## Exhibit A

**Schedule of Claims Subject to Three Hundred Sixteenth Omnibus Objection**

Three Hundred and Sixteenth Omnibus Objection
Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 1 | ACEVEDO CONCEPCION, LOURDES ESTHER<br>894 AVE. MUNOZ RIVERA<br>SAN JUAN, PR 00927 | 155407 | Commonwealth of Puerto Rico | 503(b)(9) | $3,000,000.00* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | $3,000,000.00* |
| | | | | | | | Subtotal | $3,000,000.00* |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 2 | ACEVEDO SEPULVEDA, MAGGIE ALTAVISTA<br>CALLE 15 N12<br>PONCE, PR 00716 | 25273 | Commonwealth of Puerto Rico | 503(b)(9) | $542,745.72* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | $542,745.72* |
| | | | | | | | Subtotal | $542,745.72* |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 3 | ACOSTA RIVERA, EDWIN<br>HC -02<br>BOX 10903<br>LAJAS, PR 00667 | 13517 | Commonwealth of Puerto Rico | 503(b)(9) | $200,000.00 | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | $200,000.00 |
| | | | | | | | Subtotal | $200,000.00 |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 4 | ACOSTA VÉLEZ, STEVEN<br>1925 BLVD. LUIS A. FERRE<br>URB. SAN ANTONIO<br>PONCE, PR 00728 | 24709 | Commonwealth of Puerto Rico | 503(b)(9) | $100,000.00* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | $100,000.00* |
| | | | | | | | Subtotal | $100,000.00* |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 5 | AGOSTO SANTIAGO, GIL<br>PO BOX 10163<br>SAN JUAN, PR 00908 | 15776 | Commonwealth of Puerto Rico | 503(b)(9) | $23,910,997.80* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | $23,910,997.80* |
| | | | | | | | Subtotal | $23,910,997.80* |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 6 | ALBETORIO DIAZ, MARIA E<br>COOP. JARD. DE SAN IGNACIO<br>APT.1812-1<br>SAN JUAN, PR 00927 | 34661 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | $331.38* | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $331.38* |
| | | | | | | | Subtotal | $331.38* |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixteenth Omnibus Objection

Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 7 | ALDARONDO PEREZ, RAFAEL R. CALLE 42 SE #1183 URB. REPARTO METROPOLITANO SAN JUAN, PR 00921 | 66387 | Commonwealth of Puerto Rico | 503(b)(9) | $15,000.00* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | $15,000.00* |
| | | | | | | | Subtotal | $15,000.00* |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 8 | ALMONTES HERNANDEZ, CARLOS YARISA RULLÁN ALCOVER PO BOX 371265 CAYEY, PR00737-1265 | 38005 | Commonwealth of Puerto Rico | 503(b)(9) | $350,000.00* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | $350,000.00* |
| | | | | | | | Subtotal | $350,000.00* |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 9 | ALTRECHE ESPONDA, MERRY N 3951 AVE. MILITAR ISABELA, PR 00662 | 101178 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | Commonwealth of Puerto Rico | Unsecured | $22,000.00* | Commonwealth of Puerto Rico | Unsecured | $22,000.00* |
| | | | | Subtotal | $22,000.00* | | Subtotal | $22,000.00* |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 10 | AMARO RODRIGUEZ, BENNY PO BOX 521 MAUNABO, PR 00707 | 45522 | Commonwealth of Puerto Rico | 503(b)(9) | $958.00* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | $958.00* |
| | | | | | | | Subtotal | $958.00* |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 11 | AMARO RODRIGUEZ, BENNY O PO BOX 521 MAUNABO, PR 00707 | 54447 | Commonwealth of Puerto Rico | 503(b)(9) | $252.34* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | $252.34* |
| | | | | | | | Subtotal | $252.34* |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 12 | ANASCO REFRIGERATION & ELECTRICAL CONTRACTOR EFRAIN COLON SANZ PO BOX 19564 SAN JUAN, PR 00910-1564 | 2298 | Commonwealth of Puerto Rico | 503(b)(9) | $17,635.00* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | $17,635.00* |
| | | | | | | | Subtotal | $17,635.00* |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixteenth Omnibus Objection

Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 13 | ARIZMENDI CARDONA V ELA, NORMAN L<br>SR. NORMAN L. ARIZMENDI CARDONA<br>INSTITUCIÓN MÁXIMA SEGURIDAD<br>SECCIÓN NARANJA A5-5011 3793<br>PONCE BY PASS<br>PONCE, PR 00728-1504 | 5932 | Commonwealth of Puerto Rico | 503(b)(9) | $30,000.00* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | $30,000.00* |
| | | | | | | | Subtotal | $30,000.00* |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 14 | ARRUFAT MARQUEZ, WILLIAM<br>ALTURAS DED VILLA FONTANA<br>CALLE 22 B18<br>CAROLINA, PR 00985 | 73780 | Commonwealth of Puerto Rico | 503(b)(9) | $45,000.00* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | $45,000.00* |
| | | | | | | | Subtotal | $45,000.00* |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 15 | AYALA-CALDERON, ILEANA<br>CALLE LOS PINOS #42<br>BUENA VISTA<br>CAROLINA, PR 00985 | 40729 | Commonwealth of Puerto Rico | 503(b)(9) | $75,000.00* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | $75,000.00* |
| | | | | | | | Subtotal | $75,000.00* |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 16 | BARBOSA MORALES, CARLOS<br>PO BOX 578<br>TOA BAJA, PR 00951 | 155365 | Commonwealth of Puerto Rico | 503(b)(9) | $46,000.00 | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | $46,000.00 |
| | | | | | | | Subtotal | $46,000.00 |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 17 | BATLLE TORRES, ELSIE<br>DEPARTAMENTO DE EDUCACION DE PUERTO RICO<br>PO BOX 151<br>MAYAGUEZ, PR00681 | 77115 | Commonwealth of Puerto Rico | 503(b)(9) | $25,000.00* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | $25,000.00* |
| | | | | | | | Subtotal | $25,000.00* |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 18 | BENITEZ DIAZ, OLGA L.<br>591 RIO HERRERA ALT HALTO NUEVO<br>GURABO, PR 00778 | 124793 | Commonwealth of Puerto Rico | 503(b)(9) | $63,222.53 | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | $63,222.53 |
| | | | | | | | Subtotal | $63,222.53 |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixteenth Omnibus Objection

Exhibit A - Claims to Be Reclassified

| | | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 19 BERMUDEZ FIGUEROA, ANGEL URB CASTELLANA GARDENS N 3 CALLE 12 CAROLINA, PR 00983-1929 | 159295 | Commonwealth of Puerto Rico | 503(b)(9) | $60,000.00* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | Commonwealth of Puerto Rico | Unsecured | $60,000.00* |
| | | | | | | Subtotal | $60,000.00* |
| Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 20 BESARES RIVERA, CARMEN L HC-4 BOX 5414 HUMACAO, PR 00791 | 19508 | Puerto Rico Highways and Transportation Authority | 503(b)(9) | $8,767.00 | Puerto Rico Highways and Transportation Authority | 503(b)(9) | $0.00 |
| | | | | | Puerto Rico Highways and Transportation Authority | Unsecured | $8,767.00 |
| | | | | | | Subtotal | $8,767.00 |
| Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 21 BEST RATE CAR LCDO. LUIS M. BARNECET VELEZ BUFETE BARNECET & ASOCIADOS A LA URB. SAN ANTONIO 1744 CALLE DONCELLA PONCE, PR 00728-1624 | 9629 | Commonwealth of Puerto Rico | 503(b)(9) | $2,800,000.00* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | Commonwealth of Puerto Rico | Unsecured | $2,800,000.00* |
| | | | | | | Subtotal | $2,800,000.00* |
| Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 22 CABALLERO MAYSONET, MYRNA R. RR 1 BOX 11646 MANATI, PR 00674-9714 | 94679 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | $40,000.00* | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $40,000.00* |
| | | | | | | Subtotal | $40,000.00* |
| Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 23 CALDERON VEGA, CARLOS HC 23 BOX 6083 JUNCOS, PR 00777 | 153913 | Commonwealth of Puerto Rico | 503(b)(9) | $19,277.63* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | Commonwealth of Puerto Rico | Unsecured | $19,277.63* |
| | | | | | | Subtotal | $19,277.63* |
| Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixteenth Omnibus Objection
Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 24 | CALZADA MILLAN, ONESIMO URB VILLA CAROLINA BLOQ 122 20 CALLE 63 CAROLINA, PR 00984 | 58761 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | Commonwealth of Puerto Rico | Unsecured | $50,000.00 | Commonwealth of Puerto Rico | Unsecured | $50,000.00 |
| | | | | Subtotal | $50,000.00* | | Subtotal | $50,000.00* |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 25 | CALZADA MILLLAN, ONESIMO VILLA CAROLINA 12220 CALLE 63 CAROLINA, PR 00985-5307 | 52740 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | $600.00* | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $600.00* |
| | | | | | | | Subtotal | $600.00* |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 26 | CARO MORENO, CARELYN HC 8 BOX 25025 AGUADILLA, PR 00603 | 2379 | Commonwealth of Puerto Rico | 503(b)(9) | $73,181.06* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | $73,181.06* |
| | | | | | | | Subtotal | $73,181.06* |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 27 | CARRION CASTRO, MARGARITA PO BOX 1982 CANOVANAS, PR 00729-1982 | 11731 | Commonwealth of Puerto Rico | 503(b)(9) | $55,839.06* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | Commonwealth of Puerto Rico | Unsecured | $18,612.94* | Commonwealth of Puerto Rico | Unsecured | $74,452.00* |
| | | | | Subtotal | $74,452.00* | | Subtotal | $74,452.00* |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 28 | CASTRO HERNANDEZ, ANA T EXT. EL PRADO 1 CALLE LUIS PUMAREJO AGUADILLA, PR 00603 | 164472 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | $67,222.32* | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $67,222.32* |
| | | | | | | | Subtotal | $67,222.32* |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixteenth Omnibus Objection
Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 29 | CASTRO MARQUEZ, ELVIN 8316 LOOK OUT POINTE DR WINDERNERE, FL 34786 | 18251 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | $125,000.00 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $125,000.00 |
| | | | | | | Subtotal | | $125,000.00 |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 30 | CCR TRANSPORT CORP PO BOX 1865 AVE D-2 M-97 CAROLINA, PR 00984-1865 | 4565 | Commonwealth of Puerto Rico | 503(b)(9) | $52,175.79 | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | $52,175.79 |
| | | | | | | Subtotal | | $52,175.79 |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 31 | CEDENO RUIZ, MYRTHA PO BOX 937 SABANA GRANDE, PR 00637-0937 | 107410 | Commonwealth of Puerto Rico | 503(b)(9) | $12,000.00 | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | $12,000.00 |
| | | | | | | Subtotal | | $12,000.00 |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 32 | CLAUDIO LA SANTA, CARLOS GABRIEL URB. JARDINES DEL VALENCIANO S-24 C/ ORQUIDEAS JUNCOS, PR 00777 | 160906 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | $41,000.00* | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $41,000.00* |
| | | | | | | Subtotal | | $41,000.00* |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 33 | COLON FLORES, ELIEZER 21 CALLE EL PARAISO AIBONITO, PR 00705 | 7388 | Commonwealth of Puerto Rico | 503(b)(9) | $116,774.47 | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | $116,774.47 |
| | | | | | | Subtotal | | $116,774.47 |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixteenth Omnibus Objection
Exhibit A - Claims to Be Reclassified

| | | | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 34 CONCEPCION OSORIO, MIRIAM A RAFAEL H MARCHAND RODRIGUEZ BANCO COOPERATIVO PLAZA 623 AVE PONCE DE LEON STE 502B SAN JUAN, PR 00917 | 89911 | Commonwealth of Puerto Rico | 503(b)(9) | $1,500,000.00* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | Commonwealth of Puerto Rico | Unsecured | $1,500,000.00* |
| | | | | | | Subtotal | $1,500,000.00* |
| Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 35 CONCEPCION PENA, NORMA I. URB. BARALT G19 CALLE PRINCIPAL HORMIGUEROS, PR 00738-3774 | 157312 | Puerto Rico Highways and Transportation Authority | 503(b)(9) | $30,000.00 | Puerto Rico Highways and Transportation Authority | 503(b)(9) | $0.00 |
| | | | | | Puerto Rico Highways and Transportation Authority | Unsecured | $30,000.00 |
| | | | | | | Subtotal | $30,000.00 |
| Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 36 CONSOLIDATED TELECOM OF PUERTO RICO, LLC D/B/A CONSO TEL OF PUERTO RICO, LLC RODRIGUEZ-MARXUACH, PSC P.O. BOX 16636 SAN JUAN, PR 00908-6636 | 26391 | Commonwealth of Puerto Rico | 503(b)(9) | $5,812.50 | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | Commonwealth of Puerto Rico | Unsecured | $149,593.29 | Commonwealth of Puerto Rico | Unsecured | $155,405.79 |
| | | | Subtotal | $155,405.79 | | Subtotal | $155,405.79 |
| Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 37 CONSTRUCTORA FORTIS INC PO BOX 2125 OROCOVIS, PR 00720 | 16510 | Puerto Rico Highways and Transportation Authority | 503(b)(9) | $4,542,856.00* | Puerto Rico Highways and Transportation Authority | 503(b)(9) | $0.00 |
| | | | | | Puerto Rico Highways and Transportation Authority | Unsecured | $4,542,856.00* |
| | | | | | | Subtotal | $4,542,856.00* |
| Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 38 CORDERO QUINONES, LUIS A PO BOX 9722 CAROLINA, PR 00988-9722 | 8263 | Commonwealth of Puerto Rico | 503(b)(9) | $11,811.54* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | Commonwealth of Puerto Rico | Unsecured | $11,811.54* |
| | | | | | | Subtotal | $11,811.54* |
| Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixteenth Omnibus Objection
Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 39 | CORREA PEREZ, JOEL LCDA. ELENA MINET QUINTERO GARCÍA PO BOX 2288 MANATI, PR 00674-9998 | 5185 | Commonwealth of Puerto Rico | 503(b)(9) | $100,000.00* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | $100,000.00* |
| | | | | | | | Subtotal | $100,000.00* |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 40 | COTTO GARCIA, JUAN GABRIEL BUZON 1570 B.O JUAN SANCHEZ BAYAMON, PR 00959 | 8448 | Commonwealth of Puerto Rico | 503(b)(9) | $75,000.00* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | $75,000.00* |
| | | | | | | | Subtotal | $75,000.00* |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 41 | COTTON SANTIAGO, IRMARIAM URB VILLA FONTANA PARK 5GG5 C/PARQUE SAN JOSE CAROLINA, PR 00983 | 2879 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | $53,581.39 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $53,581.39 |
| | | | | | | | Subtotal | $53,581.39 |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 42 | CUEVAS MATOS, LILIANA PO BOX 82 CANOVANAS, PR 00729-0082 | 78202 | Commonwealth of Puerto Rico | 503(b)(9) | $6,800.00* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | $6,800.00* |
| | | | | | | | Subtotal | $6,800.00* |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 43 | CURBELO MUNIZ, JOSE A. BI 11 10 SANTA ELENA BAYAMON, PR 00957 | 155882 | Commonwealth of Puerto Rico | 503(b)(9) | $30,000.00* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | $30,000.00* |
| | | | | | | | Subtotal | $30,000.00* |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 44 | DE GARRIGA, YAHAIRA URB BRISAS DEL LAUREL 1001 CLOS FLAMBOYANES COTO LAUREL, PR 00780 | 41802 | Commonwealth of Puerto Rico | 503(b)(9) | $25,000.00* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | $25,000.00* |
| | | | | | | | Subtotal | $25,000.00* |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority.

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixteenth Omnibus Objection
Exhibit A - Claims to Be Reclassified

| | | | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 45 | DE LOS A MENDEZ, SUCN MARIA REPTO OLIVERAS 21 SATURNO CABO ROJO, PR 00623 | 19566 | Commonwealth of Puerto Rico | 503(b)(9) | $1,170.00 | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | Commonwealth of Puerto Rico | Unsecured | $11,700.00 | Commonwealth of Puerto Rico | Unsecured | $12,870.00 |
| | | | | Subtotal | $12,870.00 | | Subtotal | $12,870.00 |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 46 | DECLET BONET, ABIGAIL SIERRA BAYAMON 71 11 CALLE 59 BAYAMON, PR00961 | 21903 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | $13,000.00 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $13,000.00 |
| | | | | | | | Subtotal | $13,000.00 |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 47 | DEL TORO AGRELOT, ANA M DIANA 806 DOS PINOS SAN JUAN, PR 00923 | 10970 | Commonwealth of Puerto Rico | 503(b)(9) | $5,000.00 | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | Commonwealth of Puerto Rico | Unsecured | $1,744.50 | Commonwealth of Puerto Rico | Unsecured | $6,744.50 |
| | | | | Subtotal | $6,744.50 | | Subtotal | $6,744.50 |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 48 | DIAZ CHAPMAN, SANDRA I 620 CALLE DESMERGO CRUZ VILLA PRADES SAN JUAN, PR 00924 | 45153 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | $25,000.00* | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $25,000.00* |
| | | | | | | | Subtotal | $25,000.00* |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 49 | DIAZ MIRANDA, JESUS M. DS-5 43 RES. BAIROA CAGUAS, PR 00725 | 147802 | Commonwealth of Puerto Rico | 503(b)(9) | $76,819.11 | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | Commonwealth of Puerto Rico | Unsecured | $76,819.11 | Commonwealth of Puerto Rico | Unsecured | $76,819.11 |
| | | | | Subtotal | $76,819.11 | | Subtotal | $76,819.11 |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixteenth Omnibus Objection

Exhibit A - Claims to Be Reclassified

| NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|------|--------|----------|--|--|-----------|--|--|
| | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 50  DUENAS TRAILER RENTAL, INC. P.O. BOX 194859 SAN JUAN, PR 00919 | 45272 | Commonwealth of Puerto Rico | Priority | $17,871.00 | Commonwealth of Puerto Rico | Priority | $0.00 |
| | | | | | Commonwealth of Puerto Rico | Unsecured | $17,871.00 |
| | | | | | | Subtotal | $17,871.00 |
| Reason: Claimant asserted priority status under 11 U.S.C. § 507(a)(4), according to Debtors' books and records and/or documentation filed with the proof of claim, claim is not on account of wages earned within 180 days of petition date and therefore ineligible for 507(a)(4) priority status. | | | | | | | |
| 51  DUENAS TRAILERS RENTAL INC PO BOX 194859 SAN JUAN, PR 00919-4859 | 44534 | Commonwealth of Puerto Rico | Priority | $10,920.00 | Commonwealth of Puerto Rico | Priority | $0.00 |
| | | | | | Commonwealth of Puerto Rico | Unsecured | $10,920.00 |
| | | | | | | Subtotal | $10,920.00 |
| Reason: Claimant asserted priority status under 11 U.S.C. § 507(a)(4), according to Debtors' books and records and/or documentation filed with the proof of claim, claim is not on account of wages earned within 180 days of petition date and therefore ineligible for 507(a)(4) priority status. | | | | | | | |
| 52  DUENAS TRAILERS RENTAL, INC. PO BOX 194859 SAN JUAN, PR 00919 | 44529 | Commonwealth of Puerto Rico | Priority | $5,110.78 | Commonwealth of Puerto Rico | Priority | $0.00 |
| | | | | | Commonwealth of Puerto Rico | Unsecured | $5,110.78 |
| | | | | | | Subtotal | $5,110.78 |
| Reason: Claimant asserted priority status under 11 U.S.C. § 507(a)(4), according to Debtors' books and records and/or documentation filed with the proof of claim, claim is not on account of wages earned within 180 days of petition date and therefore ineligible for 507(a)(4) priority status. | | | | | | | |
| 53  DUENAS TRAILERS RENTAL, INC. PO BOX 194859 SAN JUAN, PR 00919 | 44531 | Commonwealth of Puerto Rico | Priority | $56,575.22 | Commonwealth of Puerto Rico | Priority | $0.00 |
| | | | | | Commonwealth of Puerto Rico | Unsecured | $56,575.22 |
| | | | | | | Subtotal | $56,575.22 |
| Reason: Claimant asserted priority status under 11 U.S.C. § 507(a)(4), according to Debtors' books and records and/or documentation filed with the proof of claim, claim is not on account of wages earned within 180 days of petition date and therefore ineligible for 507(a)(4) priority status. | | | | | | | |
| 54  DUENAS TRAILERS RENTAL, INC. P.O. BOX 194859 SAN JUAN, PR 00919 | 44532 | Commonwealth of Puerto Rico | Priority | $914.50 | Commonwealth of Puerto Rico | Priority | $0.00 |
| | | | | | Commonwealth of Puerto Rico | Unsecured | $914.50 |
| | | | | | | Subtotal | $914.50 |
| Reason: Claimant asserted priority status under 11 U.S.C. § 507(a)(4), according to Debtors' books and records and/or documentation filed with the proof of claim, claim is not on account of wages earned within 180 days of petition date and therefore ineligible for 507(a)(4) priority status. | | | | | | | |

Three Hundred and Sixteenth Omnibus Objection
Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 55 | DUENAS TRAILERS RENTAL, INC. P.O. BOX 194859 SAN JUAN, PR 00919-4859 | 44537 | Commonwealth of Puerto Rico | Priority | $64.00 | Commonwealth of Puerto Rico | Priority | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | $64.00 |
| | | | | | | | Subtotal | $64.00 |
| | Reason: Claimant asserted priority status under 11 U.S.C. § 507(a)(4), according to Debtors' books and records and/or documentation filed with the proof of claim, claim is not on account of wages earned within 180 days of petition date and therefore ineligible for 507(a)(4) priority status. | | | | | | | |
| 56 | DUENAS TRAILERS RENTAL, INC. PO BOX 194859 SAN JUAN, PR 00919 | 44554 | Commonwealth of Puerto Rico | Priority | $3,750.00 | Commonwealth of Puerto Rico | Priority | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | $3,750.00 |
| | | | | | | | Subtotal | $3,750.00 |
| | Reason: Claimant asserted priority status under 11 U.S.C. § 507(a)(4), according to Debtors' books and records and/or documentation filed with the proof of claim, claim is not on account of wages earned within 180 days of petition date and therefore ineligible for 507(a)(4) priority status. | | | | | | | |
| 57 | DUENAS TRAILERS RENTAL, INC. P.O. BOX 194859 SAN JUAN, PR 00919 | 44558 | Commonwealth of Puerto Rico | Priority | $693.00 | Commonwealth of Puerto Rico | Priority | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | $693.00 |
| | | | | | | | Subtotal | $693.00 |
| | Reason: Claimant asserted priority status under 11 U.S.C. § 507(a)(4), according to Debtors' books and records and/or documentation filed with the proof of claim, claim is not on account of wages earned within 180 days of petition date and therefore ineligible for 507(a)(4) priority status. | | | | | | | |
| 58 | DUENAS TRAILERS RENTAL, INC. P.O. BOX 194859 SAN JUAN, PR 00919 | 44561 | Commonwealth of Puerto Rico | Priority | $15,935.00 | Commonwealth of Puerto Rico | Priority | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | $15,935.00 |
| | | | | | | | Subtotal | $15,935.00 |
| | Reason: Claimant asserted priority status under 11 U.S.C. § 507(a)(4), according to Debtors' books and records and/or documentation filed with the proof of claim, claim is not on account of wages earned within 180 days of petition date and therefore ineligible for 507(a)(4) priority status. | | | | | | | |
| 59 | DUENAS TRAILERS RENTAL, INC. PO BOX 194859 SAN JUAN, PR 00919 | 45245 | Commonwealth of Puerto Rico | Priority | $4,998.80 | Commonwealth of Puerto Rico | Priority | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | $4,998.80 |
| | | | | | | | Subtotal | $4,998.80 |
| | Reason: Claimant asserted priority status under 11 U.S.C. § 507(a)(4), according to Debtors' books and records and/or documentation filed with the proof of claim, claim is not on account of wages earned within 180 days of petition date and therefore ineligible for 507(a)(4) priority status. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixteenth Omnibus Objection

Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 60 | DUENAS TRAILERS RENTAL, INC. PO BOX 194859 SAN JAUN, PR 00919 | 49729 | Commonwealth of Puerto Rico | Priority | $3,348.00 | Commonwealth of Puerto Rico | Priority | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | $3,348.00 |
| | | | | | | | Subtotal | $3,348.00 |
| | Reason: Claimant asserted priority status under 11 U.S.C. § 507(a)(4), according to Debtors' books and records and/or documentation filed with the proof of claim, claim is not on account of wages earned within 180 days of petition date and therefore ineligible for 507(a)(4) priority status. | | | | | | | |
| 61 | EMPLEADOS CIVILES ORGANIZADOS - 1343 EMPLEADOS CIVILES JORGE MENDEZ COTTO 1056 APTO. 407 AVE. MUNOZ RIVERA SAN JUAN, PR 00927 | 158815 | Commonwealth of Puerto Rico | 503(b)(9) | $24,000,000.00* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | $24,000,000.00* |
| | | | | | | | Subtotal | $24,000,000.00* |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 62 | EMPLEADOS CIVILES ORGANIZADOS (ECO) MÉNDEZ COTTO, JORGE L. PO BOX 190684 SAN JUAN, PR 00919 | 10505 | Commonwealth of Puerto Rico | 503(b)(9) | $33,000,000.00 | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | $33,000,000.00 |
| | | | | | | | Subtotal | $33,000,000.00 |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 63 | EMPRESAS FORTIS, INC. MARIA E RODRIGUEZ FIGUEROA PO BOX 2125 OROCOVIS, PR 00720 | 16519 | Puerto Rico Highways and Transportation Authority | 503(b)(9) | $1,229,321.00 | Puerto Rico Highways and Transportation Authority | 503(b)(9) | $0.00 |
| | | | | | | Puerto Rico Highways and Transportation Authority | Unsecured | $1,229,321.00 |
| | | | | | | | Subtotal | $1,229,321.00 |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 64 | ERIC J RIVERA MATOS DBA ERIC TRANSPORT S HC 01 BOX 3854 SANTA ISABEL, PR 00757 | 23607 | Commonwealth of Puerto Rico | 503(b)(9) | $83,030.00 | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | $83,030.00 |
| | | | | | | | Subtotal | $83,030.00 |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 65 | EVELYN FELICIANO (GENESIS ROMAN FELICIANO) CALLE ELIAS BARBOSA 40 COTO LAUREL, PR 00780 | 48770 | Commonwealth of Puerto Rico | 503(b)(9) | $95,000.00* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | $95,000.00* |
| | | | | | | | Subtotal | $95,000.00* |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixteenth Omnibus Objection
Exhibit A - Claims to Be Reclassified

| | | | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 66 EV-LOP CORPORATION<br>EDIFICIO DEL PARQUE 218<br>CALLE DEL PARQUE APT 3A<br>SAN JUAN, PR 00912 | 7397 | Commonwealth of Puerto Rico | 503(b)(9) | $50,120.96 | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | Commonwealth of Puerto Rico | Unsecured | $50,120.96 |
| | | | | | | Subtotal | $50,120.96 |
| Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 67 FALU FEBRES, OLGA<br>URB VILLAS DE LOIZA<br>P 14 CALLE 16<br>CANOVANAS, PR 00729 | 8873 | Commonwealth of Puerto Rico | 503(b)(9) | $22,289.47* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | Commonwealth of Puerto Rico | Unsecured | $11,271.94* | Commonwealth of Puerto Rico | Unsecured | $33,561.41* |
| | | | Subtotal | $33,561.41* | | Subtotal | $33,561.41* |
| Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 68 FALU FEBRES, OLGA<br>URB VILLAS DE LOIZA<br>P 14 CALLE 16<br>CANOVANAS, PR 00729 | 9861 | Commonwealth of Puerto Rico | 503(b)(9) | $22,289.47 | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | Commonwealth of Puerto Rico | Unsecured | $11,271.94 | Commonwealth of Puerto Rico | Unsecured | $33,561.41 |
| | | | Subtotal | $33,561.41 | | Subtotal | $33,561.41 |
| Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 69 FIGUEROA LUGO, MIGUEL E<br>PO BOX 282<br>SABANA GRANDE, PR 00637 | 21722 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | $68,061.56 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $68,061.56 |
| | | | | | | Subtotal | $68,061.56 |
| Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 70 FLORES SILVA, LELIS Y.<br>JARDINES DE CAPARRA<br>CALLE 26 LL-11<br>BAYAMON, PR 00957 | 122941 | Commonwealth of Puerto Rico | 503(b)(9) | $105,000.00* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | Commonwealth of Puerto Rico | Unsecured | $105,000.00* |
| | | | | | | Subtotal | $105,000.00* |
| Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 71 FONTAN RODRIGUEZ, WILBERT C<br>13 CALLE PRINCIPAL<br>MOROVIS, PR 00687 | 21716 | Commonwealth of Puerto Rico | 503(b)(9) | $13,800.00 | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | Commonwealth of Puerto Rico | Unsecured | $13,800.00 |
| | | | | | | Subtotal | $13,800.00 |
| Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixteenth Omnibus Objection

Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 72 | FRANCISCO DIAZ MASSO / BERMUDEZ, LONGO, DIAZ-MASSO, LLC PO BOX 192596 SAN JUAN, PR 00919 | 57965 | Commonwealth of Puerto Rico | 503(b)(9) | $17,671.00 | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | $17,671.00 |
| | | | | | | | Subtotal | $17,671.00 |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 73 | FRANCO TORRES, CARMEN M. URB. LIRIOS CALA 256 CALLE SAN AGUSTIN JUNCOS, PR 00777-8630 | 135466 | Commonwealth of Puerto Rico | 503(b)(9) | $58,784.65 | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | $58,784.65 |
| | | | | | | | Subtotal | $58,784.65 |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 74 | FUENTES APONTE, CLEMENTE RUBÉN BONILLA MARTÍNEZ PO BOX 2758 GUAYAMA, PR00785-2758 | 38888 | Commonwealth of Puerto Rico | 503(b)(9) | $51,966.00* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | $51,966.00* |
| | | | | | | | Subtotal | $51,966.00* |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 75 | FUENTES CRUZ, INES URB TOA ALTA HTS AB32 CALLE 29 TOA ALTA, PR00953-4308 | 134822 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | Commonwealth of Puerto Rico | Unsecured | $53,814.06 | Commonwealth of Puerto Rico | Unsecured | $53,814.06* |
| | | | | Subtotal | $53,814.06* | | Subtotal | $53,814.06* |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 76 | FURSETH PEREZ, EUGENE A 552 9 VISTA VERDE AGUADILLA, PR 00603 | 166166 | Commonwealth of Puerto Rico | 503(b)(9) | $21,000.00 | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | $21,000.00 |
| | | | | | | | Subtotal | $21,000.00 |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 77 | GALARZA GONZALEZ, GUARIONEX HC 04 BOX 119023 YAUCO, PR 00698 | 34279 | Commonwealth of Puerto Rico | 503(b)(9) | $71,665.62 | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | $71,665.62 |
| | | | | | | | Subtotal | $71,665.62 |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixteenth Omnibus Objection
Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 78 | GARCIA LOPERENA, ELISA M. CALLE LOS LOPERENA #96 MOCA, PR 00676-5023 | 103649 | Commonwealth of Puerto Rico | 503(b)(9) | $12,000.00* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | $12,000.00* |
| | | | | | | | Subtotal | $12,000.00* |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 79 | GARCIA LOPRERENA, ELISA M. 96 CALLE LOS LOPERENA MOCA, PR 00676-5023 | 86176 | Commonwealth of Puerto Rico | 503(b)(9) | $12,000.00* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | $12,000.00* |
| | | | | | | | Subtotal | $12,000.00* |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 80 | GARCIA MORALES, VICTOR RAFAEL URB LA PLANICIE CALLE 5 F 21 CAYEY, PR00736 | 13329 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | $56,253.87 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $56,253.87 |
| | | | | | | | Subtotal | $56,253.87 |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 81 | GARCIA, ELISA M. 96 CALLE LOS LOPERERNA MOCA, PR 00676-5023 | 68719 | Commonwealth of Puerto Rico | 503(b)(9) | $12,000.00* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | $12,000.00* |
| | | | | | | | Subtotal | $12,000.00* |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 82 | GARRIGA DE JESUS, YAHAIRA URB BRISAS LAUREL 1001 CALLE LOS FLAMBOYANES COTTO LAUREL, PR 00780-2240 | 51278 | Commonwealth of Puerto Rico | 503(b)(9) | $25,000.00* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | $25,000.00* |
| | | | | | | | Subtotal | $25,000.00* |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 83 | GERMAN TORRES BERRIOS & ASSOCIADOS HC 04 BOX 5775 BARRANQUITAS, PR 00794-9609 | 48747 | Commonwealth of Puerto Rico | 503(b)(9) | $15,178.00 | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | $15,178.00 |
| | | | | | | | Subtotal | $15,178.00 |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixteenth Omnibus Objection
Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 84 | GOMEZ JIMINEZ, MARIA URB VALLA ELNITA CALLE1 G-12 FAJADO, PR 00738-4358 | 8950 | Commonwealth of Puerto Rico | 503(b)(9) | $2,062.00* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | $2,062.00* |
| | | | | | | Subtotal | | $2,062.00* |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 85 | GOMEZ JIMINEZ, MARIA L URB. VILLA CLARITA CALLE1 G-12 FAJARDO, PR 00738-4358 | 8906 | Puerto Rico Highways and Transportation Authority | 503(b)(9) | $2,000.00 | Puerto Rico Highways and Transportation Authority | 503(b)(9) | $0.00 |
| | | | Puerto Rico Highways and Transportation Authority | Secured | $3,000.00 | Puerto Rico Highways and Transportation Authority | Secured | $0.00 |
| | | | Subtotal | | $5,000.00 | Puerto Rico Highways and Transportation Authority | Unsecured | $5,000.00 |
| | | | | | | Subtotal | | $5,000.00 |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. Additionally, the claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim. | | | | | | | |
| 86 | GONZALEZ BADILLO, MARGARITA PO BOX 250105 AGUADILLA, PR 00604 | 166269 | Commonwealth of Puerto Rico | 503(b)(9) | $20,000.00 | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | $20,000.00 |
| | | | | | | Subtotal | | $20,000.00 |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 87 | GONZALEZ BURGOS, HIRAM PO BOX 107 AGUADA, PR 00602-0107 | 2300 | Commonwealth of Puerto Rico | 503(b)(9) | $3,931.20 | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | $3,931.20 |
| | | | | | | Subtotal | | $3,931.20 |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 88 | GONZALEZ COLLAZO, LUIS E PO BOX 121 CEIBA, PR 00735 | 10670 | Commonwealth of Puerto Rico | 503(b)(9) | $16,065.00 | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | $16,065.00 |
| | | | | | | Subtotal | | $16,065.00 |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixteenth Omnibus Objection
Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 89 | GONZALEZ GONZALEZ, CARLOS HC 03 BOX 31051 AGUADA, PR 00602 | 6436 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | $11,573.42 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $11,573.42 |
| | | | | | | | Subtotal | $11,573.42 |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 90 | GONZALEZ GONZALEZ, JOSE M HC04 BOX 15173 CAROLINA, PR 00987 | 13888 | Commonwealth of Puerto Rico | 503(b)(9) | $91,076.84* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | $91,076.84* |
| | | | | | | | Subtotal | $91,076.84* |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 91 | GONZALEZ MARTINEZ, HECTOR HC 3 BOX 9498 SAN GERMAN, PR 00683-9741 | 1537 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | $25,000.00 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $25,000.00 |
| | | | | | | | Subtotal | $25,000.00 |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 92 | GONZALEZ MONTALVO, GABRIEL URB: LAS ALONDRAS  CALLE 1 CASA A-1 VILLALBA, PR 00766 | 49011 | Commonwealth of Puerto Rico | 503(b)(9) | $71,398.08* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | $71,398.08* |
| | | | | | | | Subtotal | $71,398.08* |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 93 | GUTIERREZ TORRES, LUZ COND AQUAPARQUE 1 COND AQUAPARQUE APT5A TOA BAJA, PR 00949-2635 | 30563 | Commonwealth of Puerto Rico | 503(b)(9) | $53,069.55 | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | $53,069.55 |
| | | | | | | | Subtotal | $53,069.55 |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixteenth Omnibus Objection
Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 94 | HB AEQUI PLANI CSP. (ALFREDO HERRERA) URB. MONTERREY 1272 CALLE ANDES SAN JUAN, PR 00926-1416 | 174017 | Commonwealth of Puerto Rico | 503(b)(9) | $34,513.67 | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | $34,513.67 |
| | | | | | | | Subtotal | $34,513.67 |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 95 | HB ARQUI PLANI ALFREDO M. HERRERA WEHBE CALLE LOS ANDES #1272 URBANIZACION MONTERREY SAN JUAN, PR 00926-1416 | 16721 | Commonwealth of Puerto Rico | 503(b)(9) | $34,513.00 | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | $34,513.00 |
| | | | | | | | Subtotal | $34,513.00 |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 96 | HERNANDEZ GUTIERREZ, MARIANA 1607 AVE PONCE DE LEON APT 1803 SAN JUAN, PR 00909 | 3175 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | $1,197.00 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $1,197.00 |
| | | | | | | | Subtotal | $1,197.00 |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 97 | HERNÁNDEZ QUIJANO, JOSÉ APT 141844 ARECIBO, PR 00614 | 48714 | Commonwealth of Puerto Rico | 503(b)(9) | $25,000,000.00* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | Commonwealth of Puerto Rico | Secured | Undetermined* | Commonwealth of Puerto Rico | Secured | $0.00 |
| | | | | Subtotal | $25,000,000.00* | Commonwealth of Puerto Rico | Unsecured | $25,000,000.00* |
| | | | | | | | Subtotal | $25,000,000.00* |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. Additionally, the claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim. | | | | | | | |
| 98 | HERNANDEZ TORRES, ROSA T BO LA MALDONADO PO BOX 59 FLORIDA, PR 00650 | 16546 | Commonwealth of Puerto Rico | 503(b)(9) | $55,792.22 | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | $55,792.22 |
| | | | | | | | Subtotal | $55,792.22 |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixteenth Omnibus Objection
Exhibit A - Claims to Be Reclassified

| NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|
| | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 99 HERNANDEZ, ROBERTO RODRIGUEZ<br>CALLE 60 2I20<br>URB. METROPOLIS<br>CAROLINA, PR 00987 | 50148 | Commonwealth of Puerto Rico | 503(b)(9) | $12,543.00 | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | Commonwealth of Puerto Rico | Unsecured | $12,543.00 |
| | | | | | | Subtotal | $12,543.00 |
| Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 100 HERRERA BRAVO, DEBRA A.<br>PO BOX 1224<br>ISABELA, PR 00662 | 154228 | Commonwealth of Puerto Rico | 503(b)(9) | $20,000.00* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | Commonwealth of Puerto Rico | Unsecured | $20,000.00* |
| | | | | | | Subtotal | $20,000.00* |
| Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 101 ISAAC CRUZ, SUHEIL<br>VILLAS DE LOIZA<br>AA 29 C/46A<br>CANOVANAS, PR 00729 | 44996 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | $25,000.00* | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $25,000.00* |
| | | | | | | Subtotal | $25,000.00* |
| Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 102 JAUREGUI CASTRO, NORA<br>Y1-15 CALLE VERSALLES<br>URB PARK GARDENS<br>SAN JUAN, PR 00926 | 56031 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | $120,566.65* | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $120,566.65* |
| | | | | | | Subtotal | $120,566.65* |
| Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 103 JESSICA RODRIGUEZ NUNEZ/ JEDIEL M. LAVIERA<br>PO BOX 29322<br>SAN JUAN, PR 00929 | 12122 | Commonwealth of Puerto Rico | 503(b)(9) | $150,000.00 | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | Commonwealth of Puerto Rico | Unsecured | $150,000.00 |
| | | | | | | Subtotal | $150,000.00 |
| Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixteenth Omnibus Objection

Exhibit A - Claims to Be Reclassified

| | | | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 104 JESSICA RODRIGUEZ NUNEZ/ JESHUA A. DIAZ RODRIGUEZ PO BOX 29322 SAN JUAN, PR 00929 | 12439 | Commonwealth of Puerto Rico | 503(b)(9) | $150,000.00* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | Commonwealth of Puerto Rico | Unsecured | $150,000.00* |
| | | | | | | Subtotal | $150,000.00* |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 105 JIMENEZ VELEZ, GLENDALEE RR04 BOX 7491 CIDRA, PR 00739 | 44091 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | $22,000.00* | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $22,000.00* |
| | | | | | | Subtotal | $22,000.00* |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 106 JOSE R. ARZON GONZALEZ, MARIBEL VIDAL VALDES P.O. BOX 6616 CAGUAS, PR 00726-6616 | 156293 | Puerto Rico Highways and Transportation Authority | 503(b)(9) | $2,000,000.00* | Puerto Rico Highways and Transportation Authority | 503(b)(9) | $0.00 |
| | | Puerto Rico Highways and Transportation Authority | Secured | Undetermined* | Puerto Rico Highways and Transportation Authority | Secured | $0.00 |
| | | | Subtotal | $2,000,000.00* | Puerto Rico Highways and Transportation Authority | Unsecured | $2,000,000.00* |
| | | | | | | Subtotal | $2,000,000.00* |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. Additionally, the claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 107 KRESTON PR LLC PO BOX 193488 SAN JUAN, PR 00919-3488 | 10755 | Commonwealth of Puerto Rico | 503(b)(9) | $1,018.00 | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | Commonwealth of Puerto Rico | Unsecured | $9,917.25 | Commonwealth of Puerto Rico | Unsecured | $10,935.25 |
| | | | Subtotal | $10,935.25 | | Subtotal | $10,935.25 |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 108 LA ASOC DE ATLETISMO VETERANOS DE PR INC ILKA VIOLETA CARBO PO BOX 9785 SAN JUAN, PR 00908 | 25256 | Commonwealth of Puerto Rico | 503(b)(9) | $75,000.00 | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | Commonwealth of Puerto Rico | Unsecured | $75,000.00 |
| | | | | | | Subtotal | $75,000.00 |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority.

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixteenth Omnibus Objection
Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 109 | LASANTA LASANTA, EDWIN<br>PO BOX 122<br>LUQUILLO, PR 00773 | 12961 | Commonwealth of Puerto Rico | 503(b)(9) | $290,488.64 | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | $290,488.64 |
| | | | | | | | Subtotal | $290,488.64 |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 110 | LEBRON PAGAN, BETTY<br>URB HACIENDA<br>AT25 CALLE 42<br>GUAYAMA, PR00784 | 24177 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | $31,000.00* | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $31,000.00* |
| | | | | | | | Subtotal | $31,000.00* |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 111 | LEIDA PAGAN TORRES ON BEHALF OF THE PARTIES LISTED ON ATTACHMENT1<br>URB. SULTANA<br>67 ALHAMBRA ST.<br>MAYAGUEZ, PR00680 | 10221 | Commonwealth of Puerto Rico | 503(b)(9) | $89,259.44* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | Commonwealth of Puerto Rico | Unsecured | $1,380,000.00* | Commonwealth of Puerto Rico | Unsecured | $1,469,259.44* |
| | | | | Subtotal | $1,469,259.44* | | Subtotal | $1,469,259.44* |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 112 | LEON RODRIGUEZ, EDDIE<br>8 CALLE ANTONIO R BARCELO<br>MAUNABO, PR 00707 | 15780 | Commonwealth of Puerto Rico | 503(b)(9) | $23,910,997.80* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | $23,910,997.80* |
| | | | | | | | Subtotal | $23,910,997.80* |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 113 | LÓPEZ COTTO, MYRIAM<br>LUIS M. BARNECET VÉLEZ<br>URB SAN ANTONIO 1744 CALLE DONCELLA<br>PONCE, PR 00728-1624 | 8929 | Commonwealth of Puerto Rico | 503(b)(9) | $600,000.00* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | $600,000.00* |
| | | | | | | | Subtotal | $600,000.00* |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixteenth Omnibus Objection
Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 114 | LOPEZ LOPEZ, CARLOS J<br>HC02 BOX 8021<br>SALINAS, PR 00751 | 108486 | Commonwealth of Puerto Rico | 503(b)(9) | $19,556.70 | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | $19,556.70 |
| | | | | | | | Subtotal | $19,556.70 |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 115 | LOPEZ RODRIGUEZ, ARLENE<br>COND. LA FLORESTA NUM.1000<br>APTO. 651 CARR. 831<br>BAYAMON, PR00956 | 118887 | Commonwealth of Puerto Rico | 503(b)(9) | $80,000.00* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | $80,000.00* |
| | | | | | | | Subtotal | $80,000.00* |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 116 | LUCENA SOTO, DIONISIO<br>DEMANDANTE POR DERECHO<br>PROPIO<br>INSTITUCIÓN CORRECCIONAL<br>GUERRERO 304<br>PO BOX 3999<br>AGUADILLA, PR 00603 | 106792 | Commonwealth of Puerto Rico | 503(b)(9) | $2,000,000.00* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | $2,000,000.00* |
| | | | | | | | Subtotal | $2,000,000.00* |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 117 | LUCIANO CORREA, GILBERTO<br>PO BOX 561747<br>GUAYANILLA, PR00656 | 2282 | Commonwealth of Puerto Rico | 503(b)(9) | $14,133.60 | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | $14,133.60 |
| | | | | | | | Subtotal | $14,133.60 |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 118 | LUNA DE JESUS , MIGUEL A<br>500 AVE. NORFE APT.1405<br>VISTA DE MONTE CASINO<br>TOA ALTA, PR00953 | 1858 | Commonwealth of Puerto Rico | 503(b)(9) | $19,350.00 | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | $19,350.00 |
| | | | | | | | Subtotal | $19,350.00 |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 119 | MALDONADO, WANDA<br>LCDO. LUIS BARNECET VÉLEZ<br>URB. SAN ANTONIO<br>1744 CALLE DONCELLA<br>PONCE, PR 00728-1624 | 9589 | Commonwealth of Puerto Rico | 503(b)(9) | $80,000.00* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | $80,000.00* |
| | | | | | | | Subtotal | $80,000.00* |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

### Three Hundred and Sixteenth Omnibus Objection
### Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 120 | MANFREDO PLICET, URSULA<br>LCDO. ANDRES MONTAÑÉZ COSS<br>PO BOX 193501<br>SAN JUAN, PR 00919-3501 | 46759 | Commonwealth of Puerto Rico | 503(b)(9) | $77,400.00* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | $77,400.00* |
| | | | | | | | Subtotal | $77,400.00* |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 121 | MANTILLA SIVERIO, NORMA<br>181 CALLE JOSE CHEITO CORCHADO<br>ISABELA, PR 00662 | 141435 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | $19,954.13* | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $19,954.13* |
| | | | | | | | Subtotal | $19,954.13* |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 122 | MARCIAL SANABRIA, LUIS<br>PO BOX 479<br>ENSENADA, PR 00647 | 8550 | Commonwealth of Puerto Rico | 503(b)(9) | $9,627.29* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | $9,627.29* |
| | | | | | | | Subtotal | $9,627.29* |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 123 | MARQUEZ DE JESUS, JESUS M.<br>PO BOX 252<br>BO CACAO ALTO<br>PATILLAS, PR00723 | 31197 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | $76,104.99 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $76,104.99 |
| | | | | | | | Subtotal | $76,104.99 |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 124 | MARTE RODRIGUEZ, RAMON<br>URBANIZACION LAS FLORES<br>CALLE KARIMAR #335<br>ISABELA, PR 00662-6610 | 72869 | Commonwealth of Puerto Rico | 503(b)(9) | $22,000.00* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | $22,000.00* |
| | | | | | | | Subtotal | $22,000.00* |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixteenth Omnibus Objection
Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED DEBTOR | PRIORITY STATUS | AMOUNT | CORRECTED DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 125 | MARTINEZ COLLAZO, ANGELA PO BOX 3056 JUNCOS, PR 00777 | 50533 | Commonwealth of Puerto Rico | 503(b)(9) | $6,585.00 | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | $6,585.00 |
| | | | | | | | Subtotal | $6,585.00 |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 126 | MARTINEZ GOMEZ, ROSA URB.VALLE ALTO2057 CALLE COLINAS PONCE, PR 00731 | 4391 | Commonwealth of Puerto Rico | 503(b)(9) | $13,464.00* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | $13,464.00* |
| | | | | | | | Subtotal | $13,464.00* |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 127 | MARTINEZ MARQUEZ, LUIS A. LCDO. JOSÉ E. COLÓN RÍOS PO BOX 361182 SAN JUAN, PR 00936-1182 | 13613 | Commonwealth of Puerto Rico | 503(b)(9) | $12,500.00 | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | $12,500.00 |
| | | | | | | | Subtotal | $12,500.00 |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 128 | MATTA RIVERA, CARLOS C URB METROPOLIS 2P31 CALLE 41 CAROLINA, PR 00987 | 15504 | Commonwealth of Puerto Rico | 503(b)(9) | $16,372.52 | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | $16,372.52 |
| | | | | | | | Subtotal | $16,372.52 |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 129 | MELENDEZ DELANOY, MARIA L RR1 BOX 6771 GUAYAMA, PR00784 | 25426 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | $58,288.92* | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $58,288.92* |
| | | | | | | | Subtotal | $58,288.92* |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 130 | MELENDEZ FRAYUADA, EVA E PO BOX 361 CANOVONES, PR 00729 | 27339 | Commonwealth of Puerto Rico | 503(b)(9) | $100,000.00* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | $100,000.00* |
| | | | | | | | Subtotal | $100,000.00* |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixteenth Omnibus Objection
Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 131 | MELENDEZ PEREZ, JUAN A. LCDA. JOSEY A. RODRIGUEZ TORRES P.O. BOX 310121 MIAMI, FL 33231 | 168442 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | $1,000.00* | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $1,000.00* |
| | | | | | | | Subtotal | $1,000.00* |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 132 | MIRANDA ORTIZ, ANGEL L. URB. BELLA VISTA D-20 CALLE 2 BAYAMON, PR00957 | 160197 | Commonwealth of Puerto Rico | 503(b)(9) | $48,000.00* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | $48,000.00* |
| | | | | | | | Subtotal | $48,000.00* |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 133 | MOLINA VAZQUEZ, ANGEL R. RES LLORENS TORRES 29 APT 602 SAN JUAN, PR 00913-6816 | 107284 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | $59,802.33 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $59,802.33 |
| | | | | | | | Subtotal | $59,802.33 |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 134 | MONTALVO BONILLA, GERMAN VICTORIA HEIGHTS BAYAMON FF-1 CALLE 7 BAYAMON, PR00959 | 33665 | Commonwealth of Puerto Rico | 503(b)(9) | $24,454.37* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | $24,454.37* |
| | | | | | | | Subtotal | $24,454.37* |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 135 | MONTALVO NIEVES, EDGARDO PO BOX 8926 BAYAMON, PR00960 | 65612 | Commonwealth of Puerto Rico | 503(b)(9) | $30,000.00* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | $30,000.00* |
| | | | | | | | Subtotal | $30,000.00* |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixteenth Omnibus Objection
Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 136 | MONTAÑEZ ROSA, IVETTE Y OTROS LCDA. MELBA DEL C. RAMOS APONTE APARTADO945 SAN LORENZO, PR 00754 | 158619 | Commonwealth of Puerto Rico | 503(b)(9) | $3,000,000.00* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | $3,000,000.00* |
| | | | | | | | Subtotal | $3,000,000.00* |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 137 | MONTERO NEGRON, JUAN J. PARCELAS AMALIA MARIN 5575 CALLE JULIO MEDINA PONCE, PR 00716 | 35000 | Commonwealth of Puerto Rico | 503(b)(9) | $56,661.77 | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | $56,661.77 |
| | | | | | | | Subtotal | $56,661.77 |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 138 | MORALES IRIZARRY, JOSE HC 01 BOX 8447 CABO ROJO, PR 00623 | 3072 | Commonwealth of Puerto Rico | 503(b)(9) | $60,000.00 | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | $60,000.00 |
| | | | | | | | Subtotal | $60,000.00 |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 139 | MORALES LOPEZ, DELIA PO BOX 9836 CAGUAS, PR 00726-9836 | 8693 | Commonwealth of Puerto Rico | 503(b)(9) | $45,119.87 | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | $45,119.87 |
| | | | | | | | Subtotal | $45,119.87 |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 140 | MORALES MORALES, MARGARITA LCDA. ALMA Y. DURAN NIEVES COND. ALTAGRACIA5C 262 CALLE URUGUAY SAN JUAN, PR 00917 | 9752 | Commonwealth of Puerto Rico | 503(b)(9) | $7,500.00* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | $7,500.00* |
| | | | | | | | Subtotal | $7,500.00* |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixteenth Omnibus Objection
Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 141 | MORALES ROSA, JOSE ANTONIO HC 63 BOX 3278 PATILLAS, PR00723 | 20867 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | $78,865.63* | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $78,865.63* |
| | | | | | | Subtotal | | $78,865.63* |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 142 | MUNIZ CUMBA, MANUEL LCDO. FERNANDO SANTIAGO ORTIZ MANSIONES DE SAN MARTIN STE.17 SAN JUAN, PR 00924-4586 | 38256 | Commonwealth of Puerto Rico | 503(b)(9) | $15,000.00* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | $15,000.00* |
| | | | | | | Subtotal | | $15,000.00* |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 143 | NAVARRO LUGO, ROBERTO VIGILANTE DEL DEPT RECURSOS NATURALES Y AMBIENTALES DEPARTAMENTO DE RECURSOS NATURALES Y AMBIENTALES SAN JOSE INDUSTRIAL PARK 1375 AVE PONCE DE LEON SAN JUAN, PR 00926 | 175780 | Commonwealth of Puerto Rico | 503(b)(9) | $6,000.00* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | $6,000.00* |
| | | | | | | Subtotal | | $6,000.00* |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 144 | NAVARRO MERCED, JOSELITO PO BOX 9776 CIDRA, PR 00739 | 55321 | Commonwealth of Puerto Rico | 503(b)(9) | $107,000.00 | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | $107,000.00 |
| | | | | | | Subtotal | | $107,000.00 |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 145 | NEGRON ORTIZ, MILDRED HC 3 BOX 13662 CABO ROJO, PR 00623 | 5489 | Commonwealth of Puerto Rico | 503(b)(9) | $63,000.00 | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | $63,000.00 |
| | | | | | | Subtotal | | $63,000.00 |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixteenth Omnibus Objection

Exhibit A - Claims to Be Reclassified

| NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|------|--------|----------|--|--|-----------|--|--|
| | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 146 NEGRON ROMAN, HECTOR<br>HC 15 BOX 15954<br>HUMACAO, PR 00791 | 11203 | Commonwealth of Puerto Rico | 503(b)(9) | $13,300.00 | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | Commonwealth of Puerto Rico | Unsecured | $13,300.00 |
| | | | | | | Subtotal | $13,300.00 |
| Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 147 NIEVES GONZALEZ, LINA M.<br>URB. CONSTANCIA<br>#2613 BLVD. LUIS A FERRE<br>PONCE, PR 00717 | 5628 | Commonwealth of Puerto Rico | 503(b)(9) | $3,119.02 | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | Commonwealth of Puerto Rico | Unsecured | $3,119.02 |
| | | | | | | Subtotal | $3,119.02 |
| Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 148 NIEVES MORALES, CARMEN M.<br>130 CALLE GORRION<br>CHALETS DE BAIROA<br>CAGUAS, PR 00727 | 79915 | Commonwealth of Puerto Rico | 503(b)(9) | $18,600.00 | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | Commonwealth of Puerto Rico | Secured | $3,000.00 | Commonwealth of Puerto Rico | Secured | $0.00 |
| | | | Subtotal | $21,600.00 | Commonwealth of Puerto Rico | Unsecured | $21,600.00 |
| | | | | | | Subtotal | $21,600.00 |
| Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. Additionally, the claimant also failed to provide prima facie evidence to support a secured claim. Accordingly, claim has been reclassified in whole as a general unsecured claim. | | | | | | | |
| 149 NUNEZ FOX, ANTONIO<br>URB ROUND HILL<br>1204 CALLE AZUCENA<br>TRUJILLO ALTO, PR 00976 | 156303 | Commonwealth of Puerto Rico | 503(b)(9) | $30,000.00* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | Commonwealth of Puerto Rico | Unsecured | $30,000.00* |
| | | | | | | Subtotal | $30,000.00* |
| Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 150 NUNEZ NIEVES, JOSE R.<br>EDDIE LEON<br>8 ANTONIO BARCELO<br>MAUNABO, PR 00707 | 15706 | Commonwealth of Puerto Rico | 503(b)(9) | $23,910,997.80* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | Commonwealth of Puerto Rico | Unsecured | $23,910,997.80* |
| | | | | | | Subtotal | $23,910,997.80* |
| Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 151 OJEDA MARTINEZ, NAYDA<br>VILLAS DE LOIZA<br>E-8 CALLE 2<br>CANOVANAS, PR 00729-4228 | 11729 | Commonwealth of Puerto Rico | 503(b)(9) | $53,542.70* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | Commonwealth of Puerto Rico | Unsecured | $21,556.27* | Commonwealth of Puerto Rico | Unsecured | $75,098.97* |
| | | | Subtotal | $75,098.97* | | Subtotal | $75,098.97* |
| Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |

\* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixteenth Omnibus Objection
Exhibit A - Claims to Be Reclassified

| | | | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT | |
| 152 ORTA FALU, CARMEN D JARDINES DE RIO GRANDE CA 527 CALLE 76 RIO GRANDE, PR 00745 | 29758 | Commonwealth of Puerto Rico | 503(b)(9) | $27,285.41* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 | |
| | | Commonwealth of Puerto Rico | Unsecured | $13,095.13* | Commonwealth of Puerto Rico | Unsecured | $40,380.54* | |
| | | | Subtotal | $40,380.54* | | Subtotal | $40,380.54* | |
| Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | | |
| 153 ORTIZ SANTIAGO, SAMUEL HC 1 BOX 4336 AIBONITO, PR 00705 | 5390 | Commonwealth of Puerto Rico | 503(b)(9) | $1,072.00* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 | |
| | | | | | Commonwealth of Puerto Rico | Unsecured | $1,072.00* | |
| | | | | | | Subtotal | $1,072.00* | |
| Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | | |
| 154 ORTIZ TORRES, LORENZO URB. SAN ANTONIO CALLE 1 A-12 COAMO, PR 00769 | 35590 | Commonwealth of Puerto Rico | 503(b)(9) | $64,042.10* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 | |
| | | | | | Commonwealth of Puerto Rico | Unsecured | $64,042.10* | |
| | | | | | | Subtotal | $64,042.10* | |
| Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | | |
| 155 P.R. USED OIL COLLECTORS, INC OLIVERAS & ORTIZ LAW OFFICES PSC 171 AVE. CHARDÓN, SUITE 406 SAN JUAN, PR 00918-1722 | 19943 | Commonwealth of Puerto Rico | Secured | $1,274,423.88 | Commonwealth of Puerto Rico | Secured | $0.00 | |
| | | | | | Commonwealth of Puerto Rico | Unsecured | $1,274,423.88 | |
| | | | | | | Subtotal | $1,274,423.88 | |
| Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | | |
| 156 PACHECO GONZALEZ, LISANDRA EH 13 CALLE PINO NORTE SANTA JUANITA BAYAMON, PR00956 | 5484 | Commonwealth of Puerto Rico | 503(b)(9) | $16,416.00* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 | |
| | | | | | Commonwealth of Puerto Rico | Unsecured | $16,416.00* | |
| | | | | | | Subtotal | $16,416.00* | |
| Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | | |
| 157 PACHECO MARTINEZ, NORMA J PO BOX 767 HORMIGUEROS, PR 00660 | 153793 | Commonwealth of Puerto Rico | 503(b)(9) | $25,000.00 | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 | |
| | | | | | Commonwealth of Puerto Rico | Unsecured | $25,000.00 | |
| | | | | | | Subtotal | $25,000.00 | |
| Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixteenth Omnibus Objection
Exhibit A - Claims to Be Reclassified

| | | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 158 PEÑA RODRIGUEZ, KEILA<br>URB SANTA MARIA MI 5 CALLE<br>SANTA ANA<br>TOA BAJA, PR 00949 | 35690 | Commonwealth of Puerto Rico | 503(b)(9) | $150,000.00* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | Commonwealth of Puerto Rico | Unsecured | $150,000.00* |
| | | | | | | Subtotal | $150,000.00* |
| Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 159 PEREZ APONTE, LUIS  A<br>PO BOX 3306<br>ARECIBO, PR 00612 | 56727 | Commonwealth of Puerto Rico | 503(b)(9) | $34,100.00* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | Commonwealth of Puerto Rico | Unsecured | $34,100.00* |
| | | | | | | Subtotal | $34,100.00* |
| Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 160 PEREZ DE JESUS, MARCELINO<br>HC 02 BOX 13196<br>AGUAS BUENAS, PR 00703 | 82791 | Commonwealth of Puerto Rico | 503(b)(9) | $20,000.00* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | Commonwealth of Puerto Rico | Unsecured | $20,000.00* |
| | | | | | | Subtotal | $20,000.00* |
| Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 161 PEREZ FIGUEROA, ALMA E<br>PARC LA DOLORES<br>224 CALLE ARGENTINA<br>RIO GRANDE, PR 00745-2309 | 11743 | Commonwealth of Puerto Rico | 503(b)(9) | $14,548.42 | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | Commonwealth of Puerto Rico | Unsecured | $8,929.82 | Commonwealth of Puerto Rico | Unsecured | $23,478.24 |
| | | | Subtotal | $23,478.24 | | Subtotal | $23,478.24 |
| Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 162 PEREZ PEREZ, WANDA I<br>4235 CALLE JOSEFA CORTES LOPEZ<br>ISABELA, PR 00662-2303 | 161024 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | $14,000.00* | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $14,000.00* |
| | | | | | | Subtotal | $14,000.00* |
| Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixteenth Omnibus Objection
Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 163 | PROSOL-UTIER (PROGRAMA DE SOLIDARIDAD DE LA UTIER)-CAP. AUTORIDAD DE CARRETERAS Y TRANSPORTE GREENAWAY, JUAN JACOB PO BOX 9063 SAN JUAN, PR 00908 | 65706 | Puerto Rico Highways and Transportation Authority | 503(b)(9) | $8,400,578.00* | Puerto Rico Highways and Transportation Authority | 503(b)(9) | $0.00 |
| | | | | | | Puerto Rico Highways and Transportation Authority | Unsecured | $8,400,578.00* |
| | | | | | | | Subtotal | $8,400,578.00* |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 164 | QUALITY CONSTRUCTION SERVICES II, LLC AM TOWER PISO 2 CALLE DEL PARQUE 207 SANTURCE, PR 00912 | 2574 | Commonwealth of Puerto Rico | 503(b)(9) | $186,255.00* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | $186,255.00* |
| | | | | | | | Subtotal | $186,255.00* |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 165 | QUALITY CONSTRUCTION SERVICES II, LLC AM TOWER PISO 2 CALLE DEL PARQUE 207 SANTURCE, PR 00912 | 9386 | Commonwealth of Puerto Rico | 503(b)(9) | $1,089,860.34* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | $1,089,860.34* |
| | | | | | | | Subtotal | $1,089,860.34* |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 166 | QUIÑONES MATOS, MARLAIN CALLE 31 AU-10 URB. TERESITA BAYAMON, PR 00961 | 58453 | Commonwealth of Puerto Rico | 503(b)(9) | $65,376.00* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | $65,376.00* |
| | | | | | | | Subtotal | $65,376.00* |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 167 | QUINTANA AGOSTO, CLARIBEL PO BOX 275 LAS PIEDRAS, PR 00771 | 88589 | Commonwealth of Puerto Rico | 503(b)(9) | $62,437.34 | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | $62,437.34 |
| | | | | | | | Subtotal | $62,437.34 |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixteenth Omnibus Objection

Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 168 | RAFAEL ROIG Y ASOC ING GERENTES CONST CS INGENIEROS GERENTES DE CONST.CSP AVENIDA WISTON CHURCHILL MSC 538 SAN JUAN, PR 00926-6023 | 15491 | Commonwealth of Puerto Rico | 503(b)(9) | $8,579.25 | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | Commonwealth of Puerto Rico | Unsecured | $31,016.75 | Commonwealth of Puerto Rico | Unsecured | $39,596.00 |
| | | | | Subtotal | $39,596.00 | | Subtotal | $39,596.00 |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 169 | RAMIREZ GONZALEZ, CARMEN LEYDA HC 3 BOX 41439 CAGUAS, PR 00725-9743 | 173278 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | $25,969.00 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $25,969.00 |
| | | | | | | | Subtotal | $25,969.00 |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 170 | RAMIREZ RODRIGUEZ, WILFREDO HC 03 BOX 41439 CAGUAS, PR 00725 | 173277 | Commonwealth of Puerto Rico | 503(b)(9) | $72,000.00 | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | $72,000.00 |
| | | | | | | | Subtotal | $72,000.00 |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 171 | RAMOS FLORES, JOSE A. F-18 CALLE 1 URB. VILLAS DE GURABO GURABO, PR 00778 | 154340 | Commonwealth of Puerto Rico | 503(b)(9) | $58,408.42 | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | $58,408.42 |
| | | | | | | | Subtotal | $58,408.42 |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 172 | RAMOS ORTIZ, JAVIER BO BOTIJAS #1 RR-1 BOX 14175 OROCOVIS, PR 00720 | 29245 | Commonwealth of Puerto Rico | 503(b)(9) | $31,600.00* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | $31,600.00* |
| | | | | | | | Subtotal | $31,600.00* |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority.

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixteenth Omnibus Objection
Exhibit A - Claims to Be Reclassified

| | | | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 173 | RAMOS SANCHEZ, EMILY LAS PIEDRAS #8136 QUEBRADILLAS, PR 00678 | 50455 | Commonwealth of Puerto Rico | 503(b)(9) | $500,000.00* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | $500,000.00* |
| | | | | | | | Subtotal | $500,000.00* |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 174 | RE EVOLUCION INC PO BOX 206 ARROYO, PR 00714 | 157305 | Commonwealth of Puerto Rico | 503(b)(9) | $23,600.00* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | Commonwealth of Puerto Rico | Unsecured | $500.00 | Commonwealth of Puerto Rico | Unsecured | $24,100.00* |
| | | | | Subtotal | $24,100.00* | | Subtotal | $24,100.00* |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 175 | REYES RODRIGUEZ, FREDESVINDA HC 1 BOX 3946 LAS PALMAS UTUADO, PR 00641 | 1980 | Commonwealth of Puerto Rico | 503(b)(9) | $18,576.00 | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | $18,576.00 |
| | | | | | | | Subtotal | $18,576.00 |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 176 | RIVERA BAEZ, EDGARDO HC 74  BOX 28816 CAYEY, PR00736 | 15357 | Commonwealth of Puerto Rico | 503(b)(9) | $6,744.25 | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | $6,744.25 |
| | | | | | | | Subtotal | $6,744.25 |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 177 | RIVERA CHEVERES, CARMEN S BOX 101 BARRANQUITAS, PR 00794 | 152900 | Commonwealth of Puerto Rico | 503(b)(9) | Undetermined* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | Commonwealth of Puerto Rico | Unsecured | $25,000.00 | Commonwealth of Puerto Rico | Unsecured | $25,000.00 |
| | | | | Subtotal | $25,000.00* | | Subtotal | $25,000.00* |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 178 | RIVERA CHEVRES, BRISEIDA HC 73 BOX 4463 NARANJITO, PR 00719 | 129940 | Commonwealth of Puerto Rico | 503(b)(9) | $70,000.00* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | $70,000.00* |
| | | | | | | | Subtotal | $70,000.00* |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixteenth Omnibus Objection
Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 179 | RIVERA CLEMENTE, FELIX<br>HC 1 BOX 9045<br>LOIZA, PR 00772 | 7490 | Commonwealth of Puerto Rico | 503(b)(9) | $18,000.00* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | $18,000.00* |
| | | | | | | | Subtotal | $18,000.00* |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 180 | RIVERA HERNANDEZ, GRACIELA<br>PO BOX 236<br>BO ANONES CARR 4406<br>LAS MARIAS, PR 00670 | 27632 | Commonwealth of Puerto Rico | Secured | $200.00 | Commonwealth of Puerto Rico | Secured | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | $200.00 |
| | | | | | | | Subtotal | $200.00 |

Reason: The claimant failed to provide prima facie evidence to support a secured claim.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 181 | RIVERA MALDONADO, EMILY M<br>BUZON 205R<br>ARECIBO, PR 00612-5322 | 167206 | Commonwealth of Puerto Rico | 503(b)(9) | $6,744.25 | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | $6,744.25 |
| | | | | | | | Subtotal | $6,744.25 |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 182 | RIVERA MARCANO, GLORIA L.<br>C/14 A BLOQUE O-789<br>ALTURAS DE RIO GRANDE<br>RIO GRANDE, PR 00745 | 5234 | Commonwealth of Puerto Rico | 503(b)(9) | $4,712.44* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | $4,712.44* |
| | | | | | | | Subtotal | $4,712.44* |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 183 | RIVERA MOLINA, DAMARY<br>HC 73 BOX 4379<br>NARANJITO, PR 00719 | 163433 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | $31,546.82 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $31,546.82 |
| | | | | | | | Subtotal | $31,546.82 |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 184 | RIVERA MOLINA, DAMARY<br>HC 73 BOX 4379<br>NARANJITO, PR 00719 | 163514 | Commonwealth of Puerto Rico | 503(b)(9) | $11,366.40 | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | $11,366.40 |
| | | | | | | | Subtotal | $11,366.40 |

Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority.

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixteenth Omnibus Objection
Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 185 | RIVERA MOLINA, MAYRA YASMIN BRISAS TROPICAL 1149 CALLE CAOBA QUEBRADILLAS, PR 00678 | 138981 | Commonwealth of Puerto Rico | 503(b)(9) | $21,600.00 | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | $21,600.00 |
| | | | | | | | Subtotal | $21,600.00 |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 186 | RIVERA NEGRON, XAVIER A BDA LAS MONJAS 107 C PEPE DIAZ SAN JUAN, PR 00917 | 120772 | Commonwealth of Puerto Rico | 503(b)(9) | $64,800.00 | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | $64,800.00 |
| | | | | | | | Subtotal | $64,800.00 |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 187 | RIVERA ORTIZ, HAYBED HC-63 BOX 3614 PATILLAS, PR00723 | 125934 | Commonwealth of Puerto Rico | 503(b)(9) | $90,000.00 | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | $90,000.00 |
| | | | | | | | Subtotal | $90,000.00 |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 188 | RIVERA SANTANA, JOSE OMAR LCDO. CARLOS BELTRAN MELENDEZ PO BOX 6478 BAYAMON, PR00960 | 3418 | Commonwealth of Puerto Rico | 503(b)(9) | $24,315.00* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | $24,315.00* |
| | | | | | | | Subtotal | $24,315.00* |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 189 | RIVERA VIERA, ELIZABETH 3124 URB VILLAS DEL COQUI AGUIRRE, PR 00704 | 5693 | Commonwealth of Puerto Rico | 503(b)(9) | $8,664.85 | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | $8,664.85 |
| | | | | | | | Subtotal | $8,664.85 |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 190 | ROBLES RODRIGUEZ, CARLOS LUIS BO LOS CROABAS CARR 987 HC67 BOX 21591 FAJARDO, PR 00738 | 170820 | Commonwealth of Puerto Rico | 503(b)(9) | $13,800.00 | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | $13,800.00 |
| | | | | | | | Subtotal | $13,800.00 |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |

Three Hundred and Sixteenth Omnibus Objection
Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 191 | ROBLES RODRIGUEZ, RODOLFO HC 67 BOX 21591 BO LAS CROABAS CARR 987 FAJARDO, PR 00738-9499 | 170834 | Commonwealth of Puerto Rico | 503(b)(9) | $16,200.00 | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | $16,200.00 |
| | | | | | | | Subtotal | $16,200.00 |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 192 | RODRIGUEZ BERNACET, ANGEL G URB REPTO METROPOLITANO SE 985 CALLE 11 SAN JUAN, PR 00921 | 65479 | Commonwealth of Puerto Rico | 503(b)(9) | $25,644.30 | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | $25,644.30 |
| | | | | | | | Subtotal | $25,644.30 |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 193 | RODRIGUEZ CASILLA, ARSENIO 165 DIEGO ZALDUANDO FAJARDO, PR 00738 | 162257 | Commonwealth of Puerto Rico | 503(b)(9) | $23,000.00* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | $23,000.00* |
| | | | | | | | Subtotal | $23,000.00* |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 194 | RODRIGUEZ DENIS, ERIK SEGUNDA SECCION VILLA DEL REY CALLE BONAPARTE B-15 CAGUAS, PR 00725 | 132845 | Commonwealth of Puerto Rico | 503(b)(9) | $46,864.19* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | $46,864.19* |
| | | | | | | | Subtotal | $46,864.19* |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 195 | RODRIGUEZ FLORES, ANGELA URB RIO GRANDE EST C20 CALLE 4 RIO GRANDE, PR 00745-5001 | 11693 | Commonwealth of Puerto Rico | 503(b)(9) | $8,570.15 | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | Commonwealth of Puerto Rico | Unsecured | $6,856.83 | Commonwealth of Puerto Rico | Unsecured | $15,426.98 |
| | | | | Subtotal | $15,426.98 | | Subtotal | $15,426.98 |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 196 | RODRIGUEZ FUENTES, NILDA ALTURAS DE RIO GRANDE K481 CALLE 10 RIO GRANDE, PR 00745-3334 | 29278 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | $9,979.07* | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $7,298.36* | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $17,277.43* |
| | | | | Subtotal | $17,277.43* | | Subtotal | $17,277.43* |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixteenth Omnibus Objection
Exhibit A - Claims to Be Reclassified

| | | | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 197 | RODRIGUEZ HERNANDEZ , MARIA L. BARRIAADA ISLA VERDE A-27 COAMO, PR 00769 | 6338 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | $47,409.56 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $47,409.56 |
| | | | | | | | Subtotal | $47,409.56 |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 198 | RODRIGUEZ HERNANDEZ, EDWIN P.O. BOX 1131 JUNCOS, PR 00777 | 152199 | Commonwealth of Puerto Rico | 503(b)(9) | $65,539.30* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | $65,539.30* |
| | | | | | | | Subtotal | $65,539.30* |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 199 | RODRIGUEZ HERNANDEZ, MARIA L BARRIAADA ISLA VERDE A-27 COAMO, PR 00769 | 27874 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | $47,409.56 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $47,409.56 |
| | | | | | | | Subtotal | $47,409.56 |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 200 | RODRIGUEZ MALDONADO, IVETTE M. CIUDAD JARDIN BOX 290 CANÓVANAS, PR 00729 | 93430 | Commonwealth of Puerto Rico | 503(b)(9) | $72,000.00* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | $72,000.00* |
| | | | | | | | Subtotal | $72,000.00* |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 201 | RODRIGUEZ MASSARI, RUTH AND SUCNI 1330 PASEO DURAZNO LEVITTOWN, PR 00949 | 6212 | Commonwealth of Puerto Rico | Secured | $630.42 | Commonwealth of Puerto Rico | Secured | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | $630.42 |
| | | | | | | | Subtotal | $630.42 |
| | Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |

Three Hundred and Sixteenth Omnibus Objection
Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 202 | RODRIGUEZ NIEVES, JOSE R 591 RIO HELLERA URB ALTURAS DE HATO NUEVO GURABO, PR 00778 | 134890 | Commonwealth of Puerto Rico | 503(b)(9) | $60,950.97 | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | $60,950.97 |
| | | | | | | | Subtotal | $60,950.97 |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 203 | RODRÍGUEZ NÚÑEZ, JESSICA PO BOX 29322 SAN JUAN, PR 00929 | 28239 | Commonwealth of Puerto Rico | 503(b)(9) | $1,000.00* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | $1,000.00* |
| | | | | | | | Subtotal | $1,000.00* |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 204 | RODRIGUEZ PEREZ, NANCY HACIENDA DEL RIO 136 CALLE CARABALI COANO, PR 00769 | 22045 | Commonwealth of Puerto Rico | 503(b)(9) | $13,800.00 | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | $13,800.00 |
| | | | | | | | Subtotal | $13,800.00 |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 205 | RODRIGUEZ REYES, MARANGELY PO BOX 141765 ARECIBO, PR 00614-1765 | 18320 | Commonwealth of Puerto Rico | 503(b)(9) | $2,000.00 | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | $2,000.00 |
| | | | | | | | Subtotal | $2,000.00 |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 206 | RODRIGUEZ REYES, MARANGELY COND. CAPITOLIO PLAZA 100 C/MUELLE APTO 1907 SAN JUAN, PR 00901 | 19704 | Commonwealth of Puerto Rico | 503(b)(9) | $25,114.00* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | $25,114.00* |
| | | | | | | | Subtotal | $25,114.00* |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 207 | RODRIGUEZ SERRANO, YOLANDA PO BOX 9356 ARECIBO, PR 00613 | 33594 | Commonwealth of Puerto Rico | 503(b)(9) | $28,000.00 | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | $28,000.00 |
| | | | | | | | Subtotal | $28,000.00 |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixteenth Omnibus Objection
Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 208 | ROJAS CORREA, SOPHYA<br>PO BOX 7005<br>CAGUAS, PR 00726 | 35977 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | $25,000.00* | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $25,000.00* |
| | | | | | | Subtotal | | $25,000.00* |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 209 | ROMAN DE JESUS, ALEXANDER<br>HC 50 BOX 40362<br>SAN LORENZO, PR 00754 | 137756 | Commonwealth of Puerto Rico | 503(b)(9) | $53,016.27 | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | $53,016.27 |
| | | | | | | Subtotal | | $53,016.27 |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 210 | ROMAN LOPEZ, ADA MARITZA<br>VOLCAN ARENAS 283 CARR 871<br>BAYAMON, PR 00961 | 54820 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | $8,700.00 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $8,700.00 |
| | | | | | | Subtotal | | $8,700.00 |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 211 | ROMAN MIRANDA, HERIBERTO<br>URB. IRLANDA HEIGHTS FK 47<br>CALLE SIRIO<br>BAYAMON, PR 00956 | 63287 | Commonwealth of Puerto Rico | 503(b)(9) | $48,000.00* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | $48,000.00* |
| | | | | | | Subtotal | | $48,000.00* |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 212 | ROSA COLON, ALFREDO<br>312 EMILIO CASTELAR<br>SAN JUAN, PR 00912 | 44668 | Commonwealth of Puerto Rico | 503(b)(9) | $50,000.00* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | $50,000.00* |
| | | | | | | Subtotal | | $50,000.00* |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixteenth Omnibus Objection
Exhibit A - Claims to Be Reclassified

| NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|------|--------|----------|---|---|-----------|---|---|
| | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 213 ROSA ROBLEDO, JUAN<br>10907 REY FERNANDO<br>RIO GRANDE, PR 00745 | 8604 | Commonwealth of Puerto Rico | 503(b)(9) | $16,551.40 | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | Commonwealth of Puerto Rico | Unsecured | $16,551.40 |
| | | | | | | Subtotal | $16,551.40 |
| Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 214 ROSADO ORTIZ, ANA L.<br>HC-09 BOX 3807<br>SABANA GRANDE, PR 00637 | 110935 | Commonwealth of Puerto Rico | 503(b)(9) | $18,000.00* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | Commonwealth of Puerto Rico | Unsecured | $18,000.00* |
| | | | | | | Subtotal | $18,000.00* |
| Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 215 ROSADO QUINONES, RAMON<br>ALTURAS DE MAYAGUEZ<br>3417 CALLE MONTOSO<br>MAYAGUEZ, PR00680 | 13910 | Commonwealth of Puerto Rico | 503(b)(9) | $114,000.00* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | Commonwealth of Puerto Rico | Unsecured | $114,000.00* |
| | | | | | | Subtotal | $114,000.00* |
| Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 216 ROSARIO TORRES, IRMA<br>PO BOX 253<br>BARRANQUITAS, PR 00794 | 71972 | Commonwealth of Puerto Rico | 503(b)(9) | $150,000.00* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | Commonwealth of Puerto Rico | Unsecured | $150,000.00* |
| | | | | | | Subtotal | $150,000.00* |
| Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 217 RUBE ENTERTAINMENT, INC<br>ÁNGEL E. GONZÁLEZ ORTIZ<br>BANCO COOPERATIVO PLAZA623<br>AVE. PONCE DE LEÓN STE. 605-B<br>SAN JUAN, PR 00917-4820 | 14028 | Commonwealth of Puerto Rico | 503(b)(9) | $18,000.00* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | Commonwealth of Puerto Rico | Unsecured | $18,000.00* |
| | | | | | | Subtotal | $18,000.00* |
| Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 218 RUIZ MEDINA, ARNALDO<br>Z-29 CALLE 25<br>CAGUAS, PR 00725 | 9685 | Commonwealth of Puerto Rico | 503(b)(9) | $9,627.29 | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | Commonwealth of Puerto Rico | Unsecured | $9,627.29 |
| | | | | | | Subtotal | $9,627.29 |
| Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixteenth Omnibus Objection
Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 219 | RUIZ MORALES, MARIA T. SECTOR PABON 93 CALLE PEDRO PABON MOROVIS, PR 00687 | 147169 | Commonwealth of Puerto Rico | 503(b)(9) | $250,000.00* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | $250,000.00* |
| | | | | | | | Subtotal | $250,000.00* |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 220 | RX TRADING CORPORATION PO BOX 10119 PONCE, PR 00732-0119 | 26012 | Commonwealth of Puerto Rico | 503(b)(9) | $227,275.27* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | $227,275.27* |
| | | | | | | | Subtotal | $227,275.27* |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 221 | SAN ANTONIO SOLER, AMILCAR PO BOX 1757 SABANA SECA, PR 00952 | 125047 | Commonwealth of Puerto Rico | 503(b)(9) | $29,789.20 | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | $29,789.20 |
| | | | | | | | Subtotal | $29,789.20 |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 222 | SANCHEZ ACABA, ANGEL URB. LAS LOMAS CALLE 22 SO #1667 SAN JUAN, PR 00921 | 5246 | Commonwealth of Puerto Rico | 503(b)(9) | $11,341.00 | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | $11,341.00 |
| | | | | | | | Subtotal | $11,341.00 |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 223 | SANCHEZ CARRION, ANDRES PO BOX 21039 SAN JUAN, PR 00928-1039 | 49634 | Puerto Rico Highways and Transportation Authority | 503(b)(9) | $13,350.00 | Puerto Rico Highways and Transportation Authority | 503(b)(9) | $0.00 |
| | | | | | | Puerto Rico Highways and Transportation Authority | Unsecured | $13,350.00 |
| | | | | | | | Subtotal | $13,350.00 |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 224 | SANCHEZ ORTIZ, NORMA IRIS LCDO. EDGARDO SANTIAGO LLORENS 1925 BLV. LUIS A. FERRE SAN ANTONIO PONCE, PR 00728-1815 | 37151 | Commonwealth of Puerto Rico | 503(b)(9) | $500,000.00 | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | $500,000.00 |
| | | | | | | | Subtotal | $500,000.00 |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |

\* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixteenth Omnibus Objection
Exhibit A - Claims to Be Reclassified

| | | | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 225 SÁNCHEZ ORTIZ, NORMA IRIS EDGARDO SANTIAGO LLORENS 1925 BLVD. LUIS A. FERRÉ URB. SAN ANTONIO PONCE, PR 00728 | 28504 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | $500,000.00* | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $500,000.00* |
| | | | | | | Subtotal | $500,000.00* |
| Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 226 SANCHEZ RESTO, EDWIN G. HC 55 BOX 8216 CEIBA, PR 00735 | 146316 | Commonwealth of Puerto Rico | 503(b)(9) | $47,896.21* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | Commonwealth of Puerto Rico | Unsecured | $47,896.21* |
| | | | | | | Subtotal | $47,896.21* |
| Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 227 SANTANA ESTRADA , CARLOS  A. 2K-21 C/18 TERRAZAS DEL TOA TOA ALTA, PR00953 | 58664 | Commonwealth of Puerto Rico | 503(b)(9) | $30,680.35* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | Commonwealth of Puerto Rico | Unsecured | $30,680.35* |
| | | | | | | Subtotal | $30,680.35* |
| Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 228 SANTIAGO MALDONADO, ARQUIMIDES BOX 560979 GUAYANILLA, PR00656 | 15465 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | $44,556.73* | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $44,556.73* |
| | | | | | | Subtotal | $44,556.73* |
| Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 229 SANTIAGO PRATTS, CARLOS GUILLERMO MOJICA MALDONADO 894 AVE. MUNOZ RIVERA, STE.210 SAN JUAN, PR 00927 | 165465 | Commonwealth of Puerto Rico | 503(b)(9) | $422,388.00* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | Commonwealth of Puerto Rico | Unsecured | $422,388.00* |
| | | | | | | Subtotal | $422,388.00* |
| Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixteenth Omnibus Objection

Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 230 | SANTIAGO SANTIAGO, EDGARDO L<br>HC 04 BOX 12608<br>YAUCO, PR 00698 | 5594 | Commonwealth of Puerto Rico | 503(b)(9) | $20,000.00* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | $20,000.00* |
| | | | | | | | Subtotal | $20,000.00* |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 231 | SANTIAGO SANTIAGO, LUIS<br>URB. RIVERSIDE<br>B-1 CALLE 1<br>PENUELAS, PR 00624 | 55788 | Commonwealth of Puerto Rico | 503(b)(9) | $31,515.12* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | $31,515.12* |
| | | | | | | | Subtotal | $31,515.12* |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 232 | SANTIAGO TORRES, WILLIAM<br>VILLA DEL CARMEN, 4338 AVE<br>CONSTANCIA<br>PONCE, PR 00716-2143 | 22662 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | $19,409.54* | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $19,409.54* |
| | | | | | | | Subtotal | $19,409.54* |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 233 | SEGARRA GUZMAN, JOSE J.<br>5 E-2 URB. SAN MARTIN<br>JUANA DIAZ, PR 00795 | 126899 | Commonwealth of Puerto Rico | 503(b)(9) | $20,000.00 | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | $20,000.00 |
| | | | | | | | Subtotal | $20,000.00 |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 234 | SIERRA GARCIA, LUIS A<br>URB BAIROA PARK<br>2H 53 VICENTE MUNOZ<br>CAGUAS, PR 00727 | 2631 | Commonwealth of Puerto Rico | 503(b)(9) | $9,168.75 | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | $9,168.75 |
| | | | | | | | Subtotal | $9,168.75 |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 235 | SOLA ORELLANO, JOSE  V.<br>URB. VALLE TOLIMA<br>MYRNA VAZQUEZ I2<br>CAGUAS, PR 00727 | 117459 | Commonwealth of Puerto Rico | 503(b)(9) | $11,301,625.50* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | $11,301,625.50* |
| | | | | | | | Subtotal | $11,301,625.50* |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixteenth Omnibus Objection
Exhibit A - Claims to Be Reclassified

| | | | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 236 SOTO ECHEVARRIA, ARNOLD AK-32 CALLE 5 EXT. VILLA RICA BAYAMON, PR 00959 | 132990 | Commonwealth of Puerto Rico | 503(b)(9) | $6,000.00* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | Commonwealth of Puerto Rico | Unsecured | $6,000.00* |
| | | | | | | Subtotal | $6,000.00* |
| Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 237 TAVERAS SANCHEZ, VICTOR CALLE 19 Q #40 VILLAS DE LOIZA CANOVANAS, PR 00729 | 50392 | Commonwealth of Puerto Rico | 503(b)(9) | $3,000.00 | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | Commonwealth of Puerto Rico | Unsecured | $3,000.00 |
| | | | | | | Subtotal | $3,000.00 |
| Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 238 TOLEDO MENDEZ, FRANCISCO J 205 CALLE BETANCES CAMUY, PR 00627 | 37738 | Commonwealth of Puerto Rico | 503(b)(9) | $100,000.00* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | Commonwealth of Puerto Rico | Unsecured | $100,000.00* |
| | | | | | | Subtotal | $100,000.00* |
| Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 239 TOLEDO TORRES, JULYSBETTE D. PO BOX 1989 HATILLO, PR 00659 | 65152 | Commonwealth of Puerto Rico | 503(b)(9) | $1,500.00 | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | Commonwealth of Puerto Rico | Unsecured | $1,500.00 |
| | | | | | | Subtotal | $1,500.00 |
| Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 240 TORRES GONZALEZ, JOSE O. E-27 ABACOA PARQUE LAS HACIENDAS CAGUAS, PR 00725 | 13968 | Commonwealth of Puerto Rico | 503(b)(9) | $26,215.14* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | Commonwealth of Puerto Rico | Unsecured | $26,215.14* |
| | | | | | | Subtotal | $26,215.14* |
| Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 241 TORRES GONZALEZ, JOSE O. E-27 CALLE ABACOA CAGUAS, PR 00725 | 14421 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | $26,215.14 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $26,215.14 |
| | | | | | | Subtotal | $26,215.14 |
| Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixteenth Omnibus Objection
Exhibit A - Claims to Be Reclassified

| | | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 242 TORRES NAVARRO , DANIEL<br>PO BOX 988<br>JAYUYA, PR00664 | 76185 | Commonwealth of Puerto Rico | 503(b)(9) | $20,000.00* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | Commonwealth of Puerto Rico | Unsecured | $20,000.00* |
| | | | | | | Subtotal | $20,000.00* |
| Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 243 TORRES POZZI, ZENAIDA<br>ALTS DE UTUADO<br>817 CALLE RIO CRISTAL<br>UTUADO, PR 00641-3046 | 34618 | Commonwealth of Puerto Rico | 503(b)(9) | $4,478.81 | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | Commonwealth of Puerto Rico | Unsecured | $4,478.81 |
| | | | | | | Subtotal | $4,478.81 |
| Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 244 TORRES RIVERA, JUAN C<br>125 GOVENOR ST<br>EAST HARFORD, CT 06108 | 15422 | Commonwealth of Puerto Rico | 503(b)(9) | $30,000.00 | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | Commonwealth of Puerto Rico | Unsecured | $30,000.00 |
| | | | | | | Subtotal | $30,000.00 |
| Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 245 TORRES ROSA, MELVIN<br>URB. VALLE BELLO CHALETS<br>A5 CALLE 1<br>BAYAMON, PR00956 | 94739 | Commonwealth of Puerto Rico | 503(b)(9) | $380,000.00* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | Commonwealth of Puerto Rico | Unsecured | $380,000.00* |
| | | | | | | Subtotal | $380,000.00* |
| Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 246 TORRES TORRES, ANA<br>EXT.SAN JOSE III CALLE 13<br>CC-3 BUZON 405<br>SABANA GRANDE, PR 00637 | 116220 | Commonwealth of Puerto Rico | 503(b)(9) | $12,000.00* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | Commonwealth of Puerto Rico | Unsecured | $12,000.00* |
| | | | | | | Subtotal | $12,000.00* |
| Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 247 UNIVERSAL CARE CORPORATION<br>PO BOX 1051<br>SABANA SECA, PR 00952-1051 | 14706 | Commonwealth of Puerto Rico | Secured | $1,558.13 | Commonwealth of Puerto Rico | Secured | $0.00 |
| | | | | | Commonwealth of Puerto Rico | Unsecured | $1,558.13 |
| | | | | | | Subtotal | $1,558.13 |
| Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixteenth Omnibus Objection

Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 248 | VALCARCEL MARQUEZ, CARMEN M. CALLE 2 C-104 ALTURASDE RIO GRANDE RIO GRANDE, PR 00745 | 166994 | Commonwealth of Puerto Rico | 503(b)(9) | $57,120.00 | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | $57,120.00 |
| | | | | | | | Subtotal | $57,120.00 |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 249 | VALENTIN ALERS, ISRAEL 24 VILLAS DE ENSENAT MIRADERO MAYAGUEZ, PR00682-7524 | 161538 | Commonwealth of Puerto Rico | 503(b)(9) | $49,500.00 | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | $49,500.00 |
| | | | | | | | Subtotal | $49,500.00 |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 250 | VALENTIN RODRIGUEZ, DANIEL HC 8 BOX 25025 AGUADILLA, PR 00603-9655 | 4017 | Commonwealth of Puerto Rico | 503(b)(9) | $148,000.00 | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | $148,000.00 |
| | | | | | | | Subtotal | $148,000.00 |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 251 | VALLADARES NATAL, RICARDO 22430 D-25 CALLE SAN ANDRES JUANA DIAZ, PR 00795-8910 | 129118 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | $13,329.22* | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $13,329.22* |
| | | | | | | | Subtotal | $13,329.22* |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 252 | VARGAS PEREZ, CARMEN 428 CARR #112 ISABELA, PR 00662-6042 | 107201 | Commonwealth of Puerto Rico | 503(b)(9) | $22,000.00 | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | $22,000.00 |
| | | | | | | | Subtotal | $22,000.00 |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 253 | VAZQUEZ CALDAS, AIRLYN E. HC-03 BOX 31051 AGUADA, PR 00602 | 6398 | Commonwealth of Puerto Rico | 503(b)(9) | $4,860.00 | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | $4,860.00 |
| | | | | | | | Subtotal | $4,860.00 |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixteenth Omnibus Objection
Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED AMOUNT | CORRECTED DEBTOR | CORRECTED PRIORITY STATUS | CORRECTED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 254 | VAZQUEZ VEGA, GLORIA AA X-23 JARDINES ARROYO ARROYO, PR 00714 | 123348 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | $150,000.00* | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $150,000.00* |
| | | | | | | | Subtotal | $150,000.00* |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 255 | VEGA DIAZ, JORGE J PO BOX 1761 SAN LORENZO, PR 00754 | 8052 | Commonwealth of Puerto Rico | 503(b)(9) | $11,394.00* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | $11,394.00* |
| | | | | | | | Subtotal | $11,394.00* |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 256 | VEGA GARCIA, MARIBEL W 24 C/O ROSA JARDINES DE BORINGUEN CAROLINA, PR 00985 | 24919 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | $17,953.23* | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $17,953.23* |
| | | | | | | | Subtotal | $17,953.23* |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 257 | VELAZQUEZ CRUZ, MARILYN PO BOX 1840 LAS PIEDRAS, PR 00771-1840 | 43704 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | $24,500.00* | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $24,500.00* |
| | | | | | | | Subtotal | $24,500.00* |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixteenth Omnibus Objection

Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 258 | VELAZQUEZ HERNANDEZ, HERIBERTO APARTADO BOX627 ARROYO, PR 00714 | 20726 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | $40,149.93* | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $40,149.93* |
| | | | | | | Subtotal | | $40,149.93* |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 259 | VELEZ BURGOS, JOSE A 2 E-2 CALLE 4 URB. VISTA DE CONVENTO FAJARDO, PR 00738 | 7423 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | $16,031.69 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $16,031.69 |
| | | | | | | Subtotal | | $16,031.69 |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 260 | VELEZ JIMENEZ, ADA E. HC 2 BOX 5262 COMERIO, PR 00782 | 106852 | Commonwealth of Puerto Rico | 503(b)(9) | $40,000.00 | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | $40,000.00 |
| | | | | | | Subtotal | | $40,000.00 |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 261 | VERA ROLDAN, LOURDES 310 PASSAIC AVE APT315 HARRISON, NJ 07029 | 173488 | Commonwealth of Puerto Rico | 503(b)(9) | $85,750.00 | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | $85,750.00 |
| | | | | | | Subtotal | | $85,750.00 |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 262 | VERA ROLDAN, LOURDES 310 PASSAIC AVE APT315 HARRISON, NJ 07029 | 178996 | Puerto Rico Highways and Transportation Authority | 503(b)(9) | $113,750.00 | Puerto Rico Highways and Transportation Authority | 503(b)(9) | $0.00 |
| | | | | | | Puerto Rico Highways and Transportation Authority | Unsecured | $113,750.00 |
| | | | | | | Subtotal | | $113,750.00 |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixteenth Omnibus Objection

Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 263 | VIENA RODRIGUEZ, MITZY PO BOX 712 LAS PIEDNAS, PR 00771 | 49656 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | $25,000.80* | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | Unsecured | $25,000.80* |
| | | | | | | | Subtotal | $25,000.80* |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 264 | WILLIAMS, CARLA 234 WESTBROOK DRIVE CLIFTON HEIGHTS, PA 19018 | 16135 | Commonwealth of Puerto Rico | Secured | $110.00 | Commonwealth of Puerto Rico | Secured | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | $110.00 |
| | | | | | | | Subtotal | $110.00 |
| | Reason: The claimant failed to provide prima facie evidence to support a secured claim. | | | | | | | |
| 265 | WORLDNET TELECOMMUNICATIONS MARIA VIRELLA CIM, 90 CARRETERA 165, SUITES 201-202 GUAYNABO, PR 00968 | 105179 | Commonwealth of Puerto Rico | 503(b)(9) | $3,138.00 | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | Commonwealth of Puerto Rico | Unsecured | $491,487.11 | Commonwealth of Puerto Rico | Unsecured | $494,625.11 |
| | | | | Subtotal | $494,625.11 | | Subtotal | $494,625.11 |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 266 | YEJO VEGA, VILMA VIA GEORGIA 4JN18 VILLA FONTANA CAROLINA, PR 00983 | 30534 | Commonwealth of Puerto Rico | 503(b)(9) | $150,000.00* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | $150,000.00* |
| | | | | | | | Subtotal | $150,000.00* |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 267 | ZARAGOZA FERNÁNDEZ, CARLOS J CARLOS J. ZARAGOZA FERNÁNDEZ (EX-CONFINADO POR DERECHO PROPIO) CARLOS J. ZARAGOZA FERNÁNDEZ (EX-CONFINADO POR DERECHO PROPIO) RR 03 BOX 10798 TOA ALTA, PR00953-6441 | 5429 | Commonwealth of Puerto Rico | 503(b)(9) | $250,000.00* | Commonwealth of Puerto Rico | 503(b)(9) | $0.00 |
| | | | | | | Commonwealth of Puerto Rico | Unsecured | $250,000.00* |
| | | | | | | | Subtotal | $250,000.00* |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Three Hundred and Sixteenth Omnibus Objection
Exhibit A - Claims to Be Reclassified

| | NAME | CLAIM# | ASSERTED | | | CORRECTED | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 268 | ZAYAS CORREA, JOSE MELBA RAMOS PO BOX 945 SAN LORENZO, PR 00754 | 160459 | Puerto Rico Highways and Transportation Authority | 503(b)(9) | $125,000.00* | Puerto Rico Highways and Transportation Authority | 503(b)(9) | $0.00 |
| | | | | | | Puerto Rico Highways and Transportation Authority | Unsecured | $125,000.00 |
| | | | | | | | Subtotal | $125,000.00* |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| 269 | ZAYAS SANTIAGO, JENNIFER URB ALTURAS DE COAMO CALLE CALIZA 113 COAMO, PR 00769 | 152183 | Puerto Rico Highways and Transportation Authority | 503(b)(9) | $4,168.00 | Puerto Rico Highways and Transportation Authority | 503(b)(9) | $0.00 |
| | | | | | | Puerto Rico Highways and Transportation Authority | Unsecured | $4,168.00 |
| | | | | | | | Subtotal | $4,168.00 |
| | Reason: Claimant asserted administrative priority under 11 U.S.C. § 503(b)(9), but proof of claim is not for goods sold and as such claimant is not entitled to administrative priority. | | | | | | | |
| | | | TOTAL | | $ 212,070,820.29* | TOTAL | | $ 212,070,820.29* |

\* Indicates claim contains unliquidated and/or undetermined amounts