## UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

Debtors.[1]

-------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

## CERTIFICATE OF SERVICE

I, Moheen Ahmad, depose and say that I am employed by Kroll Restructuring Administration LLC ("***Kroll***")[2], the solicitation, notice, and claims agent for the Debtors in the above-captioned cases under Title III of the Puerto Rico Oversight, Management, and Economic Stability Act (PROMESA).

On September 23, 2022, at my direction and under my supervision, employees of Kroll caused the following document to be served by the method set forth on the Master Service List attached hereto as **Exhibit A**:

- Thirteenth Administrative Claims Reconciliation Status Notice [Docket No. 22367]

On September 23, 2022, at my direction and under my supervision, employees of Kroll caused the following documents to be served by the method set forth on the ACR Notice Parties Service List attached hereto as **Exhibit B**:

- Thirteenth Administrative Claims Reconciliation Status Notice [Docket No. 22367, Pages 1-4], a copy of which is attached hereto as **Exhibit C**

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

[2] Effective March 29, 2022, Prime Clerk LLC changed its name to Kroll Restructuring Administration LLC.

- Thirteenth Administrative Reconciliation Status Notice, customized per claim, a blank copy of which is attached hereto as **Exhibit D**

Dated: September 30, 2022

*/s/ Moheen Ahmad*
Moheen Ahmad

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on September 30, 2022, by Moheen Ahmad, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

*/s/ HERBERT BAER*
Notary Public, State of New York
No BA6205563
Qualified in Westchester County
Commission Expires May 11, 2025

SRF 64285

**Exhibit A**

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Co-Attorney for the Financial Oversight and Management Board as representative of the Debtors | A&S Legal Studio, PSC | Attn: Ricardo Burgos-Vargas<br>434 Avenida Hostos<br>San Juan PR 00918 | rburgos@adameslaw.com | Email |
| Counsel to National Public Finance Guarantee Corporation, Aurelius Investment, LLC, Aurelius Opportunities Fund, LLC, Lex Claims, LLC, and Voya Institutional Trust Company, Voya Institutional Trust Company, plaintiff in Adversary Proceeding 17-00216, Abengoa S.A. and Abengoa Puerto Rico, S.E., and Consolidated Waste Services LLC | Adsuar Muniz Goyco Seda & Perez-Ochoa, PSC | Attn: Eric Pérez-Ochoa, Alexandra Casellas-Cabrera, Sharlene M. Malavé-Vallines, Pedro Jimenez-Rodriguez, & Luis A. Oliver Fraticelli<br>PO Box 70294<br>San Juan PR 00936-8294 | epo@amgprlaw.com<br>larroyo@amgprlaw.com<br>acasellas@amgprlaw.com<br>loliver@amgprlaw.com<br>pjime@icepr.com | Email |
| Aguirre Offshore Gasport, LLC | Aguirre Offshore Gasport, LLC | Attn: Daniel Bustos, Chief Development Officer<br>Excelerate Energy Limited Partnership<br>2445 Technology Forest Blvd., Level 6<br>The Woodlands TX 77381 | daniel.bustos@excelerateenergy.com | Email |
| Counsel to Atlantic Medical Center, Inc., Camuy Health Services, Inc, Centro de Salud Familiar Dr. Julio Palmieri Ferri, Inc., Ciales Primary Health Care Services, Inc., Corp. de Serv. Médicos Primarios y Prevención de Hatillo, Inc, Costa Salud, Inc., Centro de Salud de Lares, Inc., Centro de Servicios Primarios de Salud de Patillas, Inc., Hospital General Castañer, Inc. and Co-counsel to Cobra Acquisitions LLC | Akin Gump Strauss Hauer & Feld LLP | Attn: Ira S. Dizengoff, Philip C. Dublin, Stephen M. Baldini, Brad M. Kahn<br>One Bryant Park<br>New York NY 10036 | idizengoff@akingump.com<br>pdublin@akingump.com<br>sbaldini@akingump.com<br>bkahn@akingump.com | Email |
| Co-counsel to Cobra Acquisitions LLC | Akin Gump Strauss Hauer & Feld LLP | Attn: Thomas P. McLish, Scott M. Heimberg, Allison S. Thornton<br>2001 K Street, N.W.<br>Washington DC 20006 | tmclish@akingump.com<br>sheimberg@akingump.com<br>athornton@akingump.com | Email |
| Counsel to Thomas Rivera - Schatz, in his official capacity and on behalf of the Senate of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081/Defendant in Adv Case 19-00014 and Counsel to proposed Intervenor-Defendant Federación de Alcaldes de Puerto Rico, Inc. in Adversary Proceeding 19-00393 | Aldarondo & López-Bras, P.S.C. | Attn: Ivan M. Castro Ortiz, Sheila J. Torres-Delgado, Claudio Aliff-Ortiz, Eliezer Aldarondo-Ortiz, David R. Rodríguez-Burns<br>ALB Plaza, Suite 400<br>16 Rd. 199<br>Guaynabo PR 00969 | icastro@alblegal.net<br>storres@alblegal.net<br>ealdarondo@alblegal.net<br>drodriguez.alb@gmail.com | Email |
| Counsel to Salvador Rovira Rodriguez, Salvador Rovira Rodriguez Attorneys at Law and Puerto Rico Legal Advocates, PSC | Alexandra Bigas Valedon | PO Box 7462<br>Ponce PR 00732-7462 | alexandra.bigas@gmail.com | Email |
| Counsel to Alianza Comunitaria Ambientalista del Sureste, Inc. (ACASE) | Alianza Comunitaria Ambientalista del Sureste, Inc. | Attn: Timmy Boyle<br>Apartado 10140<br>Humacao PR 00972 | acasepr@gmail.com | Email |
| Counsel to Cooperativa De Ahorro Y Credito Dr. Manuel Zeno Gandia, Cooperativa De Ahorro Y Credito Abraham Rosa, Cooperativa De Ahorro Y Credito De Aguada, Cooperativa De Ahorro Y Credito Vega Alta, Cooperativa De Ahorro Y Credito El Valenciano, Fidecoop, Cooperativa De Ahorro Y Credito De Rincon, Cooperativa De Ahorro Y Credito De Lares Y Region Central, Fondo de Inversión y Desarrollo Cooperativo, Inc., Cooperativa De Ahorro Y Credito De Ciales, Cooperativa De Ahorro Y Credito Juana Diaz | Almeida & Dávila, P.S.C. | Attn: Enrique M. Almeida Bernal and Zelma Dávila Carrasquillo<br>PO Box 191757<br>San Juan PR 00919-1757 | ealmeida@almeidadavila.com<br>zdavila@almeidadavila.com<br>enrique.almeida@almeidadavila.com | First Class Mail |
| Counsel to American Federation of State, County and Municipal Employees, Intervenor in Adversary Proceeding 17-00250 and Plaintiff in Adversary Proceeding 18-00134 | American Federation of State, County and Municipal Employees | Attn: Judith Rivlin, Teague P. Paterson, & Michael L. Artz<br>1101 17th Street NW<br>Suite 900<br>Washington DC 20011 | jrivlin@afscme.org<br>tpaterson@afscme.org<br>martz@afscme.org | Email |
| Federal Agency | AmeriCorps | Attn: Sonali Nijhawan<br>1201 New York Ave., NW<br>Washington DC 20525 | | First Class Mail |
| AmeriNational Community Services, LLC as servicer for the GDB Debt Recovery Authority | AmeriNat | Attn: Mark Fredericks, Francisco De Armas<br>Ponce de Leon Ave. #1519<br>Firstbank Bldg., Suite 1406<br>San Juan PR 00908 | mfredericks@amerinatls.com<br>fdearmas@ciacpr.com | Email |
| Counsel to Levy Echeandia Trust, Inmobiliaria Levy, Inc., Francisco Levy Hijo, Inc., Ricardo Levy Echeandia and Lourdes Arce Rivera, and Laura Levy | Andrés L. Córdova | PO Box 195355<br>San Juan PR 00919-533 | acordova@juris.inter.edu | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Antilles Power Depot, Inc. | Antilles Power Depot, Inc. | Attn: Raymond Texidor<br>PO Box 810190<br>Carolina PR 00981-0190 | | First Class Mail |
| Counsel to Sistema de Retiro de la Universidad de Puerto Rico, Marathon Asset Management, LP, Solus Alternative Asset Management LP, Sola Ltd, Ultra Master Ltd, Ultra NB LLC, Solus Opportunities Fund 5 LP, AES Puerto Rico, L.P.,  Arc American, Inc., and Duff & Phelps LLC | Antonetti Montalvo & Ramirez Coll | Attn: Kelly Rivero Alen, Jose L. Ramirez-Coll & Carolina V. Cabrera Bou<br>PO Box 13128<br>San Juan PR 00908 | Jramirez@amrclaw.com<br>Kellyrivero@hotmail.com<br>ccabrera@amrclaw.com | Email |
| Counsel to Antonio Fuentes González, María Y. Viguie Fernández and the conjugal partnership constituted by them | Antonio Fuentes-González | G.PO Box 7764<br>Ponce PR 00732-7764 | antoniofuentesgonzalez@yahoo.com | Email |
| Counsel to Whitebox Asymmetric Partners, LP, et al., Co-Counsel to Whitebox Multi-Strategy Partners, L.P., Whitebox Asymmetric Partners, L.P., Whitebox Institutional Partners, L.P., Whitebox Term Credit Fund I L.P., Pandora Select Partners, L.P., Defendant 27k, Defendant 28k, Defendant 48k, Defendant 55H, Defendant 56H, NTT Data EAS, Inc, and NTT Data State Health Consulting LLC, Walter M. Higgins | Arroyo & Rios Law Offices, PSC | Attn: Moraima S. Ríos Robles & Jessica A. Figueroa-Arce<br>PMB 688<br>1353 Ave. Luis Vigoreaux<br>Guaynabo PR 00966 | mrios@arroyorioslaw.com<br>jfigueroa@arroyorioslaw.com | Email |
| Asociación de Empleados Gerenciales del Fondo del Seguro del Estado | Asociación de Empleados Gerenciales del Fondo del Seguro del Estado | PO Box 71325 Suite 84<br>San Juan PR 00936 | asociaciongerencialescfse@gmail.com | First Class Mail |
| Autonomous Municipality of Ponce, creditor and party-in-interest | Autonomous Municipality of Ponce | PO Box 331709<br>Ponce PR 00733-1709 | Marieli.Paradizo@ponce.pr.gov | First Class Mail |
| Autopistas de PR, LLC | Autopistas de PR,  LLC | Attn: Xavier Carol<br>PO Box 29227<br>San Juan PR 00929-0227 | | First Class Mail |
| Autopistas de PR, LLC | Autopistas de PR,  LLC | Attn: Xavier Carol<br>Urb. Matienzo Cintron<br>Calle Montellano 518<br>San Juan PR 00923 | | First Class Mail |
| Autopistas Metropolitanas de Puerto Rico, LLC | Autopistas Metropolitanas de Puerto Rico, LLC | Attn: Julian Fernandez<br>48 Carr. 165<br>Ste. 500<br>Guaynabo PR 00968-8033 | julian.fernandez@metropistas.com<br>gonzalo.alcalde@metropistas.com<br>yanira.belen@metropistas.com | Email |
| Counsel to Roche Diagnostics Corporation | Barnes & Thornburg, LLP | Attn: David M. Powlen, Esq., Kevin Collins, Esq.<br>1000 N. West Street<br>Suite 1500<br>Wilmington DE 19801 | david.powlen@btlaw.com<br>kevin.collins@btlaw.com | Email |
| Counsel to Wal-Mart Puerto Rico, Inc. | Bauza Brau Irizarry & Silva | Attn: Antonio Bauza-Santos, Guillermo J. Silva-Wiscovich<br>PO Box 13669<br>San Juan PR 00908 | antonio.bauza@bioslawpr.com<br>gsilva@bioslawpr.com | Email |
| Counsel to Mitsubishi Motor Sales of Caribbean, Inc. | Belk & Grovas Law Offices | Attn: James Belk-Arce & Carlos J. Grovas-Porrata<br>PO Box 194927<br>San Juan PR 00919-4927 | belkgrovas@gmail.com | Email |
| Counsel to the Official Committee of Retired Employees of Puerto Rico & the Official Committee of Retirees | Bennazar, García & Milián, C.S.P. | Attn: A.J. Bennazar-Zequeira, Héctor M. Mayol Kauffmann, Francisco del Castillo Orozco<br>Edificio Union Plaza, Piso 17, Oficina 1701<br>Avenida Ponce de León #416<br>Hato Rey, San Juan PR 00918 | ajb@bennazar.org<br>bgm.csp@bennazar.org<br>hector.mayol@bennazar.org<br>francisco.delcastillo@bennazar.org | Email |
| Counsel to Tradewinds Energy Barceloneta, LLC and Tradewinds Energy Vega Baja, LLC | Bermúdez Díaz & Sánchez LLP | Attn: Reggie Diaz Hernandez, Esq.<br>Edificio Ochoa Suite 209<br>500 Calle de la Tanca<br>San Juan PR 00901 | rdiaz@bdslawpr.com | Email |
| Counsel to the University of Puerto Rico and, in his official capacity, Dr. Darrel Hillman, Co-Counsel to Bank of America, N.A., Co-Counsel to Merrill Lynch, Pierce, Fenner & Smith Inc., Merrill Lynch Capital Services, Inc., Bank of America Corporation ("BAC"), and BofA Securities, Inc., ("BofAS") | Bobonis, Bobonis & Rodriguez Poventud | Attn: Carlos Bobonis González, Enrique G. Figueroa-Llinás<br>129 De Diego Avenue<br>San Juan PR 00911-1927 | cbg@bobonislaw.com<br>efl@bobonislaw.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Claims Counsel to The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee | Brown Rudnick LLP | Attn: Stephen A. Best, Esq., Benjamin G. Chew, Esq.<br>601 Thirteenth Street NW<br>Washington DC 20005 | sbest@brownrudnick.com<br>bchew@brownrudnick.com | Email |
| Claims Counsel to The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee | Brown Rudnick LLP | Attn: Sunni P. Beville, Esq., Tristan Axelrod<br>One Financial Center<br>Boston MA 02111 | sbeville@brownrudnick.com<br>taxelrod@brownrudnick.com | Email |
| Counsel to Oracle America, Inc. and Oracle Caribbean, Inc. | Buchalter, A Professional Corporation | Attn: Shawn M. Christianson, Esq. & Valerie Bantner Peo, Esq.<br>55 Second Street, 17th Floor<br>San Francisco CA 94105-3493 | schristianson@buchalter.com<br>vbantnerpeo@buchalter.com | Email |
| Counsel to Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica, Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp., Prosol-Utier and Federación de Maestros de Puerto Rico and Sistema de Retiro de los Empleados de la Autoridad de Energa Elctrica (SREAEE), Asociación de Profesores y Profesoras del Recinto Universitario de Mayagüez, Inc. ("APRUM"), Plaintiff in Adversary Proceeding 17-00197, Hermandad de Empleados del Fondo del Seguro del Estado, Inc , et al. Plaintiff in Adversary Proceeding 18-00091, and Unión de Trabajadores de la Industria Eléctrica y Riego Inc ("UTIER") | Bufete Emmanuelli, C.S.P. | Attn: Jessica E. Méndez Colberg<br>472 Tito Castro Ave<br>Edificio Marvesa, Suite 106<br>Ponce PR 00716 | jessica@emmanuelli.law | Email |
| Counsel to Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica, Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp., Prosol-Utier and Federación de Maestros de Puerto Rico and Sistema de Retiro de los Empleados de la Autoridad de Energa Elctrica (SREAEE), Asociación de Profesores y Profesoras del Recinto Universitario de Mayagüez, Inc. ("APRUM"), Plaintiff in Adversary Proceeding 17-00197, Hermandad de Empleados del Fondo del Seguro del Estado, Inc , et al. Plaintiff in Adversary Proceeding 18-00091, and Unión de Trabajadores de la Industria Eléctrica y Riego ("UTIER") | Bufete Emmanuelli, C.S.P. | Attn: Jessica E. Méndez Colberg<br>PO Box 10779<br>Ponce PR 00732 | jessica@emmanuelli.law | Email |
| Counsel to Unión de Trabajadores de la Industria Eléctrica y Riego & Asociación de Profesoras & Profesores del Recinto Universitario de Mayagüez, Inc. and Hermandad de Empleados del Fondo del Seguro del Estado, Inc, et al. Plaintiff in Adversary Proceeding 18-00091 | Bufete Emmanuelli, C.S.P. | Attn: Jessica E. Méndez Colberg, Esq.<br>Urb. Constancia<br>2803 Calle San Francisco<br>Ponce PR 00717 | jessica@emmanuelli.law | Email |
| Counsel to Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica, Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp., Prosol-Utier and Federación de Maestros de Puerto Rico and Sistema de Retiro de los Empleados de la Autoridad de Energa Elctrica (SREAEE), Asociación de Profesores y Profesoras del Recinto Universitario de Mayagüez, Inc. ("APRUM"), Plaintiff in Adversary Proceeding 17-00197, Hermandad de Empleados del Fondo del Seguro del Estado, Inc , et al. Plaintiff in Adversary Proceeding 18-00091, and Unión de Trabajadores de la Industria Eléctrica y Riego ("UTIER") | Bufete Emmanuelli, C.S.P. | Attn: Rolando Emmanuelli Jiménez, Jessica E. Méndez Colberg, Wilbert López Moreno<br>PO Box 10779<br>Ponce PR 00732 | rolando@bufete-emmanuelli.com<br>notificaciones@bufete-emmanuelli.com<br>wilbert_lopez@yahoo.com<br>remmanuelli@me.com | Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3 of 33

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica, Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp., Prosol-Utier and Federación de Maestros de Puerto Rico and Sistema de Retiro de los Empleados de la Autoridad de Energa Elctrica (SREAEE), Asociación de Profesores y Profesoras del Recinto Universitario de Mayagüez, Inc. ("APRUM"), Plaintiff in Adversary Proceeding 17-00197, Hermandad de Empleados del Fondo del Seguro del Estado, Inc , et al. Plaintiff in Adversary Proceeding 18-00091, and Unión de Trabajadores de la Industria Eléctrica y Riego Inc ("UTIER") | Bufete Emmanuelli, C.S.P. | Attn: Rolando Emmanuelli Jiménez, Wilbert López Moreno, Wendolyn Torres Rivera, Zoe Negron Comas<br>472 Tito Castro Ave<br>Edificio Marvesa, Suite 106<br>Ponce PR 00716 | rolando@bufete-emmanuelli.com<br>notificaciones@bufete-emmanuelli.com<br>wilbert_lopez@yahoo.com<br>zoe@emmanuelli.law | Email |
| Counsel to Med Centro, Inc. formerly Consejo Salud de la Comunidad de la Playa de Ponce, Inc. | Bufete Fernández & Alcaraz CSP | Attn: Ignacio Fernández de Lahongrais<br>Capital Center Sur, Suite 202<br>Avenida Arterial Hostos #239<br>San Juan PR 00918-1475 | ignacio@bufetefernandezalcaraz.com | Email |
| Counsel to Corporacion De Servicios De Salud Y Medicina De Avanzada, HPM Foundation, Inc., Concilio De Salud Integral De Loiza, Inc., & Neomed Center, Inc., Attorneys for Migrant Health Center, Inc., Attorneys for Migrant Health Center, Inc., Attorneys for Salud Integral en la Montana | Bufete Rodríguez Miranda, C.S.P. | Attn: María Celeste Rodríguez Miranda<br>PO Box 365072<br>San Juan PR 00936-5072 | mcrm100@msn.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Adam M. Langley, James E. Bailey III<br>Crescent Center, Suite 500<br>6075 Poplar Avenue<br>Memphis TN 38187 | adam.langley@butlersnow.com<br>jeb.bailey@butlersnow.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Christopher R. Maddux & J. Mitchell Carrington<br>1020 Highland Colony Parkway<br>Suite 1400<br>Ridgeland MS 39157 | chris.maddux@butlersnow.com<br>mitch.carrington@butlersnow.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Martin Sosland and Candice M. Carson<br>2911 Turtle Creek Blvd.<br>Suite 1400<br>Dallas TX 75219 | martin.sosland@butlersnow.com<br>Chris.Maddux@butlersnow.com<br>Mitch.Carrington@butlersnow.com<br>candice.carson@butlersnow.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Stanford G. Ladner<br>1700 Broadway, 41st Floor<br>New York NY 10019 | stan.ladner@butlersnow.com | Email |
| Counsel to Whitefish Energy Holdings, LLC, Integra Design Group, PSC, Huellas Therapy, Corp. and Procesos de Informatica, Inc., Bacardi International Limited, Bacardi Corporation, Institucion Educativa Nets, LLC, Von Win Capital Management, L.P. | C. Conde & Assoc. | Attn: Carmen D. Conde Torres, Esq. & Luisa S. Valle Castro, Esq.<br>San Jose Street #254<br>Suite 5<br>Old San Juan PR 00901-1253 | condecarmen@condelaw.com<br>ls.valle@condelaw.com<br>notices@condelaw.com | Email |
| Counsel to Assured Guaranty Corp. and Assured Guaranty Municipal Corp. | Cadwalader, Wickersham & Taft, LLP | Attn: Howard R. Hawkins, Jr., Mark C. Ellenberg, Thomas J. Curtin, Casey J. Servais, Jared Stanisci, William J. Natbony, and Jaclyn A. Hall<br>200 Liberty Street<br>New York NY 10281 | howard.hawkins@cwt.com<br>mark.ellenberg@cwt.com<br>thomas.curtin@cwt.com<br>casey.servais@cwt.com<br>bill.natbony@cwt.com<br>jaclyn.hall@cwt.com<br>Jared.Stanisci@cwt.com | Email |
| Counsel to Assured Guaranty Corp. | Cadwalader, Wickersham & Taft, LLP | Attn: Mark Ellenberg, Esq.<br>700 Sixth Street, NW<br>Washington DC 20001 | mark.ellenberg@cwt.com | Email |
| Counsel to Defendants GDB Debt Recovery Authority and its Trustees Mathew Karp, Jorge L. Padilla, and David Pauker, in their official capacities, and Inspectorate America Corporation, GDB Debt Recovery Authority | Cancio Covas & Santiago, LLP | Attn: Ileana M. Oliver Falero, Esq., Charles E. Vilaro Valderrabano<br>MCS Plaza, Suite A-267<br>255 Ave. Ponce de Leon<br>San Juan PR 00917 | ioliver@ccsllp.com<br>cvilaro@ccsllp.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Puerto Rico Fiscal Agency and Financial Advisory Authority, as fiscal agent for Puerto Rico Electric Power Authority, Cooperativa de Farmacias Puertorriqueñas (COOPHARMA) | Cancio, Nadal, Rivera & Diaz, PSC | Attn: Arturo Diaz-Angueira & Katiuska Bolanos-Lugo,  Carlos M. Rivera-Vicente<br>PO Box 364966<br>403 Munoz Rivera Avenue<br>San Juan PR 00918-3345 | Adiaz@cnrd.com<br>Kbolanos@cnrd.com<br>avalencia@cnrd.com<br>crivera@cnr.law | Email |
| Counsel to Constructora Santiago II, Corp., Tamrio Inc., Peerless Oil & Chemicals, Inc., Ferrovial Agroman, SA & TEC General Contractors, Corp. (TEC), Jimenez-Gandara Estate and Dr. Carlos Suarez Vazquez | Cardona-Jimenez Law Offices, PSC | Attn: Jose F. Cardona Jimenez<br>PO Box 9023593<br>San Juan PR 00902-3593 | jf@cardonalaw.com | Email |
| Caribbean Hospital Corporation | Caribbean Hospital Corporation | Attn: Dr. Sylivia Lourdes de la Peña<br>PO Box 11691<br>San Juan PR 00922 | delapena.sylvia@gmail.com | Email |
| Counsel to Norma Bernier Casanova, Creditor | Carla T. Rodríguez Bernier | PO Box 7743<br>Ponce PR 00732 | carla.rodriguezbernier@yahoo.com | Email |
| Counsel to Cooperativa A/C Vegabajeña,  Cooperativa A/C Roosevelt Roads, Quality Equipment, Inc., and Cooperativa A/C La Comerieña | Carlos A. Quilichini Paz & Jessica M. Quilichini Ortiz | PO Box 9020895<br>San Juan PR 00902-0895 | quilichinipazc@microjuris.com | Email |
| Counsel to Aida Rossy Clemente and Local Counsel to KDC Solar LLC | Carlos Alsina Batista Law Offices, PSC | Attn: Carlos C. Alsina Batista<br>1519 Ponce De León Ave.<br>Firstbank Bldng., Suite 513<br>San Juan PR 00909 | | First Class Mail |
| Counsel to Puerto Rico Land Administration | Carlos E. Cardona-Fernández | PO Box 810412<br>Carolina PR 00981-0412 | carloscardonafe@hotmail.com | Email |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Carlos E. Rivera-Justiniano | C-2 C/6 Urb. Terrazas de Cupey<br>Trujillo Alto PR 00976 | lcdo.carlos.e.riverajustiniano@gmail.com | Email |
| Interested Party | Carlos Lamoutte | Attn: Carlos Lamoutte<br>87 De Diego<br>Villas de San Francisco Plaza II, Suite 215<br>San Juan PR 00927 | cl@carloslamoutte.com | Email |
| Counsel to Cooperativa De Ahorro Y Crédito De Isabela | Carlos M. Vergne Law Offices | Attn: Carlos M. Vergne Vargas<br>24 Mariana Bracetti<br>2nd Floor<br>San Juan PR 00925 | carlosvergne@aol.com | Email |
| Counsel to Assured Guaranty Corp. and Assured Guaranty Municipal Corp. | Casellas Alcover & Burgos, PSC | Attn: Heriberto Burgos Pérez, Ricardo F. Casellas-Sánchez, Diana Pérez-Seda, Mariano A. Mier Romeu<br>PO Box 364924<br>San Juan PR 00936-4924 | hburgos@cabprlaw.com<br>rcasellas@cabprlaw.com<br>dperez@cabprlaw.com | Email |
| Counsel to the Official Committee of Unsecured Creditors, Baxter Sales & Distribution Puerto Rico Corp. (Top 20 Creditor), Drivetrain, LLC | Casillas, Santiago & Torres, LLC | Attn: Diana M. Batlle-Barasorda, Esq., Ericka C. Montull-Novoa, Esq., Luis Torres, Luis Llach Zuniga, Juan Casillas Ayala, Juan Nieves Gonzalez, Edna Tejeda Oyola<br>El Caribe Office Building<br>53 Palmeras Street, Ste. 1601<br>San Juan PR 00901-2419 | dbatlle@cstlawpr.com<br>emontull@cstlawpr.com<br>ltorres@cstlawpr.com<br>lllach@cstlawpr.com<br>jcasillas@cstlawpr.com<br>jnieves@cstlawpr.com<br>etejeda@cstlawpr.com | Email |
| Counsel to Baxter Sales & Distribution Puerto Rico Corp. (Top 20 Creditor) & Genesis Security Services, Inc., Universal Insurance Company | Casillas, Santiago & Torres, LLC | Attn: Ericka C. Montull-Novoa, Juan C. Nieves-González, Luis R. Ramos Cartagena<br>PO Box 195075<br>San Juan PR 00919-5075 | jcasillas@cstlawpr.com<br>jnieves@cstlawpr.com<br>lramos@cstlawpr.com | Email |
| Local Counsel to the Official Committee of Unsecured Creditors for all Title III Debtors (other than COFINA) | Casillas, Santiago & Torres, LLC | Attn: Luis F. Llach-Zúñiga<br>PO Box 195075<br>San Juan PR 00919-5075 | lllach@cstlawpr.com | Email |
| Counsel to Cedar Glade LP | Cedar Glade LP | Attn: General Counsel<br>600 Madison Ave<br>17th Floor<br>New York NY 10022 | rminkoff@cedargladecapital.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| United States District Court for the District of Puerto Rico | Chambers of Honorable Laura Taylor Swain | Puerto Rico Chambers Copy<br>Daniel Patrick Moynihan United States Courthouse<br>500 Pearl St., Suite No. 3212<br>New York NY 10007-1312 | SwainDPRCorresp@nysd.uscourts.gov | Email |
| Counsel to Pedro L. Casasnovas Balado, Olga I. Trinidad Nieves, Raúl E. Casasnovas Balado, Lolita Gandarilla de Casasnovas, Luis A Rivera Siaca, & Asociación de Empleados del Estado Libre Asociado de Puerto Rico, Sucesion Pastor Mandry Mercado, Med Centro, Inc. formerly Consejo Salud de la Comunidad de la Playa de Ponce, Inc., Sky High Elevators Corp., Luis P. Costas Elena, Professional Consulting International Group, Inc. | Charles A. Cuprill, PSC, Law Offices | Attn: Charles A. Cuprill–Hernández<br>356 Fortaleza Street<br>Second Floor<br>San Juan PR 00901 | ccuprill@cuprill.com | Email |
| Attorneys for Proposed Amicus Curiae the Autonomous Municipality of San Juan | Charlie Hernandez Law Offices | Attn: Charlie M. Hernández<br>206 Tetuán Street, Suite 701<br>Old San Juan PR 00901-1839 | charliehernandezlaw@gmail.com | Email |
| Counsel to Arc American, Inc. | Chiesa Shahinian & Giantomasi PC | Attn: Robert E. Nies, George A. Spadoro, Marc R. Lepelstat, Michael R. Caruso<br>One Boland Drive<br>West Orange NJ 07052 | rnies@csglaw.com<br>gspadoro@csglaw.com<br>mlepelstat@csglaw.com<br>mcaruso@csglaw.com | Email |
| Counsel to John Hancock Investments | Choate, Hall & Stewart, LLP | Attn: Saige Jutras Oftedal & Douglas R. Gooding<br>Two International Place<br>Boston MA 02110 | softedal@choate.com<br>mbarulli@choate.com<br>jsantiago@choate.com<br>dgooding@choate.com | Email |
| Counsel to Coalición de Organizaciones Anti Incineración, Inc. (COAI), Amigos del Río Guaynabo, Inc. (ARG) | Coalición de Organizaciones Anti Incineración, Inc. &  Amigos del Río Guaynabo, Inc. | Attn: Myrna Conty<br>Valle Escondido #9<br>Guaynabo PR 00971-8000 | gmchg24@gmail.com | Email |
| Counsel to Integrand Assurance Company | Cobián Roig Law Offices | Attn: Eduardo J. Cobián Roig<br>PO Box 9478<br>San Juan PR 00908-9478 | eduardo@cobianroig.com | Email |
| Counsel to Service Employees International Union and United Auto Workers International Union | Cohen, Weiss and Simon, LLP | Attn: Peter D. DeChiara<br>330 West 42nd Street<br>New York NY 10036-6979 | pdechiara@cwsny.com | Email |
| Counsel to Gladys García Rubiera, et al. v. Hon. Luis G. Fortuño, et al; and Gladys García Rubiera, et al, v. Asociación de Suscripción Conjunta, et al, Civil Number K DP2001-1441 | Colón Ramírez, LLC | Attn: Francisco E. Colón Ramírez<br>1225 Ponce de León Ave<br>VIG Tower Ste 1503<br>San Juan PR 00907 | fecolon@colonramirez.com | Email |
| Counsel to Comité Diálogo Ambiental, Inc. (CDA) | Comité Diálogo Ambiental, Inc. | Attn: Víctor Alvarado<br>Urb. Las Mercedes<br>Calle 13 #71<br>Salinas PR 00751 | valvarados@gmail.com | Email |
| Counsel to Comité Yabucoeño Pro-Calidad de Vida, Inc. (YUCAE) | Comité Yabucoeño Pro-Calidad de Vida, Inc. | Attn: Lydia Díaz<br>HC04 Box 6901<br>Yabucoa PR 00767-9511 | ausubopr88@gmail.com | Email |
| Constructora Santiago II, Corp. | Constructora Santiago II, Corp. | Attn: Eng. José López<br>PO Box 364925<br>San Juan PR 00936-4925 | jlopez@constructorasantiago.com | Email |
| Special Litigation Counsel to the Official Committee of Unsecured Creditors Drivetrain, LLC | Continental PLLC | Attn: John Arrastia, Jesus Suarez, Angelo Castaldi<br>225 Alhambra Cir<br>Suite 640<br>Coral Gables FL 33134 | jarrastia@continentalpllc.com<br>jsuarez@continentalpllc.com<br>acastaldi@continentalpllc.com | Email |
| Counsel to Ad Hoc Group of Noteholders of FGIC-Insured Notes | Cordova & Dick, LLC | Attn: Brian M. Dick Biascoechea<br>#403 Calle 12 de Octubre<br>Urb. El Vedado<br>San Juan PR 00918 | bmd@bmdcounselors.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Ad Hoc Group of Noteholders of FGIC-Insured Notes | Cordova & Dick, LLC | Attn: Brian M. Dick Biascoechea<br>PO Box 194021<br>San Juan PR 00919-4021 | bmd@bmdcounselors.com | Email |
| Counsel to Ad Hoc Group of Noteholders of FGIC-Insured Notes | Córdova & Dick, LLC | Attn: Brian M. Dick Biascoechea<br>#403 Calle 12 de Octubre<br>Urb. El Vedado<br>San Juan PR 00918 | bmd@cordovadick.com | First Class Mail |
| Counsel to Ad Hoc Group of Noteholders of FGIC-Insured Notes | Córdova & Dick, LLC | Attn: Brian M. Dick Biascoechea<br>PO Box 194021<br>San Juan PR 00919-4021 | bmd@cordovadick.com | First Class Mail |
| Counsel to the QTCB Noteholder Group (Canyon Capital Advisors LLC, River Canyon Fund Management, LLC, Davidson Kempner Capital Management LP, OZ Management LP, OZ Management LP, OZ Management II LP) and to Davidson Kempner Distressed Opportunities Fund L.P., Davidson Kempner Distressed Opportunities International Ltd., Davidson Kempner Institutional Partners, L.P., Davidson Kempner International, Ltd., Davidson Kempner Partners, M.H. Davidson & Co., Gordel Capital Limited, Sculptor Credit Opportunities Master Fund, Ltd. (f/k/a OZ Credit Opportunities Master Fund, Ltd.), Sculptor Enhanced Master Fund, Ltd. (f/k/a OZ Enhanced Mater Fund, Ltd.), Sculptor GC Opportunities Master Fund, Ltd. (f/k/a OZ GC Opportunities Master Fund, Ltd.), Sculptor Capital LP (f/k/a OZ Management LP), Sculptor Master Fund, Ltd. (f/k/a OZ Master Fund, Ltd.), and Sculptor SC II, LP (f/k/a OZSC II L.P.),Canyon Balanced Master Fund, Ltd., Canyon Blue Credit Investment Fund L.P., Canyon Distressed Opportunity Investing Fund II, L.P., Canyon Distressed Opportunity Master Fund II, L.P., Canyon NZ-DOF Investing, L.P., Canyon Value Realization Fund, L.P., Canyon Value Realization MAC 18, Ltd., Canyon-ASP Fund, L.P., Canyon-GRF Master Fund II, L.P., Canyon-SL Value Fund, L.P, EP Canyon LTD, and the Canyon Value Realization Master Fund, L.P. | Correa Acevedo & Abesada Law Offices, PSC | Attn: Roberto Abesada-Agüet, Sergio E. Criado & Rocío Del Mar Valentín Colón<br>Centro Internacional de Mercadeo, Torre II<br># 90 Carr. 165, Suite 407<br>Guaynabo PR 00968 | ra@calopsc.com<br>scriado@calopsc.com<br>rvalentin@calopsc.com | Email |
| Counsel to Metric Engineering, Inc. | Coto & Associates | Attn: Gladira Robles-Santiago<br>MCS Plaza, Suite 800<br>255 Ponce de León Ave.<br>Hato Rey PR 00918 | | First Class Mail |
| Counsel to Metric Engineering, Inc. | Coto & Associates | Attn: Gladira Robles-Santiago<br>PO Box 71449<br>San Juan PR 00936-8549 | | First Class Mail |
| Counsel to Metric Engineering, Inc. | Coto & Associates | Attn: Ramón Coto-Ojeda<br>MCS Plaza, Suite 800<br>255 Ponce de León Ave.<br>Hato Rey PR 00918 | rco@crlawpr.com | Email |
| Counsel to Metric Engineering, Inc. | Coto & Associates | Attn: Ramón Coto-Ojeda<br>PO Box 71449<br>San Juan PR 00936-8549 | rco@crlawpr.com | Email |
| Counsel to Roche Diagnostics Corporation | Daniel Molina López, Esq. | PO Box 223<br>Las Piedras PR 00771 | dmolinalaw@gmail.com | Email |
| Counsel to PFZ Properties, Inc. | David Carrion Baralt | PO Box 364463<br>San Juan PR 00936-4463 | davidcarrionb@aol.com | Email |
| Counsel to The PBA Sub-Group of the Commonwealth Bondholder Group | Davis Polk & Wardwell LLP | Attn: Donald S. Bernstein, Brian M. Resnick, Angela M. Libby<br>450 Lexington Avenue<br>New York NY 10017 | donald.bernstein@davispolk.com<br>brian.resnick@davispolk.com<br>angela.libby@davispolk.com | Email |
| Counsel to Administración De Seguros De Salud De Puerto Rico | De Diego Law Offices, PSC | Attn: William Santiago-Sastre, Esq.<br>PO Box 79552<br>Carolina PR 00984-9552 | wssbankruptcy@gmail.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Syncora Guarantee, Inc., Syncora Capital Assurance, Inc., GoldenTree Asset Management LP, McKinsey & Company Puerto Rico Consulting, Inc. and certain of its affiliates | Debevoise & Plimpton, LLP | Attn: Craig A. Bruens, Elie J. Worenklein, Andrew Ceresney, Lisa Zornberg, M. Natasha Labovitz, Erica S. Weisgerber<br>919 Third Avenue<br>New York NY 10022 | cabruens@debevoise.com<br>eworenklein@debevoise.com<br>aceresney@debevoise.com<br>lzornberg@debevoise.com<br>nlabovitz@debevoise.com<br>eweisgerber@debevoise.com | Email |
| Counsel to Peaje Investments LLC and Davidson Kempner Capital Management LP | Dechert, LLP | Attn: Allan S. Brilliant & Yehuda Goor<br>1095 Avenue of the Americas<br>New York NY 10036 | allan.brilliant@dechert.com | Email |
| Counsel to Peaje Investments LLC and Davidson Kempner Capital Management LP | Dechert, LLP | Attn: G. Eric Brunstad, Jr.<br>90 State House Square<br>Hartford CT 06103 | eric.brunstad@dechert.com | Email |
| Counsel to Peaje Investments LLC and Davidson Kempner Capital Management LP | Dechert, LLP | Attn: Stuart T. Steinberg & Michael S. Doluisio<br>Cira Centre<br>2929 Arch Street<br>Philadelphia PA 19104 | stuart.steinberg@dechert.com<br>michael.doluisio@dechert.com | Email |
| Del Valle Group, SP | Del Valle Group, SP | Attn: Humberto Reynolds, President, Del Valle Group, S.P.,<br>PO Box 2319<br>Toa Baja PR 00951-2319 | hreynolds@delvallegroup.net | Email |
| Counsel to ERS Bondholders Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, Ocher Rose and SV Credit, LP, Andalusian Global Designated Activity Company, Glendon Opportunities Fund, L.P., Mason Capital Management, LLC, Nokota Capital Master Fund, L.P., Oaktree Opportunities Fund IX, L.P., and Mason Capital Master Fund LP, Counsel to ERS Bondholders Andalusian Global Designated Activity Company, Mason Capital Master Fund LP, Ocher Rose, L.L.C., SV Credit, L.P., Crown Managed Accounts for and on behalf of Crown/PW SP, LMA SPC for and on behalf of Map 98 Segregated Portfolio, Oceana Master Fund Ltd., Pentwater Merger Arbitrage Master Fund Ltd., and PWCM Master Fund Ltd. Counsel to ERS Bondholders Glendon Opportunities Fund, L.P., Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., and Oaktree Value Opportunities Fund, L.P., Counsel to ERS Bondholders Andalusian Global Designated Activity Company, Mason Capital Master Fund, LP, Ocher Rose, L.L.C., SV Credit, L.P., Crown Managed Accounts for and on behalf of Crown/PW SP; LMA SPC for and on behalf of Map 98 Segregated Portfolio, Oceana Master Fund Ltd., Pentwater Merger Arbitrage Master Fund Ltd., and PWCM Master Fund Ltd. | Delgado & Fernandez, LLC | Attn: Alfredo Fernandez Martinez<br>PO Box 11750<br>Fernández Juncos Station<br>San Juan PR 00910-1750 | afernandez@delgadofernandez.com | Email |
| Puerto Rico Department of Justice | Departamento de Justicia de Puerto Rico | Apartado 9020192<br>San Juan PR 00902-0192 | | First Class Mail |
| Federal Agency | Department of Defense (DOD) | Attn: Lloyd J. Austin III<br>1400 Defense Pentagon<br>Washington DC 20301-1400 | | First Class Mail |
| Federal Agency | Department of Energy (DOE) | Attn: Jennifer M. Granholm<br>1000 Independence Ave., SW<br>Washington DC 20585 | | First Class Mail |
| Federal Agency | Department of Homeland Security (DHS) | Attn: Alejandro Mayorkas<br>Secretary of Homeland Security<br>Washington DC 20528-0075 | | First Class Mail |
| Federal Agency | Department of Housing and Urban Development (HUD) | Attn: Marcia L. Fudge<br>451 7th Street., SW<br>Washington DC 20410 | | First Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Federal Agency | Department of Human and Health Services | Attn: Xavier Becerra<br>200 Independence Ave, SW<br>Washington DC 20201 | | First Class Mail |
| Counsel to Governor Ricardo Rosselló, Hon. Raúl Maldonado Gautier, and Hon. José Iván Marrero Rosado | Department of Justice | Attn: Wandymar Burgos Vargas, Deputy Secretary in Charge of Litigation<br>PO Box 9020192<br>San Juan PR 00902-0192 | wburgos@justicia.pr.gov | Email |
| Federal Agency | Department of the Interior (DOI) | Attn: Deb Haaland<br>1849 C St., NW<br>Washington DC 20240 | | First Class Mail |
| Federal Agency | Department of Transportation (DOT) | Attn: Pete Buttigieg<br>1200 New Jersey Ave., SE<br>Washington DC 20590 | | First Class Mail |
| Federal Agency | Department of Veterans Affairs (VA) | Attn: Denis Richard McDonough<br>810 Vermont Ave., NW<br>Washington DC 20420 | | First Class Mail |
| Counsel to UTIER, Plaintiff in Adversary Proceeding 19-00298,  Instituto de Competitividad y Sostenibilidad Económica de Puerto Rico (ICSE). | Despacho Juridico Ramos Luina LLC | Attn: Guillermo J Ramos Luina<br>PO Box 22763<br>UPR Station<br>San Juan PR 00931-2763 | gramlui@yahoo.com | Email |
| Counsel to Hon. Carlos Contreras Aponte, Executive Director of the Puerto Rico Highways & Transportation Authority and the Puerto Rico Highways & Transportation Authority | Development & Construction Law Group, LLC | Attn: Raúl Castellanos Malavé<br>PMB 443 Suite 112<br>100 Grand Paseos Blvd<br>San Juan PR 00926-5902 | rcastellanos@devconlaw.com | Email |
| Counsel to Voz Activa, Inc. | Diaz Soto Law Office | Attn: Ricardo L. Díaz Soto<br>PO Box 2000<br>Caguas PR 00726-2000 | diazsotolaw@gmail.com | Email |
| Counsel to Cooperativa de Ahorro y Crédito Abraham Rosa, Cooperativa de Ahorro y Crédito de Ciales, Cooperativa de Ahorro y Crédito de Rincón, Cooperativa de Ahorro y Crédito Vega Alta, Cooperativa de Ahorro y Crédito Dr. Manuel Zeno Gandía, and Cooperativa de Ahorro y Crédito de Juana Díaz | Diego Corral González | Attn: Diego Corral González<br>1454 Fernández Juncos Avenue<br>San Juan PR 00909 | corraldieg@gmail.com | Email |
| Counsel to the University of Puerto Rico, Puerto Rico Fiscal Agency and Financial  Advisory Authority and the Puerto Rico Treasury Department | DLA Piper (Puerto Rico), LLC | Attn: Jose A. Sosa-Llorens<br>Edificio Ochoa, Suite 401<br>500 Calle de la Tanca<br>San Juan PR 00901-1969 | jose.sosa@dlapiper.com | Email |
| Counsel to The University of Puerto Rico, Puerto Rico Fiscal Agency and Financial  Advisory Authority and the Puerto Rico Treasury Department | DLA Piper, LLP (US) | Attn: Richard A. Chesley & Rachel Ehrlich Albanese<br>1251 Avenue of the Americas<br>New York NY 10020 | richard.chesley@dlapiper.com<br>rachel.albanese@dlapiper.com | Email |
| Counsel to Popular, Inc., Popular Securities, LLC and Banco Popular de Puerto Rico | Donna A. Maldonado-Rivera | Popular Center-9th Floor<br>209 Muñoz Rivera Ave.<br>San Juan PR 00918 | Donna.Maldonado@popular.com | First Class Mail and Email |
| Counsel to the University of Puerto Rico, Plaintiff in Adversary Proceeding 17-00217 | Edgardo Barreto Law Office | Attn: Edgardo Barreto-Pagan<br>894 Munoz Rivera Ave.<br>M.A.S. Building - Suite 206<br>Rio Piedras PR 00927 | edgardo_barreto@yahoo.com | Email |
| Counsel to Cooperativa De Ahorro y Crédito De Isabela | Edgardo Muñoz, PSC | Attn: Edgardo Muñoz<br>PO Box 360971<br>San Juan PR 00936-0971 | emunozPSC@gmail.com | Email |
| Counsel to El Puente de Williamsburg, Inc.-Enlace Latino de Acción Climática (ELAC) | El Puente de Williamsburg, Inc.-Enlace Latino de Acción Climática | Attn: David Ortiz<br>800 Ave. RH Todd<br>Suite 318 (Piso 3), Comercial 18, Pda. 18<br>Santurce PR 00907 | | First Class Mail |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Bella International, LLC, Bella Retail Group, LLC, International Automotive Distributors Group, LLC, Bella Export Corporation, Jeronimo Esteve Abril and Carlos Lopez-Lay | Elián N. Escalante De Jesús, Esq. | PMB 401 PO Box 7891<br>Guaynabo PR 00970 | elian.escalante@gmail.com | Email |
| Federal Agency | Environmental Protection Agency (EPA) | Attn: Michael S. Regan<br>1200 Pennsylvania Ave., NW<br>Washington DC 20460 | Regan.Michael@epa.gov | Email |
| Counsel for Vaqueria Tres Monjitas, Inc. | Epstein Becker & Green, P.C. | Attn: Wendy G. Marcari<br>875 Third Avenue<br>New York NY 10022 | wmarcari@ebglaw.com | Email |
| Counsel to The Financial Oversight and Management Board for Puerto Rico and local Counsel to Brown Rudnick LLP, the Claims Counsel to The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee, Local Counsel to the Special Claims Committee of the Financial Oversight and Management Board, acting by and through its Member. | Estrella, LLC | Attn: Alberto Estrella, Kenneth C. Suria, Francisco A. Ojeda-Diez<br>P. O. Box 9023596<br>San Juan PR 00902-3596 | agestrella@estrellallc.com<br>kcsuria@estrellallc.com<br>fojeda@estrellallc.com | Email |
| Counsel to Bermudez, Longo, Diaz-Mosso, LLC | Faccio & Pabon Roca | Attn: Luis E. Pabón Roca, Esq. & Clarisa Soló Gómez, Esq.<br>PO Box 11397<br>Fernández Juncos Station<br>San Juan PR 00910-2497 | lpabonroca@microjuris.com<br>clarisasola@hotmail.com | Email |
| Counsel to Bermudez, Longo, Diaz-Mosso, LLC | Faccio & Pabon Roca | Attn: Luis E. Pabón Roca, Esq. & Clarisa Soló Gómez, Esq.<br>Urb. Hyde Park<br>249 Las Marías St.<br>San Juan PR 00927 | lpabonroca@microjuris.com<br>clarisasola@hotmail.com | Email |
| Counsel to Voya Institutional Trust Company, Plaintiff in Adversary Proceeding 17-00216 | Faegre Baker Daniels, LLP | Attn: Rina Longo & Michael B. Fisco<br>2200 Wells Fargo Center<br>90 S. 7th Street<br>Minneapolis MN 55402 | Rina.Longo@FaegreDrinker.com<br>pjime@icepr.com | Email |
| Federación de Maestros de Puerto Rico | Federación de Maestros de Puerto Rico | Urbanización El Caribe No. 1572<br>Ponce de León Avenue<br>San Juan PR 00927 | legal.fmpr@gmail.com | Email |
| Federal Agency | Federal Communications Commission (FCC) | Attn: Jessica Rosenworcel<br>45 L Street NE<br>Washington DC 20554 | | First Class Mail |
| Federal Agency | Federal Emergency Management Agency (FEMA) | Attn: Deanne Criswell<br>500 C St., SW<br>Washington DC 20472 | | First Class Mail |
| Counsel to Asociacion de Salud Primaria de Puerto Rico, et al., Plaintiff in Adversary Proceeding 17-00227 | Feldesman Tucker Leifer Fidell, LLP | Attn: James L. Feldesman<br>1129 20th Street, NW<br>Fourth Floor<br>Washington DC 20036 | jfeldesman@FTLF.com | Email |
| Counsel to Bank of America Merrill Lynch | Félix J. Montañez-Miranda | PO Box 364131<br>San Juan PR 00936-4131 | fmontanezmiran@yahoo.com | Email |
| Counsel to Ambac Assurance Corporation | Ferraiuoli, LLC | Attn: Roberto A. Cámara Fuertes & Sonia E. Colón<br>221 Ponce de León Avenue<br>5th Floor<br>San Juan PR 00917 | rcamara@ferraiuoli.com<br>scolon@ferraiuoli.com | Email |
| Counsel to Municipio de San Juan | Ferrari Law, PSC | Attn: Carla Ferrari-Lugo<br>PO Box 988<br>Aguadilla PR 00605-0988 | cflaw.bk@gmail.com | Email |
| Interested Party | Ferrovial Agroman, SA and Ferrovial Agroman, LLC | Attn: Eng. Nassin E. Tactuk Diná<br>1250 Ponce De Leon Ave.<br>San José Building Suite 901<br>San Juan PR 00902 | n.tactuk@ferrovial.com | Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 10 of 33

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Pan American Grain Co., Inc., Rocket Learning LLC | Figueroa y Morgade Law | Attn: Maria Mercedes Figueroa y Morgade, Esq.<br>3415 Alejandrino Ave., Apt 703<br>Guaynabo PR 00969-4956 | figueroaymorgadelaw@yahoo.com | Email |
| Counsel to Whitefish Energy Holdings, LLC | Foley & Lardner LLP | Attn: Tamar Dolcourt<br>500 Woodward Ave., Suite 2700<br>Detroit MI 48226 | tdolcourt@foley.com | Email |
| Counsel to Santander Asset Management, LLC | Fortuño Law | Attn: Juan C. Fortuño Fas<br>PO Box 9300<br>San Juan PR 00908 | bkfilings@fortuno-law.com | Email |
| Counsel to Angely M. Aponte-Pagán and other Plaintiffs in the Civil Case No. CC-2016-1153 & Javier Andino-Gaudín and other Plaintiffs in the Civil Case No. K AC2002-5558 | Francisco González Law Office | Attn: Francisco R. González-Colón<br>1519 Ponce de León Ave.<br>First Federal Bldg. Suite 805<br>San Juan PR 00909 | bufetefrgonzalez@gmail.com | Email |
| Counsel to Puerto Rico Hospital Supply, Inc. | Fuentes Law Offices, LLC | Attn: Alexis Fuentes Hernández<br>PO Box 9022266<br>San Juan PR 00902-2726 | | First Class Mail |
| Counsel to an ad hoc group of certain holders of Government Facilities Revenue Bonds, Government Facilities Revenue Refunding Bonds (PBA Funds), Black Rock Financial Management, Inc., Deutsche Bank Securities, Inc., First Pacific Advisors, LLC, JNL Multi-Manager Alternative Fund, a Series of JNL Services Trust, Pelican Fund, LP, Silver Point Capital Fund, L.P., and Silver Point Capital Offshore Master Fund, L.P., and co-counsel for Candlewood Constellation SPC Ltd., Acting for and on behalf of Candlewood Puerto Rico SP, Emso Asset Management Ltd. Mason Capital Master Fund, L.P. and VR Advisory Services Ltd. in Adversary Proceeding 19-00291 and co-counsel to Defendant FPA Crescent Fund in Adversary Proceeding 19-00292 and co-counsel to Defendants Fir Tree Capital Opportunity Master Fund III, LP; Fir Tree Capital Opportunity Master Fund, LP; Fir Tree Value Master Fund, LP; FPA Global Opportunity Fund, a Series of FPA Hawkeye Fund, LLC; FPA Hawkeye Fund, a Series of FPA Hawkeye Fund, LLC, FPA Select Fund, L.P.; FPA Value Partners Fund, a Series of FPA Hawkeye Fund, LLC; FT COF (E) Holdings, LLC; FT SOF IV Holdings, LLC; Global Flexible Fund, a sub-fund of Nedgroup Investment Funds PLC; Lannan Foundation; Litman Gregory Masters Alternative Strategies Fund, a series of Litman Gregory Funds Trust; Ulysses Offshore Fund, Ltd.; Ulysses Partners, LP; and VR Global Partners, LP in Adversary Proceeding 19-00295, Vaqueria Tres Monjitas, Inc.; ad hoc group of Constitutional Debtholders | G. Carlo-Altieri Law Offices, LLC | Attn: Gerardo A. Carlo, Kendra Loomis<br>254 San Jose St., Third Floor<br>San Juan PR 00901 | gacarlo@carlo-altierilaw.com<br>gaclegal@gmail.com | Email |
| Counsel to the Insurance Commissioner of Puerto Rico as Liquidator of National Insurance Company, Preferred Health, Inc., and Agro Industrias del Este, Corp. | Garay Massey Law Office | Attn: Juan Carlos Garay Massey<br>PMB 347<br>#5900 Isla Verde Ave. L-2<br>Carolina PR 00979-4901 | | First Class Mail |
| Counsel to Finca Matilde Inc. | Garcia-Arregui & Fullana PSC | Attn: Isabel M. Fullana<br>252 Ponce de Leon Ave<br>Suite 1101<br>San Juan PR 00918 | ifullana@gaflegal.com | Email |
| Counsel to Tradewinds Energy Barceloneta, LLC and Tradewinds Energy Vega Baja, LLC,the Official Committee of Unsecured Creditors for all Title III Debtors (other than COFINA and PBA) | Genovese Joblove & Battista, P.A. | Attn: John H. Genovese, Mariaelena Gayo-Guitian<br>100 SE 2nd Street, Suite 4400<br>Miami FL 33131 | jgenovese@gjb-law.com<br>mguitian@gjb-law.com | Email |
| Counsel to Migrant Health Center, Inc. | Gerena Law Office | Attn: Jorge L. Gerena-Méndez, Esq.<br>PO Box 363524<br>San Juan PR 00936-3524 | jlgere@gmail.com | Email |
| Representative of Plaintiff the Financial Oversight and Management Board for Puerto Rico (the "FOMB") | Gierbolini & Carroll Law Offices, P.S.C. | Attn: Courtney R. Carroll, Miguel E. Gierbolini<br>PO Box 9022936<br>San Juan PR 00902-2936 | courtneyrcarroll@gierbolinicarroll.com<br>miguelgierbolini@gierbolinicarroll.com | Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 11 of 33

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the Ad Hoc Puerto Rico Municipalities Committee GMS Group, LLC,  Mark Elliott, and Suiza Dairy Corp. | Godreau & Gonzalez Law, LLC | Attn: F. David Godreau Zayas & Rafael A. Gonzalez Valiente PO Box 9024176 San Juan PR 00902-4176 | dg@g-glawpr.com rgv@g-glawpr.com | Email |
| Counsel to Suiza Dairy Corp. | Godreau & Gonzalez Law, LLC | Attn: Rafael A. Gonzalez Valiente McLeary Street 1806 San Juan PR 00911 | rgv@g-glawpr.com | Email |
| Counsel to Syncora Guarantee, Inc. and Syncora Capital Assurance, Inc. | Goldman Antonetti & Cordova, LLC | Attn: Carlos A. Rodríguez Vidal & Solymar Castillo Morales Post Office Box 70364 San Juan PR 00936-8364 | crodriguez-vidal@gaclaw.com scastillo@gaclaw.com | Email |
| Counsel to Cooperativa de Ahorro y Crédito de Santa Isabel | González López & López Adames LLC | Attn: Marie Elsie López Adames 1126 Ashford Ave. Suite C-10 The Diplomat Condominium San Juan PR 00907 | marielopad@gmail.com | Email |
| Counsel to Ms. Marcia Gil Caraballo | Gonzalez Munoz Law Offices, PSC | Attn: Juan C. Nieves Gonzalez PO Box 9024055 San Juan PR 00902-4055 | Jnieves@gonzalezmunozlaw.com | Email |
| Co-Counsel to Goldman Sachs & Co. LLC | Goodwin Procter LLP | Attn: Charles A. Brown The New York Times Building 620 Eighth Avenue New York NY 10018 | cbrown@goodwinlaw.com | Email |
| Counsel to Puerto Rico Fiscal Agency and Financial Advisory Authority, as fiscal agent for Puerto Rico Electric Power Authority | Greenberg Traurig, LLP | Attn: David Cleary, John Hutton, Kevin D. Finger, Nathan A. Haynes 200 Park Avenue New York NY 10016 | Huttonj@gtlaw.com Haynesn@gtlaw.com fingerk@gtlaw.com haynesn@gtlaw.com | Email |
| Counsel to José Ramón Rivera Rivera, Ralphie Dominicci Rivera, Ángel R. Figueroa Jaramillo and Erasto Zayas López, Plaintiffs in Adversary Proceeding 18-00047, and Cooperativa De Ahorro Y Crédito Abraham Rosa, et al., Plaintiff in Adversary Proceeding 18-00028 and Co-Counsel to Cooperativa de Ahorro y Crédito de Rincón, Cooperativa de Ahorro y Crédito Dr. Manuel Zeno Gandía and Cooperativa de Ahorro y Crédito de Juana Díaz, PV Properties Company (Windmar Renewable, Energy, Inc., Mapfre PRAICO Insurance Company | Guillermo Ramos Luiña | P. O. Box 22763, UPR Station San Juan PR 00931-2763 | gramlui@yahoo.com | Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Hagens Berman Sobol Shapiro LLP | Attn: Mark T. Vazquez 455 N. Cityfront Plaza Dr., Suite 2410 Chicago IL 60611 | MARKV@HBSSLAW.com | Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Hagens Berman Sobol Shapiro LLP | Attn: Steve W. Berman 1918 Eighth Avenue, Suite 3300 Seattle WA 98101 | steve@hbsslaw.com | Email |
| Counsel to the Puerto Rico Energy Commission | HALS, PSC | Attn: Yarymar González Carrasquillo PO Box 365061 San Juan PR 00936-5061 | ygc@rclopr.com ygc1@prtc.net | Email |
| Counsel to Cooperativa De Ahorro Y Credito Abraham Rosa, Plaintiff in Adversary Proceeding 18-00028 | Harry Anduze Montano | 1454 Fernández Juncos Avenue San Juan PR 00909 | handuze@microjuris.com | Email |
| Counsel to Luis R. Santini-Gaudier, Plaintiff in Adversary Proceeding Case No. 18-00053, Cooperativa de Ahorro y Crédito Abraham Rosa, Cooperativa de Ahorro y Crédito de Ciales, Cooperativa de Ahorro y Crédito de Rincón, Cooperativa de Ahorro y Crédito Vega Alta, Cooperativa de Ahorro y Crédito Dr. Manuel Zeno Gandía, and Cooperativa de Ahorro y Crédito de Juana Díaz | Harry Anduze Montano Law Offices | Attn: Harry Anduze Montaño 1454 Fernandez Juncos Ave San Juan PR 00909 | jmoralesb@microjuris.com corraldieg@gmail.com | Email |
| Counsel to Joel Isander Cuadrado Delgado and Sonia Ivette Carrasquillo Calderón | Hernandez & Rodriguez Law Offices | Attn: Fernando L. Rodriguez Mercado PO Box 1291 San Lorenzo PR 00754 | hernandezrodriguezlaw@gmail.com | Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 12 of 33

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the Estate of Delia Hernandez | Hernandez-Oharriz & Santiago, P.S.C. | Attn: Edgardo José Hernández Ohárriz<br>Centro Internacional de Mercadeo 1<br>100 PR-165, Suite 612<br>Guaynabo PR 00908 | ehernandez@lawservicespr.com | Email |
| Counsel to US Bank, National Association and US Bank Trust, National Association, each as Trustee for Various Bond Issues | Hogan Lovells US, LLP | Attn: Robin E. Keller, Ronald J. Silverman, Michael C Hefter, Sara Posner, Pieter Van Tol<br>390 Madison Avenue<br>New York NY 10017 | robin.keller@hoganlovells.com<br>ronald.silverman@hoganlovells.com<br>michael.hefter@hoganlovells.com<br>sara.posner@hoganlovells.com<br>pieter.vantol@hoganlovells.com | Email |
| Counsel to First Transit of Puerto Rico, Inc. | Holland & Knight, LLP | Attn: Jesús E. Cuza<br>701 Brickell Avenue<br>Suite 3300<br>Miami FL 33131 | jesus.cuza@hklaw.com | Email |
| Counsel to First Transit of Puerto Rico, Inc. | Holland & Knight, LLP | Attn: John J. Monaghan, Esq., Lynne B. Xerras, Esq., & Kathleen M. St. John, Esq.<br>10 St. James Avenue<br>Boston MA 02116 | bos-bankruptcy@hklaw.com | Email |
| Honorable Rosanna López León, Plaintiff in Adv. Case No. 17-00137 | Honorable Rosanna López León | El Capitolio<br>PO Box 9023431<br>San Juan PR 00902-3431 | mvega@senado.pr.gov | Email |
| Counsel to Learning Alliances, LLC | Hunton Andrews Kurth LLP | Attn: Robert A. Rich, Esq.<br>200 Park Avenue<br>New York NY 10166 | rrich2@huntonak.com | Email |
| Integrand Assurance Company | Integrand Assurance Company | PO Box 270149<br>San Juan PR 00928-2949 | | First Class Mail |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>2970 Market Street<br>Philadelphia PA 19104-5016 | Mimi.M.Wong@irscounsel.treas.gov | Email |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>PO Box 7346<br>Philadelphia PA 19101-7346 | Mimi.M.Wong@irscounsel.treas.gov | Email |
| IRS Insolvency Section | Internal Revenue Service | Attn: Insolvency Unit<br>City View Plaza<br>48 Carr 165, Suite 2000<br>Guaynabo PR 00968 | Thomas.M.Rath@IRSCOUNSEL.TREAS.gov | Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Ismael Marrero Rolon | Attn: Jane Becker Whitaker<br>PO Box 9023914<br>San Juan PR 00902 | janebeckerwhitaker@gmail.com | Email |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Israel Roldán González & Isis Aimée Roldán Márquez | 49 Betances Street<br>Aguadilla PR 00603 | irg@roldanlawpr.com<br>irm@roldanlawpr.com | Email |
| Counsel to PFZ Properties, Inc. | Jack Katz | ESJ Towers<br>6165 Isla Verde Ave<br>Carolina PR 00979-5729 | | First Class Mail |
| Jaime Rodríguez Avilés | Jaime Rodríguez Avilés | 128 Apartamento 201<br>Edificio Bernardo Torres, Sector La Trocha<br>Yauco PR 00698 | | First Class Mail |
| Counsel to Lauren De Pablo by her, Rolando Martínez by him and as inheritor of Ondina Finale, Conjugal Partnership of Rolando Martínez and Lauren de Pablo, Deianeira Martínez De Pablo by her, Pedro Rolando Martínez Torres by him and as in heritor of Ondina Finale, and Olga Martínez Finale as inheritor of Ondina Finale | James Law Offices | Attn: Glenn Carl James<br>PMB 501<br>1353 Rd. 19<br>Guaynabo PR 00966-2700 | glenncarljameslawoffices@gmail.com | Email |
| Counsel to the Official Committee of Retired Employees of Puerto Rico | Jenner & Block, LLP | Attn: Melissa Root, Catherine Steege<br>353 N. Clark Street<br>Chicago IL 60654 | mroot@jenner.com<br>csteege@jenner.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the Official Committee of Retired Employees of Puerto Rico | Jenner & Block, LLP | Attn: Robert Gordon & Richard Levin<br>919 Third Ave<br>New York NY 10022-3908 | rgordon@jenner.com<br>rlevin@jenner.com<br>cwedoff@jenner.com<br>csteege@jenner.com | Email |
| Counsel to Marie Algarín Serrano, Sandra Ayala Cruz, María Luisa Vélez Quiñones, Gamaliel Sánchez Pellot | Jesús M. Rivera Delgado | Attn: Jesús M. Rivera Delgado<br>P O Box 22518<br>San Juan PR 00931 | info@jesusriveradelgado.com | First Class Mail and Email |
| Counsel to the Ad Hoc Group of General Obligation Bondholders, Autonomy Capital (Jersey) LP & Aurelius Capital Master, Ltd., Plaintiff in Adversary Proceeding 17-00189 | Jiménez, Graffam & Lausell | Attn: Andrés F. Picó Ramírez & J. Ramón Rivera Morales<br>PO Box 366104<br>San Juan PR 00936-6104 | rrivera@jgl.com<br>apico@jgl.com | Email |
| Counsel to Autonomy Capital (Jersey) L.P. | Jiminez, Graffam & Lausell | Attn: J. Ramón Rivera Morales<br>PO Box 366104<br>San Juan PR 00936-6104 | rrivera@jgl.com | Email |
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, Ocher Rose and SV Credit, LP | Jones Day | Attn: Benjamin Rosenblum<br>250 Vesey Street<br>New York NY 10281 | brosenblum@jonesday.com | Email |
| Counsel to ERS Bondholders Altair Global Credit Opportunities Fund (A), LLC, Andalusian Global Designated Activity Company, Glendon Opportunities Fund, L.P., Mason Capital Management, LLC, Nokota Capital Master Fund, L.P., Oaktree-Forrest Multi- Strategy, LLC (Series B), Oaktree Opportunities Fund IX L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., Oaktree Value Opportunities Fund, L.P., Ocher Rose, L.L.C., Mason Capital Master Fund LP, and SV Credit, L.P., Counsel to ERS Bondholders Andalusian Global Designated Activity Company, Mason Capital Master Fund, LP, Ocher Rose, L.L.C., SV Credit, L.P., Crown Managed Accounts for and on behalf of Crown/PW SP, LMA SPC for and on behalf of Map 98 Segregated Portfolio, Oceana Master Fund Ltd., Pentwater Merger Arbitrage Master Fund Ltd., and PWCM Master Fund Ltd.C Counsel to ERS Bondholders Glendon Opportunities Fund, L.P., Oaktree-Forrest Multi-Strategy,LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., and Oaktree Value Opportunities Fund, L.P. | Jones Day | Attn: Beth Heifetz, Christopher J. DiPompeo<br>51 Louisiana Ave. N.W.<br>Washington DC 20001 | bheifetz@jonesday.com<br>cdipompeo@jonesday.com | Email |
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, Ocher Rose and SV Credit, LP, ERS Bondholders Glendon Opportunities Fund, L.P., Oaktree-Forrest Multi Strategy, LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., and Oaktree Value Opportunities Fund, L.P. | Jones Day | Attn: Bruce Bennett<br>555 South Flower Street<br>50th Floor<br>Los Angeles CA 90071 | bbennett@jonesday.com | Email |
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, Ocher Rose and SV Credit, LP | Jones Day | Attn: James M. Gross<br>250 Vesey Street<br>New York NY 10281 | | First Class Mail |
| Counsel to María Elena Alonso Fuentes and Laura E. Climent Garcia | Jorge Luis Guerrero-Calderon | 301 Calle Recinto Sur<br>Suite 502<br>San Juan PR 00901-1945 | tuttieguerrero@yahoo.com | Email |
| Counsel to Nydia M. Morales | Jorge P. Sala Colon | 8169 Calle Concordia<br>Suite 102, Cond. San Vicente<br>Ponce PR 00717-1556 | jpsala_pr@yahoo.com<br>salalawyers@yahoo.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Del Valle Group, SP, Pablo Del Valle Rivera and María A. Martínez, Tenants in Common, Fideicomiso Del Valle Martinez II and Reliable Equipment Corporation | Jorge R. Quintana-Lajara | 400 Calle Calaf PMB 165 San Juan PR 00918-1314 | jorgequintanalajara@gmail.com | Email |
| Counsel to Asociación de Maestros de Puerto Rico - Local Sindical and Co-Counsel to the American Federation of Teachers, AFL-CIO | José Luis Barrios-Ramos | 1801 McLeary Ave. Suite 303 San Juan PR 00911 | barrios.jl@outlook.com | Email |
| Counsel to WorldNet Telecommunications, Inc. | José Luis Barrios-Ramos | PO Box 364966 San Juan PR 00936-4966 | barrios.jl@outlook.com | Email |
| Counsel to Lilia Molina Ruiz | Jose Luis Novas Debien | PMB 382 Calaf 400 San Juan PR 00918 | jnovas1@gmail.com | Email |
| Counsel to Jose Angel Rey, Julie I. Escudero, and Hilda O. Cartagena | Jose W. Cartagena | 701 Ave Ponce de Leon Suite 401 San Juan PR 00907-3248 | jwc@jwcartagena.com | Email |
| Counsel to the Municipality of Guayanilla | JRAF Law Firm, PSC | Attn: Juan P. Rivera Roman PO Box 7498 Ponce PR 00732 | riveraroman@hotmail.com | Email |
| Counsel to PV Properties, Inc., Windmar Renewable Energy, Inc. and Coto Laurel Solar Farm, Inc. | JRJ Consultants & Legal Advisors, LLC | Attn: Javier Rua-Jovet, Esq. Centro de Seguros Bldg. 701 Ponce de Leon Ave., Ste 414 San Juan PR 00907 | javrua@gmail.com | Email |
| Counsel to Orlando Torres Berrios, Germán Torres Berrios, Viviana Ortiz Mercado, Juan Alberto Torres Berrios, Vilma Teresa Torres López, Ramón A. Bonilla Martínez, and Hermanos Torres Torres, Inc. | Juan A. Hernández Rivera, Esq. | PMB #108 HC 72 Box 3766 Naranjito PR 00719 | juan@jahrlaw.com | Email |
| Counsel to Adrian Mercado Jimenez, Município de Gurabo | Juan B. Soto Law Offices, PSC | Attn: Juan B. Soto Balbás 1353 Luis Vigoreaux Ave. PMB 270 Guaynabo PR 00966 | jsoto@jbsblaw.com | Email |
| Counsel to Alex Vargas Segarra and Betsie Seda Collado | Juan C Bigas Valedon | Attn: Juan C Bigas Valedon PO Box 7011 Ponce PR 00732-7011 | cortequiebra@yahoo.com | Email |
| Julio E Leandry-Hernández and Ileana Ortiz-Santiago | Julio E Leandry-Hernández and Ileana Ortiz-Santiago | Com. Punta Diamante Calle Naira #1561 Ponce PR 00728 | ileanaortix@outlook.com | Email |
| The Board of Trustees of the Puerto Rico Electric Power Authority Employees' Retirement System, Juan Carlos Adrover, Sammy Ramírez and Alvin Román | Junta de Síndicos del Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica | Sistema de Retiro AEE PO Box 13978 San Juan PR 00908-3978 | | First Class Mail |
| Counsel to NextGen Healthcare, Inc. and Quality Systems, Inc. | Kane Russell Coleman Logan PC | Attn: Paul J. Hammer 5051 Westheimer Road, 10th Floor Houston TX 77056 | phammer@krcl.com | First Class Mail |
| Counsel to Kanoso Auto Sales Inc. | Kanoso Auto Sales Inc. | Attn: Jose A. Crespo Gonzalez, President PO Box 1446 San German PR 00683 | | First Class Mail |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger | Karon LLC | Attn: Daniel R. Karon 700 W. St. Clair Ave., Suite 200 Cleveland OH 44113 | dkaron@karonllc.com | Email |
| Counsel to Whitebox Asymmetric Partners, L.P., Whitebox Institutional Partners, L.P., Whitebox Multi-Strategy Partners, L.P., Pandora Select Partners, L.P., and Whitebox Term Credit Fund I L.P. | Kasowitz Benson Torres LLP | Attn: Andrew K. Glenn, Shai Schmidt, Shemmy Mishaan, Cindy Kelly 1633 Broadway New York NY 10019 | amishaan@kasowitz.com ckelly@kasowitz.com | Email |
| Counsel to ManpowerGroup, Inc. | Kohner, Mann & Kailas, S.C. | Attn: Samuel C. Wisotzkey, Esq., Ryan M. Billings, Esq. 4650 N. Port Washington Road Milwaukee WI 53212 | swisotzkey@kmksc.com rbillings@kmksc.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Top 20 Unsecured Creditor, COFINA | KPMG, LLC | Attn: Angel Perez & Luisette Negron<br>American Intl. Plaza, 250 Ave.<br>Luis Munoz Rivera<br>San Juan PR 00918 | aperez@kpmg.com<br>Lnegron@kpmg.com | Email |
| Counsel to HTA Insured Bondholder Group, Franklin Advisers, Inc. and Nuveen Asset Management | Kramer Levin Naftalis & Frankel LLP | Attn: Matthew M. Madden<br>2000 K Street NW, 4th Floor<br>Washington DC 20006 | mmadden@kramerlevin.com | Email |
| Counsel to Major COFINA Bondholders, Oppenheimer Funds, Franklin Funds, First Puerto Rico Family of Funds, Ad Hoc Group of PREPA Bondholders, Invesco/Oppenheimer Funds, HTA Insured Bondholder Group, Franklin Advisers, Inc. and Nuveen Asset Management | Kramer Levin Naftalis & Frankel, LLP | Attn: Amy Caton, Thomas Moers Mayer,  David E. Blabey, Jr., Douglas Buckley, P. Bradley O'Neill, Gregory A. Horowitz, Alice J. Byowitz, and Natan Hamerman<br>1177 Avenue of the Americas<br>New York NY 10036 | acaton@kramerlevin.com<br>tmayer@kramerlevin.com<br>dblabey@kramerlevin.com<br>dbuckley@kramerlevin.com<br>nhamerman@kramerlevin.com<br>abyowitz@kramerlevin.com<br>ghorowitz@kramerlevin.com<br>boneill@kramerlevin.com | Email |
| Counsel to AGM Properties Corporation | Landrau Rivera & Assoc. | Attn: Noemí Landrau Rivera<br>PO Box 270219<br>San Juan PR 00927-0219 | nlandrau@landraulaw.com | Email |
| Counsel to Autonomy Capital (Jersey) LP | Latham & Watkins LLP | Attn: Adam J. Goldberg, Yelizaveta L. Burton, Christopher Harris<br>885 Third Avenue<br>New York NY 10022 | adam.goldberg@lw.com<br>liza.burton@lw.com<br>christopher.harris@lw.com | Email |
| Counsel to Autonomy Capital (Jersey) LP | Latham & Watkins LLP | Attn: Jeffrey E. Bjork, Esq. & Michael J. Reiss, Esq.<br>355 South Grand Avenue, Suite 100<br>Los Angeles CA 90071 | jeff.bjork@lw.com<br>michael.reiss@lw.com | Email |
| Counsel to Autonomy Capital (Jersey) L.P. | Latham & Watkins LLP | Attn: Michael J. Reiss<br>355 South Grand Avenue<br>Suite 100<br>Los Angeles CA 90071 | michael.reiss@lw.com | Email |
| Counsel to Instituto de Competitividad Y Sostenibilidad Economica de Puerto Rico (ICSE) | Law Firm of Fernando E. Agrait | Attn: Fernando E. Agrait<br>701 Avenida Ponce De Leon<br>Edificio Centro de Seguros, Oficina 414<br>San Juan PR 00907 | agraitfe@agraitlawpr.com | Email |
| Counsel to M.L. & R.E. Law Firm, the Popular Democratic Party House of Representatives Delegation, and the plaintiffs-intervenors in Adversary Proceeding 18-00081 | Law Office Aníbal Acevedo-Vilá | Attn: Aníbal Acevedo-Vilá<br>894 Muñoz Rivera Ave.<br>Suite 202<br>San Juan PR 00927 | acevedovila1@gmail.com | Email |
| Counsel to Depository Trust Company | Law Office of Frank Pola, Jr. | Attn: Frank Pola, Jr.<br>El Centro II, Suite 260<br>#500 Muñoz Rivera Avenue<br>San Juan PR 00918 | pola@frankpolajr.com | Email |
| Counsel to Sonnedix USA Services Limited and its affiliated Sonnedix controlled entities GS Fajardo Solar LLC, Horizon Energy LLC, Oriana Energy LLC, YFN Yabucoa Solar, LLC, M Solar Generating, LLC, Elam LLC | Law Offices of Herrero III & Associates, P.S.C. | Attn: Ismael Herrero III<br>PO Box 362159<br>San Juan PR 00936-2159 | herreroiLLL@herrerolaw.com | Email |
| Counsel to ELAM LLC | Law Offices of Herrero III & Associates, P.S.C. | Attn: Ismael H. Herrero III<br>P.O. Box 362159<br>San Juan PR 00936-2159 | herreroiLLL@herrerolaw.com | Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 16 of 33

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to CMA Architects & Engineers, LLC, Municipality of San Sebastian,  the Corporación de Servicios Integrales de Salud del Area de Barranquitas, Comerío, Corozal, Naranjito y Orocovis, Asociacion de Salud Primaria de Puerto Rico, et al., Plaintiff in Adversary Proceeding 17-00227, and Corporacion de Servicios Integrales de Salud del Area de Barranquitas, Comero, Corozal, Naranjito Y Orocovis, Plaintiff in Adversary Proceedings 17-00292 and 17-00298, Plaintiffs-appellants of case Vazquez Velazquez v. Puerto Rico Highways Authority 21-1739 | Law Offices of John E. Mudd | Attn: John E. Mudd PO Box 194134 San Juan PR 00919 | johnmuddlaw@gmail.com | First Class Mail and Email |
| Counsel to Del Valle Group, SP, Pablo Del Valle Rivera and María A. Martínez, Tenants in Common, Fideicomiso Del Valle Martinez II and Reliable Equipment Corporation | Law Offices of Michael Craig McCall | Attn: Michael Craig McCall PO Box 362634 San Juan PR 00936-2634 | craigmcc@me.com | Email |
| Counsel to Mrs. Rosa I. Orengo Rohena, Mr. Anibal Arroyo Bolerin, Mrs. Ada Norely Lopez Santiago, Mrs. Arinda Colon Colon, Mrs. Jennifer Blest Quiroz, and Mrs. Ivette M. Hernández Fontánez | LCDO, Carlos Alberto Ruiz CSP | Attn: Carlos Alberto Ruiz, Esq. P.O. Box 1298 Caguas PR 00726-1298 | carlosalbertoruizquiebras@gmail.com | Email |
| Attorney for Rosa E. Lespier Santiago | Lcdo. Norberto Colón Alvarado | Attn: Norberto Colón Alvarado 46 Calle Castillo Ponce PR 00730- | norbertocolonalvarado@yahoo.com | Email |
| Counsel to M Solar Generating, LLC | Ledesma & Vargas, LLC | Attn: Fransheska Pabón López PO Box 194089 San Juan PR 00919 | fpabon@lvvlaw.com | Email |
| Counsel to Centro de Periodismo Investigativo Inc., Plaintiff in Adversary Proceeding 17-00167 | Legal Aid Clinic, UIA | Attn: Rafael E. Rodriguez Rivera PO Box 194735 San Juan PR 00919-4735 | rrodriguez@juris.inter.edu | Email |
| Interested Party | Legal Partners, PSC | Attn: Juan M. Suarez-Cobo 138 Winston Churchill Suite 316 San Juan PR 00926-6023 | suarezcobo@gmail.com | Email |
| Counsel to the Financial Oversight and Management Board in Adversary Proceeding 17-00213 and 18-00149 and A&S Legal Studio, PSC | Legal Partners, PSC | Attn: Luis F. Del Valle Emmanuelli PO Box 79897 Carolina PR 00984-9897 | dvelawoffices@gmail.com | Email |
| Top 20 Unsecured Creidtor, COFINA | Lehman Brothers Holdings, Inc. | Attn: Thomas Hommel, Abhishek Kalra & Pamela Simons 1271 Avenue of the Americas 35th Floor New York NY 10020 | abhishek.kalra@lehmanholdings.com | Email |
| Counsel to Cooperativa de Ahorro y Crédito Jayucoop | Lemuel Negrón Colón | PO Box 801478 Coto Laurel PR 00780-1478 | lemuel.law@gmail.com | Email |
| PBJL Energy Corporation, Plaintiff in Adversary Proceeding 18-00063 | Lex Services PSC | Attn: Ivan Díaz Lopez 1612 Ponce de Leon, 1st Floor San Juan PR 00909 | ivandialo2001@yahoo.com | Email |
| Interested Party | Liberty Cablevision of Puerto Rico, LLC | Attn: Alexandra Verdiales PO Box 192296 San Juan PR 00919-2296 | | First Class Mail |
| Counsel to Stericycle | Linares Palacios Law Offices | Attn: Adrián R. Linares Palacios PMB 456 Suite 102 405 Ave. Esmeralda Guaynabo PR 00969 | alinares2020@yahoo.com | Email |
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, et al., Plaintiff in Adversary Proceedings 17-00219 and 17-00220 | López Sánchez & Pirillo, LLC | Attn: Alicia I Lavergne Ramirez PO Box 11917 San Juan PR 00922-1917 | alavergne@lsplawpr.com | Email |
| Counsel to UBS Family of Funds and the Puerto Rico Family of Funds, et al. | López Sánchez & Pirillo, LLC | Attn: José C. Sánchez-Castro, Alicia I. Lavergne Ramírez, & Maraliz Vázquez-Marrero 270 Muñoz Rivera Avenue Suite 1110 San Juan PR 00918 | jsanchez@lsplawpr.com alavergne@lsplawpr.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Cooperativa de Ahorro y Crédito de Aguada, Cooperativa de Ahorro y Crédito de Dr. Manuel Zeno Gandía, Cooperativa de Ahorro y Crédito del Valenciano, Cooperativa de Ahorro y Crédito de Juana Díaz, & Cooperativa de Crédito y Ahorros de Rincón | Lugo Mender Group, LLC | Attn: Wigberto Lugo Mender, Esq. 100 Carr. 165 Suite 501 Guaynabo PR 00968-8052 | wlugo@lugomender.com | Email |
| Counsel to Joel Isander Cuadrado Delgado and Sonia Ivette Carrasquillo Calderón | Lugo-Emanuelli Law Offices | Attn: Luis R. Lugo Emanuelli PO Box 34 Fajardo PR 00738 | lawlugo1@gmail.com | Email |
| Counsel to Cooperativa de Ahorro y Crédito de Empleados Municipales de Guaynabo (a/k/a MUNICOOP) | Luis Fred Salgado, Esq. | PMB 15 267 Sierra Morena St. San Juan PR 00926-5583 | luisfredsalgado@hotmail.com | Email |
| Counsel to the plaintiffs-intervenors in Adversary Proceeding 18-00081 and 18-00090 and Hon. Rafael Hernández-Montañez, in his official capacity as Speaker of the Puerto Rico House of Representatives | M.L. & R.E. Law Firm | Attn: Jorge Martinez-Luciano, Emil Rodríguez-Escudero 513 Juan J. Jimenez St. San Juan PR 00918 | jorge@mlrelaw.com emil@mlrelaw.com | Email |
| Counsel to Centro Del Sur Mall, LLC, 65 Infanteria Shopping Center, LLC and Bard Shannon Limited | María Fernanda Vélez Pastrana | PO Box 195582 San Juan PR 00919-5582 | mfvelezquiebras@gmail.com | Email |
| Attorneys for Proposed Amicus Curiae the Autonomous Municipality of San Juan | Mariani Franco Law, P.S.C. | Attn: Raúl S. Mariani Franco PO Box 9022864 San Juan PR 00902-2864 | marianifrancolaw@gmail.com | Email |
| Counsel to Cooperativa A/C, et.al | Marichal, Hernandez, Santiago & Juarbe, LLC | Attn: Rafael M. Santiago-Rosa & Vanessa Medina-Romero Triple S Plaza, 1510 F.D. Roosevelt Ave. 9th Floor, Suite 9 B1 Guaynabo PR 00968 | | First Class Mail |
| Counsel to Cooperativa A/C, et.al and Industria Lechera de Puerto Rico, Inc. | Marichal, Hernandez, Santiago & Juarbe, LLC | Attn: Rafael M. Santiago-Rosa, Vanessa Medina-Romero, José Negrón-Fernández PO Box 190095 San Juan PR 00919-0095 | jnegron@mhlex.com rsantiago@mhlex.com | Email |
| Counsel to Puerto Rico Fiscal Agency and Financial Advisory Authority and Wanda Vazques Garced, Plaintiff in Adversary Proceedings 20-00082 - 20-00085, Ricardo Rossello Nevares, and Government Development Bank for Puerto Rico | Marini Pietrantoni Muñiz, LLC | Attn: Luis C. Marini-Biaggi, Esq., Carolina Velaz-Rivero, Esq., Iván Garau-González, Esq. 250 Ave Ponce De Leon, Suite 900 San Juan PR 00918 | lmarini@mpmlawpr.com cvelaz@mpmlawpr.com mmuniz@mpmlawpr.com | Email |
| Counsel to John Hancock Investments | Martínez-Alvarez, Menéndez Cortada & Lefranc Romero, PSC | Attn: Roberto Lefranc Morales & Francisco J. Ramos Martinez Edif. Centro de Seguros, Ofic. 407 Ave. Ponce de León 701 San Juan PR 00907-3248 | rlm@martilaw.com jnazario@martilaw.com fjramos@martilaw.com jnazario@martilaw.com | Email |
| Counsel to US Bank National Association as Indenture Trustee | Maslon LLP | Attn: Clark T. Whitmore, Esq., Brian J. Klein, Esq., Jason M. Reed, Esq. & Ana Chilingarishvili, Esq., William Z. Pentelovitch & John T. Duffey 90 South Seventh Street, Suite 3300 Minneapolis MN 55402 | Clark.whitmore@maslon.com Brian.klein@maslon.com Jason.reed@maslon.com Ana.chilingarishvili@maslon.com bill.pentelovitch@maslon.com john.duffey@maslon.com | Email |
| Counsel to Interamericas Turnkey, Inc. and Interamerican Turnkey Development Co., Inc. | Maximiliano Trujillo-Gonzalez, Esq. | PMB 429 100 Grand Paseos Blvd., Suite 112 San Juan PR 00926-5902 | maxtruj@gmail.com | Email |
| Counsel to Mayagüezanos por la Salud y el Ambiente, Inc. (MSA) | Mayagüezanos por la Salud y el Ambiente, Inc. | Attn: Julia Mignucci P.O. Box 3422 Mayaguez PR 00681-3422 | julia.mignuccisanchez@gmail.com | Email |
| Counsel to Monarch Alternative Capital LP, Highfields Capital I LP, Highfields Capital II LP, and Highfields Capital III LP. | McConnell Valdes LLC | Attn: Leslie Y. Flores-Rodriguez, Esq. 270 Munoz Rivera Avenue, Suite 7 Hato Rey PR 00918 | lfr@mcvpr.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Autopistas de PR, LLC, Autopistas Metropolitanas de Puerto Rico, LLC, Puerto Rico Telephone Company d/b/a Claro and Rexach Hermanos, Inc., Aguirre Offshore Gasport, LLC, Scotiabank de Puerto Rico & Vitol Inc., Pattern Santa Isabel LLC, AmeriNational Community Services, LLC, UBS Financial Services Inc., UBS Securities LLC., RBC Capital Markets, LLC, RBC Dominion Securities Inc., Barclays Capital Inc./LE, Limited Cousel to Cantor-Katz Collateral Monitor LLC, and Counsel to Wells Fargo Bank, National Association, Wells Fargo Clearing Services LLC AKA or FKA First Clearing LLC, Wells Fargo Securities, LLC, Raymond James, TransCore Atlantic, Inc., N. Harris Computer Corporation, ManpowerGroup, Inc., Populicom, Inc. and Ramírez & Co., TD Ameritrade Clearing, Inc., Scottrade, Inc., Barclays Cap/Fixed, and Barclays Cap/ London, the Bank of Nova Scotia, Badillo Saatchi & Saatchi Inc., Destilerias Serralles, Inc., AmeriNational Community Services, LLC as servicer for the GDB Debt Recovery Authority, the Schoenberg/SFT Bondholders, Evertec Group, LLC, Bio-Medical Applications of Puerto Rico, Inc., Promotions & Direct, Inc., MMM Healthcare, LLC, Auotpistas Metropolitanas de Puerto Rico, LLC, UBS Financial Services of Puerto Rico, UBS Trust Company of Puerto Rico, Foreman Electric Services Inc., PPG Industries, Inc., and American Bankers Life Assurance Company of Florida, Federal Warranty Service Corporation, and Caribbean American Life Assurance Company, Bristol-Meyers Squibb PR, Inc., Cedar Glade LP, AT&T Services Inc. | McConnell Valdés, LLC | Attn: Nayuan Zouairabani,  Antonio A. Arias, Eduardo A. Zayas-Marxuach,  Alejandro J., Cepeda-Diaz & Roberto C. Quiñones-Rivera,  Myrgia M. Palacios-Cabrera,  Juan Marqués; Gabriela A. Pérez-Vélez, Leany P. Prieto Rodriguez, Arturo J. García Sola, Isabel Torres-Sastre, Lizzie M. Portela 270 Muñoz Rivera Avenue Suite 7 San Juan PR 00918 | nzt@mcvpr.com aaa@mcvpr.com ezm@mcvpr.com rcq@mcvpr.com ajc@mcvpr.com MPC@mcvpr.com jam@mcvpr.com gpv@mcvpr.com lpp@mcvpr.com ajg@mcvpr.com its@mcvpr.com lpf@mcvpr.com | Email |
| Counsel to Autopistas de PR, LLC, Autopistas Metropolitanas de Puerto Rico, LLC, Puerto Rico Telephone Company d/b/a Claro and Rexach Hermanos, Inc., Aguirre Offshore Gasport, LLC, Scotiabank de Puerto Rico & Vitol Inc., Pattern Santa Isabel LLC, AmeriNational Community Services, LLC, UBS Financial Services Inc., UBS Securities LLC., RBC Capital Markets, LLC, RBC Dominion Securities Inc., Barclays Capital Inc./LE, Limited Cousel to Cantor-Katz Collateral Monitor LLC, and Counsel to Wells Fargo Bank, National Association, Wells Fargo Clearing Services LLC AKA or FKA First Clearing LLC, Wells Fargo Securities, LLC, Raymond James, TransCore Atlantic, Inc., N. Harris Computer Corporation, ManpowerGroup, Inc., Populicom, Inc. and Ramírez & Co., TD Ameritrade Clearing, Inc.,  Scottrade, Inc., Barclays Cap/Fixed, and Barclays Cap/ London, the Bank of Nova Scotia, Badillo Saatchi & Saatchi Inc., Destilerias Serralles, Inc., AmeriNational Community Services, LLC as servicer for the GDB Debt Recovery Authority, the Schoenberg/SFT Bondholders, Evertec Group, LLC, Bio-Medical Applications of Puerto Rico, Inc., Promotions & Direct, Inc.,  MMM Healthcare, LLC, Auotpistas Metropolitanas de Puerto Rico, LLC, Bristol-Meyers Squibb PR, Inc., Cedar Glade LP | McConnell Valdés, LLC | Attn: Nayuan Zouairabani, Antonio A. Arias, Eduardo A. Zayas-Marxuach, Alejandro J. Cepeda-Diaz, Roberto C. Quiñones-Rivera, Gabriela A. Pérez-Vélez, Leany P. Prieto Rodriguez, Arturo J. García Sola, Isabel Torres-Sastre PO Box 364225 San Juan PR 00936-4225 | nzt@mcvpr.com aaa@mcvpr.com ezm@mcvpr.com rcq@mcvpr.com ajc@mcvpr.com MPC@mcvpr.com jam@mcvpr.com gpv@mcvpr.com lpp@mcvpr.com ajg@mcvpr.com its@mcvpr.com | Email |
| Counsel to Cesar Castillo, Inc. | MCD Law, LLC | Attn: Hernando A. Rivera 416 Ponce de Leon Ave. Suite 1002 San Juan PR 00918 | harlawpr@gmail.com | Email |
| Counsel to Goldman Sachs Asset Management, LP | McDermott Will and Emery | Attn: Brandon Q. White, Esq, Felicia Perlman, Esq. 444 West Lake Street Chicago IL 60606-0029 | bqwhite@mwe.com fperlman@mwe.com | Email |
| Co-counsel to Jefferies LLC and BMO Capital Markets GKST, Inc. | McGuire Woods, LLC | Attn: Aaron G. McCollough 77 West Wacker Drive, Suite 4100 Chicago IL 60601-1818 | amccollough@mcguirewoods.com | Email |
| Co-counsel to Jefferies LLC and BMO Capital Markets GKST, Inc. | McGuire Woods, LLC | Attn: E Andrew Southerling 2001 K street N.W., Suite 400 Washington DC 20006-1040 | asoutherling@mcguirewoods.com | Email |
| Counsel to Steve Schoenberg IRA, Steve and Sharon Schoenberg, Alyssa Marie Schoenberg Grantor Trust, and SFT Holdings LP | McNamee Lochner P.C. | Attn: Peter A. Pastore 20 Corporate Woods Blvd Ste 4 Albany NY 12211-2396 | | First Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Luis Modesto Rodríguez Rivera, Juan Alberto Santiago Meléndez, César Caminero Ramos, Rafael Bonilla Rivera, Julio Rancel López, & Emmanuel Rodríguez Collazo | Miguel Ángel Serrano-Urdaz | PO Box 1915<br>Guayama PR 00785 | serrano.urdaz.law@hotmail.com | Email |
| Counsel to Ambac Assurance Corporation | Milbank LLP | Attn: Dennis F. Dunne, Andrew M. Leblanc, Atara Miller, Grant R. Mainland, John J. Hughes, III<br>55 Hudson Yards<br>New York NY 10001 | ddunne@milbank.com<br>amiller@milbank.com<br>gmainland@milbank.com<br>jhughes2@milbank.com | Email |
| Unsecured Creditor | Miriam Sanchez Lebron | HC-04 Box 4001<br>Humacao PR 00791-8900 | sanchez.lebron501@gmail.com | Email |
| Counsel to Peaje Investments LLC, Service Employees International Union and United Auto Workers International Union and Davidson Kempner Capital Management LP | Monserrate Simonet & Gierbolini, LLC | Attn: Dora L. Monserrate Peñagarícano, Miguel Simonet-Sierra, Fernando J. Gierbolini-González, Richard J. Schell; Ricardo R. Lozada-Franco<br>101 San Patricio Avenue<br>Maramar Plaza, Suite 1120<br>Guaynabo PR 00968 | dmonserrate@msglawpr.com<br>fgierbolini@msglawpr.com<br>msimonet@msglawpr.com<br>rschell@msglawpr.com | Email |
| Counsel to Branch Banking and Trust Company, BB&T Securities, LLC, Regions Bank and The Huntington National Bank | Moore & Van Allen PLLC | Attn: Luis M. Lluberas<br>100 North Tryon Street, Suite 4700<br>Charlotte NC 28211 | luislluberas@mvalaw.com | Email |
| Counsel to Goldman Sachs Asset Management, LP, Goldman Sachs & Co., LLC., Citigroup Inc., Citigroup Global Markets Inc., and Citibank, N.A. | Morell, Cartagena & Dapena | Attn: Ramón E. Dapena, Víctor J. Quiñones Martínez and Ivan J Llado<br>PO Box 13399<br>San Juan PR 00908 | ramon.dapena@mbcdlaw.com<br>ivan.llado@mbcdlaw.com | Email |
| Counsel to the QTCB Noteholder Group (Canyon Capital Advisors LLC, River Canyon Fund Management LLC, Davidson Kempner Capital Management LP, OZ Management LP, OZ Management II LP) and to Davidson Kempner Distressed Opportunities Fund L.P., Davidson Kempner Distressed Opportunities International Ltd., Davidson Kempner Institutional Partners, L.P., Davidson Kempner International, Ltd., Davidson Kempner Partners, M.H. Davidson & Co., Gordel Capital Limited, Sculptor Credit Opportunities Master Fund, Ltd. (f/k/a OZ Credit Opportunities Master Fund, Ltd.), Sculptor Enhanced Master Fund, Ltd. (f/k/a OZ Enhanced Mater Fund, Ltd.), Sculptor GC Opportunities Master Fund, Ltd. (f/k/a OZ GC Opportunities Master Fund, Ltd.), Sculptor Capital LP (f/k/a OZ Management LP), Sculptor Master Fund, Ltd. (f/k/a OZ Master Fund, Ltd.), and Sculptor SC II, LP (f/k/a OZSC II L.P.),Canyon Balanced Master Fund, Ltd., Canyon Blue Credit Investment Fund L.P., Canyon Distressed Opportunity Investing Fund II, L.P., Canyon Distressed Opportunity Master Fund II, L.P., Canyon NZ-DOF Investing, L.P., Canyon Value Realization Fund, L.P., Canyon Value Realization MAC 18, Ltd., Canyon-ASP Fund, L.P., Canyon-GRF Master Fund II, L.P., Canyon-SL Value Fund, L.P, EP Canyon LTD, and the Canyon Value Realization Master Fund, L.P. | Morgan, Lewis & Bockius LLP | Attn: David L. Lawton John Goodchild, Andrew Gallo<br>One State Street<br>Hartford CT 06103-3178 | david.lawton@morganlewis.com<br>john.goodchild@morganlewis.com<br>andrew.gallo@morganlewis.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to an ad hoc group of certain holders of Government Facilities Revenue Bonds, Government Facilities Revenue Refunding Bonds (PBA Funds), Black Rock Financial Management, Inc., Deutsche Bank Securities, Inc., First Pacific Advisors, LLC, JNL Multi-Manager Alternative Fund, a Series of JNL Services Trust, Pelican Fund, LP, Silver Point Capital Fund, L.P., and Silver Point Capital Offshore Master Fund, L.P., and co-counsel for Candlewood Constellation SPC Ltd., Acting for and on behalf of Candlewood Puerto Rico SP, Emso Asset Management Ltd. Mason Capital Master Fund, L.P. and VR Advisory Services Ltd. in Adversary Proceeding 19-00291  and co-counsel to Defendant FPA Crescent Fund in Adversary Proceeding 19-00292 and co-counsel to Defendants Fir Tree Capital Opportunity Master Fund III, LP; Fir Tree Capital Opportunity Master Fund, LP; Fir Tree Value Master Fund, LP; FPA Global Opportunity Fund, a Series of FPA Hawkeye Fund, LLC; FPA Hawkeye Fund, a Series of FPA Hawkeye Fund, LLC, FPA Select Fund, L.P.; FPA Value Partners Fund, a Series of FPA Hawkeye Fund, LLC; FT COF (E) Holdings, LLC; FT SOF IV Holdings, LLC; Global Flexible Fund, a sub-fund of Nedgroup Investment Funds PLC; Lannan Foundation; Litman Gregory Masters Alternative Strategies Fund, a series of Litman Gregory Funds Trust; Ulysses Offshore Fund, Ltd.; Ulysses Partners, LP; and VR Global Partners, LP in Adversary Proceeding 19-00295; ad hoc group of Constitutional Debtholders | Morrison & Foerster LLP | Attn: James M. Peck & Gary S. Lee<br>250 West 55th Street<br>New York NY 10019 | JPeck@mofo.com<br>GLee@mofo.com | Email |
| Counsel to Universidad Interamericana, Inc. | Muñoz Benitez Brugueras & Cruz | Attn: Jaime Brugueras<br>PO Box 191979<br>San Juan PR 00919-1979 | jbrugue@mbbclawyers.com | Email |
| Counsel to Trinity Services I, LLC | Nazario Briceño Law Offices, LLC | Attn: Miguel A. Nazario, Jr., Esq.<br>701 Ponce de León<br>Suite 401, Centro de Seguros Bldg.<br>San Juan PR 00907 | man@nblawpr.com | Email |
| Counsel to AT&T Services Inc. | Norton Rose Fulbright US LLP | Attn: David Rosenzweig, Francisco Vazquez<br>1301 Avenue of the Americas<br>New York NY 10019-6022 | david.rosenzweig@nortonrosefulbright.com<br>francisco.vazquez@nortonrosefulbright.com | Email |
| Counsel to Debtor and to the Oversight Board and UTIER | O'Neill & Borges, LLC | Attn: Hermann Bauer, Esq., Ubaldo M. Fernández, & Carla García Benitez, Carlos Valldejuly<br>American International Plaza<br>250 Munoz Rivera Ave., Suite 800<br>San Juan PR 00918-1813 | hermann.bauer@oneillborges.com<br>ubaldo.fernandez@oneillborges.com<br>Carla.garcia@oneillborges.com<br>gabriel.miranda@oneillborges.com<br>carlos.valldejuly@oneillborges.com | Email |
| Counsel to the Office of Government Ethics of Puerto Rico | Office of Government Ethics of Puerto Rico | Attn: Nino F Rivera Hernandez<br>Urb. Industrial El Paraiso<br>108 Calle Ganges<br>San Juan PR 00926 | nrivera@oeg.pr.gov | Email |
| Counsel to AIG Insurance Company & P. R. Used Oil Collectors, Inc. | Oliveras & Ortiz Law Offices, PSC | Attn: Luis Ramón Ortiz Segura, Esq.<br>171 Chardón Ave.<br>Suite 406<br>San Juan PR 00918-1722 | l.ortizsegura@ploolaw.com | Email |
| Counsel to Antilles Power Depot, Inc. | Olivieri-Geigel & Co. | Attn: Rafael V. Olivieri-Geigel, Esq.<br>PO Box 361289<br>San Juan PR 00936-1289 | lawrog@gmail.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority on behalf of the Governor of Puerto Rico & AAFAF | O'Melveny & Myers, LLP | Attn: Elizabeth Lemond McKeen & Ashley Pavel<br>610 Newport Center Drive<br>17th Floor<br>Newport Beach CA 92660 | emckeen@omm.com<br>apavel@omm.com | Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 21 of 33

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: John J. Rapisardi, Esq., Suzzanne Uhland, Esq., Diana M. Perez, Esq., Peter Friedman, Esq., Daniel L. Cantor, Esq., William J. Sushon, Maria J. DiConza, Esq., Mathew Kremer; Gabriel L. Olivera 7 Times Square New York NY 10036 | jrapisardi@omm.com pfriedman@omm.com dperez@omm.com dcantor@omm.com mdiconza@omm.com wsushon@omm.com mkremer@omm.com golivera@omm.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: M. Randall Oppenheimer 400 South Hope Street 18th Floor Los Angeles CA 90071 | roppenheimer@omm.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: Madhu Pocha 1999 Avenue of the Stars 8th Floor Los Angeles CA 90067-6035 | mpocha@omm.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: Peter Friedman 1625 Eye Street, NW Washington DC 20006 | pfriedman@omm.com | Email |
| Counsel to Liberty Cablevision of Puerto Rico, LLC | Orlando Fernández Law Offices | Attn: Orlando Fernández #27 Calle González Giusti Ste. 300 Guaynabo PR 00968-3076 | ofernandez@oflawoffice.com | Email |
| Counsel to Gladys García Rubiera, et al. v. Hon. Luis G. Fortuño, et al; and Gladys García Rubiera, et al, v. Asociación de Suscripción Conjunta, et al, Civil Number K DP2001-1441 | Oronoz & Oronoz | Attn: Mario M. Oronoz Rodríguez Urb. Torrimar K-4 Bambú St. Guaynabo PR 00966-3109 | mmo@oronozlaw.com | Email |
| Counsel to Universidad Central del Caribe, Inc. | Oscar Gonzalez Badillo | 1055 Marginal J.F. Kennedy Suite 303 San Juan PR 00920-1708 | gonzalezbadillo@gmail.com | Email |
| Counsel to Ismael Rivera Grau, Lourdes Morales Reyes, La Sociedad Legal de Gananciales Compuesta Por Ambos, Maria Elena Garcia Caballero T/C/C Maria E. Garcia, Elena Garcia Caballero, Luis Enrique Pacheco Núñez T/C/C Luis Pacheco Núñez, Hector Cesario Santiago Rivera, Virginia Diaz Delagdo, Félix Omar Colón Bernard, José Vázquez Feliciano, Marta Vázquez Torres, Neftaly Méndez Vázquez, Joseph Negrón Vázquez, and the Succession of Armando Negrón Vázquez Comprised by his heirs, Raymond Armando Negrón López and Alondra Janisse Negrón Santana, Rey Reyes Reyes, Ruth Rosado Berrios by herself and representation of her Son Janzel Daniel Quintana Rosado, Jetstream Federal Credit Union, Carmen Lydia Ríos Arroyo, Pablo Juan Ríos Arroyo, Elena Marie Marrero Ríos By Herself and in representation of her sons, Deborah Marie Santana Marrero and Erick Joel Santana Marrero, Lorna Lee Marrero Ríos by herself and in representation of her daughter Dariana Liz Marrero Marrero and Elena Arroyo Vázquez | Osvaldo Toledo Martinez, Esq. | PO Box 190938 San Juan PR 00919-0938 | toledo.bankruptcy@gmail.com | Email |
| Counsel to Samuel Rodriguez Claudio | Otero and Associates | Attn: George Otero Calero PO Box 732 Bayamon PR 00960 | Otero_and_assoc@hotmail.com | Email |
| Counsel to Pablo Del Valle Rivera and María A. Martínez, Tenants in Common and Fideicomiso Del Valle Martinez II | Pablo Del Valle Rivera | PO Box 2319 Toa Baja PR 00951-2319 | | First Class Mail |
| Counsel to Pattern Santa Isabel LLC | Pattern Energy Group Inc. | Attn: General Counsel Pier 1, Bay 3 San Francisco CA 94111 | daniel.elkort@patternenergy.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the Official Committee of Unsecured Creditors, Drivetrain, LLC | Paul Hastings, LLP | Attn: Luc A. Despins, Esq., Andrew V. Tenzer, Esq., James R. Bliss, Esq., and G. Alexander Bongartz, Esq.<br>200 Park Avenue<br>New York NY 10166 | lucdespins@paulhastings.com<br>andrewtenzer@paulhastings.com<br>jamesbliss@paulhastings.com<br>alexbongartz@paulhastings.com | Email |
| Counsel to the Official Committee of Unsecured Creditors | Paul Hastings, LLP | Attn: Nicholas Bassett<br>875 15th Street, N.W.<br>Washington DC 20005 | nicholasbassett@paulhastings.com | Email |
| Counsel to the Ad Hoc Group of General Obligation Bondholders & Aurelius Capital Master, Ltd., Plaintiff in Adversary Proceeding 17-00189, PBA Sub-Group of the Commonwealth Bondholder Group Plaintiff in Adversary Proceeding 18-00149 | Paul, Weiss, Rifkind, Wharton & Garrison, LLP | Attn: Andrew N. Rosenberg, Richard A. Rosen, Walter Rieman, Kyle J. Kimpler, Karen R. Zeituni<br>1285 Avenue of the Americas<br>New York NY 10019-6064 | arosenberg@paulweiss.com<br>rrosen@paulweiss.com<br>wrieman@paulweiss.com<br>kkimpler@paulweiss.com<br>kzeituni@paulweiss.com | Email |
| Counsel to Super Asphalt Pavement Corporation | Pavia & Lazaro, PSC | Attn: Gerardo Pavia Cabanillas<br>PO Box 9746<br>San Juan PR 00908 | gpavia@pavialazaro.com<br>gerardopavialaw@msn.com | Email |
| Plaintiff in Adv. Proc. No. 17-00151, 17-00152 & 19-00363 | Peaje Investments, LLC | National Corporate Research, Ltd.<br>850 New Burton Road<br>Suite 201<br>Dover DE 19904 | peajeinfo@dechert.com | Email |
| Pedro A. Vargas-Fontánez, Interested Party | Pedro A. Vargas-Fontánez | Reparto Caguaz<br>G-14 Calle Bohio<br>Caguas PR 00725-3310 | pevarfon@gmail.com | Email |
| Counsel to Caribbean Hospital Corporation | Pedro Nicot Santana, Esq. | PO Box 360486<br>San Juan PR 00936-0486 | | First Class Mail |
| Peerless Oil & Chemicals, Inc. | Peerless Oil & Chemicals, Inc. | Attn: Eng.. Luis R. Vazquez<br>671 Road 337<br>Peñuelas PR 00624-7513 | luis.vazquez@peerlessoil.com | Email |
| Counsel to GMS Group, LLC | Perkins Coie LLP | Attn: Gary F. Eisenberg<br>30 Rockefeller Plaza<br>22nd Floor<br>New York NY 10112 | geisenberg@perkinscoie.com | Email |
| Interested Party | Peter C Hein, Pro Se | Attn: Peter C Hein<br>101 Central Park West<br>Apt 14E<br>New York NY 10023 | petercheinsr@gmail.com | Email |
| Counsel to Backyard Bondholders | Picó & Blanco, LLC | Attn: Ana M. del Toro Sabater, Esq.<br>District View Plaza, Penthouse<br>644 Fernandez Juncos Avenue<br>San Juan PR 00907 | | First Class Mail |
| Counsel to Eduardo Bhatia Gautier | Pietrantoni Mendez & Alvarez | Attn: Margarita Mercado-Echegaray<br>802 Avenida Fernández Juncos<br>Esquina Calle La Paz Miramar<br>San Juan PR 00907 | mmercado@mercado-echegaray-law.com<br>margaritalmercado@gmail.com | Email |
| Counsel to the Government Development Bank for Puerto Rico and Co-counsel for the Puerto Rico Fiscal Agency and Financial Advisory Authority | Pietrantoni Méndez & Alvarez LLC | Attn: Oreste R. Ramos & María D. Trelles Hernández<br>Popular Center – 19th Floor<br>208 Ponce de León Avenue<br>San Juan PR 00918 | oramos@pmalaw.com<br>mtrelles@pmalaw.com | Email |
| Counsel to Puerto Rico Industrial Development Company (PRIDCO) | PLC Law | Attn: Luis R. Ramos-Cartagena<br>53 Palmeras St., PH1<br>San Juan PR 00901-2407 | lramos@plclawpr.com | Email |
| Populicom, Inc. | Populicom, Inc. | Attn: President or General Counsel<br>Calle Recinto Sur 255<br>Viejo San Juan PR 00901 | gpaz@populicom.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Guy Brenner, Colin Kass, & M. Rina Kim<br>1001 Pennsylvania Avenue, NW<br>Suite 600 South<br>Washington DC 20004 | gbrenner@proskauer.com<br>ckass@proskauer.com<br>rkim@proskauer.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Martin J. Bienenstock, Paul V. Possinger, Ehud Barak, Lary Alan Rappaport, Michael A. Firestein, Stephen L. Ratner, Timothy W. Mungovan, Bradley R. Bobroff, Marissa Tillem, Kevin J. Perra, Julia D. Alonzo, Jonathan E. Richman, Jeffrey W. Levitan, Brian S. Rosen, Kevin J. Perra, Margaret A. Dale, Margaret A. Dale, Mark Harris<br>Eleven Times Square<br>New York NY 10036 | mbienenstock@proskauer.com<br>ppossinger@proskauer.com<br>ebarak@proskauer.com<br>sratner@proskauer.com<br>tmungovan@proskauer.com<br>bbobroff@proskauer.com<br>mfirestein@proskauer.com<br>lrappaport@proskauer.com<br>mtillem@proskauer.com<br>kperra@proskauer.com<br>jerichman@proskauer.com<br>jalonzo@proskauer.com<br>JLevitan@proskauer.com<br>BRosen@proskauer.com<br>dmunkittrick@proskauer.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Michael R. Hackett, William D. Dalsen, Laura E. Stafford<br>One International Place<br>Boston MA 02110 | wdalsen@proskauer.com<br>MHackett@proskauer.com<br>lstafford@proskauer.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Paul V. Possinger<br>Three First National Plaza<br>70 West Madison, Suite 3800<br>Chicago IL 602110 | ppossinger@proskauer.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Steven O. Weise, Lary Alan Rappaport, Michael A. Firestein<br>2029 Century Park East<br>Suite 2400<br>Los Angeles CA 90067-3010 | sweise@proskauer.com<br>LRappaport@proskauer.com<br>mfirestein@proskauer.com | Email |
| Prosol-Utier | Prosol-Utier | 612 Calle Cerra<br>San Juan PR 00907-3619 | prosol@utier.org | Email |
| Counsel to EcoEléctrica, L.P. | PRV Law Office | Attn: Paúl A. Rodríguez Vélez<br>Centro Internacional de Mercadeo<br>100 Carr. 165, Torre I, Oficina 404<br>Guaynabo PR 00968 | prodriguez@prvlaw.com | Email |
| Counsel to Commonwealth of Puerto Rico in Adversary Proceeding 17-00292 | Puerto Rico Department of Justice | Attn: Susana I Penagaricano-Brown<br>PO Box 9020192<br>San Juan PR 00902-0192 | penagaricanobrownusdc@gmail.com | Email |
| Debtors | Puerto Rico Electric Power Authority | Attn: Office Of The General Counsel<br>PO Box 364267<br>San Juan PR 00936-4267 | | First Class Mail |
| Puerto Rico Fiscal Agency and Financial Advisory Authority | Puerto Rico Fiscal Agency and Financial Advisory Authority | Attn: Mohammad S. Yassin, Christian Sobrino Vega, Carlos Saavedra, Esq., Rocío Valentin, Esq.<br>Roberto Sánchez Vilella (Minillas) Government Center<br>De Diego Ave. Stop 22<br>San Juan PR 00907 | Rocio.Valentin@aafaf.pr.gov | Email |
| Members of Creditor's Committee | Puerto Rico Hospital Supply | Call Box 158<br>Carolina PR 00986-0158 | | First Class Mail |
| Puerto Rico Industrial Development Company | Puerto Rico Industrial Development Company | Attn: Gabriel Maldonado<br>PO Box 362350<br>San Juan PR 00936-2350 | | First Class Mail |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 24 of 33

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Puerto Rico Telephone Company d/b/a Claro | Puerto Rico Telephone Company d/b/a Claro | Attn: Francisco J. Silva<br>PO Box 360998<br>San Juan PR 00936-0998 | fsilva@claropr.com | Email |
| Counsel to the COFINA Senior Bondholders, Lawful Constitutional Debt Coalition | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani, Eric Winston, Daniel Salinas, Eric Kay, Kate Scherling, Zachary Russell, Matthew Scheck, K. John Shaffer<br>51 Madison Avenue<br>22nd Floor<br>New York NY 10010-1603 | susheelkirpalani@quinnemanuel.com<br>ericwinston@quinnemanuel.com<br>danielsalinas@quinnemanuel.com<br>erickay@quinnemanuel.com<br>johnshaffer@quinnemanuel.com<br>matthewscheck@quinnemanuel.com<br>zacharyrussell@quinnemanuel.com | Email |
| Counsel to IKON Solutions, Inc. and Milton Portalatin Perez | Quinones Vargas Law Offices | Attn: Damaris Quiñones Vargas, Esq.<br>Box 429<br>Cabo Rojo PR 00623 | damarisqv@bufetequinones.com | Email |
| Counsel to The Board of Trustees of the Puerto Rico Electric Power Authority Employees' Retirement System, Juan Carlos Adrover, Sammy Ramirez and Alvin Román, Jose Ramon Rivera-Rivera, Ralphie Dominicci-Rivera, Erasto Zayas-Lopez, Sammy Rodriguez; Altol Chemical Environmental Laboratory Inc.; and Altol Environmental Services, Inc. | Rafael A. Ortiz-Mendoza | Edificio Banco Cooperativo Plaza<br>623 Avenida Ponce de León, Ste. 701-B<br>San Juan PR 00917-4805 | rafael.ortiz.mendoza@gmail.com | Email |
| Counsel to Silvia Consuelo Blasini Batista, Annette Mary Blasini Batista, Antonia Rita Blasini Batista and Silvia Batista Castresana | Ramon Torres Rodriguez, Esq. | PO Box 361163<br>San Juan PR 00936-1163 | rtorres@torresrodlaw.com | Email |
| Counsel to Saybolt L.P., a d/b/a SAYBOLT | Ramos Gonzalez & Toyos Olascoaga, CSP | Attn: José O. Ramos-González<br>PO Box 193317<br>San Juan PR 00919-3317 | rgtolaw@gmail.com | Email |
| Counsel to Carmen Rodriguez Colon | RB Law Offices | Attn: Enid S. Rodriguez-Binet<br>1645 Adams St.<br>San Juan PR 00920 | erb@rodriguezbinetlaw.com | Email |
| Counsel to Siemens Transportation Partnership Puerto Rico, S.E. and Siemens Corporation | Reed Smith, LLP | Attn: Claudia Springer<br>Three Logan Square<br>1717 Arch Street, Suite 3100<br>Philadelphia PA 19103 | | First Class Mail |
| Counsel to the Bank of New York Mellon, as Indenture Trustee for Senior and Subordinated COFINA Bondholders | Reed Smith, LLP | Attn: David M. Schlecker<br>599 Lexington Avenue<br>New York NY 10022 | dschlecker@reedsmith.com | Email |
| Counsel to the Bank of New York Mellon, as Indenture Trustee for Senior and Subordinated COFINA Bondholders | Reed Smith, LLP | Attn: Kurt F. Gwynne, Esq.<br>1201 Market Street<br>Suite 1500<br>Wilmington DE 19801 | kgwynne@reedsmith.com | Email |
| Counsel to the Bank of New York Mellon, as Indenture Trustee for Senior and Subordinated COFINA Bondholders | Reed Smith, LLP | Attn: Luke A. Sizemore, and Jared S. Roach<br>Reed Smith Centre<br>225 Fifth Avenue, Suite 1200<br>Pittsburgh PA 15222 | lsizemore@reedsmith.com<br>jroach@reedsmith.com | Email |
| Counsel to Cobra Acquisitions LLC | Reichard & Escalera, LLC | Attn: Alana M. Vizcarrondo-Santana<br>PO Box 364148<br>San Juan PR 00936-4148 | vizcarrondo@reichardescalera.com | Email |
| Counsel to the COFINA Senior Bondholders Coalition, Lawful Constitutional Debt Coalition, Cobra Acquisitions LLC, Suiza Dairy Corp., Centro de Recaudacion de Ingresos Municipales., McKinsey & Company Puerto Rico Consulting, Inc. and certain of its affiliates | Reichard & Escalera, LLC | Attn: Rafael Escalera Rodríguez, Sylvia M. Arizmendi, Fernando Van Derdys, Carlos R. Rivera-Ortiz, Christopher A. Davila, Joshua Rodriguez-Rivera<br>255 Ponce de León Avenue<br>MCS Plaza, 10th Floor<br>San Juan PR 00917-1913 | escalera@reichardescalera.com<br>arizmendis@reichardescalera.com<br>fvander@reichardescalera.com<br>riverac@reichardescalera.com<br>cdavila@reichardescalera.com<br>jrodriguez@reichardescalera.com | Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 25 of 33

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Reliable Equipment Corporation | Reliable Equipment Corporation | Attn: Marylin Del Valle, General Manager, Reliable Equipment Corporation<br>PO Box 2316<br>Toa Baja PR 00951-2316 | | First Class Mail |
| Counsel to ReSun (Barceloneta), LLC | ReSun (Barceloneta), LLC | Attn: Maria I. Baco Alfaro<br>PO Box 13332<br>San Juan PR 00908-3332 | maria.baco@msn.com | Email |
| Counsel to Financial Guaranty Insurance Company | Rexach & Pico, CSP | Attn: Maria E. Pico<br>802 Ave. Fernández Juncos<br>San Juan PR 00907-4315 | mpico@rexachpico.com | Email |
| Rexach Hermanos, Inc. | Rexach Hermanos, Inc. | Attn: Paul R. Cortes-Rexach<br>1719 San Etanislao<br>Urb. San Ignacio<br>San Juan PR 00927 | prcr@mcvpr.com | Email |
| Counsel to Carlos Ifarraguerri Gomez, MD and Helvia Cruz Ybarra | Rhonda M. Castillo Gammill | 9 Cruz Haddock, Suite 3<br>Cidra PR 00739 | rhoncat@netscape.net | Email |
| Counsel to Milagros Méndez Arvelo and Maritza Nieves Torres | Ricardo L. Castillo Filippetti, Esq. | Paseo Las Colonias<br>Ste. 1705<br>Ponce PR 00717 | filippetti_r@hotmail.com<br>castilloricardo977@gmail.com | Email |
| Counsel to Management Consultants & Computer Services. Inc. | Ricardo L. Ortiz-Colón, Esq. | PO Box 195236<br>San Juan PR 00919-5236 | ortizcolonricardo@gmail.com<br>rortiz@rloclaw.onmicrosoft.com | Email |
| Counsel to White Box Advisors LLC | Richards Kibbe & Orbe LLP | Attn: Lee S. Richards III, Daniel C. Zinman, Paul J. Devlin<br>200 Liberty Street<br>29th Floor<br>New York NY 10281 | Dzinman@perkinscoie.com | Email |
| Counsel to Lord Electric Company of Puerto Rico | Rickenbach Ojeda Attorneys at Law PSC | Attn: Nanette Rickenbach<br>400 Juan Calaf PMB 232<br>San Juan PR 00918 | nrickenbach@rickenbachpr.com | Email |
| Counsel to South Parcel of Puerto Rico, SE and Caribbean Airport Facilities, Inc. and Morovis Community Health Center, Inc. | Rivera Colón, Rivera Torres & Rios Berly, PSC | Attn: Victor M. Rivera-Rios, Victor M. Rivera-Torres<br>1420 Fernandez Juncos Ave.<br>San Juan PR 00909 | victorriverarios@rcrtrblaw.com<br>victor.rivera@rcrtrblaw.com | Email |
| Counsel to US Bank, National Association and US Bank Trust, National Association, each as Trustee for various Bond Issues; U.S. Bank National Association, in its capacity as Indenture Trustee | Rivera Tulla & Ferrer, LLC | Attn: Eric A. Tulla, Manuel Rivera Aguiló<br>Rivera Tulla & Ferrer Building<br>50 Quisqueya Street<br>San Juan PR 00917-1212 | etulla@riveratulla.com<br>marivera@riveratulla.com | Email |
| Counsel to Rene Pinto-Lugo, et al., Plaintiff in Adversary Proceeding 18-00041, and Manuel Natal-Albelo Plaintiff in Adversary Proceeding 19-00003 | Roberto Maldonado Law Office | Attn: Roberto O. Maldonado-Nieves<br>344 Street #7 NE<br>Office 1-A<br>San Juan PR 00920 | romn1960@gmail.com | Email |
| Interested Party | Roberto Quiles | PO Box 1337<br>San Sebastian PR 00685-1337 | estudiolegalrivera2@gmail.com | Email |
| Counsel to the Ad Hoc Puerto Rico Municipalities Committee | Rochelle McCullough, LLP | Attn: Michael R. Rochelle, Esq. & Kevin D. McCullough, Esq.<br>325 N. St. Paul, Suite 4500<br>Dallas TX 75201 | buzz.rochelle@romclaw.com<br>kdm@romclaw.com | Email |
| Counsel to Federación Central de Trabajadores, U.F.C.W., Local 481, Plaintiff in Adversary Proceeding 18-00134, Counsel to SOMOS, Inc. | Rodriguez Banchs, CSP | Attn: Rosa M. Seguí-Cordero<br>PO Box 368006<br>San Juan PR 00936-8006 | rosasegui@yahoo.com | Email |
| Counsel to Asociacion de Salud Primaria de Puerto Rico, et al., Plaintiff in Adversary Proceeding 17-00227 | Rodriguez Marxuach Law Offices, PSC | Attn: Miguel J. Rodriguez-Marxuach<br>PO Box 16636<br>San Juan PR 00908-6636 | mrm@rmlawpr.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Atlantic Medical Center, Inc., Camuy Health Services, Inc, Centro de Salud Familiar Dr. Julio Palmieri Ferri, Inc., Ciales Primary Health Care Services, Inc., Corp. de Serv. Médicos Primarios y Prevención de Hatillo, Inc, Costa Salud, Inc., Centro de Salud de Lares, Inc., Centro de Servicios Primarios de Salud de Patillas, Inc., Hospital General Castañer, Inc. | Rodriguez Marxuach Law Offices, PSC | Attn: Miguel Rodríguez Marxuach 268 Ponce de León Ave. Suite 1425 San Juan PR 00918 | mrm@rmlawpr.com | Email |
| Counsel to Knighthead Capital Management, LLC and certain funds and accounts managed or advised by it | Ropes & Gray LLP | Attn: Douglas H. Hallward-Driemeier 2099 Pennsylvania Avenue, NW Washington DC 20006-6807 | Douglas.Hallward-Driemeier@ropesgray.com | Email |
| Counsel to Knighthead Capital Management, LLC and certain funds and accounts managed or advised by it | Ropes & Gray LLP | Attn: Gregg Galardi, Daniel G. Egan 1211 Avenue of the Americas New York NY 10036-8704 | Daniel.Egan@ropesgray.com gregg.galardi@ropesgray.com | Email |
| Counsel to Fideicomiso Hernandez Castrodad | Rosendo E. Miranda López, Esq. | PO Box 192096 San Juan PR 00919-2096 | r.miranda@rmirandalex.net | Email |
| Counsel to Gila, LLC | RPP Law, PSC | Attn: Roberto L. Prats, Esq. American Airlines Building 1509 López Landrón, Piso 10 San Juan PR 00911 | rprats@rpplaw.com | Email |
| Counsel to United Surety & Indemnity Company | Saldaña & Saldaña Egozcue, PSC | Attn: Héctor Saldaña-Egozcue, Esq. & Carlos Lugo-Fiol, Esq. Popular Center - Suite 1420 208 Ponce de León Avenue San Juan PR 00918-1050 | carlos.lugo@saldanalaw.com hector.saldana@saldanalaw.com | Email |
| Counsel to Morgan Stanley & Co. LLC and Morgan Stanley Smith Barney LLC | Saldaña, Carvajal & Vélez Rivé, P.S.C. | Attn: Luis N. Saldaña-Román & Ángel E. Rotger-Sabat 166 Ave. de la Constitución San Juan PR 00901 | lsaldana@scvrlaw.com arotger@scvrlaw.com | Email |
| Counsel to Western Surety Company and Continental Casualty Company, Plaintiffs in Adversary Case No. 18-00065, and Mapfre PRAICO Insurance Company | Saldaña, Carvajal & Vélez-Rivé, PSC | Attn: José A. Sánchez-Girona, Esq. 166 Avenida de la Constitución San Juan PR 00901 | jsanchez@scvrlaw.com | Email |
| Counsel to Doral Financial Corporation | Salichs Pou & Associates, PSC | Attn: Juan C. Salichs PO Box 195553 San Juan PR 00919-5533 | jsalichs@splawpr.com | Email |
| Counsel to Asociación de Jubilados de la Judicatura de Puerto Rico, Inc. | Sanabria Bauermeister Garcia & Berio | Attn: Jose R. Dávila-Acevedo, Jaime L. Sanabria Montanez Corporate Center – Ste. 202 33 Calle Resolución San Juan PR 00920-2744 | avb@sbgblaw.com avb@sbgblaw.com jsanabria@sbgblaw.com jdavila@sbgblaw.com | Email |
| Counsel to King & Spalding LLP | Sanchez LRV LLC | Attn: Janelle Reyes-Maisonet 270 Muñoz Rivera Avenue Suite 1110 San Juan PR 00918 | jreyes@sanchezlrv.com | Email |
| Counsel to Filsinger Energy Partners, Inc., Attorneys for Edward D. Jones & Corp. and counsel for Puerto Rico AAA Portfolio Bond Fund II, Inc. Puerto Rico AAA Portfolio Bond Fund, Inc. Puerto Rico AAA Portfolio Target Maturity Fund, Inc. Puerto Rico Fixed Income Fund, Inc. Puerto Rico Fixed Income Fund II, Inc. Puerto Rico Fixed Income Fund III, Inc. Puerto Rico Fixed Income Fund IV, Inc. Puerto Rico Fixed Income Fund V, Inc. Puerto Rico GNMA & US Government Target Maturity Fund, Inc. Puerto Rico Mortgage-Backed & US Government Securities Fund, Inc. Tax-Free Puerto Rico Target Maturity Fund, Inc. Tax-Free Puerto Rico Fund, Inc. Tax-Free Puerto Rico Fund II, Inc. Puerto Rico Investors Bond Fund I, Inc. Puerto Rico Investors Tax-Free Fund, Inc. Puerto Rico Investors Tax-Free Fund II, Inc. Puerto Rico Investors Tax-Free Fund III, Inc. Puerto Rico Investors Tax-Free Fund IV, Inc. Puerto Rico Investors Tax-Free Fund V, Inc. Puerto Rico Investors Tax-Free Fund VI, Inc. UBS IRA Select Growth & Income in Adversary Proceeding 19-00367 | Sanchez Pirillo LLC | Attn: Gustavo Viviani-Meléndez, Janelle Reyes-Maisonet, José C. Sánchez-Castro, Alicia I. Lavergne-Ramírez 270 Muñoz Rivera Avenue Suite 1110 San Juan PR 00918 | gviviani@sanpir.com jreyes@sanpir.com jsanchez@sanpir.com alavergne@sanpir.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Cooperativa de Ahorro Y Credito San Jose and Counsel to Cooperativa de Ahorro Y Credito de Barranquitas | Santi Law Office | Attn: Jose Angel Santini Bonilla<br>PO Box 552<br>Aibonito PR 00705 | santilawoffice@yahoo.com | Email |
| Counsel to NeoMed Center, Inc. and Concilio de Salud Integral de Loiza, Inc., Sidley Austin LLP | Sarlaw LLC | Attn: Sergio A. Ramirez de Arellano<br>Banco Popular Center, Suite 1022<br>209 Muñoz Rivera Avenue<br>San Juan PR 00918-1009 | sramirez@sarlaw.com | Email |
| Counsel to Cantor-Katz Collateral Monitor, LLC | Schulte Roth & Zabel LLC | Attn: Douglas Mintz Peter Amend<br>901 15th St., Suite 800<br>Washington DC 20005 | douglas.mintz@srz.com<br>peter.amend@srz.com | Email |
| Counsel to Duff & Phelps LLC; and Cantor-Katz Collateral Monitor, LLC | Schulte Roth & Zabel LLC | Attn: Michael L. Cook, Jon Eric Prather, and Thomas L. Mott<br>919 Third Avenue<br>New York NY 10022 | michael.cook@srz.com<br>eric.prather@srz.com<br>thomas.mott@srz.com | Email |
| Scotiabank de Puerto Rico | Scotiabank de Puerto Rico | GA 20 Calle Paseo del Parque<br>Garden Hills Sur<br>Guaynabo PR 00969 | | First Class Mail |
| Scotiabank de Puerto Rico | Scotiabank de Puerto Rico | Scotiabank Plaza<br>290 Jesus T. Pinero Avenue, 8th Floor<br>San Juan PR 00918 | Rgf@mcvpr.com | Email |
| Securities and Exchange Commission - Headquarters | Securities & Exchange Commission | Attn: Secretary of the Treasury<br>100 F Street, NE<br>Washington DC 20549 | secbankruptcy@sec.gov<br>NYROBankruptcy@sec.gov | Email |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission – NY Office | Attn: Bankruptcy Department<br>Brookfield Place<br>200 Vesey Street, Suite 400<br>New York NY 10281-1022 | bankruptcynoticeschr@sec.gov | Email |
| Counsel to National Public Finance Guarantee Corporation | Seda & Perez Ochoa, PSC | Attn: Eric Perez Ochoa<br>PO Box 70294<br>San Juan PR 00936-8294 | epo@amgprlaw.com | Email |
| Counsel to The Bank of New York Mellon, as trustee, Total Petroleum Puerto Rico Corp., Siemens Transportation Partnership Puerto Rico, S.E., Siemens Corporation, TRAFIGURA Trading LLC, TRAFIGURA Beheer BV, TRAFIGURA Limited, and TRAFIGURA Argentina S.A. | Sepulvado & Maldonado, & Couret | Attn: Elaine Maldonado Matias, Aurivette Deliz Delgado, Albéniz Couret Fuentes, Lee R. Sepulvado Ramos<br>304 Ponce de Leon Avenue<br>Suite 990<br>San Juan PR 00918-2029 | emaldonado@smclawpr.com<br>acouret@smclawpr.com<br>adeliz@smclawpr.com | Email |
| Counsel to Siemens Transportation Partnership Puerto Rico, S.E., The Bank of New York Mellon , as Trustee | Sepulvado Maldonado & Couret | Attn: Albéniz Couret Fuentes<br>304 Ponce de Leon Ave.<br>Ste 990<br>San Juan PR 00918 | | First Class Mail |
| Counsel to EcoEléctrica, L.P. | Shearman & Sterling LLP | Attn: Fredric Sosnick<br>599 Lexington Avenue<br>New York NY 10022 | FSosnick@Shearman.com | Email |
| Counsel to Ad Hoc Group of Noteholders of FGIC-Insured Notes | Sheppard Mullin Richter & Hampton LLP | Attn: Lawrence A. Larose, Nirav Bhatt<br>30 Rockefeller Plaza<br>New York NY 10112 | LLarose@sheppardmullin.com<br>NBhatt@sheppardmullin.com | Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Shindler, Anderson, Goplerud & Weese, P.C. | Attn: J. Barton Goplerud, Andrew Howie<br>5015 Grand Ridge Drive, Suite 100<br>West Des Moines IA 50265-5749 | goplerud@sagwlaw.com<br>howie@sagwlaw.com | Email |
| Counsel to Sierra Club Puerto Rico, Inc. (Sierra Club PR) | Sierra Club Puerto Rico, Inc. | Attn: José Menéndez<br>1016 Avenida Ponce de León<br>Río Piedras PR 00925 | jmenen6666@gmail.com | Email |
| Counsel to Sola Ltd, Ultra Master Ltd, Ultra NB LLC and Solus Opportunities Fund 5 LP | Simpson Thacher & Bartlett LLP | Attn: Bryce L. Friedman, Nicholas Baker<br>425 Lexington Avenue<br>New York NY 10017-3954 | bfriedman@stblaw.com<br>nbaker@stblaw.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to J.P. Morgan Securities, LLC | Simpson Thacher & Bartlett LLP | Attn: Jonathan K. Youngwood / David Elbaum<br>425 Lexington Avenue<br>New York NY 10017 | jyoungwood@stblaw.com<br>david.elbaum@stblaw.com | Email |
| Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica | Sistema de Retiro AEE | PO Box 13978<br>San Juan PR 00908-3978 | MARIAE.HERNANDEZ@prepa.com<br>carmen.herrero@prepa.com | Email |
| Counsel to UBS Trust Company of Puerto Rico | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Paul J. Lockwood, Esq<br>One Rodney Square<br>920 N. King St.<br>Wilmington DE 19801 | Paul.lockwood@skadden.com | Email |
| Federal Agency | Small Business Administration (SBA) | Attn: Dilawar Syed<br>409 3rd St., SW<br>Washington DC 20416 | | First Class Mail |
| Counsel to American Federation of State, County and Municipal Employees, Plaintiff in Adversary Proceedings 17-00242 & 17-00243, and Intervener in Adversary Proceeding 17-00250 | Stroock & Stroock & Lavan LLP | Attn: Curt C. Mechling, Sherry J. Millman, Kenneth Pasquale<br>180 Maiden Lane<br>New York NY 10038-4982 | cmechling@stroock.com<br>smillman@stroock.com | Email |
| Counsel to the Ad Hoc Group of Noteholders of FGIC-Insured Notes and American Federation of Teachers, AFL-CIO | Stroock & Stroock & Lavan, LLP | Attn: Curtis C. Mechling, Sherry Millman, Kristopher M. Hansen, Jonathan D. Canfield<br>180 Maiden Lane<br>New York NY 10038-4982 | cmechling@stroock.com<br>smillman@stroock.com<br>GeneralCounsel@stroock.com | Email |
| Counsel to Tamrio, Inc. | Tamrio, Inc. | Attn: Eng.. Claudio Torres Serrano<br>PO Box 455<br>Mayaguez PR 00681 | jlopez@constructorasantiago.com | Email |
| TEC General Contractors, Corp. | TEC General Contractors, Corp | Attn: Eng. Saul Toledo Mejias<br>Ave. Miramar, Bldg. 5, Suite 801<br>Paseo Caribe<br>San Juan PR 00901 | Saultoledo22@yahoo.com | Email |
| Members of Creditor's Committee | The American Federation of Teachers (AFT) | Attn: Mark Richard<br>555 New Jersey Ave., NW<br>11th Floor<br>Washington DC 20001 | | First Class Mail |
| Creditor and Party-in-Interest | The Bank of Nova Scotia | Attn: Luis Pablo Bautista<br>40 King St. W.<br>Toronto ON M5H1H1 Canada | luis.bautista@scotiabank.com | Email |
| Cantor-Katz Collateral Monitor LLC | The Collateral Monitor | Attn: Matthew Cantor<br>235 West 71st Street, Unit 3<br>New York NY 10023 | Mcantor4@mac.com | Email |
| Cantor-Katz Collateral Monitor LLC | The Collateral Monitor | Attn: Richard Katz<br>1915 Vallejo Street<br>San Francisco CA 94123 | rich.katz@torquepointllc.com | Email |
| Counsel to BEC Co, Inc. d/b/a Empacadora Hill Brothers | The Financial Attorneys, P.S.C. | Attn: Rafael Ferreira Cintron, Esq.<br>PMB 274<br>405 Esmeralda Avenue Suite 2<br>Guaynabo PR 00969 | rfc@thefinancialattorneys.com | Email |
| Counsel to Vitol S.A., Defendant in Adversary Proceeding 17-00221 | The Law Offices of Andres W. Lopez, P.S.C. | Attn: Andres W. Lopez<br>902 Fernandez Juncos Ave<br>San Juan PR 00907 | andres@awllaw.com | Email |
| Counsel to Barreras, Inc. | The Rivera Group | Attn: Edgardo L. Rivera Rivera<br>Galeria San Patricio Ste 205<br>B-5 Calle Tabonuco<br>Guaynabo PR 00968 | edgardo@therivera.group<br>mvega@conexal.legal | Email |
| Counsel to Barreras, Inc. | The Rivera Group | Attn: Edgardo L. Rivera Rivera<br>PO Box 360764<br>San Juan PR 00936-0764 | edgardo@therivera.group<br>mvega@conexal.legal | Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 29 of 33

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to HTA Insured Bondholder Group, Franklin Advisers, Inc. and Nuveen Asset Management | Toro Colón Mullet P.S.C. | Attn: Manuel Fernández-Bared, Linette Figueroa-Torres, Nayda Perez-Roman<br>P.O. Box 195383<br>San Juan PR 00919-5383 | mfb@tcm.law<br>lft@tcm.law<br>nperez@tcm.law | Email |
| Counsel to Oppenheimer Funds, Franklin Funds, First Puerto Rico Family of Funds, the Ad Hoc Group of PREPA Bondholders, and Knighthead Capital Management, LLC and certain funds and accounts managed or advised by it, and Invesco/Oppenheimer Funds | Toro, Colon, Mullet, Rivera & Sifre, P.S.C. | Attn: Manuel Fernandez-Bared, Linette Figueroa-Torres, Nadya Pérez-Román, Jane Patricia Van Kirk<br>PO Box 195383<br>San Juan PR 00919-5383 | Mfb@tcmrslaw.com<br>Lft@tcmrslaw.com<br>nperez@tcmrslaw.com<br>jvankirk@tcmrslaw.com | Email |
| TransCore Atlantic, Inc. | TransCore Atlantic, Inc. | Attn: President or General Counsel<br>150 4th Ave North, Suite 1200<br>Nashville TN 37219 | Paula.Flowers@TransCore.com | Email |
| Counsel to the United States | U.S. Department of Justice, Civil Division | Attn: Laura Hunt, and Rebecca M. Curti-Kohart<br>Federal Programs Branch<br>20 Massachusetts Ave., N.W.<br>Washington DC 20530 | rebecca.cutri-kohart@usdoj.gov | Email |
| Counsel to the United States | U.S. Department of Justice, Civil Division | Attn: Thomas G. Ward<br>950 Pennsylvania Ave., NW<br>Rm 3131<br>Washington DC 20530 | Thomas.g.ward@usdoj.gov | First Class Mail |
| Counsel for Luis J. Costas-Russell | Ubarri & Roman Law Office | Attn: David W. Roman<br>PO Box 79564<br>Carolina PR 00984-9564 | doman@ubarri-romanlaw.com | First Class Mail |
| Unión de Empleados de la Corporación del Fondo del Seguro del Estado | Unión de Empleados de la Corporación del Fondo del Seguro del Estado | Calle Encina 1550<br>Caparra Heights<br>San Juan PR 00920 | unionecfse@yahoo.com | Email |
| Unión de Médicos de la Corporación del Fondo del Seguro del Estado | Unión de Médicos de la Corporación del Fondo del Seguro del Estado | Calle Pomarrosa G10, Valle Arriba Heights,<br>Carolina PR 00983 | migade19@hotmail.com<br>jaimeenriquecruzalvarez@gmail.com | Email |
| Unión de Médicos de la Corporación del Fondo del Seguro del Estado | Unión de Médicos de la Corporación del Fondo del Seguro del Estado | PO Box 70344, CMM33<br>San Juan PR 00936-8344 | | First Class Mail |
| Members of Creditor's Committee | Unitech Engineering | Attn: Ramón Ortiz Carro<br>Urb Sabanera<br>40 Camino de la Cascada<br>Cidra PR 00739 | | First Class Mail |
| Counsel to the Government of the United States of America | United States Attorney for the Southern District of New York | Attn: Christopher Connolly<br>86 Chambers Street<br>New York NY 10007 | christopher.connolly@usdoj.gov | Email |
| Counsel to the Environmental Protection Agency | United States Department of Justice | Attn: Héctor Vélez Cruz, Associate Regional Counsel<br>Office of Regional Counsel, U.S. EPA Region 2<br>City View Plaza II, Suite 7000, #48 RD. 165 km 1.2<br>Guaynabo PR 00968-8069 | velez.hector@epa.gov | Email |
| Counsel to the Environmental Protection Agency | United States Department of Justice | Attn: Mark A. Gallagher<br>Environment and Natural Resources Division, Environmental Enforcement Section<br>PO Box 7611<br>Washington DC 20044-7611 | mark.gallagher@usdoj.gov | Email |
| Counsel to the United States of America | United States Department of Justice Civil Division | Attn: Matthew J. Troy, Stephen M. Pezzi, Jessica L. Cole, Ruth A. Harvey, Michacle J. Quinn<br>P.O. Box 875 Ben Franklin Station<br>Washington DC 20044-0875 | matthew.troy@usdoj.gov<br>stephen.pezzi@usdoj.gov<br>jessica.cole@usdoj.gov | Email |
| Counsel to Universal Insurance Company, Eastern American Insurance Agency, and Universal Group, Inc. | Universal Insurance Company | Attn: Roberto Del Toro Morales<br>P.O. Box 11155<br>San Juan PR 00922-1155 | rtoro@universalpr.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Federal Agency | US Army Corps of Engineers | Attn: Scott A. Spellmon<br>441 G St., NW<br>Washington DC 20548 | | First Class Mail |
| Office of the United States Attorney for the District of Puerto Rico | US Attorney for the District of Puerto Rico | Attn: Rosa E. Rodriguez-Velez, U.S. Attorney<br>Torre Chardón, Suite 1201<br>350 Carlos Chardón Street<br>San Juan PR 00918 | | First Class Mail |
| Federal Agency | US Department of Agriculture | Attn: Thomas J. Vilsack<br>1400 Independence Ave., SW<br>Washington DC 20250 | | First Class Mail |
| Federal Agency | US Department of Commerce | Attn: Gina M. Raimondo<br>1401 Constitution Ave., NW<br>Washington DC 20230 | | First Class Mail |
| Federal Agency | US Department of Education (ED) | Attn: Miguel Cardona<br>400 Maryland Ave., SW<br>Washington DC 20202 | | First Class Mail |
| Counsel to the United States of America on behalf of its agencies the Internal Revenue Service and the Alcohol and Tobacco Tax and Trade Bureau | US Department of Justice | Attn: Ward W. Benson, Trial Attorney, Tax Division<br>Post Office Box 227<br>Ben Franklin Station<br>Washington D.C. 20044 | wardlow.w.benson@usdoj.gov | Email |
| Federal Agency | US Department of Justice (DOJ) | Attn: Merrick Garland<br>950 Pennsylvania Ave., NW<br>Washington DC 20530 | | First Class Mail |
| Federal Agency | US Department of Labor (DOL) | Attn: Martin J. Walsh<br>200 Constitution Ave NW<br>Washington DC 20210 | | First Class Mail |
| US Trustee for the District of Puerto Rico | US Trustee for the District of Puerto Rico | Attn: Monsita Lecaroz Arribas, Maria D. Giannirakis, & Mary Ida Townson<br>Edificio Ochoa<br>500 Tanca Street Suite 301<br>San Juan PR 00901-1922 | USTP.Region21@usdoj.gov | Email |
| Counsel to Cooperativa de Seguros Múltiples de Puerto Rico | Valdes Ortiz Law Offices, PA | Attn: Hector E. Valdes Ortiz<br>8461 Lake Worth Rd.<br>Suite 420<br>Lake Worth FL 33467 | hvaldes@v-olaw.com | Email |
| Counsel to creditors Carlos Pérez Molina, Ana Figueroa Colón and their Legal Partnership of Acquisitions | Valenzuela-Alvarado, LLC | Attn: José Enrico Valenzuela-Alvarado<br>MCS Plaza, 255 Ponce de León Avenue<br>Suite 825, Hato Rey<br>San Juan PR 00917-1942 | jeva@valenzuelalaw.net<br>jose.enrico.valenzuela1@gmail.com | Email |
| Attorney for Maria C. Figueroa Torres | Vanessa Hernández Rodríguez | Attn: Vanessa Hernández Rodríguez<br>Street Aurora 4140, Suite 1<br>Ponce PR 00717-1203 | hernandezrodriguez.v@gmail.com | Email |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Veronica Ferraiuoli Hornedo | PO Box 195384<br>San Juan PR 00919-5384 | vero@ferraiuoli.pr | Email |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Víctor Calderón Cestero | 137 Calle O Ramey<br>Aguadilla PR 00603 | victor@calderon-law.com | Email |
| Counsel to Learning Alliances, LLC | Vidal, Nieves & Bauzá, LLC | Attn: Roxana Cruz-Rivera, Esq.<br>B7 Tabonuco Street, Suite 1108<br>Guaynabo PR 00968 | | First Class Mail |
| Counsel to Fir Tree Capital Management, LP | Vilariño & Associates LLC | Attn: Javier Vilariño<br>1519 Ponce de Leon Ave.<br>First Federal Building Suite 513<br>San Juan PR 00909 | jvilarino@vilarinolaw.com | Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 31 of 33

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Arcos Dorados Puerto Rico LLC, Encanto Restaurants, Inc., Carnegie Learning, Inc., E. Cardona & Asociados, Inc. | Vilariño & Associates LLC | Attn: Javier Vilariño, Carol Tirado<br>PO Box 9022515<br>San Juan PR 00902-2515 | jvilarino@vilarinolaw.com<br>ctirado@vilarinolaw.com | Email |
| Counsel to Medical Card System, Inc., MCS Health Management Options, Inc., and MCS Advantage, Inc. | Viñas Law Office, LLC | Attn: Ramón L. Viñas Bueso<br>1225 Ave. Ponce de León<br>Suite 1503<br>San Juan PR 00907-3984 | ramonvinas@vinasllc.com | Email |
| Counsel to MCS Life Insurance Company | Viñas Law Office, LLC | Attn: Ramón L. Viñas Bueso<br>623 Ave. Ponce de León<br>Suite 1202B<br>San Juan PR 00917-4831 | ramonvinas@vinasllc.com | Email |
| Counsel to Scotiabank De Puerto Rico | Wachtell, Lipton, Rosen & Katz | Attn: Richard G. Mason, Esq., Amy R. Wolf, Esq., Emil A. Kleinhaus, Esq., Angela K. Herring, Esq.<br>51 West 52nd Street<br>New York NY 10019 | Rgmason@wlrk.com<br>Arwolf@wlrk.com<br>Eakleinhaus@wlrk.com<br>AKHerring@wlrk.com | Email |
| Counsel to National Public Finance Guarantee Corporation | Weil, Gotshal & Manges LLP | Attn: Gabriel A. Morgan<br>700 Louisiana Street<br>Suite 1700<br>Houston TX 77002 | gabriel.morgan@weil.com | Email |
| Counsel to National Public Finance Guarantee Corporation | Weil, Gotshal & Manges, LLP | Attn: Kelly Diblasi, Robert Berezin, Todd Larson, Gabriel A. Morgan, Jonathan D. Polkes, & Gregory Silbert<br>767 Fifth Avenue<br>New York NY 10153-0119 | kelly.diblasi@weil.com<br>gabriel.morgan@weil.com<br>jonathan.polkes@weil.com<br>gregory.silbert@weil.com<br>robert.berezin@weil.com | Email |
| Counsel to Elias Sánchez-Sifonte, Attorneys for Defendants State Insurance Fund Corporation and Jesús M. Rodríguez Rosa. | Weinstein-Bacal, Miller & Vega, P.S.C. | Attn: Stuart A. Weinstein-Bacal, Peter W. Miller, & Javier A. Vega-Villalba<br>González-Padín Building - Penthouse<br>154 Rafael Cordero Street, Plaza de Armas<br>Old San Juan PR 00901 | swb@wbmvlaw.com<br>sawbacal@aol.com<br>pwm@wbmvlaw.com<br>prwolverine@gmail.com<br>jvv@wbmvlaw.com<br>javier.a.vega@gmail.com | Email |
| Counsel to Doral Financial Corporation and UBS Family of Funds and the Puerto Rico Family of Funds, et al. | White & Case, LLP | Attn: Glenn M. Kurtz, John K. Cunningham, Brian D. Pfeiffer, Esq. & Michele J. Meises, Esq.<br>1221 Avenue of the Americas<br>New York NY 10020-1095 | gkurtz@whitecase.com<br>jcunningham@whitecase.com<br>brian.pfeiffer@whitecase.com<br>michele.meises@whitecase.com | Email |
| Counsel to UBS Family of Funds and the Puerto Rico Family of Funds, et al. | White & Case, LLP | Attn: John K. Cunningham, Jason N. Zakia, Fernando de la Hoz, Cheryl Tedeschi Sloane, & Jesse Green<br>Southeast Financial Center<br>200 South Biscayne Blvd Ste 4900<br>Miami FL 33131-2352 | jzakia@whitecase.com<br>jcunningham@whitecase.com<br>fdelahoz@whitecase.com<br>csloane@whitecase.com<br>jgreen@whitecase.com | Email |
| Counsel to Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp., and and Hermandad de Empleados del Fondo del Seguro del Estado, Inc , et al. Plaintiff in Adversary Proceeding 18-00091 | Wilbert Lopez Moreno & Asociados | Attn: Wilbert Lopez Moreno<br>1272 Ave. Jesus T. Pinero<br>San Juan PR 00921 | wilbert_lopez@yahoo.com | Email |
| Counsel to Softek, Inc. and Insight Management Group, Inc., | William M. Vidal-Carvajal Law Office, P.S.C. | Attn: William M. Vidal-Carvajal, Esq.<br>MCS Plaza, Ponce de Leon Avenue<br>Suite 801<br>San Juan PR 00917 | william.m.vidal@gmail.com | Email |
| Counsel to Comité Diálogo Ambiental, Inc., El Puente de Williamsburg, Inc.-Enlace Latino de Acción Climática, Comité Yabucoeño Pro-Calidad de Vida, Inc. (YUCAE), Alianza Comunitaria Ambientalista del Sureste, Inc., Sierra Club Puerto Rico, Inc., Mayagüezanos por la Salud y el Ambiente, Inc., Coalición de Organizaciones Anti Incineración, Inc. and Amigos del Río Guaynabo, Inc. | William Santiago-Sastre | P.O. Box 1801<br>Sabana Seca PR 00952-1801 | wssbankruptcy@gmail.com | Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 32 of 33

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Interested Party | William Santiago-Sastre, Esq. | Attn: William Santiago-Sastre, Esq.<br>USDCPR 201106<br>PO Box 1801<br>Sabana Seca PR 00952-1801 | wssbankruptcy@gmail.com | Email |
| Counsel to the Ad Hoc Group of General Obligation Bondholders | Willkie Farr & Gallagher LLP | Attn: Mark T. Stancil<br>1875 K Street, N.W.<br>Washington DC 20006-1238 | mstancil@willkie.com | Email |
| Co-Counsel to Bank of America, N.A., Co-Counsel to Merrill Lynch, Pierce, Fenner & Smith Inc., Merrill Lynch Capital Services, Inc., Bank of America Corporation, and BofA Securities, Inc | Winston & Strawn LLP | Attn: Carrie V. Hardman<br>200 Park Avenue<br>New York NY 10166 | chardman@winston.com | Email |
| Co-Counsel to Merrill Lynch, Pierce, Fenner & Smith Inc., Merrill Lynch Capital Services, Inc., Bank of America Corporation ("BAC"), and BofA Securities, Inc. ("BofAS") | Winston & Strawn LLP | Attn: Joseph L. Motto<br>35 W. Wacker Drive<br>Chicago IL 60601 | jmotto@winston.com | Email |
| Counsel to KDC Solar, LLC | Wollmuth Maher & Deutsch LLP | Attn: James Lawlor, Esq.<br>200 Madison Ave<br>Morristown NJ 07960 | JLawlor@wmd-law.com | Email |
| Counsel to Popular, Inc., Popular Securities, LLC and Banco Popular de Puerto Rico | Young Conaway Stargatt & Taylor, LLP | Attn: James L. Patton, Robert S. Brady, Michael S. Neiburg<br>Rodney Square<br>1000 North King Street<br>Wilmington DE 19801 | jpatton@ycst.com<br>rbrady@ycst.com<br>mneiburg@ycst.com | Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 33 of 33

**<u>Exhibit B</u>**

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2507587 | 3F AIR CONDITIONING & CONTRACTOR LLC | HC 75 BOX 1119 | | | | NARANJITO | PR | 00719 | | | First Class Mail |
| 3427987 | A.L. SUAREZ MANAGEMENT COMPANY INC. | PELLOT-GONZALEZ, TAX ATTORNEYS & COUNSELORS AT LAW | 268 PONCE DE LEON, THE HATO REY CENTER, STE. 903 | | | SAN JUAN | PR | 00918 | | | First Class Mail |
| 3126145 | A.L. SUAREZ MANAGEMENT COMPANY INC. | PO BOX 801060 | | | | COTO LAUREL | PR | 00780 | | | First Class Mail |
| 2104989 | ABADIA MUNOZ, NANNETTE M | COND. EL VERDE SUR | A2 CALLE D APT 5D | | | CAGUAS | PR | 00725 | | | First Class Mail |
| 3243397 | Abraham Llamas, Elba I | 359 C/ Bartolome Las Casa | | | | San Juan | PR | 00915 | | | First Class Mail |
| 3068354 | Abrams Sanchez, Luz M. | 10307 Sector El Verde | | | | Quebradillas | PR | 00678 | | | First Class Mail |
| 3068354 | Abrams Sanchez, Luz M. | 10307 Sector El Verde | | | | Quebradillas | PR | 00678 | | | First Class Mail |
| 496 | ABREU CARTAGENA, JOSEPHINE | SABANA GARDEN | 9 30 CALLE 13 | | | CAROLINA | PR | 00985 | | | First Class Mail |
| 1752745 | ABREU DELGADO, ANA | URB RADIOVILLE | 21 CALLE 3 | | | ARECIBO | PR | 00612 | | | First Class Mail |
| 4057734 | Abreu Espinosa, Joel | PO Box 1418 | | | | Rio Grande | PR | 00745-1418 | | | First Class Mail |
| 3859653 | Abreu Fargas , Luz  Celeste | Calle 73 Abque 115 # 17, 3rd Ext Villa Carolina | | | | Carolina | PR | 00985 | | | First Class Mail |
| 3856663 | ABREU FARGAS , LUZ CELESTE | CALLE 73 BLOQUE 115 #17, 3RD EXT VILLA CAROLINA | | | | CAROLINA | PR | 00985 | | | First Class Mail |
| 3895889 | Abreu Fargas, Nestor A. | HC 4 Box 15730 | | | | Carolina | PR | 00987-9749 | | | First Class Mail |
| 3889576 | Abreu Fargas, Nestor A. | HC 4 Box 15730 | | | | Carloina | PR | 00987-9749 | | | First Class Mail |
| 3776191 | Abreu Pellot, rosa E | 8251 Ave Jobos | | | | Isabela | PR | 00662-2181 | | | First Class Mail |
| 3030997 | Abreu Sanchez, Ted | P.O. Box 19955 | Fernandez Juncos Station | | | San Juan | PR | 00910 | | | First Class Mail |
| 3131144 | Abreu Valentin, Carmen | Apartado 1291 | | | | Utuado | PR | 00641 | | | First Class Mail |
| 3717709 | Acaba Baices, Nelsa A. | P.O. Box 4688-A | | | | Camuy | PR | 00627 | | | First Class Mail |
| 3267493 | Acaba Collazo, Gloribelle | Urb. Alturas de Utuado | 837 Calle Coral del Mar | | | Utuado | PR | 00641-3050 | | | First Class Mail |
| 4291166 | Acaba Raices, Nelsa | HC 01 Box 4688A | | | | Camuy | PR | 00612 | | | First Class Mail |
| 4291016 | Acaba Raices, Nelsa | HC 01 Box 4688A | | | | Camuy | PR | 00612 | | | First Class Mail |
| 4037503 | Acaba Raices, Nelsa  A | PO Box 4688-A | | | | Camuy | PR | 00627 | | | First Class Mail |
| 4292417 | Acaba Ralces, Nelsa | HC 01 Box 4688 A | | | | Camuy | PR | 00627 | | | First Class Mail |
| 3414541 | Acaba Rivera, Jose Miguel | Urb. Jardines del Caribe, Calle 36 II - 10 | | | | Ponce | PR | 00728 | | | First Class Mail |
| 3902186 | ACABA-RAICES, NELSA A | PO BOX 4688-A | | | | CAMUY | PR | 00627 | | | First Class Mail |
| 3984470 | Acaba-Raices, Nelsa A. | P.O. Box 4688-A | | | | Camuy | PR | 00627 | | | First Class Mail |
| 3147877 | Accaria, Diane | Cond. Las Gaviotas | 3409 Ave. Isla Veide Apt. 1502 | | | Carolina | PR | 00979-4901 | | | First Class Mail |
| 458820 | ACEVEDO ACEVEDO, MARIE A | PO BOX 552 | | | | SAN GERMAN | PR | 00683 | | | First Class Mail |
| 3926190 | ACEVEDO ACEVEDO, NOEMI | CARR 106 KM 15.5 | PO BOX 6726 | | | MAYAGUEZ | PR | 00681 | | | First Class Mail |
| 3805364 | Acevedo Acevedo, Noemi | Carr 106 KM 15 5 | | | | Mayaguez | PR | 00681 | | | First Class Mail |
| 4121936 | Acevedo Acevedo, Noemi | PO Box 6726 | | | | Mayaguez | PR | 00681 | | | First Class Mail |
| 3499619 | Acevedo Aerrano, Maria | Royal Town calle 13 B 16 | | | | Bayamon | PR | 00957 | | | First Class Mail |
| 2144339 | Acevedo Alicea, Zaida | PO Box 517 | | | | Adjuntas | PR | 00601 | | | First Class Mail |
| 3409463 | ACEVEDO ALTORO, MARIA ELENA | PO BOX 3531 | | | | VEGA ALTA | PR | 00692 | | | First Class Mail |
| 3221841 | Acevedo Ayala, Zuleika | 6365 Bella Cir. Unit 706 | | | | Boynton Beach | FL | 33437 | | | First Class Mail |
| 4084024 | Acevedo Barreto, Saida L. | HC 2 PO Box 10222 | | | | Las Marias | PR | 00670 | | | First Class Mail |
| 3577813 | Acevedo Cancela, Lisandra | Calle Formosa N-45 Santa Juanita | | | | Bayamon | PR | 00956 | | | First Class Mail |
| 5157358 | Acevedo Cancela, Lisandra | Urb. Montecasino H15 | 10 Calle Rio Hondo 10-B | | | Toa Alta | PR | 00953 | | | First Class Mail |
| 1752466 | Acevedo Cano, Alodia | #2015 Gustavo Becquer El Senorial | | | | San Juan | PR | 00926 | | | First Class Mail |
| 3103308 | Acevedo Carrero, Laura V | PO Box 887 | | | | Rincon | PR | 00677-0887 | | | First Class Mail |
| 3776339 | Acevedo Cintron, Nilda R. | 405 Paseo Ruisenor | | | | Coto Laurel | PR | 00780 | | | First Class Mail |
| 4271615 | Acevedo Colón, Maria E. | Quinta de Monterrey HC04 | Box 42689 | | | Aguadilla | PR | 00603 | | | First Class Mail |
| 4061364 | Acevedo Cordero, Alice  W. | Colina St. 2125-Apartment B | | | | Ponce | PR | 00730 | | | First Class Mail |
| 3860336 | Acevedo Cruz, Carmen M. | PO Box 300 | | | | Aguada | PR | 00611 | | | First Class Mail |
| 3370989 | ACEVEDO ECHEVARRIA, ELBA REBECCA | P.O. BOX 1234 | | | | RINCON | PR | 00677 | | | First Class Mail |
| 3467247 | Acevedo Echevarria, Elba Rebecca | 2400 Avenida Albizu Campos | | | | Rincon | PR | 00677 | | | First Class Mail |
| 3257448 | ACEVEDO FIGUEROA, GLENDA L | C 35 AR42 URB TOA ALTA HEIGHTS | | | | TOA ALTA | PR | 00953 | | | First Class Mail |
| 3411453 | Acevedo Garcia, Sylvia | Urb. Jardines del Caribe | 2A16 calle 53 | | | Ponce | PR | 00728 | | | First Class Mail |
| 3120940 | Acevedo Gonzalez, Bernardo | Cond. Jardines Altamesa Garden | C/ San Ignacio Apt. A17 3erp | | | San Juan | PR | 00921 | | | First Class Mail |
| 4225840 | Acevedo Gonzalez, Bernardo | Condominio Jardines De Altamesa | 1 Ave. San Alfonso Apto. A17 | | | San Juan | PR | 00921 | | | First Class Mail |
| 4225841 | Acevedo Gonzalez, Bernardo | Condominio Jardines De Altamesa | 1 Ave. San Alfonso Apt. A-17 | | | San Juna | PR | 00921-4654 | | | First Class Mail |
| 1915424 | ACEVEDO GONZALEZ, DANIEL | HC 3 BOX 8517 | | | | MOCA | PR | 00676 | | | First Class Mail |
| 4141392 | Acevedo Hernandez, Ana E. | 3316 Calle Belize | Urb. Islazul | | | Isabel | PR | 00662 | | | First Class Mail |
| 3245380 | Acevedo Hernandez, Luz M | PO BOX 673 | | | | MOCA | PR | 00676 | | | First Class Mail |
| 1551597 | ACEVEDO HERNANDEZ, MARIA DEL | HC4 BOX 43519 | CAIMITAL ALTO | | | AGUADILLA | PR | 00603 | | | First Class Mail |
| 2889247 | ACEVEDO HERNANDEZ, MELVIN | HC 59 BOX 5857 | | | | AGUADA | PR | 00602 | | | First Class Mail |
| 1311009 | ACEVEDO HERNANDEZ, MELVIN | PO BOX 190 | | | | AGUADA | PR | 00602 | | | First Class Mail |
| 316782 | Acevedo Jimenez, Vivian I | Bo. Espinal | Bzn. 152-A | | | Aguada | PR | 00602 | | | First Class Mail |
| 2319368 | ACEVEDO LOPEZ, ARMANDO | HC02 BOX 21846 | | | | AGUADILLA | PR | 00603 | | | First Class Mail |
| 3345584 | Acevedo Lopez, Deborah | PO BOX 450 | | | | VEGA ALTA | PR | 00692 | | | First Class Mail |

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3499490 | Acevedo Maldonado, Cristina | PO Box 1359 | | | | Moca | PR | 00676 | | | First Class Mail |
| 3904554 | Acevedo Marquez, Nilsa | HC 6 Bzn 17178 | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 3336870 | Acevedo Martínez, Lisa M. | Urb. Las Colinas Calle Colinas del Toa C-16 | | | | Toa Baja | PR | 00949 | | | First Class Mail |
| 301617 | ACEVEDO MESONERO, MYRIAM I | RAMEY | 105 HARRISON | | | AGUADILLA | PR | 00603 | | | First Class Mail |
| 316939 | ACEVEDO MESONERO, MYRIAM I. | CALLE HARRISON 105 RAMEY | | | | AGUADILLA | PR | 00604 | | | First Class Mail |
| 2254789 | ACEVEDO MUNIZ, WILLIAM | PARCELAS SOLEDAD H869 | | | | MAYAGUEZ | PR | 00682-7653 | | | First Class Mail |
| 1920173 | ACEVEDO NIEVES, EDWIN | PMB 524 | BOX 2500 | | | TOA BAJA | PR | 00951 | | | First Class Mail |
| 4198650 | Acevedo Olivencia, Edgardo | P.O. Box 374 | | | | Hormigueros | PR | 00660 | | | First Class Mail |
| 1883114 | ACEVEDO OQUENDO, AGUSTINA | 13739 45TH AVE APT 14B | | | | FLUSHING | NY | 11355-4199 | | | First Class Mail |
| 4189340 | Acevedo Ortiz, Angel Luis | Hc. 02 Box 3456 | | | | Maunabo | PR | 00707 | | | First Class Mail |
| 2922897 | Acevedo Pagan, Hector | Calle 16 #G9 Urb. Corales | | | | Hatillo | PR | 00659 | | | First Class Mail |
| 2905523 | Acevedo Pagan, Hector | Urb Vista Azul | T 3  Calle 22 | | | Arecibo | PR | 00612 | | | First Class Mail |
| 3794613 | ACEVEDO PEREZ, GABRIEL | PO BOX 1227 | | | | ISABELA | PR | 00662 | | | First Class Mail |
| 4246817 | Acevedo Pérez, Mildred | P.O. Box 1684 | | | | Isabela | PR | 00662 | | | First Class Mail |
| 3259292 | Acevedo Ponce, Maira | 616 Calle Cuenca Urb pto Nuevo | | | | San Juan | PR | 00920 | | | First Class Mail |
| 3259679 | Acevedo Ponce, Maira | #616 Calle Cuenca | Urb Pto Nuevo | | | San Juan | PR | 00920 | | | First Class Mail |
| 4152733 | Acevedo Ponce, Maira | Ave. Tnte Cesar Gonzalez esq. Juan Calif Hato Rey | | | | San Juan | PR | 00917 | | | First Class Mail |
| 4291859 | Acevedo Ponce, Mayra | 616 Calle Cuenca Urb. Puerto Nuevo | | | | San Juan | PR | 00920 | | | First Class Mail |
| 4197539 | Acevedo Quinones, Aida | Estado Libre Asociado De PR Depto De Salud | F-5 - Calle Dorado Alturas De Puerto Real | | | Cabo Rojo | PR | 00623 | | | First Class Mail |
| 4112 | Acevedo Quinones, Aida | PO Box 1453 | | | | Cabo Rojo | PR | 00623 | | | First Class Mail |
| 3422970 | Acevedo Ramos, Alba Iris | P.O. Box 179 | | | | Angeles | PR | 00611 | | | First Class Mail |
| 4308077 | Acevedo Reyes, Carmen C. | San Rafael E 124 Los Dominicos | | | | Bayamon | PR | 00957 | | | First Class Mail |
| 3865308 | Acevedo Rios, Yolanda | Brisas del Mar | Calle 8 F11 | | | Luquillo | PR | 00773 | | | First Class Mail |
| 3332179 | Acevedo Rivera, Nilda I. | PO Box 7351 | | | | Caguas | PR | 00726 | | | First Class Mail |
| 3586009 | Acevedo Rodriguez, Isabel | 200 Seth Green Drive Apt. 2224 | | | | Rochester | NY | 14621 | | | First Class Mail |
| 1557 | Acevedo Rodriguez, Moises | HC 69 Box 16155 | | | | Bayamon | PR | 00956 | | | First Class Mail |
| 3878580 | ACEVEDO ROJAS, MARICELIS | DD7 CALLE 28 | JARDINES DEL CARIBE | | | PONCE | PR | 00728 | | | First Class Mail |
| 4030919 | Acevedo Roman, Dinelia E | 1402 Kimdale St. E | | | | Lehigh Acres | FL | 33936 | | | First Class Mail |
| 4227809 | Acevedo Roman, Dinelia E | 7917 Carr 338S | | | | Quebradillas | PR | 00678 | | | First Class Mail |
| 4135118 | Acevedo Roman, Dinelia E | 1402 Kimdale St E | | | | Lehigh Acres | FL | 33936 | | | First Class Mail |
| 3956292 | Acevedo Roman, Dinelia E | 7917 Carr 4485 | | | | Quebradillas | PR | 00678 | | | First Class Mail |
| 3241529 | Acevedo Roman, Dinelia E. | 1402 Kimdale St. E | | | | Lehigh Acres | FL | 33936 | | | First Class Mail |
| 3241150 | Acevedo Roman, Dinelia E. | 1402 Kimdale St. E | | | | Lehigh Acres | FL | 33936 | | | First Class Mail |
| 3263611 | Acevedo Roman, Dinelia E. | 1402 Kimdale St. E | | | | Lehigh  Acres | FL | 33936 | | | First Class Mail |
| 3931612 | Acevedo Roman, Dinelia E. | 1402 Kimdale St. E | | | | Lehigh Acres | FL | 33936 | | | First Class Mail |
| 3985097 | Acevedo Roman, Dinelia Esther | 1402 Kimdale Street East | | | | Lehigh Acres | FL | 33936 | | | First Class Mail |
| 3985075 | Acevedo Roman, Dinelia Esther | 7917 Carr 4485 | | | | Quebradillas | PR | 00678 | | | First Class Mail |
| 3871040 | ACEVEDO RUIZ, ANA | PO BOX 56 | | | | LARES | PR | 00669 | | | First Class Mail |
| 2331104 | ACEVEDO RUIZ, CARMEN N. | RES SEIN | PO BOX 56 | | | LARES | PR | 00669 | | | First Class Mail |
| 4189032 | Acevedo Santiago, Luis A. | HC-04 Box 7830 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 473656 | ACEVEDO SANTIAGO, MIGUEL A | URB MONTE REAL | 22 CALLE SERRACANTES | | | COAMO | PR | 00769 | | | First Class Mail |
| 4101647 | Acevedo Santiago, Mildred | PO BOX 399 | | | | Penuelas | PR | 00656 | | | First Class Mail |
| 5171528 | Acevedo Santiago, Mildred | APTD 963 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 4123274 | Acevedo Santiago, Mildred | P.O. Box 399 | | | | Penuelas | PR | 00656 | | | First Class Mail |
| 4198584 | Acevedo Santiago, Richard | HC-02 Box 3449 | | | | Maunabo | PR | 00707 | | | First Class Mail |
| 4056043 | Acevedo Sepulveda, Ilia Raquel | Calle Ismad Rosado | Bo. Algainsbo | | | Mayaguez | PR | 00680 | | | First Class Mail |
| 4136424 | Acevedo Sepulveda, Ilia Raquel | PO Box 2224 | | | | Mayaguez | PR | 00681-2224 | | | First Class Mail |
| 4021839 | ACEVEDO VELEZ, WALDEMAR | VILLA VALLE VERDE Bloq. E-#49 | | | | Adjantes | PR | 00601 | | | First Class Mail |
| 1216658 | ACEVEDO ZAMBRANA, BENJAMIN | PO BOX 49 | | | | VEGA ALTA | PR | 00692 | | | First Class Mail |
| 3237477 | Acevedo Zambrana, Benjamin | PO Box 49 | | | | Vega Alta | PR | 00692 | | | First Class Mail |
| 3811904 | Acevedo Zambrana, Carmen | N11 Calle 9 Santa Ana | | | | Vega Alta | PR | 00692 | | | First Class Mail |
| 3350850 | Acevedo Zambrana, Iris D. | PO Box 49 | | | | Vega Alta | PR | 00692 | | | First Class Mail |
| 4363586 | Acevedo, Aida L. | P.O. Box 243 | | | | Isabela | PR | 00662 | | | First Class Mail |
| 4163827 | Acevedo, Magdalena | 2949 Old Dixie Hwy | | | | Kissimmee | FL | 34744 | | | First Class Mail |
| 4316554 | Acevedo, Moises | 2949 Old Dixie Hwy | | | | Kissimmee | FL | 34744 | | | First Class Mail |
| 3726953 | Acobe Figueroa, Luz M | 1036 Twisted Branch Lane | | | | Saint Cloud | FL | 34771 | | | First Class Mail |
| 3467913 | Acosta Albino, Maria M | Parcelas Betances | 98 Calle Luis Munoz Marin | | | Cabo Rojo | PR | 00623 | | | First Class Mail |
| 3679611 | Acosta Anaya, Carmen Maria | D-9 Calle Jarana Hac. Los Recreos | | | | Guayama | PR | 00784 | | | First Class Mail |
| 4037791 | Acosta Anaya, Carmen Maria | D-9 Calle Jarana Hac Los Recreos | | | | Guayama | PR | 00784 | | | First Class Mail |
| 3159556 | Acosta Cintron, Carmen L. | Ur. Jardines de Santo Domingo Calle 1 H8 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3610519 | Acosta Cruz, Myrna | #644 La Palmita | | | | Yauco | PR | 00698 | | | First Class Mail |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2 of 324

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3591751 | Acosta Cruz, Pablo A | 5 Calle Santa Rosa | | | | Guanica | PR | 00653 | | | First Class Mail |
| 3905253 | Acosta Delgado, Ana Luz | 2770 Calle La Salle | Urb Rio Canas | | | Ponce | PR | 00728 | | | First Class Mail |
| 3748789 | Acosta Delgado, Ana Luz | 2770 La Salle Urb Rio Canas | | | | Ponce | PR | 00728 | | | First Class Mail |
| 3591595 | Acosta Delgado, Ana Luz | 2770 La Salle Urb. Rio Canas | | | | Ponce | PR | 00728 | | | First Class Mail |
| 3291294 | ACOSTA HERNANDEZ, GLADYS | PO BOX 3023 | | | | VEGA ALTA | PR | 00692 | | | First Class Mail |
| 3546438 | ACOSTA LEON, RAFAEL | LOS HUCARES F2 | HC02 BOX 8451 | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 3787867 | Acosta Luciano, Evelyn | 1738 Calle La Montana | | | | Ponce | PR | 00728 | | | First Class Mail |
| 3283030 | Acosta Luciano, Gloria M | Urbanización Glenview Gardens | Calle Elba DD-20 Apart: B | | | Ponce | PR | 00730 | | | First Class Mail |
| 317696 | Acosta Matos, Benjamin | Hc 03 Box 7621 | | | | Canovanas | PR | 00729 | | | First Class Mail |
| 4186903 | Acosta Medina, Maria  del C. | HC 67 Bzn- 20056 | | | | Fajardo | PR | 00738 | | | First Class Mail |
| 3933489 | Acosta Melendez, Samuel A. | Bda. Rullon #24 | | | | Adjuntas | PR | 00601 | | | First Class Mail |
| 4145925 | ACOSTA MENDEZ, MAGDA I. | PO BOX 39 | | | | ANGELES | PR | 00611-0039 | | | First Class Mail |
| 3217866 | Acosta Muñiz, Mayra I | PO Box 694 | | | | Lares | PR | 00669-0694 | | | First Class Mail |
| 3486271 | Acosta Ortiz, William | Calle Victoria #26 | | | | Lajas | PR | 00667 | | | First Class Mail |
| 4040499 | ACOSTA PADILLA, CRIMILDA | URB PORTA COELI E 13 CALLE #15 | | | | SAN GERMAN | PR | 00683 | | | First Class Mail |
| 2995911 | Acosta Pellecier, Janice | 1560 MerrimackPkwy | | | | Davenport | FL | 33837-4187 | | | First Class Mail |
| 3159212 | Acosta Pellecier, Janice | 909 Merrimack Pkwy | | | | Davenport | FL | 33837-4187 | | | First Class Mail |
| 3319624 | ACOSTA PEREZ, JUAN R | JARDIN CENTRAL 28 CALLE | MERCEDITA | | | HUMACAO | PR | 00791-9704 | | | First Class Mail |
| 4030098 | Acosta Rivera, Miriam N. | Box 113 | | | | Jayuyo | PR | 00664 | | | First Class Mail |
| 3977920 | Acosta Rodriguez , Heyde  D | Urb Villa Borinquen Bzn 311 | | | | Lares | PR | 00669 | | | First Class Mail |
| 4096074 | ACOSTA RODRIGUEZ, HEYDE D. | URB-VILLA DE BORINQUEN | BZN 311 | | | LARES | PR | 00669 | | | First Class Mail |
| 3669998 | ACOSTA RODRIGUEZ, INES DEL CARMEN | URB. MARTORELL | C/JOSE DE DUEGO C-32 | | | DORADO | PR | 00646 | | | First Class Mail |
| 3721687 | ACOSTA RODRIGUEZ, JOSE A | PO BOX 1557 | | | | LUQUILLO | PR | 00773 | | | First Class Mail |
| 3670935 | ACOSTA RODRIGUEZ, JOSE A | P.O. BOX 1557 | | | | LUQUILLO | PR | 00773 | | | First Class Mail |
| 3768091 | Acosta Rodriguez, Jose M. | Box 622 | | | | Guanica | PR | 00653 | | | First Class Mail |
| 3784064 | Acosta Rodriguez, Victor A | 82 Oriental La Monserrate | | | | San German | PR | 00683 | | | First Class Mail |
| 4092847 | Acosta Rodriguez, Xiomara | PO Box 140385 | | | | Arecibo | PR | 00614-0385 | | | First Class Mail |
| 3703085 | Acosta Rodriquez , Maribel | Urb Porlales De Juncos | | | | Juncos | PR | 00777 | | | First Class Mail |
| 4294920 | Acosta Ruiz, Eliseo | 29 Calle Matienzo Cintron | | | | Yauco | PR | 00698 | | | First Class Mail |
| 3886009 | Acosta Santiago, Betsy B | PO Box 330721 | | | | Ponce | PR | 00733-0721 | | | First Class Mail |
| 3909341 | ACOSTA SANTIAGO, BETSY B. | PO BOX 330721 | | | | PONCE | PR | 00733-0721 | | | First Class Mail |
| 3800143 | Acosta Santiago, Clara Teresa | U-36 - Calle-7 Lomas de Country Club | | | | Ponce | PR | 00730-1467 | | | First Class Mail |
| 4031911 | Acosta Santiago, Dionisio | PO Box 801 | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 3403491 | Acosta Santiago, Zuzeth Enid | Urb. Estancias Yauco Calle Garnet H9 | | | | Yauco | PR | 00698 | | | First Class Mail |
| 3585847 | ACOSTA SILVA, ANNA M. | REPARTO ESPERANZA | CALLE PACO MARTINEZ M-14 | | | YAUCO | PR | 00698 | | | First Class Mail |
| 2216 | ACOSTA TORO, JOSE LUIS | CARR. 101 | URB. ESTANCIAS DE LAJAS | CALLE RADIANTE #6 | | LAJAS | PR | 00667 | | | First Class Mail |
| 3420660 | Acosta Vélez, Jaime L. | 10 Adrian J. Grieff | Urb. Vistamar | | | Guanica | PR | 00653 | | | First Class Mail |
| 3673526 | Acosta Velez, Marianita | Urb. Estaucias Del Rio #328 | | | | Hormigueros | PR | 00660 | | | First Class Mail |
| 3512916 | Acosta, Feliberty Bonilla | Urb. San Felipe 8th Steet L#41 | | | | Arecibo | PR | 00612 | | | First Class Mail |
| 3750977 | Acosta-Rodriguez, Ines  del Carmen | Urb. Martorell | C/Jose de Duego C-32 | | | Dorado | PR | 00646 | | | First Class Mail |
| 3808626 | Acosta-Rodriguez, Ines del Carmen | Urb Martorell | C/ Jose De Duego C-32 | | | Dorado | PR | 00646 | | | First Class Mail |
| 3806563 | Acosta-Rodriguez, Ines del Carmen | Urb. Martorell | 4 Jose de Duego C-32 | | | Dorado | PR | 00646 | | | First Class Mail |
| 3774258 | Acoste Velez, Marianita | Urb. Estancias Del Rio #328 | | | | Hormigueros | PR | 00660 | | | First Class Mail |
| 317935 | ACRO SERVICE CORP | 39209 WEST 6 MILE ROAD STE 250 | | | | LIVONIA | MI | 48152 | | | First Class Mail |
| 4008797 | Adames Lugo, Rosa | PO Box 24 | | | | Sabana Grande | PR | 00637-0024 | | | First Class Mail |
| 318227 | ADAMES LUGO, ROSA | PO BOX 24 | | | | SABANA GRANDE | PR | 00637-0024 | | | First Class Mail |
| 3581676 | ADAMES MERCADO, ALICIA | HC 8 Box 82611 | | | | SAN SEBASTIAN | PR | 00685 | | | First Class Mail |
| 3217149 | Adames Mercado, Waleska | HC 03 Box 33573 | Bo. Bayaney | | | Hatillo | PR | 00659 | | | First Class Mail |
| 3072239 | ADAMES MUNIZ, NILDA I | URB NUEVO SAN ANTONIO | 17 CALLE | | | SAN ANTONIO | PR | 00690-1335 | | | First Class Mail |
| 3742847 | ADAMES MUNIZ, NILDA I. | URB. NUEVO SAN ANTONIO | 17 CALLE SAN ANTONIO | | | SAN ANTONIO | PR | 00690-1335 | | | First Class Mail |
| 3988289 | Adames Olivero, Ivette | Urb. Venturini calle A #38 | | | | Venturini | PR | 00685 | | | First Class Mail |
| 4160334 | Adarondo Quinones, Sylvia Iris | Box 295 | | | | Sabana Grande | PR | 00637 | | | First Class Mail |
| 3299877 | Adorno Colon, Norma | PO Box 101 | | | | Vega Alta | PR | 00692 | | | First Class Mail |
| 4056667 | Adorno Colon, Norma | PO Box 101 | | | | Vega Alta | PR | 00692 | | | First Class Mail |
| 3969646 | Adorno Denis, Elliott | Cond. Interamericana Gardens | Edif A-11 Calle 20 Apt. 366 | | | Trujillo Alto | PR | 00976 | | | First Class Mail |
| 3573865 | Adorno Esquilin, Milisa | Jesus R. Morales Cordero | Attorney at Law | PO Box 363085 | | San Juan | PR | 00936-3085 | | | First Class Mail |
| 3190644 | Adorno Esquilin, Milisa | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 3438523 | Adorno Navedo, Zaida | HC-83 Box 6816 | | | | Vega Alta | PR | 00692 | | | First Class Mail |
| 2094733 | ADORNO OCASIO, MARITZA | HC 1 BOX 7072 | | | | GURABO | PR | 00778 | | | First Class Mail |
| 2924 | Adorno Ocasio, Maritza | Hc 01 Box 7072 | | | | Gurabo | PR | 00778 | | | First Class Mail |
| 3914357 | Adorno Velzquez, Maria M | PMB 111 Box 144035 | | | | Arecibo | PR | 00614-4035 | | | First Class Mail |
| 3145 | Advanced MRI Group of PR PSC | PO BOX 34187 | FORT BUCHANAN | | | SAN JUAN | PR | 00934 | | | First Class Mail |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3 of 324

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3157 | ADVANCED SURGICAL SERVICES PSC | PO BOX 11943 | | | | SAN JUAN | PR | 00922-1943 | | | First Class Mail |
| 2985810 | Afanador Romero, Nancy | 19 Bda. Nueva | | | | Utuado | PR | 00641 | | | First Class Mail |
| 2992489 | Afanador Romero, Nancy | 19 Bda. Nueva | | | | Utuado | PR | 00641 | | | First Class Mail |
| 1204280 | Afredo Acevedo-Cruz / Hiurisan Castro Zayas | PO Box 93 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 319072 | AGILITY LOGISTICS CORP | 310 COMMERCE SUITE 250 | | | | IRVINE | CA | 92602 | | | First Class Mail |
| 2219340 | AGOSTINI PEREZ, MIGUEL | VALLE ESCONDIDO | 14 VALLE ESCONDIDO | | | ARECIBO | PR | 00612-9573 | | | First Class Mail |
| 4178433 | Agostini Rivera, Jorge | 602 Calle Las Rosas | | | | Las Marias | PR | 00670 | | | First Class Mail |
| 3631340 | Agostini Sanchez, Cornelia | PO Box 1278 | Sabana Seca Station | | | Sabana Seca | PR | 00952 | | | First Class Mail |
| 3371930 | Agosto , Melvin  Fonseca | Urb. Los Faroles | #12 Paseo Las | | | Galerías Bayamon | PR | 00956 | | | First Class Mail |
| 3850620 | AGOSTO AMEZQUITA, NEREIDA | BOX 641 | | | | DORADO | PR | 00646 | | | First Class Mail |
| 3850711 | AGOSTO AMEZQUITA, NEREIDA | Calle 5 E 3 Villa Plata | | | | Dorado | PR | 00646 | | | First Class Mail |
| 3669922 | AGOSTO ARROYO, EDWIN DAVID | COND. LOS NARANJALES | EDIF. D-55 APT. 283 | | | CAROLINA | PR | 00630 | | | First Class Mail |
| 3549428 | Agosto Bencebi, Julia | Bo. Almirante Norte Sector Cuatro Calles | | | | Vega Baja | PR | 00693 | | | First Class Mail |
| 3285745 | Agosto Bencebi, Julia | HC 05 Box 46967 | | | | Vega Baja | PR | 00693 | | | First Class Mail |
| 2340363 | AGOSTO BETANCOURT, EDGAR | 130 AVE CALDERON APT 2702 | | | | CAROLINA | PR | 00985 | | | First Class Mail |
| 3025606 | AGOSTO BETANCOURT, EDGAR | 191 MONSERRATE COURT APT 512 | | | | HORMIGUEROS | PR | 00660 | | | First Class Mail |
| 3410562 | AGOSTO CARRASQUILLO, LISA M | SUPERVISORA TRABAJO SOCIAL II | DEPARTAMENTO DE LA FAMILIA-ADFAN | CALLE 23 #285 URBANIZACION PONCE DE LEON | | GUAYNABO | PR | 00969 | | | First Class Mail |
| 2447386 | AGOSTO CARRASQUILLO, LISA M | URB PONCE DE LEON | 285 CALLE 23 | | | GUAYNABO | PR | 00969 | | | First Class Mail |
| 3221422 | AGOSTO CASAS, MANUEL  A. | VILLA FONTANA | 4 JN19 VIA GEORGINA | | | CAROLINA | PR | 00983 | | | First Class Mail |
| 4079881 | AGOSTO CASTILLO, GILIA I. | HC-02 BOX 15535 | | | | Carolina | PR | 00985 | | | First Class Mail |
| 3299003 | Agosto Cruz , Migdalia | Cooperativa Oriental | Urb. Buso PR-3 Frente a Palma Real | | | Humacao | PR | 00791 | | | First Class Mail |
| 3298986 | Agosto Cruz , Migdalia | P.O. Box 79 | | | | San Lorenzo | PR | 00754 | | | First Class Mail |
| 3909176 | Agosto Cruz, Juana | HC 04 Box 6982 | | | | Yabucoa | PR | 08767 | | | First Class Mail |
| 5157392 | Agosto Ortiz, Maria M. | PO Box 339 | | | | Naguabo | PR | 00718 | | | First Class Mail |
| 3877167 | Agosto Ortiz, Maria M. | Urb. Juan Mendoza | #10 Calle 3 | | | Naguabo | PR | 00718 | | | First Class Mail |
| 4062537 | Agosto Ortiz, Matilde | #38 Street 5 | Urb. Juan Mendoza | | | Naguabo | PR | 00718 | | | First Class Mail |
| 1552024 | AGOSTO PEREZ, RUTH M | URB. PALMA ROYALE | CALLE SAUCE, NUMERO 24 | | | LAS PIEDRAS | PR | 00771 | | | First Class Mail |
| 3245784 | Agosto Perez, Wanda Zoe | Box 213 | Carr.111 K30.5 Bo. Pueblo | | | Lares | PR | 00669 | | | First Class Mail |
| 3510402 | Agosto Rivera, Luz E. | Urb. Bairoa Calle Santa Maria J-11 | | | | Caguas | PR | 00725 | | | First Class Mail |
| 3989811 | AGOSTO RIVERA, LUZ MIREYA | BARRIO CEILOA | PO BOX 1135 | | | CIDRA | PR | 00739 | | | First Class Mail |
| 4335050 | Agosto Rodriguez, Hilda | HC-01 Box 7017 | | | | Aguas Buenas | PR | 00703 | | | First Class Mail |
| 3766843 | Agosto Rodriguez, Lisandra | HC-1 Box 20210 | | | | Comerio | PR | 00782 | | | First Class Mail |
| 3492309 | Agosto Rojas, Sandra | Calle Tito Rodriguez #501 Bo. Obrero | | | | San Juan | PR | 00915 | | | First Class Mail |
| 3636 | AGOSTO ROMAN, JUANA | 125 BW9 JARDINES COUNTRY CLUB | | | | SAN JUAN | PR | 00983 | | | First Class Mail |
| 4113441 | Agosto Torres, Carlos J. | Administracion de Vivienda Publica | Ave Barbosa 600 | Rio Piedras | | San Juan | PR | 00936 | | | First Class Mail |
| 4027633 | Agosto Torres, Carlos J. | April Gardens Calle 21 2C-9 | | | | Las Piedras | PR | 00771 | | | First Class Mail |
| 4115950 | AGOSTO VARGAS , CARMEN MILAGROS | PO BOX 52 | | | | COMERIO | PR | 00782 | | | First Class Mail |
| 4135458 | Agosto Vargas, Milagros Maraimo | Avenida Barbosa 606 | | | | Rio Piedras | PR | 00936 | | | First Class Mail |
| 319394 | Agosto Vargas, Milagros Maraimo | Quintas de Canovanas | Calle 4 #428 | | | Canovanas | PR | 00729 | | | First Class Mail |
| 4136151 | Agosto Vargas, Milagros Muraimo | Ave. Barbosa 606 | | | | Rio Piedras | PR | 00936 | | | First Class Mail |
| 3916907 | Agosto Vargas, Milagros Muraimo | Quintos de Canovanas | Calle 4 #428 | | | Canovanas | PR | 00729 | | | First Class Mail |
| 3415054 | Agosto Vega, Ana | 2202 Lucaya Bend Apt.M -3 | | | | Coconut Creek | FL | 33066 | | | First Class Mail |
| 3415055 | Agosto Vega, Ana | 2202 Lucaya Bend Apt.M -3 | | | | Cocconut  Creek | FL | 33066 | | | First Class Mail |
| 3423557 | Agrait Zapata, Milagros | PO Box 1299 | | | | San Germán | PR | 00683 | | | First Class Mail |
| 3336910 | Agrait Zapata, Wilma E | P.O. Box 3022 | | | | San German | PR | 00683-3022 | | | First Class Mail |
| 3950815 | Agron Crespo, Elsie M | HC-05 Box 10985 | | | | Moca | PR | 00676 | | | First Class Mail |
| 1695939 | Agront Mendez, Lilia M | 26 Reparto Bonet | | | | Aguaga | PR | 00602 | | | First Class Mail |
| 3762 | AGRONT MENDEZ, LILIA M. | REPARTO BONET 26 | | | | AGUADA | PR | 00602 | | | First Class Mail |
| 4103900 | AGUAYO CRUZ, IDA LUZ | AC-21 CALLE 45 | STA JUANITA | | | BAYAMON | PR | 00956 | | | First Class Mail |
| 4018697 | Aguayo Cruz, Ida Luz | AC-21 Calle 45 Sta. Juanita | | | | Bayamon | PR | 00956 | | | First Class Mail |
| 3821464 | AGUAYO DIAZ, CARMEN M | 11 F CALLE 3E | RIO PLANTATION | | | BAYAMON | PR | 00961 | | | First Class Mail |
| 4230542 | Aguayo Diaz, Elida M | Apartado 481 | | | | Dorado | PR | 00646-0481 | | | First Class Mail |
| 4230536 | Aguayo Diaz, Myrna I | RR-02 Box 4159 | | | | Toa Alta | PR | 00953 | | | First Class Mail |
| 4230586 | Aguayo Diaz, Zoraida E. | 495 Ext Sur | | | | Dorado | PR | 00646 | | | First Class Mail |
| 3675888 | Agueda Rios, Fernando | Calle Camino las Rivera #81 | Urbanización Colinas de Plata | | | Toa Alta | PR | 00953-4755 | | | First Class Mail |
| 434007 | AGUIAR HIDALGO, JOSE M | APARTADO 500 | SAN ANTONIO | | | AGUADILLA | PR | 00690 | | | First Class Mail |
| 1879071 | AGUILA GEIRING, VICKIE | CO NORA MOLINA CRUZ | PO BOX 2795 | | | ARECIBO | PR | 00613-2795 | | | First Class Mail |
| 3314464 | AGUILA SANTANA, WANDA | URB LA ESPERANZA | CALLE 7 J-7 | | | VEGA ALTA | PR | 00692-6800 | | | First Class Mail |
| 3315452 | AGUILAR GARCIA, LISSETTE | HC 04 BOX 45703 | | | | HATILLO | PR | 00659-9713 | | | First Class Mail |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4 of 324

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3868380 | Aguilar Martinez, Agnes | PO Box 560353 | | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 3940800 | Aguilar Martinez, Agnes | P.O. Box 560353 | | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 3866525 | Aguilar Martinez, Mildred | P.O. Box 561235 | | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 4035952 | Aguilar Perez, Mayra | 259 Calle Sol Apt #2 | | | | Viejo San Juan | PR | 00901 | | | First Class Mail |
| 3894399 | Aguilar Roman, Daisy | P.O. Box 598 | | | | Hatillo | PR | 00659 | | | First Class Mail |
| 3854974 | Aguilar Velez, Isabel | Calle 1 J-13 | | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 1356586 | AGUILAR VIRUET, YASILKA | COTTO STATION | P O BOX 9342 | | | ARECIBO | PR | 00613 | | | First Class Mail |
| 4299941 | Aguilar Viruet, Yasilka | PO Box 9342 | Cotto Station | | | Arecibo | PR | 00613 | | | First Class Mail |
| 5157373 | Aguirre Colon, Edberta | 1400 Old Bartow | | | | Bartow | FL | 33830 | | | First Class Mail |
| 4008641 | Aguirre Colon, Edberta | 18 Villa Jauea | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 1877722 | AGUIRRE GONZALEZ, GREGORIO | URB REPTO SABANETAS | B14 CALLE 3 | | | PONCE | PR | 00716 | | | First Class Mail |
| 3368771 | Aguirre Ortiz, Luis E. | Bo Llanos Adentro | 365 A Calle Damasco | PO Box 593 | | Aibonito | PR | 00705 | | | First Class Mail |
| 3427548 | Aguirre Rivera, Zenaida | PO Box 800850 | | | | Coto Laurel | PR | 00780-0850 | | | First Class Mail |
| 3541954 | Aguirre Rivera, Zenaida | PO Box 800850 | | | | Coto Laurel | PR | 00780-0850 | | | First Class Mail |
| 2249493 | AGUIRRE VARGAS, TEODORO | PO BOX 744 | | | | GUAYAMA | PR | 00785 | | | First Class Mail |
| 2223677 | Ahmed Garcia, Nacima | PO Box 1547 | | | | Yauco | PR | 00698-1547 | | | First Class Mail |
| 3296463 | Aimee Raices/Alfonso Rossy Millan | Cambridge Park E6 Plaza Doce | | | | San Juan | PR | 00926 | | | First Class Mail |
| 2305481 | AL CRUZ, ALFREDO | PO BOX 1203 | | | | GUAYAMA | PR | 00785 | | | First Class Mail |
| 2854827 | Alameda Betancourt, Alba | URB Lomas Verdes | J12 Calle Coral | | | Bayamon | PR | 00956 | | | First Class Mail |
| 3570241 | Alameda Reyes, David | 55 Manuel Rodriguez | Sector Piedras Blancas | | | Lajas | PR | 00667 | | | First Class Mail |
| 3827060 | Alameda Robles, Iris | 1904 La Milagrosa | urb. La guadalupe | | | Ponce | PR | 00730-4307 | | | First Class Mail |
| 3862871 | Alameda Robles, Iris | 1904 La Milagrosa | Urb. La Guadalupe | | | Ponce | PR | 00730-4307 | | | First Class Mail |
| 3631962 | Alameda Robles, Iris | Calle La Milagrosa 1904 | Urb. La Guadalupe | | | Ponce | PR | 00730-4307 | | | First Class Mail |
| 3144573 | Alamo Algosto, Carmen M | RR-10 Box 10305 | | | | San Juan | PR | 00926 | | | First Class Mail |
| 2995130 | Alamo Alvarez, Maritza I. | Urb. Ciudad Universitaria Carretera 846 | U-23 | | | Trujillo Alto | PR | 00976 | | | First Class Mail |
| 3246245 | Alamo Cuevas, Jose M | Urb. Villa del Rey 4ta Sec. | Calle 5  4L10 | | | Caguas | PR | 00725 | | | First Class Mail |
| 3320619 | Alamo Cuevas, Jose M. | Urb. Villa del Rey 4t Sec. | Calle 5 4L10 | | | Caguas | PR | 00725 | | | First Class Mail |
| 3959864 | Alamo Cuevas, Jose M. | Urb. Villa del Rey 4ta.Sec | Calle 5 4L10 | | | Caguas | PR | 00725 | | | First Class Mail |
| 3982886 | Alamo De Padilla, Isabel | Urb Floral Park | 470 Calle Llorens Torres | | | San Juan | PR | 00917-3803 | | | First Class Mail |
| 3853573 | Alamo Nieves, Olga Iris | #38 BR Turabo Gardens | | | | Caguas | PR | 00727 | | | First Class Mail |
| 3960665 | Alamo Viera, Luz | C/ Naranjo 621 | Ventura Buena | | | Carolina | PR | 00985 | | | First Class Mail |
| 4133344 | Alamo Viera, Luz | PO Box 7561 | | | | Carolina | PR | 00985 | | | First Class Mail |
| 2222928 | ALANCASTRO RIVERA, MYRIAM | B30 URB LOS CERROS | | | | ADJUNTAS | PR | 00601 | | | First Class Mail |
| 3784861 | ALARCON VEGA, MILAGROS E | PO BOX 60 | | | | SABANA GRANDE | PR | 00637 | | | First Class Mail |
| 3334407 | Alayon Betancourt, Ana I. | Urbanizacion Sierra Bayamon | Bloque 22 Numero 5 Calle 18 | | | Bayamon | PR | 00961 | | | First Class Mail |
| 3238606 | ALBALADEJO TORRES, ENID | URB LA MESETA | 311 CLOS GONZALEZ | | | CAGUAS | PR | 00725 | | | First Class Mail |
| 1355326 | ALBARRAN IRIZARRY, WILSON | 133 VILLA TAINA | | | | YAUCO | PR | 00698 | | | First Class Mail |
| 3243711 | Albarran Reyes, Zahira | Urb. Santiago Iglesias | 1420 Lopez Landron | | | San Juan | PR | 00921 | | | First Class Mail |
| 3504334 | Albarran Salcedo, Edwin | 10 Santiago Negroni | | | | Yauco | PR | 00698 | | | First Class Mail |
| 3859243 | Albarran Salcedo, Ernesto | R-3 14 Alturas | | | | Yauco | PR | 00698 | | | First Class Mail |
| 3161324 | Albarran, Lillian | Calle Rio Duey AB8 | Rio Hondo | | | Bayamon | PR | 00961 | | | First Class Mail |
| 4114548 | Albelo Rodriguez, Alma I. | Apt.181 Bo. Jaguitas | | | | Hormigueros | PR | 00660 | | | First Class Mail |
| 3232357 | Alberto Gallardo Villar & Maria Elena de la Cruz Echeandia | 2900 Carr 834 Aptdo. 4022 | | | | Guaynabo | PR | 00971 | | | First Class Mail |
| 4133825 | ALBERTORIO CINTRON, MARIBEL | D14 Calle 3 Las Alondras | | | | Villalba | PR | 00766 | | | First Class Mail |
| 4046833 | ALBERTORIO CINTRON, MARIBEL | D14 CALLE 3 LAS ALONDRAS | | | | VILLALBA | PR | 00766 | | | First Class Mail |
| 3242290 | Albertorio Maldonado, Diana | Urbanizacion Hacienda La Matilde | Calle Surco 5495 | | | Ponce | PR | 00728 | | | First Class Mail |
| 3279073 | Albertorio Maldonado, Diana | Urbanización Hacienda La Matilde | Calle Surco 5496 | | | Ponce | PR | 00728 | | | First Class Mail |
| 5078 | ALBERTORIO MALDONADO, LOURDES . M | PO BOX 433 | | | | VILLALBA | PR | 00766 | | | First Class Mail |
| 3331917 | ALBERTORIO RENTAS, EMMA | RIO CANAS ARRIBA | HC 01BOX 4861 | | | JUANA DIAZ | PR | 00795-9708 | | | First Class Mail |
| 3343215 | ALBERTORIO RIVERA, FRANCES T. | 157 CALLE CONFRATERNIDAD | URB. PARAISO DE MAYAGUEZ | | | MAYAGUEZ | PR | 00680 | | | First Class Mail |
| 3642212 | Albertorio Santon, Lourdes | 3170 Copresi St | | | | Ponce | PR | 00728-2000 | | | First Class Mail |
| 3366189 | Albino , Jamilette  Perez | Bo Quebradas Calle del Rio #237 | | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 320932 | ALBINO CRESPO, CAMALICH | PO BOX 935 | | | | UTUADO | PR | 00641-0935 | | | First Class Mail |
| 4047558 | Albino Cruz, Anibal | HC 37 Box 3593 | Bo La Luna | | | Guanica | PR | 00653 | | | First Class Mail |
| 3409961 | Albino Del Valle, Ivette | URB Ciudad Jardin | 150 Calle Azucena | | | Carolina | PR | 00987 | | | First Class Mail |
| 320949 | ALBINO LOPEZ, LILLIAM | VILLAS DE RIO CANAS 958 | FRANCISO PANCHO COIMBRE | | | PONCE | PR | 00728 | | | First Class Mail |
| 3342742 | Albino Pagán, Carmen M. | HC 61 Buzón 4045 | | | | Trujillo Alto | PR | 00976 | | | First Class Mail |
| 3336607 | Albino, Jamilette  Perez | Bo Quebradas Calle del Rio | # 237 | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 3847953 | Albizo Barbosa, Martha E | PO Box 800708 | | | | Coto Laurel | PR | 00780-0708 | | | First Class Mail |
| 4119315 | Albizu Merced, Ana L. | P.O. Box 3380 | | | | Guaynabo | PR | 00970 | | | First Class Mail |
| 2720273 | ALBIZU MERCED, NOEMI | URB JARDINES DE CATANO | CALLE GIRASOL K 17 | | | CATANO | PR | 00962 | | | First Class Mail |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5 of 324

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2446458 | ALCALA CABRERA, LICELLE M | URB HACIENDA LA MATILDE | 5374 CALLE BAGAZO | | | PONCE | PR | 00728 | | | First Class Mail |
| 2084843 | ALCANTARA MAGALLANES, MARIA D | 12419 BLACKSMITH DR. | APT. 108 | | | ORLANDO | FL | 32837 | | | First Class Mail |
| 3611195 | ALCANTARA MANANA, MAITE | URB MIRABELLA VILLAGE | 2 CALLE NACAR | | | BAYAMON | PR | 00961 | | | First Class Mail |
| 1917021 | ALCAZAR ROMAN, DIGNA | 2308 LISA ST | | | | LAKE WALES | FL | 33898-7442 | | | First Class Mail |
| 2861578 | ALCAZAR ROMAN, DIGNA | 4 WARREN RD. APT 1 | | | | STOW | MA | 01775-3009 | | | First Class Mail |
| 5157410 | ALCAZAR ROMAN, DIGNA | Warren Rd Apt 1 | | | | Stow | MA | 01775 | | | First Class Mail |
| 3347081 | ALDARONDO ACEVEDO, MARIA L | PMB 167 | 6526 OLD BRICK RD STE 120 | | | WINDERMERE | FL | 34786-5839 | | | First Class Mail |
| 4056071 | ALDARONDO ACEVEDO, MARIA L | 6526 OLD BRICK RD STE 120 | | | | WINDERMERE | FL | 34786-5839 | | | First Class Mail |
| 3763933 | ALDARONDO ACEVEDO, MARIA L | PMB 399 | P.O. BOX 80000 | | | ISABELA | PR | 00662 | | | First Class Mail |
| 4140820 | Aldarondo Quinones, Sylvia I | Box 295 | | | | Sabana Grande | PR | 00637 | | | First Class Mail |
| 3488863 | Aldebol Guash, Luz M. | Cristo de los Milagros 1036 | | | | Mayaguez | PR | 00680 | | | First Class Mail |
| 2953850 | Alduen Ross, Frank  D | Bo Cuesta Blanca | HC-01 Box 8568 | | | Lajas | PR | 00667 | | | First Class Mail |
| 321154 | Alduen Ross, Frank D | Bo Cuesta Blanca | Hc-01 Box 8568 | | | Lajas | PR | 00667 | | | First Class Mail |
| 3866341 | Alegria Serrano, Elizabeth | Urb. Levittown Lakes | DA52 Lago Matrulla | Levittown | | Toa Baja | PR | 00949-3539 | | | First Class Mail |
| 3011639 | ALEJANDRINO OSORIO, JAVIER | PO BOX 1259 | | | | Saint Just | PR | 00978 | | | First Class Mail |
| 3450113 | Alejandro Gonzalez, Rafaela | Box 409 | | | | Naranjito | PR | 00719 | | | First Class Mail |
| 3940089 | ALEJANDRO LOPEZ, ZAMARA | Bo. Llanos Costa Sector Las Palmas Calle Agustin L | | | | Cabo Rojo | PR | 00623 | | | First Class Mail |
| 3940088 | ALEJANDRO LOPEZ, ZAMARA | HC-2 Box 1916-3 | | | | Boqueron | PR | 00622-9311 | | | First Class Mail |
| 283329 | ALEJANDRO LOPEZ, ZAMARA | PO BOX 768 | | | | JUNCOS | PR | 00777 | | | First Class Mail |
| 3816040 | ALEJANDRO MONTANEZ, AIDA | CALLE 1 - E-22 | JARDINES DEL PALMOREJO | | | CANOVANAS | PR | 00729 | | | First Class Mail |
| 3220121 | Alejandro Roldan, Laura E. | PO Box 478 | | | | Gurabo | PR | 00778 | | | First Class Mail |
| 3458442 | Alejandro Roman, Evy | RR 1 Box 12615 | | | | Toa Alta | PR | 00953-8660 | | | First Class Mail |
| 3397534 | Alejandro, Axel Benitez | PO Box 478 | | | | Gurabo | PR | 00778 | | | First Class Mail |
| 3596536 | Alejandro-Ortiz, Ivelisse | P.O. Box 351 | | | | Humacao | PR | 00792 | | | First Class Mail |
| 3429273 | Aleman Gerena, Omayra | HC 03 Buzon 35467 | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 3450878 | Aleman Soiza, Yolanda | HC 645 Box 5135 | | | | Trujillo Alto | PR | 00976 | | | First Class Mail |
| 3321985 | Aleman Soiza, Yolanda | HC 645 Box 5135 | | | | Trujillo Alto | PR | 00976 | | | First Class Mail |
| 3828205 | Alemany Colon , Luz  N | Calle Trinitana E-1 Urb Green Hills | | | | Guayama | PR | 00784 | | | First Class Mail |
| 4023709 | ALEMANY COLON , LUZ N | CALLE TRINITARIA E-1 URB. GREEN HILLS | | | | GUAYAMA | PR | 00784 | | | First Class Mail |
| 3719385 | Alemany Colon, Luz | Trinitaria E-1 Urb. Green Hills | | | | Guayama | PR | 00784 | | | First Class Mail |
| 3096322 | Alequin Rivera, Alex | 114 Urb. Praderas del Rio Flores | | | | Sabana Grande | PR | 00637 | | | First Class Mail |
| 3096300 | Alequin Rivera, Alex | Urb. San Juan Bautista A#5 | | | | Maricao | PR | 00606 | | | First Class Mail |
| 3095101 | Alequin Rivera, Carlos | PO Box 596 | | | | Maricao | PR | 00606 | | | First Class Mail |
| 1221706 | ALEQUIN RIVERA, CARLOS M | P O BOX 596 | | | | MARICAO | PR | 00606 | | | First Class Mail |
| 5171547 | ALEQUIN VALLES, DIGNA | BO Guardarraya | HC 64 | Buzon 8349 | | Patillas | PR | 00723 | | | First Class Mail |
| 3394595 | ALEQUIN VALLES, DIGNA | BO. GUARDARRAYA | HC 764 BUZON 8349 | | | PATILLAS | PR | 00723 | | | First Class Mail |
| 4189417 | Alequin Valles, Octavio | Apartado 553 Patillas P.R. | | | | Patillas | PR | 00723 | | | First Class Mail |
| 5834 | ALERS MARTINEZ, AIXA M. | P.O. BOX 298 | | | | ANASCO | PR | 00610 | | | First Class Mail |
| 4137385 | Alers Martinez, Aixa M. | Calle Reina Ana B-28 | | | | Anasco | PR | 00610 | | | First Class Mail |
| 4093350 | Alers Martinez, Aixa M. | P.O Box 298 | | | | Anasco | PR | 00610 | | | First Class Mail |
| 4074848 | Alers Martinez, Axa | PO Box 298 | | | | Anasco | PR | 00610 | | | First Class Mail |
| 3691274 | ALERS SEGANA, JUDITH | HC-07 BIZON 3420 | | | | PONCE | PR | 00731-9657 | | | First Class Mail |
| 3391797 | Alers Segarra, Jazmin | 2504 Calle Comparza | Urb. Perla del Sur | | | Ponce | PR | 00717 | | | First Class Mail |
| 4117108 | ALFONSECA BAEZ , MARGARITA | 1057 EGIPTO | | | | TOA ALTA | PR | 00953 | | | First Class Mail |
| 4090130 | Alfonseca Baez, Margarita | 1057 Egipto | | | | Toa Alta | PR | 00953 | | | First Class Mail |
| 4044369 | ALFONSECA BAEZ, MARGARITA | 1057 EGIPTO | | | | TOA ALTA | PR | 00953 | | | First Class Mail |
| 2002890 | ALFONSO ALMODOVAR, JOSE | HC 5 BOX 5841 | | | | JUANA DIAZ | PR | 00795-9768 | | | First Class Mail |
| 3661327 | Alfonso Arroyo, Mirta Damaris | Urb. Jardines de Santo Domingo | Calle 1 F16 | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 275216 | ALFONSO DELGADO, VERONICA | PO BOX 1035 | | | | CAMUY | PR | 00627 | | | First Class Mail |
| 3560747 | ALFONSO ROLDAN, WILDA | 115 CALLE N | BASE RAMEY | | | AGUADILLA | PR | 00603 | | | First Class Mail |
| 3863572 | Alfonso Vega, Alexis | Urb Mont Blanc Calle G-F11 | | | | Yauco | PR | 00698 | | | First Class Mail |
| 3822292 | Algarin Arroyo , Aida  Luz | K-7 Calle 8 Jardines de Palmareio | | | | Canovanas | PR | 00729 | | | First Class Mail |
| 322353 | ALGARIN ROSADO, ARACELIS | HC 07 BOX 32207 | | | | JUANA DIAZ | PR | 00795-9207 | | | First Class Mail |
| 4079373 | Algarin Serrano, Sheila | 10201 Calle Amanecer | Urb. Alt. del Alba | | | Villalba | PR | 00766 | | | First Class Mail |
| 3160963 | Alicano Eduardo, Marrero | Valle Arriba Heights | Calle Granadilla # T-17 | | | Carolina | PR | 00983 | | | First Class Mail |
| 3339098 | Alicea Alicea, Carmen E. | Urb Villa Universitaria | BC-23 Calle 31 | | | Humacao | PR | 00791 | | | First Class Mail |
| 3205621 | Alicea Alicea, Maria  M. | PO Box 1376 | | | | Yauco | PR | 00698 | | | First Class Mail |
| 3376208 | Alicea Alicea, Providencia | Alturas de San Benito | 33 Calle Estrella | | | Humacao | PR | 00791 | | | First Class Mail |
| 2449578 | ALICEA ALVAREZ, LUIS A | URB VILLA FONTANA | 4FS8 VIA 51 | | | CAROLINA | PR | 00983 | | | First Class Mail |
| 3480942 | Alicea Alvarez, Mariann | Hc05 Box 27572 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 3400621 | ALICEA APONTE, LISSETTE | PRIMAVERA EL CONDOMINIO | 2340 CARR. 2 APARTADO 1 | | | BAYAMON | PR | 00961 | | | First Class Mail |
| 3869889 | Alicea Beltran, Maria I. | HC-72 Box 3878 | | | | Naranjito | PR | 00719 | | | First Class Mail |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6 of 324

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3515908 | Alicea Benitez, Juan | P.O. Box 599 | | | | Aibonito | PR | 00705 | | | First Class Mail |
| 5157346 | Alicea Burgos, Carmen T. | Apartado 1364 | | | | AIBONITO | PR | 00705 | | | First Class Mail |
| 3390849 | Alicea Burgos, Carmen T. | HC02, Buzon 15523 | | | | Aibonito | PR | 00705 | | | First Class Mail |
| 3577061 | ALICEA BURGOS, CARMEN T. | HC02 BUZON 15523 | | | | AIBONITO | PR | 00705 | | | First Class Mail |
| 4328705 | ALICEA BURGOS, CARMEN T. | PO BOX 1364 | | | | AIBONITO | PR | 00705 | | | First Class Mail |
| 3786229 | ALICEA CALDERON, VILMA A. | BO. NARANJITO | | | | NARANJITO | PR | 00719 | | | First Class Mail |
| 4133359 | ALICEA CALDERON, VILMA A. | PO Box 17 | | | | Comerio | PR | 00782 | | | First Class Mail |
| 3226434 | ALICEA COLON, GLENDA L | HC-3 BOX 7410 | | | | COMERIO | PR | 00782 | | | First Class Mail |
| 4101277 | ALICEA COLON, LILLIAM I. | PO BOX 285 | | | | PUNTA SANTIAGO | PR | 00741 | | | First Class Mail |
| 3142055 | Alicea Cosme, Elsie | P.O. Box 22397 | | | | San Juan | PR | 00931-2397 | | | First Class Mail |
| 3224895 | Alicea Cruz, Luz Delia | Calle 3 #1117 | Urb. Villa Nevárez | | | San Juan | PR | 00927 | | | First Class Mail |
| 3200529 | ALICEA CRUZ, NORMA | URB. LEVITTOW LAKE | HV-8 CALLE JUAN F. ACOSTA | | | TOA BAJA | PR | 00949-3732 | | | First Class Mail |
| 4075265 | Alicea Davila, Alma I | 2340 Primavera | El Cond Bo | | | Bayamon | PR | 00961 | | | First Class Mail |
| 3909391 | Alicea Davila, Alma I | San Antonio | Calle 6 Bzn 41-C | | | Dorado | PR | 00646 | | | First Class Mail |
| 322560 | ALICEA DE CRUZ, MARIA DEL C | BOX 599 | | | | AIBONITO | PR | 00705 | | | First Class Mail |
| 3813901 | ALICEA DIAZ, MIGDALIA | HC-5 BOX 55518 | | | | CAGUAS | PR | 00725 | | | First Class Mail |
| 3494408 | Alicea Félix, Mariela | HC 11 Box 48970 | | | | Caguas | PR | 00725 | | | First Class Mail |
| 1759129 | ALICEA FERRERIS, CARLOS M | PO BOX 2311 | | | | MAYAGUEZ | PR | 00681-2311 | | | First Class Mail |
| 3563407 | Alicea Figueroa, Luz Minerva | Bo: Cacao Bajo Hc 63 Buzon 3165 | | | | Patillas | PR | 00723 | | | First Class Mail |
| 3923088 | Alicea Figueroa, Luz Minerva | Bo : Cacao Bajo HC 63 Buzon3165 | | | | Patillas | PR | 00723 | | | First Class Mail |
| 3626898 | Alicea Fonseca, Carlos Alberto | Urbanizacion Villa de Patillas | Esmeralda II 148 | | | Patillas | PR | 00723 | | | First Class Mail |
| 3670283 | Alicea Fonseca, Carlos Alberto | Urb. Villa Patillas | Calle Esmeralda #148 | | | Patillas | PR | 00723 | | | First Class Mail |
| 4108437 | Alicea Fonseca, Maria N. | Urb. Costa Sur | Calle-10-E-9 | | | Guayama | PR | 00784 | | | First Class Mail |
| 4227798 | Alicea Fonseca, Maria Nereida | Urb. Costa Sur | Calle-10-E-9 | | | Guayama | PR | 00784 | | | First Class Mail |
| 3987968 | Alicea Fonseca, Maria Nereida | Urb. Costa Sur | Calle-10-E-9 | | | Guayama | PR | 00784 | | | First Class Mail |
| 3990907 | Alicea Fonseca, Norma I. | Calle 8 K-4 Jardines de San Lorenzo | | | | San Lorenzo | PR | 00754 | | | First Class Mail |
| 3248432 | Alicea Galarza, Janet | HC2 Box 10538 | | | | Yauco | PR | 00698 | | | First Class Mail |
| 3151064 | Alicea Garcia, Migdalia | HC-04 Box 4148 | | | | Humacao | PR | 00791 | | | First Class Mail |
| 3253792 | ALICEA GONZALEZ, EVELYN | P.O. BOX 568 | | | | CABO ROJO | PR | 00623 | | | First Class Mail |
| 4334410 | Alicea Hernandez, Juan Manuel | HC-01 Box 5352 | | | | Corozal | PR | 00783 | | | First Class Mail |
| 3317347 | Alicea Hernandez, Maria  Isanis | 3723 Yacobian Pl | | | | Orlando | FL | 32824-7885 | | | First Class Mail |
| 2418223 | ALICEA MENDEZ, ISABEL | HC 2 BOX 6592 | | | | UTUADO | PR | 00641 | | | First Class Mail |
| 322733 | ALICEA MENDEZ, ISABEL | HC-02 | BOX 6592 | BO. SABANA GRANDE | | UTUADO | PR | 00641 | | | First Class Mail |
| 3972558 | ALICEA NIETO, EDMEE | P.O. BOX 518 | | | | ANASCO | PR | 00610 | | | First Class Mail |
| 3948598 | Alicea Ortiz, Lillian H. | 916 Raspinell St. Urb. Country Club | | | | San Juan | PR | 00924 | | | First Class Mail |
| 3315442 | Alicea Ortiz, Maria Angelica | Balcones de Monte Real | Apt 1101 | | | Carolina | PR | 00987 | | | First Class Mail |
| 3508809 | Alicea Perez, Gladys | PO Box 313 | | | | Comerio | PR | 00782 | | | First Class Mail |
| 3214862 | ALICEA RAMOS , WILFREDO | 84 F BA SANTA ROSA | | | | HATILLO | PR | 00659 | | | First Class Mail |
| 3672465 | ALICEA RIVERA, HERIBERTO | PO BOX 800708 | | | | COTO LAUREL | PR | 00780-0708 | | | First Class Mail |
| 4193586 | Alicea Rodriguez, Francisco | H-C-01-3959 | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 3922053 | Alicea Rodriguez, Heliodora | Urbanizacion Valles Arroyo Box 102 | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 7091 | ALICEA RODRIGUEZ, HELIODORA | PO BOX 102 | | | | ARROYO | PR | 00714-0102 | | | First Class Mail |
| 4198389 | ALICEA RODRIGUEZ, LUZ M | P.O. BOX 102 | | | | ARROYO | PR | 00714 | | | First Class Mail |
| 3340054 | ALICEA RODRIGUEZ, MARIA | HC 01 BOX 3814 | | | | LAS MARIAS | PR | 00670 | | | First Class Mail |
| 3414910 | ALICEA RODRIGUEZ, MARIA | HC-01 BOX 3814 | | | | LAS MARIAS | PR | 00670 | | | First Class Mail |
| 3491743 | ALICEA RODRIGUEZ, MARIA | HC-01 BOX 3814 | | | | LAS MARIAS | PR | 00670 | | | First Class Mail |
| 3222608 | Alicea Rodriguez, Maria J. | HC-01 Box 3814 | | | | Las Marias | PR | 00670 | | | First Class Mail |
| 3482223 | Alicea Rodriguez, Rebecca | HC1 Buzon 67241 | | | | Moca | PR | 00676 | | | First Class Mail |
| 3208964 | Alicea Rodriguez, Rebecca J | Hc1 67241 | | | | Moca | PR | 00676 | | | First Class Mail |
| 3195542 | Alicea Rodriguez, Rebecca J. | HC 1 67241 | | | | Moca | PR | 00676 | | | First Class Mail |
| 3175085 | Alicea Rosa, Manuel | HC02 Box 7512 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 3551556 | ALICEA SANTOS, CARLOS | RR 1 BOX 4354-2 | BO. RABANAL | | | CIDRA | PR | 00739 | | | First Class Mail |
| 4090902 | Alicea Toyens , Adalis | Villas de San Agustin 042 | Calle 10 | | | Bayamon | PR | 00959 | | | First Class Mail |
| 3597455 | Alicea Vega, Ramonita | Brisas del Caribe | Burtn #266 | | | Ponce | PR | 00728 | | | First Class Mail |
| 3597434 | Alicea Vega, Ramonita | Brisas del Caribe, PO Box 266 | | | | Ponce | PR | 00728 | | | First Class Mail |
| 1555707 | ALICEA, ALTAGRACIA BONILLA | HC O2 BOX 8414 | | | | HORMIGUEROS | PR | 00660 | | | First Class Mail |
| 3030372 | Alicea, Jose E | PO Box 361274 | | | | San Juan | PR | 00936-1274 | | | First Class Mail |
| 3302076 | Alicea, Rosin Echevarria | 10445 La Morada Dr | | | | San Diego | SD | 92124-1011 | | | First Class Mail |
| 3221548 | Alicea, Ruth Arlequin | 40 Condominion Caguas Tower | Apt. 2201 | | | Caguas | PR | 00725 | | | First Class Mail |
| 3899441 | Allende Allende, Luz M. | Residencial Catanito Gardens | Edificio H2 Apt. B-28 | | | Carolina | PR | 00985 | | | First Class Mail |
| 3869658 | Allende Escobar, Maria del C. | P.O. Box 38 | | | | Loiza | PR | 00772 | | | First Class Mail |
| 3310470 | ALLENDE RIVERA, MARICEL | CON LOS NARANJALES EDF D 41 APT 178 | | | | CAROLINA | PR | 00985 | | | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 7 of 324

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3206516 | Allende Rivera, Yeisa M | Cond. Los Naranjales, Edif. D-41 | Aparte 178 | | | Carolina | PR | 00985 | | | First Class Mail |
| 4129367 | Allende Velazquez, Angel L. | Residencial Catanito Gardens | Editicio #2 APT B-28 | | | Carolina | PR | 00985 | | | First Class Mail |
| 4198892 | Alma Alma, Katherine | 115 Calle Angelito Nieves | | | | Aguadilla | PR | 00603-5800 | | | First Class Mail |
| 4020339 | Alma Perez, Edwin | Urb. Sierra Bayamon C.29 B/K 31-2 | | | | Bayamon | PR | 00963 | | | First Class Mail |
| 4017728 | Almeda Feliciano, Nelson | H49 Calle G Nueva Vide el Tuque | | | | Ponce | PR | 00728 | | | First Class Mail |
| 3857995 | Almenas Diaz, Daniel | Box 23145 University Station | | | | San Juan | PR | 00931-3145 | | | First Class Mail |
| 3956157 | Almenas Diaz, Daniel | Cond. El Alcazar, Apto 16-J | | | | San Juan | PR | 00923 | | | First Class Mail |
| 4094323 | Almestica Pacheco, Anita | 512 C/Linares, Urb. Rosendo | | | | Matienzo Cintron | PR | 00927 | | | First Class Mail |
| 3268632 | Almodaval Tirado, Zulma | Box 334422 | | | | Ponce | PR | 00733 | | | First Class Mail |
| 3242851 | Almodovan Tirado, Zulma | Box 334422 | | | | Ponce | PR | 00733 | | | First Class Mail |
| 3735303 | ALMODOVAR ANTONGIORGI, RAMON | 5190 TRAPICHE | HODA LA MATILDE | | | PONCE | PR | 00728-2426 | | | First Class Mail |
| 3721388 | Almodovar Antongiorgi, Ramon | 5190 Trapiche Hcda. La Matilde | | | | Ponce | PR | 00728-2426 | | | First Class Mail |
| 3732885 | Almodovar Antongiorgi, Ramon | 5190 Trapiche Hc da. La Matilde | | | | Ponce | PR | 00728-2426 | | | First Class Mail |
| 3536061 | Almodovar Figueroa, Elizabeth | Urb Nuevo Mameyes | H-2 Calle Pedro | Roman Sabater | | Ponce | PR | 00730 | | | First Class Mail |
| 4140947 | Almodovar Figueroa, Elizabeth | Urb.Nuevo Mameyes | H 2 Calle Pedro Romcin Sabater | | | Ponce | PR | 00730 | | | First Class Mail |
| 2445203 | Almodovar Lugo, Larry W | P.O. Box 27 | | | | Sabana Grande | PR | 00637 | | | First Class Mail |
| 2445203 | Almodovar Lugo, Larry W | P.O. Box 27 | | | | Sabana Grande | PR | 00637 | | | First Class Mail |
| 4034578 | Almodovar Lugo, Sahily E. | Box 1106 | | | | Guaynabo | PR | 00970 | | | First Class Mail |
| 3264959 | Almodovar Millan, Luz E | Hc 1 Box 7244 | | | | San German | PR | 00683 | | | First Class Mail |
| 323603 | ALMODOVAR RAMIREZ, EDEL W | PO BOX 676 | | | | LAJAS | PR | 00667 | | | First Class Mail |
| 2335349 | ALMODOVAR RODRIGUEZ, DAMARIS | URB EL MADRIGAL | N27 C MARGINAL NORTE | | | PONCE | PR | 00730-1444 | | | First Class Mail |
| 3919276 | Almodovar Rodriguez, Ricardo | Urb. Villa Grillasca 812 Calle Biaggi | | | | Ponce | PR | 00717-0568 | | | First Class Mail |
| 3992801 | Almodovar Ruiz, Lidia L | 405 Calle El Roble Urb. Sombras del Real | | | | Ponce | PR | 00780 | | | First Class Mail |
| 3726830 | Almodovar Ruiz, Lidia L | P.O. Box 492 | | | | Mercedita | PR | 00715 | | | First Class Mail |
| 3598558 | Almodovar Tirado, Zulma | Box 334422 | | | | Ponce | PR | 00733 | | | First Class Mail |
| 3168340 | ALMODOVAR TORRES, GLORIMAR | HC 10 Box 8707 | | | | Sabena Grande | PR | 00647 | | | First Class Mail |
| 2405903 | ALMODOVAR TORRES, GLORIMAR | URB SANTA MARIA B 47 | URB SANTA MARIA | | | SABANA GRANDE | PR | 00637 | | | First Class Mail |
| 3335984 | Almodóvar Torres, Wanda I. | 12 Gautier Benitez | | | | Coto Laurel | PR | 00780 | | | First Class Mail |
| 3453728 | Almodovar Torruella, Marta | 209 Cranbrook Dr | | | | Kissimmee | FL | 34758 | | | First Class Mail |
| 3287920 | Almodovar Vazquez, Yolanda | Calle AA Z-20 Alturas | | | | Vega Baja | PR | 00693 | | | First Class Mail |
| 3293765 | ALMODOVAR VAZQUEZ, YOLANDA | CALLE AA Z-20 ALTURAS | | | | VEGA BAJA | PR | 00693 | | | First Class Mail |
| 3225988 | Almodovar Vazquez, Yolanda | Calle AA Z-20 Alturas | | | | Vega Baja | PR | 00693 | | | First Class Mail |
| 3008898 | Almodvar, Aileen Martinez | HC Box 4113 | | | | Coto Laurel | PR | 00730 | | | First Class Mail |
| 4052633 | ALMODOVAR, RUBEN OLAN | URB ESTANCIAS DE YAUCO | CALLE TURQUESA I-8 | | | YAUCO | PR | 00698 | | | First Class Mail |
| 3376716 | Almodvar, Yolanda | Calle AA Z-20 Alturas | | | | Vega Baja | PR | 00693 | | | First Class Mail |
| 3900622 | Almodovar-Nazario, Adamina | P-19 Calle 15 Urb. Versalles | | | | Bayamon | PR | 00959 | | | First Class Mail |
| 3577620 | Almodovor Tirado, Zulma | BOX 33 4422 | | | | Ponce | PR | 00733 | | | First Class Mail |
| 3705722 | Almondovar Lebron, Ivonne | Calle Clarisas LaRambla 1259 Calle Clarisas | | | | Ponce | PR | 00730 | | | First Class Mail |
| 4156681 | Alomar Davila, Agustin | VV 25 Calle 27 | | | | Ponce | PR | 00716 | | | First Class Mail |
| 3264759 | Alomar Martinez, Alejandra I | PO Box 2131 | | | | Salinas | PR | 00751 | | | First Class Mail |
| 3266848 | Alomar Martinez, Alejandra I. | P.O. Box 2131 | | | | Salinas | PR | 00751 | | | First Class Mail |
| 91113 | ALOMAR RIGUAL, GLORIA E. | JARDINES FAGOT A 30 CALLE 6 | | | | PONCE | PR | 00716-0000 | | | First Class Mail |
| 3811187 | Alomar Torres, Francisco | Escuela S.U. Playita de Cortada | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 3811186 | Alomar Torres, Francisco | PO Box 2131 | | | | Salinas | PR | 00751 | | | First Class Mail |
| 3395102 | Alomor Usera, Angela | Urb. Jard Calle 5 C-7 | | | | Sta Isabel | PR | 00757 | | | First Class Mail |
| 3578559 | Alonso Berrios, Olga | Calle Ottawa | 1020 Urb Las Americas | | | Rio Piedras | PR | 00927 | | | First Class Mail |
| 3974050 | Alonso Hernandez, Gladys | Apdo 258 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 2328084 | Alonso Morales, Carmen | Braulio Deuno | C15 Calle 3 | | | Bayamon | PR | 00959 | | | First Class Mail |
| 3980800 | ALONSO ROSARIO, JOSEFINA | VILLA DEL REY 1RA SECCION | CALLE TUDOR E6 | | | CAGUAS | PR | 00725 | | | First Class Mail |
| 3940480 | Alonso Rosario, Josefina | E6 Tudor Urb. Villa Del Rey | | | | Caguas | PR | 00725 | | | First Class Mail |
| 3976592 | Alsina Lopez, Carmen Eneida | 6 O'nice Villa Blanca | | | | Caguas | PR | 00725 | | | First Class Mail |
| 1896093 | ALTAGRACIA TARDY, ANTONIO | URB LOMAS VERDES | 4R34 CALLE ROBLES | | | BAYAMON | PR | 00956 | | | First Class Mail |
| 3168565 | ALTORAN MONTIJO, MILDRED | PO BOX 30833 | | | | SAN JUAN | PR | 00929-1833 | | | First Class Mail |
| 3449039 | Alvarado Sanchez, Jorge Luis | Luis Llorens Torres #357 Coco Nuevo | | | | Salinas | PR | 00751 | | | First Class Mail |
| 4107303 | ALVALLE ALVARADO, BETTY | CALLE 1 A-3 URB JARDINES DE  SANTA ISABEL | | | | SANTA ISABEL | PR | 00757 | | | First Class Mail |
| 4106973 | ALVALLE ALVARADO, BETTY | Calle 1 A3 Urb. Jardino Sta. Isabel | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 1217237 | ALVALLE ALVARADO, BETTY | PO BOX 1624 | | | | GUAYAMA | PR | 00785 | | | First Class Mail |
| 3874262 | ALVALLE ALVARADO, BETTY | P O BOX 1624 | | | | GUAYAMA | PR | 00785 | | | First Class Mail |
| 3932624 | Alvarad Torres, Jaime E. | Urb. Ext Marbella 11 | | | | Aguadilla | PR | 00603-6196 | | | First Class Mail |
| 3681128 | Alvarado Alvarado, Olga I | 1235 Calle Santa Lucia Urb. La Fuentes | | | | Coamo | PR | 00769 | | | First Class Mail |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 8 of 324

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3655749 | Alvarado Alvarado, Ramona | Box 771 A # 8 Urb San Miguel | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 8110 | ALVARADO ASTACIO, ANA H. | P O BOX 7888 | | | | PONCE | PR | 00732-7888 | | | First Class Mail |
| 3218747 | ALVARADO AVILES, NOEMI | URB. CIUDAD REAL # 216 | CALLE ALMAGRO | | | VEGA BAJA | PR | 00693 | | | First Class Mail |
| 75115 | ALVARADO BAEZ, EVELYN | 547-41 ST | | | | BROOKLYN | NY | 11232-3100 | | | First Class Mail |
| 4166136 | Alvarado Bayona, Zacarias | HC-02 Box 8509 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3455785 | Alvarado Caraballo, Yasmine | #2970 Calle Vannina | | | | Ponce | PR | 00717-2211 | | | First Class Mail |
| 4134321 | ALVARADO CARBONELL, JOSE  A | URB. SAN ANTONIO H-1 CALLE 10 | | | | COAMO | PR | 00769 | | | First Class Mail |
| 4040955 | ALVARADO CARBONELL, JOSE  A | URB. SAN ANTONIO H-1 CALLE 10 | | | | COAMO | PR | 00769 | | | First Class Mail |
| 8154 | ALVARADO CARDONA, ANA T. | HC 01 BOX 7761 | | | | AGUAS BUENAS | PR | 00703 | | | First Class Mail |
| 2929797 | Alvarado Cartagena, Héctor | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | | | First Class Mail |
| 2972960 | Alvarado Cartagena, Héctor | Jose E. Torres Valentin, Abogado | Calle Georgetti 78 | | | San Juan | PR | 00923 | | | First Class Mail |
| 3597088 | Alvarado Casiano, Elba L. | 727 Ave. Virgilio Biaggi | Urb. Villa Grillasca | | | Ponce | PR | 00717 | | | First Class Mail |
| 4078038 | ALVARADO CINTRON, JOSE A | URB LA MONSERRATE | 44 MILLONARIOS | | | SAN GERMAN | PR | 00683 | | | First Class Mail |
| 4042777 | Alvarado Collazo, Jose  A | HC 01 Box 10 | | | | Peñuelas | PR | 00624 | | | First Class Mail |
| 3236493 | ALVARADO COLLAZO, MARIA D | COMUNIDAD JUAN OTERO 103 CALLE | GOLONDRINA | | | MOROVIS | PR | 00687 | | | First Class Mail |
| 3664308 | Alvarado Colon, Maribel | HC-73 Box 5627 | | | | Cayey | PR | 00736 | | | First Class Mail |
| 4194352 | Alvarado Colon, Maribel | HC-73 Box 5627 | | | | Cayey | PR | 00736 | | | First Class Mail |
| 281021 | ALVARADO CORALES, YOLANDA | EXT COQUI | 365 CALLE PITIRRE | | | AGUIRRE | PR | 00704 | | | First Class Mail |
| 3883789 | Alvarado Cruz,  ALEXANDER | CARR 131 KM 1.9 | GUILARTE TITULO V | | | ADJUNTAS | PR | 00601 | | | First Class Mail |
| 3883790 | ALVARADO CRUZ,  ALEXANDER | HC 3 BOX 4738 | | | | ADJUNTAS | PR | 00601 | | | First Class Mail |
| 3217263 | Alvarado Declet, Marta M. | HC-01 Box 2036 | | | | Morovis | PR | 00687 | | | First Class Mail |
| 4046542 | ALVARADO FERNANDEZ, ALEX M. | URB ESTANCIAS EVELYMAR | 403 CALLE GUAYACAN | | | SALINAS | PR | 00751 | | | First Class Mail |
| 3477923 | Alvarado Flores, Irma R. | Box 177 | | | | Barranquitas | PR | 00794 | | | First Class Mail |
| 3300034 | ALVARADO HERNANDEZ, ANA R | HC 02 BOX 8030 | | | | JAYUYA | PR | 00664 | | | First Class Mail |
| 3750559 | ALVARADO HERNANDEZ, CARMEN J. | P.O. BOX 226 | | | | OROCOVIS | PR | 00720 | | | First Class Mail |
| 3655261 | Alvarado Hernandez, Rita E. | Bo. Bermejales | PO Box 226 | | | Orocovis | PR | 00720 | | | First Class Mail |
| 4013475 | Alvarado Hoyos, Maria C. | P.O. Box 1136 | | | | Coamo | PR | 00769 | | | First Class Mail |
| 4227784 | ALVARADO IGLESIAS, MARGARITA  R. | PO Box 285 | | | | San Lorenzo | PR | 00754 | | | First Class Mail |
| 4048708 | ALVARADO IGLESIAS, MARGARITA  R. | URB. PORTAL DE SOL CALLE 3E-7 | | | | SAN LORENZO | PR | 00754 | | | First Class Mail |
| 3201829 | Alvarado Irizarry, Betzaida | 1391 Calle Jaguey | Urb. Los Caobos | | | Ponce | PR | 00716-2627 | | | First Class Mail |
| 3188144 | Alvarado Irizarry, Betzaida | 1391 Calle Jaguey | Urb. Los Caobos | | | Ponce | PR | 00716-2627 | | | First Class Mail |
| 3189977 | Alvarado Irizarry, Betzaida | 1391 Calle Jaguey | Urb. Los Caobos | | | Ponce | PR | 00716-2627 | | | First Class Mail |
| 3194026 | Alvarado Irizarry, Betzaida | 1391 Calle Jaguey | Urb. Los Caobos | | | Ponce | PR | 00716-2627 | | | First Class Mail |
| 3184327 | Alvarado Irizarry, Betzaida | 1391 Calle Jaguey Urb. Los Caobos | | | | Ponce | PR | 00716-2627 | | | First Class Mail |
| 3187836 | Alvarado Irizarry, Betzaida | 1391 Calle Jaguey Urb. Los Caobos | | | | Ponce | PR | 00716-2627 | | | First Class Mail |
| 3193663 | Alvarado Irizarry, Betzaida | 1391 Calle Jaguey | Urb. Los Caobos | | | Ponce | PR | 00716-2627 | | | First Class Mail |
| 3427774 | Alvarado Irizarry, Betzaida | 1391 Calle Jaguey | Urb. Los Caobos | | | Ponce | PR | 00716-2627 | | | First Class Mail |
| 3189648 | ALVARADO JIMENEZ, JOHANNA | URB. VALLE ARRIBA #38 CALLE | CEIBA | | | COAMO | PR | 00769 | | | First Class Mail |
| 3624271 | Alvarado Labrador, Aleida Maria | Calle 10 H35 | Urb. Magnolia Gardens | | | Bayamon | PR | 00956 | | | First Class Mail |
| 3525712 | Alvarado Lopez, Elena | PO Box 6400 Suite 4 | | | | Cayey | PR | 00737 | | | First Class Mail |
| 3237968 | Alvarado Lopez, Marta | Jardines del Caribe calle 2 # 417 | | | | Ponce | PR | 00728 | | | First Class Mail |
| 3888724 | Alvarado Lopez, Norma Enid | HC01 BOX 6101 | | | | ALBONITO | PR | 00705 | | | First Class Mail |
| 3791589 | ALVARADO MARTINEZ, CARMEN | URB CANAS CALLE LOS ROBLES | #671 | | | PONCE | PR | 00728 | | | First Class Mail |
| 5171551 | ALVARADO MARTINEZ, CARMEN | Urb. Las Delicias | Calle Jose Benitez #2515 | | | Ponce | PR | 00728 | | | First Class Mail |
| 3871928 | ALVARADO MARTINEZ, MARIA DELIA | HC-3 Box 8687 | | | | Barranquitas | PR | 00794 | | | First Class Mail |
| 3887755 | Alvarado Martinez, Maria Delia | HC-3 Box 8687 | | | | Barranquitas | PR | 00794 | | | First Class Mail |
| 3897137 | Alvarado Martinez, Maria Delia | HC-3 Box 8687 | | | | Barranquitas | PR | 00794 | | | First Class Mail |
| 3915242 | Alvarado Martinez, Maria Delia | HC 3 Box 8687 | | | | Barranquitas | PR | 00794 | | | First Class Mail |
| 2866600 | ALVARADO MERCADO, CAROL | VILLAS DE SAN BLAS #17 | | | | COAMO | PR | 00769 | | | First Class Mail |
| 3979137 | Alvarado Nazario, Milagros | Box 2477 | | | | Jayuya | PR | 00664 | | | First Class Mail |
| 4101474 | Alvarado Negron, Evelyn | Rpto Kennedy B-36 | | | | Penuelas | PR | 00624 | | | First Class Mail |
| 3663101 | Alvarado Olivieri, Pedro | 2869 Calle Hibiscus | | | | Ponce | PR | 00716 | | | First Class Mail |
| 3663161 | Alvarado Olivieri, Pedro | PO Box 746 | | | | Mercedita | PR | 00715 | | | First Class Mail |
| 3683498 | Alvarado Olivieri, Pedro | 2869 Calle Hibiscus | Sector Sabanetas | | | Ponce | PR | 00716 | | | First Class Mail |
| 4061418 | ALVARADO ORTIZ, ADOLFO | P.O. BOX 302 | | | | VILLALBA | PR | 00766 | | | First Class Mail |
| 3288275 | Alvarado Ortiz, Luis Miguel | PO Box 1113 | | | | Coamo | PR | 00769 | | | First Class Mail |
| 3198762 | Alvarado Ortiz, Nirma E | HC-2 Box 4207 | | | | Villalba | PR | 00766 | | | First Class Mail |
| 3489370 | Alvarado Ortiz, Norma I | Villa Santa Catalina #10078 | Carretera #150 | | | Coamo | PR | 00769 | | | First Class Mail |
| 249960 | ALVARADO ORTIZ, SHAIRA  J. | PO BOX 1042 | | | | COAMO | PR | 00769 | | | First Class Mail |
| 324375 | ALVARADO PAGAN, PEDRO J | URB MIRADOR DE BAIROA | CALLE 24 2T33 | | | CAGUAS | PR | 00725 | | | First Class Mail |
| 4132894 | ALVARADO PEREZ, GRISEL | DEPARTAMENTO DE SALUD | CARR 132 BORRIO SANTO DOMINGO SEC. SOBAJO SOLER 5 | | | PENUELAS | PR | 00624 | | | First Class Mail |

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2406572 | ALVARADO PEREZ, GRISEL | HC 2 BOX 5887 | | | | PENUELAS | PR | 00624-9832 | | | First Class Mail |
| 324412 | ALVARADO RAMOS, MILITZA | CC 4 CALLE 8 | URB. JARDINES DE GUAMANI | | | GUAYAMA | PR | 00784 | | | First Class Mail |
| 35701 | ALVARADO RIVERA, CARMEN M | BO RIO JUEYES | HC 03 BOX 18313 | | | COAMO | PR | 00769-9772 | | | First Class Mail |
| 324426 | Alvarado Rivera, Easterling | Urb.Llanos De Sta.Isabel C-4 | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 3262169 | Alvarado Rivera, Edna I. | Urbanizacion Brisas del Prado 2025 | Calle Guaraguao | | | Santa Isabel | PR | 00797 | | | First Class Mail |
| 1552863 | ALVARADO RIVERA, ELBA | HC 03 BOX 18136 | | | | COAMO | PR | 00769 | | | First Class Mail |
| 3888715 | Alvarado Rivera, Elba | HC 03 Box 18136 | | | | Coamo | PR | 00769 | | | First Class Mail |
| 324432 | ALVARADO RIVERA, ELBA N | HC-01 BOX 18136 | BO RIO JUEYES #139 | | | COAMO | PR | 00769 | | | First Class Mail |
| 3842785 | Alvarado Rivera, Felix S. | 63 Calle Braschi | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3780215 | Alvarado Rivera, Felix S. | 63 Mario Braschi | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 4179247 | Alvarado Rivera, Jose A. | Urb Llanos de Santa Isabel C-4 | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 3393174 | ALVARADO RIVERA, JOSE G. | HC 1 BOX 5955 | | | | OROCOVIS | PR | 00720 | | | First Class Mail |
| 3825345 | Alvarado Rivera, Smyrna R | #20 Villas de la Esperanza | | | | Juana Diaz | PR | 00795-9623 | | | First Class Mail |
| 3801787 | Alvarado Rodriguez, Anabel | N5 Calle Fuerza-Glenview Gardens | | | | Ponce | PR | 00730 | | | First Class Mail |
| 4191369 | Alvarado Rodriguez, Maribel | Urb Jardines del Caribe Calle 53-2A-34 | | | | Ponce | PR | 00728 | | | First Class Mail |
| 3755644 | ALVARADO RODRIGUEZ, PAQUITA | 2008 CALLE DUQUESA | URB. VALLE REAL | | | PONCE | PR | 00716 | | | First Class Mail |
| 3915362 | Alvarado Rodriguez, Paquita | 2008 Calle Duquesa | Urb.Valle Real | | | Ponce | PR | 00716 | | | First Class Mail |
| 3357679 | ALVARADO RODRIGUEZ, GLADYS M | HC-01 BOX 12014 | | | | HATILLO | PR | 00659 | | | First Class Mail |
| 3768847 | ALVARADO RODRIGUEZ, ROSALINA | 257 SEGOVIA VILLA DEL CARMEN | | | | PONCE | PR | 00716-2108 | | | First Class Mail |
| 4039061 | Alvarado Rodz, Adabel | Urb La Lula Calle 9-J-19 | | | | Ponce | PR | 00730 | | | First Class Mail |
| 1552907 | ALVARADO SANTOS, CARMEN | Urb. San Miguel | CALLE-C #39 | | | SANTA ISABEL | PR | 00757 | | | First Class Mail |
| 3329776 | ALVARADO SANTOS, GLADYS M | HC-02 BOX 6197 | | | | MOROVIS | PR | 00687 | | | First Class Mail |
| 3316669 | Alvarado Santos, Gladys M | HC-02 Box 6197 | | | | Morovis | PR | 00687 | | | First Class Mail |
| 3345335 | Alvarado Santos, Minerva | HC-02 Box 6426 | | | | Morovis | PR | 00687 | | | First Class Mail |
| 3363837 | ALVARADO SANTOS, MINERVA | HC-02 BOX 6426 | | | | MOROVIS | PR | 00687 | | | First Class Mail |
| 3454736 | Alvarado Tapia, Miguel A | 609 Calle Ezequiel | Urb. Brisas del Campanero | | | Toa Baja | PR | 00949 | | | First Class Mail |
| 3229450 | ALVARADO TAPIA, MIGUEL A | URB BRISAS DE CAMPANERO | BUZON 609 CEZEQUIEL | | | TOA BAJA | PR | 00949 | | | First Class Mail |
| 3935238 | ALVARADO TOLEDO, JOSE L. | SECTOR MOGOTE #34 | | | | CAYEY | PR | 00736 | | | First Class Mail |
| 3794205 | Alvarado Torres, Carlos R. | HC02 25017 | | | | Villalba | PR | 00766 | | | First Class Mail |
| 3778756 | Alvarado Torres, Cirila | HC01 Box 5727 | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 3456864 | ALVARADO TORRES, FERNANDO | P.O. BOX 1090 | | | | OROCOVIS | PR | 00720 | | | First Class Mail |
| 3863610 | Alvarado Torres, Isidra | Hc 01 Box 5725 | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 3801301 | Alvarado Torres, Isidra | HC 01 Box 5725 | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 3726642 | Alvarado Torres, Jaime | Urb. Ext. Marbella #11 Calle Zoragoza | | | | Aguadilla | PR | 00603 | | | First Class Mail |
| 3864433 | Alvarado Torres, Juanita | HC-01 Box 5725 | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 2108512 | ALVARADO TORRES, NOELIA | PLAYITA | A106 A | | | SALINAS | PR | 00751 | | | First Class Mail |
| 8658 | ALVARADO TORRES, NOELIA | BO. PLAYITA | CALLE A-106-A | | | SALINAS | PR | 00751 | | | First Class Mail |
| 3461506 | ALVARADO TORRES, ROSA J. | HC 2 BOX 5040 | | | | VILLALBA | PR | 00766 | | | First Class Mail |
| 4057523 | Alvarado Torri, JAIME E. | Urb. Ext Marbella 11 | Calle Zaragoza | | | Aguadilla | PR | 00603 | | | First Class Mail |
| 3876369 | Alvarado Vazquez, Jesus M. | PO Box 370158 | | | | Cayey | PR | 00737-0158 | | | First Class Mail |
| 3608209 | Alvarado Vila, Gladys | Repto Anaida | B-25 Calle Palma Real | | | Ponce | PR | 00716-2510 | | | First Class Mail |
| 8685 | ALVARADO ZAMBRANA, MARIA DE LOS A | BOX 675 | | | | DORADO | PR | 00646 | | | First Class Mail |
| 4133556 | ALVARADO ZAMBRANA, MARIA DE LOS A | Calle 13 Po. Mameyal | | | | Dorado | PR | 00646 | | | First Class Mail |
| 3553571 | Alvarado Zayas, Luisa I. | PO Box 945 | | | | Coamo | PR | 00769 | | | First Class Mail |
| 3054606 | Alvarado, Julia B | 12907 New York Woods Cr. | | | | Orlando | FL | 32824 | | | First Class Mail |
| 3036293 | Alvarado, Julia B | 1842 Bridge View Circle | | | | Orlando | FL | 32824 | | | First Class Mail |
| 5157332 | ALVARADO, ROSA M | 12907 New York Woods CR | | | | Orlando | FL | 32824 | | | First Class Mail |
| 2725652 | ALVARADO, ROSA M | 2016 PITCH WAY | | | | KISSIMMEE | FL | 34746-4500 | | | First Class Mail |
| 4111979 | Alvarado-Rivera, Yaritza Enid | PO Box 1989 | | | | Coamo | PR | 00769 | | | First Class Mail |
| 4296270 | Alvarez Alicea, Lisandra | Calle 10 NO #1348 | Urb. Puerto Nuevo | | | San Juan | PR | 00920 | | | First Class Mail |
| 4050472 | ALVAREZ ANDINO, NELSON | RR5 BOX 8897 BO GALATEO | | | | TOA ALTA | PR | 00953-9267 | | | First Class Mail |
| 4133287 | ALVAREZ ANDINO, NELSON | URB MONTE VERDE | C-26 CALLE 3 | | | TOA ALTA | PR | 00953-3505 | | | First Class Mail |
| 3408743 | Alvarez Bermudez, Juan | 5507 San Rogelio Santa Teresita | | | | Ponce | PR | 00730 | | | First Class Mail |
| 8796 | ALVAREZ BUZO, CRUZ CELIA | 2669 CALLE CLAVELINO | URB LOS CAOBOS | | | PONCE | PR | 00731-6034 | | | First Class Mail |
| 3934573 | Alvarez Cordero, Alejandro | Calle Frana 528 | Urb. Matienzo Cintron | | | San Juan | PR | 00923 | | | First Class Mail |
| 3413072 | Alvarez Cruz, Rebeca | Q9 River View 15 St | | | | Bayamon | PR | 00961 | | | First Class Mail |
| 1926066 | ALVAREZ DIAZ, ERNESTO | BO COQUI | A 136 | PARCELAS VIEJAS | | AGUIRRE | PR | 00704 | | | First Class Mail |
| 3470479 | Alvarez Estepa, Olga I | 528 Hunter Cir | | | | Kissimmee | FL | 34758 | | | First Class Mail |
| 388617 | ALVAREZ ESTRADA, EDWIN | HC 61 BOX 34653 | | | | AGUADA | PR | 00602 | | | First Class Mail |
| 8914 | Alvarez Febus, Nelida | Rr-8 Box 9149 A | Bo Dajao | | | Bayamon | PR | 00956 | | | First Class Mail |
| 3535698 | Alvarez Figueroa, Anliz | C-22 Calle 3 | Hacienda El Zorzal | | | Bayamon | PR | 00956 | | | First Class Mail |
| 3512473 | Alvarez Flores, Zaida | 90 Caoba Hacienda Florida | | | | San Lorenzo | PR | 00754 | | | First Class Mail |
| 3347136 | ALVAREZ FONSECA, NORBERTO | URB. PABELLONES | 276 CALLE PORTUGA | | | TOA BAJA | PR | 00949 | | | First Class Mail |

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3354899 | Alvarez Fuentes, Maria  C. | PO Box 1981 PMB 143 | | | | Loiza | PR | 00772 | | | First Class Mail |
| 3165561 | Alvarez Fuentes, Maria C. | PO Box 1981 PMB 143 | | | | Loiza | PR | 00772 | | | First Class Mail |
| 3186526 | Alvarez Fuentes, Maria C. | PO Box 1981 PMB 143 | | | | Loiza | PR | 00772 | | | First Class Mail |
| 3415249 | ALVAREZ GARCIA, CLARA L | URB SANS SOUCI | M19 CALLE 6A | | | BAYAMON | PR | 00957 | | | First Class Mail |
| 3535862 | Alvarez Gonzalez, Flavia | 170 Calle Rafols | | | | Quebradillas | PR | 00678-1823 | | | First Class Mail |
| 4270522 | Alvarez Graulau, Clara | 912 Ocala Woods Ln. | | | | Orlando | FL | 32824 | | | First Class Mail |
| 3235897 | Alvarez Hernandez, Jose M. | Hc 645 Box 6661 | | | | Trujillo Alto | PR | 00976 | | | First Class Mail |
| 3844737 | Alvarez Hernandez, Oscar | 1377 Calle Jaguey Urb Los Caobos | | | | Ponce | PR | 00716-2627 | | | First Class Mail |
| 3931677 | Alvarez Hernández, Oscar | 1377 Calle Jagüey Urb. Los Caobos | | | | Ponce | PR | 00716-2627 | | | First Class Mail |
| 3239691 | Alvarez Isabel, Oyola | Calle Higuera E5 University Gardens | | | | Arecibo | PR | 00612 | | | First Class Mail |
| 3770036 | ALVAREZ LORA, DAYNELLE | BHT LAW | PO BOX 190291 | | | SAN JUAN | PR | 00919 | | | First Class Mail |
| 3541866 | ALVAREZ LORA, DAYNELLE | COND MUNDO FELIZ | 1 CALLE HNOS RODRIGUEZ EMA APT 1911 | | | CAROLINA | PR | 00979 | | | First Class Mail |
| 3842781 | Alvarez Lugo, Irene | H.C. 2 Box 11011 | | | | Yauco | PR | 00698 | | | First Class Mail |
| 3893941 | Alvarez Mariani, Johanna | PO Box 3072 | | | | Guayama | PR | 00785 | | | First Class Mail |
| 4196911 | Alvarez Martinez, Luis A. | HC 01 Box 5127 | | | | Sta Isabel | PR | 00757 | | | First Class Mail |
| 3286079 | Alvarez Medina, Anibal | Bda. Borinquen | Calle Paulino Perez #159 | | | Ponce | PR | 00731-0000 | | | First Class Mail |
| 3300668 | Alvarez Medina, Anibal | Bda. Borinquen | Calle Paulino Perez #159 | | | Ponce | PR | 00731-0000 | | | First Class Mail |
| 3242793 | Alvarez Medina, Anibal | Bda. Borinquen | Calle Paulino Perez #159 | | | Ponce | PR | 00731 | | | First Class Mail |
| 3266254 | Alvarez Medina, Anibal | Bda. Borinquen | Calle Paulino Perez #159 | | | Ponce | PR | 00731 | | | First Class Mail |
| 4133549 | Alvarez Menendez, Rafael | Ave. Cesar Gonzalez esq. | Juan Calafarb Industrial | Tres Merjitas | | Hato Rey | PR | 00917 | | | First Class Mail |
| 4041345 | Alvarez Menendez, Rafael | RR 4 27001 | | | | Toa Alta | PR | 00953-8712 | | | First Class Mail |
| 3856146 | Alvarez Mercado, Maria  A. | J-12 Calle 9 Urb. Quintas del Sur | | | | Ponce | PR | 00728-1011 | | | First Class Mail |
| 3768536 | Alvarez Monsegur, Agnes I. | Urb. Alturas de Yauco | Calle 12023 | | | Yauco | PR | 00698 | | | First Class Mail |
| 3918024 | Alvarez Monsegur, Agnes I. | Urb. Alturas de Yaco Calle 12023 | | | | Yauco | PR | 00698-2745 | | | First Class Mail |
| 3821344 | Alvarez Monsegur, Lourdes A. | Urb. La Concepcion | 105 NS Altagracia | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 4012995 | ALVAREZ MONSEGUR, LOURDES A. | URB LA CONCEPCION 105 NS ALTAGRACIA | | | | GUAYANILLA | PR | 00656 | | | First Class Mail |
| 325087 | Alvarez Montalvo, Carmen J. | PARC RDGZ OLMO | 7 CALLE F | | | ARECIBO | PR | 00612-4213 | | | First Class Mail |
| 3341907 | Alvarez Morales, Victor M. | RR 8 Box 9001 Dajaos | | | | Bayamon | PR | 00956 | | | First Class Mail |
| 3194827 | Alvarez Ojeda, Myrna I | Apto 1501-Sur | Cond Torres del Parque | | | Bayamon | PR | 00956 | | | First Class Mail |
| 3344182 | Alvarez Ortiz, Carmen A | HC01 Box 17399 | | | | Humacao | PR | 00791 | | | First Class Mail |
| 3317006 | Alvarez Ortiz, Carmen A. | HC01 Box 17399 | | | | Humacao | PR | 00791 | | | First Class Mail |
| 3825044 | ALVAREZ ORTIZ, DINORAH | CALLE BUEN CONSEJO 250 BUEN CONSEJO | | | | SAN JUAN | PR | 00926 | | | First Class Mail |
| 4136940 | ALVAREZ ORTIZ, MARITZA | 138 W.CHURCHILL P.M.B 562 | | | | SAN JUAN | PR | 00926 | | | First Class Mail |
| 325153 | ALVAREZ ORTIZ, MARITZA | CERVANTES W 7 37 | URB LADERAS DE PALMA REAL | | | RIO PIEDRAS | PR | 00926 | | | First Class Mail |
| 3491122 | ALVAREZ ORTIZ, VIVIAN | PARCELAS SAN ANTONIO 183 CALLE PRINCIPAL | | | | DORADO | PR | 00646 | | | First Class Mail |
| 3745753 | Alvarez Perez, Magda Maricel | 39 Calle Figaro | Santa Rosa | | | Hatillo | PR | 00659 | | | First Class Mail |
| 3697758 | Alvarez Ponce , Silmirey | Urb. Toa Alta Heights, Called 14C29 | | | | Toa Alta | PR | 00953 | | | First Class Mail |
| 4072734 | ALVAREZ PRINCIPE, JOSE E | VIA REXVILLE DD-55A | BO. BUENA VISTA | | | BAYAMON | PR | 00957 | | | First Class Mail |
| 4226273 | Alvarez Rios, Jose J. | Urb. Maria del Carmen | Calle 6 G-9 | | | Corozal | PR | 00783 | | | First Class Mail |
| 3858014 | Alvarez Rios, Jose M. | HC-01 Box 4085 | | | | Corozal | PR | 00783 | | | First Class Mail |
| 325281 | ALVAREZ RODRIGUEZ, ALBERTO | PO BOX 190964 | | | | SAN JUAN | PR | 00919 | | | First Class Mail |
| 9297 | ALVAREZ RODRIGUEZ, MARIA  I. | PO BOX 10116 | | | | PONCE | PR | 00731 | | | First Class Mail |
| 3881327 | Alvarez Rodriguez, Sylvia | St. 53#2 Inocencio Cruz | Villa Carolina | | | Carolina | PR | 00985 | | | First Class Mail |
| 3684898 | ALVAREZ ROSADO, MARIBEL | PO BOX 481 | | | | ANASCO | PR | 00610 | | | First Class Mail |
| 3921078 | Alvarez Rosado, Narda M. | Carr. 189 KM.1 Int. | Sector: Bo. Quebrada | | | San Lorenzo | PR | 00754 | | | First Class Mail |
| 3911231 | Alvarez Rosado, Narda M. | HC 22 Buzon 9170 Bo. Lirios | | | | Juncos | PR | 00777-9602 | | | First Class Mail |
| 3424750 | Alvarez Ruiz, Ranfis | HC 7 Box 34555 | | | | Hatillo | PR | 00659 | | | First Class Mail |
| 4994387 | Alvarez Sangiago, Elsie Socorro | HC 2 Box 22601 | | | | Cabo Rojo | PR | 00623-9274 | | | First Class Mail |
| 1900269 | Alvarez Santiago, Betty | PO Box 387 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 4294933 | Alvarez Santiago, Elsie S. | H.C. 2 Box 22601 | | | | Cabo Rojo | PR | 00623 | | | First Class Mail |
| 3441355 | ALVAREZ SANTIAGO, RODNEY | 37 URB. BROOKLYN ROAD #3 | | | | ARROYO | PR | 00714 | | | First Class Mail |
| 4075145 | ALVAREZ TERRON, CARLOS L. | HC-2 BOX 4701 | | | | SABANA HOYOS | PR | 00688 | | | First Class Mail |
| 3474297 | Alvarez Torres, Luz Z. | Res. Llorens Torres | Edif. 34 Apt 700 | | | San Juan | PR | 00913 | | | First Class Mail |
| 3155407 | Alvarez Torres, Luz Z. | Urb. Santa Juanita | DF-5 calle Atenas | | | Bayamon | PR | 00956 | | | First Class Mail |
| 3918307 | Alvarez Trossi, Doris A. | 41 Arizona 2 | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 3860230 | ALVAREZ VALDES, HAYDEE M. | VILLA AURORA CALLE 2 A-1 | | | | CATANO | PR | 00962 | | | First Class Mail |
| 4066812 | Alvarez Valdes, Maria A. | Bo. SUD RR-01 Box 3763 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 4105474 | Alvarez Valdez, Haydee M. | A-1 Calle 2 Villa Aurora | | | | Catano | PR | 00962 | | | First Class Mail |
| 4096597 | Alvarez Valentin, Carmen S. | HC-02 Box 25772 | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 2418683 | ALVAREZ VELEZ, ISMAEL | URB. COUNTRY CLUB | 867 CALLE HIPOLAIS | | | SAN JUAN | PR | 00924 | | | First Class Mail |
| 3868174 | Alvarez Velez, Jose A | HC-01 Box 4086 | | | | Corozal | PR | 00783 | | | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 11 of 324

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3438402 | Alvarez Vidal, Evelyn | P.O.Box 874 | | | | Manati | PR | 00674 | | | First Class Mail |
| 9442 | ALVAREZ VILLAREAL, EDUARDO | URB LAS BRISAS | 125 CALLE 3 | | | ARECIBO | PR | 00612 | | | First Class Mail |
| 3194203 | Alvarez, Dámaris | RR 8 Buzón 9140 | | | | Bayamón | PR | 00956 | | | First Class Mail |
| 2955382 | Alvarez-Alamo, Ireliz | Urb. Villa Borinquen | 4 Guanina I-1 | | | Caguas | PR | 00725 | | | First Class Mail |
| 4288570 | Alvarez-Chardon, Julius A. | C/Compostela #1780 | College Park | | | San Juan | PR | 00921 | | | First Class Mail |
| 3956570 | Alvarez-Collins, Marian M. | PO Box 1529 | | | | Sabana Hoyos | PR | 00688 | | | First Class Mail |
| 4247871 | Alvarez-Santiago, Elsie S. | HC Box 22601 | | | | Cabo Rojo | PR | 00623-9274 | | | First Class Mail |
| 4069901 | Alvavado Torres, Maria C. | HC - 01 Box 5725 | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 3175601 | Alvelo Ortiz, Virna L | Calle 14 J. Martinez Cond. Malaga Park #23 | | | | Guaynabo | PR | 00971 | | | First Class Mail |
| 3891305 | Alvelo Rodriguez, Miguel A. | Dpto. de Educacion Estado Libre Asoc. | Carr. 735 Km 09 Sector Valle Real | | | Cayey | PR | 00737 | | | First Class Mail |
| 3891047 | Alvelo Rodriguez, Miguel A. | PO Box 370477 | | | | Cayey | PR | 00737 | | | First Class Mail |
| 4117242 | ALVERIO MELENDEZ, YOLANDA | URB JARDIN CENTRAL | CALLE PROVIDENCIA #53 | | | HUMACAO | PR | 00791 | | | First Class Mail |
| 2128931 | ALVERIO RAMOS, SANTIAGO | HC01 BOX 3305 | | | | MAUNABO | PR | 00707 | | | First Class Mail |
| 3326569 | ALVERIO, MARICARMEN BONILLA | 190 # 34 CALLE 524 | VILLA CAROLINA | | | CAROLINA | PR | 00985 | | | First Class Mail |
| 3938371 | Alvira Calderon, Julia F. | 1 G Urb. La Roca | | | | Fajardo | PR | 00738 | | | First Class Mail |
| 3938392 | Alvira Calderon, Julia F. | HC67 BOX 23625 | | | | FAJARDO | PR | 00738 | | | First Class Mail |
| 3997449 | Alvira Calderon, Julia F. | #1 G Urb. La Roca | | | | Fajardo | PR | 00738 | | | First Class Mail |
| 3997496 | Alvira Calderon, Julia F. | HC-67 Box 23625 | | | | Fajardo | PR | 00738 | | | First Class Mail |
| 9672 | AMADOR BEAUCHAMP, AURILUZ | HC-05 BOX 92050 | | | | ARECIBO | PR | 00612-9524 | | | First Class Mail |
| 4080345 | Amador Colon, Veronica | O 13 Calle 19 Urb. El Cortijo | | | | Bayamon | PR | 00956 | | | First Class Mail |
| 4308068 | Amador Colon, Veronica | O 13 Calle 19 Urb El Cortijo | | | | Bayamon | PR | 00956 | | | First Class Mail |
| 9682 | AMADOR DE LA PAZ, RAFAELA | ALTURAS DE RIO GRANDE | H-113 CALLE 14 G | | | RIO GRANDE | PR | 00745 | | | First Class Mail |
| 3982259 | Amador de la Paz, Rosaura | PO Box 9960 | | | | San Juan | PR | 00908 | | | First Class Mail |
| 4109142 | Amador Roman, Alma L. | 5 Amador St. | | | | Camuy | PR | 00627 | | | First Class Mail |
| 4096679 | Amador Roman, Alma L. | 5 Amador St | | | | Camuy | PR | 00627 | | | First Class Mail |
| 3619762 | Amalbert Millan , Rosa M. | Cond. ar Monia Los Prados | 400 Grand Blvd, 18-101 | | | Caguas | PR | 00727-3248 | | | First Class Mail |
| 3675323 | Amalbert Millan, Rosa M | Cond. Armonia Los Prados | 400 Grand Blvd 18-101 | | | Caguas | PR | 00727-3248 | | | First Class Mail |
| 3895119 | Amalbert Millan, Rosa M. | 400 Grand Blvd Apt 18-101 | Condominio Armonia | Los Prados | | Caguas | PR | 00727-3248 | | | First Class Mail |
| 4115234 | Amalbert Millan, Rosa M. | Cond. Armonia - Los Prados | 400 Grand Blvd. Apto 18-101 | | | Caguas | PR | 00727-3248 | | | First Class Mail |
| 3318794 | Amalbert Villegas, Wanda  I. | P.O Box 3461 | | | | Guaynabo | PR | 00970 | | | First Class Mail |
| 3534747 | Amalbert-Millan, Maria A. | Paseo Palma Real | 76 Calandria | | | Juncos | PR | 00777-3125 | | | First Class Mail |
| 4018598 | Amalbert-Millan, Maria A. | 76 Calandris | | | | Juncos | PR | 00777-3125 | | | First Class Mail |
| 3884432 | Amaral Gonzalez, Isabel | PO Box 1926 | | | | Juncos | PR | 00777 | | | First Class Mail |
| 4126000 | Amaral Gonzalez, Isabel | Urb. Villa Ana D-8 | | | | Juncos | PR | 00777 | | | First Class Mail |
| 3459446 | AMARANTE ANDUJAR, SANDRA DEL CARMEN | COND LOS NARANJALES EDF C 64 | APT 330 | | | CAROLINA | PR | 00985 | | | First Class Mail |
| 2409932 | AMARO CRUZ, IVELISSE | URB ESTS DE LA CEIBA | 141 CALLE CAOBA | | | HATILLO | PR | 00659-2862 | | | First Class Mail |
| 4187014 | Amaro Gonzalez, Ernesto | HC 75 Bz 6399 | | | | Patillas | PR | 00723 | | | First Class Mail |
| 4204946 | Amaro Morales, Cesareo | PO Box 947 | | | | Patillas | PR | 00723 | | | First Class Mail |
| 4147502 | Amaro Ortiz, Julio | Calle Bening | Urb. Villamar H-12 | | | Guayama | PR | 00784 | | | First Class Mail |
| 3935947 | Amaro Rivera, Catalina | Urb Manszones de los Artesanos 126 | | | | Las Piedras | PR | 00771 | | | First Class Mail |
| 4244545 | Amaro, Marisol Amaro | HC 01 Box 3264 | | | | Maunabo | PR | 00707 | | | First Class Mail |
| 2943698 | Amauris Trust | 201 S. Phillips Ave. Suite 201 | | | | Sioux Falls | SD | 57104 | | | First Class Mail |
| 3558915 | Ambert Davis, Rafael | Urb. Valle Encantado Calle Profeta | Box 2610 | | | Manati | PR | 00674 | | | First Class Mail |
| 3106800 | AMERICAN TELEMEDICINE CENTER CORP | PO BOX 190006 | | | | SAN JUAN | PR | 00919-0006 | | | First Class Mail |
| 326260 | AMERICAN TELEMEDICINE CENTER CORP | URB GARDEN HLS | GA1 CALLE MONTEBELLO | | | GUAYNABO | PR | 00966-2909 | | | First Class Mail |
| 4189376 | AMORO GONZALEZ, CARLOS | HC 65 BUZON 6415 | | | | Patillas | PR | 00723 | | | First Class Mail |
| 4188723 | Ampier Torres, Hector L. | P.O. Box 1147 | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 10983 | ANADON RAMIREZ, JOSE M. | HC 03 BOX 11731 | | | | JUJANA DIAZ | PR | 00795 | | | First Class Mail |
| 4079844 | Anadon Ramirez, Jose Miguel | HC #03 Box 11731 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3729042 | Anaya Alvarez, Juana  B | Po Box 621 | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 4227751 | Anaya Alvarez, Juana  B | Urb. La Rivera | Calle 4 casa C7 | | | Arroyo | PR | 00714 | | | First Class Mail |
| 3835413 | Anaya Crespo, Ruth M. | C36 Calle 3 El Conquistador | | | | Trujillo Alto | PR | 00976 | | | First Class Mail |
| 3575986 | ANAYA DE LEON, MIRIAM | 188 CALLE MORSE | | | | ARROYO | PR | 00714 | | | First Class Mail |
| 3753471 | Anaya Ortiz, Mayda | C-8 C | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 4224508 | Anaya Padro, Lourdes L. | P O Box 695 | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 3010321 | Anchor Health Management Corp. | Attn: Cooper Rodríguez | PO Box 368043 | | | San Juan | PR | 00936 | | | First Class Mail |
| 2951414 | Anchor Health Management Corp. | Urb Santa Cruz | B-6 Santa Cruz | | | Bayamon | PR | 00961 | | | First Class Mail |
| 1758498 | ANDINO AYALA, CARLOS A. | K-7 #10 | | | | GUAYNABO | PR | 00969 | | | First Class Mail |
| 3953899 | Andino Ayala, Jose A. | AT 40 Calle 61 | Rexville | | | Bayamon | PR | 00957 | | | First Class Mail |
| 3612334 | Andino Calderon, Clara | DL-10 203 Valle Arriba | | | | Carolina | PR | 00983 | | | First Class Mail |
| 3456059 | Andino Davila, Aine | Hc 46 Box 5859 | | | | Dorado | PR | 00646 | | | First Class Mail |
| 11146 | ANDINO FIGUEROA, JAIME | URB MONTECASINO HTS | 84 CALLE RIO YAGUEZ | | | TOA ALTA | PR | 00953 | | | First Class Mail |

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3423993 | ANDINO GONZALEZ, DELIA | HCS BOX1514 | | | | VEGA BAJA | PR | 00694 | | | First Class Mail |
| 3862351 | Andino Medina, Diana | Sabana Gardens | Calle 18 Bloque:19 #4 | | | Carolina | PR | 00983 | | | First Class Mail |
| 3860768 | Andino Medina, Diana | Sabana Gardens | Calle 18 Bloque: 19 #4 | | | Carolina | PR | 00983 | | | First Class Mail |
| 4232188 | Andino Ortiz, Pedro L | Box #571 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3150395 | Andino Ortiz, Pedro L. | Box 571 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3864720 | Andino Pizarro, Gladys I. | 372 Calle Aranjuez San Jose | | | | San Juan | PR | 00923-1215 | | | First Class Mail |
| 1210468 | Andino Sabater, Angela | 145 Interior Calikjon Sabater | | | | Ponce | PR | 00717 | | | First Class Mail |
| 3618821 | ANDINO VAZQUEZ, JULIA | HC 06 | BOX 11226 | | | YABUCOA | PR | 00767 | | | First Class Mail |
| 2442459 | ANDINO VAZQUEZ, JULIA | HC 6 BOX 11226 | | | | YABUCOA | PR | 00767 | | | First Class Mail |
| 2888160 | Andino Vega, Mildred | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | | | First Class Mail |
| 2906032 | Andino Vega, Mildred | Torres Valentin Estudio Legal LLC | José E. Torres Valentin-Abogado | #78 Calle Georgetti | | San Juan | PR | 00925 | | | First Class Mail |
| 4013841 | ANDRADE GARCIA, WILLIE A. | CALLE 7, H-16 | URBANIZACION BELLOMONTE | | | GUAYNABO | PR | 00969-4223 | | | First Class Mail |
| 4105022 | Andrade Pizarro, Alexandra | Calle 7 H16 Bello Monte | | | | Guaynabo | PR | 00969 | | | First Class Mail |
| 3993564 | Andrades Andrades, Aida Raquel | CB2 C/126 Jardines de Country Club | | | | Carolina | PR | 00983 | | | First Class Mail |
| 3909436 | Andrades Rodriguez, Raquel | Urb Vill San Anton | J-13 Tiburcio Berty | | | Carolina | PR | 00987 | | | First Class Mail |
| 3872676 | Andrades Rodriguez, Raquel | J-13 Tiburcio Berty | Urbanizacion Villa San Anton | | | Carolina | PR | 00987 | | | First Class Mail |
| 3817900 | Andreu Colon, Carmen | 1301 Geranio Urb Buena Ventura | | | | Mayaguez | PR | 00682 | | | First Class Mail |
| 4053849 | ANDREU SAGARDIA, HENRY | 91C CALLE 65 DE INFANTERIA | | | | ANASCO | PR | 00610 | | | First Class Mail |
| 3352974 | Anduce Rivera, Denise M. | Villa Fontana | 4LN7 Via 32 | | | Carolina | PR | 00983 | | | First Class Mail |
| 327631 | ANDUJAR ARROYO, VICTOR | SEC MOGOTE | CALLE B 16 | | | CAYEY | PR | 00736 | | | First Class Mail |
| 2134725 | ANDUJAR ARROYO, VICTOR A | SECTOR MOGOTE | CALLE B 16 | | | CAYEY | PR | 00736 | | | First Class Mail |
| 4219483 | ANDUJAR CARRERO, ALEX | HC-02 BOX 6689 | | | | FLORIDA | PR | 00650 | | | First Class Mail |
| 283797 | ANDUJAR CORDERO, CARMEN A | HC 01 BOX 9012 | BAJADERO | | | BAJADERO | PR | 00616 | | | First Class Mail |
| 4146251 | Andujar Font, Santa E. | 164 Luis Munoz Rivera | | | | Cabo Rojo | PR | 00623 | | | First Class Mail |
| 3931373 | ANDUJAR LACLAUSTRA, SHEILA | HC 03 BOX 13376 | | | | UTUADO | PR | 00641-9726 | | | First Class Mail |
| 3931656 | ANDUJAR LACLAUSTRA, SHEILA | PO BOX 645 | | | | ANGELES | PR | 00611 | | | First Class Mail |
| 3719782 | ANDUJAR MARTINEZ, CARMEN E | 10707 LUNA URB. ALT DEL ALBA | | | | VILLALBA | PR | 00766 | | | First Class Mail |
| 3701510 | Andujar Martinez, Carmen E. | 10707 Luna Urb Alt. del Alba | | | | Villalba | PR | 00766 | | | First Class Mail |
| 4109362 | Andujar Montalvo , Julissa | 6031 Calle Ramon Sotomayor | | | | Utuado | PR | 00641-9518 | | | First Class Mail |
| 3332125 | ANDUJAR MORALES, DAVID | EDIFICIO 39 APTO 471 RES. | JARDINES DE MONTE HATILLO | | | SAN JUAN | PR | 00924 | | | First Class Mail |
| 3666199 | Andujar Quinones, Judith | 9546 Calle Diaz Way | Apto 1015 | | | Carolina | PR | 00979 | | | First Class Mail |
| 3757857 | Andujar Rangel, Consuelo | Ext Punto Oro Calle La Nina 4623 | | | | Ponce | PR | 00728 | | | First Class Mail |
| 4035239 | Andujar Rivera, Jose L. | P.O. Box 720 | | | | Hormigueros | PR | 00660-0720 | | | First Class Mail |
| 3302008 | Andujar Romero, Brittany | HC-01 Box 9373 | Bo.Macun | | | Toa Baja | PR | 00949 | | | First Class Mail |
| 2449605 | ANDUJAR SANTIAGO, LUIS A | HC 1 BOX 9373 | BARRIO MACUN | | | TOA BAJA | PR | 00949 | | | First Class Mail |
| 2449605 | ANDUJAR SANTIAGO, LUIS A | HC 1 BOX 9373 | BARRIO MACUN | | | TOA BAJA | PR | 00949 | | | First Class Mail |
| 4252125 | Andujar Santiago, Mario | Villas de Rio Canas | Calle Carlos E. Chardon #1127 | | | Ponce | PR | 00728-1930 | | | First Class Mail |
| 4063698 | Andujar Vazquez, Lillian E. | Departamento Educacion | Ave. Inte Cesar Gonzalez | C/Juan Calaf. Urb. Industrial Tres Monjitas | | Hato Rey | PR | 00917 | | | First Class Mail |
| 4063490 | Andujar Vazquez, Lillian E. | E 27 C/Margarita Valencia | | | | Bayamon | PR | 00959 | | | First Class Mail |
| 4032412 | ANDUJA-RANGEL, CONSUELO | EXT. PUNTO ORO CALLE LA NINA 4623 | | | | PONCE | PR | 00728-2118 | | | First Class Mail |
| 4125281 | Angel L. Medero Vidal & Felicita Morales | 1277 Ave Jesus T Pinero | | | | San Juan | PR | 00927 | | | First Class Mail |
| 4134522 | Angel L. Medero Vidal & Felicita Morales | Jose Ramon Cestero, Attorney | Cestero-Calzada Law Office LLC | 576 Ave. Arterial B. | The Coliseum Tower Residences Apt. 2102 | San Juan | PR | 00918 | | | First Class Mail |
| 3881306 | ANGEL R. GUERRA SANCHEZ & LEYDA C. TORRES-TUTOR | 12 SAN JOSE | | | | SABANA GRANDE | PR | 00637-1523 | | | First Class Mail |
| 3336080 | Angel Santiago, Miguel | M12 Calle 10 | Alta Vista | | | Ponce | PR | 00716 | | | First Class Mail |
| 12921 | ANGLADA FUENTES, MARIA A | CALLE PABLO PILLOT GARCIA #1763 | URB. SANTIAGO IGLESIAS | | | SAN JUAN | PR | 00921 | | | First Class Mail |
| 3780003 | ANGLADA ZAMBRANA, JESUS J | A-32 EXT. LA MARGARITA | | | | SALINAS | PR | 00751 | | | First Class Mail |
| 4257680 | Angostini Rivera, Jorge | 602 Calle Las Rosas | | | | Las Marias | PR | 00670 | | | First Class Mail |
| 3914546 | Angueira Feliciano, Jazareth | Com. Los Pinos | 1125 Calle Los Arboles | | | Isabela | PR | 00662 | | | First Class Mail |
| 4132280 | Angulo Cintron, Maria C | Enudio Negron Angulo | 2114 Baronesa St. | Urb. Valle Real | | Ponce | PR | 00716 | | | First Class Mail |
| 3068025 | Anthony Alicea Garcia - Estate | C/O Ruth M. Pizarro Rodriguez | Attorney | P.O. Box 2783 | | Carolina | PR | 00984-2783 | | | First Class Mail |
| 4290291 | Antiera, Irene | Calle Joaquin Rept FA9 | | | | Levittown | PR | 00949 | | | First Class Mail |
| 4174897 | Antonette Torres, Maria Digna | Calle Principal Bo Coco Viejo Buzon 111 | | | | Salina | PR | 00751 | | | First Class Mail |
| 3611314 | ANTONETTY CARTAGENA, MARIA E | CALLE B-A #6 | URB LA MARGARITA | | | SALINAS | PR | 00751 | | | First Class Mail |
| 4175241 | Antonetty Gonzalez, Misael | PO Box 475 | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 3089107 | ANTONIA RUIZ TORRES & SUCESION JUAN J RIVERA ROSADO | HC 9 BZN 3010 | | | | PONCE | PR | 00731-9709 | | | First Class Mail |
| 3652938 | Antonia Ruiz Torres Sucecion Juan Jacob Rivera Rosado | HC 9 Buzon 3010 | | | | Ponce | PR | 00731-9709 | | | First Class Mail |
| 3359066 | Antonio Torres, Ramón | Hc 3 Box 8522 | | | | Barranquitas | PR | 00794 | | | First Class Mail |

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3362126 | Antonio, Baez  Rodriguez | Urb Blind cella F19 | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 3281923 | Antonsanti Diaz, Adria R. | Urb. Roosvelt Calle B # 31 | | | | Yauco | PR | 00698 | | | First Class Mail |
| 4083158 | Antony Rios, Myriam | Calle Cerro Morales R-13 | Urb. Lomas De Carolina | | | Carolina | PR | 00987-8020 | | | First Class Mail |
| 4126587 | Antony Rios, Myriam | Calle Cerro Morales R-13 | Lomas de Carolina | | | Carolina | PR | 00987-8020 | | | First Class Mail |
| 3984196 | Antuna Malave, Nora J. | Y-2 27 | | | | Trujillo Alto | PR | 00976 | | | First Class Mail |
| 3973271 | Antuna Malave, Nora J. | #Y-2 27 | | | | Trujillo Alto | PR | 00976 | | | First Class Mail |
| 3703174 | Aparicio Rivera, Vilma | PO Box 801406 | | | | Coto Laurel | PR | 00780 | | | First Class Mail |
| 4119263 | APONTE ACEVEDO, FRANCISCA | PMB 144 | PO BOX 2000 | | | MERCEDITA | PR | 00715-8000 | | | First Class Mail |
| 1305996 | APONTE ALICEA, MARIA V | J6 CALLE CAOBA | QUINTAS DE DORADO | | | DORADO | PR | 00646 | | | First Class Mail |
| 4223657 | Aponte Arche, Carlos A | Urbanizacion Aponte | Calle 10 L-10 | | | Cayey | PR | 00736 | | | First Class Mail |
| 3156220 | Aponte Beltran, Jose M. | PO Box 365 | | | | Salinas | PR | 00751 | | | First Class Mail |
| 3020239 | Aponte Bermudez, Luis D | 1528 Calle Epifanio Vidal | Paseo Los Robles | | | Mayaguez | PR | 00682 | | | First Class Mail |
| 13827 | APONTE CABRERA, CYNTHIA | BO. PAJAROS CARR. # 863 | PMB 170 PO BOX 2400 | | | TOA BAJA | PR | 00949 | | | First Class Mail |
| 2334743 | Aponte Cabrera, Cynthia | Bo. Pajaros Carr. # 863 | PMB 170 PO Box 2400 | | | Toa Baja | PR | 00949 | | | First Class Mail |
| 3219116 | Aponte Colon, Marielee | Calle Rio Mameyes AM 23 | Rio Hondo 2 | | | Bayamon | PR | 00961 | | | First Class Mail |
| 3204370 | Aponte Colón, Yaiza B. | PO Box 1896 | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 329961 | APONTE CRUZ, AMARILYS | URB. LA ARBOLEDA #262 | CALLE 17 | | | SALINAS | PR | 00751 | | | First Class Mail |
| 4110062 | Aponte Cruz, Reuben | HC 645 Box 6422 | | | | Trujillo Alto | PR | 00976 | | | First Class Mail |
| 4056079 | Aponte Danois, Grisel | 3MN-1 Via 67 Urb. Villa Fontana | | | | Carolina | PR | 00983 | | | First Class Mail |
| 1245982 | APONTE FEBLES, ESTEBAN | HC 8 BOX 207 | | | | PONCE | PR | 00731 | | | First Class Mail |
| 5157411 | Aponte Guzman, Dermis | Calle Palma Real Cond. | Sagrado Corazon #309 | | | Ponce | PR | 00716 | | | First Class Mail |
| 3651098 | Aponte Guzman, Dermis | Edificio Sagrado Corazón | 1 Calle Palma Real Apto. 309 | | | Ponce | PR | 00716 | | | First Class Mail |
| 3472138 | Aponte Igdalia , Perez  E. | 7207 Glenmoor Drive | | | | West Palm Beach | Fl | 33409 | | | First Class Mail |
| 3331064 | Aponte Laboy, Blanca I. | HC-04 Box 7254 | | | | Yabucoa | PR | 00767-9504 | | | First Class Mail |
| 14019 | Aponte Leon, Luis | URB LOS MONTES | 447 CALLE FLACON | | | DORADO | PR | 00646 | | | First Class Mail |
| 3817029 | Aponte Lopez, Luis A. | Calle 1 B-5 URB Vista Monte | | | | Cidra | PR | 00739 | | | First Class Mail |
| 5157412 | APONTE MALDONADO, CARMEN  F | 193 Santiago | Veve Calzada | | | Fajardo | PR | 00738 | | | First Class Mail |
| 330129 | APONTE MALDONADO, CARMEN  F | URB STGO VEVE CALSADA #193 | | | | FAJARDO | PR | 00738 | | | First Class Mail |
| 3720690 | APONTE MARTINEZ , MARIA DEL S. | #8 URB. HOSTO | | | | SANTA  ISABEL | PR | 00757 | | | First Class Mail |
| 3681034 | Aponte Martinez, Maria del S. | 8 Urb. Hostos | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 3710934 | Aponte Martinez, Wanda E | PO BOX 9311 | | | | CAGUAS | PR | 00726-9311 | | | First Class Mail |
| 3325040 | Aponte Martinez, Wanda E. | PO Box 9311 | | | | Caguas | PR | 00726-9311 | | | First Class Mail |
| 3688974 | Aponte Martinez, Wanda E. | PO Box 9311 | | | | Caguas | PR | 00726-9311 | | | First Class Mail |
| 3227198 | APONTE MERCADO, MILAGROS | PO BOX 163 | | | | BARRANQUITAS | PR | 00794 | | | First Class Mail |
| 3331996 | APONTE NADAL, NILSA | HC-01 BOX 14460 | | | | AGUADILLA | PR | 00603 | | | First Class Mail |
| 3807449 | Aponte Ortiz, Carlos Raul | PO Box 513 | | | | Barranquitas | PR | 00794 | | | First Class Mail |
| 3663798 | Aponte Ostolaza, Alicia | A-3 Calle H-2 | Urb. Alturas de Santa Isablea | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 3206967 | APONTE PEREZ, ZENAIDA | P O BOX  435 | | | | LAS MARIAS | PR | 00670 | | | First Class Mail |
| 4146783 | APONTE RIOS, REBECCA | URB. COLINAS | CALLE PRADO 5 F19 | | | YAUCO | PR | 00698 | | | First Class Mail |
| 3980559 | Aponte Rivas, Luis R. | PO Box-332 | | | | San Lorenzo | PR | 00754 | | | First Class Mail |
| 4186987 | Aponte Rivera, Joaquin Antonio | Urb Belinda C/8 Casa I-9 | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 2880969 | Aponte Rivera, Maria E. | 117 Calle Bambu Mansiones de los Artesanos | | | | Las Piedras | PR | 00771 | | | First Class Mail |
| 2880964 | Aponte Rivera, Maria E. | PO Box 221 | | | | Yabucoa | PR | 00767 | | | First Class Mail |
| 3294255 | Aponte Rodriguez, Ivonne | A-25 Calle Estancia | Glenview 6 ds | | | Ponce | PR | 00730 | | | First Class Mail |
| 4022082 | APONTE RODRIGUEZ, SARAI | PO BOX 1414 | | | | AIBONITO | PR | 00705-1414 | | | First Class Mail |
| 3999751 | APONTE ROSARIO, JANNETTE | PO BOX 506 | | | | VILLALBA | PR | 00766 | | | First Class Mail |
| 4033860 | Aponte Rosario, Jannette | PO Box 506 | | | | Villalba | PR | 00766 | | | First Class Mail |
| 3549283 | Aponte Santiago, Mariam | Urb. Monte Sol Calle 4 C-9 | | | | Toa Alta | PR | 00953 | | | First Class Mail |
| 3485121 | Aponte Santiago, Miriam | Urb. Monte Sol | Calle 4 C-9 | | | Toa Alta | PR | 00953 | | | First Class Mail |
| 4004319 | Aponte Santos, Elba L. | Urb. Sabanera Flamboyan 365 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 4135028 | Aponte Santos, Maria M. | Apdo.398 | | | | Cagaus | PR | 00726 | | | First Class Mail |
| 284230 | Aponte Santos, Maria M. | Urb. Villa Del Carmen | I-4 Calle 9 | | | Cidra | PR | 00739 | | | First Class Mail |
| 3793525 | APONTE SEPULVEDA, INES | LLENAR TODOS LOS ESPACIOS CORRESPONDIENTES | URB COLINAS DEL GIGANTE A6 | CALLE LIRIOS | | ADJUNTAS | PR | 00601 | | | First Class Mail |
| 1787377 | APONTE TORRES, LUIS  A | GLENVIEW GARDEN | CALLE N20 CASA X13 | | | PONCE | PR | 00730 | | | First Class Mail |
| 3130039 | Aponte Torres, Marta E. | 2 Calle Bella Vista | | | | Morovis | PR | 00687 | | | First Class Mail |
| 2136721 | APONTE TORRES, VIRGINIA | RR #9 BOX 1091 | | | | SAN JUAN | PR | 00926 | | | First Class Mail |
| 315196 | Aponte Torres, Wilberto Luis | HC - 01 Box 4324 | | | | Adjuntas | PR | 00601 | | | First Class Mail |
| 1553549 | APONTE VAZQUEZ, SANDRA | URB. LAS AGUILAS | B-16 CALLE 5 | | | COAMO | PR | 00769 | | | First Class Mail |
| 284245 | APONTE VAZQUEZ, SANDRA P | LAS AGUILAS | B 16 CALLE 5 | | | COAMO | PR | 00769 | | | First Class Mail |
| 2998964 | Aponte Vega, Maribel | 136 calle Flamboyan | | | | Sabana Grande | PR | 00637 | | | First Class Mail |

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3219896 | Aponte Zayas, Anabel | HC 3 Box 9807 | | | | Barranquitas | PR | 00794 | | | First Class Mail |
| 3452579 | Aponte, Jonathan Perez | 219 Calle 12 Jardines del Caribe | | | | Ponce | PR | 00728 | | | First Class Mail |
| 3202133 | Aponte, Luisa Irigoyen | Urb. Valle del Rey | Calle Lanceoda 4815 | | | Ponce | PR | 00728 | | | First Class Mail |
| 1321234 | APONTE, NOMARIS | 1 PASEO ADRIAN ACEVEDO | | | | LAS MARIAS | PR | 00670 | | | First Class Mail |
| 1322012 | Aponte, Norma Torres | BO OBRERO | 710 CALLE WEBB | | | SAN JUAN | PR | 00916 | | | First Class Mail |
| 3298517 | Aponte-Gonzalez, Delys N. | HC 01 Box 10063 | | | | Cabo Rojo | PR | 00623 | | | First Class Mail |
| 14665 | AQUINA VEGA, LUZ M | CALLE 33 DD-3 | URB. VISTA AZUL | | | ARECIBO | PR | 00612 | | | First Class Mail |
| 3402061 | Aquino Carbonell, Lourdes | HC 04 Box 15873 | | | | Carolina | PR | 00987 | | | First Class Mail |
| 3315089 | Aquino, Leslie Irizarry | Portal del Sol 115 Amanecer | | | | San Lorenzo | PR | 00754 | | | First Class Mail |
| 3683454 | Aquirre Rivera, Zenaida | PO Box 800850 | | | | Coto Laurel | PR | 00780-0850 | | | First Class Mail |
| 14729 | ARACENA RODRIGUEZ, INDIANA M. | EXT FRANCISCO OLLER | D 3 CALLE A | | | BAYAMON | PR | 00956 | | | First Class Mail |
| 3989263 | Aradondo Quinones, Sylvia Iris | Box 295 | | | | Sabana Grande | PR | 00637 | | | First Class Mail |
| 3684988 | Aragones Rodriguez, Enid D | 1353 Antonio Arroyo | | | | San Juan | PR | 00921 | | | First Class Mail |
| 3334530 | ARANA CARRION, EDWIN X | HC 2 BOX 5385 | | | | BAJADERO | PR | 00616 | | | First Class Mail |
| 4189478 | Arand Padilla, Julio Enrique | HC-01 Box 9335 | | | | Penuelas | PR | 00624 | | | First Class Mail |
| 3533521 | ARANDA GONZALEZ , ELIZABETH | PO BOX 2095 | | | | SALINAS | PR | 00751 | | | First Class Mail |
| 3531474 | ARANDA GONZALEZ, ELIZABETH | PO BOX 2095 | | | | SALINAS | PR | 00751 | | | First Class Mail |
| 3572662 | ARANDA GONZALEZ, ELIZABETH | PO BOX 2095 | | | | SALINAS | PR | 00751 | | | First Class Mail |
| 3473305 | ARANDA GONZALEZ, ELIZABETH | PO BOX 2095 | | | | SALINAS | PR | 00751 | | | First Class Mail |
| 3375399 | ARANDA GONZALEZ, ELIZABETH | PO BOX 2095 | | | | SALINAS | PR | 00751 | | | First Class Mail |
| 3271430 | Araud Sotomayor and Iris Nanette | 2183, Calle Naranjo | | | | Ponce | PR | 00716 | | | First Class Mail |
| 3271481 | Araud Sotomayor and Iris Nanette | Iris Nanette | #2183, Ponce, Urb.Los Caobos | | | Ponce | PR | 00716 | | | First Class Mail |
| 4189465 | Araul Padilla, Julio Enrique | HC-01 Box 9335 | | | | Penuelas | PR | 00624 | | | First Class Mail |
| 3959227 | ARBELO NIEVES, CARMEN M | PO BOX 339 | | | | CAMUY | PR | 00627 | | | First Class Mail |
| 3818232 | ARBELO NIEVES, IRIS M | PO BOX 339 | | | | CAMUY | PR | 00627 | | | First Class Mail |
| 4023223 | Arbelo Nieves, Iris M. | P.O. Box 339 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 3866555 | Arbelo Nieves, Iris M. | P.O Box 339 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 3866555 | Arbelo Nieves, Iris M. | P.O Box 339 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 4089491 | Arbelo Rojas, Ana E. | HC-04 Buzon 17020 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 4098210 | Arbelo Rojas, Ana E. | HC-04 Buzon 17020 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 3854030 | Arbelo Rojas, Ana E. | HC-04 Buzon 17020 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 4289689 | Arbelo, Iris | PO Box 339 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 4292008 | Arbelo, Iris | PO Box 339 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 4295173 | Arbelo, Iris | PO Box 339 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 4086854 | Arbelo-Nieves, Carmen M. | PO Box 339 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 3961345 | Arbelo-Nieves, Iris M. | PO Box 339 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 4030594 | Arbelo-Rojas, Ana E. | HC - 04 Buzon 17020 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 3453890 | ARBELO-SANDOVAL, LORRAINE | PO BOX 5112 | | | | CAGUAS | PR | 00726-5112 | | | First Class Mail |
| 3313994 | Arbona Quinones, Ana | 1774 Calle Marquesga | Valle Real | | | Ponce | PR | 00716-0505 | | | First Class Mail |
| 3656337 | Arbona Quinones, Ana | 1774 Calle Marquesa | Valle Real | | | Ponce | PR | 00716-0505 | | | First Class Mail |
| 4129251 | Arce Bucetta, Nilda I. | 68-3 Bo. Guayney | | | | Manati | PR | 00674 | | | First Class Mail |
| 4306881 | Arce Corchado, Mary Elin | PO Box 4174 | | | | Enterprise | FL | 32725-0174 | | | First Class Mail |
| 3473585 | Arce Cruz, Wanda I. | Calle Lola Rodriguez de Tio #777 | 2nda ext. Country Club | | | Rio Piedras | PR | 00924 | | | First Class Mail |
| 330970 | Arce Farina, Rafael | PO Box 3631 | | | | Guaynabo | PR | 00970 | | | First Class Mail |
| 3786688 | Arce Gallego, Esperanza | 2617 Urb. Constancia | Boulevard Luis A Ferre | | | Ponce | PR | 00717 | | | First Class Mail |
| 3325435 | Arce Garcia, Isabel L | AL7 Calle 28 | Interamericana Gardens | | | Trujillo Alto | PR | 00976 | | | First Class Mail |
| 3874493 | ARCE LEBRON, SHANDELL | 31 URB. BOSQUE DE LAS FLORES | | | | BAYAMON | PR | 00956 | | | First Class Mail |
| 2995868 | Arce Rivera, Nivia I | Urbanizacion La Providencia IP-31 calle 10 | | | | Toa Alta | PR | 00953 | | | First Class Mail |
| 3186000 | ARCE RODRIGUEZ, AMALIA N. | HC4 BOX 46876 | | | | SAN SEBASTIAN | PR | 00685 | | | First Class Mail |
| 3757033 | Arce Soto, Luz E. | HC 7 Box 33066 | | | | Hatillo | PR | 00659 | | | First Class Mail |
| 3496698 | Arce Vega, Carmen J | Hc 05 Box 29858 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 1886099 | ARCELAY LORENZO, ALFREDO | BO. CUBA BOX 2189 | | | | MAYAQUEZ | PR | 00680 | | | First Class Mail |
| 3984383 | Arcelay Torres, Digna | 712 Calle Yunque | Urb: Alturas de Mayaguez | | | Mayaguez | PR | 00682-6236 | | | First Class Mail |
| 3383776 | Arce-Mercado, Yaritza | PO Box 38 | | | | Lares | PR | 00669 | | | First Class Mail |
| 331187 | Archilla Diaz, Benjamin | Po Box 1163 | | | | Bayamon | PR | 00960 | | | First Class Mail |
| 331189 | ARCHITEK,PSC | PO BOX 192671 | | | | SAN JUAN | PR | 00919 | | | First Class Mail |
| 331198 | Arco Capital Management LLC | 48 Road 165, CITY VIEW PLAZA II, Suite 4025 | | | | Guaynabo | PR | 00968 | | | First Class Mail |
| 3716316 | Areizaga Bravo, Darma Ivette | HC-1 Box 18549 | | | | Aguadilla | PR | 00603-9363 | | | First Class Mail |
| 3700439 | Ares Bouet, Stuart | Verdum II Calle Orquidea 830 | | | | Hormigueros | PR | 00660-1859 | | | First Class Mail |
| 1354385 | ARGUELLES ROSALY, WILLIAM | PO BOX 1605 | | | | ARECIBO | PR | 00613 | | | First Class Mail |
| 3018396 | ARIAS AGUEDA, EDGAR | PO BOX 1045 | | | | ISABELA | PR | 00662-1045 | | | First Class Mail |

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3291712 | ARIAS HERNANDEZ, SUSANA | URB. MANSIONES DE CABO ROJO CALLE PLAYA 38 | | | | CABO ROJO | PR | 00623 | | | First Class Mail |
| 375302 | Arill Torres, Carlos M. | Calle Valeriano Munoz #3 | Altos | | | San Lorenzo | PR | 00754 | | | First Class Mail |
| 3885117 | Arill Torres, Carlos Miguel | Calle Valeriano Munoz #3 | Altos | | | San Lorenzo | PR | 00754 | | | First Class Mail |
| 3960103 | Arill Torres, Ida | #3 CALLE VALERIANO MUNOZ | | | | SAN LORENZO | PR | 00754 | | | First Class Mail |
| 4133534 | Aristud Rivera, Marisol | Ave. Barbosa #606 | | | | Rio Piedras | PR | 00936 | | | First Class Mail |
| 3950158 | Aristud Rivera, Marisol | Los Gonzales 2-210 Las Cuevas | | | | Trujillo Alto | PR | 00976 | | | First Class Mail |
| 4014834 | Arizmendi Mercado, Miriam | GG-19 Everalda, Urb. Bayamon Gdns | | | | Bayamon | PR | 00957 | | | First Class Mail |
| 3920658 | Arizmendi Mercado, Miriam | GG-19 Everalda; | Urb Bayamon Gdns | | | Bayamon | PR | 00957 | | | First Class Mail |
| 3385844 | ARMANDO JOSE MALDONADO CRIADO-EN CARACTER DE HEREDERO-SUCESION CARMEN N. CRIADO CRIADO | URB HACIENDA LA MATILDE | 5026 CALLE CARRETA | | | PONCE | PR | 00728 | | | First Class Mail |
| 3783376 | Arocho Gonzalez, Ana Maria | 26 Calle Diego Deynes | | | | Moca | PR | 00676 | | | First Class Mail |
| 4134225 | Arocho Gonzalez, Ana Maria | Centro Gubernamental | | | | Moca | PR | 00676 | | | First Class Mail |
| 3942906 | Arocho Gonzalez, Ana Maria | 26 Calle Diego Deynes | | | | Moca | PR | 00676 | | | First Class Mail |
| 2888165 | Arocho Nieves, José | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | | | First Class Mail |
| 2903647 | Arocho Nieves, José | Jose E. Torres Valentin | Abogado reclamación laboral | Torres Valentin Estudio Legal, LLC | #78 Calle Georgetti | San Juan | PR | 00925 | | | First Class Mail |
| 4034259 | Arocho Perez, Maria B. | HC 03 8493 Espino | | | | Lares | PR | 00669 | | | First Class Mail |
| 3859887 | Arocho Reyes, Emilio | PO Box 801461 | | | | Coto Laurel | PR | 00780 | | | First Class Mail |
| 3559747 | Arocho Rivera, Ana G. | HC-2 Box 22708 | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 3447591 | Arocho Rivera, Aurea | P.O.BOX 7004 PMB 115 | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 3214277 | Arocho Rivera, Awilda | HC-06 BOX 17088 | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 3389908 | Arocho Rivera, Carlos O. | HC-06 Box 17491 | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 4178547 | Arocho Rivera, Santos | HC 02 Box 22705 | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 350113 | AROCHO SALTAR, CARLOS E | HC 03 BOX 33401 | | | | AGUADA | PR | 00602 | | | First Class Mail |
| 3236793 | Arocho Valentín, Zuleyka M. | HC-06 Box 17491 | | | | San Sebastián | PR | 00685 | | | First Class Mail |
| 4098164 | Arocho Vidal, Irma Iris | 11 Calle La Reina | | | | Isabela | PR | 00662 | | | First Class Mail |
| 3292112 | Arocho, Maegarita Gerena | 2021 Calle Asociacion | | | | San Juan | PR | 00918 | | | First Class Mail |
| 3292121 | Arocho, Maegarita Gerena | | | | | | | | | margogerena@gmail.com | Email |
| 3901458 | Arriaga Torres, Robert | Buzon 8513 | | | | Villalba | PR | 00766 | | | First Class Mail |
| 4082020 | Arrigoita Rojas, Carmen Elisa | 802 Calle 3 Final Casa 802 | | | | Las Piedras | PR | 00771 | | | First Class Mail |
| 3240652 | Arroyo Arroyo, Ramona C | Calle C F-7 | Urbanizacion Santa Marta | | | San German | PR | 00683 | | | First Class Mail |
| 332159 | Arroyo Candelario, Jorge | Colinas Del Oeste | E 13 Calle 9 | | | Hormigueros | PR | 00660 | | | First Class Mail |
| 3497794 | Arroyo Carrion, Maria  J | #60 Calle Borinquena | | | | San Juan | PR | 00925 | | | First Class Mail |
| 4152257 | Arroyo Carrion, Maria  J | Ave. Cesar Gonzalez, Esq. Juan Calaf Urb. Tres Mon | | | | San Juan | PR | 00918 | | | First Class Mail |
| 2122664 | ARROYO CINTRON, ROBERTO A | URB EL ALEMEIN | CALLE LEPANTO # 9 | | | SAN JUAN | PR | 00926 | | | First Class Mail |
| 16106 | ARROYO CORDERO, BRENDALIZ | CIRCULO MAGICO S-21 | URB. VALLE HERMOSO | | | HORMIGUEROS | PR | 00660 | | | First Class Mail |
| 3714435 | Arroyo Cortes, Juan Bautista | #4552 Calle Natacion Urb Villa Delicias | | | | Ponce | PR | 00728-3718 | | | First Class Mail |
| 2234636 | ARROYO CORTES, RAFAEL | 169 MIGUEL R. TEXIDOR | URB. ESTANCIAS DEL GOLF | | | PONCE | PR | 00730-0502 | | | First Class Mail |
| 4272718 | Arroyo Cruz, Carmen E. | PO Box 800360 | | | | Coto Laurel | PR | 00780-0360 | | | First Class Mail |
| 4110479 | Arroyo Diaz, Agne G. | Florimar Gardens G Calle Ronda | Apt G-304 | | | San Juan | PR | 00926-5283 | | | First Class Mail |
| 4188614 | Arroyo Diaz, Carlos Ruben | HC-65 Buzon 4202 | | | | Patillas | PR | 00723 | | | First Class Mail |
| 3848124 | Arroyo Diaz, Carmen Ava | Bo: Guayabal Sector Cerro | HC-01- Box 4451 | | | Juan Diaz | PR | 00798-9705 | | | First Class Mail |
| 3363434 | Arroyo Diaz, Ivan | 337 Calle Dorada Estancias de Barceloneta | | | | Barceloneta | PR | 00617 | | | First Class Mail |
| 2451477 | ARROYO DIAZ, LUIS C | HC 65 BOX 4202 | | | | PATILLAS | PR | 00723 | | | First Class Mail |
| 4296267 | Arroyo Diaz, Ramon L. | Jard. Arroyo Calle BB-Z-25 | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 3241205 | ARROYO FERNANDEZ, MARIA M | HC 01 BOX 2660 | | | | LOIZA | PR | 00772 | | | First Class Mail |
| 3297236 | Arroyo Figueroa, Aida | Quintas del Sur Calle 9 J10 | | | | Ponce | PR | 00728 | | | First Class Mail |
| 2911841 | ARROYO FIGUEROA, LUCIANO | PO BOX 173 | | | | YABUCOA | PR | 00767-0173 | | | First Class Mail |
| 4031674 | Arroyo Gonzales, Rosa L. | PO Box 1005 | | | | Rincon | PR | 00677 | | | First Class Mail |
| 4095866 | ARROYO GONZALEZ, JANET A. | D-D-19 28 STA. JUANITA | | | | BAYAMON | PR | 00956 | | | First Class Mail |
| 3919306 | ARROYO HEREDIA, LYDIA | PO BOX 554 | | | | JAYUYA | PR | 00664 | | | First Class Mail |
| 3545942 | ARROYO HERNANDEZ, SANDRA | URB. CAFETAL II | CALLE CATURRA L12 | | | YAUCO | PR | 00698 | | | First Class Mail |
| 2254113 | ARROYO LEDEE, WILFREDO | PO BOX 1901 | | | | GUAYAMA | PR | 00785-1901 | | | First Class Mail |
| 4154428 | Arroyo Lopez, Myrna | P.O. Box 501 | | | | Boqueron | PR | 00622-0501 | | | First Class Mail |
| 4065512 | ARROYO LOPEZ, VIRGINIA | WC-30 C/CAMPECHE | URB STA JUANITA | | | BAYAMON | PR | 00956 | | | First Class Mail |
| 3960018 | ARROYO LOZADA, MARIA V. | PO BOX 1834 | | | | SAN LORENZO | PR | 00754 | | | First Class Mail |
| 3964673 | Arroyo Lozada, Maria Virgen | PO Box 1834 | | | | San Lorenzo | PR | 00754 | | | First Class Mail |
| 3353780 | Arroyo Lucena, Luz N. | HC 05 Box 34590 | | | | Hatillo | PR | 00659 | | | First Class Mail |
| 3884230 | Arroyo Lucena, Luz N. | HC 05 Box 34590 | | | | Hatillo | PR | 00659-9798 | | | First Class Mail |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4311705 | Arroyo Maldonado, Maria del Carmen | HC. Box 5629 | | | | Comerio | PR | 00782 | | | First Class Mail |
| 332461 | Arroyo Melendez, Felix D | HC 01 Box 2158 | | | | Maunabo | PR | 00707 | | | First Class Mail |
| 2866177 | ARROYO MELENDEZ, OCTAVIA | ALT RIO GRANDE | N603 CALLE 10B | | | RIO GRANDE | PR | 00745-3351 | | | First Class Mail |
| 4293644 | Arroyo Melendez, Octavia | Urb Alturas de Rio Grande | N 603 Calle 10-B | | | Rio Grande | PR | 00745 | | | First Class Mail |
| 4083490 | Arroyo Negroni, Migdalia | G EG #9 | Urb. San Antoni | | | Anasco | PR | 00610 | | | First Class Mail |
| 4084092 | Arroyo Negroni, Migdalia | G EG #9 Urb. San Antonio | | | | Anasco | PR | 00610 | | | First Class Mail |
| 4083930 | Arroyo Negroni, Migdalia | G EG #9 | Urb. San Antonio | | | Anasco | PR | 00610 | | | First Class Mail |
| 1215370 | ARROYO OCASIO, AWILDA | HC 2 BOX 6334 | | | | UTUADO | PR | 00641 | | | First Class Mail |
| 4080236 | Arroyo Ortiz, Carmen M. | 235 Bo. Pampanos | | | | Ponce | PR | 00717 | | | First Class Mail |
| 3165565 | Arroyo Ortiz, Linnette | Mans. Colinas de Cupey  H3 Caoba St. | | | | San Juan | PR | 00926 | | | First Class Mail |
| 5171537 | ARROYO OTERO, LUZ S | HC 3 Box 35799 | | | | Morovis | PR | 00687 | | | First Class Mail |
| 3532575 | ARROYO OTERO, LUZ S | SECTOR PABON | | | | MOROVIS | PR | 00687 | | | First Class Mail |
| 3390816 | Arroyo Percy, Antonia M. | Urb.Los Caobos | 7 PEDRO PABON | | | Ponce | PR | 00716-2704 | | | First Class Mail |
| 3663248 | ARROYO PEREZ, ANTONIA | HC-1 BOX 7841 | | | | VILLALBA | PR | 00766 | | | First Class Mail |
| 4146319 | Arroyo Perez, Antonia | HC-1 Box 7841 | | | | Villalba | PR | 00766 | | | First Class Mail |
| 3807132 | Arroyo Perez, Carmen Julia | Urb. Alturco Penuelas #2 | Q13 15 | | | Penuelas | PR | 00624 | | | First Class Mail |
| 2445879 | ARROYO PEREZ, LEONIDES | HC 38 BOX 7438 | | | | GUANICA | PR | 00653 | | | First Class Mail |
| 3704350 | Arroyo Ponce, Nydia | 8 Calle Onix | | | | Isabela | PR | 00662 | | | First Class Mail |
| 2447650 | ARROYO RAMOS, LISSETTE | PO BOX 1304 | Urb. Lamela | | | GUAYAMA | PR | 00784-1304 | | | First Class Mail |
| 3820146 | Arroyo Reyes, Rosa  I | PO Box 262 | | | | Jayuya | PR | 00664 | | | First Class Mail |
| 4028414 | Arroyo Reyes, Rosa I. | P.O. Box 262 | | | | Jayuya | PR | 00664 | | | First Class Mail |
| 4050166 | Arroyo Reyes, Rosa I. | PO Box 262 | | | | Jayuya | PR | 00664 | | | First Class Mail |
| 4053143 | ARROYO REYES, ROSA I. | P.O. BOX 262 | | | | JAYUYA | PR | 00664 | | | First Class Mail |
| 4022708 | ARROYO REYES, ROSA I. | P.O. BOX 262 | | | | JAYUYA | PR | 00664 | | | First Class Mail |
| 4008088 | Arroyo Rivera, Eva | Calle Gardenia A-4 Urb.Las Vegas | | | | Catano | PR | 00962 | | | First Class Mail |
| 3531020 | Arroyo Rosado, Magda M | Box 39 | | | | Manati | PR | 00674 | | | First Class Mail |
| 3218492 | Arroyo Santiago, Carmen L. | HC2 Box 10295 | | | | Yauco | PR | 00698 | | | First Class Mail |
| 3608217 | Arroyo Santiago, Ramon A. | PO Box 6165 | | | | Ponce | PR | 00733 | | | First Class Mail |
| 2125127 | ARROYO SANTIAGO, ROSA M | PO BOX 7568 | | | | PONCE | PR | 00732 | | | First Class Mail |
| 2951140 | ARROYO SOSTRE, YOMAIRA | HC-02 BOX 8012 | | | | MAUNABO | PR | 00708 | | | First Class Mail |
| 2951132 | ARROYO SOSTRE, YOMAIRA | P O BOX 261 | | | | MAUNABO | PR | 00708 | | | First Class Mail |
| 3505384 | Arroyo Valentin, Daisy | Calle Madre Selva K-368 | Urb Loiza Valley | | | Canovanas | PR | 00729 | | | First Class Mail |
| 3685159 | Arroyo Velazquez, Rosa I. | Los Colobos Park 213 Sauce | | | | Carolina | PR | 00987 | | | First Class Mail |
| 1218586 | ARROYO, BRENDALIZ | URB VALLE HERMOSO ABAJO | SZ 1 CIRCULO MAGICO | | | HORMIGUEROS | PR | 00660 | | | First Class Mail |
| 4112110 | Arroyo, Victor Matos | HC 1 Box 4073 | | | | Hatillo | PR | 00659-7207 | | | First Class Mail |
| 3550832 | Arroyo-Pantojas, Luis M. | Luis M. Arroyo-Pantojas / Madeline González-Crespo | Urb. Velomas 153, Ave. Central Carmen | | | Vega Alta | PR | 00692 | | | First Class Mail |
| 3452708 | Aruz Barbosa, Belen | Bo. Amelia #3 Calle Acerina | | | | Guaynabo | PR | 00965 | | | First Class Mail |
| 3505239 | Aruz Barbosa, Minerva | Urb. Santa María B28 Calle Santa Barbara | | | | Toa Baja | PR | 00949 | | | First Class Mail |
| 3550790 | ARVELO CRESPO, MIRTA | URB VENUS GARDENS 680 CALLE OBREGON | | | | SAN JUAN | PR | 00926-4608 | | | First Class Mail |
| 1344037 | ARVELO CRESPO, SONIA | URB ALMIRA | AF 3 CALLE 4 | | | TOA BAJA | PR | 00950 | | | First Class Mail |
| 3593002 | Arvelo De Jesus, Carmen | Luz 13 | | | | Salinas | PR | 00751 | | | First Class Mail |
| 3911128 | ARVELO MORALES, WANDA I. | P.O. BOX 1845 | | | | MAYAGUEZ | PR | 00681 | | | First Class Mail |
| 3911128 | ARVELO MORALES, WANDA I. | P.O. BOX 1845 | | | | MAYAGUEZ | PR | 00681 | | | First Class Mail |
| 4037282 | ARVELO MORALES, WANDA I. | PO BOX 1845 | | | | MAYAGUEZ | PR | 00681-1845 | | | First Class Mail |
| 3014010 | ARVELO PLUMEY, ALMA M | DEPARAMENTO DE LA FAMILIA | PO BOX 504 | | | ARECIBO | PR | 00613-0504 | | | First Class Mail |
| 3004974 | ARVELO PLUMEY, ALMA M | HC 04 BOX 17263 | | | | CAMUY | PR | 00627 | | | First Class Mail |
| 323372 | ARVELO PLUMEY, ALMA M | HC 4 BOX 17263 | | | | CAMUY | PR | 00627-7601 | | | First Class Mail |
| 3014008 | ARVELO PLUMEY, ALMA M | HCO4 BOX 17263 | | | | CAMUY | PR | 00627 | | | First Class Mail |
| 3014010 | ARVELO PLUMEY, ALMA M | DEPARAMENTO DE LA FAMILIA | PO BOX 504 | | | ARECIBO | PR | 00613-0504 | | | First Class Mail |
| 3004974 | ARVELO PLUMEY, ALMA M | HC 04 BOX 17263 | | | | CAMUY | PR | 00627 | | | First Class Mail |
| 323372 | ARVELO PLUMEY, ALMA M | HC 4 BOX 17263 | | | | CAMUY | PR | 00627-7601 | | | First Class Mail |
| 3014008 | ARVELO PLUMEY, ALMA M | HCO4 BOX 17263 | | | | CAMUY | PR | 00627 | | | First Class Mail |
| 3503630 | Arvelo Quiñones, Suania M | PO Box 1960 | | | | Yauco | PR | 00698 | | | First Class Mail |
| 3236748 | ARVELO SILVA, MIRIAM S | RES YAGUEZ EDF 20 APT 200 | | | | MAYAGUEZ | PR | 00680 | | | First Class Mail |
| 3528029 | Arzola Davila, Vilmari | HC 63 buzón 3322 | | | | Patillas | PR | 00723 | | | First Class Mail |
| 3884163 | Arzola Negron, Mayra  Doris | A-22A Calle 5, Lajos de Plata | Levittown | | | Toa Baja | PR | 00949 | | | First Class Mail |
| 3858664 | ARZOLA RODRIGUEZ, ERIODITA | PO BOX 560456 | | | | GUAYANILLA | PR | 00656 | | | First Class Mail |
| 3935902 | Arzola Rodriguez, Rosa Elena | HC 01 Buzon 6846 | Macana del Rio | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 3213461 | Arzon Mendez, Jose R. | Jesus R. Morales Cordero | PO 363085 | | | San Juan | PR | 00936-3085 | | | First Class Mail |
| 3213424 | Arzon Mendez, Jose R. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 3957399 | Arzuaga Guzman, Juanita M. | Urb. Bairoa Park Parque de la Fuente c-14 | | | | Caguas | PR | 00727 | | | First Class Mail |
| 3818428 | ASENCIO DE TROCHE, CYNTHIA | P.O. BOX 1753 | | | | CABO ROJO | PR | 00623 | | | First Class Mail |

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4188425 | Asencio Rivera, Ana I | Calle Magnolia #26 | | | | Vieques | PR | 00765 | | | First Class Mail |
| 333460 | ASOMANTE MEDICAL GROUP | PO BOX 2006 | | | | AIBONITO | PR | 00705 | | | First Class Mail |
| 3318371 | Asprilla, Juan  Ruíz | Calle Portugal #435 | Vista Mar | | | Carolina | PR | 00983 | | | First Class Mail |
| 3212170 | ASTACIO CORREA, ILEANA | PO BOX 1394 | | | | SALINAS | PR | 00751 | | | First Class Mail |
| 4048436 | Astacio Correa, Ileana | PO Box 1394 | | | | Salinas | PR | 00751 | | | First Class Mail |
| 3080536 | Astacio Delgado, Nancy Stella | Raul E. Rosado Toro, Esq. | Club Manor Village | B-4 Tomas Agrait Street | | SAN JUAN | PR | 00924 | | | First Class Mail |
| 3201442 | Astacio Nieves, Carmen | HC 07 Box 2576 | Montes Llanos Km 11 Hm. | | | Ponce | PR | 00731 | | | First Class Mail |
| 3616968 | Astacio Nieves, Carmen | PO Box 22 | | | | Merceditas | PR | 00715-0022 | | | First Class Mail |
| 3406425 | Astacio Nieves, Carmen | PO Box 22 | | | | Mercedita | PR | 00715 | | | First Class Mail |
| 3547294 | ASTACIO RIVERA, CARMEN H. | URB SAN AGUSTIN | CALLE SALDADO LEBRON 412 | | | SAN JUAN | PR | 00923 | | | First Class Mail |
| 4077919 | ASTACIO SANCHEZ, ELIZABETH | HC 01 BOX 11129 | | | | CAROLINA | PR | 00987 | | | First Class Mail |
| 3955833 | Astacio, Patria M. | Calle Villa Sol 31 | Bo. Playita - Salinas | Box 594 | | Salinas | PR | 00751 | | | First Class Mail |
| 3655983 | Astacio, Patria M. | Correa | Box 594 | | | Salinas | PR | 00751 | | | First Class Mail |
| 3672649 | ASTOR ACOSTA, EGLANTINA | Juan B. Roman 871 Urbanizacion Country Club | | | | San Juan | PR | 00924 | | | First Class Mail |
| 3517914 | AstraZeneca LP | PO Box 15437 | | | | Wilmington | DE | 19850 | | | First Class Mail |
| 3009881 | AT&T Mobility Puerto Rico Inc. | 11760 U.S. Highway 1 | West Tower, Suite 600 | | | North Palm Beach | FL | 33408 | | | First Class Mail |
| 3045625 | AT&T Mobility Puerto Rico Inc. | David A. Rosenzweig | Norton Rose Fulbright US LLP | 1301 Avenue of the Americas | | New York | NY | 10019-6022 | | | First Class Mail |
| 3045627 | AT&T Mobility Puerto Rico Inc. | James W. Grudus, Esq | AT&T Services, Inc. | One AT&T Way, Room 3A115 | | Bedminster | NJ | 07921 | | | First Class Mail |
| 3087526 | ATANACIO RIVERA, SUSANA | URB ALT DE FLAMBOYAN | F6 CALLE 9 | | | BAYAMON | PR | 00959 | | | First Class Mail |
| 333601 | ATECA, MARIA DE LOS A. | 500 ROBERTO H.TODD | P.O.BOX 8000 | | | SANTURCE | PR | 00910 | | | First Class Mail |
| 4225860 | ATECA, MARIA DE LOS A. | Maria De Los Angeles Ateca Mulero | Brisas De Ceiba | Numero 104 Calle 6 | | Ceiba | PR | 00735 | | | First Class Mail |
| 3308330 | ATECA, MARIA DE LOS A. | URB. BRISER DE CEIBA 104 C/6 | | | | CEIBA | PR | 00735 | | | First Class Mail |
| 4287631 | Atiles Acevedo, Luz Z. | HC-01 P.O. Box 11314 | | | | Carolina | PR | 00987 | | | First Class Mail |
| 333773 | AULET BERRIOS, MARTIN | URB ROYAL GARDENS | C25 CALLE ESTHER | | | BAYAMON | PR | 00956 | | | First Class Mail |
| 3141857 | AULET BERRIOS, MARTIN | ROYAL GARDENS | C25 CALLE ESTHER | | | BAYAMON | PR | 00956 | | | First Class Mail |
| 333771 | AULET BERRIOS, MARTIN | ROYAL GARDENS | C25 CALLE ESTHER | | | BAYAMON | PR | 00956 | | | First Class Mail |
| 4101191 | Aulet Natal, Eilleen I. | Box 446 | | | | Jayuya | PR | 00664 | | | First Class Mail |
| 3937740 | Aulet Natal, Eilleen I. | 138 Orguidea Urb. Jardines | | | | Jayuya | PR | 00664 | | | First Class Mail |
| 4134195 | Aulet Natal, Eilleen I. | Box 446 | | | | Jayuya | PR | 00664 | | | First Class Mail |
| 489166 | AULET RIVERA, NILDA  R | COND VEREDAS DE VENUS | 800 CALLE PIEDRAS NEGRAS | APTO 5208 | | SAN JUAN | PR | 00926-4738 | | | First Class Mail |
| 3676301 | AULET RIVERA, NILDA  R. | COND. VEREDAS DE VENUS | 800 CALLE PIEDRAS NEGRAS Apto 5208 | | | SAN JUAN | PR | 00926-4738 | | | First Class Mail |
| 3751530 | AUSUA PAGAN, ANDRES | HC 2 BOX 3820 | | | | PENUELAS | PR | 00624 | | | First Class Mail |
| 1215250 | AUTOGERMANA INC. | P O BOX 195406 | | | | SAN JUAN | PR | 00919 | | | First Class Mail |
| 4083533 | Avellanet Acosta, Maria Socorro | 5011 Alheli Buenaventura | | | | Mayaguez | PR | 00682-1273 | | | First Class Mail |
| 3747739 | Avenaut Levante, Rosabel | Box 8894 | | | | Ponce | PR | 00732 | | | First Class Mail |
| 3985939 | Avenaut Levante, Rosabel | Box 8894 | | | | Ponce | PR | 00731 | | | First Class Mail |
| 2130199 | AVILA CUEVAS, SHEILA A | HC 3 BOX 17067 | | | | QUEBRADILLAS | PR | 00678 | | | First Class Mail |
| 1554091 | AVILA FEREIRA, FANY | NUM. 947 CALLE GUARIONEX | BARAMAYA | | | PONCE | PR | 00728 | | | First Class Mail |
| 3670256 | Avila Fereira, Fany M. | 947 Guavionex | Urb. Baramaya | | | Ponce | PR | 00728-2526 | | | First Class Mail |
| 3505490 | AVILA MARTINEZ, MARILU | URB.  ALTAMIRA | L - 15 C/ 10  APART.  118 | | | LARES | PR | 00669 | | | First Class Mail |
| 3749454 | Avila Perez , Vivian Maria | Bloque 225 #15 Calle 606 | Villa Carolina | | | Carolina | PR | 00985 | | | First Class Mail |
| 4134817 | AVILES BADILLO, HECTOR J | DEPT. DE CORRECION Y REHABILITACION | URB. LOS ANGELES 91 CALLE LUNA | | | CAROLINA | PR | 00979 | | | First Class Mail |
| 2408309 | AVILES BADILLO, HECTOR J | PO BOX 399 | | | | AGUADA | PR | 00602 | | | First Class Mail |
| 3412339 | Aviles Berdecia, Christian A | Po Box 553 | | | | Barranquitas | PR | 00794 | | | First Class Mail |
| 3260371 | Aviles Caban, Elisa | Buzón 1107 Calle Flamboyan Bo. Brenas | | | | Vega Alta | PR | 00692 | | | First Class Mail |
| 3982195 | Aviles Casiano, Efrain | Urb Estancias Del Rio #850 | | | | Homigueros | PR | 00660 | | | First Class Mail |
| 4178493 | Aviles Chaparro, Neston | Hc8 Box 82850 | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 4018115 | Aviles Collazo, Aida E. | #2 Jardines de Orguidea | | | | Vega Baja | PR | 00693 | | | First Class Mail |
| 4131760 | Aviles Collazo, Aida E. | Depto de Instrucuccion | | | | Hato Rey | PR | 00916 | | | First Class Mail |
| 3904698 | Aviles Collazo, Carmen | 28 Calle B Urb Monte Carlo | | | | Vega Baja | PR | 00693 | | | First Class Mail |
| 3706114 | Aviles Cortes, Rosa | 66 Calle Hucar | Bo. Sabanetas | | | Ponce | PR | 00716-4405 | | | First Class Mail |
| 4042119 | Aviles Cortes, Rosa | Oficina 304 Calle Ave Las Americas Centro Gubernam | | | | Ponce | PR | 00717 | | | First Class Mail |
| 3299224 | Aviles Cruz, Aixa R | Ext Marisol Calle 2 Num 74 | | | | Arecibo | PR | 00612 | | | First Class Mail |
| 61485 | AVILES CURET, DEBORAH | P O BOX | | | | ANASCO | PR | 00610 | | | First Class Mail |
| 3219884 | Aviles Curet, Deborah | P.O. Box 1964 | | | | Anasco | PR | 00610 | | | First Class Mail |
| 3717347 | Aviles Estrada, Myriam  Lisbell | 208 Majors Lane Apartamento 1 | | | | Kissimmee | FL | 34743 | | | First Class Mail |
| 3752746 | Aviles Estrada, Myriam Lisbell | 208 Majors Lane Apartamento 1 | | | | Kissimmee | FL | 34743 | | | First Class Mail |
| 3940396 | Aviles Gonzalez, Gladys M. | 35 E | | | | Hatillo | PR | 00659 | | | First Class Mail |

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4135443 | Aviles Gonzalez, Gladys M. | HC-01 Box 4463 | | | | Hatillo | PR | 00659 | | | First Class Mail |
| 334335 | AVILES HERNANDEZ, DIANA | PO BOX 914 | | | | CIDRA | PR | 00739 | | | First Class Mail |
| 3925700 | Aviles Hidalgo, Idelisa L | Box 540 | | | | Moca | PR | 00676 | | | First Class Mail |
| 4112953 | Aviles Hidalgo, Idelisa L. | Box 540 | | | | Moca | PR | 00676 | | | First Class Mail |
| 3389179 | Avilés López, William | P. O. Box 502 | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 4050343 | Aviles Marin, Elaine J | 7 - Urb Valles De Beatriz | | | | Cayey | PR | 00736-9114 | | | First Class Mail |
| 4068892 | Aviles Marin, Elaine J. | 7 Urb. Valles de Beatriz | | | | Cayey | PR | 00736-9114 | | | First Class Mail |
| 4035030 | Aviles Marin, Elaine J. | 7 Urb. Valles De Beatriz | | | | Cayey | PR | 00736-9114 | | | First Class Mail |
| 3999258 | AVILES MARIN, ELAINE J. | 7-URB VALLES DE BEATRIZ | | | | CAYEY | PR | 00736-9114 | | | First Class Mail |
| 4057665 | Aviles Marin, Elaine Judith | 7 - Urb. Valles de Beatriz | | | | Cayey | PR | 00736-9114 | | | First Class Mail |
| 1921563 | AVILES MARIN, ELAINE JUDITH | 7 URB. VALLES DE BEATRIZ | | | | CAYEY | PR | 00736-9114 | | | First Class Mail |
| 1921563 | AVILES MARIN, ELAINE JUDITH | 7 URB. VALLES DE BEATRIZ | | | | CAYEY | PR | 00736-9114 | | | First Class Mail |
| 334387 | AVILES MARTINEZ, ROSA D | P.O. BOX 137 | | | | MOROVIS | PR | 00687 | | | First Class Mail |
| 3845636 | AVILES MATIAS, CARMEN | URB. VILLA SERAL A-4 | | | | LARES | PR | 00669 | | | First Class Mail |
| 1554169 | AVILES MEDINA, WALESKA | P.O. BOX 1641 CALLE LUIS M. MARIN | PARCELAS MARÍAS #471 | | | ANASCO | PR | 00610 | | | First Class Mail |
| 4063849 | AVILES MENDEZ , MILAGROS | PO BOX 2159 | | | | MAYAGUEZ | PR | 00681-2159 | | | First Class Mail |
| 3748972 | Aviles Mendez, Milagros | PO Box 2159 | | | | Mayaguez | PR | 00681-2159 | | | First Class Mail |
| 4065354 | Aviles Mendez, Milagros | P.O. Box 2159 | | | | Mayaguez | PR | 00681-2159 | | | First Class Mail |
| 1554173 | AVILES MERCADO, LUZ | 13 LAS FLORES | URBANIZACION | | | BARRANQUITAS | PR | 00794 | | | First Class Mail |
| 334412 | AVILES MOJICA, ISABEL | COOP. JARDINES DE SAN IGNACIO | APT.1414-A | | | SAN JUAN | PR | 00927 | | | First Class Mail |
| 4271527 | Aviles Nieves, Lissette | GG-20 25 Urb. Cana | | | | Bayamon | PR | 00957-6224 | | | First Class Mail |
| 3737114 | Aviles Ocasio, Julio C. | Buzon 1214 | Carocales 111 | | | Penuelas | PR | 00624 | | | First Class Mail |
| 3258303 | Aviles Ocasio, Maria I | 214 N. Easternling St. #102 | | | | Dalton | GA | 30721 | | | First Class Mail |
| 2431725 | AVILES PADIN, JOSE | SECTOR EL FOSFORO | 41547 | | | QUEBRADILLAS | PR | 00678 | | | First Class Mail |
| 4118105 | Aviles Padin, Luz E. | 322 Calle 17 Parcelas Terranova | | | | Quebradillas | PR | 00678-9607 | | | First Class Mail |
| 3883141 | Aviles Perez, Naud | C-9 Urb. Los Cerros | | | | Adjuntas | PR | 00601 | | | First Class Mail |
| 2143223 | AVILES PLAZA, YERILDA | HC67 BOX 15144 | | | | BAYAMON | PR | 00922 | | | First Class Mail |
| 3651013 | Aviles Ramos, Migdalia | Urb. Jardines de Monaco II | 30 Calle Holanda | | | Manati | PR | 00674 | | | First Class Mail |
| 18343 | AVILES RIVERA, LESLIE | 400 COND TORRES DE CAROLINA | APT1206 | | | CAROLINA | PR | 00987 | | | First Class Mail |
| 4254233 | Aviles Rivera, Miguel A | PO Box 745 | | | | Guanica | PR | 00653 | | | First Class Mail |
| 4254233 | Aviles Rivera, Miguel A | PO Box 745 | | | | Guanica | PR | 00653 | | | First Class Mail |
| 3406895 | Aviles Rodriguez, Carmen J. | Bloque 7 Calle M-4 | Urb. Villa Linares | | | Vega Alta | PR | 00692 | | | First Class Mail |
| 3548907 | AVILES ROMAN, JOSE | HC 4 BOX 46905 | | | | HATILLO | PR | 00659-8443 | | | First Class Mail |
| 3068058 | AVILES SANTIAGO, EDWARD | MAGNOLIA GARDEN | CALLE 21 H23 | | | BAYAMON | PR | 00956 | | | First Class Mail |
| 3749352 | Aviles Torres, Sonia Noemi | Sabana Gardens 17-37 C/20 | | | | CAROLINA | PR | 00983 | | | First Class Mail |
| 4025631 | AVILES VARGAS, MARIA | 5127 Calle San Marcos | Urb. Sta Terestu | | | Ponce | PR | 00730 | | | First Class Mail |
| 4025491 | AVILES VARGAS, MARIA | PO BOX 336054 | | | | PONCE | PR | 00733-6054 | | | First Class Mail |
| 3410123 | AVILES VAZQUEZ, AWILDA | HC 7 BOX 38506 | | | | AGUADILLA | PR | 00603 | | | First Class Mail |
| 3098043 | Aviles Velez, Julissa | B-9 Urb. Jesus M. Lago | | | | Utuado | PR | 00641 | | | First Class Mail |
| 120713 | Aviles Velez, Julissa | Urb. Jesus M. Lago B9 | | | | Utuado | PR | 00641 | | | First Class Mail |
| 3199863 | Aviles Velez, Matilde | HC-4 Box 7532 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3798534 | Aviles Velez, Matilde | HC-4 Box 7532 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3817600 | AVILES VELEZ, MATILDE | HC-4 BOX 7532 | | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 18454 | AVILES ZAYAS, DORIS M | APARTADO 112 | QUEBRADILLAS | | | BARRANQUITAS | PR | 00794-0112 | | | First Class Mail |
| 3941175 | Aviles, Angel L. | 42657 Sect. Felipe Cruz | | | | Quebradillas | PR | 00678 | | | First Class Mail |
| 3783449 | Aviles, Angel L. | 42657 Sect. Felipe Cruz | | | | Quebradillas | PR | 00678 | | | First Class Mail |
| 4064387 | Aviles, Angel L. | 42657 Sect. Felipe Cruz | | | | Quebradillas | PR | 00678 | | | First Class Mail |
| 4102743 | Aviles, Angel L. | 42657 Sect. Felipe Cruz | | | | Quebradillas | PR | 00678 | | | First Class Mail |
| 4214769 | Aviles, Blanca E. | HC 1 Box 2281 | | | | Las Marias | PR | 00670 | | | First Class Mail |
| 4214769 | Aviles, Blanca E. | HC 1 Box 2281 | | | | Las Marias | PR | 00670 | | | First Class Mail |
| 3416842 | Aviles, Lillian | Cond. Paseo Degetau Apto. 705 | Edif. 7 Avenida Degetau | | | Caguas | PR | 00727 | | | First Class Mail |
| 4040874 | Avilez Ramos, Laura M. | Calle Pepe Diaz #125 Int. Hato Rey | | | | Las Monjas | PR | 00917 | | | First Class Mail |
| 3520443 | AVON PRODUCTS, INC. (PUERTO RICO BRANCH) | Attn: Karen Abravanel, Legal Department | 1 Avon Place | | | Suffern | NY | 10901 | | | First Class Mail |
| 3874776 | AVON PRODUCTS, INC. (PUERTO RICO BRANCH) | SANDRA MARIE TORRES | PO BOX 195598 | | | SAN JUAN | PR | 00919-5598 | | | First Class Mail |
| 334846 | AXMAR GENERATOR SOLUTIONS INC | HC 72 BOX 3659 | | | | NARANJITO | PR | 00719 | | | First Class Mail |
| 4190898 | Ayabarreno Ortiz, Richard | HC-02 Box 4395 | | | | Coamo | PR | 00769 | | | First Class Mail |
| 3865857 | Ayala Abreu, Margarita | P.O. Box 143754 | | | | Arecibo | PR | 00614-3754 | | | First Class Mail |
| 3272867 | Ayala Acevedo, Peggy | P 0 Box 766 | | | | Morovis | PR | 00687 | | | First Class Mail |
| 3668676 | Ayala Aviles, Carmen E | C/11 Jovellanos 1D-23 | Urb Covadonga | | | Toa Baja | PR | 00949 | | | First Class Mail |
| 3329950 | AYALA AYALA, CARMEN N | SABANA GARDENS, 1 -39 CALLE 4 | | | | CAROLINA | PR | 00983 | | | First Class Mail |
| 3300921 | Ayala Ayala, Carmen N. | Sabana Gardens, 1 - 39 calle 4 | | | | Carolina | PR | 00983 | | | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 19 of 324

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1897867 | AYALA BAEZ, ASTRID M | URB TREASURE VLY | K3 CALLE ARGENTINA | | | CIDRA | PR | 00739-3614 | | | First Class Mail |
| 3806779 | Ayala Baez, Astrid M | Urb. Treasure Valley | K3 Calle Argentina | | | Cidra | PR | 00739 | | | First Class Mail |
| 3145331 | AYALA BAEZ, ILKA J | Departemento de la Familia | Bo Arenas Gandaras I #70 C | | | Cidra | PR | 00739 | | | First Class Mail |
| 3134252 | AYALA BAEZ, ILKA J | RR 2 BOX 5079 | | | | CIDRA | PR | 00739 | | | First Class Mail |
| 3878083 | Ayala Baez, Jose  J. | Edificio Agencias Ambientales Secgtor El Cinco | | | | Rio Piedras | PR | 00784 | | | First Class Mail |
| 3517708 | Ayala Baez, Jose  J. | RR-4 Box 7742 | | | | Cidra | PR | 00739-9122 | | | First Class Mail |
| 3215811 | AYALA BRENES, ADA | PO BOX 1255 | | | | CEIBA | PR | 00735 | | | First Class Mail |
| 334942 | AYALA BRENES, ADA | PO BOX 405 | | | | NAGUABO | PR | 00718 | | | First Class Mail |
| 1783041 | AYALA CARRASQUILLO, JOSSIE M | CALLE ISLA VERDE E16 | URB EDUARDO J SALDANA | | | CAROLINA | PR | 00983 | | | First Class Mail |
| 1783040 | AYALA CARRASQUILLO, JOSSIE M | URB EDUARDO J SALDANA | CALLE ISLA VERDE E16 | | | CAROLINA | PR | 00983 | | | First Class Mail |
| 3238166 | Ayala Carrasquillo, Luz E | Condominio Parque del Arcoiris | 227 Calle E Apto C 128 | | | Trujillo Alto | PR | 00976-2853 | | | First Class Mail |
| 3533345 | Ayala Carrasquillo, Luz E. | Cond. Parque Del Arcoiris | 227 Calle E Apt. C128 | | | Trujillo Alto | PR | 00976 | | | First Class Mail |
| 2994851 | Ayala Carrasquillo, Myrna | Urbanizacion Eduardo J. Saldana | Calle isla Verde E-16 | | | Carolina | PR | 00983 | | | First Class Mail |
| 4272712 | Ayala Castrodad, Edwin | 30 Baldoriоty | | | | Cidra | PR | 00739 | | | First Class Mail |
| 4188059 | AYALA CEPEDA, NEYSA A | URB MONTE BRISAS 5 | 5I30 CALLE 5-4 | | | FAJARDO | PR | 00738 | | | First Class Mail |
| 3919625 | Ayala Colon, Laura E. | PO Box 9020048 | | | | San Juan | PR | 00902-0048 | | | First Class Mail |
| 3919545 | Ayala Colon, Laura E. | Res San Antonio edif C640 | | Puerta de tierra | | San Juan | PR | 00901 | | | First Class Mail |
| 3575274 | Ayala Colon, Nixida Luz | Urb. Las Monjitas Calle Fatima #189 | | | | Ponce | PR | 00730 | | | First Class Mail |
| 3205594 | Ayala Cora, Fabio | 19 River Rd S | | | | Putney | VT | 05346-8517 | | | First Class Mail |
| 3262257 | Ayala Correa, Ramon A. | P.O. BOX 1981 PMB 105 | | | | Loiza | PR | 00772 | | | First Class Mail |
| 3537999 | Ayala Cotto, Elena | HC 02 Box 7495 | | | | Salinas | PR | 00751 | | | First Class Mail |
| 3779249 | Ayala Cruz, Jose Rafael | 603 A Francia Conc. Quintana | | | | San Juan | PR | 00917 | | | First Class Mail |
| 4200400 | Ayala Cruz, Noelia | HC 11 Box 11983 | | | | Humacao | PR | 00791-9433 | | | First Class Mail |
| 4155341 | Ayala Diaz, Juanita | HC 11 Box 12309 | | | | Humacao | PR | 00791-9412 | | | First Class Mail |
| 2351997 | AYALA ESPINOSA, FELICITA | HC 1 BOX 3983 | | | | YABUCOA | PR | 00767 | | | First Class Mail |
| 4174000 | Ayala Figueroa, Gonzalo | Calle Palmer Box 11A | | | | Salinas | PR | 00751 | | | First Class Mail |
| 2940139 | Ayala Jusino, Zuleika M | Hc-3 Box 10904 | | | | San German | PR | 00683 | | | First Class Mail |
| 2977637 | Ayala Jusino, Zuleika M | HC 3 Box 10904 | | | | San German | PR | 00683 | | | First Class Mail |
| 3541307 | AYALA MARQUEZ , JUANITA  E. | PMB #108 | P O Box 43003 | | | RIO GRANDE | PR | 00745-6602 | | | First Class Mail |
| 3462384 | Ayala Marquez, Juanita E | PMB #108 | PO Box 43003 | | | Rio Grande | PR | 00745-6602 | | | First Class Mail |
| 3530684 | Ayala Márquez, Juanita E | PMB #108 | P. O. Box 43003 | | | Rio Grande | PR | 00745-6602 | | | First Class Mail |
| 3372237 | Ayala Márquez, Juanita E. | PMB #108 | P. O. Box 43003 | | | Rio Grande | PR | 00745-6602 | | | First Class Mail |
| 4271621 | Ayala Marrero, Nayda L. | 285 B Northeast Rd. | Ramey | | | Aguadilla | PR | 00603 | | | First Class Mail |
| 4062046 | AYALA MOLINA, ALBA JANET | HC-1 BOX 8497 | | | | HATILLO | PR | 00659 | | | First Class Mail |
| 3042898 | Ayala Montilo, Carmen | Urb Alt de Rio Grande | V1177 Calle 22 | | | Rio Grande | PR | 00745 | | | First Class Mail |
| 19053 | Ayala Moran, Luz Noemi | Urb. La Monserrate | F-8 Calle 6 | | | Hormigueros | PR | 00660 | | | First Class Mail |
| 19056 | AYALA MORENO, HENRY | HC-02 BOX 3774 | | | | SANTA ISABEL | PR | 00757 | | | First Class Mail |
| 4107760 | AYALA MURIEL, DIOSDADA | JARDINES DE BORINQUES PETUNIA U7 | | | | CAROLINA | PR | 00985 | | | First Class Mail |
| 3480947 | Ayala Ortiz, Eda | 200 Maitland Ave Apt 113 | | | | Altamonte Spring | FL | 32701 | | | First Class Mail |
| 3532754 | Ayala Osorio, Haydee Maria | Urb. Toa Alta Heights | Calle 28 AG 6 | | | Toa Alta | PR | 00953 | | | First Class Mail |
| 2127556 | AYALA OTERO, SAMUEL | URB. EL VIVERO C/4 | C-3 | | | GURABO | PR | 00778 | | | First Class Mail |
| 4049976 | Ayala Pacheco, Abel C | HC 04 Box 11802 | | | | Yauco | PR | 00698 | | | First Class Mail |
| 3618010 | Ayala Perez, Angel Pablo | PO Box 1193 | | | | Sabana Seca | PR | 00952-1193 | | | First Class Mail |
| 3246757 | Ayala Quiñones, Gricelys | PO Box15 | | | | Loiza | PR | 00772 | | | First Class Mail |
| 3437482 | Ayala Quinones, Juan M | Urb Country Club | 857 Calle Irlanda | | | San Juan | PR | 00924 | | | First Class Mail |
| 4136885 | AYALA RIVERA, AMNERIS | 505 Ave Afunoz Riveria | Edif Prudencia Riveria | | | Hato Rey | PR | 00918 | | | First Class Mail |
| 326387 | AYALA RIVERA, AMNERIS | URB PARQUE ECIESTRE | D 16 CALLE 36 | | | CAROLINA | PR | 00987 | | | First Class Mail |
| 4179244 | Ayala Rivera, Carlos | Urb Llanos de Sta Isabel C-4 | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 4067319 | Ayala Rivera, Keyla E. | HC 01 Box 7830 | | | | Aguas Buenas | PR | 00703 | | | First Class Mail |
| 2921436 | Ayala Rivera, Luis  Raul | Metropolitan Bus Authority | Supervisor de Servicio | #37 Ave. de Diego, Barrio Monacillos | | San Juan | PR | 00919 | | | First Class Mail |
| 2900688 | Ayala Rivera, Luis  Raul | Urb. Paseo Palma Real | #68 Calle Calandria | | | Juncos | PR | 00777 | | | First Class Mail |
| 3947145 | AYALA RODRIGUEZ, IVELISSE | PO BOX 300 | | | | OROCOVIS | PR | 00720 | | | First Class Mail |
| 3329878 | Ayala Rodriguez, Nydia I | Urb. Estancias Del Rio | Calle Yaguez 759 | | | Hormigueros | PR | 00660 | | | First Class Mail |
| 3349909 | Ayala Rodriguez, Nydia Ivette | Urbanizacion Estancias Del Rio | Calle Yaguez 759 | | | Hormigueros | PR | 00660 | | | First Class Mail |
| 3197018 | AYALA RODRIGUEZ, VICTORIA | CALLE BORGONA #380 | EMBALSE SAN JOSE | | | SAN JUAN | PR | 00923 | | | First Class Mail |
| 3373861 | Ayala Salgado, Angel M. | Urb. Levittown Lakes Calle Dr. Formicedo BK-6 | | | | Toa Baja | PR | 00949 | | | First Class Mail |
| 3947936 | Ayala Sanoguet, Manfredo | Carr 110 km 11 2 Bo. Pueblo | | | | Moca | PR | 00676 | | | First Class Mail |
| 4132802 | Ayala Sanoguet, Manfredo | PO Box 1961 | | | | Moca | PR | 00676 | | | First Class Mail |
| 3721090 | Ayala Santiago, Ana M. | Urb. Caribe Gardens | c/Orquidea 1-I | | | Caguas | PR | 00725 | | | First Class Mail |

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3569200 | Ayala Santiago, Maria R. | HC05 Box 6479 | | | | Aguas Buenas | PR | 00703 | | | First Class Mail |
| 3281336 | Ayala Santos, Ana V. | Box 122 | | | | Vega Baja | PR | 00694 | | | First Class Mail |
| 3662214 | Ayala Segarra, Marisol | PO Box 10504 | | | | Ponce | PR | 00732 | | | First Class Mail |
| 4123104 | Ayala Tanon, Luz Maria | HC-3 Box 10634 | | | | Comerio | PR | 00782 | | | First Class Mail |
| 3887970 | Ayala Tanon, Maritza | HC-3 Box 10636 | | | | Comerio | PR | 00782 | | | First Class Mail |
| 3539826 | Ayala Vargas, Maria Del C | P.O. 1050 | | | | Florida | PR | 00650 | | | First Class Mail |
| 3650328 | Ayala Vargas, Nidia Elsic | 9163 Calle Marina Apt 403B | | | | Ponce | PR | 00717-2026 | | | First Class Mail |
| 3670947 | Ayala Vazquez, Maria de los A. | P.O. Box 572 | | | | Toa Alto | PR | 00954 | | | First Class Mail |
| 3901788 | Ayala Vazquez, Maria de los A. | PO Box 572 | | | | Toa Alta | PR | 00954 | | | First Class Mail |
| 3943022 | Ayala Vega, Eva J. | PO Box 687 | | | | Sabana Hoyos | PR | 00688 | | | First Class Mail |
| 3873337 | Ayala Vega, Maria del Carmen | Calle Azucena M-17 | Jardines de Borinquen | | | Carolina | PR | 00985 | | | First Class Mail |
| 4005108 | Ayala Velez, Anisa M | URB Hostols Calle | Prologacio Dr. Vap | #210 | | Mayasio | PR | 00680 | | | First Class Mail |
| 4083275 | Ayala Velez, Anisa M. | 210 Calle Prolongacion Dr. Vadi | | | | Mayaguez | PR | 00680 | | | First Class Mail |
| 4289922 | Ayala Velez, Anisa M. | 210 Calle Dr. Vadi | | | | Mayaguez | PR | 00680-3310 | | | First Class Mail |
| 3342558 | Ayala Villarin, Elsie L | Box 2407 | | | | San German | PR | 00683 | | | First Class Mail |
| 4020816 | Ayala, Aracelis Caceres | 17 Bo. Trinidad | | | | Barceloneta | PR | 00617-3341 | | | First Class Mail |
| 3360762 | Ayala, Vanessa Bultron | Urb Villa Carolina | Bloq 68-54 Calle 56 | | | Carolina | PR | 00985 | | | First Class Mail |
| 1921462 | AYALA-CADIZ, ELADIA | 1710 CALLE LIMA, URB. FLAMBOYANES | | | | PONCE | PR | 00716-4617 | | | First Class Mail |
| 4225885 | AYALA-CADIZ, ELADIA | Urb. FlamBOyanes, Calle Lima 12710 | | | | Ponce | PR | 00716-4617 | | | First Class Mail |
| 3210102 | Ayala-Morales, Felix M. | PO BOX 673 | | | | MOCA | PR | 00676 | | | First Class Mail |
| 3405760 | Ayala-Morales, Maria A. | Calle Daniel Nieves #81 | | | | Moca | PR | 00676 | | | First Class Mail |
| 3213712 | AYALA-SEGUI, SANDRA | 93-D CALLE 18 BO. MAMEYAL | | | | DORADO | PR | 00646 | | | First Class Mail |
| 4183763 | Ayana Ortiz, Modesto | PO Box 164 | | | | Maricao | PR | 00606 | | | First Class Mail |
| 3321841 | Ayes Santos, Jane M. | Urb. Alt. Penuelas II C7 E18 | | | | Penuelas | PR | 00624 | | | First Class Mail |
| 3631379 | Ayuso Ponce, Hedrian | Carr. 445 KM. 6.9 Interior Sector Domenech Barrio | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 3282956 | Ayuso Ponce, Hedrian | P.O. Box 3013 | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 3777061 | AYUSO RIVERA, MARIANELA | HC O2 BOX 14398 | | | | CAROLINA | PR | 00987 | | | First Class Mail |
| 3990135 | Ayuso Rivera, Yarmila | HC-7 PO Box 9642 | | | | Aguada | PR | 00602 | | | First Class Mail |
| 3701755 | Babilonia Hernandez, Wagda | Sector El Cobo 3033 | Bo Borinquen | | | Aguadilla | PR | 00603 | | | First Class Mail |
| 19646 | BACHIER ORTIZ, AMOS RAFAEL | 14 LAS MERCEDES | | | | ARROYO | PR | 00714 | | | First Class Mail |
| 3299466 | Badia De Hernandez, Gloria E. | 2101 Portal de Sofia | 111 Cecilio Urbina | | | Guaynabo | PR | 00969 | | | First Class Mail |
| 4106124 | Badillo Cruz, Mansol | HC-3 Box 8384 | | | | Moca | PR | 00676 | | | First Class Mail |
| 3817078 | Badillo Grajales, Cesar A | 2198 Playuela | | | | Aguadilla | PR | 00603 | | | First Class Mail |
| 2327872 | BADILLO MATOS, CARMEN A. | PO BOX 1386 | | | | AGUADA | PR | 00602 | | | First Class Mail |
| 3379679 | Badillo Rivera , Liz R. | HC 73 BOX 5911 | | | | Cayey | PR | 00736 | | | First Class Mail |
| 3171776 | BADILLO RIVERA, LIZ R | HC 73 BOX 5911 | | | | CAYEY | PR | 00736 | | | First Class Mail |
| 3569523 | BADILLO RIVERA, LIZ R | HC 73 BOX 5911 | | | | CAYEY | PR | 00736 | | | First Class Mail |
| 3440948 | Badillo Rivera, Liz R | HC 73 Box 5911 | | | | Cayey | PR | 00736 | | | First Class Mail |
| 3284603 | Baello Rey, Nina | PO Box 30900 | | | | San Juan | PR | 00929 | | | First Class Mail |
| 3072715 | Baerga Valle, Maria T | Urb. El Real #143 | | | | San German | PR | 00683 | | | First Class Mail |
| 3404117 | Baerga Colon, Gloriel M. | P.O. Box 1205 | | | | Patillas | PR | 00723 | | | First Class Mail |
| 3063916 | Baerga Valle, Maria T | Urb. El Real #143 | | | | San German | PR | 00683 | | | First Class Mail |
| 3124875 | Baerga Valle, Maria T. | Urb. El Real #143 | | | | San German | PR | 00683 | | | First Class Mail |
| 3382341 | Baerga, Nilda L. | HC 2 Box 3185 | | | | Luquillo | PR | 00773 | | | First Class Mail |
| 3919493 | Baez Acosta, Luz S | Bda: Varsobia #19 | | | | Yabucoa | PR | 00767 | | | First Class Mail |
| 3566862 | Baez Acosta, Luz S. | Bda: Varsobia #19 | | | | Yabuco | PR | 00767 | | | First Class Mail |
| 3173140 | Baez Agosto, Nelida | PO Box 2878 | | | | Guaynabo | PR | 00970 | | | First Class Mail |
| 3242335 | Baez Aviles, Sandra Enid | 6 Sitio Rincon, Coto Laurel | | | | Ponce | PR | 00780-2851 | | | First Class Mail |
| 3664051 | Baez Baez, Aida E. | HC 04 Box 20607 | | | | Lajas | PR | 00667 | | | First Class Mail |
| 3787100 | Baez Baez, Carmen | Urb. Villas del Cafetal I-C5 E-26 | | | | Yauco | PR | 00698 | | | First Class Mail |
| 3942076 | Baez Baez, Elba G. | Urb. Boringuen EE.31 | Calle Jose Campeche | | | Cabo Rojo | PR | 00623 | | | First Class Mail |
| 4052082 | Baez Baez, Elba G. | Urb. Boringuen EE 31 | Calle Jose Campeche | | | Cabo Rojo | PR | 00623 | | | First Class Mail |
| 3306963 | Baez Baez, Grimilda | G-9 Calle Gladiola | Urb. Alturas del Cafetal | | | Yauco | PR | 00698 | | | First Class Mail |
| 3355674 | BAEZ BAEZ, LYDIA I | HC-05 BOX 7582 | | | | GUAYNABO | PR | 00971 | | | First Class Mail |
| 3196769 | Baez Bonilla, Maribet | PO Box 3703 | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 3950503 | Baez Casasnovas, Jose E. | Urb. Villa Cristina | Calle 3 B-12 | | | Coamo | PR | 00769 | | | First Class Mail |
| 3605566 | BAEZ CONCEPCION, KAREN SARAHI | HC-05 BOX 7608 | | | | GUAYNABO | PR | 00971 | | | First Class Mail |
| 4224932 | Baez Diaz, Carmen J. | Urb. Villa Rosa II | B-31 Calle C | | | Guayama | PR | 00784 | | | First Class Mail |
| 4007184 | Baez Esquilin, Lillian | HC 4 Box 4404 | | | | Las Piedras | PR | 00771 | | | First Class Mail |
| 19965 | BAEZ FELICIANO, DORIS V | CARR. 365 KM 6.6 | RR 1 BOX 6283 | | | MARICAO | PR | 00606-6283 | | | First Class Mail |
| 4131461 | BAEZ FELICIANO, DORIS V | Urbz las Quintas 137 Calle Monaco | | | | San Juan | PR | 00683 | | | First Class Mail |
| 4131432 | BAEZ FELICIANO, DORIS V | URBZ. LAS QUINTAS 137 CALLE MONACO | | | | SAN GERMAN | PR | 00683 | | | First Class Mail |

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3903486 | Baez Figueroa, Dora | EE-2 G San Antonio | | | | Anasco | PR | 00610 | | | First Class Mail |
| 3965596 | Baez Fontanez, Carmen Iris | 20 Lakeview Estates | | | | Caguas | PR | 00725 | | | First Class Mail |
| 4133064 | Baez Fontanez, Carmen Iris | Escuela Juana Sanches Sector Placita | | | | Juncos | PR | 00777 | | | First Class Mail |
| 3573822 | Báez Fontánez, Carmen Iris | 20 Lakeview | | | | Caguas | PR | 00725 | | | First Class Mail |
| 3820550 | Báez Fontánez, Carmen Iris | Escuela Juana Sánchez Sector Placita | | | | Juncos | PR | 00725 | | | First Class Mail |
| 2950944 | BAEZ GUERRA, EILEEN T | VILLA COOPERATIVA | G15 CALLE 9 | | | CAROLINA | PR | 00985 | | | First Class Mail |
| 3199317 | BAEZ IRIZARRY, NANCY | HC 38 BOX 6418 | | | | GUANICA | PR | 00653-8810 | | | First Class Mail |
| 3665736 | Baez Irizarry, Orlando | PO Box 1062 | | | | Adjunlus | PR | 00601-1062 | | | First Class Mail |
| 3426545 | Baez Jusino, Jimmy | HC 09 Box 14010 | | | | Ponce | PR | 00731 | | | First Class Mail |
| 336326 | BAEZ LOPEZ, MARICELIS | 147 CALLE CASIOPEA | URB LOMAS DEL SOL | | | GURABO | PR | 00758 | | | First Class Mail |
| 3157027 | Baez Lopez, Maricelis | 147 Casiopea Lomas del Sol | | | | Gurabo | PR | 00778-8928 | | | First Class Mail |
| 141690 | Baez Lopez, Maricelis | URB LOMAS DEL SOL | 147 CALLE CASIOPEA | | | GURABO | PR | 00778-8928 | | | First Class Mail |
| 2119568 | BAEZ MALAVE, RAUL | HC 5 BOX 7496 | | | | GUAYNABO | PR | 00971 | | | First Class Mail |
| 3414202 | Baez Maldonado, Sylvia | Box 853 | | | | Rio Grande | PR | 00745 | | | First Class Mail |
| 4152922 | Baez Maldonado, Sylvia | Calle Pimentel | | | | Rio Grande | PR | 00745 | | | First Class Mail |
| 3044872 | Baez Martinez, Carmen R. | Victoria Station | p o box 554 | | | Aguadilla | PR | 00605 | | | First Class Mail |
| 336377 | BAEZ MENDEZ, JOSE L | HC-2 BOX 10488 | | | | LAS MARIAS | PR | 00670 | | | First Class Mail |
| 2433990 | BAEZ MENDEZ, JOSE L | HC2 BOX 10488 | | | | LAS MARIAS | PR | 00670 | | | First Class Mail |
| 3485507 | Baez Mendez, Oscar | P.O. Box 794 | | | | Comerio | PR | 00782 | | | First Class Mail |
| 3948787 | Baez Mendez, Oscar | PO Box 11998 Suite #178 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 2124659 | Baez Mendez, Rosa | HC 02 Box 12275 | | | | Moca | PR | 00676 | | | First Class Mail |
| 3855492 | BAEZ MONTALVO, MARIBEL | URB RAMIREZ DE ARELLANO | 41 STGO I PANTIN | | | MAYAGUEZ | PR | 00682-2438 | | | First Class Mail |
| 3167820 | BAEZ MORA, NILDA | 3919 TURPIAL | | | | PONCE | PR | 00716-2252 | | | First Class Mail |
| 3912055 | BAEZ MORA, NILDA | 3119 TURPIAL VILLA DEL CARMEN | | | | PONCE | PR | 00716-2252 | | | First Class Mail |
| 4032362 | Baez Mora, Nilda | 3119 Turpial Urb Villa del Carmen | | | | Ponce | PR | 00716-2252 | | | First Class Mail |
| 4133133 | Baez Mora, Nilda | P.O. Box 190759 | | | | San Juan | PR | 00919 | | | First Class Mail |
| 3441918 | Baez Morales, Ada Lillian | 500 Blvd Paseo Del Rio | Apto. 2401 | | | Humacao | PR | 00791 | | | First Class Mail |
| 3673802 | Baez Morales, Carmen N. | Bo. Carmelita 8 Bz 43 | | | | Vega Baja | PR | 00693 | | | First Class Mail |
| 3190338 | BAEZ NIEVES, ZAIDA | VILLA CONTESA E-7 | CALLE ARAGON | | | BAYAMON | PR | 00956 | | | First Class Mail |
| 3465893 | Baez Ortiz, Carlina | Venus Gardens | Calle Capricornio 727 | | | San Juan | PR | 00926 | | | First Class Mail |
| 4120158 | Baez Padilla, Ruth E. | Urb Levittown Lakes DE-7 c/Lago Cante Sta Secc | | | | Toa Baja | PR | 00949 | | | First Class Mail |
| 3984945 | BAEZ PAGAN, MERCEDES | HC1 BOX 6008 | | | | GUAYNABO | PR | 00971 | | | First Class Mail |
| 2350808 | BAEZ QUINTANA, EVELYN | URB BELLO MONTE | C-8  J-25 | | | GUAYNABO | PR | 00970 | | | First Class Mail |
| 1776266 | BAEZ RAMIREZ, ITZA V | HC 4 BOX 44711 | | | | CAGUAS | PR | 00727 | | | First Class Mail |
| 4067219 | Baez Ramos, Hilda | PO Box 2062 | | | | Rio Grande | PR | 00745 | | | First Class Mail |
| 3246017 | Baez Ramos, Katty W. | PO Box 1594 | | | | Lajas | PR | 00667 | | | First Class Mail |
| 4257599 | Baez Rivera, Ada R. | Urb Freire Calle Topacio 85 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 3511787 | Baez Rodriguez, Humbert | Villa Del Carmen 4137 Ave Constancia | | | | Ponce | PR | 00716 | | | First Class Mail |
| 3503556 | BAEZ RODRIGUEZ, HUMBERTO | VILLA DEL CARMEN | 4137 AVE CONSTANCIA | | | PONCE | PR | 00716 | | | First Class Mail |
| 3994884 | BAEZ RODRIGUEZ, SAMUEL | URB. RIVER EDGE HILLS CALLE RIO SABANA | A-6 | | | LUQUILLO | PR | 00773 | | | First Class Mail |
| 3534164 | Báez Román, Daisy | 1732 Wildwood Creek Lane | | | | Jacksonville | FL | 32246 | | | First Class Mail |
| 4188753 | BAEZ ROMAN, ENRIQUE | PO BOX 1863 | | | | MAYAGUEZ | PR | 00680 | | | First Class Mail |
| 3440915 | Báez Roman, Miriam | Brisas de Carraizo Box 33 | | | | San Juan | PR | 00926 | | | First Class Mail |
| 336619 | BAEZ SALAS, BLANCA I | RIVERVIEW | CALLE 14 P 14 | | | BAYAMON | PR | 00961 | | | First Class Mail |
| 3760530 | Baez Salas, Blanca I. | RIVERVIEW CALLE 14 P 14 | | | | BAYAMON | PR | 00961 | | | First Class Mail |
| 4033575 | BAEZ SANTANA, RAMON A. | CARR 156 KM 34.5 | | | | COMERIO | PR | 00782 | | | First Class Mail |
| 336634 | BAEZ SANTANA, RAMON A. | HC 3 BOX 10379 | | | | COMERIO | PR | 00782 | | | First Class Mail |
| 3569453 | BAEZ SANTIAGO, JULIO A | HC 03  BOX  11018  C -1  250 | JACAGUAS  PARCELAS | | | JUANA  DIAZ | PR | 00795-9502 | | | First Class Mail |
| 3841397 | Baez Santiago, Julio A. | HC-3 Box 11018 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 4185853 | Baez Santiago, Luisa Ali | Bo Mosquito Parada 9 Buzon 2081 | | | | Aguirre | PR | 00704 | | | First Class Mail |
| 4089041 | BAEZ SANTIAGO, VIVIAN | RR#3 BUZ 8570 | | | | TOA ALTA | PR | 00953 | | | First Class Mail |
| 3264836 | Baez Santos , Laura | PO Box 2088 | | | | GUAYNABO | PR | 00970 | | | First Class Mail |
| 2985147 | Báez Santos, Irida | P O Box 2708 | | | | Guaynabo | PR | 00970 | | | First Class Mail |
| 3609510 | BAEZ SERRANO, JOSE I. | PO BOX 3633 | | | | GUAYNABO | PR | 00970 | | | First Class Mail |
| 4037400 | BAEZ TORRES, MYRNA | BO MAGUAYO EL COTTO | 15 CALLE 10 | | | DORADO | PR | 00646 | | | First Class Mail |
| 20414 | BAEZ TORRES, MYRNA | BO MAGUEYO CALLE 10 #15 | | | | DORADO | PR | 00646 | | | First Class Mail |
| 4126108 | BAEZ TORRES, MYRNA | EL COTTO 15 CALLE 10, BO. MAGUAYO | | | | DORADO | PR | 00646 | | | First Class Mail |
| 3544843 | Baez Torres, Sandra I. | Barrio Bayamon | Carr. 787 Km 3.5 | | | Cidra | PR | 00739 | | | First Class Mail |
| 3868018 | Baez Torres, Sandra I. | PO Box 281 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 3504905 | Baez Torres, Sandra I. | Barrio Bayamon | Carr 787 Km 3.5 | | | Cidra | PR | 00739 | | | First Class Mail |
| 3875353 | Baez Torres, Sandra I. | PO Box 281 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 4266329 | Baez Vasquez, Alicia Joan | Brisas del Caribe #24 | | | | Ponce | PR | 00728 | | | First Class Mail |

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4266329 | Baez Vasquez, Alicia Joan | Brisas del Caribe #24 | | | | Ponce | PR | 00728 | | | First Class Mail |
| 4012561 | Baez, Dinelia Perez | Urb. El Cortijo C/16 M-2 | | | | Bayamon | PR | 00956 | | | First Class Mail |
| 3409840 | Baez, Elba G. | Urb. Borinquen EE 31 | Calle Jose Campeche | | | Cabo Rojo | PR | 00623 | | | First Class Mail |
| 3867512 | Baez, Ronald | A-6 Lauren La Quinta | | | | YAUCO | PR | 00698 | | | First Class Mail |
| 3646487 | Bahamonde Vazquez, Felix W | HC-04 Box 8439 | | | | Aguas Buenas | PR | 00703 | | | First Class Mail |
| 3730534 | Bahamonde Vazquez, Felix W | HC-04 BOX 8439 | | | | Aguas Buenas | PR | 00703 | | | First Class Mail |
| 3945870 | Bahamonde Vazquez, Felix W. | HC-04 Box 8439 | | | | Aguas Buenas | PR | 00703 | | | First Class Mail |
| 20484 | Bahamonde Vazquez, Felix W. | HC 04 Box 8439 | | | | Aguas Buenas | PR | 00703 | | | First Class Mail |
| 3952190 | Bahamundi Santaliz, Migdalia | Urb. Ana Maria Calle 3 H-19 | | | | Cabo Rojo | PR | 00623 | | | First Class Mail |
| 4014164 | Bahamundi, David | 4034 Aboco Dr. | | | | Tavares | FL | 32778 | | | First Class Mail |
| 3563167 | Bailey Suarez , Wendell | P.O. box 5000 msc 882 | | | | Aguada | PR | 00602 | | | First Class Mail |
| 351781 | Bajanda Sanchez, Carmen M. | Mario Brachi #12 Interior | | | | Coamo | PR | 00769 | | | First Class Mail |
| 3420271 | BAJANDAS FIGUEROA, CARMEN L | PO BOX 3150 | | | | JUNCOS | PR | 00777 | | | First Class Mail |
| 3374331 | BAJANDAS FIGUEROA, CARMEN L. | P.O. BOX 3150 | | | | JUNCOS | PR | 00777 | | | First Class Mail |
| 3845934 | Bajandas Figueroa, Carmen L. | PO Box 3150 | | | | Juncos | PR | 00777 | | | First Class Mail |
| 3503595 | Bajandas Figueroa, Carmen L. | PO Box 5150 | | | | Juncos | PR | 00777 | | | First Class Mail |
| 3379355 | Bajandas Figueroa, Raquel | 122 calle Senegal Urb. Palma Royale | | | | Las Piedras | PR | 00771 | | | First Class Mail |
| 3418906 | BAJANDAS FIGUEROA, SARAI | 177 CALLE SAUCE URB. PALMA ROYALE | | | | LAS PIEDRAS | PR | 00771 | | | First Class Mail |
| 284778 | Bajandas Vazquez, Eileen | RR 4 Box 27471 | | | | Toa Alta | PR | 00953 | | | First Class Mail |
| 1808791 | Balaguer Estrada, Sonia I. | L-41 Calle 17 | Rio Grande Estates | | | Rio Grande | PR | 00745 | | | First Class Mail |
| 3822965 | Balaguer Rosario, Rosa N | RR 3 Box 19278 | | | | Anasco | PR | 00610 | | | First Class Mail |
| 231644 | BALAGUER ROSARIO, ROSA N. | RR 3 BOX 19278 | | | | ANASCO | PR | 00610 | | | First Class Mail |
| 3748502 | BALASGUIDE MACHUCA, EDGANDO | SABANA GARDENS 17-37 CALLE 20 | | | | CAROLINA | PR | 00983 | | | First Class Mail |
| 3737571 | Ballester Arocho, Virginia I. | 819 Verde Valle Verde | | | | Ponce | PR | 00716 | | | First Class Mail |
| 4059555 | Ballester Ruiz, Myrtelina | The Falls 2 Carr. 177 Apt. 408 | | | | Guaynabo | PR | 00966 | | | First Class Mail |
| 3763949 | Balseiro Astor, Doris L. | 500 Villas de Ciudad Jardin | Apartamento 517-S | | | Bayamon | PR | 00957 | | | First Class Mail |
| 3952797 | Banch Pagan, Jaime Antonio | P.O. BOX 2146 | | | | SAN GERMAN | PR | 00683 | | | First Class Mail |
| 3182013 | Banchs Plaza, Jong P. | Urb. Las Delicias Calle Cartagona #2252 | | | | Ponce | PR | 00725 | | | First Class Mail |
| 3252056 | BANCHS PLAZA, JONG PIEL | CALLE PELTADA 4981 | JARDINES DEL CARIBE | | | PONCE | PR | 00728 | | | First Class Mail |
| 3252085 | BANCHS PLAZA, JONG PIEL | URB. LAS DELICIAS | CALLE CARTAGENA 2252 | | | PONCE | PR | 00728 | | | First Class Mail |
| 4002612 | Banchs Sole, Maria L. | Num. 433 Paseo Ruisenor | | | | Coto Laurel | PR | 00780-2407 | | | First Class Mail |
| 3005038 | Bankruptcy Est. BR Global Learnir'lg and Consulting, Corp. Bankr.No.15-05769 | Noreen Wiscovitch-Rentas, Chapter 7 Trustee | 400 Calle Juan Calaf, PMB 136 | | | San Juan | PR | 00918 | | | First Class Mail |
| 2914476 | Bankruptcy Estate of Computer Software Professionals in Case No. 15-063 68 | Noreen Wiscoritc, Trustee | 400 Calle Calaf PMB 136 | | | San Juan | PR | 00918-1314 | | | First Class Mail |
| 3005094 | Bankruptcy Estate of EJS Incorporado, Bankr. Case no. 16-01647 | c/o Noreen Wiscovitch-Rentas, Trustee | PMB 136/400 Calle Juan Calaf | | | San Juan | PR | 00918 | | | First Class Mail |
| 2914792 | Bankruptcy Estate of Global Validation Solutions, Inc. Bank. Case No. 10-01146 | Noreen Wiscovitch-Rentas, Chapter 7 Trustee | PMB 136 400 Calle Juan Calaf | | | San Juan | PR | 00918 | | | First Class Mail |
| 149547 | Bankruptcy Estate of Mayor Medical Health Service, Inc Case No. 15-02523 | c/o Noreen Wiscovitch - Remtas, Trustee | 400 Calle Juan Calaf PMB 136 | | | San Juan | PR | 00918-1314 | | | First Class Mail |
| 2993815 | Bankruptcy Estate of Nova Tech Computers Corp., Bankr. no. 09-07160 | Noreen Wiscovitch-Rentas | Chapter 7 Trustee | 400 Calle Juan Calaf, PMB 136 | | San Juan | PR | 00918 | | | First Class Mail |
| 2914191 | Bankruptcy Estate of Ponte Inc Case No 15-03236 | Noreen Wiscovitch-Rentas Chapter 7 Trustee | PMB 136400 Calle Juan Calaf | | | San Juan | PR | 00918 | | | First Class Mail |
| 2914728 | Bankruptcy Estate of Tactical Security Police Force, Inc., Case No. 15-05575 | Noreen Wiscovitch-Rentas, Chapter 7 Trustee | PMB 136 400 Calle Juan Calaf | | | San Juan | PR | 00918 | | | First Class Mail |
| 2913724 | Bankruptcy Estate of Western Holding Group, Bank Case No. 10-04997 | Attn: Noreen Wiscovitch-Rentas, Esq. Chapter 7 Bankruptcy Trustee | PMB 136, 400 Calle Juan Calaf | | | San Juan | PR | 00918 | | | First Class Mail |
| 3000087 | Bankruptcy Estate of WM Healthy Lifestyle, Corp., Bankr. Corp., Bankr.Case no.17-03474 | C/o Noreen Wiscovitch-Rentas, Trustee | PMB 136 / 400 Calle Juan Calaf | | | San Juan | PR | 00918 | | | First Class Mail |
| 3323252 | Baños Cruz, Elsa N. | 6319 Pine Chapel Dr | | | | Charlotte | NC | 28273 | | | First Class Mail |
| 4062276 | BARBOSA ANAYA, GLORIRMA | URB VILLA ROSA 1 CALLE 5-D-11 | | | | GUAYAMA | PR | 00784 | | | First Class Mail |
| 3458388 | BARBOSA FIGUEROA, VILMA | HC 1 BOX 15233 | | | | COAMO | PR | 00769 | | | First Class Mail |
| 106823 | BARBOSA MARTINEZ, ILIA | PO BOX 502 | | | | LAS MARIAS | PR | 00670 | | | First Class Mail |
| 1306503 | Barbosa Perez, Maribel | HC 2 Box 13202 | | | | Gurabo | PR | 00778 | | | First Class Mail |
| 3211032 | BARBOSA RISO, IRAMA E | CONDOMINIO LA LOMA | 180 ROAD 194 APT 251 | | | FAJARDO | PR | 00738-3506 | | | First Class Mail |
| 3986232 | Barbosa Valentin, Angel L. | P.O Box 921 | | | | Mayaguez | PR | 00681 | | | First Class Mail |
| 3289414 | Barbosa, Damaris Aruz | 1449 Teal Dr. | | | | Kissimmee | FL | 34759 | | | First Class Mail |
| 3289424 | Barbosa, Damaris Aruz | Damaris Aruz Barbosa | Oficinista I | Departamneto de Educación | 4172 Mau Mau Ln | Orlando | FL | 32822 | | | First Class Mail |
| 2890508 | Barboza Velez, Cecilia | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | | | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 23 of 324

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2906139 | Barboza Velez, Cecilia | Torres Valentin Estudio Legal LLC | Jose E. Torres Valentin - Abogado De Reclamacion | #78 Calle Georgetti | | San Juan | PR | 00925 | | | First Class Mail |
| 2986664 | Barea Rechani, Ana R. | Villa Caribe | 78 Via Cundeamor | | | Caguas | PR | 00727-3029 | | | First Class Mail |
| 3201562 | Barlucea, Rebeca  Arbelo | PO Box 8092 | | | | Arecibo | PR | 00613 | | | First Class Mail |
| 3940209 | Barnecet Duvivier, Angela Margarita | HC 10 Box 190 | | | | Sabana Grande | PR | 00637 | | | First Class Mail |
| 4188387 | Barneset Pacheco, Milagros | HC04 Box 11765 | | | | Yauco | PR | 00698 | | | First Class Mail |
| 3622045 | Barreiro Diaz, Maria Esther | PO BOX 337 | | | | Humacao | PR | 00791 | | | First Class Mail |
| 4006478 | Barreiro Diaz, Maria Esther | Apt. 337 | Bo. Tejas | | | Humacao | PR | 00791 | | | First Class Mail |
| 4273815 | Barreiro Machin, Nilsa I. | HC01 Box 63604 | | | | Las Piedras | PR | 00771 | | | First Class Mail |
| 3813006 | Barreiro Rosario, Dayna | 246 Geranio Urb. Monte Elena | | | | Dorada | PR | 00646-5611 | | | First Class Mail |
| 3806704 | Barreiro Salva , Maribel | PMB 067 PO Box 8901 | | | | Hatillo | PR | 00659 | | | First Class Mail |
| 3197951 | Barrera Ramos, Luis D. | Urb. Santa Elena II Calle 1 F2 | | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 3960277 | Barreras Garcia, Myriam J | PO Box 553 | | | | Vieques | PR | 00765-0553 | | | First Class Mail |
| 3904158 | Barreras Gutierrez, Maria S. | S4 #7 Calle 3 Villas de Parana | | | | San Juan | PR | 00926 | | | First Class Mail |
| 4004245 | BARRERAS SCHROEDER, GISELLA | 800 PIEDRAS NEGRAS APT 3303 | VEREDAS DE VENUS | | | SAN JUAN | PR | 00926 | | | First Class Mail |
| 5157395 | Barreto Adorno, Carlos Enrique | 1365 Andes Dr. | | | | Winter Springs | FL | 32708 | | | First Class Mail |
| 4134161 | Barreto Adorno, Carlos Enrique | P.O. Box  93 | | | | Goldenrod | FL | 32733 | | | First Class Mail |
| 3410430 | Barreto Bosques, Edwin | HC 07 Box 76321 | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 3384780 | Barreto Bosques, Jose E. | HC 02 Box 12215 | | | | Moca | PR | 00676 | | | First Class Mail |
| 3625837 | Barreto Burgos, Luis  J | Jardines Lafayette C/ B L-2 | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 3556735 | Barreto Cartagena, Carmen M. | HC-01 Box 6079 | | | | Aibonito | PR | 00705 | | | First Class Mail |
| 21120 | Barreto Diaz, Jose A | 345 Calle Bartolome De Las Casas | Villa Palmeras | | | San Juan | PR | 00915 | | | First Class Mail |
| 3197180 | Barreto Diaz, Jose A | J30 Calle Jefferson Parkville Norte | | | | Guaynabo | PR | 00969 | | | First Class Mail |
| 2353330 | Barreto Garcia, Fernando | PO Box 101 | | | | Carolina | PR | 00986 | | | First Class Mail |
| 3997969 | Barreto Martinez, Luz Elenia | 3623 Ave Militar Carr #2 P.MB 173 | | | | Isabela | PR | 00662 | | | First Class Mail |
| 3885317 | BARRETO ORTIZ , EMMARIS | RR 02 BOX 6554 | | | | MANATI | PR | 00674 | | | First Class Mail |
| 5171541 | BARRETO RAMOS , JOSE  R. | 1427 TUDOR DR. | | | | ALLEN | TX | 75013 | | | First Class Mail |
| 3210728 | BARRETO RAMOS , JOSE  R. | 771 CASCADE LN. | | | | PRINCETON | TX | 75407 | | | First Class Mail |
| 3549530 | Barreto Rodriguez, Luz E. | C/11 L-9 Berwind Estates | | | | San Juan | PR | 00924 | | | First Class Mail |
| 3497547 | BARRETO TOSADO, ELIX N. | CIPRIANO ARMENTEROS | 2021 CALLE ASOCIACION | | | SAN JUAN | PR | 00910 | | | First Class Mail |
| 3691527 | BARRETO TOSADO, ELIX N. | HC 04 BOX 19549 | | | | CAMUY | PR | 00627 | | | First Class Mail |
| 3239352 | Barriento Santana, Ana Delia | Hc 80 Box 8420 | | | | Dorado | PR | 00646 | | | First Class Mail |
| 4135500 | BARRIENTOS QUINONES, CARMEN R | Apartado 1669 | | | | Dorado | PR | 00646 | | | First Class Mail |
| 3905572 | BARRIENTOS QUINONES, CARMEN R | PO BOX 1669 | | | | DORADO | PR | 00646-1669 | | | First Class Mail |
| 3502919 | Barrientos Santana, Carmelo | Calle Paruge Norte #335 | Sabana Seca | | | Toa Baja | PR | 00952 | | | First Class Mail |
| 3481881 | Barrientos Santana, Carmelo | Box 165 | Sabana Seca | | | Toa Baja | PR | 00952 | | | First Class Mail |
| 4015778 | Barrionuevo Rivera, Edna | 154 Villas del Bosque | | | | Cidra | PR | 00739-9211 | | | First Class Mail |
| 3360798 | BARRIOS JIMENEZ, ERNESTINA | VILLA REAL CALLE 8 J-19 | | | | VEGA BAJA | PR | 00693 | | | First Class Mail |
| 3424702 | Barrios Jimenez, Maria M. | Villa Real Calle 8 J-19 | | | | Vega Baja | PR | 00693 | | | First Class Mail |
| 3683423 | BARRIOS ORTIZ, NANCY | PO BOX 89 | | | | VILLALBA | PR | 00766 | | | First Class Mail |
| 3767336 | Barrios Ortiz, Nancy | PO Box 89 | | | | Villalba | PR | 00766 | | | First Class Mail |
| 3353720 | Barrios Perez, Mayra L | 811 Abacoa Urb Monterrey | | | | Mayaguez | PR | 00680 | | | First Class Mail |
| 3286312 | Barron Ruiz, Ilysette | colinas de cupey calle 2 b-17 | | | | San Juan | PR | 00926 | | | First Class Mail |
| 1224183 | BARROS DIAZ, CARMEN  H | HC 01 BOX 3145 | | | | LAJAS | PR | 00667-9702 | | | First Class Mail |
| 2329045 | BARROS DIAZ, CARMEN H | HC 1 BOX 3145 | | | | LAJAS | PR | 00667 | | | First Class Mail |
| 3323240 | Barros Diaz, Carmen H. | HC 01 Box 3145 | | | | Lajas | PR | 00667 | | | First Class Mail |
| 1877686 | BARROSO RIVERA, GLADYS | CALLE ALMIRANTE D 9 | ZANO GANDIA | | | ARECIBO | PR | 00612-1634 | | | First Class Mail |
| 3732645 | Bartolomei Rodriguez, Maria A. | Box 932 | | | | Sta Isabel | PR | 00757 | | | First Class Mail |
| 3628432 | BARTOLOMEI RODRIGUEZ, MARIA DE LOS ANGELES | BOX 932 | | | | SANTA ISABEL | PR | 00757 | | | First Class Mail |
| 3419633 | Bartolomey Velez, Irma R. | PO Box 1463 | | | | Rincon | PR | 00677-1463 | | | First Class Mail |
| 3520747 | BARTOLOMEY VELEZ, IRMA R. | PO BOX 1463 | | | | RINCON | PR | 00677-1463 | | | First Class Mail |
| 4132415 | Bartolonei Vazquez, Johana | P.O, Box 2832 | | | | San German | PR | 00683 | | | First Class Mail |
| 4052019 | Bartolonei Vazquez, Johana | PO Box 2832 | | | | San German | PR | 00683 | | | First Class Mail |
| 3696196 | Bartoloreci Perez, Luisa Ivette | HC 02 Box 4666 | | | | Villalba | PR | 00766 | | | First Class Mail |
| 2323498 | BARTUM SANTOS, BRIGITTE | URB. LOS CAOBOS | CALLE JAGUEY 1461 | | | PONCE | PR | 00716 | | | First Class Mail |
| 3392242 | Basabe Sanchez, Yeiza | Urb Sierra Linda | Calle 1-D9 | | | Bayamon | PR | 00957 | | | First Class Mail |
| 3950615 | Basco Medina, Jessamyn | 17 Paseo San Felipe | | | | Arecibo | PR | 00612 | | | First Class Mail |
| 3603825 | BASORA RUIZ, MILAGROS S | HC 2 BOX 26812 | | | | CABO ROJO | PR | 00623-9723 | | | First Class Mail |
| 3290560 | BASURTO VEGA , LORNA  I. | CALLE DINAMARCA #6 | JARDINES MONACO 2 | | | MANATI | PR | 00674 | | | First Class Mail |
| 3593523 | Batalla Ramos, Ulises | Urb. Sabanera #97 | Camino Gran Vista | | | Cidra | PR | 00739 | | | First Class Mail |
| 4015593 | Batista , Maritza | Cond. De Diego Chalets | 474 Calle De Diego Box 94 | | | San Juan | PR | 00923-3137 | | | First Class Mail |
| 4008784 | BATISTA BADILLO, MARITZA J. | 24020 CARR 113 | | | | QUEBRADILLAS | PR | 00678 | | | First Class Mail |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 24 of 324

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4037366 | Batista Badillo, Maritza J. | 24020 Carr. 113 | | | | Quebradillas | PR | 00678 | | | First Class Mail |
| 2323394 | BATISTA BARBOSA, BRENDA V | PO BOX 842 | | | | DORADO | PR | 00646 | | | First Class Mail |
| 3898135 | Batista Cancel, Rosa M. | C/ Jose Sabater 1901 | | | | Mayaguez | PR | 00682-7909 | | | First Class Mail |
| 3042519 | Batista De Leon, Mildred | PO Box 1259 | | | | Saint Just | PR | 00978 | | | First Class Mail |
| 3175521 | Batista Delgado, Ondaly | 100 Cond. La Ceiba #1702 | | | | Ponce | PR | 00717-1809 | | | First Class Mail |
| 3971051 | Batista Diaz, Macys H. | 1955 BELLS BERRY RD APT 3433 | | | | MARIETTA | GA | 30066-7052 | | | First Class Mail |
| 284943 | Batista Rios, Felipe | PO Box 188 | | | | Bajadero | PR | 00616 | | | First Class Mail |
| 3826877 | BATISTA RODRIGUEZ, MYRIAM A | VILLA VERDE | H 11 CALLE 5 | | | BAYAMON | PR | 00959 | | | First Class Mail |
| 3873828 | Batista Rodriguez, William | 691 Calle Los Pinos | | | | Ponce | PR | 00728 | | | First Class Mail |
| 3160911 | Batista Vega, Maria L. | HC 2 Box 5223 | | | | Penuelas | PR | 00624 | | | First Class Mail |
| 4069381 | Batista Velazquez, Daisy | COND. DE DIEGO CHALETS 474 | BOX 85 CALLE DE DIEGO | | | SAN JUAN | PR | 00923-3137 | | | First Class Mail |
| 3973387 | BATISTA, MARTA | DE DIEGO CHALETS | 474 CALLE DE DIEGO APT 94 | | | SAN JUAN | PR | 00923 | | | First Class Mail |
| 3471944 | Batiz Grillasca, Marta T | PO BOX 1024 | | | | Adjuntas | PR | 00601 | | | First Class Mail |
| 3471945 | Batiz Grillasca, Marta T | Urb Alturas de Adjuntas Calle 1 Casa 2 | | | | Adjuntas | PR | 00601 | | | First Class Mail |
| 3533752 | Batiz Grillasca, Marta T. | PO BOX 1024 | | | | ADJUNTAS | PR | 00601 | | | First Class Mail |
| 3612945 | Batiz Gullon, Sonia | 4502 Pedro Caratini | Urb Perla Del Sur | | | Ponce | PR | 00717-0313 | | | First Class Mail |
| 3223673 | Batiz Rosado, Arelix I. | Urb. Flamoyanes Calle Lima #1709 | | | | Ponce | PR | 00716 | | | First Class Mail |
| 337926 | BATIZ TORRES, CELIA M. | 300 ZAMORA URB. BELMONTE | | | | MAYAGUEZ | PR | 00680 | | | First Class Mail |
| 3979277 | BATIZ TORRES, CELIA M. | URB. BELMONTE | 300 CALLE ZAMORA | | | MAYAGUEZ | PR | 00680 | | | First Class Mail |
| 3282729 | Batiz Torres, Sylvia | Calle 42 BN-6 Rexville | | | | Bayamon | PR | 00957 | | | First Class Mail |
| 3151798 | BATTISTINI OLIVERAS, ZENAIDA | URB. TURNKEY CALLE LAUREN #54 | | | | YAUCO | PR | 00698 | | | First Class Mail |
| 3190695 | BAUERMEISTER BALDRICH, FRANCISCO J | PALO HINCADO | PO BOX 1114 | | | BARRANQUITAS | PR | 00794-1114 | | | First Class Mail |
| 3190726 | BAUERMEISTER BALDRICH, FRANCISCO J | PO BOX 511 | | | | BARRANQUITAS | PR | 00794 | | | First Class Mail |
| 338017 | BAUZA SOTO, JOSE A. | HC 2 BOX 7650 | SECTOR LA LOMAS | PIEDRAS BLANCAS INDIOS | | GUAYANILLA | PR | 00656 | | | First Class Mail |
| 3460384 | Bauza Torres, Gloria | POBOX 5000 PMB 694 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 3926754 | BAUZA, JUAN M. | 624 CARLOS D. RIVERA | | | | SAN JUAN | PR | 00924 | | | First Class Mail |
| 3060024 | BAUZO, JOEL  RODRIGUEZ | ALT DE RIO GRANDE | C25 Y 1328 | | | RIO GRANDE | PR | 00745 | | | First Class Mail |
| 3347530 | Bayon Aleman, Gloria ines | Urb. Golden Gate calle 7 J195 | | | | Guaynabo | PR | 00968 | | | First Class Mail |
| 1209603 | Bayon Iglesias, Angel M. | CIUDAD REAL | CALLE ALMADEN 151 | | | VEGA BAJA | PR | 00693 | | | First Class Mail |
| 3271153 | Bayona Santiago, Raul Antonio | HC 02 Box 8474 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 2133296 | Bayron Acosta, Tomas | Bo Sabalos | 30 Calle Carrau | | | Mayaguez | PR | 00680 | | | First Class Mail |
| 3052296 | Beardsley Leon, Francisco | PO Box 3655 | | | | Guaynabo | PR | 00970 | | | First Class Mail |
| 3494127 | Beauchamp Rios, Myrta Y. | P O Box 462 Bo. | | | | Garrochales | PR | 00652 | | | First Class Mail |
| 4248701 | Beauchamp Rios, Myrta Yarissa | PO Box 462 | | | | Garrochales | PR | 00652 | | | First Class Mail |
| 2936520 | BEAUCHAMP RODRIGUEZ, ADALBERTO | URB MONTE RIO | 88 CALLE YUNQUE | | | CABO ROJO | PR | 00623 | | | First Class Mail |
| 1200880 | BEAUCHAMP RODRIGUEZ, ADALBERTO | URB.MONTE RIO | 88 CALLE YUNQUE | | | CABO ROJO | PR | 00623 | | | First Class Mail |
| 3230189 | BEAZ ESTATE, JOSEFINA LIMA | URB. COLINAS VERDES | CALLE 1 B17 | | | SAN JUAN | PR | 00924 | | | First Class Mail |
| 22006 | BEBE STORES INC | 1500 N EL CENTRO AVE | | | | LOS ANGELES | CA | 90028 | | | First Class Mail |
| 22006 | BEBE STORES INC | 1500 N EL CENTRO AVE | | | | LOS ANGELES | CA | 90028 | | | First Class Mail |
| 3963009 | Becena Santiago, Zulma C. | Urb. Villas del Cafetal | I-11 Calle 8 | | | Yauco | PR | 00698 | | | First Class Mail |
| 4059070 | Becerril Hernaiz , Jorge | #20 c/ BA Blq 30A Urb Villa Carolina | | | | Carolina | PR | 00985 | | | First Class Mail |
| 4136946 | Becerril Hernaiz , Jorge | URB Jose Servo Quinoes | 253 Calle 9 | | | Carolina | PR | 00985 | | | First Class Mail |
| 3893044 | Becerril Hernaiz, Jorge | #20 C/BA Bldg. 30A | Urb. Villa Carolina | | | Carolina | PR | 00985 | | | First Class Mail |
| 3893073 | Becerril Hernaiz, Jorge | Urb Jose Severo Quinones | 253 Calle 9 | | | Carolina | PR | 00985 | | | First Class Mail |
| 4093897 | Becerril Hernaiz, Milagros | Calle Cotto Hernandez | #831 Severo Quinones | | | Carolina | PR | 00985 | | | First Class Mail |
| 4078535 | Becerril Hernaiz, Milagros | 831 Severo Quinones | Calle Cotto Hernandez | | | Carolina | PR | 00985 | | | First Class Mail |
| 4115821 | Becerril Osorio, Oscar L. | Eider 904 Urb. Country Club | | | | San Juan | PR | 00924 | | | First Class Mail |
| 4084284 | Becerril Osorio, Oscar L. | Eider 904 Urb. Country Club | | | | San Juan | PR | 00924 | | | First Class Mail |
| 3959558 | Becerril Osorio, Oscar L. | Eider 904 Urb. Country Club | | | | San Juan | PR | 00924 | | | First Class Mail |
| 338325 | Bedard, Madelyn | RR1 Box 6676 | | | | Guayama | PR | 00784 | | | First Class Mail |
| 2538439 | BELBRU ROBLES, JUANA | PO BOX 10026 | | | | PONCE | PR | 00732 | | | First Class Mail |
| 3817927 | Belen Latimer, Maria | P.O. Box 698 | | | | Ponce | PR | 00986 | | | First Class Mail |
| 3200240 | Belen, Stephanie Sanchez | Bo Maginas Calle Flamboyan 139 | | | | Sabana Grande | PR | 00637 | | | First Class Mail |
| 3743433 | BELLIDO RUIZ , MIRIAM  JULIA | URB EL MADRIGAL CALLE 7 K3 | | | | PONCE | PR | 00730 | | | First Class Mail |
| 3828394 | BELLO CORREA, KAREN J. | URB. JARDINES DE LA REINA | #081 CALLE ACACIA | | | GUAYAMA | PR | 00784 | | | First Class Mail |
| 3785810 | Bello Correa, Karen J. | Urb. Jardines de la Reina | Calle Acacia G-17 #081 | | | Guayama | PR | 00784 | | | First Class Mail |
| 4052315 | Bello Correa, Karen Jolene | Urb. Jardines de la Reina | #081 G-17 Calle Acacia | | | Guayama | PR | 00784 | | | First Class Mail |
| 4018046 | Bello Correa, Karen Jolene | Urb Jadines de la Reina | 81 G17 Calle Acacia | | | Guayama | PR | 00784 | | | First Class Mail |
| 4089571 | Bello Correa, Karen Jolene | Urb. Jardines de la Reina #081 | C-17 Calle Acacia | | | Guayama | PR | 00784 | | | First Class Mail |
| 3617925 | Bello Rivera, José | PMB  224, Apart. 8901 | | | | Hatillo | PR | 00659 | | | First Class Mail |
| 3895354 | BELTRAN PAGAN, MARITZA | P.O. BOX 774 | | | | LAS PIEDRAS | PR | 00771 | | | First Class Mail |
| 3971663 | BELTRAN PONCE , GLENDA | Colinas del Prado | 142 Calle Rey Juan | | | COTO LAUREL | PR | 00795-2146 | | | First Class Mail |
| 4308047 | Beltran Ramos, Lydia E. | P.O. Box 114 | | | | Rincon | PR | 00677 | | | First Class Mail |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 25 of 324

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4308050 | Beltran Ramos, Lydia E. | P.O. Box 114 | | | | Rincon | PR | 00677 | | | First Class Mail |
| 4308053 | Beltran Ramos, Lydia E. | P.O. Box 114 | | | | Rincon | PR | 00677 | | | First Class Mail |
| 4308092 | Beltran Ramos, Nelly | PO BOX 1107 | | | | Rincon | PR | 00677 | | | First Class Mail |
| 4308059 | Beltran Ramos, Nelly | P.O. Box 1107 | | | | Rincon | PR | 00677 | | | First Class Mail |
| 4308086 | Beltran Ramos, Nelly | PO BOX 1107 | | | | Rincon | PR | 00677 | | | First Class Mail |
| 4308065 | Beltran Ramos, Nelly | P.O. Box 1107 | | | | Rincon | PR | 00677 | | | First Class Mail |
| 4309047 | Beltran Ramos, Ruth | PO Box 114 | | | | Rincon | PR | 00677 | | | First Class Mail |
| 4308912 | Beltran Ramos, Ruth | PO Box 114 | | | | Rincon | PR | 00677 | | | First Class Mail |
| 4308909 | Beltran Ramos, Ruth M. | PO Box 114 | | | | Rincon | PR | 00677 | | | First Class Mail |
| 3626798 | BELTRAN RODRIGUEZ , MARIA  MAGDALENA | B-21 CALLE #3 | URB ALTURAS | BOX 442 | | SANTA ISABEL | PR | 00757 | | | First Class Mail |
| 2656856 | BELTRAN RODRIGUEZ, MILAGROS | HC 71 BOX 2704 | | | | NARANJITO | PR | 00719 | | | First Class Mail |
| 2903448 | BELTRAN RODRIGUEZ, MILAGROS | HC 71 BX 2704 BOLOMOV GARCIA | | | | NARANJITO | PR | 00719 | | | First Class Mail |
| 4134456 | Beltran Saez, Awilda | Carr 779 Km 10.9 | Bo. Cedro Arriba | | | Naranjito | PR | 00719 | | | First Class Mail |
| 4091611 | Beltran Saez, Awilda | HC-72 Box 3732 | | | | Naranjito | PR | 00719 | | | First Class Mail |
| 1878460 | BELTRAN SOTO, MARILYN | HC1 BOX 4415 | | | | ARROYO | PR | 00714 | | | First Class Mail |
| 202603 | BELVIS VAZQUEZ, RAQUEL A | PO BOX 2732 | | | | SAN GERMAN | PR | 00683 | | | First Class Mail |
| 22364 | BELVIS VAZQUEZ, RAQUEL A. | P.O. BOX 2732 | | | | SAN GERMAN | PR | 00683 | | | First Class Mail |
| 3812988 | Benero Natal, Aracelis | Universal Gardens | Calle Maga D-8 | | | Arecibo | PR | 00612 | | | First Class Mail |
| 3513758 | Benero Natal, Myrna S | Calle Maga D-5 | University Gardens | | | Arecibo | PR | 00612 | | | First Class Mail |
| 3813131 | BENERO NATAL, NELLIE | URB JARDINES DE ARECIBO | CALLE O Q4 | | | ARECIBO | PR | 00612 | | | First Class Mail |
| 3642514 | BENERO ROSSY, NILSA J | NILSA J.BENERO ROSSY | BO. CEDRO 28829 CARR.738 | | | CAYEY | PR | 00736-9473 | | | First Class Mail |
| 4045962 | Beniquez Rios de Imbert, Maria Del C | HC-67 Box 126 | | | | Bayamon | PR | 00956 | | | First Class Mail |
| 3264256 | Benitez Alejandro, Axel | PO Box 478 | | | | Gurabo | PR | 00778 | | | First Class Mail |
| 3366246 | BENITEZ ALEJANDRO, AXEL | PO BOX 478 | | | | GURABO | PR | 00778 | | | First Class Mail |
| 4027480 | Benitez Benitez, Maria de los Angeles | B#14 Calle Bambu | Urb. Rivieras de Cupey | | | San Juan | PR | 00926 | | | First Class Mail |
| 2948913 | BENITEZ CASTRO, JESSICA | PO BOX 366592 | | | | SAN JUAN | PR | 00936 | | | First Class Mail |
| 338843 | BENITEZ CASTRO, JESSICA | URB JARDINES DE CAROLINA | L 15 CALLE I | | | CAROLINA | PR | 00987 | | | First Class Mail |
| 3417312 | Benitez Castro, Yoel | PO Box 478 | | | | Gurabo | PR | 00778 | | | First Class Mail |
| 3387712 | Benitez Concepcion, Mirta L. | Calle7 A 13 Urb. Santa Ana | | | | Vega Alta | PR | 00692 | | | First Class Mail |
| 4152270 | Benitez Delgado, Evelyn | Carretera 921 Bo. La Sabana Sector Casanova | | | | Las Piedras | PR | 00771-9755 | | | First Class Mail |
| 3504037 | Benitez Delgado, Evelyn | HC 1 Box 6734 | | | | Las Piedras | PR | 00771-9755 | | | First Class Mail |
| 3147198 | Benitez Gerardino, Nayda L | 762 Calle Padre Mateo | | | | Ponce | PR | 00730 | | | First Class Mail |
| 3463625 | Benitez Gerardino, Nigda L | Ave. Teniente Cesar Gonzalez Esquina Calaf | | | | Hato Rey | PR | 00919 | | | First Class Mail |
| 338918 | BENITEZ GUTIERREZ, LOURDES | CALLE 23 DD20 | VILLAS DE CASTRO | | | CAGUAS | PR | 00725 | | | First Class Mail |
| 3350055 | Benitez Gutierrez, Lourdes  J | Calle 23 dd20 Villas de Castro | | | | Caguas | PR | 00725 | | | First Class Mail |
| 3746178 | Benitez Gutierrez, Lourdes  J | Calle 23 DD 20 Villas de Castro | | | | Caguas | PR | 00725 | | | First Class Mail |
| 3689560 | Benitez Jaime, Ruth M | Urb. Monte Brisas | Calle O-D32 | | | Fajardo | PR | 00738 | | | First Class Mail |
| 3302566 | Benitez Melendez , Rosa M | Condominio Titular | Jardines de Valencia Apt. 403 Calle Pereira Leal 631 | | | San Juan | PR | 00921 | | | First Class Mail |
| 2412235 | BENITEZ RODRIGUEZ, GERARDO | URB VENUS GARDENS | 1769 PEGASO | | | SAN JUAN | PR | 00926 | | | First Class Mail |
| 3197605 | BENITEZ SANCHEZ, PIA | COND PASEO DE LAS CUMBRES | 345 CARR 850 APT 109 | | | TRUJILLO ALTO | PR | 00976 | | | First Class Mail |
| 1749631 | Benitez Santiago, Lisamarie | Urb. Parque Ecuestre | Calle Aquila D 49 | | | Carolina | PR | 00987 | | | First Class Mail |
| 4093132 | BENTINE ROBLEDO, ASTRID E | COND. ACUAPARTE APT. B-21 | URB. LEVITTOWN | | | TOA BAJA | PR | 00949 | | | First Class Mail |
| 4073287 | Bentine Robledo, Astrid E. | Urb. Levittown | Cond. Acuaparque Apt B-21 | | | Toa Baja | PR | 00949 | | | First Class Mail |
| 4114472 | Bentine Robledo, Astrid E. | Urb. Levittown | 1 Cond. Aquaparque Apt. 21B | | | Toa Baja | PR | 00949 | | | First Class Mail |
| 3881570 | Bentine Robledo, Astrid E. | Urb. Levittown  1 Cond. Aquaparque, Apt B-21 | | | | Toa Baja | PR | 00949-2652 | | | First Class Mail |
| 3293933 | BENVENUTTI JUSTINIANO, EDWIN | 1000 CALLE ELISEO F Y GUILLOT | URB. SAN JOSE | | | MAYAGUEZ | PR | 00680 | | | First Class Mail |
| 3372611 | BENVENUTTI, BRINELA TORRES | PO BOX 938 | | | | SALINAS | PR | 00751-0938 | | | First Class Mail |
| 2955108 | BERATUNG GROUP LLC | URB EL VALLE | 225 CALLE TULIPAN G7 | | | CAGUAS | PR | 00727 | | | First Class Mail |
| 3392380 | Berberena Maldonado, Gladys | Calle 2 E4 Parque Montebello | | | | Trujillo Alto | PR | 00976 | | | First Class Mail |
| 3392381 | Berberena Maldonado, Gladys | Gladys Berberena Maestra | E4 Calle 2 | | | Trujillo Alto | PR | 00976 | | | First Class Mail |
| 4300018 | Berberena Muniz, Carmen M. | P.O. BOX 1345 PMB 196 | | | | Toa Alta | PR | 00954 | | | First Class Mail |
| 3855729 | Berberena Sanchez, Luz M. | AF-9 Paris Urb. Caguas Norte | | | | Caguas | PR | 00725 | | | First Class Mail |
| 63391 | BERCOVITCH, DENISE  H | 1535 SE LAMBERT ST | | | | PORTLAND | OR | 97202 | | | First Class Mail |
| 3595065 | Berdecia Agueda, Jeannette | Calle Oro 152 - B Sabana Seca | | | | Toa Baja | PR | 00952 | | | First Class Mail |
| 4134206 | Berdecia Perez, Edwin O. | PO Box 245 | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 339304 | Berdecia Perez, Edwin O. | PO Box 254 | | | | Barranquitas | PR | 00794-0254 | | | First Class Mail |
| 3618391 | Berdiel Colon, Hector M | Las Mongitas | Capellan 430 | | | Ponce | PR | 00730 | | | First Class Mail |
| 3670415 | BERENGUER TORRES, AUREA E. | PO BOX 762 | | | | GUANICA | PR | 00653 | | | First Class Mail |
| 3477051 | BERGARA ROLDAN, MARGARITA | RR 6 BOX  9806 | | | | SAN JUAN | PR | 00926 | | | First Class Mail |

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3022912 | Bermudez Acevedo, Agnes | P.O. Box 133 | | | | San Antonio | PR | 00690 | | | First Class Mail |
| 3330343 | Bermudez Arce, Iraida  E | 408 C) Capelan , Urb. Las Monjitas | | | | Ponce | PR | 00730 | | | First Class Mail |
| 3935797 | Bermudez Baez, Natividad | H-C 44 Box 12546 | | | | Cayey | PR | 00736 | | | First Class Mail |
| 3476325 | Bermudez Burgos, Roberto  Manuel | Urb. Jard. de Monte Olivo | calle Hera #8 | | | Guayama | PR | 00784 | | | First Class Mail |
| 3284314 | Bermudez Capiello , Ascension  Elena | Urb. Alta Vista Calle 9-I-7 | | | | Ponce | PR | 00716 | | | First Class Mail |
| 3844275 | Bermudez Capiello, Ascension Elena | Urb Alta Vista Calle 9-I-7 | | | | Ponce | PR | 00716 | | | First Class Mail |
| 3324147 | Bermudez Correa, Jose A. | P.O Box 236 | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 1986336 | Bermudez Davila, Haydee | PO Box 1612 | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 2909990 | BERMUDEZ DIAZ, JOSE L | #1 CALLE PADRE DAMIAN | HC2 BUZON 9513 | | | GUAYNABO | PR | 00971 | | | First Class Mail |
| 2004917 | BERMUDEZ DIAZ, JOSE L | HC 2 BUZON 9513 | | | | GUAYNABO | PR | 00971 | | | First Class Mail |
| 4270960 | Bermudez Laureano, Edith I. | HC-1 Box 4427 | | | | Comerio | PR | 00782 | | | First Class Mail |
| 4270825 | Bermudez Laureano, Marecelina | HC01 Box 4427 | | | | Comerio | PR | 00782 | | | First Class Mail |
| 4270477 | Bermudez Laureano, Norma Iris | P.O. Box 1030 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 5157404 | Bermudez Laureano, Norma Iris | RR 1 Box 2224 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 3924113 | Bermudez Maldonado, Ruth  E. | PO Box 553 | | | | Naguabo | PR | 00718-0553 | | | First Class Mail |
| 4068422 | Bermudez Martinez, Maria de los A. | Urb. San Martin Calle 4 F32 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3326573 | BERMUDEZ MELENDEZ, LIZZETTE | COND. COSTA DEL SOL APT. 4102 ISLA VERDE | | | | CAROLINA | PR | 00979 | | | First Class Mail |
| 3372978 | Bermudez Melendez, Lizzette | Cond. Costa del Sol | Apt .4102 Isla Verde | | | Carolina | PR | 00979 | | | First Class Mail |
| 3264345 | BERMUDEZ MELENDEZ, LIZZETTE | COND. COSTA DEL SOL | APT 4102 | ISLA VERDE | | CAROLINA | PR | 00979 | | | First Class Mail |
| 3485813 | Bermudez Melendez, Mizraim | PO Box 1625 | | | | Las Piedras | PR | 00771 | | | First Class Mail |
| 23237 | BERMUDEZ MIRANDA, ELYSEE | 11 CALLE DE MAGA | URB MONTE FLORES | | | COAMO | PR | 00769 | | | First Class Mail |
| 3224149 | Bermudez Morales, Jeannette | Urb. Loma altoa | 1-22 Calle E-9 | | | Carolina | PR | 00986 | | | First Class Mail |
| 4093154 | Bermudez Morales, Jeannette M. | Urb. Loma Alta | I-22 Calle E-8 | | | Carolina | PR | 00986 | | | First Class Mail |
| 4030443 | Bermudez Morales, Marta | P.O. Box 766 | | | | Humacao | PR | 00792 | | | First Class Mail |
| 4083726 | Bermudez Negron, Yamilet | Urb. Sabana del Palmar 109 | C/ Flamboyan | | | Comerio | PR | 00782 | | | First Class Mail |
| 2997780 | BERMUDEZ PEREZ, DAMARYS V | 2839 CALLE CADIZ | URB. VALLE DE ANDALUCIA | | | PONCE | PR | 00728 | | | First Class Mail |
| 2895638 | BERMUDEZ QUINONES, JOSE | CALLE JARDIN DE GIRASOLES 160 | JARDINES DE VEGA BAJA | | | VEGA BAJA | PR | 00693 | | | First Class Mail |
| 1707398 | BERMUDEZ QUINONES, JOSE | CALLE JARDIN DE GIRASOLES 160 | JARDINES DE VEGA BAJA | | | VEGA BAJA | PR | 00693 | | | First Class Mail |
| 3665383 | BERMUDEZ RODRIGUEZ, MAYRA | HC 03 BOX 13682 | | | | YAUCO | PR | 00698 | | | First Class Mail |
| 3757013 | Bermudez Santiago, Luis Alberto | B-21 Urb Alturas | PO Box 442 | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 3345897 | BERMUDEZ SOTO, YARITZA | PO BOX 536 | | | | CULEBRA | PR | 00775 | | | First Class Mail |
| 4187432 | Bermudez Sulivan, Marieli | Urb Estencias de Santa Isabel Calle Perta #604 | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 3727548 | Bermudez Torres, Elba V. | H-19 Calle Guayacan | Urb. Luchetti | | | Yauco | PR | 00698 | | | First Class Mail |
| 4184141 | Bermudez Torres, Irma N. | Urb Llanos Calle Principal A-1 | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 3492550 | BERNARD AGUIRRE, ILUMINADO | C/ PASEO DEGO EZARZAS #5513 EXT LAGO HORIZONTE | | | | COTO LAUREL | PR | 00780 | | | First Class Mail |
| 3812185 | Bernard Aguirre, Iluminado | Ext. Lago Horizonte | C/ Paseo Lago Garzas #5513 | | | Coto Laurel | PR | 00780 | | | First Class Mail |
| 1248407 | BERNARD SERRANO, FELICITA | HC 3 BOX 15214 | | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 4267833 | Bernier Bernier , Minerva | PO Box 3353 | | | | Bayamon | PR | 00958 | | | First Class Mail |
| 3790278 | Bernier Colon, Alida  I. | P.O. Box 1102 | | | | Guayama | PR | 00785 | | | First Class Mail |
| 3939702 | Bernier Colon, Bilma | Urb. Costa Azul #04 | Calle 24 | | | Guayama | PR | 00784 | | | First Class Mail |
| 4095448 | Bernier Colon, Bilma | Urb. Costa Azul #04 | Calle 24 | | | Guayama | PR | 00784 | | | First Class Mail |
| 4114247 | Bernier Colon, Carmen L | Urb Jardines de Guamano | BB-15 #8 | | | Guayama | PR | 00784 | | | First Class Mail |
| 3706421 | Bernier Colon, Carmen L. | BB 15 #8 Urb. Jardines de Guamani | | | | Guayama | PR | 00784 | | | First Class Mail |
| 3997551 | Bernier Colon, Carmen L. | BB-15 # Jardines de Guamani | | | | Guayama | PR | 00784 | | | First Class Mail |
| 4227781 | Bernier Colon, Carmen L. | Jard. De Guamni Calle 8 Bb15-Gma | | | | Guayama | PR | 00784 | | | First Class Mail |
| 4080063 | Bernier Colon, Carmen L. | BB-15 Calle 8 | | | | Guayama | PR | 00784 | | | First Class Mail |
| 4096084 | BERNIER COLON, VILMA | 04 24 URB. COSTA AZUL | | | | GUAYAMA | PR | 00784 | | | First Class Mail |
| 1811686 | BERNIER ROMAN, WILFREDO | AY6 CALLE 54 | | | | GUAYAMA | PR | 00784 | | | First Class Mail |
| 3209433 | Berríos Almodóvar, Gilberto | Urb. Casamia, Calle Zorzal S109 | | | | Ponce | PR | 00728 | | | First Class Mail |
| 3719581 | Berrios Alvarado, Eloisa A. | HC 03 Box 11786 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3977796 | Berrios Batista, Maria M. | HC06 | Box 14119 | | | Corozal | PR | 00783 | | | First Class Mail |
| 285110 | Berrios Berrios, Luz E | Calle 8 H.H9 Urb. Las America | | | | Bayamon | PR | 00959 | | | First Class Mail |
| 4107095 | Berrios Berrios, Maria M | 47-24 Calle 40 | | | | Carolina | PR | 00985-5523 | | | First Class Mail |
| 4057053 | Berrios Berrios, Maria M. | 47-24 Calle 40 | | | | Carolina | PR | 00985-5523 | | | First Class Mail |
| 3885084 | Berrios Berrios, Teresa | Villa Asturias | 27-1 Calle 35 | | | Carolina | PR | 00983 | | | First Class Mail |
| 4311764 | Berrios Castrodad, Ada Rosa | 4 Pedro Diaz Fonseca | Urbanizacion Fernandez | | | Cidra | PR | 00739 | | | First Class Mail |
| 4311966 | Berrios Castrodad, Aina I. | Ave Jose Garrid N-1 | | | | Caguas | PR | 00725 | | | First Class Mail |
| 4311840 | Berrios Castrodad, Aina I. | Calle Zafiro N-1 | | | | Caguas | PR | 00725 | | | First Class Mail |
| 4266163 | Berrios Castrodad, Maria M. | Urb. Fernandez Calle Pedro Diaz Fonseca # 18 | | | | Cidra | PR | 00739 | | | First Class Mail |

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4309242 | Berrios Castrodad, Maria M. | Urbanizacion Fernandez | Calle Pedro Diaz Fonseca #18 | | | Cidra | PR | 00739 | | | First Class Mail |
| 4066968 | Berrios Castrodad, Norma D. | P.O. Box 654 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 4265077 | Berrios Castrodad, Norma D. | Urb. Fernandez 24 Francisco Cruz | | | | Cidra | PR | 00739 | | | First Class Mail |
| 4311779 | Berrios Castrodad, Seira E. | Sabanera del Rio 164 C/Corozos | | | | Gurabo | PR | 00778 | | | First Class Mail |
| 3196832 | BERRIOS CINTRON , LUZ  E. | PO BOX 1114 | | | | BARRANQUITAS | PR | 00794 | | | First Class Mail |
| 3325197 | Berrios Cintrón, Irene | PO Box 1114 | | | | Barranquitas | PR | 00794 | | | First Class Mail |
| 3200307 | BERRIOS CINTRON, NEREIDA | P.O. BOX 1114 | | | | BARRANQUITAS | PR | 00794 | | | First Class Mail |
| 3245823 | Berrios Cintron, Patria A | PO Box 511 | | | | Barranquitas | PR | 00794 | | | First Class Mail |
| 4273275 | Berrios Colon, Monserrate | B-50 4 Urb. Treasure Valley | | | | Cidra | PR | 00739 | | | First Class Mail |
| 4265279 | Berrios Colon, Nimia | 8 Luis Lugo, Urb. Fernandez | | | | Cidra | PR | 00739 | | | First Class Mail |
| 4066639 | Berrios Contalez, Carmen L | 379 C/ Luis Llorens Torres | | | | Salinas | PR | 00751 | | | First Class Mail |
| 4270771 | Berrios Crespo, Victoria | Box 2234 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 4270771 | Berrios Crespo, Victoria | Box 2234 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 3695934 | Berrios Cruz, Ada L. | PO Box 352 | | | | Comerio | PR | 00782 | | | First Class Mail |
| 4023777 | Berrios Cruz, Ada L. | P.O. Box 352 | | | | Comerio | PR | 00782 | | | First Class Mail |
| 3998391 | BERRIOS CRUZ, CARMEN H. | APARTADO 1545 | | | | TOA BAJA | PR | 00951 | | | First Class Mail |
| 3749844 | Berrios Cruz, Carmen H. | Apartado 1545 | | | | Toa Baja | PR | 00951 | | | First Class Mail |
| 23721 | BERRIOS DIAZ, ELIZABETH | URB. SAN CRISTOBAL #3 E-7-A | | | | BARRANQUITAS | PR | 00794 | | | First Class Mail |
| 3560171 | BERRIOS FEBO, LUIS ANTONIO | HC 3 BOX 8572 | | | | DORADO | PR | 00646 | | | First Class Mail |
| 3237918 | Berrios Fuentes, Marta M | Apt. 357 | | | | Aibonito | PR | 00705 | | | First Class Mail |
| 3469914 | BERRIOS GARCIA, HECTOR LUIS | HC-01 BOX 7841 | | | | VILLALBA | PR | 00766 | | | First Class Mail |
| 3969129 | BERRIOS LOPEZ, ELSA | PO BOX 543 | | | | BARRANQUITAS | PR | 00794 | | | First Class Mail |
| 3848591 | Berrios Lopez, Leyda  N | Urb Arroyo del Mar/Calle Caribe 246 | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 4124173 | Berrios Lopez, Oscar | Urb. Vista Monte Calle 1 C12 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 2137112 | BERRIOS LOZADA, VIVIANA | HC 71 BOX 2995 | | | | NARANJITO | PR | 00719 | | | First Class Mail |
| 4004718 | BERRIOS LOZADA, VIVIANA | HC 71 BOX 2995 | | | | NARANJITO | PR | 00719 | | | First Class Mail |
| 2938864 | Berrios Luna, Aida | PO Box 961 | | | | Barranquitas | PR | 00794 | | | First Class Mail |
| 3359095 | BERRIOS MALDONADO, JOSE A. | B-6 HACIENDA DEL CARIBE | CALLE URAYOAN | | | TOA ALTA | PR | 00953 | | | First Class Mail |
| 3359014 | BERRIOS MALDONADO, JOSE A. | RR-7 BOX 17123 | | | | TOA ALTA | PR | 00953 | | | First Class Mail |
| 3432319 | Berrios Martinez, Marie | HC-03 Box 6673 | Sector Mavito  Barrio Espinosa | | | Dorado | PR | 00646 | | | First Class Mail |
| 340152 | BERRIOS MATEO, ABEL | PALO HINCADO | PO BOX 876 | | | BARRANQUITAS | PR | 00794-0876 | | | First Class Mail |
| 3925023 | Berrios Mateo, Adan | P.O. Box 876 | | | | Barranquitas | PR | 00794 | | | First Class Mail |
| 311720 | BERRIOS MEDINA, SOAMI | PO BOX 29371 | | | | SAN JUAN | PR | 00929-0371 | | | First Class Mail |
| 592753 | BERRIOS MERCADO, VICTOR | VILLA NEVAREZ | 1091 CALLE 3 | | | SAN JUAN | PR | 00927 | | | First Class Mail |
| 3672345 | BERRIOS MONTES, EVELYN | HC-4 BOX 2201 | | | | BARRANQUITAS | PR | 00794-9615 | | | First Class Mail |
| 3914947 | BERRIOS MORALES, SAMUEL | COND. PASEO DEGETAU | APT. 301 | | | CAGUAS | PR | 00725 | | | First Class Mail |
| 3923170 | Berrios Olmeda, Norma R. | 4N4 Calle 206 | Colinas De Fair View | | | Trujillo Alto | PR | 00976 | | | First Class Mail |
| 318008 | BERRIOS ORTIZ, ADA E | PO BOX 271 | | | | ARROYO | PR | 00714 | | | First Class Mail |
| 3358868 | BERRIOS ORTIZ, ADA E | URB EXT VALLES DE ARROYO | CALLE 41 | | | ARROYO | PR | 00714 | | | First Class Mail |
| 3187415 | Berrios Ortiz, Carmen M. | PO Box 302 | | | | Naranjito | PR | 00710 | | | First Class Mail |
| 3556587 | BERRIOS ORTIZ, YANIRA | HC 71 BOX 3670 | BO CEDRO ARRIDA | | | NARANJITO | PR | 00719-9717 | | | First Class Mail |
| 3293269 | Berrios Otero, Denise Y. | Paseo de las Brumas | Calle Rocío #64 | | | Cayey | PR | 00736 | | | First Class Mail |
| 3896437 | BERRIOS OTERO, MYRNA R | HC 2 BOX 52615 | | | | COMERIO | PR | 00782-9657 | | | First Class Mail |
| 3872571 | BERRIOS RIVERA, AIXA | #88 ZORZAL BO. CUCHILLAS | | | | MOROVIS | PR | 00687 | | | First Class Mail |
| 3362011 | Berrios Rivera, Aixa | #88 Zorzal Bo. Cuchillas | | | | Morovis | PR | 00687 | | | First Class Mail |
| 3909047 | Berrios Rivera, Antonio | #16 Urb. Jardines del Toa | | | | Toa Alta | PR | 00953 | | | First Class Mail |
| 3793493 | Berrios Rivera, Carmen Bernalda | F-7 8 Santa Catalina | | | | Bayamon | PR | 00957 | | | First Class Mail |
| 3486647 | Berrios Rivera, Carmen D. | HC-72 Box 3513 | | | | Naranjito | PR | 00719 | | | First Class Mail |
| 3221645 | Berrios Rivera, Maria S. | Hc-06 Box 13641 | | | | Corozal | PR | 00783 | | | First Class Mail |
| 3904907 | Berrios Rivera, Noel | HC 1 Box 8039 | | | | Villalba | PR | 00766 | | | First Class Mail |
| 2226887 | BERRIOS RIVERA, NOEL | HC 1 BOX 8039 | | | | VILLALBA | PR | 00766-9861 | | | First Class Mail |
| 3222297 | Berrios Rodriguez, Maria  F | Chalets brisas del mar | Calle rompeolas # 82 | | | Guayama | PR | 00784 | | | First Class Mail |
| 4033532 | Berrios Rodriguez, Maria del Carmen | Alturas de bucarabones | Calle 40-3 Q-12 | | | Toa Alta | PR | 00953 | | | First Class Mail |
| 4065063 | Berrios Rodriguez, Maria del Carmen | Alturas de Bucarabones - Calle 40-3-Q-12 | | | | Toa Alta | PR | 00953 | | | First Class Mail |
| 4027449 | Berrios Rodriguez, Maria del Carmen | Alturada Bucarabone calle 40-3-Q-12 | | | | Toa Alta | PR | 00953 | | | First Class Mail |
| 3846933 | Berrios Rodriguez, Maria del Carmen | Alturas de Bucarabones | Calle 40-3-Q-12 | | | Toa Alta | PR | 00953 | | | First Class Mail |
| 4104013 | Berrios Rodriguez, Norma Iris | Apartado 757 | | | | Guaynabo | PR | 00970 | | | First Class Mail |
| 4104833 | Berrios Rodriguez, Ruth  D. | HC-08 Box 38709 | | | | Caguas | PR | 00725 | | | First Class Mail |
| 3675305 | Berrios Rodriguez, Ruth  D. | HC-08 Box 38709 | | | | Caguas | PR | 00725 | | | First Class Mail |
| 4269350 | Berrios Rosario, Jose A. | P.O. Box 370551 | | | | Cayey | PR | 00737 | | | First Class Mail |
| 3481082 | Berrios Rosario, Rosaliz | PO Box 457 | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 3608619 | Berrios Saez , Aurea | Cam. 152 Km. 131 PO Box 60 | | | | Naranjito | PR | 00719 | | | First Class Mail |
| 4194139 | Berrios Santiago, Jose M | Urb. Belinda Calle 8-I-3 | | | | Arroyo | PR | 00714 | | | First Class Mail |

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3648801 | Berrios Santiago, Maria | J-6 Calle F Ext Jdns de Arroyo | | | | Arroyo | PR | 00714-2142 | | | First Class Mail |
| 2223964 | Berrios Santiago, Narciso | Urbanizacion Horizonte | Calle Ilusion B3 | | | Gurabo | PR | 00778 | | | First Class Mail |
| 24140 | BERRIOS SANTIAGO, ROSA B | URB VILLAS DE CIBUCO | B-9  CALLE 1 | | | COROZAL | PR | 00783 | | | First Class Mail |
| 3772600 | Berrios Santos, Ada C. | P.O. Box 1249 | | | | Ciales | PR | 00638 | | | First Class Mail |
| 1555476 | BERRIOS SANTOS, VIRGENMINA | 37 CALLE MUNOZ RIVERA | | | | BARRANQUITAS | PR | 00794 | | | First Class Mail |
| 3589580 | Berrios Torres, Thelma I | Po Box 250247 | | | | Aguadilla | PR | 00604-0247 | | | First Class Mail |
| 4029788 | Berrios Torres, Glendaliz | HC-01 Box 15057 | | | | Coamo | PR | 00769 | | | First Class Mail |
| 2419843 | BERRIOS TORRES, IVELISSE | URB MIRAFLORES | 31081 C MARGARITA | | | DORADO | PR | 00646 | | | First Class Mail |
| 4227737 | BERRIOS TORRES, IVELISSE | Urb. Miraflores C-6 Calle Marjarita | | | | Dorado | PR | 00646 | | | First Class Mail |
| 4270780 | Berrios Torres, Maria S. | RR01 Buzon 2238 (Bo Rio Abajo) | | | | Cidra | PR | 00739 | | | First Class Mail |
| 3270493 | Berrios Torres, Sandra I. | PO Box 800 | | | | Adjuntas | PR | 00601 | | | First Class Mail |
| 3298668 | Berrios Vazquez, Victor M | Calle 12 W6 Santa Monica | | | | Bayamon | PR | 00957 | | | First Class Mail |
| 3426625 | BERRIOS VEGA, CARMELO | 23410 CALLE LOS PINO | | | | CAYEY | PR | 00736-9435 | | | First Class Mail |
| 4136322 | Berrios Williams , Myrna L | Baralt Calle 1-A-14 | | | | Fajardo | PR | 00738 | | | First Class Mail |
| 4136379 | Berrios Williams , Myrna L. | Baralt Calle 1-A-14 | | | | Fajardo | PR | 00738 | | | First Class Mail |
| 3453418 | BERRIOS ZAYAS, LYDIA E. | H C 04 BOX 6042 | | | | BARRANQUITAS | PR | 00794 | | | First Class Mail |
| 3555997 | Berrios, Aixa | # 88 Zorzal Bo Cuchillas | | | | Morovis | PR | 00687 | | | First Class Mail |
| 3854666 | Berrocales Gomez, Cristina | #48 Avenida Quilinchini | | | | Sabana Grande | PR | 00637 | | | First Class Mail |
| 3268908 | BERROCALES VEGA, LUIS | HC 09 BOX 4803 | | | | SABANA GRANDE | PR | 00637 | | | First Class Mail |
| 3201390 | BETANCOURT , IDXIA COLON | COND. LAGOS DEL NORTE | APTO. 1402 | | | TOA BAJA | PR | 00949 | | | First Class Mail |
| 3348573 | Betancourt Alamo, Maria Teresa | 36 Cherbourg | | | | Wheeling | IL | 60090 | | | First Class Mail |
| 3324551 | Betancourt Collazo, Romualdo | PO Box 1629 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3191208 | Betancourt Deasio, Ann I | P.O. BOX 1102 | | | | Coamo | PR | 00769 | | | First Class Mail |
| 4098343 | Betancourt Dorta , Iris E. | Hc - 06 Box 14301 | | | | Hatillo | PR | 00659 | | | First Class Mail |
| 3446139 | Betancourt Fuentes, Jorge | Po box 1048 | | | | Carolina | PR | 00986-1048 | | | First Class Mail |
| 3552646 | Betancourt Fuentes, Luz Milagros | PO BOX 1048 | | | | Carolina | PR | 00986 | | | First Class Mail |
| 3249812 | BETANCOURT FUENTES, MARTA ROSA | HC-02 BOX 14714 | | | | CAROLINA | PR | 00987 | | | First Class Mail |
| 3353224 | Betancourt Fuentes, Marta Rosa | HC-02 BOX 14714 | | | | Carolina | PR | 00987 | | | First Class Mail |
| 1555536 | BETANCOURT MALDONADO, WILMA | UNIVERSITY GARDEN | CALLE FICUS AB-8 | | | ARECIBO | PR | 00612 | | | First Class Mail |
| 3271639 | Betancourt Marrero, Lourdes | Director | Departamento Educacion | Calaf - Esquina César González | | Hato Rey | PR | 00926 | | | First Class Mail |
| 3271630 | Betancourt Marrero, Lourdes | RR7 Box 383 | | | | San Juan | PR | 00926 | | | First Class Mail |
| 2339614 | BETANCOURT MEDINA, DORIS D | URB LEVITTOWN LAKES | HH-16 C/ EDUARDO FRANKLIN | | | TOA BAJA | PR | 00949 | | | First Class Mail |
| 4057690 | Betancourt Toledo, Enid Y | Urb. Rio Grande Estates | Calle Reina Margarita #12229 | | | Rio Grande | PR | 00745 | | | First Class Mail |
| 3665793 | Betancourt Vega, Olga | 531 23 Vista Azul | | | | Arecibo | PR | 00612 | | | First Class Mail |
| 3970576 | Bezares Gonzalez, Gilberto | O19 Colesibi Urb. Caguas | | | | Caguas | PR | 00725 | | | First Class Mail |
| 2095592 | BIBILONI GONZALEZ, MARTA | HC 02 BOX 6444 | | | | FLORIDA | PR | 00650 | | | First Class Mail |
| 4028927 | Bidot Irazarry, Maria Mercedes | 89 Felipe Ruiz | | | | Quebradillas | PR | 00678 | | | First Class Mail |
| 3223689 | Bigio Benitez, Glenda  Y. | Puerta De La Bahia | 1050 Ave Las Palmas Apt 513 | | | San Juan | PR | 00907 | | | First Class Mail |
| 4087666 | BILBRAUT MARTINEZ, IVONNE | AVE MANOR RIVERA P 505 | | | | HATO REY | PR | 00918 | | | First Class Mail |
| 1998355 | BILBRAUT MARTINEZ, IVONNE | URB CANEY | G 9 CALLE YUISA | | | TRUJILLO ALTO | PR | 00976 | | | First Class Mail |
| 3536945 | BIRRIEL CACERES, NORA I | BOX 322 | | | | RIO GRANDE | PR | 00745 | | | First Class Mail |
| 4105673 | Birriel Fernandez, Wanda | PO Box 2055 | | | | Fajardo | PR | 00738 | | | First Class Mail |
| 1555596 | BLAKE JIMENEZ, JULIANNA | URB. LAS CUMBRES | LINCOLN 746 | | | SAN JUAN | PR | 00926 | | | First Class Mail |
| 3855082 | Blanco Blanco, Luis  David | HC 01 Box 6087 | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 4061075 | Blanco Fernandez, Jose  E. | HC -2 BOX 7119 | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 4026490 | BLANCO GONZALEZ, AXEL J | HC-2 BOX 7119 | | | | OROCOVIS | PR | 00720 | | | First Class Mail |
| 3812941 | Blanco Santiago, Victor Ramon | P.O. BOX 741 | | | | SANTA ISABEL | PR | 00757 | | | First Class Mail |
| 3945970 | Blas Negron, Janet | Calle Carmelo Diaz Soler JE20 | Levittown 7MA Seccion | | | Toa Baja | PR | 00949 | | | First Class Mail |
| 3325628 | BLASINI ALVARADO, MIGUEL H | Urb. Coamo Garden Calle 4 | B-33 | | | Coamo | PR | 00769 | | | First Class Mail |
| 3159365 | BLOISE NUNEZ, LOURDES | URB LAS VEGAS | G30 CALLE 7 | | | CATANO | PR | 00962 | | | First Class Mail |
| 341617 | BLUESTEM FILMS INC | 11601 WILSHIRE BLVD STE 2180 | | | | LOS ANGELES | CA | 90025-1757 | | | First Class Mail |
| 4071327 | Boada Santamaria, Guillermo J | Cond. Los Naranjales | Edif D-45 Apt 215 | | | Carolina | PR | 00985 | | | First Class Mail |
| 4197023 | Bobe Feliciano, Nilda | HC 2 Box 8372 | | | | Hormigueros | PR | 00660-9854 | | | First Class Mail |
| 3697427 | BOCACHICA COLON, ABIGAIL | UNB.A HURAS DEL ALBA, 10924 CALLE ATARDECER | | | | VILLALBA | PR | 00766 | | | First Class Mail |
| 1370351 | BOCACHICA COLON, ABIGAIL | URB. ALTURAS DEL ALBA 10924 CALLE ATARDECER | | | | VILLALBA | PR | 00766 | | | First Class Mail |
| 3310259 | BOCACHICA COLON, AWILDA | HC 1 BOX 7818 | | | | VILLALBA | PR | 00766-9859 | | | First Class Mail |
| 4002947 | Bocachica Colon, Maria I | Bo Vacas HC 1 Box 7544 | | | | Villalba | PR | 00766 | | | First Class Mail |
| 3721348 | Bocachica Colon, Maria I. | Bo. Vacas Sect. Vista Alegre | HC-1 Box 7544 | | | Villalba | PR | 00766 | | | First Class Mail |
| 3797904 | Bocachica Colon, Maritza | Comunidad Nuevo Pino Calle A #23 | HC-01 Box 4087 | | | Villalba | PR | 00766 | | | First Class Mail |

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4144366 | Bocachica Colon, Maritza | Com. Nuevo Pino | Calle A #23 | HC-01 Box 4087 | | Villalba | PR | 00766 | | | First Class Mail |
| 3431280 | Boez Morales, Ada Lillian | 500 Blvd Paseo del Río | Apto. 2401 | | | Humacao | PR | 00791 | | | First Class Mail |
| 341770 | BONER ELECTRONICS | PO BOX 6153 | | | | CAGUAS | PR | 00726-6153 | | | First Class Mail |
| 4223672 | Bones Colon, Luis Felipe | Urb. Parque de Guasimas Calle Ucar #76 | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 4189313 | BONES CORA, LUIS FELIPE | VILLAS DE ARROYO CALLE 6-6-16 | HC-01-4352 | | | ARROYO | PR | 00714 | | | First Class Mail |
| 25512 | BONET ECHEVARRIA, MADELINE | URB. SAN THOMAS | CALLE ANDRES PAGES #F20 | | | PONCE | PR | 00716 | | | First Class Mail |
| 4034739 | Bonet Lopez , Alice  Mirna | P.O Box 75 | | | | Sabana Grande | PR | 00637 | | | First Class Mail |
| 3923445 | Bonet Lopez, Eric | HC 09 Box 4306 | | | | Sabana Grande | PR | 00637 | | | First Class Mail |
| 4305551 | Bonet López, Eric | HC09 Box 4306 | | | | Sabana Grande | PR | 00637 | | | First Class Mail |
| 3140824 | Bonet Mendez, Elva | PO Box 1039 | | | | Rincon | PR | 00677 | | | First Class Mail |
| 219656 | BONIFACIO ROSARIO, ESTHER | PARCELAS CENTRAL 120 CALLE #14 | | | | CANOVANAS | PR | 00729 | | | First Class Mail |
| 3044479 | BONILLA ACEVEDO, WILDANNY | 154 CALLE VICTOR GONZALEZ | | | | MOCA | PR | 00676 | | | First Class Mail |
| 25600 | BONILLA ACEVEDO, WILDANNY | HC 1 BOX 7168 | | | | MOCA | PR | 00676 | | | First Class Mail |
| 3337912 | Bonilla Adames, Nilsa I | 1251 Calle Magnolia | | | | Mayaguez | PR | 00682 | | | First Class Mail |
| 3313735 | Bonilla Alicea, Ana  M | Calle Flamboyan 2J 10 Lomas Verdes | | | | Bayamon | PR | 00956 | | | First Class Mail |
| 3534560 | BONILLA BONILLA, MARGOT | PO BOX 2771 | | | | JUNCOS | PR | 00777 | | | First Class Mail |
| 3356794 | BONILLA BONILLA, MARGOT | PO BOX 2771 | | | | JUNCOS | PR | 00777 | | | First Class Mail |
| 3501829 | Bonilla Bonilla, Margot | PO Box 2771 | | | | Juncos | PR | 00777 | | | First Class Mail |
| 3546045 | Bonilla Cintron, Hector M. | Urb. Constancia | Calle San Francisco #2863 | | | Ponce | PR | 00717 | | | First Class Mail |
| 3629995 | BONILLA CINTRON, JAVIER H | HC-01 BOX 4424 | | | | JUANA DÍAZ | PR | 00795 | | | First Class Mail |
| 4030267 | Bonilla Cintron, Orlando | HC-01 BOX 4424 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 4098061 | Bonilla Cintron, Orlando | HC-1 Box 4424 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 4097394 | Bonilla Cintron, Orlando | HC-01 Box 4424 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3428723 | BONILLA COLON, ALEXANDER | 1209 CALLE VALLEJO | BUEN CONSEJO | | | SAN JUAN | PR | 00926 | | | First Class Mail |
| 3682425 | Bonilla Colon, Anita | 2620 Lindaraja | Alhambra | | | Ponce | PR | 00716 | | | First Class Mail |
| 3762710 | Bonilla Colon, Anita | 2620 Lindaraja | | | | Alhambra Ponce | PR | 00716 | | | First Class Mail |
| 3534021 | BONILLA COLON, PAULA | 3 SECTOR JOBITO ABAJO | | | | VILLALBA | PR | 00766-4000 | | | First Class Mail |
| 3654397 | Bonilla Colon, Paula | 3 Sector Jobito Abajo | | | | Villalba | PR | 00766-4000 | | | First Class Mail |
| 4242562 | Bonilla De Jesus, Maria V | Calle Clavel J13 Jardines 2 | | | | Cayey | PR | 00736 | | | First Class Mail |
| 4268900 | Bonilla Delgado, Myrna | Urb. las Delicias Calle Maria Cadilla 3108 | | | | Ponce | PR | 00728 | | | First Class Mail |
| 3294982 | Bonilla Diaz, Eli D. | HC-02 Box 7979 | | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 3988176 | Bonilla Hernandez, Tomas | Box 1218 | | | | Coamo | PR | 00769 | | | First Class Mail |
| 3851590 | Bonilla Hernandez, Tomas | D-19 Calle 3 Urb. Villa Madrid | | | | Coamo | PR | 00769 | | | First Class Mail |
| 342106 | BONILLA NEGRON, INGRID | HC 02 BOX 7925 | | | | HORMIGUEROS | PR | 00660 | | | First Class Mail |
| 3710829 | Bonilla Ortiz, Angeles S | HC 01 BOX 4052 | | | | Villalba | PR | 00766 | | | First Class Mail |
| 3862796 | Bonilla Ortiz, Angeles S. | HC01 Box 4052 | | | | Villalba | PR | 00766 | | | First Class Mail |
| 3187064 | BONILLA ORTIZ, JANINE | URB. VISTA DEL SOL | CALLE E # 60 | | | COAMO | PR | 00769 | | | First Class Mail |
| 4036395 | Bonilla Ortiz, Jorge L. | HC 3 Box 13046 | | | | Yauco | PR | 00698 | | | First Class Mail |
| 4036490 | Bonilla Ortiz, Jorge L. | HC-3 Box 13046 | | | | Yauco | PR | 00698 | | | First Class Mail |
| 4118301 | Bonilla Ortiz, Socorro | PO Box 10263 | | | | Ponce | PR | 00732 | | | First Class Mail |
| 384477O | Bonilla Pineda, Felicita L. | 505 C/10 Bario Obrevo | | | | San Juan | PR | 00915 | | | First Class Mail |
| 2930778 | Bonilla Quinones, Ricardo | 2800 US Hwy 17-92W Lote 60 | | | | Haines City | FL | 33844 | | | First Class Mail |
| 3908481 | Bonilla Rios, Awilda | Calle Giralda #64 | Urb. Sultana | | | Mayaguez | PR | 00680 | | | First Class Mail |
| 4050837 | Bonilla Rios, Awilda | 64 Calle Giralda | Urb. Sultana | | | Mayaguez | PR | 00680-1435 | | | First Class Mail |
| 4075569 | Bonilla Rios, Elma | Carr. #2 Km 122.2 | | | | Aguadilla | PR | 00603 | | | First Class Mail |
| 4075508 | Bonilla Rios, Elma | HC.4 Box 42436 | | | | Aguadilla | PR | 00603 | | | First Class Mail |
| 4136000 | Bonilla Rios, Elma | Carr. #2 Km. 122.2 | | | | Aguadilla | PR | 00603 | | | First Class Mail |
| 3874504 | Bonilla Rios, Elma | HC 4 Box 42 436 | | | | Aguadilla | PR | 00603 | | | First Class Mail |
| 1555791 | BONILLA RIVERA, MIGDALIA | CALLE DOÑA ANA # 4 | | | | AIBONITO | PR | 00705 | | | First Class Mail |
| 3864183 | Bonilla Robles, Miguel | Urb. Bainoa Park, Pargue | Ce La Fuente C-14 | | | Caguas | PR | 00727 | | | First Class Mail |
| 4040349 | Bonilla Rodriguez, Janette R. | PO Box 2864 | | | | Guayama | PR | 00785-2864 | | | First Class Mail |
| 3628205 | Bonilla Rodriguez, Jorge L. | 5 TA Seccion de Villa | Carolina Bloque 206-13 Calle 514 | | | Carolina | PR | 00985 | | | First Class Mail |
| 3628216 | Bonilla Rodriguez, Jorge L. | PO Box 70184 | | | | San Juan | PR | 00936 | | | First Class Mail |
| 3322641 | Bonilla Rodriguez, Yaneyda | Carr 102 KM 37,1 Interior | | | | San German | PR | 00683 | | | First Class Mail |
| 3322632 | Bonilla Rodriguez, Yaneyda | PO Box 1443 | | | | Sabana Grande | PR | 00637 | | | First Class Mail |
| 3449128 | Bonilla Saldana, Ana Elba | C/8 A 30 A #12 Villa Carolina | | | | Carolina | PR | 00985 | | | First Class Mail |
| 3355299 | BONILLA SANTOS, DOLORES | RR 5 BOX 8150 | | | | TOA ALTA | PR | 00953-7814 | | | First Class Mail |
| 3676618 | Bonilla Vega, Gracia Idalia | Urb. Ponce de Leon | Valladolid 16 | | | Mayaguez | PR | 00681 | | | First Class Mail |
| 3483120 | Bonilla-Adames, Nilsa | Urb.Buenaventura | 1251 Calle Magnolia | | | Mayaguez | PR | 00682 | | | First Class Mail |
| 3651851 | Borges Flecha, Aida Luz | Calle 8 J-19 Condado Moderno | | | | Caguas | PR | 00725 | | | First Class Mail |
| 3281030 | Borges Flecha, Aida Luz | Calle 8 J-19 Condado Moderno | | | | Caguas | PR | 00725 | | | First Class Mail |
| 4088854 | Borges Garcia, Sandra | 19 Terrazas de Borinquen c/ Pinuelas | C/4 | | | Caguas | PR | 00725 | | | First Class Mail |

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4035451 | Borges Garua, Quintin | 6635 Fort King Rd. Apt. 424 | | | | Zephyrhills | FL | 33542 | | | First Class Mail |
| 4035510 | Borges Garua, Quintin | HC-71 Box 73082 | | | | Cayey | PR | 00736 | | | First Class Mail |
| 4168585 | Borges Godineaux, Juan T. | Villa Jauca A41 | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 3700418 | BORGES PADIN, NILDA M | 42657 SECT. FELIPE CRUZ | | | | QUEBRADILLAS | PR | 00678 | | | First Class Mail |
| 4033339 | Borges Padin, Nilda Marce | 42657 Sect. Felipe Cruz | | | | Quebradillas | PR | 00678 | | | First Class Mail |
| 3289212 | Borges Zambrana, Israel | Urb Jardines de Coamo F 12 Calle 7 | | | | Coamo | PR | 00769 | | | First Class Mail |
| 4007963 | Borges Padin, Nilda M | 42657 Sect. Felipe Cruz | | | | Quebradillas | PR | 00678 | | | First Class Mail |
| 26191 | BORGES-PADIN, NILDA M. | APDO. 42657 | CALLE SECT JON FELIPE CRUZ | | | QUEBRADILLAS | PR | 00678 | | | First Class Mail |
| 2104112 | BORGOS DIAZ, MYRNA L | COLINAS VERDES | B 14 CALLE 1 | | | SAN JUAN | PR | 00924 | | | First Class Mail |
| 3205883 | Boria Delgado, Lydia E. | PO Box 24 | | | | Loiza | PR | 00772 | | | First Class Mail |
| 3426404 | Boria Delgado, Lydia E | PO Box 24 | | | | Loiza | PR | 00772 | | | First Class Mail |
| 3441341 | Boria Delgado, Maria E. | P.O.Box 24 | | | | Loiza | PR | 00772 | | | First Class Mail |
| 3361843 | Borras Diaz, Hilda I | Urbanizacion Jrdines de Lafayette | Calle GB #6 | | | Arroyo | PR | 00714 | | | First Class Mail |
| 3233563 | Borrero Aldahondo, Marciano | Urb Almira Calle 4 AF3 | | | | Toa Baja | PR | 00949 | | | First Class Mail |
| 2973000 | BORRERO CORDERO, WILLIAM | URB VILLA GRILLASCA 1331 | CALLE EDUARDO CUEVA | | | PONCE | PR | 00717 | | | First Class Mail |
| 4316529 | BORRERO CORDERO, WILLIAM | PO BOX 800241 | COTO LAUREL | | | PONCE | PR | 00780 | | | First Class Mail |
| 2970496 | BORRERO CORDERO, WILLIAM | URB VILLA GRILLASCA 1331 | CALLE EDUARDO CUEVA | | | PONCE | PR | 00717 | | | First Class Mail |
| 3932228 | Borrero Ibarrondo, Lindaliz | HC-03 Box 15363 | | | | Yauco | PR | 00698 | | | First Class Mail |
| 4014058 | Borrero Irizarry, Lillian I | 2524 Comparsa | Urb Perla del Sur | | | Ponce | PR | 00717 | | | First Class Mail |
| 4191300 | Borrero Laporte, Judith | PO Box 800 888 | | | | Coto Laurel | PR | 00780 | | | First Class Mail |
| 3893690 | BORRERO NEGRON, SONIA | HC 09 BOX 1750 | | | | PONCE | PR | 00731 | | | First Class Mail |
| 4045686 | BORRERO OLIVERAS, ALICIA | 7B CALLE AUSUBO | URB SANTA ELEMO | | | GUAYANILLA | PR | 00656 | | | First Class Mail |
| 3985796 | BORRERO OLIVERAS, ALICIA | PO BOX 560361 | | | | GUAYANILLA | PR | 00656-0361 | | | First Class Mail |
| 3032121 | BORRERO SANCHEZ, JOSE A | URUGUAY ST 274 | COND TORRE ALTA 1104 | | | SAN JUAN | PR | 00917 | | | First Class Mail |
| 3031809 | Borrero Sanchez, Jose A | Condominio Torre Alta 1104 | Uruguay St. 274 | | | San Juan | PR | 00917 | | | First Class Mail |
| 4036613 | Borrero Santiago, Luis Ramon | HC 02 PO Box 5233 | | | | Peñuelos | PR | 00624 | | | First Class Mail |
| 4133854 | Borrero Santiago, Luis Ramon | PO Box 1121 | | | | Penuelas | PR | 00624-1121 | | | First Class Mail |
| 4025979 | Borrero Siberon, Doris H. | PO Box 9318 | | | | Bayamon | PR | 00960 | | | First Class Mail |
| 26464 | Borrero Siberon, Elena | Urb. El Cortijo | K8 Calle 13 | | | Bayamon | PR | 00956-5628 | | | First Class Mail |
| 3399153 | Borrero Texidor, Edith M. | Bo. Bajura, Sector Santa Rosa | PO Box 713 | | | Vega Alta | PR | 00692 | | | First Class Mail |
| 3130289 | Borres Otero, Florentina | 9 Calle Orta | Parada 18 | | | San Juan | PR | 00907 | | | First Class Mail |
| 3695133 | Bosa Gonzalez, Luz Divina | HC-3 Box 12541 | | | | Penuelas | PR | 00624-9711 | | | First Class Mail |
| 3924449 | Bosque Lanzot, Carlos E | PO Box 1441 | | | | Lagas | PR | 00667 | | | First Class Mail |
| 3969752 | Bosque Lanzot, Carlos E. | PO Box 1441 | | | | Lajas | PR | 00667 | | | First Class Mail |
| 1983883 | BOSQUES MEDINA, GLORIA | HC 2 BOX 12465 | | | | MOCA | PR | 00676-8264 | | | First Class Mail |
| 3979749 | Bosques Villalongo, Wilmarie | 7901 W. Paris St. | | | | Tampa | FL | 33615 | | | First Class Mail |
| 2959242 | BOSQUES, ADELAIDA SOTO | HC 2 BOX 12263 | | | | MOCA | PR | 00676 | | | First Class Mail |
| 4126092 | BOSQUEZ FELICIANO, NYDIA | CALLE GONZALO ALEJANDRO #92 | | | | RIO GRANDE | PR | 00745 | | | First Class Mail |
| 1555934 | BOSQUEZ FELICIANO, NYDIA | PO BOX 1189 | | | | RIO GRANDE | PR | 00745 | | | First Class Mail |
| 3928604 | BOU FUENTES, ANTONIA | URB CERROMONTE | C19 CALLE 3 | | | COROZAL | PR | 00783 | | | First Class Mail |
| 4335200 | Bou Fuentes, Nilsa | PO Box 78 | | | | Corozal | PR | 00783 | | | First Class Mail |
| 3324645 | Bou Oliveras, Mari Luz | Urb Huyke, 170 Calle Juan B Huyke | | | | San Juan | PR | 00918-2412 | | | First Class Mail |
| 3991526 | Bou Santiago, Mario A. | P.O. Box 1121 | | | | Guayama | PR | 00785 | | | First Class Mail |
| 3865678 | Bou Santiago, Mario A. | PO Box 1121 | | | | Guayama | PR | 00785 | | | First Class Mail |
| 4224150 | Bou Santiago, Teresita del C. | Urb la Hacienda | Calle 46 AS-34 | | | Guayama | PR | 00784 | | | First Class Mail |
| 4075181 | Bourdoin Morales, Maria I. | HC-61 Box 38300 | | | | Aguada | PR | 00602 | | | First Class Mail |
| 3956832 | Bourdoin Morales, Maria I. | HC-61 Box 38300 | | | | Aguada | PR | 00602 | | | First Class Mail |
| 2335361 | BOURDON LASSALLE, DAMARIS | BOX 285 | | | | MOCA | PR | 00676 | | | First Class Mail |
| 2901188 | BOURET ECHEVARRIA, POULLETTE | 1417 VALE CIRCLE | | | | DELTONA | FL | 32738 | | | First Class Mail |
| 26652 | BOURET ECHEVARRIA, POULLETTE | PO BOX 159 | | | | TOA BAJA | PR | 00951 | | | First Class Mail |
| 2901188 | BOURET ECHEVARRIA, POULLETTE | 1417 VALE CIRCLE | | | | DELTONA | FL | 32738 | | | First Class Mail |
| 26652 | BOURET ECHEVARRIA, POULLETTE | PO BOX 159 | | | | TOA BAJA | PR | 00951 | | | First Class Mail |
| 3973087 | Bourguignon Soto, Mariluz | 2607 Trinitaria | Urb. Vila Flores | | | Ponce | PR | 00716 | | | First Class Mail |
| 2093538 | BOWE DERONCELE, MARILYN | 100 ROSEVILLE DRIVE | BOX 26 | | | SAN JUAN | PR | 00926 | | | First Class Mail |
| 3247621 | Boyrie Mangual, Hector L. | P.O. Box 334617 | | | | Ponce | PR | 00733-4617 | | | First Class Mail |
| 3681259 | Bracero Ortiz, Luis A. | 16 Jose De Diego | | | | Coto Laurel | PR | 00780 | | | First Class Mail |
| 3309489 | Bracero Rivera, Eva L | 5401 Bellefield Dr | | | | Tampa | FL | 33624-4846 | | | First Class Mail |
| 26756 | BRAIN BIOLOGY LAB INC | PO BOX 79875 | | | | CAROLINA | PR | 00984 | | | First Class Mail |
| 343023 | BRAU SOBRINO, GRETCHEN J | PO BOX 3814 | | | | GUAYNABO | PR | 00970 | | | First Class Mail |
| 3901006 | BRAU SOBRINO, GRETCHEN J | PO BOX 9634 | | | | San Juan | PR | 00908 | | | First Class Mail |
| 3852898 | Bravo Alonso, Gladys N | Bloque 140 #17 Calle 411 Urb. Villa | | | | Carolina | PR | 00985 | | | First Class Mail |
| 3442483 | Bravo Alonso, Gladys N. | Bloque 140 #17 | Callle 411 Urb. Villa | | | Carolina | PR | 00985 | | | First Class Mail |
| 3764442 | Bravo Alonso, Gladys N. | Bloque 140 #17 | Calle 411 Urb. Villa Carolina | | | Carolina | PR | 00985 | | | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 31 of 324

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3407600 | Bravo Rivera, Laura E. | 405 Lorens Torres | Apt. 1001 | | | San Juan | PR | 00917 | | | First Class Mail |
| 3926057 | Brillon Colon, Jose A. | HC 02 Box 14770 Bo Barrazas | | | | Carolina | PR | 00987 | | | First Class Mail |
| 3031080 | Briones, Ana M | Jardines de Caparra | Y7 Calle 43 | | | Bayamon | PR | 00959 | | | First Class Mail |
| 282067 | BRISEIDA ZAYAS VÁZQUEZ Y/O 24  ANA M. CRUZ QUINTANA | DERECHO PROPIO: SRA. ANA M. CRUZ QUINTANA | PO BOX 1522 | | | MOCA | PR | 00676 | | | First Class Mail |
| 3121838 | BRISTOL /MYERS SQUIBB PR INC | LUIS MIGUEL CEBALLOS | 1 SQUIBB DR | | | NEW BRUNSWICK | NJ | 08903 | | | First Class Mail |
| 3016002 | BRISTOL /MYERS SQUIBB PR INC | P.O. BOX 364707 | | | | SAN JUAN | PR | 00936-4707 | | | First Class Mail |
| 3326128 | Bristol Lopez, Lucila | Urb. Vives Calle A #18 | | | | Guayama | PR | 00784 | | | First Class Mail |
| 343489 | BRISTOL LOPEZ, LUCILA | URB VIVES | 18 CALLE-A | | | GUAYAMA | PR | 00784-0000 | | | First Class Mail |
| 3894013 | Brito Lebron, Mildred | #22 | | | | Yabucoa | PR | 00767 | | | First Class Mail |
| 3118348 | Brito Nunez, Jannette M | BO Paris | 76 Calle Nemesio Arroyo | | | Mayaguez | PR | 00680 | | | First Class Mail |
| 3213935 | Brito Nunez, Jannette M | Calle Dr. Jimenez | #101 Bo-Cristy | | | Mayaguez | PR | 00680 | | | First Class Mail |
| 27311 | BRITO RODRIGUEZ, ALDO | COND.ESTANCIAS DEL REY EDIF. 5 | #506 | | | CAGUAS | PR | 00725 | | | First Class Mail |
| 4272768 | Brito Rodriguez, Yolanda | Villa Universitaria C- 29 | Calle 8 | | | Humacao | PR | 00791 | | | First Class Mail |
| 3236965 | Brunet Rodriguez, Dalmarys | P.O. Box 560940 | | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 3382885 | Brunet Rodriguez, Dalmarys | PO Box 560940 | | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 5157335 | Brunet Valentin, Dolores | Bo. Pueblo Nuevo | Calla 1 Casa 15 | | | Maricao | PR | 00606 | | | First Class Mail |
| 3160212 | Brunet Valentin, Dolores | Calle Zuzuarregui #10 | | | | Maricao | PR | 00606 | | | First Class Mail |
| 3353037 | Bruno Hernandez, Felix | PO Box 212 | | | | Vega Alta | PR | 00692 | | | First Class Mail |
| 4100512 | Bruno Perez, Mary L. | HC-80 Box 8012 | | | | Dorado | PR | 00646 | | | First Class Mail |
| 3922305 | Bruno Perez, Mary L. | Km 10.0 Carr. 679 Bo Espinosa | | | | Vega Alta | PR | 00692 | | | First Class Mail |
| 27505 | BRUNO ROMAN, HENRY | COND SANTA ANA | 1026 AVE LUIS VIGOREAUX APT 5D | | | GUAYNABO | PR | 00971 | | | First Class Mail |
| 4116340 | BRUNO ROMAN, HENRY | RR 8 BOX 9069 | | | | BAYAMON | PR | 00956 | | | First Class Mail |
| 4188845 | BUEGOS RODRIGUEZ, PEDRO LUIS | HC3 BOX 15719 | | | | COAMA | PR | 00769 | | | First Class Mail |
| 3192758 | Buena Vibra Group Inc | B5 Calle Tabonuco | Ste 216 | Pmb 261 | Ricardo E. Ferrer | Guaynabo | PR | 00968-3022 | | | First Class Mail |
| 3344196 | Buez Inzary, Eva A. | HC 5 Box 7668 | | | | Yauco | PR | 00698 | | | First Class Mail |
| 27662 | BUFETE JUAN RAUL MARI PESQUERA CSP | PO BOX 326 | | | | RINCON | PR | 00677 | | | First Class Mail |
| 3725287 | Bujosa Rosario, Vilma Esther | Cond. Verda de Rio E242 | | | | Carolina | PR | 00987 | | | First Class Mail |
| 3712203 | Bulnes Oliu, Ana Maria | Cond. Aguaparque | 14 C Levittown | | | Toa Baja | PR | 00949-2638 | | | First Class Mail |
| 3936040 | Bultron Alvarez, Carmen Lydia | Apartado 1458 | Valle Arriba Heigh | | | Carolina | PR | 00984 | | | First Class Mail |
| 4137373 | Bultron Cruz, Janette | Ave. Barbosa #606 | | | | Rio Piedras | PR | 00915 | | | First Class Mail |
| 3916422 | Bultron Cruz, Janette | C/435 Blg. 199-200 Villa Carolina | | | | Carolina | PR | 00935 | | | First Class Mail |
| 4123741 | Bultron Cruz, Janette | C/435 Blg. 199-20 Villa Carolina | | | | Carolina | PR | 00985 | | | First Class Mail |
| 4261656 | Bultron Garcia, Milagros | Ext. Villa Navarro | E-35 | | | Maunabo | PR | 00707 | | | First Class Mail |
| 3313453 | Bultron Rodriguez, Wanda I | PO BOX 5242 | Roberto Clemente Sta | | | Carolina | PR | 00984 | | | First Class Mail |
| 3296937 | Bumble Bee International, Inc and its successors and assigns | Eric Johnson | 11 Conagra Drive | | | Omaha | NE | 68102 | | | First Class Mail |
| 3814966 | Bumble Bee International, Inc and its successors and assigns | Michael T. Eversden | Attorney | McGrath North Mullin & Kratz, PC LLO | 1601 Dodge St. Suite 3700 | Omaha | NE | 68102 | | | First Class Mail |
| 4188560 | BURGOS ACEVEDO, MELGUIADES | COM. MONTESORIA I EL BATEY | CALLE LAGUNA #107 | | | AGUIRRE | PR | 00704 | | | First Class Mail |
| 4045932 | BURGOS ALLENDE, EVELYN | HC 01 BUZON 13905 | BO CAROLA | | | RIO GRANDE | PR | 00745 | | | First Class Mail |
| 3879593 | BURGOS ALLENDE, EVELYN | HC 01 BUZON 13905 BO. CAROLA | | | | RIO GRANDE | PR | 00745 | | | First Class Mail |
| 3786460 | Burgos Alvarado, Idalis L. | PO Box 881 | | | | Coamo | PR | 00769 | | | First Class Mail |
| 2307710 | BURGOS APONTE, ANA L | COND RIVERA PARK | APT R103 | | | BAYAMON | PR | 00961 | | | First Class Mail |
| 3608473 | Burgos Berrios, Madeline N | Ninguna | Calle 17 # 85-A Bo. Mameyal | | | Dorado | PR | 00646 | | | First Class Mail |
| 3191456 | Burgos Berrios, Madeline N | P.O. Box 337 | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 3933699 | Burgos Cartagena, Luisa | Jardine de la Reina 16 | Calle Reina de la Flores | | | Guayama | PR | 00784-9302 | | | First Class Mail |
| 3851878 | Burgos Cartagena, Luisa | Jardines De La Reina 16 | Calle Reina De Las Flores | | | Guayama | PR | 00784-9302 | | | First Class Mail |
| 4070102 | Burgos Cartagena, Luisa | Jardines de la Reina 16 | Calle Reina de las Flores | | | Guayama | PR | 00784-9302 | | | First Class Mail |
| 3946199 | Burgos Cartagena, Luisa | Jardines de la Reina 16 | Calle Reina de las Flores | | | Guayama | PR | 00784-9302 | | | First Class Mail |
| 3668558 | Burgos Cartagena, Yolanda | PMB 2298 | PO Box 6400 | | | Cayey | PR | 00737 | | | First Class Mail |
| 3870071 | BURGOS CARTAGENA, YOLANDA | PMB 2298 PO BOX 6400 | | | | CAYEY | PR | 00737 | | | First Class Mail |
| 3935445 | Burgos Cartagena, Yolanda | PMB 2298 | PO Box 6400 | | | Cayey | PR | 00737 | | | First Class Mail |
| 3953778 | Burgos Cartagena, Yolanda | PMB 2298 P.O. Box 6400 | | | | Cayey | PR | 00737 | | | First Class Mail |
| 3900750 | Burgos Castro, Maria Isabel | P.O. Box 1421 | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 27881 | BURGOS CASTRO, MARIA ISABEL | PO BOX 1421 | | | | OROCOVIS | PR | 00720 | | | First Class Mail |
| 4111399 | BURGOS COLLAZO, MARIBEL | H C-01 BOX 12223 | | | | COAMO | PR | 00769 | | | First Class Mail |
| 4271953 | Burgos Cruz , Juan | Urb.Villa Andalucia | J-62 Calle Colmenar | | | San Juan | PR | 00926-2524 | | | First Class Mail |
| 425502 | BURGOS CRUZ, IRMA | PO BOX 371 | | | | JUJANA DIAZ | PR | 00795 | | | First Class Mail |
| 4188187 | Burgos Cruz, Jacqueline | Bo. Jagueyes Arriba | HC 02 Box 4705 | | | Villalba | PR | 00766 | | | First Class Mail |
| 4188204 | Burgos Cruz, Jacqueline | Barrio Jagueyes Arriba | HC 02 Box 4705 | | | Villalba | PR | 00766 | | | First Class Mail |
| 4188207 | Burgos Cruz, Jacqueline | Bo. Jagueyes Arriba | HC 02 Box 4705 | | | Villalba | PR | 00766 | | | First Class Mail |

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 344080 | BURGOS CRUZ, LOIDA | PO BOX 192 | | | | JUANA DIAZ | PR | 00795-0192 | | | First Class Mail |
| 3442736 | Burgos Cruz, Luz A. | HC-01 Box 4302 | | | | Coamo | PR | 00769 | | | First Class Mail |
| 4231707 | Burgos Cruz, Violeta | Box 571 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 2997524 | Burgos Del Toro, Benjamin | Calle Zaragoza L-11 Villa España | | | | Bayamon | PR | 00961 | | | First Class Mail |
| 3349978 | Burgos Feliciano, Iris Delia | D-18 Calle 3 | Haciendas El Zorzal | | | Bayamon | PR | 00956 | | | First Class Mail |
| 3423500 | Burgos Feliciano, Iris Delia | Calle 3 D-18 | Haciendas El Zorzal | | | Bayamon | PR | 00956 | | | First Class Mail |
| 3392912 | BURGOS FELICIANO, IRIS DELIA | D-18 CALLE 3 | HACIENDAS EL ZORZAL | | | BAYAMON | PR | 00956 | | | First Class Mail |
| 4013214 | Burgos Fermaint, Nitza  G. | PARQ ECUESTRE | S12 CALLE IMPERIAL | | | CAROLINA | PR | 00987-8550 | | | First Class Mail |
| 2226757 | Burgos Fermaint, Nitza G | Parq Ecuestre | S12 Calle Imperial | | | Carolina | PR | 00987-8550 | | | First Class Mail |
| 4129090 | Burgos Fermaint, Nitza G. | Urb Parque Ecuestre | Calle Imperial Bloque S12 | | | Carolina | PR | 00987 | | | First Class Mail |
| 3564124 | Burgos Guzman, Edith | HC 01 Box 4716 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 4301294 | Burgos Hernandez, Antonio | 10 Rio Claro | Veredas del Rio II | | | Toa Alta | PR | 00954 | | | First Class Mail |
| 3558909 | Burgos Hernandez, Carmen N. | HC 1 Box. 4223 | | | | Coamo | PR | 00769 | | | First Class Mail |
| 3474574 | Burgos Hernandez, Carmen N. | HC 1 Box 4223 | | | | Coamo | PR | 00769 | | | First Class Mail |
| 3544541 | Burgos Hernandez, Carmen Nereida | HC 1 Box 4223 | | | | Coamo | PR | 00769 | | | First Class Mail |
| 344194 | Burgos Huertas, Roberto | PO Box 400 | | | | Comerio | PR | 00782 | | | First Class Mail |
| 1773106 | BURGOS JESUS, HECTOR | VILLAS DE RIO GRANDE | W15 CALLE 14 | | | RIO GRANDE | PR | 00745-2706 | | | First Class Mail |
| 4307651 | Burgos La Santa, Manuel | RR 02 Buzon 6061 | | | | Manati | PR | 00674 | | | First Class Mail |
| 3016173 | Burgos Morales, Brenda Liz | PO Box 9025 | | | | Bayamon | PR | 00960 | | | First Class Mail |
| 3380402 | Burgos Morales, Jose M. | HC 01 Box 9567 | | | | Penuelas | PR | 00624 | | | First Class Mail |
| 1680256 | BURGOS NIEVES, ALBERTO M | PO BOX 661 | | | | VEGA ALTA | PR | 00692-0661 | | | First Class Mail |
| 3864066 | Burgos Pabon, Carmen D. | 9 A Villa Jauco | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 3266821 | BURGOS PANTOJA, EPPIE | HAC-01 BOX 1919 | | | | MOROVIS | PR | 00687 | | | First Class Mail |
| 3269070 | Burgos Pantoja, Eppie | HC-01 Box 1919 | | | | Morovis | PR | 00687 | | | First Class Mail |
| 3268965 | Burgos Pantoja, Eppie | Acreedor | Carr. 155 Bo. Rio Grande | | | Morovis | PR | 00687 | | | First Class Mail |
| 3268870 | Burgos Pantoja, Eppie | HC 1919 | | | | Morovis | PR | 00687 | | | First Class Mail |
| 3314746 | BURGOS PARIS, LEIDA I | Calle Portugal #435 | Vista Mar | | | Carolina | PR | 00983 | | | First Class Mail |
| 3314778 | BURGOS PARIS, LEIDA I | Leida I. Burgos Paris | Secretaria Administrativa I | Departameto de Educación de Puerto Rico | Calle Teniente César González, Esquina Calaf | San Juan | PR | 00919 | | | First Class Mail |
| 3316014 | Burgos Paris, Leida I. | Calle Portugal #435 | | | | Vista Mar | CA | 00983 | | | First Class Mail |
| 3362927 | Burgos Paris, Leida I. | Secretaria Administriva I | Departamento de Educacion de Puerto Rico | Calle Teniente Cesar Gonzalez, Esquina Calaf | | San Juan | PR | 00919 | | | First Class Mail |
| 3309887 | Burgos Paris, Leida I. | Calle Portugal #435 | Vista Mar | | | Carolina | PR | 00983 | | | First Class Mail |
| 3405472 | Burgos Paris, Leida I. | Calle Teniente César González, Esquina Calaf | | | | San Juan | PR | 00919 | | | First Class Mail |
| 4057445 | Burgos Perez, Nirka E. | Urb. Villas de Rio Grande | calle 14 casa w15 | | | Rio Grande | PR | 00745 | | | First Class Mail |
| 3685149 | Burgos Rivera, Lillian | 16240 Carr 153 | | | | Coamo | PR | 00769 | | | First Class Mail |
| 3919760 | Burgos Rivera, Marlene | 16224 carr 153 | | | | Coamo | PR | 00769 | | | First Class Mail |
| 3826229 | Burgos Rivera, Marlene | 16224 Carr 153 | | | | Coamo | PR | 00769 | | | First Class Mail |
| 3903823 | BURGOS RIVERA, MARLENE | 16224 CARR 153 | | | | COAMO | PR | 00769 | | | First Class Mail |
| 3805610 | Burgos Rodriguez, Elvira | Apartado 726 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 1771719 | BURGOS RODRIGUEZ, GLADYS | Calle 4 - #4 | Ext Jacaguax | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 4174044 | Burgos Rolon, Raul | PO Box 181 | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 4169195 | Burgos Santiago, Ana Hilda | HC-4 Box 8092 | | | | Juana Diaz | PR | 00757 | | | First Class Mail |
| 3700954 | Burgos Santiago, Carmen I | Urb. Buenos Aires | 63 A | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 3937339 | BURGOS SANTOS, EVELYN | URB FOREST HILLS | CALLE 1J-10 | | | BAYAMON | PR | 00959 | | | First Class Mail |
| 4028793 | Burgos Santos, Rafael | A3-8 Calle 43 | Urb. Bonn Manor | | | Caguas | PR | 00727-4840 | | | First Class Mail |
| 3990733 | Burgos Soto, Aida L. | P.O. Box 6390 | | | | Caguas | PR | 00726 | | | First Class Mail |
| 3221744 | Burgos Torres, Karen | PO Box 101 | | | | Morovis | PR | 00687 | | | First Class Mail |
| 4189468 | Burgos Torres, Lydia M. | Brisas del Laurel 717 Ave. Los Robles | | | | Coto Laurel | PR | 00780 | | | First Class Mail |
| 2416295 | BURGOS TZSCHOPPE, ILIANA | URB. VALLE ALTO | F 17 CALLE C | | | CAYEY | PR | 00736 | | | First Class Mail |
| 2416295 | BURGOS TZSCHOPPE, ILIANA | URB. VALLE ALTO | F 17 CALLE C | | | CAYEY | PR | 00736 | | | First Class Mail |
| 4087846 | Burgos Valdespino, Yamelitte | Yolanda Martinez | P.O. Box 370216 | | | Cayey | PR | 00737 | | | First Class Mail |
| 4018781 | Burgos Vazquez, Blanca E. | R.R. I Box 11301 | | | | Orocovis | PR | 00720-9323 | | | First Class Mail |
| 4227774 | Burgos Vazquez, Raquel | Carr 694 Km 0 Hm 2 | Bo. Espinosa Sector Arenas | | | Vega Alta | PR | 00692 | | | First Class Mail |
| 4032785 | Burgos Vazquez, Raquel | HC 83 Box 6245 | | | | Vega Alta | PR | 00692 | | | First Class Mail |
| 4227793 | Burgos Vazquez, Raquel | Carr 694 Km 0 Hm 2 | Bo. Espinosa Sector Arenas | | | Vega Alta | PR | 00692 | | | First Class Mail |
| 4086502 | Burgos Vazquez, Raquel | HC 83 Box 6245 | | | | Vega Alta | PR | 00692 | | | First Class Mail |
| 3599185 | Burgos Velazquez, Felicita | 200 Park West Apt 22 | | | | Bayamon | PR | 00961 | | | First Class Mail |
| 3624839 | BURGOS VELAZQUEZ, FELICITA | 200 PARK WEST APT 22 | | | | BAYAMON | PR | 00961 | | | First Class Mail |
| 3624786 | BURGOS VELAZQUEZ, FELICITA | EF-1 C/CEDRO NORTE | | | | BAYAMON | PR | 00956 | | | First Class Mail |
| 4006543 | Burgos, Lillian | 16240 Carr 153 | | | | Coamo | PR | 00769 | | | First Class Mail |
| 3486692 | Burgos, Magna I. | 314 Cervantes Dr. | | | | Kissimmee | FL | 34743 | | | First Class Mail |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 33 of 324

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4134059 | Burgos Fermaint , Nitza G. | S # 12 Calle Imperial | Parque Ecuerto | | | CAROLINA | PR | 00987 | | | First Class Mail |
| 3906152 | Burgos Fermaint , Nitza G. | URB PARQUE ECUESTRE | CALLE IMPERIAL BLOQUE S12 | | | Carolina | PR | 00987 | | | First Class Mail |
| 3515117 | Burios Berrios, Noemi | HC 2 Box 4560 | URB Villalba | | | Villalba | PR | 00766 | | | First Class Mail |
| 3462889 | Buscamper, Annette | Topacio 57 | Villa Blanca | | | Caguas | PR | 00725 | | | First Class Mail |
| 3671336 | Bussatti Perez, Alfredo R | PO Box 140897 | | | | Arecibo | PR | 00614 | | | First Class Mail |
| 4098769 | Butler Rodriguez, Ana H | P.O. Box 626 | | | | Quebradillas | PR | 00678 | | | First Class Mail |
| 4088666 | Butler Rodriguez, Ana H. | P.O. BOX 626 | | | | QUEBRADILLAS | PR | 00678 | | | First Class Mail |
| 3251953 | Butter Vendrell, Doris | 1009 Bo. Asomante | | | | Aguada | PR | 00602 | | | First Class Mail |
| 3972419 | Buttron Almenas, Maria C. | V 76 Calle 26 Rio Grande Estate | | | | Rio Grande | PR | 00745 | | | First Class Mail |
| 3282263 | Buxeda Diaz, Ivan R. | 609 Calle Bolivar | | | | San Juan | PR | 00909 | | | First Class Mail |
| 3467903 | CABALLER VINAS, GLORIA | HC.50 BOX.20900 | | | | SAN LORENZO | PR | 00754 | | | First Class Mail |
| 3286731 | Caballer Vinas, Gloria | HC 50 Box 20900 | | | | San Lorenzo | PR | 00754 | | | First Class Mail |
| 4010132 | CABALLER VINAS, SANTOS | CALLE 29 LCID URB VILLA DEL REY | | | | CAGUAS | PR | 00727 | | | First Class Mail |
| 4051193 | Caballer Vinas, Santos | Calle 29 LC-10 | Urb. Villa del Rey | | | Caguas | PR | 00727 | | | First Class Mail |
| 3464045 | CABALLERO BONILLA, SANDRA M | PO BOX 2771 | | | | JUNCOS | PR | 00777 | | | First Class Mail |
| 3576704 | Caballero Bonilla, Sandra M. | PO Box 2771 | | | | Juncos | PR | 00777 | | | First Class Mail |
| 4096305 | CABALLERO CABRERA, NORLA  E | CALLE 23  S- 35 | URB Vitsa Azul | | | ARECIBO | PR | 00612 | | | First Class Mail |
| 3922717 | Caballero Munoz, Agnes | 411 Hucar Los Colobos Park | | | | Carolina | PR | 00987 | | | First Class Mail |
| 3920959 | Caballero Rodriguez, Maritza | Cantito Abajo Buzon 4 | | | | Manati | PR | 00674 | | | First Class Mail |
| 3278250 | Caban Acevedo, Ricardo E. | P.O. Box 1301 | | | | Rincon | PR | 00677 | | | First Class Mail |
| 3471045 | Caban Gonzalez, Luz E. | HC 04 BOX 14011 | | | | MOCA | PR | 00676 | | | First Class Mail |
| 3887260 | Caban Hernandez, Hector L. | PO Box 723 | | | | Moca | PR | 00676 | | | First Class Mail |
| 3460938 | CABAN JIMENEZ, MARIA M | MIRADOR BAIROA | CALLE 30 BLOQUE 2T 50 | | | CAGUAS | PR | 00725 | | | First Class Mail |
| 3358165 | CABAN JIMENEZ, MARIA M | 2T 50 URB. MIRADOR BAIROA | CALLE 30 BLOQUE | | | CAGUAS | PR | 00725 | | | First Class Mail |
| 3551004 | Caban Martinez, Dennis | 310 San Fransisco Street Suite 32 | | | | San Juan | PR | 00901 | | | First Class Mail |
| 3494587 | Caban Moreno, Iliana | HC 04 Box 43779 | | | | Lares | PR | 00669 | | | First Class Mail |
| 3302469 | Caban Moreno, Iliana | HC 04 Box 43779 | | | | Lares | PR | 00669 | | | First Class Mail |
| 3905306 | Caban Padin, Lydia E | Calle Canario D-21 | Villa Sprena | | | Arecibo | PR | 00612 | | | First Class Mail |
| 3889252 | Caban Padin, Lydia E. | Calle Camario D-21 Villa Serena | | | | Arecibo | PR | 00612 | | | First Class Mail |
| 3788447 | Caban Padin, Lydia E. | Calle Canavio D.21 | Villa Serana | | | Arecibo | PR | 00612 | | | First Class Mail |
| 4288676 | Caban Pares, Doris V. | #11711 Calle Reina Fabiola | Urb. Rio Grande Estate | | | Rio Grande | PR | 00745 | | | First Class Mail |
| 3483174 | Caban Rodriguez, Mariangelis | Urb. Marisol Calle 6-Casa E-23 | | | | Arecibo | PR | 00612 | | | First Class Mail |
| 3546394 | CABAN SOTO, DELIA | 320 CALLE DELFIN | ISABELA | | | Isabela | PR | 00662 | | | First Class Mail |
| 3431758 | Caban Torres , Yazmin | JARDINES DEL CARIBE | MM23 CALLE 39 | | | Ponce | PR | 00728-2628 | | | First Class Mail |
| 298789 | CABAN, MARIA M | URB MIRADOR DE BAIRO | 2T 50 CALLE 30 | | | CAGUAS | PR | 00727-1002 | | | First Class Mail |
| 298789 | CABAN, MARIA M | URB MIRADOR DE BAIRO | 2T 50 CALLE 30 | | | CAGUAS | PR | 00727-1002 | | | First Class Mail |
| 3193035 | Caban, Migdalia | 230 SW 12th St Apt 1405 | | | | Miami | FL | 33130 | | | First Class Mail |
| 3311198 | Caban, Migdalia | 230 SW 12th St Apt 1405 | | | | Miami | FL | 33130 | | | First Class Mail |
| 3322881 | CABAN, YANIRA LOPEZ | LEVITTOWN FP 34 MARIANO BRAU | | | | TOA BAJA | PR | 00949 | | | First Class Mail |
| 3447703 | CABELLO ROSARIO, ISMAEL | HC 04 BOX 5289 | | | | GUAYNABO | PR | 00970 | | | First Class Mail |
| 3974011 | Cabezas Carrasquillo, Maria Teresa | Calle 33 B5 #30 Villa Carolina | | | | Carolina | PR | 00985 | | | First Class Mail |
| 2084376 | CABOT BONILLA, MARIA B | URB VILLA INTERAMERICANA | A23 CALLE 3 | | | SAN GERMAN | PR | 00683 | | | First Class Mail |
| 3557103 | Cabrera Auilos, Marca M | Calle Hostos #10 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3647848 | Cabrera Aviles, Maria M | 10 Calle Hostos | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3683001 | Cabrera Aviles, Maria M | Calle Hostos #10 | | | | Juana Diaz | PR | 00793 | | | First Class Mail |
| 3755531 | Cabrera Aviles, Maria M | Calle Hostos H 10 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3672102 | Cabrera Aviles, Maria M | Calle Hostos H10 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3661277 | Cabrera Aviles, Maria M | Calle Hos tos  H10 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3285176 | Cabrera Aviles, Maria M. | Calle Hostos # 10 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3234333 | Cabrera Aviles, Milagros | 2526 Calle Rubi | Urb Lago Horizonte | | | Coto Laurel | PR | 00780 | | | First Class Mail |
| 3487608 | CABRERA AVILES, MILAGROS | URB LAGO HORIZONTE | 2526 RUBI | | | COTO LAUREL | PR | 00780 | | | First Class Mail |
| 3915393 | CABRERA AVILES, MILAGROS | 2526 RUBI URB LAGO HORIZONTE | | | | COTO LAUREL | PR | 00780 | | | First Class Mail |
| 3855273 | Cabrera Aviles, Milagros | 2526 Rubi Urb. Lago Horizonte | | | | Coto Laurel | PR | 00780 | | | First Class Mail |
| 4227777 | CABRERA BURGOS, CYNTHIA | Bo. Pajaros Carr, #863 | PO Box 2400 PMB 122 | | | Toa Baja | PR | 00949 | | | First Class Mail |
| 1763028 | CABRERA BURGOS, CYNTHIA | PO BOX 2400 PMB 122 | | | | TOA BAJA | PR | 00951 | | | First Class Mail |
| 3627815 | Cabrera Caban, Jose Anibal | HC-08 Box 13036 | | | | Ponce | PR | 00731-9707 | | | First Class Mail |
| 4306887 | Cabrera Cedeño, Daniel | HC 4 Box 53451 Patron | | | | Morovis | PR | 00687 | | | First Class Mail |
| 4002654 | Cabrera Cordero, Vivian | PO Box 1070 | | | | Hatillo | PR | 00659 | | | First Class Mail |
| 3532475 | Cabrera Galindo, Marisol | Urbanizacion Villa Borinquen | Calle Nitaino, G-38 | | | Caguas | PR | 00725 | | | First Class Mail |
| 4080786 | Cabrera Hermanos, LLC | PO Box 140400 | | | | Arecibo | PR | 00614 | | | First Class Mail |
| 4136121 | Cabrera Hermanos, LLC | Road 2 | KM 82.2 San Daniel | | | Hatillo | PR | 00659 | | | First Class Mail |
| 2961464 | Cabrera Maldonado, Manuel A | 429 West Governor Rd | | | | Hershey | PA | 17033 | | | First Class Mail |
| 3365862 | CABRERA MORALES, ESTELA | HC-04 BOX 46493 Sector Richard | | | | AGUADILLA | PR | 00603 | | | First Class Mail |

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3424554 | Cabrera Morales, Estela | HC-04 Box 46493 Sector Richard | | | | Aguadilla | PR | 00603 | | | First Class Mail |
| 4126648 | Cabrera Nieves, Lourdes  H | Bloque 44 #11 Calle 53 Miraflores | | | | Bayamon | PR | 00957 | | | First Class Mail |
| 3907642 | Cabrera Nieves, Maritza | C-1 Calle 1 | Monte Verde | | | Toa Alta | PR | 00953 | | | First Class Mail |
| 3198381 | CABRERA QUESADA, IRIS M. | PARC AMALIA MARIN | 3907 CALLE SIERRA | | | PONCE | PR | 00716 | | | First Class Mail |
| 3218340 | CABRERA RODRIGUEZ, EDUARDO | URB CANAS | CALLE LOS PINOS 699 | | | PONCE | PR | 00728-1914 | | | First Class Mail |
| 2003256 | CABRERA ROSADO, JOSE | VILLA PALMERAS | 206 CALLE NUNEZ PRIETO | | | SAN JUAN | PR | 00915-2311 | | | First Class Mail |
| 3789238 | Cabrera Sotomayor, Jose  A | PO Box 2161 | | | | Coamo | PR | 00769 | | | First Class Mail |
| 5157366 | Cabrera Sotomayor, Jose  A | 43 Calle Betances | | | | Coamo | PR | 00769 | | | First Class Mail |
| 3416375 | Cabrera Sotomayor, Jose A. | P.O. Box 2161 | | | | Coamo | PR | 00769 | | | First Class Mail |
| 3793282 | Cabrera Sotomayor, Jose A. | PO Box 2161 | | | | Coamo | PR | 00769 | | | First Class Mail |
| 1905282 | CABRERA TORRUELLA, CARMEN | 2530 CALLE GRAN VIA | | | | PONCE | PR | 00717-1647 | | | First Class Mail |
| 4205495 | CABRERA, ALEJANDRINO | PO BOX 14337 | | | | ARECIBO | PR | 00614 | | | First Class Mail |
| 3281358 | CABRERA, WILMA G. | P.O.Box 605 | | | | CAMUY | PR | 00627 | | | First Class Mail |
| 3930012 | Caceres Ayala, Aracelis | 17 Bo. Trinidad | | | | Barceloneta | PR | 00617-3341 | | | First Class Mail |
| 3660089 | Caceres Ayala, Aracelis | 17 Bo. Trinidad | | | | Barceloneta | PR | 00617-3341 | | | First Class Mail |
| 3629903 | Caceres Ayala, Aracelis | 17 Bo. Trinindad | | | | Barceloneta | PR | 00617-3341 | | | First Class Mail |
| 3861997 | Caceres Ayala, Pablo | Urbanizacion Las Delicias | C-1 Calle Orquidea | | | Barceloneta | PR | 00617 | | | First Class Mail |
| 286081 | CACERES AYALA, PABLO | URB LAS DELICIAS | C1 CALLE ORQUIDEA | | | BARCELONETA | PR | 00617 | | | First Class Mail |
| 4096703 | CACERES AYALA, PABLO | URB LAS DELICIAS | CALLE ORQUIDEA C1 | | | BARCELONETA | PR | 00617 | | | First Class Mail |
| 4092124 | CACERES AYALA, PABLO | URBANIZACION LAS DELICIAS CALLE ORQUIDEA C-1 | | | | BARCELONETA | PR | 00617 | | | First Class Mail |
| 3390840 | Caceres Ramos, Mildred I. | HC 03 Box 11804 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 4110351 | Caceres Sanchez, Doris E | PO BOX 541 | | | | Yabucoa | PR | 00767 | | | First Class Mail |
| 3893834 | Caceres Sanchez, Doris E. | PO Box 541 | | | | Yabucoa | PR | 00767 | | | First Class Mail |
| 2313506 | CACERES SANTANA, ALEJANDRINA | PO BOX 1426 | | | | AGUAS BUENAS | PR | 00703 | | | First Class Mail |
| 3036067 | Cacho Rivera, Luis Daniel | Urbanizacion Miraflores Calle 23 Bloque 11-17 | | | | Bayamon | PR | 00957 | | | First Class Mail |
| 3221599 | Cadiz Rojas, Edana Maria | Paseo De Los Artesanos | 25 Calle Rafaela Rivera | | | Las Piedras | PR | 00791 | | | First Class Mail |
| 3566746 | Caez Rosario, Wanda E. | Calle 2 N33 | | | | Gurabo | PR | 00778 | | | First Class Mail |
| 3866686 | Caicoya Ortiz, Lourdes Ines | urb Villa del Carmen | #3311 Calle Toscania | | | Ponce | PR | 00716 | | | First Class Mail |
| 3139115 | Cajigas Juarbe, Carlos M | 4030 Ave. Militar | | | | Isabela | PR | 00662 | | | First Class Mail |
| 3336819 | Cajigas Martinez, Luz D. | Urb. Hatillol Del Mar C-17 | | | | Hatillo | PR | 00659 | | | First Class Mail |
| 3267461 | CAJIGAS MARTINEZ, SOLDOINA | URB HATILLO DEL MAR C-17 | | | | HATILLO | PR | 00659 | | | First Class Mail |
| 3599116 | Calcador Rivera, Nilfa I. | MV-1 calle 409 4ta ext. Country Club Carolina | | | | Carolina | PR | 00982 | | | First Class Mail |
| 4313182 | Calcaño de Jesus, Juan M. | PO Box 489 | | | | Loiza | PR | 00772-0489 | | | First Class Mail |
| 345822 | CALCANO RIVERA, AUREA E | HC 2 BOX 5255 | | | | LOIZA | PR | 00772 | | | First Class Mail |
| 3224677 | Calcerrada Delgado, Maria | HC02 Box 7104 | Bario Buenos Aires | | | Lares | PR | 00669 | | | First Class Mail |
| 3220622 | Calderín Arroyo, Lissette | Urb. Alturas de Yauco | Calle 13 P 16 | | | Yauco | PR | 00698 | | | First Class Mail |
| 3562558 | Calderín Delgado, Lizbeth | 24 Calle Cerezo | Mansiones Artesanos | | | Las Piedras | PR | 00771 | | | First Class Mail |
| 298791 | CALDERIN GARCIA, MARIA M. | HC 04 BOX 4530 | | | | HUMACAO | PR | 00791 | | | First Class Mail |
| 3722706 | Caldero Rios, Doraimi | Calle Quiros Ext. Covadonga #8 | | | | Toa Baja | PR | 00949 | | | First Class Mail |
| 3579086 | Calderon , Mirian C Clemente | HC 1 Box 7435 | | | | Loiza | PR | 00772 | | | First Class Mail |
| 4068158 | Calderon , Mirian C Clemente | HC -2 Box 7435 | | | | Loiza | PR | 00772 | | | First Class Mail |
| 29833 | CALDERON ALVERIO, ELBA  M | PO BOX 157 | | | | JUNCOS | PR | 00777 | | | First Class Mail |
| 29833 | CALDERON ALVERIO, ELBA  M | PO BOX 157 | | | | JUNCOS | PR | 00777 | | | First Class Mail |
| 3361468 | CALDERON CALO, IVETTE | Calle Jose Aubray 57 | Country View | | | Canovanas | PR | 00729 | | | First Class Mail |
| 3288690 | Calderon Figueroa, Jose M | Calle Antonio Robles Vega DD 22 | Urb Las Vegas | | | Cataño | PR | 00962 | | | First Class Mail |
| 4059584 | Calderon Gutierrez, Linda M. | Urb. Rolling Hills C/ Mexico T393 | | | | Carolina | PR | 00987 | | | First Class Mail |
| 4315119 | Calderon Lopez, Eliseo | HC 02 Box 4853 | Bo. Mini Mini | | | Loiza | PR | 00772-9720 | | | First Class Mail |
| 4187903 | Calderon Marrero, Natividad | Reparto Garcia | 15 Lourdes Garcia | | | Manati | PR | 00674 | | | First Class Mail |
| 3196978 | CALDERON MARTINEZ, RAFAEL | PARQUE DEL RIO 54 PLAZA CAOBOS | | | | TRUJILLO ALTO | PR | 00976 | | | First Class Mail |
| 3336805 | CALDERON MIRANDA, JUAN  C | 500 ROBERTO H.TODD | P.O.BOX 8000 | | | SANTURCE | PR | 00910 | | | First Class Mail |
| 3336821 | CALDERON MIRANDA, JUAN  C | A-2 11 URB SANS SOUCI | | | | BAYAMON | PR | 00957 | | | First Class Mail |
| 3736368 | Calderon Perez, Antonio | D-16 C/San Mateo Urb. San Pedro | | | | Toa Baja | PR | 00949 | | | First Class Mail |
| 3355572 | CALDERON RAMOS, PEDRO L | URB. VALLE ARRIBA HEIG | DH 11 CALLE 217 | | | CAROLINA | PR | 00983 | | | First Class Mail |
| 2960954 | Calderon Rivera, Luz E | Urb. Los Dominicos | Calle San Alfonso L-213 | | | Bayamon | PR | 00957 | | | First Class Mail |
| 3702181 | Calderon Rodriguez, Juanita A. | Urb. Barait Calle 2-B15 | | | | Fajardo | PR | 00738 | | | First Class Mail |
| 3144290 | CALDERON VEGUILLA, EDGAR | SANTA JUANA | O1 CALLE 15 | | | CAGUAS | PR | 00725 | | | First Class Mail |
| 3504079 | Calderon, Joann | 101 Grande Valencia Dr Ste 101 | | | | Orlando | FL | 32825-3700 | | | First Class Mail |
| 4164448 | Calderon, Marybel | PO Box 1738 | | | | Barceloneta | PR | 00617 | | | First Class Mail |
| 3550221 | Calderon, Marybel | PO Box 1936 | | | | Barceloneta | PR | 00617 | | | First Class Mail |
| 3373012 | CALERO FERNANDEZ, DORIS N. | CALLE 4 D-24 VILLA COOPERATIVA | | | | CAROLINA | PR | 00985 | | | First Class Mail |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 35 of 324

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3680844 | Calero Morales, Marisol | HC-3 Box 8126 | | | | Moca | PR | 00676 | | | First Class Mail |
| 3470251 | Cales Pacheco, Migdalia | HC-2 Box 5018 | | | | Guayanilla | PR | 00656-9704 | | | First Class Mail |
| 3296093 | CALIZ CORDERO, MIRTA J. | URBANIZACION RIVERSIDE | C2 CALLE 3 | | | PENUELAS | PR | 00624 | | | First Class Mail |
| 2101030 | CALO BIRRIEL, MILAGROS | PO BOX 142 | | | | CAROLINA | PR | 00986 | | | First Class Mail |
| 3495965 | CALO GARCIA, NORMA | URB. RIO GRANDE ESTATE CALLE 3 A6 | | | | RIO GRANDE | PR | 00745 | | | First Class Mail |
| 1556703 | CALZADA BETANCOURT, MARIBEL | HC-05 BOX 8062 | | | | RIO GRANDE | PR | 00745 | | | First Class Mail |
| 3210836 | CALZADA, MARIELA MOLINA | L5 CALLE MAGA | URB. LOS ARBOLES | | | RIO GRANDE | PR | 00745 | | | First Class Mail |
| 3210805 | CALZADA, MARIELA MOLINA | PO BOX 790 | | | | CANOVANAS | PR | 00729 | | | First Class Mail |
| 4045151 | Camacho Acevedo, Maritza | Victoria Station | PO Box 1694 | | | Aguadilla | PR | 00605 | | | First Class Mail |
| 346496 | CAMACHO ANDUJAR, CARMEN T. | HC 1 BOX 3162 | | | | BOQUERON | PR | 00622-9715 | | | First Class Mail |
| 1891110 | CAMACHO DAVILA, ANDRES | HC 1 BOX 2329 | | | | MAUNABO | PR | 00707 | | | First Class Mail |
| 3781534 | Camacho Davila, Enna | HC-01 Box 2238 | | | | Maunabo | PR | 00707 | | | First Class Mail |
| 4086438 | Camacho Davila, Enna | HC 01 Box 2238 | | | | Maunabo | PR | 00707 | | | First Class Mail |
| 1930940 | CAMACHO DAVILA, FERNANDO | PO BOX 1680 | BO JUAN MARTIN | | | YABUCOA | PR | 00767 | | | First Class Mail |
| 1297770 | CAMACHO DELGADO, LUZ M | VILLA GRILLASCA | 1325 CALLE EDUARDO CUEVAS | | | PONCE | PR | 00717-2585 | | | First Class Mail |
| 3744688 | Camacho Diaz, Andrea | HC 63 BOX 3402 | BO CACAO ALTO CARR 184 K3 | | | PATILLAS | PR | 00723 | | | First Class Mail |
| 3424690 | Camacho Diaz, Luis A. | PO BOX 373 | | | | Las Piedras | PR | 00771 | | | First Class Mail |
| 2008922 | CAMACHO DUCOS, JOSEFINA | APT 3502 SUITE 065 | | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 4187372 | Camacho Garcia, Raul | Urb. Alturas de Borinas Calle 2 B-4 | | | | Yauco | PR | 00698 | | | First Class Mail |
| 5171563 | Camacho Garcia, Raul | Urb. Extension el Taino | Calle 1 D-4 | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 4089773 | Camacho Hernandez , Evelyn | 1023 Urb Brisas de Laurel Calle | Flamboyan | | | Coto Laurel | PR | 00780-2240 | | | First Class Mail |
| 1365949 | CAMACHO HERNANDEZ, MARIA DEL C | EXT VALLE ALTO | 2250 CALLE SABANA | | | PONCE | PR | 00730-4142 | | | First Class Mail |
| 3393651 | Camacho Ilarraza, Carmen | HC. 46 Box 5752 | | | | Dorado | PR | 00646 | | | First Class Mail |
| 3642003 | Camacho Lozada, Ana E. | HC 80 Box 8276 | | | | Dorado | PR | 00646-8276 | | | First Class Mail |
| 3245061 | Camacho Lozada, Petra | PO Box 1327 | | | | Vega Alta | PR | 00692-1327 | | | First Class Mail |
| 3747743 | Camacho Lozada, Petra | PO Box 1327 | | | | Vega Alta | PR | 00692-1327 | | | First Class Mail |
| 3723837 | CAMACHO MARIN, CARMEN M. | CALLE TENIENTE CESAR GONZALEZ | ESQUINA CALAF | | | SAN JUAN | PR | 00919 | | | First Class Mail |
| 3263409 | CAMACHO MARIN, CARMEN M. | CONDOMINIO RIO VISTA | EDIFICIO I APAT 232 | | | CAROLINA | PR | 00987 | | | First Class Mail |
| 3724206 | Camacho Marin, Carmen M. | Calle Teniente Cesar Gonzalez, Esquina Calaf | | | | San Juan | PR | 00919 | | | First Class Mail |
| 3378631 | Camacho Marin, Carmen M. | Condominio Rio Vista | Edificio I, Apat. 232 | | | Carolina | PR | 00987 | | | First Class Mail |
| 3877983 | Camacho Marquez, Carmen Gloria | Apartado 821 Barrio Jagual | | | | Patillas | PR | 00723 | | | First Class Mail |
| 4062312 | Camacho Medina, Carmen | Levittown | Calle Jose Pedreira JG-21 | | | Toa Baja | PR | 00949 | | | First Class Mail |
| 4062646 | Camacho Medina, Carmen | PO Box 787 | | | | Catano | PR | 00963-0787 | | | First Class Mail |
| 3889691 | CAMACHO MUNOZ, NESTOR | PLRC PLAYITA | APARTADO 546 | | | YABUCOA | PR | 00767 | | | First Class Mail |
| 3239214 | CAMACHO NARVAEZ, MARIA A | 354 JARDIN DE GIRASOLES | JARDINES DE | | | VEGA BAJA | PR | 00693 | | | First Class Mail |
| 4205299 | Camacho Narvaez, Maria A | 354 Jardin De Girasoles | Jardines De | | | Vega Baja | PR | 00693 | | | First Class Mail |
| 4191229 | Camacho Narvaez, Maria A. | 354 Girasoles / Jardines dev B | | | | Vega Baja | PR | 00693 | | | First Class Mail |
| 3212309 | Camacho Nieves, Kendra I. | Urb. Sierra Bayamon | 85-12 Calle 70 | | | Bayamon | PR | 00961 | | | First Class Mail |
| 3569188 | CAMACHO QUINONES, CLARIBEL | HC 02 BOX 639 | | | | YAUCO | PR | 00698 | | | First Class Mail |
| 3194154 | Camacho Quinones, Lillian Z | Urb El Valle Rosales A-14 | | | | Lajas | PR | 00667 | | | First Class Mail |
| 3318879 | Camacho Robles, Sandro | HC 8 BOX 2842 | | | | SABANA GRANDE | PR | 00637 | | | First Class Mail |
| 3908759 | Camacho Rodriguez, Sara Luisa | #51 Calle 2 | Urb. Jacaguax | | | Juana Diaz | PR | 00795-1516 | | | First Class Mail |
| 4035266 | CAMACHO RODRIGUEZ, SARA LUISA | #51 CALLE 2 URB. JACAGUAX | | | | JUANA DIAZ | PR | 00795-1516 | | | First Class Mail |
| 4037391 | Camacho Rodriguez, Sara Luisa | #51 Calle 2 | Urb Jacaguas | | | Juana Diaz | PR | 00795-1516 | | | First Class Mail |
| 4107328 | CAMACHO RODRIGUEZ, SARA LUISA | #51 CALLE 2 URB. JACAGUAX | | | | JUANA DIAZ | PR | 00795-1516 | | | First Class Mail |
| 4073232 | Camacho Rodriguez, Sara Luisa | 51 calle 2 urb jacaguay | | | | Juana Diaz | PR | 00795-1516 | | | First Class Mail |
| 3734753 | CAMACHO SANTIAGO, JOSE  ANTONIO | HC-04 BOX 11388 | | | | YAUCO | PR | 00698 | | | First Class Mail |
| 3832439 | Camacho Santiago, Melesa | HC 02 Box 9795 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3972939 | Camacho Soto, Magdalena | Bellas Lomas 703 Flamboyan | | | | Mayaguez | PR | 00682-7577 | | | First Class Mail |
| 3917517 | Camacho Torres, Juanita | PO Box 1558 | | | | Aibonito | PR | 00705 | | | First Class Mail |
| 3272504 | CAMACHO VERA, JOHANELIZ | URB GLENVIEW GDNS. EE-1CALLE FRONTERA | | | | PONCE | PR | 00730 | | | First Class Mail |
| 3286593 | Camacho Vera, Johaneliz | Urb. Glenview Gdns EEL Calle Frontera | | | | Ponce | PR | 00730 | | | First Class Mail |
| 3208288 | Camacho, Brenda L | Urb. La Estancia Calle Tamarindo # 73 | | | | Las Piedras | PR | 00771 | | | First Class Mail |
| 3452961 | Camacho, Maria E | Bnz. HC 80 Box 7731 | | | | Dorado | PR | 00646 | | | First Class Mail |
| 3548926 | CAMARENO CANCEL, JAVIER | HC-04 BOX 5260 | | | | GUAYNABO | PR | 00971 | | | First Class Mail |
| 3057261 | Camareno Colon, Jose Luis | 192 Villa Caroline | c/24 Bloq 76# | | | Carolina | PR | 00985 | | | First Class Mail |
| 3162425 | Camareno Colon, Jose Luis | Oficinista II | Depto La Familia | Industrial Ville 11835 Calle B Suite 3 | | Carolina | PR | 00983 | | | First Class Mail |
| 3974895 | CAMBRELEN GONZALEZ, SUHEIDY | HC 07 BOX 34477 | | | | CAGUAS | PR | 00726 | | | First Class Mail |
| 3974838 | CAMBRELEN GONZALEZ, SUHEIDY | VILLAS DEL REY 4TA | CALLE 24 C13 | | | CAGUAS | PR | 00725 | | | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 36 of 324

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4124764 | Cambrelen Gonzalez, Suheidy M | HC 07 Box 34477 | | | | Caguas | PR | 00726 | | | First Class Mail |
| 573049 | Cambrelen Gonzalez, Suheidy M | Villa Del Rey 4 SECC | C 13 Calle 24 | | | Caguas | PR | 00725 | | | First Class Mail |
| 3567364 | Cameron Semidey, Sacheiry | Calle Reina de las Flores O-42 | Jardines de Borinquen | | | Carolina | PR | 00985 | | | First Class Mail |
| 3457262 | Cameron Semidey, Sacheiry | Calle Reina de las Flores O-42 | Jardines de Borinquen | | | Carolina | PR | 00985 | | | First Class Mail |
| 3896859 | Cameron Semidey, Sacheiry | Jard De Country Club | BP 16 Calle 115 | | | Carolina | PR | 00983-2110 | | | First Class Mail |
| 31046 | CAMILO NIEVES, YESENIA | URB. VISTAS DEL MAR | CALLE PALMERAS #108 | | | RIO GRANDE | PR | 00745 | | | First Class Mail |
| 3601255 | Campos Collazo, Maria V. | 9140 Calle Marina Ste 804 | | | | Ponce | PR | 00717-2038 | | | First Class Mail |
| 2025768 | CAMPOS COLON, LYDIA | URB COMUNIDAD MIRAMAR | 533 55 | | | GUAYAMA | PR | 00784 | | | First Class Mail |
| 4184234 | Campos Feliciano, Katira | Urb Llanos C/2 E-10 | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 4178223 | Campos Martinez, Nelly | HC-06-BOX 6423 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 4185391 | Campos Ramos, Mario | H.C.P. Box 3951 | | | | Las Marias | PR | 00670 | | | First Class Mail |
| 3963452 | Campos Rivera, Virginia | CP-3 Calle Guarico | Urb. Bairoa | | | Caguas | PR | 00725-1550 | | | First Class Mail |
| 3904818 | Campos Rivera, Virginia | CP-3 Calle Guarico | Urb. Bairoa | | | Caguas | PR | 00725-1550 | | | First Class Mail |
| 2950739 | Campos Santiago, Eric | HC 03 Box 8176 | | | | Canovanas | PR | 00729 | | | First Class Mail |
| 3936775 | Campos Velez, Angel L. | Cond. Valles de Torrimar | Box-206 | | | Guaynabo | PR | 00966 | | | First Class Mail |
| 347295 | CAMPS OLMEDO, JULIO | URB. LOS MAESTROS E-6 | CALLE F | | | HUMACAO | PR | 00791 | | | First Class Mail |
| 3032287 | CAMPS OLMEDO, JULIO | URB. VILLA GRACIELA A-4 | CALLE CEFERINIO FERNANDEZ | | | JUNCOS | PR | 00777 | | | First Class Mail |
| 3885653 | Camuy Terron, Victor | HC 05 Box 25294 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 4073630 | Canales Amezquita, Felipe | M-23 Calle 12 Urb. Dos Rios | | | | Toa Baja | PR | 00949 | | | First Class Mail |
| 3922816 | CANALES DAVILA, PRISCILA | PO BOX 105 | | | | LOIZA | PR | 00772 | | | First Class Mail |
| 2988750 | Canales Diaz, Amilcar | HC-01 Buzon 2665 | | | | Loiza | PR | 00772 | | | First Class Mail |
| 3573049 | Canales Diaz, Amilcar | HC-01 Buzon 2665 | | | | Loiza | PR | 00772 | | | First Class Mail |
| 3674105 | Canales Rijos, Lydia M. | HC-02 Box 48550 | | | | Vega Baja | PR | 00693 | | | First Class Mail |
| 3644535 | Canales Rijos, Lydia M | HC-02 Box 48550 | | | | Vega Baja | PR | 00693 | | | First Class Mail |
| 4053017 | Canales Rivera, Jacinta | Edf. D52 Apt 260 Cond. Los Naranjales | | | | Carolina | PR | 00985 | | | First Class Mail |
| 3966561 | Canales Rivera, Jacinta | Edf D52 Apt 260 Cond Los Naranjales | | | | Carolina | PR | 00985 | | | First Class Mail |
| 4060495 | CANALES SOCIA, ISABEL P. | CALLE CAROLINA #1709 | | | | SANTURCE | PR | 00912 | | | First Class Mail |
| 2345883 | Canales Ulloa, Elizabeth A. | Urb. Ciudad Interamericana | #713 Calle Morena | | | Bayamon | PR | 00956-6823 | | | First Class Mail |
| 3707625 | CANAS SIVERIO, WANDA R. | BOX 2955 | | | | ARECIBO | PR | 00613 | | | First Class Mail |
| 352441 | CANCEL GUZMAN, CARMICHELLE | URB PLAZA DE LAS FUENTES | 1030 CALLE EGIPTO | | | TOA ALTA | PR | 00953-3803 | | | First Class Mail |
| 347538 | CANCEL MATEO, JUAN R | PO BOX 298 | | | | AIBONITO | PR | 00705-0298 | | | First Class Mail |
| 4076103 | Cancel Monclova, Nitza M. | Calle 9 CC6 Urb. Las Americas | | | | Bayamon | PR | 00959 | | | First Class Mail |
| 347542 | CANCEL MONCLOVA, SONIA IDALIA | URB. REPARTO VALENCIA | C-7 AE-1 | | | BAYAMON | PR | 00959 | | | First Class Mail |
| 3274159 | Cancel Rivera, Carmen M. | 40606 Carr. 478 | | | | Quibradillas | PR | 00678 | | | First Class Mail |
| 3480011 | Cancel Rivera, Gladys | 40603 Carr. 478 | | | | Quebradillas | PR | 00678 | | | First Class Mail |
| 3318688 | Cancel Rodriguez, Maria I | PO Box 323 | | | | Lares | PR | 00669 | | | First Class Mail |
| 3382850 | Cancel Rosa, Vangie | PO Box 49 | | | | Vega Alta | PR | 00692 | | | First Class Mail |
| 3422747 | Cancel Rosa, Vangioe | PO Box 49 | | | | Vega Alta | PR | 00692 | | | First Class Mail |
| 3400847 | Cancel Rosario, Abigail | Calle Roque Cancel #114 Las Granjas | | | | Vega Baja | PR | 00693 | | | First Class Mail |
| 3489904 | Cancel Rosario, Abigail | Calle Roque Cancel #114 Las Granjas | | | | Vega Baja | PR | 00693 | | | First Class Mail |
| 3471347 | Cancel Rosario, Abigail | Calle Roque Cancel #114 Las Granjas | | | | Vega Baja | PR | 00693 | | | First Class Mail |
| 3409892 | Cancel Rosario, Elizabeth | Box 1502 | | | | Vega Baja | PR | 00693 | | | First Class Mail |
| 3224608 | Cancel Rosas, Catherine | Interamerican Court Cond. | G-16 Calle 3 Apt. 106 | | | San German | PR | 00683 | | | First Class Mail |
| 3480079 | CANCEL SANCHEZ, MAYRA | Mayra  Cancel   Accreedor   Ninguna   Monte Subacio calle 9 E2 | | | | Gurabo | PR | 00778 | | | First Class Mail |
| 3480078 | CANCEL SANCHEZ, MAYRA | MONTE SUBACIO E2 CALLE9 | | | | GURABO | PR | 00778 | | | First Class Mail |
| 3111435 | Cancel Sierra, Sheila | Cond. Felipe Birriel 2 Bazon 54 | | | | Carolina | PR | 00985 | | | First Class Mail |
| 347630 | CANEL TORRES, ANA E | URB. ALEMANY | CALLE ALEMANY 72 | | | MAYAGUEZ | PR | 00680 | | | First Class Mail |
| 3230870 | CANCEL, ALMIDA ORTIZ | PARCELAS MAGUEYES | 186 CALLE OPALO | | | PONCE | PR | 00728 | | | First Class Mail |
| 3706940 | Cancio Medina, Antonio M. | PO Box 668 | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 3294897 | Cancio Medina, Antonio M. | Urbanizacion Villa Rita | Calle 2 C-1 | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 2904585 | CANDELARIA AGRON, MILAGROS | LAURA AMARILIS RAMIREZ | LAWYER | HC-03 BOX 11395 | | RINCON | PR | 00677 | | | First Class Mail |
| 1696293 | CANDELARIA AGRON, MILAGROS | PO BOX 1795 | | | | RINCON | PR | 00677 | | | First Class Mail |
| 3997526 | Candelaria Goitia, Isaura | P.O Box 723 | | | | Gurabo | PR | 00778 | | | First Class Mail |
| 3548475 | Candelaria Gonzalez, Lissette | HC-03 Box 4231 | | | | Gurabo | PR | 00778 | | | First Class Mail |
| 3520829 | Candelaria Gonzalez, Lissette | HC-03 Box 4231 | | | | Gurabo | PR | 00778 | | | First Class Mail |
| 3261665 | Candelaria Laureano, Carmen | I-8 Duho Urb. Caguox | | | | Caguas | PR | 00725 | | | First Class Mail |
| 3682842 | Candelaria Lavreaure, Carmen | I-8 Duho Urb. Caguax | | | | Caguas | PR | 00725 | | | First Class Mail |
| 3362042 | Candelaria Lureano, Nilda R | PO Box 848 | | | | Gurabo | PR | 00778 | | | First Class Mail |
| 3890087 | Candelaria Resto, Engenio | A-40 Calle 4 | Urb. Vista Azul | | | Arecibo | PR | 00612-2525 | | | First Class Mail |
| 2335369 | CANDELARIA ROSARIO, DAMARIS | URBANIZACION MADRID | CALLE-2 B-9 | | | HUMACAO | PR | 00791 | | | First Class Mail |
| 3519469 | Candelaria Semprit, Yadira | P.O. Box 2064 | | | | Guaynabo | PR | 00970 | | | First Class Mail |
| 3434904 | Candelaria Vega, Ofelia | HC 3 Box 12007 | | | | Camuy | PR | 00627 | | | First Class Mail |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 37 of 324

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4128831 | Candelario Andino, Vilma E. | Calle Acasia A-17 | Urb Ntre Senore del Carmen | | | Rio Grande | PR | 00745 | | | First Class Mail |
| 3981807 | CANDELARIO CANDELARIO, ROSARIO | HC 9 BOX 4215 | | | | SABANA GRANDE | PR | 00637 | | | First Class Mail |
| 4097903 | Candelario Candelario, Rosario | HC9 Box 4215 | | | | Sabana Grande | PR | 00637-9436 | | | First Class Mail |
| 3851690 | CANDELARIO MILAN, OBDULIO | PO BOX 792 | | | | ARROYO | PR | 00714 | | | First Class Mail |
| 4072883 | CANDELARIO NAZARIO, NILDA ESTHER | BOX 33 | | | | CATANO | PR | 00963 | | | First Class Mail |
| 3576120 | CANDELARIO ROBLES, ANGEL | URB JARDINES DE JAYUYA | 108 CALLE MIRAMELINDA | | | JAYUYA | PR | 00664 | | | First Class Mail |
| 3669124 | CANDELARIO RUIZ , KETTY | 558 MADRID MANSIONES DE MONTERREY | | | | YAUCO | PR | 00698 | | | First Class Mail |
| 286342 | CANDELARIO RUIZ, KETTY | 558 CALLE MADRID MANSIONES DE MONTERREY | | | | YAUCO | PR | 00698 | | | First Class Mail |
| 3849521 | Candelario Ruiz, Ketty | 558 Calle Madrid Mansiones de Monterrey | | | | yauco | PR | 00698 | | | First Class Mail |
| 3945358 | Candelario Ruiz, Ketty | 558 Calle Madrid Mansiones de Monterrey | | | | Yauco | PR | 00698 | | | First Class Mail |
| 3951352 | Candelario Ruiz, Ketty | 558 calle Madrid Mansiones Monterrey | | | | Yauco | PR | 00698 | | | First Class Mail |
| 3139936 | Candelario Ruiz, Sol M. | 8113 Connecticut Ave | | | | Cleveland | OH | 44105 | | | First Class Mail |
| 4059440 | Candelario Vidro, Migdalia | HC 09 Box 4083 | | | | Sabana Grande | PR | 00637 | | | First Class Mail |
| 3607153 | Candelario Vidro, Zenaida | HC-09 Box 4089 La Torre | | | | Sabana Grande | PR | 00637 | | | First Class Mail |
| 3709429 | Candelario Vidro, Zenaida | H.C. 09 Box 4089 La Torre | | | | Sabana Grande | PR | 00637 | | | First Class Mail |
| 3180365 | Candelario, Luis | Ext. Santa Teresita | 4232 Calle Sta Monica | | | Ponce | PR | 00730 | | | First Class Mail |
| 3952450 | CANET SANTOS, NIXIDA | 36 AVENIDA SOLEDAD | BDA CLAUSELLS | | | PONCE | PR | 00731 | | | First Class Mail |
| 4127532 | CANET SANTOS, NIXIDA | 36 AVE.SOLEDAD BARRIADA CLAUSELLS | | | | PONCE | PR | 00731 | | | First Class Mail |
| 4094216 | Canet Santos, Nixida | 36 Ave. Soledad Bamiada Clausens | | | | Ponce | PR | 00731 | | | First Class Mail |
| 4077293 | Cantres Castro, Arturo | Calle 32A Al31 Villas de Loiza | | | | Canovanas | PR | 00729 | | | First Class Mail |
| 3366750 | Caparros Gonzalez, Raquel E. | J-19 Calle Guatibiri | Urb. Villa Borinquen | | | Caguas | PR | 00725 | | | First Class Mail |
| 4248116 | Capdevila Lopez, Violeta | P.O Box 1438 | | | | Sabana Hoyos | PR | 00688 | | | First Class Mail |
| 3686059 | CAPELES DIAZ, CARMEN D. | M-10 CALLE 16 | URB CIUDAD MASSO | | | SAN LORENZO | PR | 00754-3650 | | | First Class Mail |
| 3597735 | CAPIELO ORTIZ, JORGE D | 1175 CALLE 54 SE REPARTO METROPOLITANO | | | | SAN JUAN | PR | 00921 | | | First Class Mail |
| 1919590 | CAPO CAPO, EDNA J | URB SABANERA | 268 CAMINO DEL RIO | | | CIDRA | PR | 00739-9485 | | | First Class Mail |
| 4196316 | CAPO VILLAFANTE, JOSE M | P.O. BOX 178 | | | | ARROYO | PR | 00714 | | | First Class Mail |
| 4191540 | Cappas Baez, Lilliam | HC-38 Box 7438 | | | | Guanica | PR | 00653 | | | First Class Mail |
| 3295277 | Cappas Santiago, Jose L. | Bo Palomas Calle A 4 | | | | Yauco | PR | 00698 | | | First Class Mail |
| 3226725 | Caquias Arroyo, Nitza | Urb. Santa Elena | Calle Santa Fe #140 | | | Guyanilla | PR | 00656 | | | First Class Mail |
| 3220272 | Caquias Cruz, Wanda | Calle Guayabo #1799 | Urb. Los Caobos | | | Ponce | PR | 00716 | | | First Class Mail |
| 3530330 | Caquias Rosario, Jose A. | PO Box 833 | | | | Adjuntas | PR | 00601-0833 | | | First Class Mail |
| 4187770 | Caraballe Rivera, Nelson | HC-01 Box 4477 | | | | Adjuntas | PR | 00601 | | | First Class Mail |
| 4110652 | CARABALLO BORRERO, HECTOR M. | BARRIO TANAMA PO BOX 531 | | | | ADJUNTAS | PR | 00601 | | | First Class Mail |
| 3989111 | CARABALLO DE JESUS, FELICITA | URB LA HACIENDA | AM 20 CALLE 53 | | | GUAYAMA | PR | 00784 | | | First Class Mail |
| 3635770 | CARABALLO DIAZ, RADAMES | B-9 CALLE AMAPOLA | JARDINES DE ADJUNTAS | | | ADJUNTAS | PR | 00601 | | | First Class Mail |
| 4134464 | Caraballo Fernandez, Luz Maria | PO Box 336 | | | | Humacao | PR | 00791 | | | First Class Mail |
| 3857916 | Caraballo Fernandez, Luz Maria | Villas de Caney | Calle Yuisa A-41 | | | Trujillo Alto | PR | 00976 | | | First Class Mail |
| 1332952 | CARABALLO FERNANDEZ, RAMONY | VILLAS DE CANEY | A 41 CALLE YUISA | | | TRUJILLO ALTO | PR | 00976 | | | First Class Mail |
| 4105447 | Caraballo Floran, Yaritza | PO Box 51064 | | | | Toa Baja | PR | 00950-1064 | | | First Class Mail |
| 4134962 | Caraballo Floran, Yaritza | Secretaria de la Legislatura Municipal | Municipio Autonomo de Toa Baja | PO Box 2359 | | Toa Baja | PR | 00951 | | | First Class Mail |
| 3699033 | Caraballo Garcia, Aida I. | Ext. La Quinta | Calle Cartier M-36 | | | Yauco | PR | 00698 | | | First Class Mail |
| 3394176 | Caraballo Garcia, Sonia E | Hacienda de Tenas | PO Box 1483 | | | Juncos | PR | 00777-1483 | | | First Class Mail |
| 3394204 | Caraballo Garcia, Sonia E | Urb. Haciendas de Tenas | Calle Yuisa A-4 | | | Juncos | PR | 00777 | | | First Class Mail |
| 348461 | CARABALLO GUZMAN, HECTOR A | URB ALTURAS SABANERAS | B 43 | | | SABANA GRANDE | PR | 00637 | | | First Class Mail |
| 4079995 | CARABALLO LUCIANO, MIRIAM E. | URB. LOS EUCALIPTOS BOLT DRIVES 16026 | | | | CANOVANAS | PR | 00729 | | | First Class Mail |
| 3904598 | Caraballo Ortiz, Marilyn | P.O. Box 6858 | | | | Mayaguez | PR | 00681 | | | First Class Mail |
| 4062073 | CARABALLO ORTIZ, MARILYN | P.O. BOX 6858 | | | | MAYAGUEZ | PR | 00681 | | | First Class Mail |
| 3481601 | Caraballo Pagán, Nydia | Urb. Turn Key | Calle Ciara #23 | | | Yauco | PR | 00698 | | | First Class Mail |
| 1232524 | CARABALLO RAMIREZ, DANIEL | BO MAGINAS | 162 CALLE ORQUIDEA | | | SABANA GRANDE | PR | 00637 | | | First Class Mail |
| 3165774 | Caraballo Ramirez, Daniel | Bo Mogino 162 Calle Aquidea | | | | Sabana Grande | PR | 00637 | | | First Class Mail |
| 3994342 | Caraballo Ramirez, Daniel | Calle Orquidia # 162 Maginas | | | | Sabana Grande | PR | 00637 | | | First Class Mail |
| 144235 | Caraballo Ramirez, Marta | BO Maginas | 162 Calle Orquedea | | | Sabana Grande | PR | 00637 | | | First Class Mail |
| 2095605 | Caraballo Ramirez, Marta | Bo. Maginas | 162 Calle Orquidea | | | Sabana Grande | PR | 00637 | | | First Class Mail |
| 3348120 | CARABALLO RIVERA, LUCILA | ALTURAS DEL CAFETAL | B-18 CALLE CAMELIA | | | YAUCO | PR | 00698 | | | First Class Mail |
| 3632269 | CARABALLO RODRIGUEZ, MIRTA | 4511 LA GOLONDRINA | URB PUNTO ORO | | | PONCE | PR | 00728-2050 | | | First Class Mail |
| 3947969 | Caraballo Rodriguez, Mirta | 4511 La Colondrina Punto Oro | | | | Ponce | PR | 00728-2050 | | | First Class Mail |
| 3907177 | Caraballo Rodriguez, Mirta | 4511 La Golontrina Pinto Oro | | | | Ponce | PR | 00728 | | | First Class Mail |
| 3848914 | Caraballo Rosario, Maria A. | Bda. Marin HC-1 Buzon 4329 | | | | Arroyo | PR | 00714 | | | First Class Mail |

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3936590 | Caraballo Santiago, Frank | Calle Pacheco #30 | | | | Yauco | PR | 00698 | | | First Class Mail |
| 3719316 | Caraballo Santos, Betty | Portales del Monte 502 | | | | Coto Laurel | PR | 00780 | | | First Class Mail |
| 3896230 | Caraballo Serrano, Lucia | Call Box 43002 Suite 269 | | | | Rio Grande | PR | 00745 | | | First Class Mail |
| 5157344 | CARABALLO TOLOSA, VICTOR J | 414 Bethlehem Court | | | | Hoganstown | MD | 21740 | | | First Class Mail |
| 3342129 | CARABALLO TOLOSA, VICTOR J | URB EST DEL LAUREL | 3920 CALLE ACEROLA | | | PONCE | PR | 00780-2269 | | | First Class Mail |
| 1999364 | CARABALLO TORRES, JESUS | PO BOX 222 | | | | LAS MARIAS | PR | 00670 | | | First Class Mail |
| 4097012 | Caraballo Vega, Johan | Santa Teresita Calle Santa Rita | | | | Ponce | PR | 00730 | | | First Class Mail |
| 3635008 | CARABALLO VELEZ, FERNANDO | URB VILLAS DEL CAFETAL CALLE 7 I-3 | | | | YAUCO | PR | 00698-3422 | | | First Class Mail |
| 3510134 | Caraballo, Ramon | Box 986 | | | | Lares | PR | 00966 | | | First Class Mail |
| 4185616 | Carabella Torres, Jesus | PO Box 222 | | | | Las Marias | PR | 00670 | | | First Class Mail |
| 4113955 | CARABELLO ABARRAN, EDWIN | A-28 CALLE ESTANCIA GLENVICCO | | | | PONCE | PR | 00730 | | | First Class Mail |
| 4136629 | CARABELLO ABARRAN, EDWIN | Apt. 8548 | | | | Ponce | PR | 00732 | | | First Class Mail |
| 4184208 | Carabrillo Rivera, Nelson | HC01 Box 4477 | | | | Adjuntos | PR | 00601 | | | First Class Mail |
| 3505945 | CARATINI BERMUDEZ, LEILA | URB LA ROSALEDA I | EC53 CALLE ROSA DE YORK | | | TOA BAJA | PR | 00949-4723 | | | First Class Mail |
| 3000417 | Carattini Arroyo, Idiney | Calle 35 A 29 | Urb Parque Ecuestre | | | Carolina | PR | 00987 | | | First Class Mail |
| 286469 | CARAZO GILOT, CARLOS M | RIVERSIDE PARK | D-8 CALLE 6 | | | BAYAMON | PR | 00961 | | | First Class Mail |
| 1300126 | CARBALLO DINGUIS, MANUEL A | E 9 URB VALLE ALTO | | | | CAYEY | PR | 00736 | | | First Class Mail |
| 4061946 | Carbo Rodriguez, Ilka | # 976 Calle 21 SE Reparto Metropolitano | | | | San Juan | PR | 00921 | | | First Class Mail |
| 3971294 | Carbone Santos, Wanda I. | 811 Sauco St. | Villa del Carmen | | | Ponce | PR | 00716-2124 | | | First Class Mail |
| 3916515 | Carbonell Ramirez, Ana L. | #5 Bimini Urb. Ponce de Leon | | | | Mayaguez | PR | 00680 | | | First Class Mail |
| 2891955 | Carbonera, Pedro | Levittown FR-3 Calle Felipe Arana | | | | Toa Baja | PR | 00949 | | | First Class Mail |
| 4188511 | Cardenas Maxan, Orlando | R-5 Calle Hucar Valle Arriba Heights | | | | Carolina | PR | 00983 | | | First Class Mail |
| 4016104 | CARDONA ALVARADO, ANGEL  L | B6 CALLE 1 | | | | CIDRA | PR | 00739 | | | First Class Mail |
| 4023086 | Cardona Aman, Jose  J. | RR 01 Box 3400 | | | | Cidra | PR | 00739-9745 | | | First Class Mail |
| 4039817 | CARDONA CAMARENO, CARMEN  G. | C/29 D-82 PARQUE ESCUESTRE | | | | CAROLINA | PR | 00987 | | | First Class Mail |
| 3984976 | Cardona Cardona, Adelaida | H.C.1 Box 11478 | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 4198895 | Cardona Cardona, Diana | Reparto Villaymar 5020 | Calle Ultramar | | | Isabela | PR | 00662 | | | First Class Mail |
| 4082631 | Cardona Carrasquillo, Lilliam D. | PO Box 844 | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 3325775 | Cardona Castro, Zaida | RR 1 Box 37772 | | | | San Sebastián | PR | 00685 | | | First Class Mail |
| 3437115 | Cardona Castro, Zaida | RR 1 Box 37772 | | | | San Sebastián | PR | 00685 | | | First Class Mail |
| 3390103 | CARDONA COLL, LUIS A. | #31 AVENIDA RIVERA MORALES | | | | SAN SEBASTIAN | PR | 00685 | | | First Class Mail |
| 3389998 | CARDONA COLL, LUIS A. | APARTADO 492 | | | | SAN SEBASTIAN | PR | 00685 | | | First Class Mail |
| 3480286 | Cardona Coll, Maria | PO Box 492 | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 3480339 | Cardona Coll, Maria | PO Box 492 | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 3519970 | CARDONA CORTES, IVELICE | URB VICTORIA | 4 CALLE VIOLETA | | | AGUADILLA | PR | 00603 | | | First Class Mail |
| 3880240 | Cardona Gonzalez , Lillian | Calle Victor Gonzalez 150 | | | | Moca | PR | 00676 | | | First Class Mail |
| 3503287 | Cardona Grajales, Edwin | Urb Rio Grande Estate | Calle 5 D 15 | | | Rio Grande | PR | 00745 | | | First Class Mail |
| 4127502 | Cardona Hance, Maria de Lourdes | 1206 Calle 10 NE | Urb. Puerto Nuevo | | | San Juan | PR | 00920 | | | First Class Mail |
| 3326477 | Cardona Jimenez, Maria De Los  A | Apartado 385 | | | | Coamo | PR | 00769 | | | First Class Mail |
| 3937175 | CARDONA LUQUE, FRANCISCA | 20 RAMON LOPEZ BATALLA | P.O. BOX 194 | | | AGUAS BUENAS | PR | 00703 | | | First Class Mail |
| 3719287 | Cardona Luque, Francisca | 20 Ramon Lopez Batalla PO Box 194 | | | | Aguas Buenas | PR | 00703 | | | First Class Mail |
| 3930994 | Cardona Luque, Francisca | 20 Ramon Lopez Batalla | | | | Aguas Buenas | PR | 00703 | | | First Class Mail |
| 4200351 | Cardona Merced, Victor Manuel | Calle 5 D-19 Urb Jaime C. Rodríguez | | | | Yabucoa | PR | 00767 | | | First Class Mail |
| 1557348 | Cardona Moreno, Carmen Maria | Barrio Rio Grande | HC-01 Box 5084 | | | Rincon | PR | 00677 | | | First Class Mail |
| 3212437 | CARDONA PANTOJAS, MELBA L. | P.O. BOX 277 | | | | VEGA ALTA | PR | 00692 | | | First Class Mail |
| 3288732 | Cardona Pedrosa, Daisy | Hc 5 Box 52689 | | | | San Sebastián | PR | 00685 | | | First Class Mail |
| 3307264 | CARDONA PEREZ, JANNETTE | HC 1 BOX 9699 | | | | SAN SEBASTIAN | PR | 00685 | | | First Class Mail |
| 3544412 | CARDONA PEREZ, LUZ E | MAMEYAL | 142 C CALLE 5 | | | DORADO | PR | 00646 | | | First Class Mail |
| 3556733 | Cardona Perez, Luz E. | MAMEYAL | 142 C CALLE 5 | | | DORADO | PR | 00646 | | | First Class Mail |
| 3384080 | Cardona Pérez, Maria J. | HC 03 Box 17044 | | | | Quebradillas | PR | 00678 | | | First Class Mail |
| 3376436 | Cardona Pérez, Myriam | HC-6 Buzon 12810 | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 2121368 | Cardona Quiles, Ricardo | 272 Carmen Elisa Vilella | | | | Mayaguez | PR | 00680 | | | First Class Mail |
| 3456878 | Cardona Rios , Maria de los A. | 1278 Barrio Mariana | | | | Naguabo | PR | 00718 | | | First Class Mail |
| 3412189 | Cardona Rivera, Hector  A | Urb. Las Aguilas Calle 5 B-6 | | | | Coamo | PR | 00769 | | | First Class Mail |
| 3437574 | Cardona Rivera, Isis | Urb. Park Gardens | Calle Grand Canyon U2-7 | | | San Juan | PR | 00926 | | | First Class Mail |
| 3886604 | Cardona Rivera, Ivette | Urb Villa St. Catalina 13-21 | Calle Luna | | | Coamo | PR | 00769 | | | First Class Mail |
| 3328685 | Cardona Rivera, Marisol | 549 Villa Piedras Blancas | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 3562544 | Cardona Rivera, Wilmer A. | B-17 4 Calle 4 Forest Hills | | | | Bayamon | PR | 00959 | | | First Class Mail |
| 349300 | CARDONA RIVERA, WILMER A. | FOREST HILLS | CALLE 4 B-17 | | | BAYAMON | PR | 00959 | | | First Class Mail |
| 3590544 | CARDONA ROMAN, JEIDDY | 573 VEGA ALEGRE | | | | CABO ROJO | PR | 00623 | | | First Class Mail |
| 3235391 | CARDONA ROSA, LISSETTE | HC 5 BOX 52693 BO. POZAS | | | | SAN SEBASTIAN | PR | 00685 | | | First Class Mail |
| 3203332 | Cardona Rosa, Nilda M | Hc 05 Box 52686 Bo Pozas | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 4047706 | Cardona Rosario, Jose Antonio | Camino de Reina 624, Carr 8860 Apt 5203 | | | | Trujillo Alto | PR | 00976 | | | First Class Mail |

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3654936 | Cardona Rosario, Victor | 35 Valles de Cidia | | | | Cidia | PR | 00739 | | | First Class Mail |
| 3804613 | Cardona Ruiz , Regina M. | PO Box 2002 | | | | Mayaguez | PR | 00680-2002 | | | First Class Mail |
| 3986923 | Cardona Ruiz, Georgia J. | PO Box 2002 | | | | Mayaguez | PR | 00681 | | | First Class Mail |
| 3877039 | Cardona Ruiz, Regina M. | P.O. Box 2002 | | | | Mayaguez | PR | 00681 | | | First Class Mail |
| 3335764 | Cardona Santana , Glendaliz | Urb. Arbolada | Granadillo I-11 | | | Caguas | PR | 00727 | | | First Class Mail |
| 3518178 | Cardona Santana, Glendaliz | Urb Arbolada | Granadillo I-II | | | Caguas | PR | 00727 | | | First Class Mail |
| 3557764 | Cardona Santana, Glendaliz | Urb. Arbolada | Granadillo I-11 | | | Caguas | PR | 00727 | | | First Class Mail |
| 4134574 | CARDONA SEPULVEDA, LUZ E. | C-3 CALLE TORRECILLAS | | | | CABO ROJO | PR | 00660-1819 | | | First Class Mail |
| 3905611 | CARDONA SEPULVEDA, LUZ E. | #32 Calle Ramos Antonini | | | | Hormigueros | PR | 00660 | | | First Class Mail |
| 3337261 | Cardona Sotomayor, Angel G. | HC-5 Box 57630 | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 4189238 | Cardona Valazquez, Jose Luis | HC-3 Box 5139 | | | | Adjuntas | PR | 00601 | | | First Class Mail |
| 3220736 | Cardona Vargas, Elizabeth | 36 Calle Flamboyan Real Hacienda del Tamarindo | | | | Coamo | PR | 00769 | | | First Class Mail |
| 3619857 | CARDONA VELAZQUEZ, JACKELINE | CONDOMINIO FLORIMAR GARDENS | 1 CALLE RONDA APT I-402 | | | SAN JUAN | PR | 00926 | | | First Class Mail |
| 4328689 | Cardona Velazquez, Jaclheline | Condominio Florimar Gardens | Calle Ronda Apt 7-402 | | | San Juan | PR | 00926 | | | First Class Mail |
| 3591820 | Cardona Velez, Hilda Zoraida | 25 Ave. 05 Los Rosales 1 | | | | Manati | PR | 00674 | | | First Class Mail |
| 3426874 | Cardona, Wanda | HC 02 buzón 6128 | | | | Lares | PR | 00669 | | | First Class Mail |
| 3252457 | Cardoza Seda, Ever | PO Box 633 | | | | Boqueron | PR | 00622 | | | First Class Mail |
| 3738761 | Carerro Parrela, Myrna J. | HC 866 Box 9497 | | | | Fajardo | PR | 00938 | | | First Class Mail |
| 4127199 | Caret Santos, Nixida | 36 Avenido Soledad Barriade Clausells | | | | Ponce | PR | 00731 | | | First Class Mail |
| 4128376 | Caret Santos, Nixido | 36 Ave. Soledad Barriada Clauells | | | | Ponce | PR | 00731 | | | First Class Mail |
| 349507 | CARIBBEAN CRITICAL CARE SERVICES INC | PO BOX 6794 | MARINA ST. | | | MAYAGUEZ | PR | 00681-6794 | | | First Class Mail |
| 3258558 | Carlo Luciano, Jessica | Box 3478 | HC 07 | | | Ponce | PR | 00731 | | | First Class Mail |
| 3897286 | Carlo Pabon, Clara | Q-29 Calle 4 | | | | Bayamon | PR | 00959 | | | First Class Mail |
| 33676 | Carlo Rivera, Aileen | Urb Alturas De Villa Del Rey | C/28 F-21 | | | Caguas | PR | 00725 | | | First Class Mail |
| 3334121 | CARLO SOTO, ELSIE | CAMACELLES | CALLE EL CASTILLO | P O BOX 1510 | | AGUADILLA | PR | 00605 | | | First Class Mail |
| 33699 | CARLO VIERA, BRENDA | COND VISTAS DEL RIO | 8 CALLE 1 APT 43A | | | BAYAMON | PR | 00959 | | | First Class Mail |
| 3323900 | CARLOS MONTOTO & MAGDALENA BLANCO | 220 PAJUL | MIRADOR MILAVILLE | | | SAN JUAN | PR | 00924-3836 | | | First Class Mail |
| 3802795 | CARLOS MONTOTO & MAGDALENA BLANCO | RE: CARLOS E. GONZALEZ | P.O. BOX 266 | | | CAGUAS | PR | 00726-0266 | | | First Class Mail |
| 2522234 | CARMEN TORRES IRIZARRY BENEFICIARIOS | 210 HORACE AVE | | | | PALMYRA | NJ | 08065-2347 | | | First Class Mail |
| 4198883 | Carmenati Medina , Auranda | Reparto Villaymar 5020 Calle Ultramar | | | | Isabela | PR | 00662 | | | First Class Mail |
| 2953317 | Carmona Colon, Astrid D. | 9550 Calle Diaz Way Cond. Astralis Apart. 1020 | | | | Carolina | PR | 00979 | | | First Class Mail |
| 36395 | CARMONA FIGUEROA, SONIA NOEMI | CALLE ISMAEL RIVERA #113 | | | | SAN JUAN | PR | 00911 | | | First Class Mail |
| 36395 | CARMONA FIGUEROA, SONIA NOEMI | CALLE ISMAEL RIVERA #113 | | | | SAN JUAN | PR | 00911 | | | First Class Mail |
| 3378665 | Carmona Figueroa, Sonia Noemi | Calle Ismael Rivera # 113 | | | | San Juan | PR | 00911 | | | First Class Mail |
| 3373651 | Carmona Garcia, Carlos R | 110 Cond Andalucia Apt 5302 | | | | Carolina | PR | 00987 | | | First Class Mail |
| 3388356 | Carmona Jimenez, Edwin R. | 20 Lakeview Estates | | | | Caguas | PR | 00725 | | | First Class Mail |
| 3748494 | Carmona Lamoutte, Luz R. | 751 Cypress Pwy Apt 12X | | | | Kissimmee | FL | 34759 | | | First Class Mail |
| 4225919 | Carmona Marquez, Luz Minerva | Urb. Villa Carolina, Calle 607 | Bloque 227, #7 | | | Carolina | PR | 00985 | | | First Class Mail |
| 3705332 | Carmona Marquez, Luz Minerva | Urb. Villa Cooperativa | Calle 1, 7-32 | | | Carolina | PR | 00985 | | | First Class Mail |
| 3235565 | Carmona Tejera, Nydia G | 1840 calle Infanta | | | | Ponce | PR | 00716-0506 | | | First Class Mail |
| 4118180 | Caro Cruz, Jose Arnaldo | HC 60 Box 29050 | | | | Aguada | PR | 00602 | | | First Class Mail |
| 4056905 | Caro Noriega, Zoraida | HC 60 Box 29050 | Bo. Guayabo | | | Aguada | PR | 00602 | | | First Class Mail |
| 2136417 | CARO SANCHEZ, VILMARIE | HC 1 BOX 4272 | | | | RINCON | PR | 00677 | | | First Class Mail |
| 3744972 | Caro Santiago, Grissel | Calle 33 LL-4 Alturas de Flamboyan | | | | Bayamon | PR | 00959 | | | First Class Mail |
| 4004248 | Caro, Wilfredo Alverio | Calle 11 NE 333 | Puerto Nuevo | | | San Juan | PR | 00920 | | | First Class Mail |
| 3914474 | Carpena Martinez, Dania M. | PO Box 370744 | | | | Cayey | PR | 00737 | | | First Class Mail |
| 3888403 | Carpena Torres, Jaime E. | P.O. Box 1953 | | | | Aibonito | PR | 00705 | | | First Class Mail |
| 4035037 | Carraquillo, Luis R | 457 Cale Nogal Fajardo Gardens | | | | Fajardo | PR | 00738 | | | First Class Mail |
| 2022720 | Carrasco Montijo, Luis S | Calle Dinuva U-32 Vista Bella Bay | | | | Bayamon | PR | 00956 | | | First Class Mail |
| 3953969 | Carrasco Montijo, Luis S. | Urb. Vista Bella | Calle Dinuva U-32 | | | Bayamón | PR | 00956 | | | First Class Mail |
| 4225851 | Carrasco Santos, Angelica | BO. Juan Martin | Parcela 77-A, Calle 1 | | | Luquillo | PR | 00773 | | | First Class Mail |
| 3171755 | Carrasco Santos, Angelica | HC-1 Box 8650 | | | | Luquillo | PR | 00773 | | | First Class Mail |
| 3144310 | Carrasco Santos, Angelica | P O Box 43001 Dept 322 | | | | Rio Grande | PR | 00745 | | | First Class Mail |
| 4283239 | Carrasquilo-Agencia D.E, Maria S. | HC 7 Box 13 Sector La Loma | | | | Caguas | PR | 00727 | | | First Class Mail |
| 3522136 | Carrasquillo Arroyo, Maria M | PO BOX 164 | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 3825551 | Carrasquillo Baez, Edilia | P.O. Box 715 | | | | San Lorenzo | PR | 00754 | | | First Class Mail |
| 2096379 | CARRASQUILLO BETANCOURT, MARY | URB. RIVER GARDEN | 186 CALLE FLOR DE DIEG | | | CANOVANAS | PR | 00729 | | | First Class Mail |
| 3325375 | Carrasquillo Carrasquillo, Blanca I. | Calle 2 A 12 Lomas de Trujillo | | | | Trujillo Alto | PR | 00976 | | | First Class Mail |
| 3189947 | Carrasquillo Cirino, Carmen J. | PO Box 295 | | | | Loiza | PR | 00772 | | | First Class Mail |
| 4167304 | Carrasquillo Cornier, Luis Alberto | HC 06 Box 4089 | | | | Ponce | PR | 00731 | | | First Class Mail |
| 3868324 | Carrasquillo Flores, Delia E. | HC-1 Box 11658 | | | | Carolina | PR | 00987-9630 | | | First Class Mail |

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3692573 | Carrasquillo Flores, Delia E. | HC-1 Box 11658 | | | | Carolina | PR | 00987-9630 | | | First Class Mail |
| 4042774 | Carrasquillo Fontanez, Juan | Y#14 Calle 17 Ext. Villa Rica | | | | Bayamon | PR | 00959 | | | First Class Mail |
| 4049740 | Carrasquillo Fontanez, Marisel | 2F7 Calle General Aranda | Covadonga | | | Toa Baja | PR | 00949 | | | First Class Mail |
| 4115322 | Carrasquillo Garcia , Nivia A. | PO Box. 186 | | | | Juncos | PR | 00777 | | | First Class Mail |
| 3036552 | CARRASQUILLO GARCIA, JOSE | CIUDAD MASSO | A1-26 CALLE 4 | | | SAN LORENZO | PR | 00754-3602 | | | First Class Mail |
| 4072571 | Carrasquillo Garcia, Nivia A. | PO Box 186 | | | | Juncos | PR | 00777 | | | First Class Mail |
| 3861144 | Carrasquillo Garcia, Nivia A. | PO Box 186 | | | | Juncos | PR | 00777 | | | First Class Mail |
| 3454773 | CARRASQUILLO GONZALEZ, JENNIFER | 377 CALLE UNION | | | | PUERTO REAL | PR | 00740 | | | First Class Mail |
| 4323260 | CARRASQUILLO LOPEZ, DARYNESH | URBANIZACION ESTANCIAS DEL RIO | CALLE CEIBA #19 | | | CANOVANAS | PR | 00729 | | | First Class Mail |
| 3677390 | Carrasquillo Lopez, Noemi | Jardines De Rio Grande | Grande Br 306 C/ 66 | | | Rio Grande | PR | 00745 | | | First Class Mail |
| 3933573 | Carrasquillo Maldonado, Felipe | Urb. Reparto Metropolitano | SE1204 St. 40 | | | San Juan | PR | 00921 | | | First Class Mail |
| 3939735 | Carrasquillo Maldonado, Felipe | SE 1204 St. 40 Urb Reporto Metropolitono | | | | San Juan | PR | 00921 | | | First Class Mail |
| 4032190 | Carrasquillo Maldonado, Felipe | SE1204 St.40 | | | | San Juan | PR | 00921 | | | First Class Mail |
| 4272671 | Carrasquillo Maldonado, Luis  A. | P.O. Box 181 | | | | Comerio | PR | 00782 | | | First Class Mail |
| 3762157 | Carrasquillo Maldonado, Luis A. | Bo.Palomas Sector Higuero | Box 181 | | | Comerio | PR | 00782 | | | First Class Mail |
| 3878056 | Carrasquillo Maldonado, Raul | O-17 Calle 1 | | | | Bayamon | PR | 00957 | | | First Class Mail |
| 3990960 | Carrasquillo Matos, Enoelia | 588 Call Clavel | La ponderosa | | | Rio Grande | PR | 00745 | | | First Class Mail |
| 3455274 | Carrasquillo Mercado, Margarita | Calle Raspinell 875 | Country Club | | | San Juan | PR | 00924 | | | First Class Mail |
| 3410383 | Carrasquillo Orellano, Carmen  S. | H 15 Jose I. Quintin Valle Tolima | | | | Caguas | PR | 00727 | | | First Class Mail |
| 37026 | CARRASQUILLO ORTA, ANGEL | URB RUSSE LOS LIRIOS 13 | | | | MOROVIS | PR | 00687 | | | First Class Mail |
| 3345706 | CARRASQUILLO OSORIO, JAVIER | 4 CALLE ESPIRITU SANTO FINAL | | | | LOIZA | PR | 00772 | | | First Class Mail |
| 3548795 | Carrasquillo Perez, Rosa N | 857 K9 H5 Carrazo | | | | Carolina | PR | 00985 | | | First Class Mail |
| 3349390 | Carrasquillo Rivera, Abigail | Calle 3 #35 | Urb. Treasure Valley | | | Cidra | PR | 00739 | | | First Class Mail |
| 3300480 | Carrasquillo Rivera, Meris Noelia | PO Box 316 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 3481629 | Carrasquillo Rivera, Meris Noelia | PO Box 316 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 3251403 | Carrasquillo Rodriguez, José O. | Urbanización Lomas Verdes | Calle Flamboyan 2h-25 | | | Bayamon | PR | 00956 | | | First Class Mail |
| 4046413 | Carrasquillo Rodriguez, Maria S. | HC 7 Box 13 | Sector La Loma | | | Caguas | PR | 00727-9321 | | | First Class Mail |
| 3027575 | Carrasquillo Velazquez, Evelyn | HC-03 Box 12068 | | | | Carolina | PR | 00987 | | | First Class Mail |
| 3526796 | Carrasquillo Velazquez, Maria | urbanizacion parque ecuestre | Calle 36 A18 | | | Carolina | PR | 00987 | | | First Class Mail |
| 4142290 | Carrasquillo Zayas, Neyra Liz | HC-60 Box 42652 | | | | San Lorenzo | PR | 00754 | | | First Class Mail |
| 3346923 | Carrasquillo, Antonia Pizarro | P.O. Box 87 Mediania Alta | | | | Loiza | PR | 00772 | | | First Class Mail |
| 4264393 | Carrasquillo, Carmen D. | 356 Parcelas Blancas | | | | Cidra | PR | 00739 | | | First Class Mail |
| 4027742 | Carrero Figueroa, Altagracia | #410-Juan Rodriguez | Bo. Mani | | | Mayaguez | PR | 00682 | | | First Class Mail |
| 4227808 | Carrero Figueroa, Altagracia | Juan Rodriguez #475 | Barrio Manu | | | Mayaguez | PR | 00682 | | | First Class Mail |
| 3942026 | CARRERO FIGUEROA, ALTAGRACIA | 410 JUAN RODRIGUEZ | BO MANI | | | MAYAGUEZ | PR | 00682 | | | First Class Mail |
| 3703543 | CARRERO JUSINO, MIGUEL | HC 02 BOX 6888 | | | | JAYUYA | PR | 00664 | | | First Class Mail |
| 37379 | CARRERO MARTINEZ, FELICITA | URB. JARDINEZ DE CEIBA | B-35 CALLE 3 | | | CEIBA | PR | 00735 | | | First Class Mail |
| 2092857 | CARRERO, MARIBEL  VEGA | PO BOX 955 | | | | ANASCO | PR | 00610 | | | First Class Mail |
| 2941561 | CARRILLO ALBIZU, LAURA L | ANTONIA ALBIZU MERCED TUTOR | URB. COVADONGA | 2E4 CALLE ARRIONDAS | | TOA BAJA | PR | 00949 | | | First Class Mail |
| 3843413 | Carrillo Casiano, Abigail | Calle Carrau 130 | | | | Mayaguez | PR | 00680 | | | First Class Mail |
| 353659 | CARRILLO DELGADO, DIMARYS | METROPOLIS III | CALLE 56 2M 37 | | | CAROLINA | PR | 00987 | | | First Class Mail |
| 353676 | CARRILLO GONZALEZ, EVELYN | SANTA ELVIRA | SANTA RITA H1 | | | CAGUAS | PR | 00725 | | | First Class Mail |
| 4166570 | Carrillo Guzman, Juan | P.O. Box 800458 | | | | Coto Laurel | PR | 00780 | | | First Class Mail |
| 3425018 | Carrillo Hernaiz, Fernando Luis | HC-03 Box 7556 | | | | Canovanas | PR | 00729 | | | First Class Mail |
| 4179327 | Carrillo Torres, Angel Manuel | HC4-Box 44181 | | | | Lares | PR | 00669 | | | First Class Mail |
| 4185622 | Carrillo Torres, Maria Iris | HC 8 Box 86954 Bo Cibao | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 3415540 | Carrion Agosto, Maria  Socorro | Calle 517 Bloque 184-19 Villa Carolina | | | | Carolina | PR | 00985 | | | First Class Mail |
| 3251224 | Carrion Agosto, Maria Socorro | Calle 517 Bloque 184-19 Villa Carolina | | | | Carolina | PR | 00985 | | | First Class Mail |
| 3688044 | CARRION CEDENO, AIDA LUZ | T-50 CALLE 20 EXT CAGUAX | | | | CAGUAS | PR | 00725 | | | First Class Mail |
| 3207022 | Carrion Cheverez, Claribel | Po Box 895 | | | | Morovis | PR | 00687 | | | First Class Mail |
| 3339904 | Carrion Cheverez, Claribel | PO Box 895 | | | | Morovis | PR | 00687 | | | First Class Mail |
| 4311770 | Carrion Gonzalez, Ramon T. | 74 C/Rubi Urb. Villa Blanca | | | | Caguas | PR | 00725 | | | First Class Mail |
| 4272317 | Carrion Guadalupe, Yolanda | HC-04 Box 4279 | | | | Las Piedras | PR | 00771 | | | First Class Mail |
| 2883218 | CARRION LOPEZ, ANGELO O | PO BOX 4122 | | | | PUERTO REAL | PR | 00740 | | | First Class Mail |
| 3220585 | CARRION ORTEGA, GLADYS | URB LEVITTOWN | 2809 CALLE PASEO ALBA | | | TOA BAJA | PR | 00949-4231 | | | First Class Mail |
| 3943387 | Carrion Rivera, Gladys | HC 01 - Box 7104 | | | | Luquillo | PR | 00773 | | | First Class Mail |
| 5157376 | Carrion Rivera, Gladys | PO Box 2138 | | | | Hatillo | PR | 00659 | | | First Class Mail |
| 3943446 | CARRION RIVERA, GLADYS | HC 01 BOX 7104 | | | | LUQUILLO | PR | 00773 | | | First Class Mail |
| 4121181 | Carrion Rivera, Gladys | HC 01 - Box 7104 | | | | Luquillo | PR | 00773 | | | First Class Mail |
| 3339023 | CARRION SUAREZ, VICMARI | URB STA ELVIRA A-13 | STA CECILIA | | | CAGUAS | PR | 00725 | | | First Class Mail |
| 3841171 | Carrion Valentin, Henry | Urb Villa Toledo | Calle Umbral #116 | | | Arecibo | PR | 00612 | | | First Class Mail |
| 4058826 | Carrion Valentin, Henry | Calle Umbral #116 Urb Villa Toledo | | | | Arecibo | PR | 00612 | | | First Class Mail |
| 4023230 | Carro Colon, Mayra E. | P.O. Box 1962 | | | | Orocovis | PR | 00720 | | | First Class Mail |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 41 of 324

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3854061 | Carro Miranda, Julia E. | PO Box 235 | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 4264541 | Carrosquillo Rodriguez, Mariana | Treasure Valley 14 Calle 2 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 37854 | CARRUCINI BERMUDE, GLADYS  B | HC01 BOX 7385 | | | | AGUAS BUENAS | PR | 00703 | | | First Class Mail |
| 4134993 | CARRUCINI BERMUDE, GLADYS  B | P.O. BOX 771 | | | | CIDRA | PR | 00739 | | | First Class Mail |
| 37857 | CARRUCINI FALCON, EDWIN | HC01 BOX 7385 | | | | AGUAS BUENAS | PR | 00703 | | | First Class Mail |
| 4134859 | CARRUCINI FALCON, EDWIN | PO Box 771 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 3300981 | Cartagena Bernard, Eneida | J-63 Calle C | Reparto Montellano | | | Cayey | PR | 00736 | | | First Class Mail |
| 3406446 | CARTAGENA COTTO, LUIS | PO BOX 1128 | | | | AGUAS BUENAS | PR | 00703 | | | First Class Mail |
| 4000448 | Cartagena Del Valle, Maria | Barro Sumidero Sector La Arana | | | | Aguas Buenas | PR | 00703 | | | First Class Mail |
| 3669346 | Cartagena Del Valle, Maria | HC 3 Box 14942 | | | | Aguas Buenas | PR | 00703 | | | First Class Mail |
| 3920409 | Cartagena del Valle, Maria | HC 3 Box 14942 | | | | Aguas Buenas | PR | 00703 | | | First Class Mail |
| 3732800 | CARTAGENA DEL VALLE, MARIA | HC 3 Box 14942 | | | | Aguas Buenas | PR | 00703 | | | First Class Mail |
| 286993 | CARTAGENA FERRER, JOSE R | URB REPTO DAGUEY CALLE | 1-E-17 | | | ANASCO | PR | 00610 | | | First Class Mail |
| 3973427 | CARTAGENA FIGUEROA, JOSELINE | P O BOX 1296 | | | | SANTA ISABEL | PR | 00757 | | | First Class Mail |
| 4186267 | Cartagena Flores, Lydia E. | 36 Calle Mario Braschi | | | | Coamo | PR | 00769 | | | First Class Mail |
| 4187466 | CARTAGENA FLORES, MIGUEL A | 36 MARIO BRASCHI | | | | COAMO | PR | 00769 | | | First Class Mail |
| 3161061 | CARTAGENA FUENTES, EDGARDO | PO BOX 5 | | | | AIBONITO | PR | 00786 | | | First Class Mail |
| 4098829 | CARTAGENA GALLOZA, ELIZABETH | 8 FEDERICO, URB. ESTANCIAS DEGETAU | | | | COMERIO | PR | 00727-2374 | | | First Class Mail |
| 37961 | CARTAGENA GALLOZA, MARIA T | 67 GEORGETTI PO BOX 115 | | | | COMERIO | PR | 00782-0115 | | | First Class Mail |
| 4136171 | CARTAGENA GALLOZA, MARIA T | Apartado 1493 | | | | Aibonito | PR | 00705-1493 | | | First Class Mail |
| 3932461 | Cartagena Gonzalez, Dora Idalia | 17 A | Urb. Monserrate | | | Salinas | PR | 00751 | | | First Class Mail |
| 4071198 | CARTAGENA MALDONADO, EMICE S. | PO BOX 175 | | | | GUAYAMA | PR | 00784 | | | First Class Mail |
| 504197 | CARTAGENA MARTINEZ, PEDRO J | 500 AVE WEST MAIN | STE 126 | | | BAYAMON | PR | 00961 | | | First Class Mail |
| 38000 | CARTAGENA MOLINA, WANDA | URB.SIERRA LINDA | G-25 CALLE-4 | | | BAYAMON | PR | 00957 | | | First Class Mail |
| 3348628 | Cartagena Quintana, Adelaida | 100 Mansiones de Los Artesanos | | | | Las Piedras | PR | 00771 | | | First Class Mail |
| 4049041 | CARTAGENA RAMOS, ADALBERTO | URB LAS DELICIAS | C3 | | | BARCELONETA | PR | 00617 | | | First Class Mail |
| 3940254 | Cartagena Ramos, Lydia M. | Carretera 155 KM 23.0 Int. | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 4126271 | Cartagena Ramos, Lydia M. | PO Box 1196 | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 3824479 | Cartagena Rivera, Hector R. | Urb. Sierra Verde #6 | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 3012892 | CARTAGENA RIVERA, MARIBEL | COOP JDNS DE SAN IGNACIO | APT 1801 B | | | SAN JUAN | PR | 00927 | | | First Class Mail |
| 3411466 | Cartagena Rodriguez, Socorro | P.O. Box 1108 | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 3439005 | Cartagena Rodriguez, William | Paseo Costa Del Sur #308 Calle 8 | | | | Aguirre | PR | 00704 | | | First Class Mail |
| 3881213 | Cartagena Sanchez, Eva Luz | HC-7 Box 30036 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3973015 | CARTAGENA SANCHEZ, EVA LUZ | HC 07 BOX 30036 | | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 3842614 | CARTAGENA SANCHEZ, EVA LUZ | HC 07 BOX 30036 | | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 75022 | Cartagena Sanchez, Eva Luz | HC - 07 BOX 30036 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3355327 | Cartagena, Adelaida | 100 Mansiones de los Artesanos | | | | Las Piedras | PR | 00771 | | | First Class Mail |
| 3001141 | Cartagena, Hector Alvarez | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | | | First Class Mail |
| 3032580 | Cartagena, Hector Alvarez | JOSE E TORRES VALENTIN, ABOGADO-APELACION | 78 GEORGETTI | | | SAN JUAN | PR | 00925 | | | First Class Mail |
| 4291473 | Cartagena, Judith Flores | Urb. Villa Nueva | Calle 2-K-31 | | | Caguas | PR | 00727 | | | First Class Mail |
| 4024384 | Casanova Benitez, Angelica | Cond. Angeli Appomet 2008 | Apt. 708 | | | Catano | PR | 00962 | | | First Class Mail |
| 4134558 | Casanova Benitez, Angelica | Municipio de Toa Baja | P.O. Box 2359 | | | Toa Baja | PR | 00951 | | | First Class Mail |
| 4132179 | CASANOVA MARTINEZ, CARINA DE LOS ANGELES | CONDOLIMPO PLAZA | APT 1208 1082 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00927 | | | First Class Mail |
| 3210430 | Casanova Monroig, Marta A. | P.O. Box 361 | | | | Hatillo | PR | 00659-0361 | | | First Class Mail |
| 3458600 | CASANOVA ORTA, MARGARITA | HC-01 BOX 8279 | | | | TOA BAJA | PR | 00949 | | | First Class Mail |
| 3163527 | CASANOVA TOLEDO, MIRIAM I | HC6 BOX 94331 | | | | ARECIBO | PR | 00612 | | | First Class Mail |
| 3193291 | Casas Arsuaga, Jose L | GPO Box 10903 | | | | San Juan | PR | 00922 | | | First Class Mail |
| 4035566 | Casasnovas Bula, Maryann | Calle 3 Bloque 10 #20 Apto 4 | Urb. Santa Rosa | | | Bayamon | PR | 00959 | | | First Class Mail |
| 3770003 | CASASNOVAS CUEVAS, LUZ N | URB VILLA CRISTINA CALLE 3/B-12 | | | | COAMO | PR | 00769 | | | First Class Mail |
| 3816093 | Casasnovas Cuevas, Luz N | Urb Villa Cristina | Calle 3-B-12 | | | Coamo | PR | 00769 | | | First Class Mail |
| 3794673 | Casasnovas Cuevas, Luz N. | Urb. Villa Cristina Calle 3-B12 | | | | Coamo | PR | 00769 | | | First Class Mail |
| 1706734 | CASES AMATO, AGNES | PO BOX 40861 | | | | SAN JUAN | PR | 00940-0861 | | | First Class Mail |
| 2886923 | Casiano Ayala, Pedro  A | HC-2 Box 5126 | | | | Coamo | PR | 00769-9682 | | | First Class Mail |
| 4156190 | CASIANO BELLO, ELVIN | FRANCISCO JOSE RIVERA | PO BOX 676 | | | MERCEDITA | PR | 00715-0676 | | | First Class Mail |
| 1924046 | CASIANO BELLO, ELVIN | URB GLENVIEW GDNS | F9 CALLE S3 | | | PONCE | PR | 00730-1716 | | | First Class Mail |
| 3317122 | Casiano Buzanet, Isabel | PO Box 517 | | | | Mercedita | PR | 00715-0517 | | | First Class Mail |
| 4174263 | Casiano Colon, Elba I. | Ext del Carmen Calle 8 C17 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3473302 | Casiano Colon, Luis Alberto | Jardines del Caribe | 4998 Calle Peltada | | | Ponce | PR | 00728 | | | First Class Mail |
| 2236712 | CASIANO COLON, RAMON | BRISAS DEL MAR | 1788 AVE LAS BRISAS | | | PONCE | PR | 00728 | | | First Class Mail |
| 3343926 | Casiano Feliciano, Luis | HC 5 Box 7668 | | | | Yauco | PR | 00698 | | | First Class Mail |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 42 of 324

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1288754 | CASIANO GUEVARA, LADIZ | URB SAN ANTONIO E 1 | | | | COAMO | PR | 00769 | | | First Class Mail |
| 4286487 | Casiano Rivera, Iris J. | P.O. Box 766 | | | | Las Piedras | PR | 00771 | | | First Class Mail |
| 3280111 | Casiano Rivera, Mildred | HC 1 Box 31098 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 4171708 | Casiano Santiago, Francisca | HC01 Box 4680 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3213344 | Casiano Santiago, Mabel | HC-01 BOX 4689 | | | | JUANA DIAZ | PR | 00795-9706 | | | First Class Mail |
| 3776083 | Casiano Santiago, Mabel | HC-01 Box 4689 | | | | Juana Diaz | PR | 00795-9706 | | | First Class Mail |
| 1897178 | CASIANO, ARCANGEL TORRES | HC02 BOX 8226 | | | | LAS MARIAS | PR | 00670-9006 | | | First Class Mail |
| 121375 | CASILLAS BARRETO, KATHLEEN | LAS VEGAS | AA 16 CALLE 8 | | | CATANO | PR | 00963 | | | First Class Mail |
| 3384183 | Casillas Castrodad, Sara I. | 706 Sector El Sol | | | | Cidra | PR | 00739-2078 | | | First Class Mail |
| 3796297 | Casillas Cordero, Zulma | HC 67 Box 16640 | | | | Fajardo | PR | 00738-9095 | | | First Class Mail |
| 3904788 | Casillas Cordero, Zulma | HC67 Box 16640 | | | | Fajardo | PR | 00738-9045 | | | First Class Mail |
| 3934230 | Casillas Cordero, Zulma | HC 67 Box 16640 | | | | Fajardo | PR | 00738-9095 | | | First Class Mail |
| 3765526 | CASILLAS MEDINA, PRISCILLA | RIO GRANDE ESTATE | T 5 12 CALLE | | | RIO GRANDE | PR | 00745 | | | First Class Mail |
| 4067462 | Casillas Pagan, Leslie | Q9 Calle 18 | Alturas De Interamericana | | | Trujillo Alto | PR | 00976 | | | First Class Mail |
| 4323743 | CASILLAS RAMOS, KARLA | AVENIDA MARCELINO GOTAY | | | | FAJARDO | pr | 00738 | | | First Class Mail |
| 354843 | CASILLAS RAMOS, KARLA | URB. DIPLO CALLE 19 Q-4 | | | | NAGUABO | PR | 00718 | | | First Class Mail |
| 4076327 | CASILLAS RODRIGUEZ, MYRNA L. | K44 12 URB. MONTE BRISAS 5 | | | | FAJARDO | PR | 00738 | | | First Class Mail |
| 3649365 | Castaner Negron, Norma | HC 03 Box 11162 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 4261833 | Castellano Ortiz, Maria A. | 490 Calle Santa Maria | Urb. Ext El Comandante | | | Carolina | PR | 00982 | | | First Class Mail |
| 38773 | CASTELLAR RIVERA, GILDA L | P.O. BOX 847 | | | | PENULENAS | PR | 00624 | | | First Class Mail |
| 4073689 | CASTELLAR RIVERA, GILDA L. | P.O. BOX 847 | | | | PENUELAS | PR | 00624 | | | First Class Mail |
| 4008437 | Castellar Rivera, Gilda L. | P.O. Box 847 | | | | Penuelas | PR | 00624 | | | First Class Mail |
| 4014209 | CASTELLAR RIVERA, GILDA L. | PO BOX 847 | | | | PENUELAS | PR | 00624 | | | First Class Mail |
| 4122950 | Castellar Rivera, Gilda L. | P.O. Box 847 | | | | Penuelas | PR | 00624 | | | First Class Mail |
| 4296239 | Castellon Negron, Zoraida | PO Box 856 | | | | Yauco | PR | 00698-0856 | | | First Class Mail |
| 3025704 | Castillo Casillas, Cynthia | HC 01 Box 5920 | | | | Juncos | PR | 00777 | | | First Class Mail |
| 4027989 | Castillo Castillo, Angel D | P O Box 274 Carr 113 K14.5 | | | | Quebradillas | PR | 00678-0274 | | | First Class Mail |
| 3865129 | CASTILLO CASTILLO, ANGEL D | PO BOX 274 | | | | QUEBRADILLAS | PR | 00678-0274 | | | First Class Mail |
| 3975993 | CASTILLO CASTILLO, ANGEL D. | CARR 113 K14.5 | BO SAN ANTONIO | PO BOX 274 | | QUEBRADILLAS | PR | 00678-0274 | | | First Class Mail |
| 4136716 | Castillo Castillo, Angel D. | Carr. 113 k14.5 Bo san Antonio P.O. box 274 | | | | Quebradillas | PR | 00678 | | | First Class Mail |
| 3919523 | Castillo Castillo, Angel D. | P.O. Box 274 | | | | Quebradillas | PR | 00678 | | | First Class Mail |
| 4040859 | Castillo Colon, Gladys | Urb. Country Club | 511 O L #16 | | | Carolina | PR | 00982-1903 | | | First Class Mail |
| 3474209 | Castillo De Jesus, Arminda | HC 03 Box 6825 | | | | Juncos | PR | 00777 | | | First Class Mail |
| 4008190 | Castillo Defillo, Ana S. | 111 Calle V Base Ramey | | | | Aguadilla | PR | 00603-1413 | | | First Class Mail |
| 3377864 | Castillo Estrada, Glendalise | PR 7 Box 6313 | | | | San Juan | PR | 00926 | | | First Class Mail |
| 1236165 | CASTILLO GOMEZ, DORIS | URB HACIENDA BORINQUEN | 824 CALLE EMAJAGUA | | | CAGUAS | PR | 00725 | | | First Class Mail |
| 3682699 | Castillo Lopez, Sylvia | 1213 Calle Bamble Los Caobos | | | | Ponce | PR | 00716 | | | First Class Mail |
| 3201877 | Castillo Maldonado, Ivelisse | HC 01 Box 6842 | | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 3362892 | Castillo Maldonado, Ivelisse | HC 01 Box 6842 | | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 3958382 | Castillo Maldonado, Mirian | P.O. Box 367544 | | | | San Juan | PR | 00936 | | | First Class Mail |
| 3738571 | Castillo Maldonado, Mirian | PO Box 367544 | | | | San Juan | PR | 00936 | | | First Class Mail |
| 4227773 | Castillo Maldonado, Mirian | Carmen Maria Acosta Anaya | D9 Calle Jarana Hac Los Recreos | | | Guayama | PR | 00784 | | | First Class Mail |
| 4227772 | Castillo Maldonado, Mirian | PO Box 367544 | | | | San Juan | PR | 00936 | | | First Class Mail |
| 3793507 | Castillo Maldonado, Mirian | PO Box 367544 | | | | San Juan | PR | 00936 | | | First Class Mail |
| 3950658 | Castillo Maldonado, Mirian | P.O. BOX 367544 | | | | San Juan | PR | 00936 | | | First Class Mail |
| 2017884 | CASTILLO MORALES, LIBRADO | HC 2 BOX 10749 | | | | LAS MARIAS | PR | 00670 | | | First Class Mail |
| 2932140 | CASTILLO SANTONI, ALEXANDRA | PO BOX 1124 | | | | Mayaquez | PR | 00681 | | | First Class Mail |
| 6070 | CASTILLO SANTONI, ALEXANDRA | URB BUENA VENTURA | 3016 CALLE LIRIO | | | MAYAGUEZ | PR | 00680 | | | First Class Mail |
| 3510108 | Castillo Velez, Adolfo | RR 01 Box 1012 | | | | Anasco | PR | 00610 | | | First Class Mail |
| 4293598 | Castillo, Olga Carrero | Carr. Rio Hondo 707 | | | | Mayaguez | PR | 00680 | | | First Class Mail |
| 3480280 | CASTRO AGUAYO, MARIA DE LOURDES | I-13, CALLE 9, QUINTAS DE VILLA BLANCA | | | | CAGUAS | PR | 00725 | | | First Class Mail |
| 4106387 | Castro Algarin, Sandra | HC-1 Box 6323 | | | | Canovanas | PR | 00729-9720 | | | First Class Mail |
| 3475788 | Castro Boria, Josefina | PO Box 3118 | | | | Vega Alta | PR | 00692 | | | First Class Mail |
| 3477720 | Castro Colon, Nelly | 2236 Calle Parana - Rio Canas | | | | Ponce | PR | 00728 | | | First Class Mail |
| 3722213 | Castro Colon, Nelly | 2236 Parana-Rio Canas | | | | Ponce | PR | 00728 | | | First Class Mail |
| 3889719 | Castro Cruz , Maria E | HC 60 Box 24411 | | | | San Lorenzo | PR | 00754 | | | First Class Mail |
| 355453 | Castro Cruz, Lucy | Urb April Cons | C17 Calle 6 | | | Las Piedras | PR | 00771 | | | First Class Mail |
| 3300395 | Castro Diaz, Carmen Sara | 69 Trinitaria | | | | Brenas Vega Alta | PR | 00692 | | | First Class Mail |
| 3579745 | Castro Diaz, Irma Luz | Apartado 928 | | | | Dorado | PR | 00646 | | | First Class Mail |
| 3422521 | CASTRO ECHEVARRIA, ALBA J | CALLE SANTA CRUZ | COND RIVER PARK Q204 | | | BAYAMON | PR | 00961 | | | First Class Mail |
| 350065 | Castro Fonseca, Carlos | PO BOX 1390 | | | | Yabucoa | PR | 00767 | | | First Class Mail |

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2422443 | CASTRO GONZALEZ, JANNETTE E | 1526 KENNETH AVE. | | | | NEW KENSINGTON | PA | 15068 | | | First Class Mail |
| 4070447 | CASTRO HERNANDEZ, WILLIAM | 26 CALLE DIEGO DEYNES | | | | MOCA | PR | 00676-4812 | | | First Class Mail |
| 4070639 | CASTRO HERNANDEZ, WILLIAM | AVE. VICTORIA CUARTEL POLICIA | | | | AGUADILLA | PR | 00603 | | | First Class Mail |
| 355627 | Castro Lopez, Wanda E. | Urb. Villa Nueva | Calle 21 T-17 | | | Caguas | PR | 00725 | | | First Class Mail |
| 3849934 | Castro Mangual, Norka N. | 506 Calle Perla | | | | Coto Laurel | PR | 00780-2225 | | | First Class Mail |
| 3872061 | Castro Mangual, Norka N. | 506 Calle Perla | | | | Coto Laurel | PR | 00780-2225 | | | First Class Mail |
| 3980768 | Castro Mangual, Norka N. | 506 Calle Perla | | | | Coto Laurel | PR | 00780-2225 | | | First Class Mail |
| 3720895 | Castro Mansual, Norka N. | 506 Calle Perla | | | | Coto Laurel | PR | 00780-2225 | | | First Class Mail |
| 3922726 | Castro Marquez, Jose L. (Fallecido) | Marilyn Delgado Rodriguez | V-2 Calle 19 | Lagos De Plata | | Toa Baja | PR | 00949 | | | First Class Mail |
| 3269134 | Castro Martinez, Blanca Rosa | 14 Calle Isaura Reyes | | | | Vega Alta | PR | 00692 | | | First Class Mail |
| 3954394 | Castro Martinez, Ilmi A. | 679 Cancer Venus Gdns | | | | San Juan | PR | 00926 | | | First Class Mail |
| 2558540 | CASTRO PACHECO, SOLAMINA | 86 CALLE PROLONGACION COMERCIO | | | | YAUCO | PR | 00698 | | | First Class Mail |
| 2305047 | CASTRO PAGAN, ALEXIS | HC04 BOX 42503 | | | | HATILLO | PR | 00659 | | | First Class Mail |
| 3427530 | Castro Parsons, Gretchen H. | Urb. El Cortijo Calle 10 E-33 | | | | Bayamon | PR | 00956 | | | First Class Mail |
| 3649812 | Castro Pazgani, Claritza | Sabanera Dorado | 317 Camino del Guama | | | Dorado | PR | 00646 | | | First Class Mail |
| 3951846 | CASTRO PEREZ , HAROLD | PO BOX 199 | | | | TOA ALTA | PR | 00954 | | | First Class Mail |
| 3961383 | Castro Perez, Harold | PO Box 199 | | | | Toa Alta | PR | 00954 | | | First Class Mail |
| 3652520 | Castro Quinones, Norma A. | G-29 Belgica Alt. Villa del Rey | | | | Caguas | PR | 00727 | | | First Class Mail |
| 3434602 | Castro Reyes, Serapia | Calle Ecuador K370 Ext Forest Hills | | | | Bayomon | PR | 00959 | | | First Class Mail |
| 3520707 | CASTRO RIVERA, ANGEL L. | 1365 BRIARCLIFF RD | APT 35 | | | REYNOLDSBURG | OH | 43068 | | | First Class Mail |
| 3998809 | CASTRO RIVERA, MARITZA | PO BOX 1096 | | | | ARROYO | PR | 00714 | | | First Class Mail |
| 3949743 | Castro Rivera, Maritza | P.O. Box 1096 | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 3702185 | Castro Rivera, Maritza | P.O. Box 1096 | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 4039505 | Castro Rivera, Maritza | P.O. BOX 1096 | | | | ARROYO | PR | 00714 | | | First Class Mail |
| 3339677 | Castro Rodriguez, Jorge Omar | 1294 Calle Juan Baiz Apto. 2205 | | | | San Juan | PR | 00924-4646 | | | First Class Mail |
| 3912509 | Castro Rodriguez, Norma Iris | Arenal 461 Calle 13 | | | | Dorado | PR | 00646 | | | First Class Mail |
| 3419500 | Castro Rodriguez, Omara | HC 61 Box 4116 La Gloria | | | | Trujillo Alto | PR | 00976 | | | First Class Mail |
| 3204971 | Castro Romero, Jose V. | Box 1108 Calle Maguie Gonz # 35 | | | | Moca | PR | 00676-1108 | | | First Class Mail |
| 3992720 | Castro Santiago, Ernesto | 291 #1 Urb. Jaime L. Drew | | | | Ponce | PR | 00730-1565 | | | First Class Mail |
| 3977097 | Castro Santiago, Ernesto | 291 C-1 Urb. Jaime L. Drew | | | | Ponce | PR | 00730-1565 | | | First Class Mail |
| 4160573 | Castro Santos, Sandra L | 2059 Elkcam Blvd | | | | Deltona | FL | 32725 | | | First Class Mail |
| 3606372 | Castro Segana, Lourdes M | 1035 Calle Aramana | | | | Mayaguez | PR | 00680-5180 | | | First Class Mail |
| 3198811 | CASTRO VALENCIA, CARLOS M | P.O. Box 192504 | | | | San Juan | PR | 00919-2504 | | | First Class Mail |
| 39777 | CASTRO VALENCIA, CARLOS M | URB. VILLA PRADES | ARTURO PASARELL 813 | | | RIO PIEDRAS | PR | 00924 | | | First Class Mail |
| 4153789 | Castro Velez, Neida I. | P.O. Box 353 | | | | Vega Baja | PR | 00694 | | | First Class Mail |
| 4153791 | Castro Velez, Rosa I. | Calle B-I-9 El Rosario II | | | | Vega Baja | PR | 00693 | | | First Class Mail |
| 3434489 | Castro, Teresa | HC05 Box 55041 | | | | Caguas | PR | 00725 | | | First Class Mail |
| 4309657 | Castrodad Berrios, Ada M. | RR-1 Box 2215-1 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 4309657 | Castrodad Berrios, Ada M. | RR-1 Box 2215-1 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 4268197 | Castrodad Castrodad, Nilda R. | Urb. Sabanera | 139 Camino Las Trinitarias | P.O. Box 339 | | Cidra | PR | 00739 | | | First Class Mail |
| 3745305 | CASTRODAD GALANES, MARIA A. | URB. CUPEY GARDENS | H-9 CALLE 2 | | | SAN JUAN | PR | 00926 | | | First Class Mail |
| 356064 | CASUL SANCHEZ, JEANNETE | HC 02-BUZON 5715 | | | | LARES | PR | 00669 | | | First Class Mail |
| 2423744 | CASUL SANCHEZ, JEANNETE | HC 02 BUZON 5715 | | | | LARES | PR | 00669-9708 | | | First Class Mail |
| 39857 | Catala Barrera, Francisco | PO Box 1365 | | | | Cabo Rojo | PR | 00623-1365 | | | First Class Mail |
| 3196546 | Catala De Jesus, Antonio | Torres de Andalucia Torre 1 Apartamento 202 | | | | San Juan | PR | 00926 | | | First Class Mail |
| 3309615 | CATALA DE JESUS, ANTONIO | TORRES DE ANDALUCIA | TORRE 1 APARTAMENTO 202 | | | SAN JUAN | PR | 00926 | | | First Class Mail |
| 3457737 | Catala De Jesus, Antonio | TORRES DE ANDALUCIA TORRE 1 | APARTAMENTO 202 | | | SAN JUAN | PR | 00926 | | | First Class Mail |
| 3265217 | Catala Franceschini, Salvador F. | Calle Fatima A-1 | Urb Santa Maria | | | Mayaguez | PR | 00680-1521 | | | First Class Mail |
| 3274277 | Catalá Franceschini, Salvador F. | Calle Fátima A-1 | Urb Santa María | | | Mayaguez | PR | 00680-1521 | | | First Class Mail |
| 1558285 | CATAQUET ROSA, DIANA V. | HC-01 BOX 4130 | | | | HATILLO | PR | 00659 | | | First Class Mail |
| 3682954 | Caussade Perez, Ivette M. | Bello Horizonte I-13 | | | | Guayama | PR | 00784 | | | First Class Mail |
| 3442235 | CAVAZOS , LOLIANETTE | 1622 PEMFORD DR | | | | TOMBALL | TX | 77377 | | | First Class Mail |
| 135251 | CAY PENA, LUZ V. | EXT. JARDINES DE BARCELONA | CALLE 9-A, CASA 10 | | | JUNCOS | PR | 00777 | | | First Class Mail |
| 2946321 | CCI Group LLC | ATTN: Kristy West, Vice President, Tax | 111 W 16th Ave, Ste 400 | | | Anchorage | AK | 99501 | | | First Class Mail |
| 3009281 | CDT G M S P INC | Cooper Rodriguez | PO Box 368043 | | | San Juan | PR | 00936 | | | First Class Mail |
| 40104 | CDT G M S P INC | URB SANTA CRUZ | | | | BAYAMON | PR | 00961-6902 | | | First Class Mail |
| 3368434 | Ceballos Cepeda, Nora M | Hco2 Box 15296 | Cienaga Alta | | | Rio Grande | PR | 00745 | | | First Class Mail |
| 3318439 | Ceballos Cepeda, Nora M. | Hc02 Box 15296 | Cienaga Alta | | | Rio Grande | PR | 00745 | | | First Class Mail |
| 40115 | CEBALLOS FUENTES, RUTH E. | C-10  CALLE 3 URB. EXT. VILLAS DEL PILAR | | | | CEIBA | PR | 00735 | | | First Class Mail |
| 3261231 | CEDENO CARABALLO, ILIA  M | VEVE CALZADO 3 | L 57 CALLE 19 | | | FAJARDO | PR | 00738 | | | First Class Mail |
| 3236152 | CEDENO CARABALLO, ILIA M | VEVE CALZADA 3 | CALLE 19 L57 | | | FAJARDO | PR | 00738 | | | First Class Mail |

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 40208 | CEDENO CARABALLO, ILIA M. | VEVE CALZADA 3 | L57 CALLE 19 | | | FAJARDO | PR | 00738 | | | First Class Mail |
| 4272639 | Cedeno Carrasquillo, Carmen S. | P.O. Box 1600 - Suite 122 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 4191066 | Cedeno Diaz (De Moreno), Noemi | Urb Santa Teresita | 6105 Calle San Claudio | | | Ponce | PR | 00730-4452 | | | First Class Mail |
| 3595577 | Cedeno Marcano, Yajaira | HC 01 Box 4353 | | | | Naguabo | PR | 00718 | | | First Class Mail |
| 3717937 | Cedeno Rios, Irma Iris | 360 Urb Bosque de los Pinos | | | | Bayamon | PR | 00956 | | | First Class Mail |
| 3897679 | Cedeno Torres, Jasmine | 1703 Jardin Ponciana Urb. La Guadalupe | | | | Ponce | PR | 00730 | | | First Class Mail |
| 3204930 | Cedeño Torres, Migdalia | Reparto Esperanza Calle Paco Martinez L-4 | | | | Yauco | PR | 00698 | | | First Class Mail |
| 3212375 | Cedeño Torres, Wanda I. | Urb. Villas del Cafetal 2 Calle Robusta P-16 | | | | Yauco | PR | 00698 | | | First Class Mail |
| 3356551 | Cedeno, Quetcy | 1150 Indian Ridge Trl. E | | | | Kissimmee | FL | 34747-1917 | | | First Class Mail |
| 40334 | CEDRE CORREA, MARTHA GRAMELIA | URB. LAS BRISAS | CALLE 5 NUM. 90 | | | ARECIBO | PR | 00612 | | | First Class Mail |
| 3163320 | Cedre Correa, Marttha Gramelia | Urb. Las Brisas | Calle 5 Num. 90 | | | Arecibo | PR | 00612 | | | First Class Mail |
| 3927069 | CENTENO ALVELO, ENRIQUE | PO BOX 797 | NARANJO | | | COMERIO | PR | 00782 | | | First Class Mail |
| 1558339 | CENTENO APONTE, IRIS V | CALLE 3D 6B URBANIZACION SAN ANTONIO | | | | AGUAS BUENAS | PR | 00703 | | | First Class Mail |
| 4034385 | CENTENO APONTE, IRIS V | DR. GUSTAVO MUNOZ DIAZ | CALLE RAMON ROSA FINAL | | | AGUAS BUENAS | PR | 00703 | | | First Class Mail |
| 3707321 | Centeno De Alvarado, Migna Iris | BO JUNCOS SEC COLINAS | | | | PENUELAS | PR | 00624 | | | First Class Mail |
| 3707582 | Centeno De Alvarado, Migna Iris | HC-02 Box 6284 | | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 3920140 | Centeno Juarbe , Mayra | HC-2 Box 6155 | | | | Bajadero | PR | 00616 | | | First Class Mail |
| 2096894 | CENTENO JUARBE, MAYRA | HC 2 BOX 6155 | | | | BAJADERO | PR | 00616 | | | First Class Mail |
| 4283788 | Centeno Rivera, Carmen Y. | HC2 Box 13120 | | | | Gurabo | PR | 00778 | | | First Class Mail |
| 3825848 | Centeno Vega, Sylvia | HC- 05 Box 93467 | | | | Arecibo | PR | 00612-9568 | | | First Class Mail |
| 3922405 | CENTENO VIERA, ELSIE | URB. SANTIAGO IGLESIAS | 1391 CALLE FERRER Y FERRER | | | SAN JUAN | PR | 00921 | | | First Class Mail |
| 3187294 | Centro Clinico de Vega Alta Corp. | c/o Ivonnette M. Ruiz | Calle Muñoz Rivera 5A | | | Vega Alta | PR | 00692 | | | First Class Mail |
| 2919704 | Centro De Salud De Lares Inc | Isabel Maria Santiago, Directora Ejecutiva Interin | Ave Los Patriotas Carr 111 KM 1.9 | | | Lares | PR | 00669 | | | First Class Mail |
| 2903276 | Centro De Salud De Lares Inc | Po Box 379 | | | | Lares | PR | 00669 | | | First Class Mail |
| 4152632 | Cepeda Cordero, Lesbia M. | 284 Canales Bo. Montebello | | | | Rio Grande | PR | 00745 | | | First Class Mail |
| 3464744 | Cepeda Cordero, Lesbia M. | Hc-02 Box 16528 | Bo. Montebello | | | Rio Grande | PR | 00745 | | | First Class Mail |
| 3337673 | Cepeda Cordero, Lesbia M. | 284 Canales Bo. Montebello | | | | Rio Grande | PR | 00745 | | | First Class Mail |
| 3337671 | Cepeda Cordero, Lesbia M. | Hc-02 Box 16528 | Bo. Montebello | | | Rio Grande | PR | 00745 | | | First Class Mail |
| 3297155 | Cepeda de Cubero, Francisca | Urb Rolling Hls | G246 Calle Filadelfia | | | Carolina | PR | 00987-7016 | | | First Class Mail |
| 3196424 | CEPEDA DE JESUS, MARCALLY | P.O.BOX 1980 SUITE 217 | | | | LOIZA | PR | 00772 | | | First Class Mail |
| 4023903 | Cepeda Fuentes, Ramona | HC-01 Box 4069 | | | | Loiza | PR | 00772 | | | First Class Mail |
| 3303528 | Cepeda Pizarro, Cruz Minerva | PO Box 1981 PMB 299 | | | | Loiza | PR | 00772-1981 | | | First Class Mail |
| 3367678 | Cepeda Pizarro, Gabriel | PO Box 185 | | | | Loiza | PR | 00772 | | | First Class Mail |
| 3401599 | CEPEDA PIZARRO, GABRIEL | PO BOX 185 | | | | LOIZA | PR | 00772 | | | First Class Mail |
| 3528275 | CEPEDA QUINONES, EVELYN | APARTADO 354 | | | | LOIZA | PR | 00772 | | | First Class Mail |
| 2331388 | CEPEDA RODRIGUEZ, CARMEN R | JARDINES DE LOIZA | C12 CALLE 3 | | | LOIZA | PR | 00772 | | | First Class Mail |
| 3365220 | Cepeda Rodriguez, Carmen R. | DEPARTMENTA DE TRANSPORTATION | CALLE 3 C-12 | JARDINES DE LOIZA | | LOIZA | PR | 00772 | | | First Class Mail |
| 1226106 | Cepeda Rodriguez, Carmen R. | Obras Publicas | PO Box 41269 | | | San Juan | PR | 00940 | | | First Class Mail |
| 3365064 | Cepeda Rodriguez, Carmen R. | Oficiniste IV | Departamento de Transportacion y Obras Publicas | Calle 3 C-12 Jardines de Loiza | | Loiza | PR | 00772 | | | First Class Mail |
| 2418603 | CEPEDA SANCHEZ, ISELLE | URB PARQUE ECUESTRE | CALLE 41 A K5 | | | CAROLINA | PR | 00987 | | | First Class Mail |
| 1879031 | CEPEDA TORRES, SONIA | HC 01 BOX 6011 | | | | JUNCOS | PR | 00777-9774 | | | First Class Mail |
| 4195521 | Cervantes Rivera, Jose A | HC03 Box 11104 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3082451 | Cesareo Ortiz, Eva | Pmb 795 Po Box 2500 | | | | Toa Baja | PR | 00951-2500 | | | First Class Mail |
| 3083491 | Cesareo Ortiz, Eva | Pmb 795 PO Box 2500 | | | | Toa Baja | PR | 00951-2500 | | | First Class Mail |
| 3033567 | Cesareo Pinto, Antonio | Ave.Hostos 100 urb.Valle Bello Chalets A66 | | | | Bayamon | PR | 00956 | | | First Class Mail |
| 3552553 | Cestero De Ayala, Edda Marie | Urbi. Villa Fontana 4QS3 | | | | Carolina | PR | 00983 | | | First Class Mail |
| 2945154 | Cestero-Rodriguez, Herman | 27 Gonzalez Giusti Oficina 300 | | | | Guaynabo | PR | 00968 | | | First Class Mail |
| 3371213 | Chabriel Gonzalez, Luz L. | Box 3910 Marina Station | | | | Mayaguez | PR | 00681-3910 | | | First Class Mail |
| 3307433 | Chabriel, Luz L. | Box 3910 | Marina Station | | | Mayaguez | PR | 00681-3910 | | | First Class Mail |
| 357703 | CHACON SANTIAGO, CARMEN L. | BO CAMPANILLA | 396 D CALLE SN 8 | | | TOA BAJA | PR | 00949 | | | First Class Mail |
| 3408476 | Chamorro Ostolaza, Marta I. | P.O. Box 1703 | | | | 1Guayama | PR | 00785 | | | First Class Mail |
| 3406143 | Chamorro Ostolaza, Mary | Urb San Antonio | 2336 Calle Daniela | | | Ponce | PR | 00728 | | | First Class Mail |
| 3728102 | Chamorro Ostolaza, Mary | Urb. San Antonio | 2336 Calle Daniela | | | Ponce | PR | 00728 | | | First Class Mail |
| 3840868 | Chamorro Ostolaza, Mary | Urb. San Antonio | 2336 Calle Daniela | | | Ponce | PR | 00728 | | | First Class Mail |
| 3749667 | Chamorro Ostolaza, Mary Luz | Urb. San Antonio | 2336 Calle Daniela | | | Ponce | PR | 00728 | | | First Class Mail |
| 3819808 | Chamorro Ostolaza, Mary Luz | Urb. San Antonio | Calle Daniela 2336 | | | Ponce | PR | 00728 | | | First Class Mail |
| 3575193 | Chang, Jacqueline A. | RR 3 Buzon11393 | | | | Manati | PR | 00674 | | | First Class Mail |
| 3242839 | CHAPARRO PEREZ, JANET | NUM 6 | REPTOGONZAL | | | AGUADA | PR | 00602 | | | First Class Mail |
| 2887785 | CHAPARRO TORRES, JOSE L | 122 CARR 419 SECTOR LA CEIBA | | | | AGUADA | PR | 00602 | | | First Class Mail |
| 3421904 | Chapman Rivera, Jorge E | Rub Ciudad Jardin | Calle West Rose #3456 | | | Carolina | PR | 00987 | | | First Class Mail |
| 4066340 | CHARBONNIER DELGADO, MARIA I | L 30 MADRILENA | PARQUE ECUESTRE | | | CAROLINA | PR | 00987 | | | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 45 of 324

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1905456 | CHARDON RODRIGUEZ, CARMEN  J | QTAS DE ALTAMIRA | 1100 CALLE EL YUNQUE | | | JUANA DIAZ | PR | 00795-9128 | | | First Class Mail |
| 3323416 | Chardon Rodriguez, Carmen J | QTAS de Altamira 1100 Calle El Yanque | | | | Juana Diaz | PR | 00795-9128 | | | First Class Mail |
| 3826682 | Chardon Rodriguez, Carmen J | QTAS de Altamira | 1100 Calle Yunque | | | Juana Diaz | PR | 00795-9128 | | | First Class Mail |
| 3890295 | Chardon Rodriguez, Carmen J. | Qtas De Altamira 1100 Calle El Yunque | | | | Juana Diaz | PR | 00795-9128 | | | First Class Mail |
| 3620012 | Chardon Rodriguez, Carmen J. | QTAS de Altamira 1100 Calle El Yunque | | | | Juana Diaz | PR | 00795-9128 | | | First Class Mail |
| 3239372 | Chardon Rodriguez, Carmen J. | Qtas De Altamira | 1100 Calle El Yunque | | | Juana Diaz | PR | 00795-9128 | | | First Class Mail |
| 2894783 | CHARNECO SANCHEZ, DEIXTER MARIA | P O BOX 254 | | | | AGUADA | PR | 00602 0254 | | | First Class Mail |
| 4299585 | Charriez Rivera, Haydee | RR 6 Box 7255 | | | | Toa Alta | PR | 00953 | | | First Class Mail |
| 3689455 | CHARRIEZ RIVERA, IRIS | C-GUANABANA # 0-14 | JARDINES DE CATANO | | | CATANO | PR | 00962 | | | First Class Mail |
| 3785164 | CHAVES CANAL, WANDA I. | PO BOX 901 | | | | QUEBRADILLAS | PR | 00678 | | | First Class Mail |
| 3530268 | Chaves Canals , Wanda I | 6110 Carr 113N | | | | Quebradillas | PR | 00678 | | | First Class Mail |
| 357991 | CHAVES RODRIGUEZ, IRMA R. | URB. PARK GARDENS | W32 CALLE YORKSHIRE | | | SAN JUAN | PR | 00926-2214 | | | First Class Mail |
| 3990581 | Chavez Pineiro, Roberto | RR# 7 Box 7165 | | | | San Juan | PR | 00926 | | | First Class Mail |
| 3150839 | Chavez Quiroga, Amparo | 210 Calle Jose Oliver Apto 404 | | | | San Juan | PR | 00918 | | | First Class Mail |
| 3150872 | Chavez Quiroga, Amparo | PO Box 190073 | | | | San Juan | PR | 00926 | | | First Class Mail |
| 358068 | CHEVERE ALFONSO, JAIME | ALTS DE BORINQUEN | 6228 CALLE MAROJO | | | JAYUYA | PR | 00664 | | | First Class Mail |
| 3566676 | Chevere Colon , Flor I. | C/50 AQ-18 Rexville | | | | Bayamon | PR | 00957 | | | First Class Mail |
| 3941954 | Chevere Ortiz, Hector L. | Urb Santa Juanita DF-2 Calle Atenas | | | | Bayamon | PR | 00956 | | | First Class Mail |
| 3947329 | Chevere Ortiz, Hector L. | Urb. Santa Juanita | DF-2 Calle Atenas | | | Bayamon | PR | 00956 | | | First Class Mail |
| 358118 | CHEVERE SANCHEZ, LILLIAM | APT 1203 | COND. PASEO ABRIL | | | LEVITTOWN | PR | 00949 | | | First Class Mail |
| 3595280 | CHEVERE SANCHEZ, LILLIAM | Lillian Chevere | Calle 35 ZC-9, Urb. Riverview | | | Bayamon | PR | 00961 | | | First Class Mail |
| 3608847 | Chevere Santos, Aida | HC-01 Box 6005 | | | | Guaynabo | PR | 00971 | | | First Class Mail |
| 1778403 | CHEVERE SANTOS, JOEL | URB MOCA GARDENS | 515 CALLE ORQUIDEA | | | MOCA | PR | 00676 | | | First Class Mail |
| 3313087 | CHEVEREZ OTERO, MARIA DEL C. | PO BOX 1304 | | | | MOROVIS | PR | 00687 | | | First Class Mail |
| 2024362 | CHICO ACEVEDO, LUZ M | 2345 CALLE GENARO BADILLO | | | | SAN ANTONIO | PR | 00690 | | | First Class Mail |
| 4035439 | Chico Moya, Annabelle | HC04 Box 41708 | | | | Hatillo | PR | 00659 | | | First Class Mail |
| 3411333 | Chimelis Rivera, Naydalis | #16 Calle Obrero | | | | Ciales | PR | 00638 | | | First Class Mail |
| 3577741 | CHIMELIS RIVERA, NAYDALIS | 16 CALLE OBRERO | | | | CIALES | PR | 00638 | | | First Class Mail |
| 1366213 | Chinea Marrero, Maria Luisa | Calle 2 #100 | Urb. Jardines de Toa Alta | | | Toa Alta | PR | 00953 | | | First Class Mail |
| 3370478 | CHINEA RIVERA, OLGA S. | RR 12 BOX 10379 BUENA VISTA | | | | BAYAMON | PR | 00956 | | | First Class Mail |
| 3403424 | Chinea Rivera, Olga S. | RR 12 Box 10379 | | | | Bayamon | PR | 00956 | | | First Class Mail |
| 3391485 | Chinea Santiago, Carmen  L | Urb. valle de cErro Gordo | Calle Diamante S-10 | | | Bayamon | PR | 00957 | | | First Class Mail |
| 4111649 | Chinery England, Linda | Edf.D55 Apt 277 | Cond. Los Naranjaces | | | Carolina | PR | 00985 | | | First Class Mail |
| 4039227 | Chinnery England, Linda | EDF D-55  Apt 277 | Cond. Los Naranjales | | | Carolina | PR | 00985 | | | First Class Mail |
| 42149 | CHRISTIAN CALDER, VILMA | URB PASEO COSTA DEL SUR | 10 CALLE 2 | | | AGUIRRE | PR | 00704 | | | First Class Mail |
| 3058488 | Ciales Primary Health Care Services, Inc. / Prymed, Inc | Carr 149 PO Box 1427 | | | | Ciales | PR | 00638 | | | First Class Mail |
| 2987672 | Ciales Primary Health Care Services, Inc. / Prymed, Inc | Prymed Medical Care | PO Box 1427 | | | Ciales | PR | 00638 | | | First Class Mail |
| 2424053 | CIDELY GONZALEZ, JENNETTE | URB VILLA CAROLINA | 225 CALLE 18 | | | CAROLINA | PR | 00985 | | | First Class Mail |
| 4036956 | Cindron Ortiz, Vilma Ivette | HC 01 Box 31191 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 4083235 | Cintron Ayala, Delma | Ave Central Boulevard | Urb Villa Carolina | | | Carolina | PR | 00985 | | | First Class Mail |
| 3668844 | Cintron Ayala, Delma | Calle Inocencio Cruz | Blq 53 #8 Villa Carolina | | | Carolina | PR | 00985 | | | First Class Mail |
| 4041650 | Cintron Chevres , Evelyn | Sector La Marina Box 625 | | | | Naranjito | PR | 00719 | | | First Class Mail |
| 3966677 | Cintron Chevres, Maria L. | HC-75 Buzon 1268 Cedro Abajo | | | | Naranjito | PR | 00719 | | | First Class Mail |
| 3751544 | CINTRON CINTRON, ARNALDO  LUIS | PO BOX 1201 | | | | SALINAS | PR | 00751 | | | First Class Mail |
| 3330404 | Cintron Cintron, Arnaldo L. | P.O. Box 1201 | | | | Salinas | PR | 00751 | | | First Class Mail |
| 3807185 | CINTRON CINTRON, ARNALDO LUIS | PO BOX 1201 | | | | SALINAS | PR | 00751 | | | First Class Mail |
| 4281246 | Cintron Cintron, Irma N. | Urb. Est. Santa Rosa | 32 Calle Roble | | | Villalba | PR | 00766 | | | First Class Mail |
| 4133106 | CINTRON COSME, MERCEDES | P.O. Box 1811 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 4024416 | CINTRON COSME, MERCEDES | PO BOX 1811 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 2407911 | Cintron Cruz, Hector L. | Urb. Las Delicias | 3261 Calle Ursula Cardona | | | Ponce | PR | 00728 | | | First Class Mail |
| 3392769 | Cintron Cruz, Sara L. | HC 01 Box 4331 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3302697 | Cintron De Jesús, Elsa I. | Urb. La Vega | Calle C #118 | | | Villalba | PR | 00766 | | | First Class Mail |
| 4254268 | Cintron De Scamaroni, Miriam | 1530 Altura- Valle Alto | | | | Ponce | PR | 00730-4132 | | | First Class Mail |
| 3282117 | Cintron Diaz , Efran | PO  BOX 37-1695 | | | | Cayey | PR | 00737 | | | First Class Mail |
| 3283323 | Cintron Diaz, Efrain | PO Box 37-1695 | | | | Cayey | PR | 00737 | | | First Class Mail |
| 3789902 | Cintron Diaz, Irma L. | JJ172 Topacio Terrazas Demajagua | | | | Fajardo | PR | 00738 | | | First Class Mail |
| 3981485 | Cintron Diaz, Irma L. | JJ172 Topacio Terrazas Demajasua II | | | | Fajardo | PR | 00738 | | | First Class Mail |
| 4224153 | Cintron Figueroa, Francisco | Urb La Hacienda | 46 St. AS-34 | | | Guayama | PR | 00784 | | | First Class Mail |
| 3271660 | Cintron Flores, Siri A. | 2005 Grande Ct | Apt 913 | | | Kissimmee | FL | 34743 | | | First Class Mail |
| 3418772 | Cintron Guzman, Maria P. | RR05 Box 8208 | | | | Toa Alta | PR | 00953-7820 | | | First Class Mail |
| 4255391 | Cintron Hernandez, Victor L | Villa Rica AE-7 Gladys | | | | Bayamon | PR | 00959 | | | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 46 of 324

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3570035 | Cintron Hernandez, Victor L. | Villa Rica AE-7 Gladys | | | | Bayamon | PR | 00959 | | | First Class Mail |
| 3847687 | Cintron Hernandez, Victor L. | Villa Rica | Gladys AE-7 | | | Bayamon | PR | 00959 | | | First Class Mail |
| 3894980 | Cintron Hernandez, Victor Luis | Calle Gladys AE-7 | Villa Reca | | | Bayamon | PR | 00959 | | | First Class Mail |
| 3202993 | Cintron Jurado, Maria  L. | F 19 calle 2 Santa Isidra 3 | | | | Fajardo | PR | 00738 | | | First Class Mail |
| 3366335 | Cintron Jurado, Maria L. | F 19 Calle 2 Santa Isidra 3 | | | | Fajardo | PR | 00738 | | | First Class Mail |
| 3233981 | CINTRON LOPEZ, HAYDEE | CAFETAL II | CALLE ARABIGO N-40 | | | YAUCO | PR | 00698 | | | First Class Mail |
| 3230519 | Cintron Melendez, Nilda E. | URB Santa Elena | Calle 11 B 118 | | | Yabucoa | PR | 00767 | | | First Class Mail |
| 3487951 | Cintron Melendez, Nilda E. | Urb. Santa Elena | Calle 11 B 118 | | | Yabucoa | PR | 00767 | | | First Class Mail |
| 3889192 | Cintron Mendez, Nora Silva | Box 126 | | | | Angeles | PR | 00611 | | | First Class Mail |
| 1930953 | CINTRON MONGE, FERNANDO | JARD RIO GRANDE | AQ12 CALLE 36 | | | RIO GRANDE | PR | 00745-2607 | | | First Class Mail |
| 3603659 | Cintron Morales, Margarita | PO Box 941 | | | | Villalba | PR | 00766 | | | First Class Mail |
| 1802870 | CINTRON MORALES, RADAMES | 154 CALLE GUANAJIBO | PROVINCIAS DEL RIO | | | COAMO | PR | 00769 | | | First Class Mail |
| 3354395 | Cintron Ortiz, Abraham | Palomas HC2 Box 5680 | | | | Comerio | PR | 00782 | | | First Class Mail |
| 42871 | CINTRON ORTIZ, JUANA J | URB QUINTAS DE CABO ROJO | 201 CALLE CANARIO | | | CABO ROJO | PR | 00623-4232 | | | First Class Mail |
| 3884718 | Cintron Ortiz, Nydia I. | P.O. Box 1674 | | | | Corozal | PR | 00783 | | | First Class Mail |
| 4067982 | CINTRON ORTIZ, VILMA I. | HC 01 BOX 31191 | | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 4056935 | CINTRON ORTIZ, VILMA I. | HC-01 BOX 31191 | | | | JUAN DIAZ | PR | 00795 | | | First Class Mail |
| 3712651 | Cintron Ortiz, Vilma Ivette | HC 01 Box 31191 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3711431 | Cintron Ortiz, Vilma Ivette | HC 01 Box 31191 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 4002434 | Cintron Ortiz, Vilma Ivette | HC 01 Box 31191 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 4335024 | Cintron Padilla, Angel M | PO Box 417 | | | | Comeno | PR | 00782 | | | First Class Mail |
| 4079675 | CINTRON PARRILLA, DELMA C. | URB DIPTO CALLE B-2 | | | | NAGUABO | PR | 00718 | | | First Class Mail |
| 3852316 | Cintron Parrilla, Elizabeth | P. O. Box 278 | | | | Naguabo | PR | 00718-0278 | | | First Class Mail |
| 3866710 | Cintron Perez, Apolinar | Urb. San Felipe G-4 Calle 5 | | | | Arecibo | PR | 00612-3314 | | | First Class Mail |
| 3241445 | CINTRON PEREZ, CARMEN | HC 6 BOX 62559 | | | | MAYAGUEZ | PR | 00680 | | | First Class Mail |
| 3852298 | CINTRON RESTO, MARIBEL | URB APRIL GARDENS | F 16 CALLE 8 | | | LAS PIEDRAS | PR | 00771 | | | First Class Mail |
| 3202507 | Cintron Rivera, Aida I | RR Box 503 | | | | Toa Alta | PR | 00953 | | | First Class Mail |
| 3222498 | Cintron Rivera, Aida I. | RR4 Box 503 | | | | Toa Alta | PR | 00953-9341 | | | First Class Mail |
| 3279179 | Cintron Rivera, Aida I. | RR4 Box 503 | | | | Toa Alta | PR | 00953 | | | First Class Mail |
| 3434109 | CINTRON RODRIGUEZ, ANTONIA | CALLE 8 1L21 | URB LA PROVIDENCIA | | | TOA ALTA | PR | 00953 | | | First Class Mail |
| 3542407 | CINTRON RODRIGUEZ, NELSON | URB BRISAS DEL MAR II CALLE PALMERA 0 20 | | | | GUAYAMA | PR | 00733-6533 | | | First Class Mail |
| 4017205 | CINTRON ROMAN, MARIXA | CALLE 1 F-17 | URB. SANTA ANA | | | VEGA ALTA | PR | 00962 | | | First Class Mail |
| 4289594 | Cintron Roman, Marixa | Urb. Santa Ana | Calle 1 F-17 C.B. | | | Vega Alta | PR | 00562 | | | First Class Mail |
| 4153748 | Cintron Rosario, Johnny | BO. JACOQUAS SECTOR OLLA HONDA | JARDINES EZ | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 3725910 | Cintron Rosario, Johnny | HC -03 Box 15455 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 4092289 | Cintron Ruiz, Angel M. | P.O. Box 417 | | | | Comerio | PR | 00782 | | | First Class Mail |
| 4175739 | Cintron Sanchez, Genaro | HC-01 Box 4656 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 4171702 | Cintron Sanchez, Hipolito | HC 01 Box 4669 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3768544 | CINTRON SANTIAGO,  LEIDA  E. | C-11 CALLE 4 URB. LAS FLORES | | | | JUANA DIAZ | PR | 00795-2201 | | | First Class Mail |
| 3377332 | CINTRON SANTIAGO, JUAN JOSE | HC 02 BOX 16367 | | | | ARECIBO | PR | 00612 | | | First Class Mail |
| 1888077 | CINTRON SERRANO, ANA | PO BOX 1072 | | | | MAYAGUEZ | PR | 00681-1072 | | | First Class Mail |
| 3385204 | Cintron Serrano, Luz V | Urb. Ext. La Inmaculada | Calle Santa Catalina #606 | | | Las Piedras | PR | 00771 | | | First Class Mail |
| 3320460 | CINTRON SERRANO, LUZ V. | URB. EXT. LA INMACULADA | CALLE SANTA CATALINA 606 | | | LAS PIEDRAS | PR | 00771 | | | First Class Mail |
| 3810643 | CINTRON SUAREZ, EDUARDO R. | PO BOX 444 | | | | GUAYAMA | PR | 00785 | | | First Class Mail |
| 3852015 | Cintron Suarez, Eduardo R. | PO Box 444 | | | | Guayama | PR | 00785 | | | First Class Mail |
| 2958560 | Cintron Torres, Brenda L | PO Box 1535 | BO Esperanza Carr 616 K2 H8 | | | Manati | PR | 00674 | | | First Class Mail |
| 3482914 | Cintron torres, Brenda Lee | PO BOX 1535 | | | | Manati | PR | 00674 | | | First Class Mail |
| 3204215 | Cintrón Torres, Brenda Lee | PO Box 1535 | | | | Manati | PR | 00674 | | | First Class Mail |
| 3474247 | Cintrón Torres, Brenda Lee | PO Box 1535 | | | | Manati | PR | 00674 | | | First Class Mail |
| 3807359 | Cintron Torres, Claribel | RR 12 Box  10055 | | | | Bayamon | PR | 00956 | | | First Class Mail |
| 3536143 | Cintron Torres, Jaime E | PO Box 1535 | | | | Manati | PR | 00674 | | | First Class Mail |
| 3350331 | Cintron Valpais, Carlos J | PO Box 800766 | | | | Coto Laurel | PR | 00780-0766 | | | First Class Mail |
| 3388617 | CINTRON VARGAS, JEANNETTE | URBANIZACION QUINTAS DEL REY | #126 CALLE NORUEGA | | | SAN GERMAN | PR | 00683 | | | First Class Mail |
| 3199440 | CINTRON VAZQUEZ, KAREN | PO BOX 1022 | | | | NAGUABO | PR | 00718 | | | First Class Mail |
| 3199409 | CINTRON VAZQUEZ, KAREN | PO BOX 1920 | BO. PLAYITA SECTOR GUAYABO | | | YABUCOA | PR | 00767 | | | First Class Mail |
| 3195665 | CINTRON VELAZQUEZ, LUIS I | URB VILLA DEL CARIBE B-31 BOX 139 | | | | SANTA ISABEL | PR | 00757 | | | First Class Mail |
| 3193047 | CINTRON VELAZQUEZ, LUIS I. | BOX 139 | | | | SANTA ISABEL | PR | 00757 | | | First Class Mail |
| 3193681 | Cintron, Gisela  Rivera | Apartado 10061 | | | | Humacao | PR | 00792 | | | First Class Mail |
| 4315454 | Cirino Fuentes, Jose M. | Hc-2 Box 6402 | | | | Loiza | PR | 00772 | | | First Class Mail |
| 3982353 | Cirino Ortiz, Samuel | P.O. Box 152 | | | | Loiza | PR | 00772 | | | First Class Mail |
| 3282829 | Cirino Rosario, Barbara | PO Box 215 | | | | Palmer | PR | 00721 | | | First Class Mail |
| 3965100 | Clarke Vives, Andres | Bda. Mariani | 2136 Calle Esperanza | | | Ponce | PR | 00717-0118 | | | First Class Mail |

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3978330 | CLASS AVILES, YESSENIA | HC-07 BOX 36083 | | | | AGUADILLA | PR | 00603 | | | First Class Mail |
| 490728 | CLASS CANDELARIA, NYDIA I | APARTADO 1076 | | | | HATILLO | PR | 00659 | | | First Class Mail |
| 3645735 | CLASS MARTINEZ, NORA  H. | HC-01 BOX 7251 | | | | GUAYANILLA | PR | 00656 | | | First Class Mail |
| 3448596 | Class Martinez, Nora H | HC-01 Box 7251 | | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 3355994 | Class Martinez, Nora H. | HC- 01 Box 7251 | | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 3869509 | Class Martinez, Nora H. | HC-01 Box 7251 | | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 3947120 | Class Perez, Jose  E. | PO BOX 1085 | | | | MOCA | PR | 00676 | | | First Class Mail |
| 4120110 | Class Perez, Jose E. | P.O. Box 1085 | | | | Moca | PR | 00676 | | | First Class Mail |
| 2949471 | Class Villanueva, Angel R | Urb. Mountain View L13 C/8 | | | | Carolina | PR | 00987 | | | First Class Mail |
| 3990757 | CLAUDIO CONCEPCION, IRIS  N | URBANIZACION VILLA BLANCA | CALLE CRISOLLITA V - 36 | | | CAGUAS | PR | 00725 | | | First Class Mail |
| 3165014 | CLAUDIO JIMENEZ, JOSE J. | HC 03 BOX 37834 | | | | CAGUAS | PR | 00725 | | | First Class Mail |
| 4307599 | Claudio Jimenez, Jose Javier | HC 03 BOX 37834 | | | | Caguas | PR | 00725 | | | First Class Mail |
| 3279091 | CLAUDIO MARTINEZ, MINERVA | HC 03 BOX 40582 | | | | CAGUAS | PR | 00725 | | | First Class Mail |
| 3936327 | CLAUDIO MEDINA, ROSA M | CALLE RUBI 18, URB. VILLA BLANCA | | | | CAGUAS | PR | 00725 | | | First Class Mail |
| 2125158 | CLAUDIO MEDINA, ROSA M | CALLE RUBI 18, URB. VILLA BLANCA | | | | CAGUAS | PR | 00725 | | | First Class Mail |
| 3958517 | CLAUDIO RIVERA, JEANNETTE | PO  BOX 867 | | | | SAN LORENZO | PR | 00754 | | | First Class Mail |
| 4138972 | Claudio Rodriguez, Jenneli | 1626 Calle San Lucas | | | | Ponce | PR | 00780 | | | First Class Mail |
| 4068191 | Claudio Torres , Irma  S. | 312 Calle Zinias | | | | Juncos | PR | 00777-7727 | | | First Class Mail |
| 4024115 | Claudio Torres, Irma  S. | 312m Calle Zinnias | Urb. ElCanto | | | Junco | PR | 00777-7727 | | | First Class Mail |
| 359962 | CLAUDIO TORRES, IRMA S. | URB EL ENCANTO | 312 CALLE ZINIAS | | | JUNCOS | PR | 00777 | | | First Class Mail |
| 4074719 | CLAUDIO TORRES, IRMA S. | 312 CALLE ZINIAS URB. EL ENCANTO | | | | JUNCOS | PR | 00777-7727 | | | First Class Mail |
| 4052922 | Claudio Torres, Irma Socorro | 312 Calle Zinias | Urb. El Encanto | | | Juncos | PR | 00777-7727 | | | First Class Mail |
| 3999692 | Claudio Torres, Irma Socorro | 312 Calle Zinias | Urb. El Encanto | | | Juncos | PR | 00777-7727 | | | First Class Mail |
| 3209544 | Claudio, Nancy Torres | URB SAN JOSE | CALLE DUARTE 63 | | | Mayaguez | PR | 00682 | | | First Class Mail |
| 3007678 | Claudio-Rosario, Heidi J | Urb. Palmas del Turabo | Calle Teide #33 | | | Caguas | PR | 00727 | | | First Class Mail |
| 3270930 | CLAUSELL GARCIA, CRUCITA | #A6 A | ALGARROBOS | | | GUAYAMA | PR | 00784 | | | First Class Mail |
| 4186329 | Claussell Divido, Luis G. | P.O. Box 399 | | | | Aguirre | PR | 00704 | | | First Class Mail |
| 3884469 | Clavell Alicea, Cristel | Urb. Costa Azul | Calle 21 M-3 | | | Guayama | PR | 00784 | | | First Class Mail |
| 3888323 | Clavell Candelario, Delia | Escuela Superior Carmen B. de Hueyke | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 3888285 | Clavell Candelario, Delia | Urb. Jardines La Fayette | 5 St. F | | | Arroyo | PR | 00714 | | | First Class Mail |
| 4076898 | Clavijo Marrero, Carmen Iris | 1305 7787 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 3937205 | Clemente Pena, Pedro Pablo | C/Canaria 3D-18 | Parque Ecuastre | | | Carolina | PR | 00987 | | | First Class Mail |
| 3286542 | Clemente Rodriguez, Dalma | HC 2 Box 5558 | | | | Loiza | PR | 00772 | | | First Class Mail |
| 3937148 | Clemente Rosa, Maria A. | Calle Diaz Way Apt.311 Torre 6 | Condominio Astralis 9546 | | | Carolina | PR | 00979 | | | First Class Mail |
| 2846263 | Clinica De Manejo Del Dolor Dr. Crawford W. Long C.S.P. | Mary Ann Gandia Fabian, Esq. | PO Box 270251 | | | San Juan | PR | 00928 | | | First Class Mail |
| 2857167 | Clinica De Manejo Del Dolor Dr. Crawford W. Long C.S.P. | PO Box 1869 | | | | Aibonito | PR | 00705 | | | First Class Mail |
| 360137 | CLINICA DE MEDICINA DE FAMILIA DE CAYEY CSP | 110 CALLE NUNEZ ROMEU E | | | | CAYEY | PR | 00736 | | | First Class Mail |
| 4081334 | Clinica Las Americas Guaynabo Inc. | Mr. Juan Jose Roman, Executive Vice President & CFO | Triple-S Management Corporation -PO Box 363628 | | | San Juan | PR | 00936-3628 | | | First Class Mail |
| 3054612 | COCINAS  DISENO INC | C/O YANINA FUERTES | 1717 AVE PONCE DE LEON | #2207 | | SAN JUAN | PR | 00909 | | | First Class Mail |
| 44101 | COCINAS  DISENO INC | VILLAS DE SAN FRANCISCO | PLAZA 2 # 87 AVEN DE DIEGO SUITE 3 | | | SAN JUAN | PR | 00927 | | | First Class Mail |
| 3602120 | COELLO MATIAS, MYRTA | CALLE CARMEN MM-22 | BAYAMON GARDENS | | | BAYAMON | PR | 00957 | | | First Class Mail |
| 2098621 | COIRA BURGOS, MICHELLE E | PO BOX 1354 | | | | OROCOVIS | PR | 00720 | | | First Class Mail |
| 3554364 | Colazo Garcia, Vanessa I. | Urb. Pradera | AP-3 Calle 15 | | | Toa Baja | PR | 00949 | | | First Class Mail |
| 4287617 | Cole Simon, Angelina Rosa | Departamento de Educacion, PR., ELA | P.O. Box 1593 | | | Mayaguez | PR | 00681-1593 | | | First Class Mail |
| 360409 | COLECTIVO 84 CORP | B5 CALLE TABONUCO STE 216 PMB 261 | | | | GUAYNABO | PR | 00968-3022 | | | First Class Mail |
| 4098555 | Coll Perez, Julia Maria | PO Box 6751 | | | | Mayaguez | PR | 00681-6751 | | | First Class Mail |
| 3505900 | COLLADO LOPEZ, FRANCISCA | PO BOX 907 | | | | OROCOVIS | PR | 00720 | | | First Class Mail |
| 3495063 | COLLADO VAZQUEZ, LEYINSKA | 5814-F POST CORNERS TRAIL | | | | CENTREVILLE | VA | 20120 | | | First Class Mail |
| 3960486 | COLLAZO ARCE, GLADYS | C-12 CALLE ORQEUDEA URB. DEL CARMEN | | | | RIO GRANDE | PR | 00745 | | | First Class Mail |
| 3405456 | Collazo Bermudez, Grissel | HC 01 BOX 3654 | | | | Villalba | PR | 00766 | | | First Class Mail |
| 3494064 | Collazo Cardona, Wigberto | Urb. Villa Rosales Calle | Dr. Troyer A-21 | | | Albonito | PR | 00705 | | | First Class Mail |
| 3353938 | COLLAZO CARTAGENA, GLORIA I. | BARRIO FARALLON | CARRETERA 742 BUZON 27305 | | | CAYEY | PR | 00736 | | | First Class Mail |
| 3220442 | COLLAZO COLON, ILSA | JARDINES DE COAMO | F-1 CALLE 6 | | | COAMO | PR | 00769 | | | First Class Mail |
| 3315818 | Collazo Colon, Ilsa Milagros | Calle 6 F-1 Jardines de Coamo | | | | Coamo | PR | 00769 | | | First Class Mail |
| 4208465 | Collazo Cruz, Gloribel | HC-04 Box 7092 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3627746 | Collazo Delgado, Mariluz | HC 63 Bzn. 3023 | | | | Patillas | PR | 00723 | | | First Class Mail |
| 3984876 | Collazo Esparra, Marieglorie | HC 02 Box 15382 | | | | Aibonito | PR | 00705 | | | First Class Mail |
| 4111003 | COLLAZO GONZALEZ, DALIA | MANUEL TEXIDOR 1449 | STGO IGLESIAS | | | RIO PIEDRAS | PR | 00921 | | | First Class Mail |
| 1763666 | Collazo Gonzalez, David | HC 5 Box 8283 | | | | Guaynabo | PR | 00971 | | | First Class Mail |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 48 of 324

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2944503 | Collazo Gonzalez, Norberto | Qtas Miradero | 536 Calle Almendro | | | Cabo Rojo | PR | 00623-2101 | | | First Class Mail |
| 2223575 | COLLAZO HERNANDEZ, MYRTA L. | URB.VISTA DEL SOL E-51 | | | | COAMO | PR | 00769-0101 | | | First Class Mail |
| 44516 | COLLAZO LOPEZ, GLORIA | BARRIO VACAS | APARTADO 287 | | | VILLALBA | PR | 00766 | | | First Class Mail |
| 3911454 | COLLAZO LOPEZ, GLORIA | HC-1 BOX 7833 | | | | VILLALBA | PR | 00766 | | | First Class Mail |
| 2321097 | COLLAZO MONTESINO, BELEN | CALLE 31 GG 3 | SANTA JUANITA | | | BAYAMON | PR | 00956 | | | First Class Mail |
| 3259493 | Collazo Morales, Carmen E | Calle 2 F-17 Urb. Las Vegas | | | | Cataño | PR | 00962 | | | First Class Mail |
| 3479931 | Collazo Morales, Carmen E. | Calle 2 F-17 Urb. Las Vegas | | | | Catano | PR | 00962 | | | First Class Mail |
| 3479932 | Collazo Morales, Carmen E. | Carmen           E. Collazo Morales  Acreedor  NINGUNA Calle 2 F-17 Urb. Las Vegas | | | | Catano | PR | 00962 | | | First Class Mail |
| 3932241 | Collazo Morales, Nydia I. | J-8 CALLE CAPITAN CORREA, REPT. FLAMINGO | | | | BAYAMON | PR | 00959 | | | First Class Mail |
| 3787405 | COLLAZO MORINGLANE, MYRNA G. | P.O. BOX 54 | | | | ARROYO | PR | 00714 | | | First Class Mail |
| 3172833 | Collazo Moringlane, William O. | P.O. Box 54 | | | | Arroyo | PR | 00714-0054 | | | First Class Mail |
| 3962790 | Collazo Nieves , Lydia  E. | Urbanizacion Santa Maria | 7144 Pivina Providencia | | | Ponce | PR | 00717-1019 | | | First Class Mail |
| 3870854 | Collazo Nieves, Lydia E | Urbanizacion Santa Maria | 7144 Divina Providencia | | | Ponce | PR | 00717-1019 | | | First Class Mail |
| 3619572 | Collazo Nieves, Lydia E. | Urb. Santa Maria | 7144 Divina Providencia | | | Ponce | PR | 00717-1019 | | | First Class Mail |
| 2889251 | Collazo Oropeza, Gisela | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | | | First Class Mail |
| 2906083 | Collazo Oropeza, Gisela | Torres Valentin Estudio Legal LLC | Jose E. Torres Valentin - Abogado De Reclamacion | #78 Calle Georgetti | | San Juan | PR | 00925 | | | First Class Mail |
| 3103296 | Collazo Oropeza, Gisela | PO Box 40400 | | | | San Juan | PR | 00940 | | | First Class Mail |
| 2221449 | COLLAZO OSTOLOZA, MINERVA | PO BOX 2165 | | | | COAMO | PR | 00769-4165 | | | First Class Mail |
| 3133369 | COLLAZO OTERO, MARIEL | BALCONES DE SANTA MARIA | 1500 AVE. SAN IGNACIO SUITE 26 | | | SAN JUAN | PR | 00921 | | | First Class Mail |
| 3132461 | COLLAZO OTERO, MARIEL | BALCONES DE SANTA MARIA | 1500 AVE SAN IGNACIO | SUITE 26 | | SAN JUAN | PR | 00921 | | | First Class Mail |
| 4282006 | Collazo Pena, Jose A | Z-13 Caln 21 Rio Grande Estate | | | | Rio Grande | PR | 00745 | | | First Class Mail |
| 4002433 | Collazo Ramos, Carmen G | E-7 Calle 10 | Urb Costa Azul | | | Guayama | PR | 00784 | | | First Class Mail |
| 3354700 | Collazo Rivera , Ines | El Laurel Pasco | El Zumbadoe H517 | | | Coto Laurel | PR | 00780 | | | First Class Mail |
| 3947549 | Collazo Rivera, Carmen L. | J-10 Calle 12 | Urb. Santa Juana 2 | | | Caguas | PR | 00725 | | | First Class Mail |
| 4288746 | Collazo Rivera, Cecilia | P.O. Box 362936 | | | | San Juan | PR | 00936-2936 | | | First Class Mail |
| 3532083 | Collazo Rivera, Glenda L. | Ave. Hostos Arterial A. Cond. Galería 1 | Apt. 706 | | | San Juan | PR | 00918 | | | First Class Mail |
| 1268836 | COLLAZO RODRIGUEZ, JAIME R. | URB ESPERANZA | CALLE D 10 | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 1268836 | COLLAZO RODRIGUEZ, JAIME R. | URB ESPERANZA | CALLE D 10 | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 3854506 | Collazo Roman, Justino | Bo. Mariana 2 Carr 909 | | | | Humacao | PR | 00791 | | | First Class Mail |
| 4070942 | Collazo Roman, Justino | PO Box 8864 | | | | Humacao | PR | 00792 | | | First Class Mail |
| 4090150 | Collazo Rosado, Gloria M. | HC 03 Box 16587 | | | | Corozal | PR | 00783 | | | First Class Mail |
| 1298410 | COLLAZO ROSADO, LUZ ZENAIDA | P.O. BOX 440 | | | | CAROLINA | PR | 00986 | | | First Class Mail |
| 4077811 | Collazo Rosado, Olga I. | Urb. Paisajes de Dorado, Calle Poinciana #123 | | | | Dorado | PR | 00646 | | | First Class Mail |
| 3072070 | Collazo Rosado, Wanda | Hc 01 Box 3594 | | | | Bajadero | PR | 00616-9848 | | | First Class Mail |
| 3455304 | Collazo Rosario, Awilda | HC 01 Box 3067 | | | | Utuado | PR | 00641 | | | First Class Mail |
| 3330543 | Collazo Ruiz, Marta C. | P.O. Box 344 | | | | Penuelas | PR | 00624 | | | First Class Mail |
| 4044999 | Collazo Santiago , Onilda | 4717 Pedro P. Cepeda | | | | Ponce | PR | 00717 | | | First Class Mail |
| 3646934 | Collazo Santiago, Glenda Lee | HC 01, Box 17763 | | | | Humacao | PR | 00791 | | | First Class Mail |
| 3826044 | Collazo Santiago, Maria L. | 93 KM 22.3 | Bo Pastillo Canas | | | Ponce | PR | 00728 | | | First Class Mail |
| 3474213 | Collazo Santiago, Nilda E. | HC-04 Box 5836 | | | | Coamo | PR | 00769 | | | First Class Mail |
| 3443614 | Collazo Santos, Luz Z. | Calle Plaza Dieciocho J5 | Urb. Quinta del Rio | | | Bayamón | PR | 00961 | | | First Class Mail |
| 3769135 | Collazo Santos, Maria Cristina | Calle 6 D2 Flamboyan Gardens | | | | Bayamon | PR | 00959 | | | First Class Mail |
| 3884290 | Collazo Torres, Mirna E. | HC 7 Box 5065 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3916419 | Collazo Torres, Mirna E. | HC 7 Box 5065 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 4008679 | Collet Medina, Myrta | PO Box 293 | | | | Quebradillas | PR | 00678 | | | First Class Mail |
| 3981383 | Colom Geitz, Sandra E. | B-3 Calle 4 Villas de Levittown | | | | Toa Baja | PR | 00949 | | | First Class Mail |
| 4136321 | Colombani Bermudez, Lizvette | Box 3699 | | | | Aguadilla | PR | 00605 | | | First Class Mail |
| 3942467 | Colombani Bermudez, Lizvette | Carr 468 Int 110 | | | | Aguadilla | PR | 00605 | | | First Class Mail |
| 3615473 | COLON / ROSARIO OSORIO, LUZ D. | PO BOX 952277 | | | | LAKE MARY | FL | 32795 | | | First Class Mail |
| 4133351 | Colon Agosto, Iraida E. | Carr. 568 Km 29.6 Sector La Corona | Bo. Padilla | | | Corozal | PR | 00783 | | | First Class Mail |
| 3853845 | Colon Agosto, Iraida E. | HC-5 Box 11395 | | | | Corozal | PR | 00783 | | | First Class Mail |
| 3956702 | Colon Aguayo, Maria M. | P.O. Box 190792 | | | | San Juan | PR | 00919 | | | First Class Mail |
| 3415977 | Colon Alejandro, Luz M | Urb Brisas del Prado | 118 Calle Nilo | | | Juncos | PR | 00777 | | | First Class Mail |
| 4266563 | Colon Alicea, Wanda Ivette | P.O. Box 1432 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 3176899 | Colon Almena, Wanda | Jardines De Caguas | E3 Calle F | | | Caguas | PR | 00727 | | | First Class Mail |
| 2405018 | COLON ALMESTICA, GLENDA | JARDINES DE RIO GRANDE | CH 626 CALLE 84 | | | RIO GRANDE | PR | 00745 | | | First Class Mail |
| 4186609 | Colon Almodovar, Alexis | Urb Jardins Sta. Isabel Calle 8 A-30 | PO Box 00757 | | | Santa Isabel | PR | 00757 | | | First Class Mail |

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3190036 | Colon Alsina, Carlos J. | Urb Villa Del Carmen | Calle 4 CC4 | | | Gurabo | PR | 00778-2105 | | | First Class Mail |
| 3543641 | Colon Alvarado , Aida  Griselle | Calle Segundo bernier #9 | | | | Coamo | PR | 00769 | | | First Class Mail |
| 3669912 | Colon Alvarado, Erika A. | HC 3 Box 8687 | | | | Barranquitas | PR | 00794 | | | First Class Mail |
| 3992927 | Colon Alvarado, Erika A. | HC 3 Box 8687 | | | | Barranquitas | PR | 00794 | | | First Class Mail |
| 4036908 | Colon Alvarado, Erika A. | HC 3 Box 8687 | | | | Barranquitas | PR | 00794 | | | First Class Mail |
| 3224666 | Colon Alvarado, Fernando L. | Segundo Bernier Num. 9 | | | | Coamo | PR | 00769 | | | First Class Mail |
| 1318776 | COLON ALVARADO, NELSON | HC 2 BOX 5906 | | | | SALINAS | PR | 00751 | | | First Class Mail |
| 4223956 | Colon Amaro, Conrado | Urbanizacion Jardines del Mamey | Calle 3 C7 | | | Patillas | PR | 00723 | | | First Class Mail |
| 4290384 | Colon Andujar, Rosa J. | HC 03 Box 12706 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 4255256 | Colon Aponte, Carmen Hilda | Urb. Las Flores Calle 5J7 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3189166 | Colon Aponte, Flavia M. | Urb. Las Aguilas Calle 5 B-1 | | | | Coamo | PR | 00769 | | | First Class Mail |
| 3245428 | Colon Aviles, Ana Isabel | 16 Miosotis Bella Vista | | | | Aibonito | PR | 00705 | | | First Class Mail |
| 35147 | COLON BAEZ, CARMEN MARITZA | PO BOX 8932 | | | | HUMACAO | PR | 00791 | | | First Class Mail |
| 361353 | COLON BAEZ, CRUZ | PO BOX 1887 | | | | OROCOVIS | PR | 00720 | | | First Class Mail |
| 45191 | COLON BERNARDI, CARLOS | HC 04 BOX 5825 | | | | BARRANQUITAS | PR | 00794 | | | First Class Mail |
| 3796933 | Colon Bernardi, Maria M. | HC 4 Box 2435 | | | | Barranquitas | PR | 00794 | | | First Class Mail |
| 1264693 | COLON BERRIOS, IRIS N. | URB LA ARBOLEDA C/17 #169 | | | | SALINAS | PR | 00751 | | | First Class Mail |
| 1264693 | COLON BERRIOS, IRIS N. | URB LA ARBOLEDA C/17 #169 | | | | SALINAS | PR | 00751 | | | First Class Mail |
| 3466402 | COLON BERRIOS, LUZ S. | RR 1 BOX 13885 | | | | OROCOVIS | PR | 00720 | | | First Class Mail |
| 2415971 | COLON BETANCOURT, IDXIA | COND LAGOS DEL NORTE | APT 1402 | | | TOA BAJA | PR | 00949 | | | First Class Mail |
| 3430855 | COLON BURGOS, AUREA ESTHER | BO. TIJERAS | HC 01 BOX 5317 | | | JUANA DIAZ | PR | 00795-9717 | | | First Class Mail |
| 3440431 | Colón Burgos, Aurea Esther | BO Tijeras | HC 01 Box 5317 | | | Juana Díaz | PR | 00795-9717 | | | First Class Mail |
| 3244293 | Colon Burgos, Leticia | P.O. Box 1196 | | | | Villalba | PR | 00766 | | | First Class Mail |
| 4290810 | Colon Cabrera, Jose R. | HC-04 Box 53554 | | | | Morovis | PR | 00687 | | | First Class Mail |
| 4006454 | COLON CARRASQUILLO, SILVIA | P O BOX 264 | PUEBLO STATION | | | CAROLINA | PR | 00986-0264 | | | First Class Mail |
| 4103571 | COLON CARRASQUILLO, SILVIA | PMB 211 PO BOX 2000 | | | | CANOVANAS | PR | 00729 | | | First Class Mail |
| 3190735 | Colon Cartagena, Nancy A | P.O.Box 829 | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 4185051 | Colon Colon, Ildefonso | P.O. Box 1686 | | | | Coamo | PR | 00769 | | | First Class Mail |
| 45442 | COLON COLON, LIZZA I | CALLE RICARDO MARTI #58 | SECTOR MOGOTE | | | CAYEY | PR | 00736 | | | First Class Mail |
| 3884961 | Colon Colon, Lizza I. | Calle Ricardo Marti #58 | Sector Mogote | | | Cayey | PR | 00736 | | | First Class Mail |
| 3505659 | Colon Colon, Maria De L. | Bo. Saltos Cabras PO Box 52 | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 3355982 | Colon Colon, Nitza M | Apt 1004 | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 3212633 | Colon Colon, Nitza M. | Apt 1004 | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 3523391 | Colon Concepcion, Angie | HC 91 Box 9475 | | | | Vega Alta | PR | 00692 | | | First Class Mail |
| 2649533 | COLON CORA, LUIS S | HC 1 BUZON 3126 | | | | ARROYO | PR | 00714 | | | First Class Mail |
| 3512333 | Colon Cora, Wendy J | Hc 1 Box 3571 | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 4152732 | Colon Cora, Wendy J | Paseo Brisas del Mar Casa J 8 | | | | Guayama | PR | 00784 | | | First Class Mail |
| 3571036 | Colon Cruz, Jose  A. | Jesus R. Morales Cordero | PO Box 363085 | | | San Juan | PR | 00936-3085 | | | First Class Mail |
| 3216153 | Colon Cruz, Jose  A. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 3151093 | Colon Cruz, Lorraine | Villa Frances #3 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 388048 | COLON DELGADO, ELIZABETH | 4 LOMAS DE CAMPO ALEGRE | | | | HUMACAO | PR | 00791 | | | First Class Mail |
| 388048 | COLON DELGADO, ELIZABETH | 4 LOMAS DE CAMPO ALEGRE | | | | HUMACAO | PR | 00791 | | | First Class Mail |
| 3200837 | Colon Delgado, Enrique | P.O. Box 8142 | | | | Carolina | PR | 00986 | | | First Class Mail |
| 3335867 | Colon Diaz, Diana Ivette | 1435 J. Ferrer y Ferrer Stgo. Iglesias | | | | San Juan | PR | 00921 | | | First Class Mail |
| 4295206 | Colon Diaz, Jesus | Calle 20 #434 | Bo. San Isidro | | | Canovanas | PR | 00729 | | | First Class Mail |
| 4296116 | Colon Diaz, Jesus | 434 Calle 20 | Bo. San Isidro | | | Canovanas | PR | 00729 | | | First Class Mail |
| 3884551 | Colon Diaz, Mariam L | E6 Municipal Quintas del Norte | | | | Bayamon | PR | 00959 | | | First Class Mail |
| 3318647 | Colon Diaz, Mariam Lyzet | E-6 Calle municipal Quintas del Norte | | | | Bayamon | PR | 00959 | | | First Class Mail |
| 3254387 | COLON ESTEVES, RAQUEL Y. | CALLE 40 AT-50 | JARDINES DE RIO GRANDE | | | RIO GRANDE | PR | 00745 | | | First Class Mail |
| 3658765 | COLON ESTEVES, RAQUEL Y. | Union General De Trabajadores | Sr. Angel F. Ferrer Cruz, Director | PO Box 29247 | Estacion 65 De Infanteria | Rio Piedras | PR | 00929 | | | First Class Mail |
| 4184527 | Colon Feliciano, Carlos M | Calles #10, Santa Isabel | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 4091874 | COLON FELICIANO, DIANA | URB. COUNTRY CLUB | LLAUSETINA 963 | | | SAN JUAN | PR | 00924 | | | First Class Mail |
| 3464740 | Colon Figueroa, Francisca | 74 Oeste - Retiro | | | | Guayama | PR | 00784 | | | First Class Mail |
| 3727144 | Colon Figueroa, Griselle | Rio Grande Estates | 10904 Calle Rey Fernando | | | Rio Grande | PR | 00745 | | | First Class Mail |
| 1258895 | COLON FIGUEROA, HECTOR | PO BOX 336111 | | | | PONCE | PR | 00733-6111 | | | First Class Mail |
| 3901936 | Colon Figueroa, Juan Jose | Urb. Sabanera de Dorado | Camino del Zorzal #50 | | | Dorados | PR | 00646 | | | First Class Mail |
| 3732947 | COLON FIGUEROA, OLGA L. | HC-01 BOX 5280 | | | | OROCOVIS | PR | 00720 | | | First Class Mail |
| 4048587 | COLON FONT, WANDA I | HC 03 BOX 6328 | | | | HUMACAO | PR | 00791 | | | First Class Mail |
| 3337054 | Colon Fuentes, Brenda I. | PO Box.132 | | | | Aibonito | PR | 00705 | | | First Class Mail |
| 3398752 | Colon Garcia, Carmen Q. | HC-06 Box 9019 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 2952104 | Colon Garcia, Enaida | Urb. Mountain View L13 c/8 | | | | Carolina | PR | 00987 | | | First Class Mail |
| 3465128 | Colon Garcia, Fernando | PO Box 189 | | | | Aibonito | PR | 00705 | | | First Class Mail |
| 3058715 | COLON GARCIA, MAYRA L | PMB 111 LA CUMBRE 273 | SIERRA MORENA | | | SAN JUAN | PR | 00926 | | | First Class Mail |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 50 of 324

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 45907 | COLON GARCIA, MAYRA L | RRR#10 BOX 10257 | P.O.BOX 8000 | | | SAN JUAN | PR | 00926 | | | First Class Mail |
| 2422186 | COLON GONZALEZ, JANETTE | BO COCO NUEVO | 57 CALLE JOSE DE DIEGO | | | SALINAS | PR | 00751 | | | First Class Mail |
| 1269274 | COLON GONZALEZ, JANETTE | BO COCO NUEVO | 57 CALLE JOSE DE DIEGO | | | SALINAS | PR | 00751 | | | First Class Mail |
| 4027548 | Colon Gonzalez, Jose A. | 237 Calle Miguel Rivera | Estancias del Golf | | | Ponce | PR | 00730 | | | First Class Mail |
| 1315139 | COLON GONZALEZ, MIRIAM | HC 03 BOX 15241 | | | | PONCE | PR | 00795 | | | First Class Mail |
| 3411183 | Colon Hernandez, Dionisia | 303 Novicias Urb. Las Monjitas | | | | Ponce | PR | 00730-3911 | | | First Class Mail |
| 3027150 | Colon Irizarry, Ramon | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | | | First Class Mail |
| 3032352 | Colon Irizarry, Ramon | Jose E. Torres Valentin, Abogado-Reclamacion | 78 Calle Georgetti | | | San Juan | PR | 00925 | | | First Class Mail |
| 4288554 | Colon Jimenez, Evelyn E. | P.O. Box 8366 | | | | Bayamon | PR | 00960 | | | First Class Mail |
| 3857625 | Colon Jimenez, Guillermo | URB. COLINAS DE OROCOVIX CARR. 156 KM 2.8 | | | | OROCOVIS | PR | 00720 | | | First Class Mail |
| 3109987 | Colon Jimenez, Maria V. | Box 902-1136 | | | | San Juan | PR | 00902 | | | First Class Mail |
| 3082756 | Colon Jimenez, Maria V. | Calle Tetuan 301 Apt 2-A | | | | San Juan | PR | 00901 | | | First Class Mail |
| 3850270 | Colon Juan, Olga Luz | D-31 Calle Bonaparte | | | | Bayamon | PR | 00956 | | | First Class Mail |
| 3391575 | Colon Jusino, Virgenmina | Urb. Valle Costero | 3729 Calle Arrecife | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 3189778 | Colon Lefebre, Elsa Maria | F26 Calle A Urb. La Margarita | | | | Salinas | PR | 00751 | | | First Class Mail |
| 5171534 | COLON LEON, PABLO | Brias del Sur | Sotavento #481 | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 1325080 | COLON LEON, PABLO | HC 3 BOX 11283 | | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 3660647 | Colon Lopez, Fidela | 21 2 Urb. Jacaguax | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3509842 | Colon Lopez, Kelisha | 2617 20th St W | | | | Lehigh Acres | FL | 33971-0506 | | | First Class Mail |
| 3393931 | Colon Lopez, Mabel | 31 Camino Cascada | Urb. Sabanera | | | Cidra | PR | 00739 | | | First Class Mail |
| 3181037 | COLON LOPEZ, NANCY | L14 CALLE CATURRA | URB CAFETAL 2 | | | YAUCO | PR | 00698 | | | First Class Mail |
| 4117227 | Colon Lozada, Irma I. | HC-5 Box: 49051 | | | | Vega Baja | PR | 00693 | | | First Class Mail |
| 3291979 | Colon Madera, Edwin | Urb- Villa Jauca A-43 | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 3329804 | Colon Maldonado, Dolly | Dally Colon Maldonado | 765 Sicilia Urb. Villa del Carmen | | | Ponce | PR | 00716-2119 | | | First Class Mail |
| 2407919 | COLON MALDONADO, HECTOR | URB ESTANCIAS DE SANTA ISABEL | CALLE PERLA 604 | | | SANTA ISABEL | PR | 00757 | | | First Class Mail |
| 3239222 | COLON MANDRY, NILDA I. | 99 JUNIPER TRAIL LOOP | | | | OCALA | FL | 34480 | | | First Class Mail |
| 3887238 | Colon Martinez, Zulma | HC - 02 BOX 9998 | | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 362575 | COLON MARTINEZ, JORGE | HC-02 BOX 5102 | | | | GUAYAMA | PR | 00784 | | | First Class Mail |
| 3805856 | Colon Martinez, Rubian Margarita | 273 Calle 12, Urb Flamingo Hills | | | | Hills Bayamon | PR | 00957 | | | First Class Mail |
| 3188564 | COLON MARTINEZ, ZULMA | HC-02 BOX 9998 | | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 3803032 | Colon Martinez, Zulma | HC-02 Box 9998 | Singapur 2B | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3482985 | Colon Medina, Elba I. | 513 Urbanizacion Las Lianadas | | | | Barceloneta | PR | 00617 | | | First Class Mail |
| 3480258 | Colón Medina, Olga E | Extension Marisol 70 Calle 2 | | | | Arecibo | PR | 00612 | | | First Class Mail |
| 3480259 | Colón Medina, Olga E | Olga E Colón Medina   Acreedor   Ninguna Extensión Marisol 70 calle 2 | | | | Arecibo | PR | 00612 | | | First Class Mail |
| 3825526 | COLON MELENDEZ, CARLOS M. | CORBOMIO TORRES DE CERVANTES APT 703 A | CALLE 49 # 240 | | | SAN JUAN | PR | 00924 | | | First Class Mail |
| 3969298 | Colon Mendoza, Beatriz | Apt. 506  Paseo Las Catalinas | | | | Caguas | PR | 00725 | | | First Class Mail |
| 3681875 | COLON MERCED, IRIS M. | RR-1 Box 3589 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 46503 | COLON MERCED, NOELIA | 4573 SEC CAPILLA | | | | CIDRA | PR | 00739 | | | First Class Mail |
| 4263374 | Colon Merced, Noelia | 4573 Sect Capilla | | | | Cidra | PR | 00739 | | | First Class Mail |
| 4267606 | Colon Merced, Noelia | 4573 Sec Capilla | | | | Cidra | PR | 00739 | | | First Class Mail |
| 3803204 | Colon Miranda, Loida | Urb Doraville Calle Malaga 97 | | | | Dorado | PR | 00646-6011 | | | First Class Mail |
| 3948659 | COLON MOLINA, DIONEY | HC 2 BOX 4831 | | | | SABANA HOYOS | PR | 00688 | | | First Class Mail |
| 3508405 | COLON MONTANEZ, ROLANDO | HC 65 BOX 6455 | | | | PATILLAS | PR | 00723 | | | First Class Mail |
| 362800 | COLON MORALES, MIGUEL | ESTANCIAS DEL GOLF CLUB | 413 CALLE MILITO NAVARRO | | | PONCE | PR | 00730 | | | First Class Mail |
| 3628073 | Colon Morales, Wanda M. | PO Box 1137 | | | | Guayama | PR | 00785 | | | First Class Mail |
| 2967397 | Colon Morciglio, Ricardo | Urb Los Caobos | Aceitillos #573 | | | Ponce | PR | 00716 | | | First Class Mail |
| 3522596 | COLON MULERO, LYDIA ROSA | P.O. BOX 11218 FORNANDEZ JUNCO STATION | | | | SAN JUAN | PR | 00910 | | | First Class Mail |
| 3207353 | COLON MULERO, LYDIA ROSA | RES LUIS LLORENS TORRES | EDIF 131 APT 2449 | | | SAN JUAN | PR | 00913 | | | First Class Mail |
| 4225917 | COLON NEGRON, JOSEFINA | BO. Aguilita | Sector Penocillo | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3753339 | COLON NEGRON, JOSEFINA | Sector Peroncillo Apt. 963 | | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 3787766 | Colon Negron, Rosael | 1424 Saliente Villa del Carmen | | | | Ponce | PR | 00716-2131 | | | First Class Mail |
| 3405088 | COLON NEGRON, YAMILY | 43 CALLE TURQUESA | URB LOS PRADOS | | | DORADO | PR | 00646 | | | First Class Mail |
| 3372419 | Colon Olivares, Maria I. | P.O. Box 30888 | | | | San Juan | PR | 00929 | | | First Class Mail |
| 3275062 | Colon Olivares, Lizbeth | Urb Estancias de la Sabana | 7080 Calle Paloma | | | Sabana Hoyos | PR | 00688-0971 | | | First Class Mail |
| 3251695 | Colon Olivares, Lizbeth | URB. EST. SABANA | CALLE PALOMA | 7080 | | SABANA HOYOS | PR | 00688-0971 | | | First Class Mail |
| 3407421 | Colon Olivares, Lizbeth | URB EST SABANA | 7080 CALLE PALOMA | | | SABANA HOYOS | PR | 00688-0971 | | | First Class Mail |
| 3406403 | Colon Oliveras, Yolanda | Urabnizacion El Laurel | 328 Paseo Pitirre | | | Coto Laurel | PR | 00780 | | | First Class Mail |

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4035981 | COLON ORTEGA, ANGELINA | BOX 908 | | | | TOA ALTA | PR | 00954 | | | First Class Mail |
| 3968192 | Colon Ortiz , Julia M. | Urb. Villa Carolina | 30 B1 Calle 8A | | | Carolina | PR | 00985 | | | First Class Mail |
| 362961 | COLON ORTIZ, GABRIELA  N. | URB VILLA ESPANA | G 16 CALLE SALAMANCA | | | BAYAMON | PR | 00961 | | | First Class Mail |
| 1277116 | COLON ORTIZ, JOSE E | URB VILLA MADRID | Z 19 CALLE 4 | | | COAMO | PR | 00769 | | | First Class Mail |
| 3545314 | Colon Ortiz, Jose M | Bo. Perchas HC-01 | Bzn 2069 | | | Morovis | PR | 00687 | | | First Class Mail |
| 3408967 | Colon Ortiz, Jose Miguel | Bo. Perchas HC-01Box. 2069 | | | | Morovis | PR | 00687 | | | First Class Mail |
| 2647922 | COLON ORTIZ, LOURDES I | PO BOX 4722 | | | | SRINGFIELD | MA | 01101 | | | First Class Mail |
| 2968127 | COLON OTERO , MAYRA INES | URB TOA ALTA HEIGHTS | CALLE 20 P-45 | | | TOA ALTA | PR | 00953 | | | First Class Mail |
| 4995127 | Colon Otero, Myrna L | #9 Urb. Ramos Antonini | | | | Cidra | PR | 00739 | | | First Class Mail |
| 3946899 | Colon Otero, Myrna L. | Urb. Ramos Antonini | #9 Calle A | | | Cidra | PR | 00739 | | | First Class Mail |
| 4270822 | Colon Otero, Myrna Luz | Urb. Ramos Antonini #9 Calle A | | | | Cidra | PR | 00739 | | | First Class Mail |
| 3015784 | Colon Pagan, Edgar | Calle 39 blq MM-1 Urb. Villas de Loiza, | | | | Canovanas | PR | 00729 | | | First Class Mail |
| 3894153 | Colon Pagan, Edgar | Calle 39 Bloque MM-1 Urb Villas De Loiza | | | | Canovanas | PR | 00729 | | | First Class Mail |
| 1259310 | COLON PAGAN, HECTOR L | PO BOX 913 | | | | PATILLAS | PR | 00723 | | | First Class Mail |
| 4186621 | Colon Pagan, Miguel A. | Urbanizacion Jardines de Santa Isabel, Calle 8 A30 | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 4186621 | Colon Pagan, Miguel A. | Urbanizacion Jardines de Santa Isabel, Calle 8 A30 | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 3453601 | Colon Pena, Benjamin | PO Box 609 | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 4012355 | Colon Perez, Ana  R. | HC04 Box 46310 | | | | Caguas | PR | 00727 | | | First Class Mail |
| 3667926 | Colon Perez, Ana R. | HC 04 Box 46310 | | | | Caguas | PR | 00727 | | | First Class Mail |
| 3973055 | Colon Perez, Ana R. | HC 04 Box 46310 | | | | Caguas | PR | 00727 | | | First Class Mail |
| 4060241 | Colon Perez, Ana R. | HC 04 Box 46310 | | | | Caguas | PR | 00727 | | | First Class Mail |
| 3319201 | Colon Perez, Edda | c/53 Bloque 64 #31 | | | | Villa Carolina | PR | 00985 | | | First Class Mail |
| 3267891 | COLON PEREZ, ELIDES | HC 4 BOX 7815 | | | | VILLALBA | PR | 00766 | | | First Class Mail |
| 3267891 | COLON PEREZ, ELIDES | HC 4 BOX 7815 | | | | VILLALBA | PR | 00766 | | | First Class Mail |
| 3035807 | COLON PEREZ, RICARDO ANTONIO | URBANIZACION PARQUE ECUESTRE | U 1 CALLE MONTENEGRO | | | CAROLINA | PR | 00987 | | | First Class Mail |
| 3344098 | COLON PERZ, MIRIAM | 140 CALLE 3 | EXT LAS BRISAS | | | ARECIBO | PR | 00612 | | | First Class Mail |
| 3158309 | Colon Pica, Carlos M. | Urb. Los Maestros | 8232 Martin Corchado | | | Ponce | PR | 00717-0254 | | | First Class Mail |
| 3919604 | Colon Pineiro, Francisco | HC 11 Box 47646 | | | | Caguas | PR | 00725 | | | First Class Mail |
| 3918642 | Colon Pineiro, Francisco | HC-11 Box 47646 | | | | Caguas | PR | 00725 | | | First Class Mail |
| 3819567 | Colon Pineiro, Francisco | HC11 Box 47646 | | | | Caguas | PR | 00725 | | | First Class Mail |
| 363207 | Colón Piñeiro, Francisco | HC11 Box 47646 | | | | Caguas | PR | 00725 | | | First Class Mail |
| 4062842 | Colon Pineiro, Marta A | Carr 492 Km 2.1 Bo. Corcovada | | | | Hatillo | PR | 00659 | | | First Class Mail |
| 4134363 | Colon Pineiro, Marta A | HC 06 Box 10239 | | | | Hatillo | PR | 00659 | | | First Class Mail |
| 4197900 | Colon Pitre, Manuel | HC 2 Box 24923 | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 3422545 | Colon Rentas, Iris E | Urb. Metropolis | D26 Calle 9 | | | Carolina | PR | 00987-7413 | | | First Class Mail |
| 3932903 | Colon Rexach, Dharma A. | Calle Italia #310 | Ext. El Comandante | | | Carolina | PR | 00982 | | | First Class Mail |
| 3940496 | Colon Rexach, Dharma A. | Calle Italia #310, Ext  El Comandante | | | | Carolina | PR | 00982 | | | First Class Mail |
| 3700196 | Colon Reys, Carman Lydia | HC03 Box 11986 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3245596 | COLON RIVAS, MARGARITA | 9 BO. PALO SECO | | | | MAUNABO | PR | 00707 | | | First Class Mail |
| 3716328 | Colon Rivera , Irca  I. | Urb. San Martin | Calle 1 B-3 | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3592131 | COLON RIVERA, BIBIANO | CALLE REYMUNDO FERNANDEZ 14 | | | | PATILLAS | PR | 00723 | | | First Class Mail |
| 4099935 | Colon Rivera, Carmen A. | #33 C/ Listra | Ext. San Luis | | | Aibonito | PR | 00705 | | | First Class Mail |
| 3319616 | Colon Rivera, Carmen G. | Urb Los Robles | 721 Ccotto Laurel | | | Ponce | PR | 00780 | | | First Class Mail |
| 3778218 | Colon Rivera, Carmen Sila | 8 Turquesa | Villa Blanca | | | Caqueas | PR | 00725 | | | First Class Mail |
| 4167495 | Colon Rivera, Elba Iris | Llanos del Sur 280 Calle Pabona | | | | Coto Laurel | PR | 00780-2818 | | | First Class Mail |
| 3459951 | Colon Rivera, Frances  M. | Bo. Plena Carretera 712 km3.9 | | | | Salinas | PR | 00751 | | | First Class Mail |
| 3459915 | Colon Rivera, Frances  M. | HC 02 Box 5906 Barrio Plena | | | | Salinas | PR | 00751 | | | First Class Mail |
| 3342230 | Colon Rivera, Frances M. | Barrio Plena Carr. 712 km 3.9 | HC 02 Box 5906 | | | Salinas | PR | 00751 | | | First Class Mail |
| 3393383 | Colon Rivera, Frances M. | Bo Plena Carretera 712 km 3.9 | HC 02 Box 5906 | | | Salinas | PR | 00751 | | | First Class Mail |
| 3436184 | Colon Rivera, Frances M. | Barrio Plena Carretera 712 Km 3.8 | HC 02 Box 5906 | | | Salinas | PR | 00751 | | | First Class Mail |
| 3788615 | COLON RIVERA, GLORIA M. | BO. CUCHILLAS HC-03 BOX 16687 | | | | COROZAL | PR | 00783-9665 | | | First Class Mail |
| 3592675 | COLON RIVERA, IRCA I. | URB. SAN MARTIN CALLE B-3 | | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 3877774 | Colon Rivera, Irca I. | Urb. San Martin | Calle 1 B-3 | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3864620 | COLON RIVERA, IRCA I. | PO BOX 800139 | | | | COTO LAUREL | PR | 00780-0139 | | | First Class Mail |
| 3288122 | Colon Rivera, Joanne | HC-01 Box 7813 | | | | Villalba | PR | 00766 | | | First Class Mail |
| 3551310 | Colon Rivera, Joanne | HC 01 Box 7813 | | | | Villalba | PR | 00766 | | | First Class Mail |
| 4152736 | Colon Rivera, Joanne | P.O. Box 0759 | | | | San Juan | PR | 00919 | | | First Class Mail |
| 4118768 | COLON RIVERA, JORGE A. | D-10 ACROPOLIS ALTO APOLO | | | | GUAYNABO | PR | 00969 | | | First Class Mail |
| 4134369 | COLON RIVERA, JORGE A. | AVE. TNTE CESAR GONZALEZ ESQ. CALLE JUAN CALAF | URB. INDUSTRIAL TRES MONJITAS | | | HATO REY | PR | 00917 | | | First Class Mail |
| 4134370 | COLON RIVERA, JORGE A. | COND METRO COURT | 1800 CALLE 14 SO APT 102 | | | SAN JUAN | PR | 00921 | | | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 52 of 324

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3854287 | Colon Rivera, Jose A. | PO BOX 2115 | | | | Aibonito | PR | 00705 | | | First Class Mail |
| 4133500 | COLON RIVERA, JOSE R | Calle Aurelio De Asturias #413 Urb. Molinos | | | | Del Rio Dorado | PR | 00646 | | | First Class Mail |
| 47206 | COLON RIVERA, JOSE R | LOMAS VERDE | 3J-22 CLAVEL | | | BAYAMON | PR | 00960 | | | First Class Mail |
| 4121336 | Colon Rivera, Juan A. | HC2 Box 6020 | | | | Salinas | PR | 00751 | | | First Class Mail |
| 4205475 | Colon Rivera, Katty | HC 01 Box 2214 | | | | Morovis | PR | 00687 | | | First Class Mail |
| 4012740 | COLON RIVERA, MARIA DEL C. | HC-01 BOX 5780 | | | | AIBONITO | PR | 00705 | | | First Class Mail |
| 3199138 | COLON RIVERA, MARITZA | URB SANTA JEIESILA | AZ 14 CALLE 49 | | | BAYAMON | PR | 00961 | | | First Class Mail |
| 3441644 | Colon Rivera, Marta I | PO Box 369 | | | | Corozal | PR | 00783 | | | First Class Mail |
| 3859903 | Colon Rivera, Marta I. | PO Box 369 Corozal | | | | Corozal | PR | 00783 | | | First Class Mail |
| 3806745 | Colon Rivera, Mayda | Santiago Iglesias #89 | | | | Coamo | PR | 00769 | | | First Class Mail |
| 3907289 | Colon Rivera, Miriam | Villas del Cafetal II | Andres Stgo. K-9 | | | Yauco | PR | 00698 | | | First Class Mail |
| 3847802 | Colon Rivera, Miriam | Villas del Cafetal II | Andres Stgo K-9 | | | Yauco | PR | 00698 | | | First Class Mail |
| 3883001 | Colon Rivera, Miriam | Villas del Cafetal 2 | Andres Stgo K-9 | | | Yauco | PR | 00698 | | | First Class Mail |
| 3849883 | Colon Rivera, Nilda | HC-01 Box 7208 | | | | Villalba | PR | 00766-9856 | | | First Class Mail |
| 3273037 | Colon Rivera, Nilda | PO Box 1896 | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 3339872 | Colon Rivera, Nilda M. | HC-02 Box 6260 | | | | Lares | PR | 00669 | | | First Class Mail |
| 3167087 | Colon Rivera, Noelia | Vistus de Sabana Grande #327 | | | | Sabana Grande | PR | 00637 | | | First Class Mail |
| 3376910 | COLON RIVERA, SANDRA | CALLE MONTE ALEGRE H-1 | LOMAS DE CAROLINA | | | CAROLINA | PR | 00987 | | | First Class Mail |
| 47296 | COLON RIVERA, SARA M | PO BOX 675 | | | | COROZAL | PR | 00783 | | | First Class Mail |
| 3701753 | Colon Rivera, Sureyma E. | Paseo Horizontez - 200 Ave Pensylvania | Suite 13 | | | Salinas | PR | 00751 | | | First Class Mail |
| 278291 | COLON RIVERA, WANDA I | PO BOX 773 | | | | JUANA DIAZ | PR | 00795-0773 | | | First Class Mail |
| 91084 | Colon Rodrigez, Gloria E. | Calle Parque De La Fuente E 1 | Urb. Bairoa Park | | | Caguas | PR | 00727 | | | First Class Mail |
| 4067877 | COLON RODRIGUEZ, ADRIANA | HC-3 BOX 7501 | | | | COMERIO | PR | 00782 | | | First Class Mail |
| 1706887 | COLON RODRIGUEZ, BETZAIDA | QUINTA DE COUNTRY CLUB | B9 CALLE 1 | | | CAROLINA | PR | 00982 | | | First Class Mail |
| 1223514 | COLON RODRIGUEZ, CARMEN | URB MARINES | C7 CALLE 2W | | | FAJARDO | PR | 00738-3769 | | | First Class Mail |
| 3391756 | Colon Rodriguez, Lucianne | PO Box 1331 | | | | Patillas | PR | 00723 | | | First Class Mail |
| 3746613 | Colon Rodriguez, Nelida | 221 CALLE CRISTOBAL COLON | | | | ARECIBO | PR | 00612-4865 | | | First Class Mail |
| 3648984 | Colon Rodriguez, Noemi | B-16 Calle Magnolia | Urb. El Dorado | | | Guayama | PR | 00784 | | | First Class Mail |
| 3579220 | Colon Rodriguez, Ruth Mary | HC 63 Box 5352 | | | | Patillas | PR | 00723 | | | First Class Mail |
| 3502767 | Colon Rodriguez, Wanda | F 28 Calle 7 | Riberas del Rio | | | Bayamon | PR | 00959 | | | First Class Mail |
| 3824879 | Colon Rodriguez, Wilfredo | HC 03 Box 37258 | | | | Caguas | PR | 00725 | | | First Class Mail |
| 4187813 | Colon Rodriquez, Claudina | Bo Coqui Parcelos Viejas 128 | | | | Aguirre | PR | 00704 | | | First Class Mail |
| 3887547 | Colon Roldan, Elvin L. | PO Box 3567 | | | | Aguadilla | PR | 00605 | | | First Class Mail |
| 4039262 | Colon Rosa, Alice S. | G-36 Calle 10 | Urb. El Contijo | | | Bayamon | PR | 00956 | | | First Class Mail |
| 3064702 | COLON ROSA, WANDA | HC-01 BOX 5862 | | | | CAMUY | PR | 00627 | | | First Class Mail |
| 3443659 | Colon Rosa, Wanda | Cienaga | HC 01 Box 5862 | | | Camuy | PR | 00627 | | | First Class Mail |
| 363814 | Colon Rosado,  Jose | 14 Dutch Loop | | | | Fort Bragg | NC | 28307 | | | First Class Mail |
| 3272995 | Colón Rosado, Elizabeth | Calle Doctora Irma Ruiz  A 8 | Brisas del Mar | | | Luquillo | PR | 00773 | | | First Class Mail |
| 4187924 | Colon Rosado, Nelson | La Vega Veteranos 6 | | | | Barranquitas | PR | 00794 | | | First Class Mail |
| 4189494 | Colon Rosado, Nelson | La Vega Veteranos 6 | | | | Barranquitas | PR | 00794 | | | First Class Mail |
| 1241300 | COLON ROSARIO, ELIEZER | PO BOX 51 | | | | AGUIRRE | PR | 00704 | | | First Class Mail |
| 3300852 | Colón Rosario, Gabriela | Po Box 1102 | | | | Utuado | PR | 00641 | | | First Class Mail |
| 2447436 | COLON ROSARIO, LISANDRA | HC 02 BOX 50985 | | | | COMERIO | PR | 00782 | | | First Class Mail |
| 5157393 | Colon Ruiz, Luz  M | 2 Urb Altamira | | | | Lares | PR | 00669-2901 | | | First Class Mail |
| 3856252 | Colon Ruiz, Luz  M | 9 Calle | | | | Lares | PR | 00669 | | | First Class Mail |
| 4136148 | Colon Ruiz, Luz  M | Extencion E-29 | Buzon #2 | | | Lares | PR | 00669 | | | First Class Mail |
| 3166038 | Colon Ruiz, Miriam | Urb Brisas De Camuy D-9 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 3777303 | Colon Sanchez, Edgardo | Jardines del Caribe | 41 RR#11 | | | Ponce | PR | 00728 | | | First Class Mail |
| 4113380 | Colon Sanchez, Gloria M. | Urb. La Margarita | Calle A-F-2 | | | Salinas | PR | 00751 | | | First Class Mail |
| 3637652 | COLON SANCHEZ, MARIA | HC 4 BOX 6603 | | | | COROZAL | PR | 00783 | | | First Class Mail |
| 4011019 | Colon Santana Y Asociados CSP | Kevin Miguel Rivera Medina | 315 Coll & Toste | | | San Juan | PR | 00918 | | | First Class Mail |
| 4118954 | Colon Santiago , Elvira | PO Box 503 | | | | Patillas | PR | 00723 | | | First Class Mail |
| 3982570 | COLON SANTIAGO , GLADYS I | RR 06 BUZON 6753 | | | | TOA ALTA | PR | 00953 | | | First Class Mail |
| 4014117 | Colon Santiago, Gladys I. | RR 06 Buzon 6753 | | | | Toa Alta | PR | 00953 | | | First Class Mail |
| 3886029 | Colon Santiago, Gloria M. | Urb. San Antonio Calle G #141 | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 2649709 | COLON SANTIAGO, LUZ A | URB VALLE HUCARES | 168 FLAMBOYAN | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 3746023 | Colon Santiago, Luz Iraida | #97 Bo. Velazquez Box 949 | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 3290964 | COLON SANTIAGO, LYNES M. | URB. LAS FLORES | CALLE 4 H-11 | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 3405241 | COLON SANTIAGO, LYNES M. | URB. LAS FLORES CALLE 4 H-11 | | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 3290964 | COLON SANTIAGO, LYNES M. | URB. LAS FLORES | CALLE 4 H-11 | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 2094186 | COLON SANTIAGO, MARISEL | 30 CALLE BIOBIO | URB VILLA SERENA | | | SANTA ISABEL | PR | 00757-2543 | | | First Class Mail |
| 240982 | COLON SANTIAGO, SANDRA M. | COND MUNDO FELIZ | APT 1810 | | | CAROLINA | PR | 00979 | | | First Class Mail |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 53 of 324

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3284040 | Colón Santos, Joel | PO Box 1078 | Bo. Bauta Arriba | | | Orocovis | PR | 00720 | | | First Class Mail |
| 4046143 | Colon Sierra, Ana R. | HC3 Box 17346 | | | | Aguas Buenas | PR | 00703 | | | First Class Mail |
| 3911826 | Colon Sierra, Ana R. | HC 3 Box 17346 | | | | Aguas Buenas | PR | 00703 | | | First Class Mail |
| 3268840 | COLON THILLET, ADELAIDA | BDA FELICIA 1 | 129 CALLE ELIFAZ OSTOLAZA | | | SANTA ISABEL | PR | 00757-2423 | | | First Class Mail |
| 3733853 | Colon Torres , Carmen L. | PO BOX 792 | | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 3474405 | Colon Torres , Frances | 600 Apt.2 Calle Lombardia | Urb. Villa Capri Norte | | | San Juan | PR | 00924 | | | First Class Mail |
| 3156973 | Colon Torres, Andrea | PO Box 190853 | | | | San Juan | PR | 00919 | | | First Class Mail |
| 3261040 | COLON TORRES, CARMEN L. | PO BOX 792 | | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 3528560 | COLON TORRES, CARMEN L. | PO BOX 792 | | | | JUANA DIAZ | PR | 00795-0792 | | | First Class Mail |
| 3747748 | Colon Torres, Cereida | PO Box 792 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3884956 | Colon Torres, Cereida | P.O. Box 792 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3397112 | COLON TORRES, ELBA M | 573 CALLE SALAMANCA | VILLA DEL CARMEN | | | PONCE | PR | 00716-2112 | | | First Class Mail |
| 3760723 | Colon Torres, Enid | Urb Villa Jauca A13 | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 3633053 | Colon Torres, Enid | Urb Villa Jauca A-13 | | | | Sta Isabel | PR | 00757 | | | First Class Mail |
| 3794022 | Colon Torres, Enid | Urb. Villa Jauca A-13 | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 3736505 | Colon Torres, Enid | Urb. Rella Jauca A13 | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 3647791 | Colon Torres, Enid | Urb Villa Jauca A 13 | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 4125175 | COLON TORRES, ENID | URB. VILLA JAUCA A13 | | | | SANTA ISABEL | PR | 00757 | | | First Class Mail |
| 4256083 | Colon Torres, Francisca | HC 5 Box 5820 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 2881412 | Colon Torres, Luis A | 306 Calle Morse | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 3767143 | Colon Torres, Tamara | 1391 San Lucas Altamesa | | | | San Juan | PR | 00921 | | | First Class Mail |
| 1353620 | COLON TORRES, WILBERTO | PO BOX 2008 | | | | COAMO | PR | 00769 | | | First Class Mail |
| 4173907 | Colon Torres, Wilda | HC3 Box 9835 | | | | Villalba | PR | 00766 | | | First Class Mail |
| 3096652 | Colon Torres, Xiomary | 919 C/Malvis Ur.Country Club | | | | San Juan | PR | 00924 | | | First Class Mail |
| 3183396 | Colon Torres, Yolanda | HC 3 Box 15714 | | | | Coamo | PR | 00769 | | | First Class Mail |
| 3873532 | Colon Torres, Yolanda | HC 3 Box 15714 | | | | Coamo | PR | 00769 | | | First Class Mail |
| 4019459 | Colon Torres, Yolanda | HC 3 Box 15714 | | | | Coamo | PR | 00769 | | | First Class Mail |
| 555540 | COLON VALENTIN, SALVADOR | PO BOX 6542 | | | | MAYAGUEZ | PR | 00681-6542 | | | First Class Mail |
| 1768249 | COLON VAZQUEZ, ESPERANZA | HC 03 BOX 11371 | | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 4042736 | COLON VAZQUEZ, ESPERANZA | HC 03 BOX 11388 | | | | JUANA DIAZ | PR | 00797 | | | First Class Mail |
| 4042705 | COLON VAZQUEZ, ESPERANZA | HC BOX 11388 | | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 1768248 | COLON VAZQUEZ, ESPERANZA | HC03 BOX 11388 | | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 4042619 | COLON VAZQUEZ, ESPERANZA | HC03, BOX 11388 | | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 2226834 | COLON VELAZQUEZ, NIVIA | VILLA DEL RIO | C-6 CALLE COAYUCO | | | GUAYANILLA | PR | 00656 | | | First Class Mail |
| 3262610 | COLON VELEZ, IVETTE M | APARTAMENTO 442 IRLANDA APARTMENT | | | | BAYAMON | PR | 00956 | | | First Class Mail |
| 3627744 | COLON VELEZ, IVETTE M | HC 1 BOX 7311 | | | | TOA BAJA | PR | 00949 | | | First Class Mail |
| 2990935 | COLON VERA, WANDA M. | URB. VENUS GARDENS | AD-14 CALLE TIJUANA | | | SAN JUAN | PR | 00926 | | | First Class Mail |
| 4137032 | Colon Williams, Yolanda | 2E-23 Calle 4 | Urb. Vistas del Convento | | | Fajardo | PR | 00738 | | | First Class Mail |
| 4137035 | Colon Williams, Yolanda | 2E-23 Calle 4 | Urb. Vistas del Convento | | | Fajardo | PR | 00738 | | | First Class Mail |
| 3538392 | Colón, Alexis | Hc 02 Box 6860 | | | | Lares | PR | 00669 | | | First Class Mail |
| 4164308 | Colon, Carmen | PO Box 1936 | | | | Barceloneta | PR | 00617 | | | First Class Mail |
| 4294202 | Colon, Diana | 13733 Gentle Woods Ave. | | | | Riverview | FL | 33569 | | | First Class Mail |
| 3231093 | Colon, Doris J. | PO Box 1956 | | | | Barceloneta | PR | 00617-1956 | | | First Class Mail |
| 3665898 | Colon, Jose J | Maestro | Departamento de Educacion | Carr 7731 Km 0.1 Int Barrio Rincon | | Cidra | PR | 00739 | | | First Class Mail |
| 3348164 | Colon, Jose J | PO Box 10000 | Suite 86 | | | Cayey | PR | 00737 | | | First Class Mail |
| 3931557 | COLON, LYDIA PORTALATIN | HC 01 BOX 6097 | | | | HATILLO | PR | 00659 | | | First Class Mail |
| 4216822 | COLON, LYDIA PORTALATIN | Jardines de Arecibo | Calle PQ-79 | | | Arecibo | PR | 00612 | | | First Class Mail |
| 3211422 | COLON, MARIELLEE APONTE | CALLE RIO MAMEYES AM 23 RIO HONDO 2 | | | | BAYAMON | PR | 00961 | | | First Class Mail |
| 3999406 | Colon, Myriam | Z 41 Calle BB | Jard. Arroyo | | | Arroyo | PR | 00714 | | | First Class Mail |
| 3416244 | Colon, Myrna | DE-10 Calle 1SA Bairoa | | | | Caguas | PR | 00725 | | | First Class Mail |
| 4289132 | Colon, Nelson | Calle Veteranos 6 | | | | Barranquitas | PR | 00794 | | | First Class Mail |
| 3743298 | Colon, Nicolas Ortiz | Apt 927 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 4069554 | COLON, NILDA ADORNO | Apt. 872 Garrochales | | | | GARROCHALES | PR | 00652 | | | First Class Mail |
| 4136931 | COLON, NILDA ADORNO | PO Box 872 | | | | Garrochales | PR | 00652-0872 | | | First Class Mail |
| 3546190 | Colon, Virna L. | Belair 94 | Calle Limoaro | | | Guaunabo | PR | 00971-4008 | | | First Class Mail |
| 4099526 | COLORCON INC | 275 Ruth Road | | | | Harleysville | PA | 19438 | | | First Class Mail |
| 4136800 | COLORCON INC | Felipe Mariani | Alvarado Tax & Business Advisors LLC | PO Box 195598 | | San Juan | PR | 00919-5598 | | | First Class Mail |
| 4083485 | Columna Villaman, Rafaela | 155 Ave Arterial Hostos | Box 289 | | | San Juan | PR | 00918 | | | First Class Mail |
| 3044887 | Commscope Technologies LLC | Nicole Wiley, Manager, International Tax | 4 Westbrook Corporate Center, Suite 400 | | | Westchester | IL | 60154 | | | First Class Mail |
| 2985647 | Commscope Technologies LLC | Robinson, Bradshaw & Hinson, P.A. | David M. Schilli | 101 N. Tryon Street | Suite 1900 | Charlotte | NC | 28246 | | | First Class Mail |
| 1230093 | COMUNIDAD AGRICOLA BIANCHI INC | PO BOX 19887 | | | | SAN JUAN | PR | 00910 | | | First Class Mail |

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3539697 | Gomzalez Santiago, Rosa | Urb. Laurel Sur | 7011 C/Turca | | | Coto Laurel | PR | 00780 | | | First Class Mail |
| 4108120 | CONCEPCION - SOLER, AUREA E | HC 1 BOX 3318 | | | | CAMUY | PR | 00627 | | | First Class Mail |
| 3326104 | CONCEPCION BAEZ, MARIA E | HC-05 BOX 7608 | | | | GUAYNABO | PR | 00971 | | | First Class Mail |
| 364829 | Concepcion Cruz, Erindoramis | Calle 3 E-12 | Urb. Los Robles | | | Gurabo | PR | 00778 | | | First Class Mail |
| 3455890 | Concepcion de Jesus, Aida | 5300 Washington St Apt L-337 | | | | Hollywood | FL | 33021 | | | First Class Mail |
| 3935597 | Concepcion Feliciano, Anibal | HC 59 Box 5974 | | | | Aguada | PR | 00602-1280 | | | First Class Mail |
| 4077572 | Concepcion Ferreira, Judith | PMB 701 Calle Sierra Morena 267 | | | | San Juan | PR | 00926 | | | First Class Mail |
| 3808030 | Concepcion Ferreira, Judith | Urb Las Cumbres | 497 Calle E Pol | Suite 701 | | San Juan | PR | 00926 | | | First Class Mail |
| 3080627 | Concepcion Fuentes, Nidia | P.O. Box 7886 #317 | | | | Guaynabo | PR | 00970 | | | First Class Mail |
| 4309670 | Concepcion Garcia, Laura | Calle Palmer #12 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 4020900 | CONCEPCION GONZALEZ, NELLY | URB. SANTA JUANA 2 | D18 CALLE 2 | | | CAGUAS | PR | 00725-2005 | | | First Class Mail |
| 3421924 | CONCEPCION ISERN, CARMEN ENEIDA | BO. HIGUILLAR SAN ANTONIO 22B | | | | DORADO | PR | 00646 | | | First Class Mail |
| 3416065 | Concepcion Lozada, Jose L | 14 Calle 102 | EXT La Inmaculada | | | Vega Alta | PR | 00692 | | | First Class Mail |
| 4109621 | Concepcion Martinez, Jose F. | Bo Los Puertos | Hc 46 Buzon 5488 | | | Dorado | PR | 00646 | | | First Class Mail |
| 3313755 | Concepcion Pantoja, Aida L. | HC 83 Buzon 7217 | | | | Vega Alta | PR | 00692 | | | First Class Mail |
| 3823009 | Concepcion Perez, Nayda  Luz | Bo. Higuillar San Antonio # 22 C | | | | Dorado | PR | 00646 | | | First Class Mail |
| 3426784 | Concepcion Perez, Nayda Luz | Bo. Higuillar San Antonio #22C | | | | Dorado | PR | 00646 | | | First Class Mail |
| 3832739 | CONCEPCION PEREZ, NAYDA LUZ | BO. HIGUILLAR SAN ANTONIO #22C | | | | DORADO | PR | 00646 | | | First Class Mail |
| 3805803 | Concepcion Rios, Edwin A | #8 Calle Salustiano Remigio | | | | Toa Baja | PR | 00949 | | | First Class Mail |
| 3368872 | Concepción Rios, Jorge Luis | HC 46 Box 5882 Maguayo | | | | Dorado | PR | 00646 | | | First Class Mail |
| 157508 | CONCEPCION RODRIGUEZ, MILTON | HC 01 BOX 8756 | | | | CABO ROJO | PR | 00623 | | | First Class Mail |
| 365033 | CONCEPCION ROSA, ADALINA | LAS VEGAS | C 2 | | | CANOVANAS | PR | 00729 | | | First Class Mail |
| 3298687 | Concepcion Sanchez, Cristina | PO Box 537 | | | | Aguas Buenas | PR | 00703 | | | First Class Mail |
| 3288168 | CONCEPCION SANCHEZ, CRISTINA | PO BOX 537 | | | | AGUAS BUENAS | PR | 00703-0537 | | | First Class Mail |
| 3456534 | CONCEPCION SANCHEZ, CRISTINA | PO BOX 537 | | | | AGUAS BUENAS | PR | 00703 | | | First Class Mail |
| 3311440 | Concepción Sánchez, Cristina | P.O. Box 537 | | | | Aguas Buenas | PR | 00703 | | | First Class Mail |
| 3905623 | Concepción Sanchez, Mina E | Bo. Narranjo Sectn El Verde | | | | Comerio | PR | 00703 | | | First Class Mail |
| 3905681 | Concepcion Sanchez, Mina E | HC-01 Box 7380 | | | | Aguas Buenas | PR | 00703 | | | First Class Mail |
| 3912928 | Concepcion Sanchez, Mina E. | HC-01 Box 7380 | | | | Aguas Buenas | PR | 00703 | | | First Class Mail |
| 4120852 | Concepcion Soler, Aurea E. | HC-01 Box 3318 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 3223082 | Concepcion, Aramis Rivera | ARAMIS RIVERA CONCEPCION | MAESTRO/DIRECTOR | DEPARTAMENTO DE EDUCACION | PUERTO RICO | Hato Rey | PR | 00771 | | | First Class Mail |
| 3223042 | Concepcion, Aramis Rivera | P.O.BOX 445 | | | | LAS PIEDRAS | PR | 00771 | | | First Class Mail |
| 3381981 | CONCEPCION, EVELYN SILVA | URB. LAS COLINAS CALLE 1 #9 | | | | VEGA ALTA | PR | 00692 | | | First Class Mail |
| 3932906 | Concepcion-Soler, Aurea E | HC-1 Box 3318 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 4156675 | CONDE ARES, CARMEN M | CARR. 183 R912 - FINAL BO CAYAGUAX | | | | SAN LORENZO | PR | 00754 | | | First Class Mail |
| 2613277 | CONDE ARES, CARMEN M | HC 20 BOX 26282 | | | | SAN LORENZO | PR | 00754 | | | First Class Mail |
| 4156676 | CONDE ARES, CARMEN M | CARR. 183 R912 - FINAL BO CAYAGUAX | | | | SAN LORENZO | PR | 00754 | | | First Class Mail |
| 2613277 | CONDE ARES, CARMEN M | HC 20 BOX 26282 | | | | SAN LORENZO | PR | 00754 | | | First Class Mail |
| 4156675 | CONDE ARES, CARMEN M | CARR. 183 R912 - FINAL BO CAYAGUAX | | | | SAN LORENZO | PR | 00754 | | | First Class Mail |
| 2613277 | CONDE ARES, CARMEN M | HC 20 BOX 26282 | | | | SAN LORENZO | PR | 00754 | | | First Class Mail |
| 4101545 | Conde Ares, Carmen M. | Carr, 183 R 912- Final Bo. Cayaguax | | | | San Lorenzo | PR | 00754 | | | First Class Mail |
| 4019427 | Conde Ares, Carmen M. | HC 20 Box 26282 | | | | San Lorenzo | PR | 00754 | | | First Class Mail |
| 1707141 | CONESA OSUNA, FRANCISCO  E. | VILLAS DEL SAGRADO CORAZON | EX-8  CALLE PALMA REAL | | | PONCE | PR | 00716-2588 | | | First Class Mail |
| 2991907 | CONNECTICUT GENERAL LIFE INSURANCE COMPANY | 900 COTTAGE GROVE ROAD C6TAX | | | | HARTFORD | CT | 06152 | | | First Class Mail |
| 4173871 | Constantino Dominguez, Yomarys | Ext La Fe 22649 Calle San Marcos | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3278844 | CONTRERAS ARROYO, ROGELIO | RR 6 | BOX 9494 | | | SAN JUAN | PR | 00926-9415 | | | First Class Mail |
| 3263004 | Contreras Bautista, Dioris A. | 430 University Dr | | | | Waldorf | MD | 20602 | | | First Class Mail |
| 3104080 | CONTRERAS CHICLANA, MARIBEL | PO BOX 193062 | | | | SAN JUAN | PR | 00919 | | | First Class Mail |
| 3146600 | CONTRERAS GOMEZ, FIDEICOMISO | 255 CALLE ROSARIO PH | | | | SAN JUAN | PR | 00912 | | | First Class Mail |
| 3956028 | Contreras Laureano, Ivette | P.O. Box 126 | | | | San Lorenzo | PR | 00754 | | | First Class Mail |
| 2443898 | Contreras Lopez, Justina | PO Box 215 | | | | San Juan | PR | 00926 | | | First Class Mail |
| 3501561 | CONTRERAS OCASIO, DAMARIS | R.R. # 6 Box 9494 | | | | San Juan | PR | 00926 | | | First Class Mail |
| 3493618 | Contreras Ocasio, Damaris | R.R. # 6 Box 9494 | | | | SAN JUAN | PR | 00926 | | | First Class Mail |
| 3417602 | Contreras Ocasio, Damaris | R.R. # 6 Box 9494 | | | | San Juan | PR | 00926 | | | First Class Mail |
| 3435001 | Contreras Ocasio, Dsamaris | R.R. # 6 Box 9494 | | | | San Juan | PR | 00926 | | | First Class Mail |
| 3685167 | Coordinadora Unitaria de Trabajadores del Estado (CUTE), Inc. | Urb. Puerto Nuevo | 1214 Calle Cadiz | | | San Juan | PR | 00920 | | | First Class Mail |
| 3593381 | Cora Cora, Carmen D. | PO Box 452 | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 3782553 | Cora Delgado, Nylsa S. | P.O. Box 281 | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 4048215 | Cora Delgado, Rafaelina | PO box 48 | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 4048094 | CORA FERREIRA, SHARON | COM SANTA ANA | 186-14 CALLE C | | | GUAYAMA | PR | 00784 | | | First Class Mail |

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 365812 | CORA FERREIRA, SHARON | COMUNIDAD SANTA ANA | CALLE C # 186-14 | | | GUAYAMA | PR | 00784 | | | First Class Mail |
| 3388370 | Cora Figueroa, Maribel | HC 67 Box 15335 | | | | Fajardo | PR | 00738-9502 | | | First Class Mail |
| 4012791 | Cora Huertas, Lucila | H-C-1 Box 4542 | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 3759109 | CORA MARQUEZ, MANUEL | PO BOX 9702 | | | | CAGUAS | PR | 00726 | | | First Class Mail |
| 3733350 | Cora Pena, Jean de L. | Boldorioty #52-Este | | | | Guayana | PR | 00784 | | | First Class Mail |
| 1217917 | CORA PEREZ, BLASINA | PO BOX 1202 | | | | ARROYO | PR | 00714 | | | First Class Mail |
| 4225707 | Cora Rosa, Angel | HC-01 | Box 3918 | | | Arroyo | PR | 00714 | | | First Class Mail |
| 4197535 | Cora Rosario, Brunilda | 10617 Hartley Ln. | | | | Fort Worth | TX | 76108 | | | First Class Mail |
| 4196053 | Cora Rosario, Brunilda | 9829 Clemmons Rd. | | | | Fort Worth | TX | 76108 | | | First Class Mail |
| 4177977 | Cora Valentin, Arsenio | Urb Las 500 | 198 Calle Esmeralda | | | Arroyo | PR | 00714 | | | First Class Mail |
| 3405365 | Cora, Lydia E. | RR1 P.O. Box 6463 | | | | Guayama | PR | 00784 | | | First Class Mail |
| 3291997 | CORALES RAMOS, EVELYN | P.O. Box 798 Urb. San Miguel | | | | Cabo Rojo | PR | 00623 | | | First Class Mail |
| 3291983 | CORALES RAMOS, EVELYN | URB SAN MIGUEL | A 11 CALLE 2 | | | CABO ROJO | PR | 00623 | | | First Class Mail |
| 3403904 | Corales Ramos, Evelyn A | PO BOX 798 | | | | CABO ROJO | PR | 00623 | | | First Class Mail |
| 3996162 | CORCHADO COLON, NILDA | carr. 474 Km. 0.6 sector Felipe Mendez | Bo. Mora | | | Isabela | PR | 00662 | | | First Class Mail |
| 4048824 | CORCHADO COLON, NILDA | Nilda Corchado Colon | Carr. 474 km 0.6 Sector Felipe Mendez Bo Mora | | | Isabela | PR | 00662 | | | First Class Mail |
| 365952 | CORCHADO COLON, NILDA | PO BOX 1921 | | | | ISABELA | PR | 00662-1921 | | | First Class Mail |
| 4247772 | Corchado Nieves, Abigail | P.O. Box 1027 | | | | Isabela | PR | 00662 | | | First Class Mail |
| 4002293 | Corchado Perez, Maria M. | PO Box 1736 | | | | Moca | PR | 00676 | | | First Class Mail |
| 4084901 | Corchado Perez, Maria M. | PO Box 1736 | | | | Moca | PR | 00676 | | | First Class Mail |
| 3919729 | Corchado Torres, Wilda | 294 RR 474 | | | | Isabela | PR | 00662 | | | First Class Mail |
| 3374507 | CORCINO QUINONES, ELBA I. | PO BOX 1584 | | | | JUNCOS | PR | 00777 | | | First Class Mail |
| 3588181 | CORDERO & FRONTERA ARQUITECTOS PSC | MARGARITA MILAGROS FRONTERA MUNOZ | OLIMPO PLAZA  SUITE 203 1002 AVE | MUNOZ RIVERA | | SAN JUAN | PR | 00927 | | | First Class Mail |
| 3440509 | CORDERO ACEVEDO, EVELYN | HC 3 BOX 12544 | | | | PENUELAS | PR | 00624 | | | First Class Mail |
| 3826146 | Cordero Acevedo, Evelyn | HC 3 Box 12544 | | | | Penuelas | PR | 00624 | | | First Class Mail |
| 3833103 | Cordero Acevedo, Evelyn | HC 3 Box 12544 | | | | Penuelas | PR | 00624 | | | First Class Mail |
| 3824543 | Cordero Acevedo, Evelyn | HC 3 Box 12544 | | | | Penuelas | PR | 00624 | | | First Class Mail |
| 3440760 | Cordero Acevedo, Evelyn | HC 3 Box 12544 | | | | Penuelas | PR | 00624 | | | First Class Mail |
| 3920250 | CORDERO ACEVEDO, GLORIA E. | HC03 BOX 32801 | | | | AGUADA | PR | 00602 | | | First Class Mail |
| 4042487 | Cordero Barreiro, Liz J | PO Box 1470 | | | | Las Piedras | PR | 00771 | | | First Class Mail |
| 4121855 | CORDERO BARREIRO, LIZ J | PO Box 1470 | | | | Las Piedras | PR | 00771 | | | First Class Mail |
| 49787 | CORDERO BARREIRO, LIZ J | PO BOX 337 | | | | HUMACAO | PR | 00792-0337 | | | First Class Mail |
| 3922257 | Cordero Barreiro, Liz J. | PO Box 1470 | | | | Las Piedras | PR | 00771 | | | First Class Mail |
| 3814273 | Cordero Barreiro, Liz J. | PO Box 1470 | | | | Las Piedras | PR | 00771 | | | First Class Mail |
| 3873902 | Cordero Cartagena, Minerva | HC 45 Box 9793 | | | | Cayey | PR | 00736-9611 | | | First Class Mail |
| 36576 | Cordero Feliciano, Carol A. | #68 Calle Barcelona | Ciudad Jardin Sur | | | Caguas | PR | 00727 | | | First Class Mail |
| 4048645 | Cordero Feliciano, Carol A. | Golden Gate 2 | G1 Calle J | | | Caguas | PR | 00725 | | | First Class Mail |
| 3210197 | Cordero Galloza, Arleen | HC 03 BOX 32693 | | | | Aguada | PR | 00602 | | | First Class Mail |
| 3935705 | Cordero Gonzalez, Carmen  M . | HC 5 Box 10370 | | | | Moca | PR | 00676 | | | First Class Mail |
| 4073970 | Cordero Gonzalez , Carmen  M . | HC 5 Box 10370 | | | | Moca | PR | 00676 | | | First Class Mail |
| 4038665 | Cordero Gonzalez, Camen M. | HC5 Box 10370 | | | | Moca | PR | 00676 | | | First Class Mail |
| 3960835 | CORDERO GONZALEZ, CARMEN M. | HC 5 BOX 10370 | | | | MOCA | PR | 00676 | | | First Class Mail |
| 3730939 | Cordero Gonzalez, David | PO. BOX 1234 | | | | MOCA | PR | 00676 | | | First Class Mail |
| 3480519 | Cordero Gricelda, Caliz | Gricelda                      Caliz Cordero  Policia Estatal  Policia de Puerto Rico  Reparto kennedy #70 | | | | Penuelas | PR | 00624 | | | First Class Mail |
| 3480518 | Cordero Gricelda, Caliz | Reparto Kennedy #70 | | | | Penuelas | PR | 00624 | | | First Class Mail |
| 4085986 | Cordero Hernandez, Jorge  W. | Box 807 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 4045080 | Cordero Hernandez, Jorge W. | Box 807 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 4072191 | Cordero Hernandez, Jorge W. | Box 807 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 3968895 | Cordero Hernandez, Jorge W. | Box 807 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 1293312 | CORDERO HERNANDEZ, LUIS  A | HC 3 BOX 11860 | | | | CAMUY | PR | 00627 | | | First Class Mail |
| 3549168 | Cordero Hernandez, Luis A | Hc 03 Box 11860 | | | | Camuy | PR | 07627 | | | First Class Mail |
| 366212 | CORDERO JIMENEZ, EDGAR | 1623 CALLE NAVARRA | URB LA RAMBLA | | | PONCE | PR | 00731 | | | First Class Mail |
| 3765756 | Cordero Matos, Sonia | HC 5 Box 51516 | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 2405610 | CORDERO MEDINA, GLORIA M. | PO BOX 1372 | | | | MOCA | PR | 00676 | | | First Class Mail |
| 3620966 | Cordero Millan, Marielly | LL-44 Calle 39 | Urb. Villas De Loiza | | | Canovanas | PR | 00729 | | | First Class Mail |
| 3593731 | Cordero Montesino, Mayra Alejandra | HC-06 Box 14876 | | | | Corozal | PR | 00783 | | | First Class Mail |
| 3373164 | CORDERO PEREZ, MARIA  M | 1810 BRACKEN RD | | | | N CHESTERFIELD | VA | 23236 | | | First Class Mail |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 56 of 324

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3403507 | CORDERO PEREZ, MARIA M | 1810 BRACKEN RD | | | | N CHESTERFIELD | VA | 23236 | | | First Class Mail |
| 2453451 | CORDERO RIVERA, LUIS O | TOA ALTA HEIGHTS | CALLE 8 F9 | | | TOA ALTA | PR | 00953 | | | First Class Mail |
| 3412655 | Cordero Rivera, Rosa N | Calle Francisco Gonzalo Marin FH-3 | Urb. Levittown | | | Toa Baja | PR | 00949-2708 | | | First Class Mail |
| 3499174 | Cordero Robles, Abigail | PO Box 2318 | | | | Moca | PR | 00676 | | | First Class Mail |
| 3548064 | Cordero Rodriguez, Angel | PO Box 182 | | | | Moca | PR | 00676 | | | First Class Mail |
| 3584268 | Cordero Rodriguez, Edwin P | #126 Calle 2 Mansiones del Parque | | | | Catano | PR | 00962 | | | First Class Mail |
| 3177175 | Cordero Rosa, Carlos J. | HC-6 Box 12404 | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 4188744 | Cordero Solis, Juan A. | 99 Aquamarina | Urb. Montesoria - 1 | | | Aquirre | PR | 00704 | | | First Class Mail |
| 4027807 | CORDERO VARGAS, VIRGINIA | PO BOX 1354 | | | | ANASCO | PR | 00610 | | | First Class Mail |
| 3851398 | CORDERO VARGAS, VIRGINIA | PO BOX 1354 | | | | ANASCO | PR | 00610 | | | First Class Mail |
| 3966473 | Cordero Vassallo, Carmen R. | P.O. Box 10126 | | | | Humacao | PR | 00792 | | | First Class Mail |
| 3852405 | CORDERO VAZQUEZ, CARMEN J | URB. LAS VEGAS A7 | | | | CANOVANAS | PR | 00729 | | | First Class Mail |
| 4065660 | Cordero Vazquez, Milagros | Dept de Educacion | Ave Teniente Cesar Gonzalez | PO Box 190759 | | San Juan | PR | 00919 | | | First Class Mail |
| 4065531 | Cordero Vazquez, Milagros | Urb. Las Vegas A-7 | | | | Canovanas | PR | 00729 | | | First Class Mail |
| 3950202 | CORDERO VEGA, GUILLERMO | URB REPTO SEVILLA | 881 CALLE TURINA | | | SAN JUAN | PR | 00924 | | | First Class Mail |
| 4096045 | CORDORA ALVIRA, FRANCES MARTA | P.O. BOX 238 | | | | LOIZA | PR | 00772 | | | First Class Mail |
| 4268302 | Cordova Escalera, Olga M. | 1068 Chalcedony St | | | | Kissimmee | FL | 34744 | | | First Class Mail |
| 3400979 | Cordova Ortiz, Ana Hilda | HC-04 Box 5825 | | | | Barranquitas | PR | 00794 | | | First Class Mail |
| 3437269 | Cordova Sarmiento, Carlos A. | Urb. Torrimar | Calle Santander #13-2 | | | Guaynabo | PR | 00966-3111 | | | First Class Mail |
| 4072377 | Cordova Umpierre, Myrna V | Calle 15 K-23 Urb Bayamon | | | | Bayamon | PR | 00957 | | | First Class Mail |
| 3876694 | Cordova Velazco, Zelide H. | PO Box 1610 | | | | Dorado | PR | 00646 | | | First Class Mail |
| 4270178 | Cordovez Cabassa, Maria del C. | Universidad de Puerto Rico Humacao, ELA, Depto de Recreacion y Deportes ELA | Urbanizacion Roseville 54 Coralina | | | San Juan | PR | 00926 | | | First Class Mail |
| 3864229 | Coriano Cruz, Angel T | Calle Principal Villa Cristiana | | | | Loiza | PR | 00772 | | | First Class Mail |
| 4135510 | Coriano Cruz, Angel T | PO Box 214 | Mediania Alta | | | Loiza | PR | 00772 | | | First Class Mail |
| 3113758 | Coriano Gonzalez, Ismaly | A3 Calle Corazon | URB Villa Criollos | | | Caguas | PR | 00725 | | | First Class Mail |
| 3113524 | Coriano Gonzalez, Lynet V. | Urbanizacion Villa Criollos | Calle Corazon A3 | | | Caguas | PR | 00725 | | | First Class Mail |
| 3331680 | Coriano Morales, Aracelis | RR 7 Box 17063 | | | | Toa Alta | PR | 00953 | | | First Class Mail |
| 3368417 | Coriano Morales, Aracelis | RR 7 Box 17063 | | | | Toa Alta | PR | 00953 | | | First Class Mail |
| 3345100 | Coriano Morales, Aracelis | RR 7 Box 17063 | | | | Toa Alta | PR | 00953 | | | First Class Mail |
| 4098541 | Coriano Morales, Rosa M. | Maestra | Departamento de Educacion | P.O. Box 190759 | | San Juan | PR | 00919-0759 | | | First Class Mail |
| 3897840 | Coriano Morales, Rosa M. | Q-33 calle 17 Urb El Cortijo | | | | Bayamon | PR | 00956 | | | First Class Mail |
| 4198560 | Coriano Sanchez, Angel | PO Box 174 | | | | Las Marias | PR | 00670 | | | First Class Mail |
| 3529576 | Coriano Sanchez, Awilda | Hc 02 box 9608 | | | | Las Marias | PR | 00670 | | | First Class Mail |
| 4198239 | Coriano Sanchez, Awilda | HC 02 Buzon 9608 | | | | Las Marias | PR | 00670 | | | First Class Mail |
| 3824588 | Coriano Torres, Carmen Pura | Urb. Parque Flamingo | Calle Ephesus #34 | | | Bayamon | PR | 00959 | | | First Class Mail |
| 4187337 | Cornelius Millan, Marta M | HC-02 Box 9736 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 4255911 | Cornier Colon, Rosario | HC 1 Box 6074 | | | | Yauco | PR | 00698 | | | First Class Mail |
| 2912163 | CORNIER LANCARA, EFRAIN O | 37 AVE. DE DIEGO MONACILLOS | | | | SAN JUAN | PR | 00927 | | | First Class Mail |
| 2344205 | CORNIER LANCARA, EFRAIN O | COND TURABO CLUSTER | APTO 141 | | | CAGUAS | PR | 00727 | | | First Class Mail |
| 2924074 | CORP SERVICIOS AMA DE LLAVES INC | ORLANDO J. RODRIGUEZ | PO BOX 195435 | | | SAN JUAN | PR | 00919-5435 | | | First Class Mail |
| 2924066 | CORP SERVICIOS AMA DE LLAVES INC | P.O. BOX 1858 | | | | TRUJILLO ALTO | PR | 00977-0892 | | | First Class Mail |
| 4186912 | Corps Rivera, Wilfredo | 6 Chalets de San Fernando, Apt 601 | | | | Carolina | PR | 00987 | | | First Class Mail |
| 3735927 | Correa Agosto, Edgardo | 2H-48 Antonio Rojas Bairoa Park | | | | Caguas | PR | 00725 | | | First Class Mail |
| 4197001 | Correa Avezuela, Placido | HC 63 Buzon 3306 | | | | Patillas | PR | 00723 | | | First Class Mail |
| 3800977 | CORREA BIRRIEL, JEANNETTE | HC 02 BOX 14663 | | | | CAROLINA | PR | 00987 | | | First Class Mail |
| 4159452 | Correa Borrero, Vivian O. | 27250 Calle  El Cubujón | | | | Quebradillas | PR | 00678 | | | First Class Mail |
| 3233642 | CORREA BOSQUE, MARIA | HC 07 BOX 33198 | | | | HATILLO | PR | 00659 | | | First Class Mail |
| 3492451 | CORREA COLON, MIRIAM | BO. ESPERANZA | HC 03 BOX 21664 | | | ARECIBO | PR | 00612 | | | First Class Mail |
| 3388401 | Correa Corcono, Maria de los A. | P.O. Box 2272 | | | | Fajardo | PR | 00738 | | | First Class Mail |
| 3388435 | Correa Corcono, Maria de los A. | Urb. Alturas de San Pedro AA-14 | | | | Fajardo | PR | 00738 | | | First Class Mail |
| 50760 | CORREA FONSECA, AMALIA | URBANIZACION EL ROSARIO II | CALLE J BLOQUE T-18 | | | VEGA BAJA | PR | 00693 | | | First Class Mail |
| 4150092 | Correa Fonseca, Yolanda I. | C68 Sanchez Lopez | | | | Vega Baja | PR | 00693 | | | First Class Mail |
| 3699961 | Correa Garcia, Zulma | HC-S 13850 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 4002942 | Correa Gomez, Maria M. | P.O. Box 102 | | | | San Lorenzo | PR | 00754 | | | First Class Mail |
| 3996483 | Correa Gonzalez, Ana D. | HC-08 box 39899 | | | | Caguas | PR | 00725-9465 | | | First Class Mail |
| 3699747 | Correa Iguina, Angeles C. | Dept. De Educación, Estado Libre Asociado de P.R. | 65 calle El Monte | barrio Campanilla | | Toa Baja | PR | 00949 | | | First Class Mail |
| 3226066 | Correa Iguina, Angeles C. | P 0 Box 2243 | | | | Bayamón | PR | 00960 | | | First Class Mail |
| 3457721 | Correa Irizarry, Helga Maria | 1369 c/Eduardo Cuevas | | | | Ponce | PR | 00717 | | | First Class Mail |
| 5157339 | Correa Irizarry, Helga Maria | 159 Gaviotas Brisas De Canovanas | | | | Canovanas | PR | 00728 | | | First Class Mail |
| 3159278 | Correa Irizarry, Helga Maria | HC 01 Box 6926 | | | | Guayanilla | PR | 00656 | | | First Class Mail |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 57 of 324

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4176434 | Correa Lopez, Marta H. | Box 859 | | | | Salinas | PR | 00751 | | | First Class Mail |
| 4281709 | Correa Malave, Emerita | Urb. Alturas del Turabo Calle 500 GG-10 | | | | Caguas | PR | 00725 | | | First Class Mail |
| 3329738 | CORREA MALAVE, JOS'E A. | HC-74, BOX 5902 | | | | NARANJITO | PR | 00719 | | | First Class Mail |
| 50859 | CORREA MORALES, WILBERTO | TORRES DE ANDALUCIA | TORRE II APTO 1110 | | | SAN JUAN | PR | 00926 | | | First Class Mail |
| 1560414 | CORREA NARVAEZ, ADLIN L. | HC 04 BZN 4327-B | 17 CALLE FLORES | | | LAS PIEDRAS | PR | 00771 | | | First Class Mail |
| 3933067 | Correa Narvaez, Adlin L. | HC 04 Bzn 4327-B | | | | Las Piedras | PR | 00771 | | | First Class Mail |
| 4185101 | Correa Ortiz, Justina | Ext Santa Ana C.W Colon Buz. 305 Bo Coco Viejo | | | | Salinas | PR | 00751 | | | First Class Mail |
| 3434646 | Correa Rivera, Ana  I | RR 3 Box 9932 | | | | Toa Alta | PR | 00953 | | | First Class Mail |
| 3468651 | Correa Rivera, Ángeles  Casilda | 11841 Hickorynut Drive | | | | Tampa | FL | 33625 | | | First Class Mail |
| 3197462 | Correa Rodriguez, Aura L. | Calle Colibri 18B | | | | Vega Alta | PR | 00692 | | | First Class Mail |
| 50962 | CORREA RODRIGUEZ, JOSE | CALLE JULIAN COLLAZO 5 | | | | COAMO | PR | 00769 | | | First Class Mail |
| 4270993 | Correa Rosa, Reina M. | HC 5 Box 6413 | | | | Aguas Buenas | PR | 00703-9066 | | | First Class Mail |
| 4107164 | Correa Ruiz, Antonia | Lomas De Carolina | D32 Calle Monte Membrillo | | | Carolina | PR | 00987-8009 | | | First Class Mail |
| 1759693 | CORREA RUIZ, CARMELO | #1 A URB ANTILLANA | | | | TRUJILLO ALTO | PR | 00976 | | | First Class Mail |
| 4137149 | Correa Sanabria, Joann | 167 Calle Luz Montesona I | | | | Aguirre | PR | 00704 | | | First Class Mail |
| 3985302 | Correa Sanabria, Joann | Calle Luz | # 744 | | | Aguirre | PR | 00704 | | | First Class Mail |
| 1993182 | CORREA SANTIAGO, HUMBERTO | 12 CALLE LA CRUZ INT | | | | JUANA DIAZ | PR | 00795-2431 | | | First Class Mail |
| 2904955 | CORREA SANTIAGO, HUMBERTO | URB. SAN MARTIN 1 | CALLE 3 B-18 | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 3339394 | CORREA SANTIAGO, JUDITH | E15 CALLE1 URBANIZACION REPARTO DAGUEY | | | | ANASCO | PR | 00610 | | | First Class Mail |
| 3209893 | Correa Toyens, Doris  E. | 205 calle Roses Artau Cond Vina del | Mar Apt 2B | | | Arecibo | PR | 00612 | | | First Class Mail |
| 3953362 | Correa Velez, Irma  J. | #Q-63 Calle Q | Jardines de Arecibo | | | Arecibo | PR | 00612 | | | First Class Mail |
| 2330302 | CORREA VILLEGAS, CARMEN M | HC 02 BOX 14377 | | | | CAROLINA | PR | 00987 | | | First Class Mail |
| 3698466 | CORREA VILLEGAS, CARMEN M. | HC 02 BOX 14377 | | | | CAROLINA | PR | 00987 | | | First Class Mail |
| 3192626 | Correa-Rodriguez, Julio F | 1725 Yangtze | Urb. Rio Piedra Heights | | | San Juan | PR | 00926 | | | First Class Mail |
| 3613861 | Correa-Rodriguez, Julio F | Miguel Angel Figoeros-Iglesias | PMB 375 | 405 Ave. Esmeralda. Ste. 2 | | Guaynabo | PR | 00969-4457 | | | First Class Mail |
| 3629625 | Cortagena Fernandez, Myrna | 27 Calle Cayey Bonneville Hgts | | | | Caguas | PR | 00727 | | | First Class Mail |
| 4178743 | Cortes Aldahondo, Vanessa & Gloria | PO Box 5216 | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 4289275 | Cortes Bosquez, Antonio | Camino Agapito Rodado | Edificio 2 Apartamento 2409 | Egida Hacienda El Abarito | | San Sebastian | PR | 00685 | | | First Class Mail |
| 4013651 | Cortes Cameron, Angel G. | Ext. La Milagrosa | C / 14 | | | Bayamon | PR | 00959 | | | First Class Mail |
| 3913962 | CORTES CAMERON, ANGEL G. | EXT LA MILAGROSA | G-7  C/14 | | | BAYAMON | PR | 00959 | | | First Class Mail |
| 3252304 | Cortes Collazo, Edna L | Bosque de las Flores | 107 Calle Tiagosan | | | Bayamon | PR | 00956 | | | First Class Mail |
| 4291105 | Cortes Colon, William  A. | Urb. San Antonio Calle 2 #12-A | | | | Aguas Buenas | PR | 00703 | | | First Class Mail |
| 3715591 | CORTES DE JESUS, MARIBEL | P.O. BOX 108 | | | | TOA ALTA | PR | 00954 | | | First Class Mail |
| 4084220 | Cortes Fernandez, Rafael | PO Box 9595 | | | | Arecibo | PR | 00613 | | | First Class Mail |
| 3753572 | Cortes Gonzalez, Ana M. | 1002 17 Urb. Munoz Rivera | | | | Guaynabo | PR | 00969 | | | First Class Mail |
| 3778575 | Cortes Gonzalez, Ana M. | 1002 calle 17 Urb. Munoz Rivera | | | | Guaynabo | PR | 00969 | | | First Class Mail |
| 3321067 | Cortes Hernandez, Gladys Evelyn | 164 Calle Amatista | Mansiones del Caribe | | | Humacao | PR | 00791 | | | First Class Mail |
| 4106799 | Cortes Mijon, Dorcas J. | 68 Ruiz Belvis St. Floral Park | | | | San Juan | PR | 00917 | | | First Class Mail |
| 4152025 | Cortes Morales, Raquel | RR 1 Box 41470 | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 3963404 | Cortes Orona, Lourdes | HC 7 BOX 70576 | | | | SAN SEBASTIÁN | PR | 00685-7135 | | | First Class Mail |
| 4004831 | CORTES ORONA, LOURDES | 36 TORNASOL, MUNOZ RIVERA | | | | GUAYNABO | PR | 00969 | | | First Class Mail |
| 4062154 | Cortes Ortiz, Zaida | PO Box 1073 | Bo Calzada | | | Maunabo | PR | 00707 | | | First Class Mail |
| 4263485 | Cortes Perez, Judith B. | HC 06 Box 4848 | | | | Coto Laurel | PR | 00780 | | | First Class Mail |
| 4289698 | Cortes Perez, Judith B. | HC 06 Box 4848 | | | | Coto Laurel | PR | 00780 | | | First Class Mail |
| 3267937 | Cortes Perez, Lady | Urb Hacienda La Matilde | Paseo Morell Campos 5625 | | | Ponce | PR | 00728-2455 | | | First Class Mail |
| 3243426 | Cortes Perez, Teresita | Colinas De Verde Azul Calle Siena | #56 | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 3930438 | CORTES REYES, CESAR | D14 CALLE 3 LAS ALONDRAS | | | | VILLALBA | PR | 00766 | | | First Class Mail |
| 3704575 | Cortes Reyes, Cesar | D14 Calle 3 Las Alondras | | | | Villalba | PR | 00766 | | | First Class Mail |
| 4009159 | Cortes Reyes, Cesar | D14 Calle 3 Las Alondras | | | | Villalba | PR | 00766 | | | First Class Mail |
| 3904356 | Cortes Reyes, Cesar | D14 Calle 3 | Las Alondras | | | Villalba | PR | 00766 | | | First Class Mail |
| 4007293 | Cortes Reyes, Cesar | D14 Calle 3 | Los Alondras | | | Villalba | PR | 00766 | | | First Class Mail |
| 367748 | CORTES RIVAS, ANGIEMEL | CIUDAD UNIVERSITARIA APT. 807-A | # 1 AVE. PERIFERAL COOP. | | | TRUJILLO ALTO | PR | 00976 | | | First Class Mail |
| 1751586 | CORTES RIVERA, ALBERTO | 200 CALLE LOS RIVERA | | | | ARECIBO | PR | 00612 | | | First Class Mail |
| 3776001 | Cortes Rivera, Bethzaida | Calle 2 #4 | Coto Laurel | | | Ponce | PR | 00780 | | | First Class Mail |
| 3776221 | Cortes Rivera, Bethzaida | HC 06 Box 4595 | | | | Coto Laurel | PR | 00780 | | | First Class Mail |
| 4267063 | Cortes Rolon, Antonio | Urb. Sabanera - 346 Camino del Prado | | | | Cidra | PR | 00739 | | | First Class Mail |
| 1773955 | CORTES TORRES, HERIBERTO | REPTO. SAN JOSE | APDO 104 CALLE ZORZAL | | | CAGUAS | PR | 00725-9423 | | | First Class Mail |
| 3932741 | Cortes Vera, Santos | Box 694 | | | | Añasco | PR | 00610 | | | First Class Mail |
| 3873180 | Cortez Rodriguez, Lidia Maria | 8 Calle Epifanio Pressas | Ext. Guaydia | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 3943954 | Cortijo Mitchell, Maria | Urb La Esperanza U-2 Calle 18 | | | | Vega Alta | PR | 00692 | | | First Class Mail |

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4020480 | Cortijo Mitchell, Maria | Urb. La Esperanza U-2 calle 18 | | | | Vega Alta | PR | 00692 | | | First Class Mail |
| 367921 | CORTIJO MITCHELL, MARIA | URB LA ESPERANZA | U-2 CALLE 18 | | | VEGA ALTA | PR | 00692 | | | First Class Mail |
| 4057272 | Cortijo Mitchell, Maria | Urb. La Esperanza U-2 Calle 18 | | | | Vega Alta | PR | 00692 | | | First Class Mail |
| 4255653 | Cortijo Montañez, Fe E. | A7 Yale Urb. Santa Ana | | | | San Juan | PR | 00927 | | | First Class Mail |
| 3259782 | CORTIJO SUAREZ, YAJAIRA | URB. COSTA AZUL | L3 CALLE 19 | | | GUAYAMA | PR | 00784 | | | First Class Mail |
| 3900672 | Cortina Rodriguez, David | Urb. Flamboyanes | | | | Ponce | PR | 00716 | | | First Class Mail |
| 4032017 | Cortina Rodriguez, David | Urb.Flamboyanes-Lima St.1727 | Lima St. #1727 | | | Ponce | PR | 00716 | | | First Class Mail |
| 3991640 | Cortis Hernandez, Luis Osvaldo | HC 5 Box 10772 | | | | Moca | PR | 00676 | | | First Class Mail |
| 3447193 | Cosme Chinea, Carmen Gilda | HC5 Box 8300 | | | | Guaynabo | PR | 00971 | | | First Class Mail |
| 3320864 | Cosme Cordero , Edith  M | Calle Pachin Marin 120 | Bda. Las Monjas | | | San Juan | PR | 00917 | | | First Class Mail |
| 2086463 | COSME COSME, MARIA I. | HC 02 BOX 80194 | CARR 146 | | | CIALES | PR | 00638 | | | First Class Mail |
| 3388842 | Cosme Cosme, Wanda I. | HC 02 | Box 80194 | | | Ciales | PR | 00638 | | | First Class Mail |
| 3691336 | Cosme Hernandez, Marta I | P-6 Calle Almacigo Urb. Santa Elena | | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 3053893 | COSME MARQUEZ, CELIA  R | HC 03 BOX 9431 | | | | GURABO | PR | 00778-9777 | | | First Class Mail |
| 3986176 | COSME MARRERO, AUREA | PO BOX 98 | QUEBRADA ARENAS | | | TOA ALTA | PR | 00954 | | | First Class Mail |
| 4025597 | COSME PITRE, IVETTE Y | BOX 9206 COTTO STA | | | | ARECIBO | PR | 00613 | | | First Class Mail |
| 2887890 | COSME RIVERA, HERIBERTO | HC-01 Box 4085 | | | | Villalba | PR | 00766 | | | First Class Mail |
| 3567406 | Cosme Rivera, Heriberto | Jesus R. Morales Cordero | PO Box 363085 | | | San Juan | PR | 00936-3085 | | | First Class Mail |
| 3210213 | Cosme Rivera, Heriberto | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 3476111 | COSME RODRIGUEZ, NITZA | CALLE 24 CD 28 | REXVILLE | | | BAYAMON | PR | 00956 | | | First Class Mail |
| 3578276 | COSME RODRIGUEZ, NITZSA | CALLE 24 CD 28 REXVILLE | | | | BAYAMON | PR | 00957 | | | First Class Mail |
| 3956389 | Cosme Santos, Luz E | PO Box 1175 | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 2877332 | Cosme Thillet, Carlos A | 8212 Heights Valley | | | | Converse | TX | 78109 | | | First Class Mail |
| 3846116 | COSME THILLET, MARIA J | URB BUENOS AIRES | 77 CALLE B | | | SANTA ISABEL | PR | 00757 | | | First Class Mail |
| 1560691 | COSS CRESPO, YAHER | ARBOLADA | A-4 CALLE YAGRUMO | | | CAGUAS | PR | 00725 | | | First Class Mail |
| 4019484 | Coss Feliciano, Myrta I. | Carr. 181 Hm. 8 Km 0 Int. | | | | Gurabo | PR | 00778 | | | First Class Mail |
| 3953323 | Coss Feliciano, Myrta I. | HC 03 Box 4650 | | | | Gurabo | PR | 00778 | | | First Class Mail |
| 4225210 | Coss Martinez, Angel L | HC70 Box 25993 | | | | San Lorenzo | PR | 00754 | | | First Class Mail |
| 4225233 | Coss Martinez, Angel Luis | HC70 Box 25993 | | | | San Lorenzo | PR | 00754 | | | First Class Mail |
| 4225103 | Coss Martinez, Angel Luis | HC 70 Box 25993 | | | | San Lorenzo | PR | 00754 | | | First Class Mail |
| 4225223 | Coss Martinez, Angel Luis | HC70 Box 25993 | | | | San Lorenzo | PR | 00754 | | | First Class Mail |
| 3803748 | Coss Martinez, Carmen Gloria | HC70 Box 26020 | | | | San Lorenzo | PR | 00754 | | | First Class Mail |
| 4003067 | Coss Martinez, Carmen Iris | Buzon HC 41163 | | | | Caguas | PR | 00725-9721 | | | First Class Mail |
| 4083202 | Coss Martinez, Maria M | CC 1A St. 23 | | | | Caguas | PR | 00726 | | | First Class Mail |
| 4156540 | Coss Martinez, Maria M | CC 1A St 23 | | | | Caguas | PR | 00725 | | | First Class Mail |
| 3939130 | Coss Martinez, Miguel Angel | HC 70 Box 26 020 | | | | San Lorenzo | PR | 00754 | | | First Class Mail |
| 3447379 | Coss Roman, Angela | 9303 Pond Crest Lane | | | | Sanford | FL | 32773 | | | First Class Mail |
| 1294528 | COSTA ELENA, LUIS | URB SANTA MARIA | 34 CALLE ORQUIDEA | | | RIO PIEDRAS | PR | 00927 | | | First Class Mail |
| 4080244 | Costa Feliciano, Jose A. | PO Box 624 | | | | Adjuntas | PR | 00601 | | | First Class Mail |
| 2840337 | Costas Elena, Luis P | Urb Santa Maria 34 Calle Orquidia | | | | San Juan | PR | 00927 | | | First Class Mail |
| 2840333 | Costas Elena, Luis P. | Urb Santa Maria 34 Calle Orquidia | | | | San Juan | PR | 00927 | | | First Class Mail |
| 4120916 | Costas Jimenez, Elizabeth | Calle Areca J-19 | Urb. Carpo Alegre | | | Bayamon | PR | 00956 | | | First Class Mail |
| 3179273 | Costco Wholesale Corporation | 999 Lake Dr. | | | | Issaquah | WA | 98027 | | | First Class Mail |
| 3304609 | Cotal Coppin, Magda A. | Villa Ponce Housing | Edificio 2 Apt 2115 | | | Ponce | PR | 00730-2443 | | | First Class Mail |
| 3148688 | Cotay Hays, Nitza | 317 Calle Los Olivos | Urb. Canas Housing | | | Ponce | PR | 00728 | | | First Class Mail |
| 3180828 | Cotay Hays, Nitza | Oficina Correccional Depart. De Correccion | Ave. Tito Castro Carr.14 | | | Ponce | PR | 00778 | | | First Class Mail |
| 52098 | COTTE NIEVES, ANGEL | PO BOX 1825 | | | | BOQUERON | PR | 00622 | | | First Class Mail |
| 3309175 | Cotto Alvarez, Aida | RR12 Box 1201 | | | | Bayamon | PR | 00956 | | | First Class Mail |
| 368361 | COTTO BLOISE, MARIA DEL C. | URB LOS PRADOS SUR | 114 CALLE PERIDOT | | | DORADO | PR | 00646 | | | First Class Mail |
| 2114076 | COTTO CINTRON, PEDRO | URB. JARDINES DEL MAMEY | CALLE 6 J11 | | | PATILLAS | PR | 00723 | | | First Class Mail |
| 52180 | COTTO COLON, JOSE | PO BOX 1513 | | | | UTUADO | PR | 00641 | | | First Class Mail |
| 3220393 | Cotto Colon, Juanita | Urb Levittown Lakes | Calle Lizzy Graham JR-8 | | | Toa Baja | PR | 00949-3637 | | | First Class Mail |
| 3798571 | Cotto Colon, Rosa Del Pilar | Urb. 5 las de Guasimas Calle T-C-13 | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 3920682 | Cotto Cotto, Margarita | HC-01 | Box 6043 | | | Aibonito | PR | 00705 | | | First Class Mail |
| 368403 | COTTO COTTO, NOEMI | HC 01 BOX 6073 | | | | AIBONITO | PR | 00705-9709 | | | First Class Mail |
| 4080935 | Cotto Figueroa, Samia L. | HC01 Box 13153 | | | | Comerio | PR | 00782 | | | First Class Mail |
| 3503301 | COTTO GONZALEZ, EDGAR | HC 02 BOX 37772 | | | | ARECIBO | PR | 00612 | | | First Class Mail |
| 3818220 | COTTO GUZMAN, VICENTE | HC 4 BOX 8581 | | | | AGUAS BUENAS | PR | 00703-8836 | | | First Class Mail |
| 3853751 | Cotto Irizarry, Daisy Idali | H.C.02 box 7835 | | | | Guayanilla | PR | 00656/9761 | | | First Class Mail |
| 3917562 | Cotto Irizarry, Daisy Idali | HC-02 Box 7835 | | | | Guayanilla | PR | 00656-9761 | | | First Class Mail |
| 3860987 | Cotto Irizarry, Daisy Idali | H.C. 02 Box 7835 | | | | Guayanilla | PR | 00656-9761 | | | First Class Mail |
| 4021204 | COTTO IRIZARRY, DAISY IDALI | HC 02 Box 7835 | | | | Guayanilla | PR | 00656-9761 | | | First Class Mail |
| 4036441 | Cotto Irizarry, Daisy Idali | H.C. 02 Box 7835 | | | | Guayanilla | PR | 00656-9761 | | | First Class Mail |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 59 of 324

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3438669 | COTTO JIMENEZ, GLORIA E. | A1-14 CALLE 45 | BONNEVILLE MANOR | | | CAGUAS | PR | 00727 | | | First Class Mail |
| 368490 | COTTO LEBRON, WANDA I. | JARDINES DE GUAMANI | F10 CALLE 14 | | | GUAYAMA | PR | 00784 | | | First Class Mail |
| 368491 | COTTO LEON, DENISSE | URB PUERTO NUEVO | 433 CALLE APENINOS | | | SAN JUAN | PR | 00920 | | | First Class Mail |
| 4076183 | Cotto Lopez, Migdalia | L-24 Valletolima | calle Roberto Rivera Negron | | | Caguas | PR | 00725 | | | First Class Mail |
| 3798567 | Cotto Lopez, Yaniranet | RR-02 Box 7638 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 3617933 | Cotto Lozano, Rafael | FF Villa Guadalupe 49 Calle 23 | | | | Caguas | PR | 00725 | | | First Class Mail |
| 3617889 | Cotto Lozano, Rafael | Mario Iga I 24 San Fenando St. | | | | Caguas | PR | 00725 | | | First Class Mail |
| 3458899 | COTTO LUNA, LIDA MARTA | 24 B Urb. Jardines de Buena Vista | | | | Cayey | PR | 00736 | | | First Class Mail |
| 3976845 | Cotto Martinez, Mayra A | Urb. Dorado del Mar L-6 | Calle Estrella del Mar | | | Dorado | PR | 00646 | | | First Class Mail |
| 3977344 | Cotto Martinez, Mayra A. | Urb Dorado del Mar L-6 | Calle Estrella del Mar | | | Dorado | PR | 00646 | | | First Class Mail |
| 4309239 | Cotto Merced, Mirta Luz | P.O. Box 1236 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 4081170 | Cotto Padro, Eva | Calle 15 104B Mameyal | | | | Dorado | PR | 00646 | | | First Class Mail |
| 4096062 | Cotto Padro, Eva | 104 B Calle 15 Bo Mameyal | | | | Dorado | PR | 00646 | | | First Class Mail |
| 3818580 | COTTO PANELL, ANDRES | VILLA CAROLINA 196-35 CALLE 529 | | | | CAROLINA | PR | 00985 | | | First Class Mail |
| 3782740 | Cotto Pizarro, Olga M. | Villa Humacao D3 Calle 16 | | | | Humacao | PR | 00791-4639 | | | First Class Mail |
| 4056090 | Cotto Ramos, Carmen D. | HC-01 Box 7348 | | | | Toa Baja | PR | 00949 | | | First Class Mail |
| 3917447 | Cotto Ramos, Omara | PO Box 2 | | | | Aguas Buenas | PR | 00703 | | | First Class Mail |
| 2415771 | COTTO RIVERA, IDALIA | REPARTO MONTELLANO | C G 33 | | | CAYEY | PR | 00736 | | | First Class Mail |
| 3278585 | COTTO RIVERA, IDALIA | REPTO MONTELLANO | G33 CALLE C | | | CAYEY | PR | 00736 | | | First Class Mail |
| 3557401 | Cotto Rodriguez, Carmelo | Urb. Rio Verde | Calle 25 ZZ 43 | | | Caguas | PR | 00725 | | | First Class Mail |
| 3363036 | Cotto Rodriguez, Carmen  V | Urbanización Hacienda Primavera. Calle | Solsticio cc 25 Buzón 85 | | | Cidra | PR | 00739 | | | First Class Mail |
| 2124509 | COTTO SANCHEZ, RONALD D | HC 9 BOX 58848 | | | | CAGUAS | PR | 00725 | | | First Class Mail |
| 3338017 | Cotto Santos, Carmen R | Urb Rexville | H25 Calle 6A | | | Bayamon | PR | 00957-4025 | | | First Class Mail |
| 4057316 | Cotto Velazquez, Antonia | APT 113 | | | | AGUOS BUENAS | PR | 00703 | | | First Class Mail |
| 3383736 | Cotto, Margarita Ayala | 498 Cond. Villas de Hato Tejas | Edf. 13 Apt. 201 | | | Bayamon | PR | 00959-4315 | | | First Class Mail |
| 4054887 | Cotty Pabon, Carmen R | P.O. Box 33 | | | | Adjuntas | PR | 00601 | | | First Class Mail |
| 52506 | COURET CARABALLO, BRENDA I | VILLAS DEL CAFETAL | O13CALLE9 | | | YAUCO | PR | 00698 | | | First Class Mail |
| 3230666 | Couret Couret, Neida | DE- Escuela Luis A. Ferre | Urb. Alturas del Cafetal | B-12 Calle Amapola | | Yauco | PR | 00698 | | | First Class Mail |
| 3229687 | Couret Vásquez, Armindita | HC 01 Box 9006 | | | | Yauco | PR | 00698 | | | First Class Mail |
| 3294197 | Couto Lugo, Maria  del Pilar | PO Box 217 | | | | Ensenada | PR | 00647 | | | First Class Mail |
| 3186630 | Couto Lugo, Maria del Pilar | PO Box 217 | | | | Ensenada | PR | 00647 | | | First Class Mail |
| 3465181 | COUTO LUGO, MARIA DEL PILAR | PO BOX 217 | | | | ENSENADA | PR | 00647 | | | First Class Mail |
| 4268351 | Couvertier Betancourt, Lesvia | 4723 Stable Hollow | | | | San Antonio | TX | 78244 | | | First Class Mail |
| 3920393 | Covas Vega, Lourdes | Urb. Las Delicias 1625 | Calle Stgo. Oppenheimer | | | Ponce | PR | 00728-3902 | | | First Class Mail |
| 3335848 | Cox Camacho, Josefina | P.O.Box 13 | | | | Vega Alta | PR | 00692 | | | First Class Mail |
| 3742999 | Cox Camacho, Josefina | Ninguno | Calle 2 B-60 Bo. La Ponderosa | | | Vega Alta | PR | 00692 | | | First Class Mail |
| 3386412 | Cox Camacho, Josefina | P.O. Box 13 | | | | Vega Alta | PR | 00692 | | | First Class Mail |
| 3531795 | Cox Rosado, Juan J. | Calle 52A #2A11 Lomas de Carolina | | | | Carolina | PR | 00987 | | | First Class Mail |
| 3968340 | Cox Sanchez, Nancy | GT 27 Calle 204 | Urb. Country Club | | | Carolina | PR | 00982 | | | First Class Mail |
| 3176573 | CPA RAFAEL EMMANUELLI COLON | COND EL SENORIAL | 1326 CALLE SALUD STE 513 | | | PONCE | PR | 00717-1687 | | | First Class Mail |
| 52590 | CPALUISROD LLC | PO BOX 610 | | | | YABUCOA | PR | 00767-0610 | | | First Class Mail |
| 368817 | CR QUALITY ROOFING OF PR, INC. | PO BOX 334458 | | | | PONCE | PR | 00733 | | | First Class Mail |
| 4136292 | Crescioni Cintron, Ivonne | 2021 Calle Asociacion | | | | San Juan | PR | 00918 | | | First Class Mail |
| 4079125 | Crescioni Cintron, Ivonne | HC 01 Box 17100 | | | | Humacao | PR | 00791 | | | First Class Mail |
| 4003807 | CRESPO ACEVEDO, ANA DELIA | 415 CALLE ALAMEDA | URB SULTANA | | | MAYAGUEZ | PR | 00680 | | | First Class Mail |
| 3429063 | Crespo Arbelo, Carmen J. | HC 04 Box 19575 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 4205880 | Crespo Arocho, Luis A. | Bo. Pueblo Nuevo Calle 3 Buzon 11 | | | | Maricao | PR | 00606 | | | First Class Mail |
| 3312979 | Crespo Colon, Carmen N. | Levittown | 1595 Paseo Diana | | | Toa Baja | PR | 00949 | | | First Class Mail |
| 4091704 | Crespo Concepcion, Altragracia | PO Box 1620 | | | | Dorado | PR | 00646 | | | First Class Mail |
| 3941077 | Crespo Concepcion, Rosaura | P.O. Box 5000 Suite 701 | | | | Aguada | PR | 00602 | | | First Class Mail |
| 368954 | Crespo Crespo, Elsa I | P. O. BOX 870 | | | | ANASCO | PR | 00610 | | | First Class Mail |
| 2346791 | Crespo Crespo, Elsa I | PO Box 870 | | | | Anasco | PR | 00610 | | | First Class Mail |
| 1560875 | CRESPO CRUZ, ELISA | HC 04 BOX 7513 | | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 3931421 | Crespo Cruz, Elisa | HC 04 Box 7513 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3924988 | Crespo Figueroa, Luz M. | Cond. Egida AM PPR | 2680 C.Corozal Buzon 52V | | | Maunabo | PR | 00707 | | | First Class Mail |
| 3901543 | Crespo Figueroa, Noelia | JWC-6 242 | | | | Carolina | PR | 00982 | | | First Class Mail |
| 3876045 | Crespo Flores, Josefina | Box 7551 | | | | Caguas | PR | 00725 | | | First Class Mail |
| 3476796 | Crespo Gonzalez, Emmanuel F | 11 Cook Ave | | | | Chelsea | MA | 02150 | | | First Class Mail |
| 3960070 | CRESPO GONZALEZ, MAJORIE | PO BOX 985 | | | | MOCA | PR | 00676 | | | First Class Mail |
| 2422359 | CRESPO HERNANDEZ, JANICK | COUNTRY CLUB | HA72 CALLE 218 | | | CAROLINA | PR | 00982 | | | First Class Mail |
| 4098080 | Crespo Hernandez, Maria Elena | Box 250116 | | | | Aguadilla | PR | 00604 | | | First Class Mail |
| 4166860 | Crespo Hernandez, Maria Elena | Box 250116 | | | | Aguadilla | PR | 00604 | | | First Class Mail |
| 4127220 | Crespo Lopez, Ramonita | Bo Carrizales Calle Guillermo Squeedia | | | | Hatillo | PR | 00659-1038 | | | First Class Mail |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 60 of 324

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3928112 | Crespo Lopez, Ramonita | P.O. Box 1038 | | | | Hatillo | PR | 00659-1038 | | | First Class Mail |
| 3430177 | CRESPO LOPEZ, YOLANDA | #9 CALLE LAUREN GARCIA | | | | MANATI | PR | 00674 | | | First Class Mail |
| 4071279 | Crespo Lugo, Edelfinda | HC 2 Box 25880 | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 1276852 | CRESPO MAISONET, JOSE D | ALTURAS DE MAYAGUEZ | 1112 CALLE UROYAN | | | MAYAGUEZ | PR | 00682 | | | First Class Mail |
| 369069 | CRESPO MAISONET, JOSE D. | CALLE UROYAN 1112 | ALTURAS DE MAYAGUEZ | | | MAYAGUEZ | PR | 00682 | | | First Class Mail |
| 3579741 | Crespo Martinez, Cruz | P.O. Box 299 | | | | Rincon | PR | 00677 | | | First Class Mail |
| 3818722 | Crespo Martinez, Cruz | P.O. Box 299 | | | | Rincon | PR | 00677 | | | First Class Mail |
| 4001246 | CRESPO MARTINEZ, TERESA | P.O. BOX 1193 | | | | RINCON | PR | 00677 | | | First Class Mail |
| 1560912 | CRESPO MARTINEZ, TERESA | P.O. Box 1193 | | | | RINCON | PR | 00677 | | | First Class Mail |
| 1560912 | CRESPO MARTINEZ, TERESA | P.O. BOX 1193 | | | | RINCON | PR | 00677 | | | First Class Mail |
| 3985677 | Crespo Martinez, Teresa | P.O. Box 1193 | | | | Rincon | PR | 00677 | | | First Class Mail |
| 3904782 | Crespo Medina, Amelia | PO Box 660 | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 4119825 | Crespo Medina, Hector | PO Box 26 | | | | Castaner | PR | 00631 | | | First Class Mail |
| 3810518 | Crespo Medina, Mayra | Poblado Castaner | PO Box 26 | | | Castaner | PR | 00631 | | | First Class Mail |
| 3216815 | Crespo Mejias, Yomary | PO Box 1387 | | | | Aguada | PR | 00602 | | | First Class Mail |
| 4243308 | Crespo Mejias, Yomary | HC 3 Box 29570 | | | | Aguada | PR | 00602 | | | First Class Mail |
| 3900289 | Crespo Mendez, Felipe | P.O Box 502 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 3501947 | Crespo Mendez, Jeannette | 8655 Los Gonzalez | | | | Quebradillas | PR | 00678 | | | First Class Mail |
| 2143608 | CRESPO MENDEZ, YOLANDA | HC 3 BOX 17028 | | | | QUEBRADILLAS | PR | 00678 | | | First Class Mail |
| 4035364 | Crespo Merced, Arlene | F-15 Calle San Lucas | Urb. San Pedro | | | Toa Baja | PR | 00949 | | | First Class Mail |
| 4005482 | Crespo Molina, Aurora | HC-07 Box 70251 | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 3958992 | Crespo Molina, Awilda | HC-4 Box 44552 | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 3942720 | Crespo Molina, Generosa | HC-4 Box 46863 | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 4123789 | Crespo Muniz, Blanca Ivettee | Carrt 106 Km 14.7 | HC01 Box 4730 | | | Las Manas | PR | 00670 | | | First Class Mail |
| 3812079 | Crespo Negron, Luis A. | 1738 Asomante | | | | San Juan | PR | 00920 | | | First Class Mail |
| 369124 | CRESPO NEVAREZ, WILFREDO | URB ALTAMESA | 1711 CALLE SANTA CATALINA | | | SAN JUAN | PR | 00921 | | | First Class Mail |
| 4191818 | Crespo Perez, Efrain | Apartado 1050 | | | | Adjuntas | PR | 00605 | | | First Class Mail |
| 3998175 | Crespo Quiles, Liz E. | PO Box 562 | | | | Las Marias | PR | 00670 | | | First Class Mail |
| 3997143 | Crespo Ramos, Gloria M | HC04 Box 17817 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 4074486 | Crespo Ramos, Gloria M. | HC-04 Box 17817 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 3986994 | Crespo Ramos, Gloria M. | HC 04  Box 17817 | | | | Camny | PR | 00627 | | | First Class Mail |
| 3672831 | Crespo Rios, Haydee | P.O. Box 21 | | | | Anasco | PR | 00610 | | | First Class Mail |
| 4066429 | Crespo Rivera, Carmen | HC-30 Box 34203 | | | | San Lorenzo | PR | 00754-9743 | | | First Class Mail |
| 174644 | CRESPO RIVERA, OLGA  CELESTE | 3269 CALLE URSULA CARDONA | URB. LAS DELICIAS | | | PONCE | PR | 00728 | | | First Class Mail |
| 4204408 | Crespo Rivera, Olga Celeste | 3269 Calle Ursula Cardona Urb. Las Pelicias | | | | Ponce | PR | 00728 | | | First Class Mail |
| 3309148 | Crespo Rodriguez, Blanca I | Hc-03 Buzon 9644 | | | | Lares | PR | 00669 | | | First Class Mail |
| 3388904 | Crespo Rodriguez, Hilda L | Hc-03 buzon 9644 | | | | Lares | PR | 00669 | | | First Class Mail |
| 3970152 | Crespo Rodriguez, Jacqueline | HC 02 9476 | Barrio Singapur | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3970237 | Crespo Rodriguez, Jacqueline | HC-02 9476 Bo. Singapur | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 4034935 | Crespo Roman, Juan A. | 758 Calle Yaguez Urb. Estaras del Rio | | | | Hormigueros | PR | 00660 | | | First Class Mail |
| 3750539 | Crespo Ruiz, Ramonita | ESTANCIAS SANTA TERESA #1 CALLE 1 | | | | CAGUAS | PR | 00725 | | | First Class Mail |
| 3473567 | Crespo Salcedo, Maria del Carme | HC 04 43572 | | | | Lares | PR | 00669 | | | First Class Mail |
| 2334762 | CRESPO SANTIAGO, CYNTHIA | HC67 BOX 15872 | | | | FAJARDO | PR | 00738 | | | First Class Mail |
| 4048519 | Crespo Sepulueda, Edwin | HC 1 Box 4398 | | | | Rincon | PR | 00677 | | | First Class Mail |
| 4009072 | Crespo Torres, Aida E. | P.O. Box 1815 | | | | Lares | PR | 00669 | | | First Class Mail |
| 4064440 | Crespo Torres, Luz M. | PO Box 911 | | | | Lares | PR | 00669-0911 | | | First Class Mail |
| 4064359 | Crespo Torres, Luz M. | PO BOX 911 | | | | LARES | PR | 00669-0911 | | | First Class Mail |
| 2658620 | CRESPO VALENTIN, EDDIE R | HC 03 BOX 33260 | | | | AGUADILLA | PR | 00603 | | | First Class Mail |
| 3456770 | CRESPO, JAIME | HC 03 BOX 16403 | | | | UTUADO | PR | 00641 | | | First Class Mail |
| 3925264 | Crespo-Ramos, Gloria M. | HC-04 Box 17817 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 3384022 | Crespo-Rodriguez, Evelyn | HC- 56 Box 4990 | | | | Aguada | PR | 00602 | | | First Class Mail |
| 3152332 | Crispin Reyes, Diana | JJ 21 Calle 9A Urb El Cortijo | | | | Bayamon | PR | 00956 | | | First Class Mail |
| 142434 | Crispin Reyes, Marisol | RR 03 PO BOX 9914 | | | | TOA ALTA | PR | 00953 | | | First Class Mail |
| 41640 | CRISPIN TORRES, CHARISSA | COND PARKWEST | EDIF 16 APT 111 SECTOR EL VOLCAN | | | BAYAMON | PR | 00961 | | | First Class Mail |
| 3016979 | Crowe Horwath LLP | 320 E Jefferson Blvd | PO Box 7 | | | South Bend | IN | 46624 | | | First Class Mail |
| 3184042 | Crowe Horwath LLP | Frank Rivera, Authorized Agent | 222 Lirio Street | Urb La Serrania | | Caguas | PR | 00725 | | | First Class Mail |
| 4017746 | CRUS VILLAFANE, ARACELIS | PO BOX 1577 | | | | JAYUYA | PR | 00664-2577 | | | First Class Mail |
| 3875437 | CRUZ ACEVEDO, ISABELITA | HC-01 BOX 9086 | | | | BAJADERO | PR | 00616 | | | First Class Mail |
| 3805075 | Cruz Acosta, Emma  Maria | PO Box 1452 | | | | Lajas | PR | 00667 | | | First Class Mail |
| 3243130 | CRUZ AGUILA, NELIDA | HC 52 BOX 3146 | | | | GARROCHALES | PR | 00652 | | | First Class Mail |
| 3600628 | Cruz Alonso, Sheila | Calle 28 V-14 Urbanizacion Metropolis | | | | Carolina | PR | 00987 | | | First Class Mail |
| 3557948 | Cruz Alvarado, Juan E. | HC-01 Box 8779 | | | | Penuelas | PR | 00624 | | | First Class Mail |
| 4174100 | Cruz Alvarez, Ana Hilda | HC01 Box 6503 | | | | Santa Isabel | PR | 00757-8236 | | | First Class Mail |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 61 of 324

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3250723 | Cruz Alvelo, Milagros D | Condominio Santa Maria 2, Apt. 308 | Calle Modesta 501 Rio Piedras | | | San Juan | PR | 00924 | | | First Class Mail |
| 1886145 | CRUZ APONTE, ALFREDO | RR 8 BOX 9149 | | | | BAYAMON | PR | 00956-9823 | | | First Class Mail |
| 3919915 | Cruz Aquino, Maria T. | Urb Logos De Plata Calle 17 T-31 | | | | Toa Baja | PR | 00949 | | | First Class Mail |
| 3915218 | Cruz Arbelo, Maria  R | Box 212 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 4060914 | Cruz Arbelo, Maria L. | Box 212 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 4102359 | Cruz Arbelo, Maria L. | Box 212 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 3574763 | Cruz Arroyo, Juan Francisco | 4721 c.pitrire urb. casamia | | | | Ponce | PR | 00728 | | | First Class Mail |
| 3957107 | Cruz Arroyo, Lydia M. | P.O. Box 554 | | | | Jayuya | PR | 00664 | | | First Class Mail |
| 3866774 | Cruz Arroyo, Marisabel | PO Box 465 | | | | Penuelas | PR | 00624 | | | First Class Mail |
| 3852325 | Cruz Ayala, Hilda Maria | RR36 Box 8289 | | | | San Juan | PR | 00926 | | | First Class Mail |
| 3822354 | Cruz Ayala, Margarita | Calle 34 Bloque 25 #4 | | | | Carolina | PR | 00983 | | | First Class Mail |
| 2987443 | Cruz Baez, Norma R | HC02 Box 5366 | Barrio Palomas | | | Comerio | PR | 00782 | | | First Class Mail |
| 4086265 | CRUZ BENITEZ, MIRIAM C | BAIROA PARK | CALLE CELESTINO SOLA 2K - 28 | | | CAGUAS | PR | 00727 | | | First Class Mail |
| 369792 | CRUZ BENITEZ, MIRIAM C | BAIROA PARK | CALLE CELESTINO SOLA 2K - 28 | | | CAGUAS | PR | 00625 | | | First Class Mail |
| 3868778 | Cruz Bermudez, Aida L. | HC-02 Box 5677 | | | | Comerio | PR | 00782 | | | First Class Mail |
| 3934614 | CRUZ BRITO, CARMEN S. | URB. SANTA ELENA A-1 CALLE 10 | | | | YABUCOA | PR | 00767 | | | First Class Mail |
| 3948369 | Cruz Burgos , Marta | A-4 Laredo Urb El Alamo | | | | Guaynabo | PR | 00969 | | | First Class Mail |
| 4000723 | CRUZ BURGOS, MARTA | URB EL ALAMO | A4 CALLE LAREDO | | | GUAYNABO | PR | 00969 | | | First Class Mail |
| 4026604 | Cruz Burgos, Marta | Urb. El Alamo | A-4 Taredo | | | Guaynabo | PR | 00969 | | | First Class Mail |
| 3942797 | Cruz Burgos, Myriam | P.O. Box 612 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 4007434 | Cruz Burgos, Victor R. | Box 205 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 1351490 | CRUZ BURGOS, VIOLETA | BOX 571 | | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 3121089 | CRUZ CABRERA, MARIA DE LOURDES | PO BOX 6680 | | | | BAYAMON | PR | 00960 | | | First Class Mail |
| 3930701 | Cruz Carrasco, Diana I. | P.O. Box 705 | | | | San Lorenzo | PR | 00754 | | | First Class Mail |
| 4005227 | Cruz Carrasco, Diana I. | PO Box 705 | | | | San Lorenzo | PR | 00754 | | | First Class Mail |
| 3718385 | Cruz Carrion, Angel E. | Urb. Jardin Este #73 | | | | Naguabo | PR | 00718 | | | First Class Mail |
| 3864667 | Cruz Carrion, Pedro | #41 Calle 2 Urb. Del Carmen | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 5171531 | Cruz Carrion, Pedro | Calle Hostos #57 | Urb. Horos Santiago | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 3929392 | Cruz Carrion, Pedro | #41 Calle 2 Urb.Del Carmen | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 4099643 | Cruz Casiano, Margarita | Urb. Las Flores H2 Calle 4 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 4194172 | Cruz Castillo, Samuel | Est. Maria Antonia | K-619 | | | Guanica | PR | 00653 | | | First Class Mail |
| 3049694 | Cruz Castrejon, Rodolfo | Cond. Mayaguez Court Apt. 106 | 137 Calle Mayaguez | | | San Juan | PR | 00917-5127 | | | First Class Mail |
| 3391318 | CRUZ CASTRO, LEONOR | URB LA CAPMINAI CALLE CAOBA 86 | | | | LAS PIEDRAS | PR | 00771 | | | First Class Mail |
| 3243899 | Cruz Centeno, Maria Luisa | Calle I #I33 Jardines de Carolina | | | | Carolina | PR | 00987 | | | First Class Mail |
| 4111986 | Cruz Codeno, Rosa Esther | PO Box 704 | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 5157607 | Cruz Collazo , Maria  Esther | Apartado 150 | | | | Salinas | PR | 00751 | | | First Class Mail |
| 3456497 | Cruz Collazo , Maria  Esther | Urbanizacion Monserrate E-9 | | | | Salinas | PR | 00751 | | | First Class Mail |
| 3852545 | Cruz Collazo, Maria De Los A | Urb San Miguel A-18 | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 4117248 | Cruz Collazo, Maria De Los A | Urb. San Miguel A-18 | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 53844 | CRUZ COLLAZO, MARIA S. | PO BOX 2244 | | | | UTUADO | PR | 00641 | | | First Class Mail |
| 1200999 | CRUZ COLON, ADALISA | URB VISTA HERMOSA | K 10 CALLE 2 | | | HUMACAO | PR | 00791 | | | First Class Mail |
| 3118411 | Cruz Concepcion, Mario | Urb. Mountain View | Calle 6 H5-A | | | Carolina | PR | 00987 | | | First Class Mail |
| 4285610 | CRUZ CORTES, CARMEN A. | BLANCA I. CRUZ | EDF. 49 APTO. 907 | NEMESIO R. CANALES | | HATO REY | PR | 00918 | | | First Class Mail |
| 4285313 | CRUZ CORTES, CARMEN A. | RES. NEMESIO R. CANALES | EDF. 43 APTO. 802 | | | HATO REY | PR | 00918 | | | First Class Mail |
| 4285523 | Cruz Cortes, Isabel M. | P.O. Box 307 | | | | Vega Alta | PR | 00692 | | | First Class Mail |
| 4295240 | Cruz Cortés, Isabel M. | P.O. Box 371 | | | | Vega Alta | PR | 00692 | | | First Class Mail |
| 4107977 | CRUZ CRESPO, GERAN | BOX 354 | | | | CASTANER | PR | 00631 | | | First Class Mail |
| 3259114 | Cruz Crespo, Jannette | Urb. San Rafael #91 | Calle San Isidro | | | Arecibo | PR | 00612 | | | First Class Mail |
| 3023177 | CRUZ CRESPO, MANUEL | PO BOX 142 | | | | CASTANER | PR | 00631 | | | First Class Mail |
| 3023185 | CRUZ CRESPO, MANUEL | PO Box 479 | | | | Adjuntas | PR | 00601 | | | First Class Mail |
| 1799806 | CRUZ CRIADO, NIVIA M | COND. QUINTAVALLE TORRE NORTE | 110 CALLE ACUARELA BOX 19 | | | GUAYNABO | PR | 00969 | | | First Class Mail |
| 4253883 | Cruz Criado, Nivia M. | Cond. Quitavalle Torre Norte Calle Acuarela 110 | Box 19 | | | Guaynabo | PR | 00969-3594 | | | First Class Mail |
| 53980 | CRUZ CRUZ, ANA  R | LOS CAOBOS | CALLE COJOBA 2833 | | | PONCE | PR | 00731 | | | First Class Mail |
| 3440066 | Cruz Cruz, Ana Marta | C-14 Calle 1 Urb. Villa Matilde | | | | Toa Alta | PR | 00953 | | | First Class Mail |
| 3479053 | CRUZ CRUZ, ANA R | LOS CAOBOS | CALLE COJOBA 2833 | | | PONCE | PR | 00731 | | | First Class Mail |
| 3729453 | CRUZ CRUZ, ANA R | LOS CAOBOS | CALLE COJOBA 2833 | | | PONCE | PR | 00731 | | | First Class Mail |
| 3922939 | Cruz Cruz, Ana R. | Los Caobos | Calle Cojoba 2833 | | | Ponce | PR | 00731 | | | First Class Mail |
| 4058517 | Cruz Cruz, Betzaida | 17  CALLE BUEN CONSEJO | BO PALAMAS | | | CATANO | PR | 00962 | | | First Class Mail |
| 4062942 | Cruz Cruz, Betzaida | 17 Calle Bien Consejo Bo Palmes | | | | CATANO | PR | 00962 | | | First Class Mail |
| 4041713 | CRUZ CRUZ, CARMEN | Urb Las Flores Calle D Bloq F #1 | | | | Vega Baja | PR | 00693 | | | First Class Mail |
| 53998 | CRUZ CRUZ, CARMEN | URB LAS FLORES F1 CALLE D | | | | VEGA BAJA | PR | 00693 | | | First Class Mail |
| 3649208 | Cruz Cruz, Carmen N | Bo Mameyal | 130E Calle 12 | | | Dorado | PR | 00646-2412 | | | First Class Mail |

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3878642 | Cruz Cruz, Carmen N. | Calle 12 #130E Bo. Mameyal | | | | Dorado | PR | 00646 | | | First Class Mail |
| 3973755 | Cruz Cruz, Carmen N. | Calle 12 #130 E Bo. Mameyal | | | | Dorado | PR | 00646 | | | First Class Mail |
| 3644667 | Cruz Cruz, Dalianise | 2908 Calle Rosa | | | | Quebradillas | PR | 00678 | | | First Class Mail |
| 4089469 | Cruz Cruz, Elsa Maria | Altura Piza Collores | Apartado 1254 | | | Jayuya | PR | 00664 | | | First Class Mail |
| 3825555 | CRUZ CRUZ, JOSE OSCAR | PO Box 70184 | | | | San Juan | PR | 00936-0184 | | | First Class Mail |
| 3392789 | CRUZ CRUZ, JOSE OSCAR | QUINTAS DE PLAZA AQUARIUM | 105 CALLE MARLIN | | | TOA ALTA | PR | 00953 | | | First Class Mail |
| 3546178 | Cruz Cruz, Luz Minerva | 11137 Hacienda El Semil | | | | Villalba | PR | 00766 | | | First Class Mail |
| 4011663 | CRUZ CRUZ, LUZ MINERVA | HACIENDA EL SEMIL BZN. 11137 | | | | VILLALBA | PR | 00766 | | | First Class Mail |
| 4133083 | CRUZ CRUZ, LUZ MINERVA | Hacienda El SemilBzn 11137 | | | | Villalba | PR | 00766 | | | First Class Mail |
| 139977 | CRUZ CRUZ, MARIA | I-72 CALLE 3 | URB TOA ALTA HEIGHTS | | | TOA ALTA | PR | 00953-4229 | | | First Class Mail |
| 54075 | CRUZ CRUZ, RAMON E | HC-02 BOX 5210 | | | | VILLALBA | PR | 00766 | | | First Class Mail |
| 4088339 | Cruz Cruz, Ramon E. | HC-02 Box 5210 | | | | Villalba | PR | 00766 | | | First Class Mail |
| 4042206 | CRUZ CRUZ, ROSITA | PO BOX 918 | | | | CAMUY | PR | 00627 | | | First Class Mail |
| 3988489 | Cruz Cruz, Rosita | P.O. Box 918 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 4030982 | CRUZ CRUZ, ROSITA | PO Box 918 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 3965129 | CRUZ CRUZ, YOLANDA | 214 FERPIER PARQUE ECUESTRE | | | | CAROLINA | PR | 00987 | | | First Class Mail |
| 3796508 | CRUZ CRUZ, YOLANDA | CALLE ROBLES B 2 | URB EDUARDO J SALDANA | | | CAROLINA | PR | 00983 | | | First Class Mail |
| 3725343 | Cruz Dalmau, Eva Marie | 455 Carr 837 Cond. Grand View Apt 502 | | | | Guaynabo | PR | 00969 | | | First Class Mail |
| 4223927 | Cruz De Armas, Juan Manual | Urbanizacion Jardines de Guamani | Calle 18 AA3 | | | Guayama | PR | 00784 | | | First Class Mail |
| 3616151 | CRUZ DE CASIANO, SERAFINA | A9 CALLE ESCOCIA GLEARVIEW GARDENS | | | | PONCE | PR | 00730 | | | First Class Mail |
| 1561215 | CRUZ DE JESUS, AIDA M | BO. LAS FLORES #60 | PO BOX 2095 | | | COAMO | PR | 00769 | | | First Class Mail |
| 4133967 | CRUZ DE JESUS, AIDA M | URB. VALLE ESCONDIDO 35 ESPINO RUBIAL | | | | COAMO | PR | 00769 | | | First Class Mail |
| 3889325 | Cruz Delgado, Maria A. | 1739 Begonia | | | | Ponce | PR | 00716 | | | First Class Mail |
| 4101224 | Cruz Delgado, Maria A. | 1739 Begonia | | | | Ponce | PR | 00716 | | | First Class Mail |
| 2900190 | Cruz Diaz, Antonio | c/o Josué A. Rodríguez Robles, Esq. | MHSJ | PO Box 190095 | | San Juan | PR | 00919-0095 | | | First Class Mail |
| 4146494 | Cruz Diaz, Sandra M | Estancias del Golf | 755Calle Enrique Laguerre | | | Ponce | PR | 00730 | | | First Class Mail |
| 3968141 | Cruz Diaz, Vilma Marie | Calle 8 O8, Urbanizacion Hermanas Davila | | | | Bayamon | PR | 00959 | | | First Class Mail |
| 54226 | CRUZ DOMINICCI, ANA H. | URB SANTA MARIA | J2 CALLE 33 | | | GUAYANILLA | PR | 00656-1519 | | | First Class Mail |
| 5171542 | CRUZ ESCUTE, CARMEN NITZA | Apartado 337 | | | | Canovanas | PR | 00729 | | | First Class Mail |
| 3686305 | CRUZ ESCUTE, CARMEN NITZA | CALLE BETANCES #76 | | | | CANOVANAS | PR | 00729 | | | First Class Mail |
| 3923293 | CRUZ ESCUTE, CARMEN NITZA | C/BETANCES #76 | BOX 337 | | | CANOVANAS | PR | 00729 | | | First Class Mail |
| 4055681 | Cruz Feliciano, Jose J. | PO Box 131 | | | | Isabela | PR | 00662 | | | First Class Mail |
| 3963628 | Cruz Fernandez, Sandra | Condomino Plaza Del Parque #65 | Carretera 848, Apartado 289 | | | Trujillo Alto | PR | 00985 | | | First Class Mail |
| 3545954 | CRUZ FIGUEROA, CARMEN A. | HC-2 Box 8611 | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 3526518 | Cruz Figueroa, Carmen A. | HC-2 Box 8611 | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 3943158 | CRUZ FIGUEROA, MABEL | APARTADO 560160 | | | | GUAYANILLA | PR | 00656 | | | First Class Mail |
| 54338 | CRUZ FIGUEROA, MABEL | URB STA ELENA | CALLE 1 I-7 | | | GUAYANILLA | PR | 00656-1418 | | | First Class Mail |
| 3881442 | Cruz Figueroa, Neldys  E. | Box 531 | Alt Penuelas 2 | | | Penuelas | PR | 00624 | | | First Class Mail |
| 3497034 | Cruz Figueroa, Neldys E. | Box 531 | | | | Penuelas | PR | 00624 | | | First Class Mail |
| 3626003 | Cruz Figueroa, Neldys E. | Box 531 | | | | Penuelas | PR | 00624 | | | First Class Mail |
| 3680747 | Cruz Figueroa, Neldys E. | Box 531 | | | | Penuelas | PR | 00624 | | | First Class Mail |
| 3165181 | Cruz Figueroa, Vivian | PO Box 336637 | | | | Ponce | PR | 00733 | | | First Class Mail |
| 3591506 | Cruz Flores, Karla  M. | RR 01 Buzon 2074 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 3783159 | Cruz Flores, Miriam V. | C-11 Calle Golondrina Ext. Mansiones | | | | San German | PR | 00683 | | | First Class Mail |
| 4153015 | Cruz Fontanez, Vinilisa | C-19 calle 3 Urb. La Riviera | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 1877706 | CRUZ FRANCO, GLORIA | CO JOSE R PERELES SANTIAGO | 1705 PASEO LAS COLONIAS | URB VISTA ALEGRE | | PONCE | PR | 00717-2234 | | | First Class Mail |
| 3376886 | Cruz Galarza, Elizabeth | P. O. Box 1117 | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 3391242 | Cruz Galarza, Helen | PO Box 3090 | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 3205928 | Cruz Galarza, Mirian | PO Box 1117 | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 3422408 | CRUZ GALARZA, MIRIAN | PO BOX 1117 | | | | SAN SEBASTIAN | PR | 00685 | | | First Class Mail |
| 3968113 | Cruz Garcia , Maria  I. | Calle 4 E 195 Alturas | | | | Rio Grande | PR | 00745-2324 | | | First Class Mail |
| 3613641 | Cruz Garcia, Doel | Estancias de Juana Diaz Roble 174 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3149164 | Cruz Garcia, Gladys | Urb. Jacaguax | Calle 2 #11 | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 4282583 | Cruz Garcia, Jose E. | Estancias de Juana Diaz | Casa 143 Calle Laurel | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3960519 | CRUZ GARCIA, NANCY N | JARDINES DE COUNTRY CLUB | C-G #6 141 STREET | | | CAROLINA | PR | 00983 | | | First Class Mail |
| 4085921 | CRUZ GOMEZ, CARMEN MARIA | HC 6 BOX 6758 | | | | GUAYNABO | PR | 00971 | | | First Class Mail |
| 4139518 | Cruz Gomez, Rosalia | H C 6 Box 6752 | | | | Guaynabo | PR | 00971 | | | First Class Mail |
| 3181673 | CRUZ GONZALEZ, BETSY | 1209 CALLE LAS FLORES | | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 3227048 | Cruz Gonzalez, Evelyn | 1935 Blue Sage Dr | | | | Lancaster | TX | 75146-7221 | | | First Class Mail |
| 4117417 | Cruz Gonzalez, Gloria  I. | #205 Calle las Flores | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 4007039 | Cruz Gonzalez, Gloria I. | #205 Calle Las Flores | | | | Juana Diaz | PR | 00745 | | | First Class Mail |
| 4049809 | CRUZ GONZALEZ, GLORIA I. | #205 CALLE GONZALEZ | | | | JUANA DIAZ | PR | 00745 | | | First Class Mail |
| 4044316 | Cruz Gonzalez, Gloria I. | #205 Calle Las Flores | | | | Juana Diaz | PR | 00795 | | | First Class Mail |

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4088574 | Cruz Gonzalez, Gloria I. | #205 Calle Las Flores | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3269107 | Cruz Gonzalez, Josefina | PO Box 667 | | | | Hatillo | PR | 00659 | | | First Class Mail |
| 288998 | CRUZ GONZALEZ, RIGOBERTO | 205 CALLE LAS FLORES | | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 4034254 | CRUZ GONZALEZ, RIGOBERTO | 205 CALLE LAS FLORES | | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 288998 | CRUZ GONZALEZ, RIGOBERTO | 205 CALLE LAS FLORES | | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 288998 | CRUZ GONZALEZ, RIGOBERTO | 205 CALLE LAS FLORES | | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 3800175 | Cruz Gonzalez, Sonia Ivelisse | Calle 6 D-9 Villas Del Sol | | | | Trujillo Alto | PR | 00976 | | | First Class Mail |
| 3263212 | Cruz Guadalupe, Luz  M. | Urb. Jard. de Cayey 2 | Calle Margarita H-11 | | | Cayey | PR | 00736 | | | First Class Mail |
| 3263067 | Cruz Guadalupe, Luz  M. | Urb. Jardines de Cayey 2 | Calle Margarita H-11 | | | Cayey | PR | 00736 | | | First Class Mail |
| 3263143 | Cruz Guadalupe, Luz M. | Urb. Jard de Cayey 2 | Calle Margarita H-11 | | | Cayey | PR | 00736 | | | First Class Mail |
| 3352859 | CRUZ GUZMAN, JENNIFER | 100 Carr. 845, Apt. 6202 | | | | San Juan | PR | 00926 | | | First Class Mail |
| 2424090 | CRUZ GUZMAN, JENNIFER | HC4 BOX 12551 | | | | RIO GRANDE | PR | 00745 | | | First Class Mail |
| 2928259 | Cruz Hernandez, Blanca Iris | PO Box 2517 | | | | Juncos | PR | 00777 | | | First Class Mail |
| 370823 | CRUZ HERNANDEZ, LADIS | MUNOZ RIVERA | QUIMERA 13 | | | GUAYNABO | PR | 00969-3711 | | | First Class Mail |
| 2214791 | CRUZ HERNANDEZ, MARIA DEL CARMEN | PO BOX 1441 | | | | LAJAS | PR | 00667 | | | First Class Mail |
| 3969554 | Cruz Hernandez, Maria del Carmen | P.O. Box 1441 | | | | Lajas | PR | 00667 | | | First Class Mail |
| 4135098 | Cruz Hernandez, Rosa N | P.O Box 636 | | | | Anasco | PR | 00610 | | | First Class Mail |
| 3979427 | Cruz Hernandez, Rosa N | PO Box 636 | | | | Anasco | PR | 00610 | | | First Class Mail |
| 4135091 | Cruz Hernandez, Rosa N. | PO Box 636 | | | | Anasco | PR | 00610 | | | First Class Mail |
| 3799977 | Cruz Hernandez, Rosa N. | PO BOX 636 | | | | Anasco | PR | 00610 | | | First Class Mail |
| 4191393 | Cruz Huerta, Tito A. | HC63 Box 3969 | | | | Patillas | PR | 00723 | | | First Class Mail |
| 3903248 | Cruz Irizarry, Zulma I. | PO Box. 800598 | | | | Coto Laurel | PR | 00780 | | | First Class Mail |
| 54677 | Cruz Izquierdo, Gabriel | Jardin Del Este | 67 Calle Laurel | | | Naguabo | PR | 00718 | | | First Class Mail |
| 3460583 | Cruz Lamboy, Karla Y | Urb. Luchetti | Calle Caoba F-6 | | | Yauco | PR | 00698 | | | First Class Mail |
| 4013218 | Cruz Leon, Wanda | Urb. Praderas del Sur Almendro #623 | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 3205528 | Cruz López, Elvin  E | HC-5 Box 25862 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 3323888 | Cruz López, Elvin E | HC 5 BOX 25862 | | | | CAMUY | PR | 00627 | | | First Class Mail |
| 3345125 | Cruz López, Elvin Eliel | HC - 5 Box 25862 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 3854218 | CRUZ LOPEZ, ERICELIA | PO BOX 1001 | | | | GUAYAMA | PR | 00785 | | | First Class Mail |
| 3990021 | Cruz Lopez, Mirna | P.O. Box 800795 | | | | Cato Laurel | PR | 00780 | | | First Class Mail |
| 371000 | CRUZ LOPEZ, MYRNA | PO BOX 795 | | | | COTO LAUREL | PR | 00780 | | | First Class Mail |
| 4133951 | CRUZ LOPEZ, MYRNA | PO BOX 800795 | | | | COTO LAUREL | PR | 00780 | | | First Class Mail |
| 371000 | CRUZ LOPEZ, MYRNA | PO BOX 795 | | | | COTO LAUREL | PR | 00780 | | | First Class Mail |
| 4133951 | CRUZ LOPEZ, MYRNA | PO BOX 800795 | | | | COTO LAUREL | PR | 00780 | | | First Class Mail |
| 3271148 | Cruz Lugo, Ligia  A | 51 Calle Balazquide | | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 158459 | CRUZ LUGO, MIRIAM | HC-03 BOX 18425 | | | | QUEEBRADILLAS | PR | 00678 | | | First Class Mail |
| 3693602 | Cruz Madera, Elsa  M. | 472 Com. Caracoles 2 | | | | Penuelas | PR | 00624 | | | First Class Mail |
| 3881811 | Cruz Madera, Elsa  M. | 472 Com. Caracoles 2 | | | | Penuelas | PR | 00624 | | | First Class Mail |
| 4005279 | Cruz Madera, Elsa M | 472 Com. Caracoles 2 | | | | Penuelas | PR | 00624 | | | First Class Mail |
| 4077360 | Cruz Madera, Elsa M | 472 Com. Caracoles 2 | | | | Penuelas | PR | 00624 | | | First Class Mail |
| 4000569 | Cruz Madera, Elsa M. | 472 Com. Caracoles 2 | | | | Penuelas | PR | 00624 | | | First Class Mail |
| 4042230 | Cruz Madera, Elsa M. | 472 Com. Caracoles 2 | | | | Penuelas | PR | 00624 | | | First Class Mail |
| 4038236 | Cruz Madera, Walter L | 472 Com. Caracoles 2 | | | | Penuelas | PR | 00624 | | | First Class Mail |
| 3942834 | Cruz Madera, Walter L. | 472 Com. Caracoles 2 | | | | Penuelas | PR | 00624 | | | First Class Mail |
| 3231486 | Cruz Maldonado, Edleen Xiomary | HC 2 Box 8315 | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 3934711 | Cruz Marceicci, Graciela | HC 02 Box 5961 | | | | Penuelas | PR | 00624 | | | First Class Mail |
| 3443153 | Cruz Maria, Bonilla Santiago | HC-1 Box 7834 | | | | Villalba | PR | 00766 | | | First Class Mail |
| 3016948 | Cruz Marrero, Fabiola | Calle Coral A-6 | Mansiones Santa Barbara | | | Gurabo | PR | 00778 | | | First Class Mail |
| 2850603 | Cruz Martas, Julio C | 456 USS New Mexico Court | Apt. 7 | | | Staten Island | NY | 10305 | | | First Class Mail |
| 3373822 | Cruz Martinez, Ana Lopez | HC-01 Buzon 9699 | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 3204478 | CRUZ MARTINEZ, ARSENIA | URB SANTA CLARA 3088 AVE EMILIO FAGOT | | | | PONCE | PR | 00716-4117 | | | First Class Mail |
| 3729292 | Cruz Martinez, Josefa | Alt. Penuelas II Calle 10 H43 | | | | Penuelas | PR | 00624 | | | First Class Mail |
| 3193025 | Cruz Martinez, Luz Ivette | 475 Calle José B. Acevedo | Urb. Los Maestros | | | San Juan | PR | 00923 | | | First Class Mail |
| 2115730 | CRUZ MARTINEZ, PROVIDENCIA | HC 3 BOX 9500 | | | | LARES | PR | 00669 | | | First Class Mail |
| 3868594 | Cruz Mateo, Iris Vanessa | Urb. Vistas de Coamo | #407 Calle Los Rios | | | Coamo | PR | 00769 | | | First Class Mail |
| 2974586 | Cruz Matos, Carmen  A. | Urb. San Felipe | Calle 8 Casa H-15 | | | Arecibo | PR | 00612 | | | First Class Mail |
| 3675850 | Cruz Matos, Maria del C. | 1261 36 SE Rpto Metropolitano | | | | San Juan | PR | 00921 | | | First Class Mail |
| 3614353 | Cruz Matos, Maria del Carmen | 1261 36 S.E. Rpto. Metropolitano | | | | San Juan | PR | 00921 | | | First Class Mail |
| 3961618 | Cruz Matos, Rosa E. | Calle Jose Gotos | Ju 14 7ma Levittown | | | Toa Baja | PR | 00949 | | | First Class Mail |
| 4067827 | Cruz Matos, Rosa E. | Calle Jose Gatos JU 14 7MA | Levittown | | | Toa Baja | PR | 00949 | | | First Class Mail |
| 371207 | CRUZ MAYSONET, AMNERIS | RR-01 BZ 3108 BO SALTO | | | | CIDRA | PR | 00739 | | | First Class Mail |
| 4111105 | Cruz Medina, Aida L. | #74 Calle Daniel Nieves | | | | Moca | PR | 00676 | | | First Class Mail |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 64 of 324

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3619262 | CRUZ MEDINA, ELIAS | PMB 801 | PO BOX 2500 | | | TOA BAJA | PR | 00951 | | | First Class Mail |
| 3567735 | CRUZ MEJIAS, MANUEL | C/SAN BERTOLOME D-13 NOTRE DAME | | | | CAGUAS | PR | 00725 | | | First Class Mail |
| 3977529 | Cruz Melendez , Ineabelle | HC-01 Box 5661 | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 3995460 | CRUZ MELENDEZ, CLARA M. | HC-74 BOX 6871 | | | | CAYEY | PR | 00736-9534 | | | First Class Mail |
| 3508228 | Cruz Melendez, Ineabelle | HC-01 Box 5661 | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 3955387 | CRUZ MELENDEZ, INEABELLE | HC-01 Box 5661 | | | | OROCOVIS | PR | 00720 | | | First Class Mail |
| 3919210 | Cruz Melendez, Jose L. | HC-01 Box 2679 | | | | Orocovis | PR | 00772 | | | First Class Mail |
| 371261 | CRUZ MELENDEZ, MARIA I. | HC-74 BOX 6869 | | | | CAYEY | PR | 00736-9539 | | | First Class Mail |
| 3588127 | Cruz Melendez, Maria V. | AH6 Rio Ingenio | Rio Hondo II | | | Bayamon | PR | 00961 | | | First Class Mail |
| 3310031 | Cruz Mendez, Olga | PO Box 3210 | | | | Vega Alta | PR | 00692 | | | First Class Mail |
| 3587562 | Cruz Mendez, Sonia | HC-52 Box 2305 | | | | Garrochales | PR | 00652 | | | First Class Mail |
| 4005991 | Cruz Mercado, Vanessa | Vistaa de Sabana Grande | Calle Monte Bello 128 | | | Sabana Grande | PR | 00637 | | | First Class Mail |
| 3923101 | Cruz Merced, Luz Esther | Cond. Parque San Antonio 2 | Apt. 2104 | | | Caguas | PR | 00725 | | | First Class Mail |
| 3931044 | Cruz Merced, Luz Esther | Cond. Parque San Antonio 2 | Apt. 2104 | | | Caguas | PR | 00725 | | | First Class Mail |
| 3917868 | Cruz Merced, Luz Esther | Cond. Parque San Antonio 2 | Apt. 2104 | | | Caguas | PR | 00725 | | | First Class Mail |
| 3384770 | Cruz Miranda , Nelida | Ext Las Delicias 3461 Josefina Moll | | | | Ponce | PR | 00728 | | | First Class Mail |
| 3651231 | Cruz Miranda, Carmen E | Valle Hucares | 150 Calle El Guayacau | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3298680 | Cruz Miranda, Natalie Marie | Calle Cuarzo 312 Urb. Alturas de Coamo | | | | Coamo | PR | 00769 | | | First Class Mail |
| 3780402 | Cruz Miranda, Nelida | Ext. Las Delicias 3461 Josefina Mull | | | | Ponce | PR | 00728 | | | First Class Mail |
| 3842394 | Cruz Molina, Cesar Rasec | Calle 1 F-26 Urb. Colinas Verdes | | | | San Juan | PR | 00924 | | | First Class Mail |
| 3879627 | Cruz Morales, Carmen Iris | Urb. Constancia Ave Julio E. Monagas 3130 | | | | Ponce | PR | 00717 | | | First Class Mail |
| 3984554 | Cruz Morales, Dolores M | PO Box 1274 | | | | Jayuya | PR | 00664 | | | First Class Mail |
| 4147609 | Cruz Morales, Doris L. | HC 02 Box 8184 | | | | Jayuya | PR | 00664-9612 | | | First Class Mail |
| 2922074 | Cruz Morales, Hilda Lymari | CA-15 Calle 126 Urb. | Jardines de Country Club | | | Carolina | PR | 00983 | | | First Class Mail |
| 3574676 | CRUZ MORALES, MIRIAM | Q-19 MIQUEL A.GONZ.,NVA.VIDA | | | | PONCE | PR | 00728-6788 | | | First Class Mail |
| 4015360 | Cruz Muniz, Anais | 120 Calle Yaguez Urb. Monte Rio | | | | Cabo Rojo | PR | 00623 | | | First Class Mail |
| 3820784 | Cruz Negron, Nestor Gerardo | c/o Edgardo Veguilla Gonzalez | 30 Calle Padial Suite 244 | | | Caguas | PR | 00725 | | | First Class Mail |
| 3517746 | Cruz Olmo , Gloria M. | Calle Eagle-Pahmas Plantation 2 | | | | Humacao | PR | 00791 | | | First Class Mail |
| 3907927 | CRUZ OMS, ANGELA RITA | 2D5 CALLE 56 URB. JARDINES DEL CARIBEA | | | | PONCE | PR | 00738 | | | First Class Mail |
| 3907926 | CRUZ OMS, ANGELA RITA | PO BOX 8835 | | | | PONCE | PR | 00732-8835 | | | First Class Mail |
| 3845818 | CRUZ ORTIZ, ALICIA | RR-5 BOX 18669 | | | | TOA ALTA | PR | 00953 | | | First Class Mail |
| 4100668 | Cruz Ortiz, Elizabeth | P.O Box 464 | | | | Angeles | PR | 00611 | | | First Class Mail |
| 4036191 | Cruz Ortiz, Luisa M. | Urb. Las Aguilas Calle 8 I-22 | | | | Coamo | PR | 00769 | | | First Class Mail |
| 3763517 | CRUZ ORTIZ, MARGARITA | HC 3 BOX 37496 | | | | CAGUAS | PR | 00725 | | | First Class Mail |
| 3956691 | Cruz Ortiz, Margarita | HC 3 Box 37496 | | | | Caguas | PR | 00725 | | | First Class Mail |
| 3454022 | Cruz Ortiz, Miriam | Apartado 969 | | | | Toa Alta | PR | 00954-0969 | | | First Class Mail |
| 3246587 | Cruz Ortiz, Mirna Ines | Calle Pedro Pablo | Colon A-35 | | | Coamo | PR | 00769 | | | First Class Mail |
| 3246075 | Cruz Ortiz, Mirna Ines | Calle Pedro Pablo Colon A-35 | | | | Coamo | PR | 00769 | | | First Class Mail |
| 4036405 | Cruz Ortiz, Mirna Ines | Calle Pedro Pablo Colon A-35 | | | | Coamo | PR | 00769 | | | First Class Mail |
| 3205033 | CRUZ ORTIZ, NOELIA | PO BOX 481 | | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 4277362 | Cruz Ortiz, Noelia | PO Box 481 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 4188110 | Cruz Ortiz, Noemi | 928 Wethersfield Ave | | | | Hartford | CT | 06114 | | | First Class Mail |
| 4055888 | CRUZ ORTIZ, NORMA E. | CORALES DE HATILLO | B-28 CALLE 7 | | | HATILLO | PR | 00659 | | | First Class Mail |
| 3700414 | CRUZ OSORIO, AMPARO | COND VBC BERWIND II | EDIF D APT 807 | | | SAN JUAN | PR | 00924 | | | First Class Mail |
| 3630854 | CRUZ OYOLA, EILEEN | E 5 CALLE HIGUERA | UNIVERSITY GARDENS | | | ARECIBO | PR | 00612 | | | First Class Mail |
| 4219049 | Cruz Pagan, Iris Yolanda | Com. El Laurel | 407 Paseo Ruisenor | | | Coto Laurel | PR | 00780 | | | First Class Mail |
| 3360698 | Cruz Pagan, Mildred | Jardines de Cayey 2 Calle Aleli K8 | | | | Cayey | PR | 00736 | | | First Class Mail |
| 3956483 | Cruz Palmer, Melvin J. | Urb. Ext. Villa Rita | Calle 30 Casa EE-18 | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 4296123 | Cruz Parilla, Cecilio | Jardines de Country Club | CW-13 Calle 133 | | | Carolina | PR | 00983 | | | First Class Mail |
| 3964836 | CRUZ PENA, OLGA IRIS | H.C. 7 Box 32053 | | | | HATILLO | PR | 00659 | | | First Class Mail |
| 3877413 | Cruz Perez , Ana  L. | Urb. Las Huesas Calle Leomides Toledo #78 K-3 | | | | Cayey | PR | 00736 | | | First Class Mail |
| 4266235 | Cruz Perez, Ana Luz | Calle Leonides Toledo # 78 | | | | Cayey | PR | 00736 | | | First Class Mail |
| 4025228 | Cruz Perez, Gladys Maria | Calle 10 Girasol K-12 | Lagos de Plata | Levittown | | Toa Baja | PR | 00949 | | | First Class Mail |
| 3562661 | Cruz Perez, Gladys Maria | PO Box 51011 | | | | Toa Baja | PR | 00950-1011 | | | First Class Mail |
| 4132893 | CRUZ PEREZ, GLADYS MARIA | CALLE 10 GIRASOL K-12 | URB LAGOS DE PLATA LEVITTOWN | | | TOA BAJA | PR | 00949 | | | First Class Mail |
| 4048276 | CRUZ PEREZ, GLADYS MARIA | PO BOX 51011 | | | | TOA BAJA | PR | 00950-1011 | | | First Class Mail |
| 431415 | CRUZ PEREZ, JORGE | P.O. BOX 148 | | | | SANTA ISABEL | PR | 00757 | | | First Class Mail |
| 3912493 | Cruz Perez, Olga Iris | P.O. Box 632 | | | | Angeles | PR | 00611-0607 | | | First Class Mail |
| 4071935 | CRUZ PINA, LUZ DE PAZ | 623 CALLE PEDRO V. DIAZ STE. 3 | | | | PENUELAS | PR | 00624 | | | First Class Mail |
| 4071612 | CRUZ PINA, LUZ DE PAZ | L-15 13 ALTURAS 2 | | | | PENUELAS | PR | 00624 | | | First Class Mail |
| 4134135 | Cruz Pina, Luz de Paz | Attn: Amnerys Denise Alvarado | 623 Calle Pedro V. Diaz Ste. 3 | | | Penuelas | PR | 00624 | | | First Class Mail |
| 3981850 | Cruz Pina, Luz de Paz | L-15 13 Alturas 2 | | | | Penuelas | PR | 00624 | | | First Class Mail |

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4110665 | Cruz Pina, Luz de Paz | 623 Calle Pedro V Diaz Ste. 3 | | | | Penuelas | PR | 00624 | | | First Class Mail |
| 4110548 | Cruz Pina, Luz de Paz | L-15 13 Alturas 2 | | | | Penuelas | PR | 00624 | | | First Class Mail |
| 4134228 | Cruz Pina, Luz de Paz | 623 Calle Pedras V.Diaz Ste.3 | | | | Penuelas | PR | 00624 | | | First Class Mail |
| 4134227 | Cruz Pina, Luz de Paz | Amnerys D. Alvardo Pacheco | Abogada Notario | 623 Calle Pedro  V-Diaz Ste.3 | | Penuelas | PR | 00624 | | | First Class Mail |
| 4059770 | Cruz Pina, Luz de Paz | L-15 13 Alturas 2 | | | | Penuelas | PR | 00624 | | | First Class Mail |
| 4134226 | Cruz Pina, Luz de Paz | Mariely Velazquez Cruz (hija) | L-15 13 Alturas 2 | | | Penuelas | PR | 00624 | | | First Class Mail |
| 371823 | CRUZ PINA, LUZ DE PAZ | ALTURAS DE PENUELAS 2 | L-15 CALLE 13 | | | PENUELAS | PR | 00624 | | | First Class Mail |
| 4134223 | CRUZ PINA, LUZ DE PAZ | attn: Amnerys Denise Alvarado | 623 Calle Pedro | V. Diaz Sta. 3 | | Penuelas | PR | 00624 | | | First Class Mail |
| 3926712 | Cruz Piña, Luz de Paz | 623 Calle Pedro V. Diaz Ste. 3 | | | | Peñuelas | PR | 00624 | | | First Class Mail |
| 3926484 | Cruz Piña, Luz de Paz | L-15 13 Alturas 2 | | | | Peñuelas | PR | 00624 | | | First Class Mail |
| 3403442 | Cruz Quiles, Carlos R | PO Box 343 | | | | Lares | PR | 00669 | | | First Class Mail |
| 3919953 | Cruz Quintero, Isolina | Urb. Repto Horizonte | Calle 4 B-17 | | | Yabucoa | PR | 00767 | | | First Class Mail |
| 1666799 | Cruz Ramirez, David | P.O. Box 229 | | | | Peñuelas | PR | 00624 | | | First Class Mail |
| 3953155 | Cruz Ramos, Edwin | Calle Brisas del Mar 138 | | | | Aguada | PR | 00602 | | | First Class Mail |
| 3549407 | Cruz Ramos, Edwin | Calle Brisas del Mar 138 | | | | Aguada | PR | 00602 | | | First Class Mail |
| 3786843 | Cruz Ramos, Guillermo Luis | PO Box 96 | | | | Coamo | PR | 00769 | | | First Class Mail |
| 3515352 | Cruz Ramos, Luz A. | 204 Jorge Rosas Bo. Paris | | | | Mayaguez | PR | 00680 | | | First Class Mail |
| 3857149 | Cruz Ramos, Luz A. | Box 307 | | | | Anasco | PR | 00610 | | | First Class Mail |
| 3849017 | Cruz Ramos, Maria C. | 293 Calle B Barriio Carrizales | | | | Hatillo | PR | 00659 | | | First Class Mail |
| 3450895 | Cruz Ramos, Maria C. | HC. 01 Box 6177 | | | | Hatillo | PR | 00659 | | | First Class Mail |
| 3412950 | Cruz Ramos, Maria L. | P.O. Box 729 | | | | Caguas | PR | 00726-0729 | | | First Class Mail |
| 3955496 | Cruz Ramos, Maria M. | Box 5000 Caja 81 | | | | San German | PR | 00683 | | | First Class Mail |
| 4071243 | Cruz Ramos, Maria M. | Box 5000 Caja 81 | | | | San German | PR | 00683 | | | First Class Mail |
| 3995709 | Cruz Ramos, Olga Iris | P. O. Box 296 | | | | Coamo | PR | 00769 | | | First Class Mail |
| 3595841 | Cruz Ramos, Olga Iris | PO Box 296 | | | | Coamo | PR | 00769 | | | First Class Mail |
| 4187921 | Cruz Ramos, Tracy M. | Urb Monte Vista Calle Igualdad C-20 | | | | Fajardo | PR | 00738 | | | First Class Mail |
| 3917858 | Cruz Reyes, Ana F. | Urb. Sierra Bayamon | 45-18 Calle 42 | | | Bayamon | PR | 00961 | | | First Class Mail |
| 3849746 | Cruz Reyes, Ana F. | Urb. Sierra Bayamon | 45-18 Calle 42 | | | Bayamon | PR | 00961 | | | First Class Mail |
| 3741858 | CRUZ REYES, JOSE L. | HC 20 BOX 11177 | | | | JUNCOS | PR | 00777 | | | First Class Mail |
| 4184769 | Cruz Rios, Leo Antonio | 100 Calle Pavia Fernandez | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 3883410 | Cruz Rivera , Rafael | No. 158 Calle 16 Vrb La Arbde Da | | | | Salinas | PR | 00751 | | | First Class Mail |
| 4037568 | Cruz Rivera, Angelita | Urb. San Juan Bautista | Casa A-23 | | | Maricao | PR | 00606 | | | First Class Mail |
| 3886823 | CRUZ RIVERA, ANGELITA | URB. SAN JUAN BAUTISTA | CALLE-A-23 | | | MARICAO | PR | 00606 | | | First Class Mail |
| 372025 | CRUZ RIVERA, BETHZAIDA | BOX 342 | | | | SABANA HOYOS | PR | 00688 | | | First Class Mail |
| 4001157 | Cruz Rivera, Carmen | M-18 Calle Amatista Urb. Madelaine | | | | Toa Alta | PR | 00953 | | | First Class Mail |
| 3221191 | Cruz Rivera, Janette | 220 Calle 2 | Bo. Higuillar | | | Dorado | PR | 00646-5753 | | | First Class Mail |
| 3411081 | CRUZ RIVERA, JOMARIS | PO BOX 1190 | | | | COROZAL | PR | 00783 | | | First Class Mail |
| 2438718 | CRUZ RIVERA, JUAN A | 42629 CALLEJON FELIPE CRUZ | | | | QUEBRADILLAS | PR | 00678 | | | First Class Mail |
| 3803306 | Cruz Rivera, Maria de Lourdes | Y Urb. Villas del Rio Bayamon | D-11 calle 14 | | | Bayamon | PR | 00959-8965 | | | First Class Mail |
| 4084989 | Cruz Rivera, Nayda M. | PO Box 124 | | | | Patillas | PR | 00723 | | | First Class Mail |
| 3948282 | Cruz Rivera, Pedro | 154 Villas del Bosque | | | | Cidra | PR | 00739-9211 | | | First Class Mail |
| 3993727 | CRUZ RIVERA, PLUBIA | N-5 TILO | | | | HORMIGUEROS | PR | 00660 | | | First Class Mail |
| 4095467 | Cruz Rivera, Rafael | No. 158 Calle 16 Urb. La Arboleda | | | | salinas | PR | 00751 | | | First Class Mail |
| 2118043 | CRUZ RIVERA, RAMON | HC 01 BOX 20495 | | | | CAGUAS | PR | 00725 | | | First Class Mail |
| 4012587 | CRUZ RIVERA, TERESA | PO BOX 57 | | | | MARICAO | PR | 00606 | | | First Class Mail |
| 3976738 | Cruz Rivera, Teresa | PO Box 57 | | | | Maricao | PR | 00606 | | | First Class Mail |
| 3931153 | Cruz Rivera, Wenceslao | 1303 Park Dr | | | | Casselberry | FL | 32707 | | | First Class Mail |
| 1802077 | CRUZ ROBLES, PEDRO W. | URB VILLA CAROLINA | 2 BLOQUE 80 CALLE 83 | | | CAROLINA | PR | 00985 | | | First Class Mail |
| 55927 | CRUZ ROCHE, CARLOS L. | PO BOX 750 | | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 55927 | CRUZ ROCHE, CARLOS L. | PO BOX 750 | | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 3520224 | Cruz Roche, Carlos Luis | Box 750 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 4148545 | CRUZ ROCHE, CARLOS LUIS | BOX 750 | | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 4148545 | CRUZ ROCHE, CARLOS LUIS | BOX 750 | | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 3217124 | Cruz Roche, Yolanda | Urb Los Flamboyanes | 393 Calle Ceiba | | | Gurabo | PR | 00778-2783 | | | First Class Mail |
| 3459825 | Cruz Rodriguez, Aurea  E | Urb San Rafael | 171 Calle Munoz Rivera | | | Quebradillas | PR | 00678 | | | First Class Mail |
| 1915076 | CRUZ RODRIGUEZ, DAISY | HC 2 BOX 7586 | | | | LAS PIEDRAS | PR | 00771 | | | First Class Mail |
| 3735846 | Cruz Rodriguez, Digna | Apto - 429 | | | | Villalba | PR | 00766 | | | First Class Mail |
| 3576917 | Cruz Rodriguez, Gloria | P.O. Box 189 | | | | Comerio | PR | 00782 | | | First Class Mail |
| 5171532 | Cruz Rodriguez, Julio C. | HC 1 Box 6151 | | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 3965502 | Cruz Rodriguez, Julio C. | P.O. Box 560062 | | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 4131305 | CRUZ RODRIGUEZ, LUZ | Carr. 813 km 6.0 Bo. Anones, Sec. La Siena | | | | Naranjito | PR | 00719 | | | First Class Mail |
| 1561763 | CRUZ RODRIGUEZ, LUZ | HC-75 BOX. 1878 | ANONES | | | NARANJITO | PR | 00719 | | | First Class Mail |

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3948782 | CRUZ RODRIGUEZ, MARIA M. | HC-01 Box 8779 | | | | Penuelas | PR | 00624 | | | First Class Mail |
| 3476585 | Cruz Rodriguez, Marisol | 4324 SW 121st Ln Apt 307 | | | | Miramar | FL | 33025-3742 | | | First Class Mail |
| 3415643 | CRUZ RODRIGUEZ, MARISOL | 4324 SW 121ST LN APT 307 | | | | MIRAMAR | FL | 33025-3742 | | | First Class Mail |
| 2101069 | CRUZ RODRIGUEZ, MILAGROS | HC 04 BOX 5690 | | | | COROZAL | PR | 00783 | | | First Class Mail |
| 3804167 | Cruz Rodriguez, Myrna | Urb Palacios del Rio 2 | 774 Calle Cibuco | | | Toa Alta | PR | 00953 | | | First Class Mail |
| 4030402 | Cruz Rodriguez, Olga I. | HC5 Box 91489 | | | | Arecibo | PR | 00612 | | | First Class Mail |
| 2901775 | CRUZ RODRIGUEZ, SHEILA | CALLE ISABEL SEGUNDA M-13 | | | | ARECIBO | PR | 00612 | | | First Class Mail |
| 2899149 | CRUZ RODRIGUEZ, SHEILA | CALLE ISABEL SEGUNDA M-13 | | | | ARECIBO | PR | 00612 | | | First Class Mail |
| 3513315 | Cruz Rodriguez, Wanda I | HC 02 Box 4709 | | | | Guayama | PR | 00784 | | | First Class Mail |
| 4009887 | CRUZ RODRIGUEZ, VIONNETTE | HC-6 BOX 13882 | | | | HATILLO | PR | 00659 | | | First Class Mail |
| 56092 | CRUZ ROJAS, MANUEL | HC 01 BOX 5169 | | | | BARCELONETA | PR | 00617-9704 | | | First Class Mail |
| 4118330 | Cruz Roman, Araminta | Calle 8 -J -31 Bella Vista Bayamon | | | | Bayamon | PR | 00957 | | | First Class Mail |
| 3678548 | Cruz Roman, Carmen Maria | D-47 Calle 5 Urb. Medina | | | | Isabela | PR | 00662 | | | First Class Mail |
| 4083873 | Cruz Roman, Jesus Felipe | O20 Calle 11 Urb. Bayamon Gardens | | | | Bayamon | PR | 00957 | | | First Class Mail |
| 4081159 | Cruz Roman, Rafael | 54 Arismendi | | | | Florida | PR | 00650 | | | First Class Mail |
| 4093608 | Cruz Romero, Maritza | G14 Calle 12 | Urb. Metropolis | | | Carolina | PR | 00987-7433 | | | First Class Mail |
| 4121405 | Cruz Rosado, Jessica | HC 20 Box 10423 | | | | Juncos | PR | 00777 | | | First Class Mail |
| 4121370 | Cruz Rosado, Jessica | HC 20 Box 10423 | | | | Juncos | PR | 00777 | | | First Class Mail |
| 3966631 | Cruz Rosado, Maritza | H-8 Calle San Pedro, Notre Dame | | | | Caguas | PR | 00725 | | | First Class Mail |
| 4046570 | CRUZ ROSADO, MARTHA | M-8 CALLE SAN PEDRO NOTRE DAME | | | | CAGUAS | PR | 00725 | | | First Class Mail |
| 3425486 | Cruz Rosario, Wanda L | HC 2 Box 7346 | | | | Las Piedras | PR | 00771 | | | First Class Mail |
| 3970310 | Cruz Ruiz, Carmen Sol | Vistas de Camuy | Calle 7 J-13 | | | Camuy | PR | 00627 | | | First Class Mail |
| 3958457 | CRUZ RUIZ, CRISTINA | 20880 CARR. 480 | | | | QUEBRADILLAS | PR | 00678 | | | First Class Mail |
| 3943563 | Cruz Ruiz, Evelyn | Urb. Buenaventura | 5036 Calle Ahleli | | | Mayaguez | PR | 00682 | | | First Class Mail |
| 4026464 | Cruz Santiago, Luz M. | Portal de Cuba apt 17 | | | | Cerbo | PR | 00735 | | | First Class Mail |
| 4252297 | Cruz Santiago, Madeline | H C 3 Box 17443 | | | | Utuado | PR | 00641 | | | First Class Mail |
| 3915573 | Cruz Santiago, Maria Enid | HC- 03 Box 41359 | | | | Caguas | PR | 00725-9742 | | | First Class Mail |
| 1794577 | CRUZ SANTIAGO, MARISOL | URB MONTEMAR 16 | | | | AGUADA | PR | 00602 | | | First Class Mail |
| 3983621 | Cruz Santiago, Miguel | Carr #551 - KM 5.1 - | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 4129536 | Cruz Santiago, Miguel | HC-01 Box 4637 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 4318021 | Cruz Santiago, Neftali | PO Box 2011 | | | | Arecibo | PR | 00613 | | | First Class Mail |
| 3793314 | Cruz Santiago, Nilda | 90-1 Urb. Jacaguax | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3496962 | Cruz Santiago, Nydia Zoe | Coop Rolling Hills #134 | | | | Carolina | PR | 00987 | | | First Class Mail |
| 3848404 | Cruz Santiago, Ruth A. | PO Box 711 | | | | Fajardo | PR | 00738 | | | First Class Mail |
| 4081807 | Cruz Seda, Virgina | 14722 Siplin Road | | | | Winter Garden | FL | 34787 | | | First Class Mail |
| 3165783 | Cruz Serrano, Rosa E | URB Colinas Metropolitana Calle J13 | | | | Guaynabo | PR | 00969 | | | First Class Mail |
| 3735921 | CRUZ SILVA, RITA E. | PO Box 2309 | | | | San German | PR | 00683 | | | First Class Mail |
| 3680491 | Cruz Sosa, Abraham | Urb San Antonio | 3113 Ave Eduardo Ruberte | | | Ponce | PR | 00728 | | | First Class Mail |
| 3437532 | Cruz Soto , Miriam B. | Bo. Guayabal Las Margaritas | PO Box 957 | | | Juana Diaz | PR | 00795-0957 | | | First Class Mail |
| 3454932 | Cruz Soto, Esther | PO Box 316 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3510797 | CRUZ SOTO, LUZ | HC02 BOX 12430 | BO CAPA | | | MOCA | PR | 00676 | | | First Class Mail |
| 3539838 | CRUZ SOTO, MARIBEL | PO BOX 756 | | | | MERCEDITA | PR | 00715 | | | First Class Mail |
| 2092402 | Cruz Sotomayor, Maribel | PO BOX 544 | | | | FLORIDA | PR | 00650 | | | First Class Mail |
| 3338345 | Cruz Tapia, Denisse | Calle 20 # u-1085 alturas | | | | Rio Grande | PR | 00745 | | | First Class Mail |
| 3897815 | Cruz Tapia, Denisse | C\20 # U1085 Alturas | | | | Rio Grande | PR | 00745 | | | First Class Mail |
| 3690859 | CRUZ TORO, AURORA | HH-8 35 | | | | PONCE | PR | 00728 | | | First Class Mail |
| 3328643 | Cruz Torres, Mario J | X-1 Yosemite St. | Urb. Park Gardens | | | San Juan | PR | 00926 | | | First Class Mail |
| 3489362 | Cruz Torres, Mario J. | X-1 Yosemite | Urb. Park Gardens | | | San Juan | PR | 00926 | | | First Class Mail |
| 4037101 | CRUZ TORRES, VIVIAN E. | APARTADO 694 | | | | VILLALBA | PR | 00766 | | | First Class Mail |
| 3515790 | Cruz Torres, Wanda | Urb. Jardines Fagot | 2723 Calle Altamisa | | | Ponce | PR | 00716 | | | First Class Mail |
| 3553761 | Cruz Torres, Wanda | Urb. Jardines Fagot 2723 Calle Altamisa | | | | Ponce | PR | 00716 | | | First Class Mail |
| 3790597 | Cruz Torres, Wilma E. | Urb. Mansiones del Caribe 344 | Calle Topacio D-34 | | | Humacao | PR | 00791 | | | First Class Mail |
| 3118615 | Cruz Troche , Luz E | K-20 Calle 10 Urb Loma Alta | | | | Carolina | PR | 00987 | | | First Class Mail |
| 4054038 | Cruz Troche, Jose E. | 1575 Ave. Munoz Rivera | PMB 393 | | | Ponce | PR | 00717-0211 | | | First Class Mail |
| 3233997 | Cruz Urbina, Maria V. | J-13 calle Myrna Vazquez | Valle Tolima | | | Caguas | PR | 00727 | | | First Class Mail |
| 2089721 | CRUZ VALENTIN, MADELYN | PO BOX 1890 | | | | ISABELA | PR | 00662 | | | First Class Mail |
| 3845710 | Cruz Vargas, Eneida | PO Box 11 | | | | Lajas | PR | 00667 | | | First Class Mail |
| 4078989 | CRUZ VARGAS, MADELINE | HC-03 BOX 11373 | | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 3864365 | Cruz Vargas, Madeline | HC - 03 Box 11373 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3665454 | CRUZ VARGAS, MADELYN | HC03 BOX 11373 | | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 3691286 | CRUZ VARGAS, MADELYN | HC 03 BOX 11373 | | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 4084327 | Cruz Vargas, Pedro Juan | PO Box 1829 | | | | San German | PR | 00683 | | | First Class Mail |
| 3867384 | CRUZ VARGAS, RUBEN | URB LOS CAOBOS | 2135 CALLE NOGAL | | | PONCE | PR | 00716 | | | First Class Mail |

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2236395 | CRUZ VAZQUEZ, RAMBERTO | HC 07 BOX 10237 | | | | JUANA DIAZ | PR | 00795-9514 | | | First Class Mail |
| 3624590 | Cruz Vazquez, Raquel | S-14 25 Urb Costa Azul | | | | Guayama | PR | 00784 | | | First Class Mail |
| 3274828 | Cruz Vazquez, Sharimel | PO Box 142992 | | | | Arecibo | PR | 00614 | | | First Class Mail |
| 3824610 | Cruz Vega, Samuel | HC 01 Box 4516 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 4265475 | Cruz Velazquez, Carmen Iris | Apartado 997 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 4311822 | CRUZ VELAZQUEZ, CARMEN IRIS | APARTADO 997 | | | | CIDRA | PR | 00739 | | | First Class Mail |
| 3923596 | Cruz Velazquez, Iris L. | HC 63 Box 3812 | | | | Patillas | PR | 00723 | | | First Class Mail |
| 3962191 | Cruz Velazquez, Iris L. | HC 63 Box 3812 | | | | Patillas | PR | 00723 | | | First Class Mail |
| 4208668 | Cruz Velazquez, Jose A | Reparto Bellamar Calle Pacifico Buzon 2010 | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 1561939 | CRUZ VELAZQUEZ, MIGDALIA | HC-2 | BOX. 7102 | | | LAS PIEDRAS | PR | 00771 | | | First Class Mail |
| 3687081 | Cruz Velazquez, Sonia I. | HC 63 | BZ 3812 | | | Patillas | PR | 00723 | | | First Class Mail |
| 4009038 | Cruz Vera , Augusto | HC - 02 BOX 12045 | | | | Moca | PR | 00676 | | | First Class Mail |
| 1987018 | CRUZ VERA, HECTOR | HC 2 BOX 12051 | | | | MOCA | PR | 00676-8371 | | | First Class Mail |
| 2907917 | CRUZ VERA, HECTOR | Hector E. Cruz Vera | HC01 Box 12035 | | | Moca | PR | 00676 | | | First Class Mail |
| 3778230 | Cruz Vergara, Isabel | #59 Calle 2 Urb. San Antonio | | | | Aguas Buenas | PR | 00703 | | | First Class Mail |
| 4088740 | Cruz Vergara, Isabel | Calle Ramon Rosa Final | | | | Aguas Buenas | PR | 00703 | | | First Class Mail |
| 5157375 | Cruz Vergara, Isabel | Urb. San Antonio | Calle 2 #59 | | | Aguas Buenas | PR | 00703 | | | First Class Mail |
| 3962853 | Cruz Villanueva, Betsy Ann | U-684 Uruguay Ext. Forest Hills | | | | Bayamon | PR | 00956 | | | First Class Mail |
| 3720442 | Cruz Zamora, Magalis | P.O. Box 596 | | | | JAYUYA | PR | 00664 | | | First Class Mail |
| 3976061 | CRUZ ZAYAS, AIDA LUZ | CIUDAD JARDIN 111 | 89 ROBLE | | | TOA ALTA | PR | 00953 | | | First Class Mail |
| 1561963 | CRUZ ZAYAS, IDA | R-7-4 TOWN HOUSE | | | | COAMO | PR | 00769 | | | First Class Mail |
| 4033498 | Cruz Zayas, Janet | 76 Calle Zaragoza Portal del Valle | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 4042458 | Cruz Zayas, Janet | 76 Zaragoza Urb. Portal Del Valle | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3201318 | Cruz, Andrés Cruz | HC 6 Box 17427 | Bo Saltos | | | San Sebastián | PR | 00685-9870 | | | First Class Mail |
| 4077160 | Cruz, Arnaldo | Estancias del Rio, 192 Guayanes St. | | | | Hormigueros | PR | 00660 | | | First Class Mail |
| 3726899 | CRUZ, CARMEN J | RR12 BOX 1091C | | | | BAYAMON | PR | 00956 | | | First Class Mail |
| 3977707 | Cruz, Esther Lozano | PO Box 141136 | | | | Arecibo | PR | 00614-1136 | | | First Class Mail |
| 2404943 | Cruz, Gladys Santana | 56 C/ Guacamayo | Jardines De Bayamonte | | | Bayamon | PR | 00956 | | | First Class Mail |
| 3544030 | Cruz, Jose F. | RR 3 Buzon 11393 | | | | Manati | PR | 00674 | | | First Class Mail |
| 3225184 | Cruz, Juan Flores | Calle 32 A-15 | Urb. Turabo Gardens Sta secc | | | Caguas | PR | 00728 | | | First Class Mail |
| 3309687 | Cruz, Katherine Lopez | PO Box 288 | Carr. 547 Sector Chichon | | | Villalba | PR | 00766 | | | First Class Mail |
| 2847422 | CRUZ, MARITZA | PO BOX 1844 | | | | GUAYNABO | PR | 00970 | | | First Class Mail |
| 4292411 | Cruz, Raquel Mojica | PO Box 142 | | | | Punta Santiago | PR | 00741 | | | First Class Mail |
| 3666527 | Cruzado Cintron, Maria E. | RR-1 Box 16108 | | | | Toa Alta | PR | 00953 | | | First Class Mail |
| 3589364 | Cruzado Marrero, Nilda E. | Urbanizacion El Rosario 2 | Calle 5 R-17 | | | Vega Baja | PR | 00693 | | | First Class Mail |
| 3286791 | Cruzado Melendez, Marleine | Calle Alcala | Ciudad Real #24 | | | Vega Baja | PR | 00693 | | | First Class Mail |
| 3405984 | Cruzado Nieves, Gloria M | PO Box 1556 | | | | Guanica | PR | 00653 | | | First Class Mail |
| 3263419 | Cruzado, Belen Ortiz | PO Box 240 | | | | Vega Alta | PR | 00692 | | | First Class Mail |
| 4186916 | CSV, MEOR FRANCHESCA VALENTIN PANELL MADRE | HC 03  BOX 8667 | | | | GURABO | PR | 00778 | | | First Class Mail |
| 3572716 | CUADRADO ALVAREZ, BRIZNAYDA | EXTENSION VILLAS DE BUENVENTURA | 518 CALLE PERLA YABUCOA | | | YABUCOA | PR | 00767 | | | First Class Mail |
| 3351093 | Cuadrado Ares, Pablo | HC 01 Box 6330 | | | | Las Piedras | PR | 00771-9707 | | | First Class Mail |
| 3478595 | Cuadrado Blond, Mansela | 280 Ramon Ramos | | | | S.J. | PR | 00918 | | | First Class Mail |
| 56947 | CUADRADO CARRION, ROBERTO | URB METROPOLIS III | 2M37 CALLE 56 | | | CAROLINA | PR | 00987 | | | First Class Mail |
| 4075358 | Cuadrado Flores , Luz  M. | PO Box 1082 | | | | Caguas | PR | 00726 | | | First Class Mail |
| 3719425 | CUADRADO GARCIA, GERARDO J. | CORREO VILLA SUITE 259 | | | | HUMACAO | PR | 00791 | | | First Class Mail |
| 3513816 | Cuadrado Nieves, Marilyn | P. O. Box 2947 | | | | Guaynabo | PR | 00970 | | | First Class Mail |
| 1805779 | Cuadrado Rivera, Reinaldo | Cond. Sierra Alta #200 | Buzon 103 | | | San Juan | PR | 00926 | | | First Class Mail |
| 3849855 | Cuascut Cordero, Leonarda | 101 A 19 | | | | Dorado | PR | 00646 | | | First Class Mail |
| 4225918 | Cuascut Cordero, Leonarda | BO Olameyal Calle 19 101-A | | | | Dorado | PR | 00646 | | | First Class Mail |
| 3634910 | Cuascut Cordero, Leonarda | Parc. mameyal 101 A Calle 19 | | | | Dorado | PR | 00646 | | | First Class Mail |
| 4065332 | Cubero - Alicea, Angel L. | HC6 Box 65251 Carr 483 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 3912186 | Cubero Alicea, Ana Hilda | PO Box 8490 | Camino Los Paganes Carr. 484 | | | Quebradillas | PR | 00678 | | | First Class Mail |
| 3336179 | Cubero Cepeda, Idalia | Urb Rolling Hills, Calle Filadelfia G246 | | | | Carolina | PR | 00987 | | | First Class Mail |
| 3854325 | Cubero Lopez, Monserrate | HC-02 Box 8209 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 4055812 | CUBERO LOPEZ, MONSERRATE | HC-02 BOX 8209 | | | | CAMUY | PR | 00627 | | | First Class Mail |
| 4012368 | Cubero Lopez, Monserrate | HC-02 Box 8209 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 373354 | CUBERO LOPEZ, MONSERRATE | HC-02 BOX 8209 | | | | CAMUY | PR | 00627-9122 | | | First Class Mail |
| 3939224 | Cubero Lorenzo, Carlos A. | 359 Jesus Ramos Street | | | | Moca | PR | 00676 | | | First Class Mail |
| 3349693 | Cubero Ponce, Danelle J. | HC-06 Box 10086 | | | | Hatillo | PR | 00659 | | | First Class Mail |
| 2329175 | CUBERO RODRIGUEZ, CARMEN I. | 1708 CALLE VISTA VERDE | | | | ISABELA | PR | 00662 | | | First Class Mail |
| 3265762 | CUBERO VEGA, BLANCA M | BO SAN ANTONIO APDO 626 | | | | QUEBRADILLA | PR | 00678 | | | First Class Mail |
| 4050579 | Cubero Vega, Rafael | 41842 Carr 483 | | | | Quebradillos | PR | 00678-9490 | | | First Class Mail |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 68 of 324

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3895203 | Cubero-Alicea, Ana Hilda | PO Box 8490 Carr. 484 Camino Los Paganes | | | | Quebradillas | PR | 00678 | | | First Class Mail |
| 4111973 | CUBERO-ALICEA, ANA HILDA | P.O. BOX 8490 CARR 484 | CAMINO LOS PAGANES | | | QUEBRADILLAS | PR | 00678 | | | First Class Mail |
| 4104886 | CUBERO-ALICEA, ANA HILDA | PO BOX 8490 CARR 484 | CAMINO LOS PAGANES | | | QUEBRADILLAS | PR | 00678 | | | First Class Mail |
| 4121031 | Cubero-Alicea, Angel L. | HC 6 Box 65252 Car 483 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 4093720 | CUBERO-ALICEA, ANGEL L. | HC 6 BOX 65251 CAR. 483 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 4123674 | CUBERO-ALICEA, ANGEL L. | HC 6 Box 65251 Car 483 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 3805817 | CUBI RODRIGUEZ, ANA D. | HC-1 BOX 10452 | | | | COAMO | PR | 00769 | | | First Class Mail |
| 4145462 | Cubi Torres, Miguel M. | BO Coqui - P.O. Box 19 | | | | Villalba | PR | 00766 | | | First Class Mail |
| 3855615 | Cucuta Gonzalez, Sheykirisabel | Calle Coral SW-10 | | | | Hormigueros | PR | 00660 | | | First Class Mail |
| 4023108 | Cuebas Campos, Hidelisa | 1071 Magnolia St | Urb Buenaventura | | | Mayaguez | PR | 00682 | | | First Class Mail |
| 4282586 | Cuebas, Angel | Villa Nevarez | 1090 Calle 17 | | | San Juan | PR | 00927 | | | First Class Mail |
| 3391322 | Cuesta Baez, John D | 19 Pomarosa Valle Aramana | | | | Corozal | PR | 00783 | | | First Class Mail |
| 3739259 | Cuevas , Cristina  Cancel | HC-02-BOX 6830 | | | | Jayaya | PR | 00664-9607 | | | First Class Mail |
| 4097576 | CUEVAS BURGOS, JUSTINIANO | 1116 CALLE JOSE E ARRARAS | URB MAYAGUEZ TERRACE | | | MAYAGUEZ | PR | 00682-6602 | | | First Class Mail |
| 3554453 | Cuevas Efre, Teobaldo | 5814-F Post Corners Trail | | | | Centreville | VA | 20120 | | | First Class Mail |
| 3557541 | CUEVAS FELICIANO, LILLIAN | HC 1 BOX 9607 | | | | SAN SEBASTIAN | PR | 00685 | | | First Class Mail |
| 3717481 | Cuevas Gerena, Maritza I. | Urb. Extension Altamira | L-2 Buzon 106 | | | Lares | PR | 00669 | | | First Class Mail |
| 2854966 | Cuevas Gonzalez, Eduardo J. | 1101-1311 Beach Avenue | | | | Vancouver | BC | V6E 1V6 | Canada | | First Class Mail |
| 4063780 | Cuevas Gonzalez, Norma I. | Urb. Vista Del Rio II | P.O. Box 665 | | | Anasco | PR | 00610 | | | First Class Mail |
| 4184922 | Cuevas Martinez, Herminio | PO Box 6074 | | | | Holyoke | MA | 01041-6074 | | | First Class Mail |
| 3994442 | Cuevas Martinez, Luz  T | P.O. Box 3026 | | | | Arecibo | PR | 00613 | | | First Class Mail |
| 3929193 | Cuevas Martinez, Luz T. | F-17 Calle 5 | Repto Marquez | | | Arecibo | PR | 00612 | | | First Class Mail |
| 3997196 | Cuevas Martinez, Luz T. | PO Box 3026 | | | | Arecibo | PR | 00613 | | | First Class Mail |
| 5157413 | Cuevas Martinez, Luz T. | PO Box 3029 | | | | Arecibo | PR | 00613 | | | First Class Mail |
| 3497808 | CUEVAS MATOS, LILIANA | PO BOX 82 | | | | CANOVANAS | PR | 00729-0082 | | | First Class Mail |
| 3911166 | Cuevas Morales, Osvaldo | 4819 Lanceoda Urb. Valle del Rey | | | | Ponce | PR | 00728-3514 | | | First Class Mail |
| 1352757 | CUEVAS NAZARIO, WANDA I | 1 CALLE DEL ROSARIO | | | | LAJAS | PR | 00667 | | | First Class Mail |
| 4107038 | Cuevas Ortiz, Carmen Hilda | 28 Granate | | | | Caguas | PR | 00725 | | | First Class Mail |
| 4136763 | Cuevas Ortiz, Carmen Hilda | Carmen Hilda Cuevas Ortiz, Secretaria | Policia Puerto Rico | Ave Jose Villaves Rodriguez | Esquana ave Rafael Cordero | Caguas | PR | 00725 | | | First Class Mail |
| 3672785 | CUEVAS ORTIZ, JOSE  A. | CALLE TITO RODRIGUEZ #761 | | | | SAN JUAN | PR | 00915 | | | First Class Mail |
| 3123845 | Cuevas Ortiz, Rosa E. | 3756 Metro Parkway, Apt. 722 | | | | Fort Myers | FL | 33916 | | | First Class Mail |
| 3573195 | CUEVAS PEREZ, JESUS A | BOX 384 | | | | CASTANER | PR | 00631 | | | First Class Mail |
| 4000389 | Cuevas Perez, Jose R | 261 Ave Munoz Rivera Oeste | | | | Camuy | PR | 00627 | | | First Class Mail |
| 4029589 | Cuevas Perez, Jose R. | 261 Ave.Munoz Rivera | | | | Camuy | PR | 00627 | | | First Class Mail |
| 4016428 | Cuevas Perez, Jose R. | 261 Ave. Munoz Rivera | | | | Camuy | PR | 00627 | | | First Class Mail |
| 4038448 | Cuevas Rivera, Carmen Teresa | Box 221 | | | | Angeles | PR | 00611 | | | First Class Mail |
| 1562097 | CUEVAS RODRIGUEZ, IVELISSE | B23 CALLE 3A | REXVILLE | | | BAYAMON | PR | 00957 | | | First Class Mail |
| 4153990 | Cuevas Roman, Marcelino | Carr 111 Km. 0.1 Ramal 602 Bo. Angeles | | | | Utuado | PR | 00611 | | | First Class Mail |
| 3877749 | Cuevas Roman, Marcelino | PO Box 298 | | | | Angeles | PR | 00611 | | | First Class Mail |
| 1782218 | CUEVAS RUIZ, JOSE R | HC 1 BOX 5938 | | | | LAS MARIAS | PR | 00670 | | | First Class Mail |
| 3619309 | CUEVAS SOTO, WILLIAM | HC-02 BOX 6598 | | | | LARES | PR | 00669 | | | First Class Mail |
| 3258043 | CUEVAS, ANTHONY ACEVEDO | HC-01 BOX 3406 | | | | ADJUNTAS | PR | 00601-9703 | | | First Class Mail |
| 3667878 | Cuevas-Perez, Jose R. | 261 Ave. Munoz Rivera | | | | Camuy | PR | 00627 | | | First Class Mail |
| 4224681 | Cuilan Ramos, Armida | Urbanizacion Minima #59 | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 4087814 | Cumba Colon, Julio | Bo. Vegas 23630 | Sector Tinoto Marin | | | Cayey | PR | 00736 | | | First Class Mail |
| 133748 | CUMBA POMALES, LUIS G | HC 04 BOX 46092 | | | | CAGUAS | PR | 00744-0055 | | | First Class Mail |
| 4188464 | Curbelo Becerril, Enid L. | Urb Monte Brisas Calle GL47 | | | | Fajardo | PR | 00738 | | | First Class Mail |
| 4004138 | Curbelo Felix, Maria M | Calle 16 Apt. D-51 | 1406 Cond. Hannia Maria | | | Guaynabo | PR | 00969 | | | First Class Mail |
| 1231840 | CURBELO JARAMILLO, DAISY | COOP DE VIVIENDA | JARD DE SAN IGNACIO  APTO 1002 B | | | SAN JUAN | PR | 00927 | | | First Class Mail |
| 4007891 | Curbelo Ruiz, Carmen M. | 7252 Carr. 485 | | | | Quebradillas | PR | 00678 | | | First Class Mail |
| 4133051 | Curbelo Ruiz, Carmen M. | 7252 Carr. 485 | | | | Quebradillas | PR | 00678 | | | First Class Mail |
| 4024031 | Curet Borras, Jose Fco | PO Box 368 | | | | Patillas | PR | 00723 | | | First Class Mail |
| 3864777 | Curet Curet, Rosa J. | 25053 Guillermo | Urb Valle Real | | | Anasco | PR | 00610-4214 | | | First Class Mail |
| 4160220 | Curet Galio, Marcos Antonio | HC-1 Box 3418 | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 3749020 | Curet Garcia, Doris Ivette | Apartado 976 | | | | Lajas | PR | 00667 | | | First Class Mail |
| 3942083 | CURET GARCIA, SANDRA ENID | APARTADO 1525 | | | | LAJAS | PR | 00667 | | | First Class Mail |
| 1930091 | CUSTODIO NAZARIO, FELIX | URB EL MADRIGAL | I11 CALLE MARGINAL N | | | PONCE | PR | 00730-1469 | | | First Class Mail |
| 4091602 | Cutrera Cubano, Carmen G. | B-19 Calle Angel Ramos | Urb San Salvador | | | Manati | PR | 00674 | | | First Class Mail |
| 57633 | CYCLE SPORTS CENTER INC | PDA 26 | 1917 AVE PONCE DE LEON | | | SAN JUAN | PR | 00915-3947 | | | First Class Mail |
| 3392343 | D. Torres Rodriguez, Rey | PO Box 9650 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 2911456 | DACOSTA MARTELL, GILDA | EXT LA ALAMEDA | C 38 CALLE A | | | SAN JUAN | PR | 00926 | | | First Class Mail |
| 57730 | DACOSTA MARTELL, GILDA | EXT LA ALAMEDA | C 38  CALLE A | | | SAN JUAN | PR | 00926 | | | First Class Mail |

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3520215 | Daisy Galarza, Carmen | Box 750 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3963455 | Daisy Galarza, Carmen | Box 750 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 4127216 | Daiz Navarro, Ana I. | 17 Hacienda Pargue | | | | San Lorenzo | PR | 00754 | | | First Class Mail |
| 374370 | DAMOUDT RODRIGUEZ, BERNARDO | URB VILLAMAR | C35 CALLE MEDITERRANEO ST | | | GUAYAMA | PR | 00784 | | | First Class Mail |
| 4000929 | Damoudt Rodriguez, Bernardo | C-35 Villamar Mediterraneo S.T. | | | | Guayama | PR | 00784 | | | First Class Mail |
| 2945940 | Danaus Trust | 201 S. Phillips Ave. Suite 201 | | | | Sioux Falls | SD | 57104 | | | First Class Mail |
| 473236 | DANUZ REYES, MICHAEL E | URB. VALLE VERDE | #74 CALLE CORDOVA | | | HATILLO | PR | 00659 | | | First Class Mail |
| 473236 | DANUZ REYES, MICHAEL E | URB. VALLE VERDE | #74 CALLE CORDOVA | | | HATILLO | PR | 00659 | | | First Class Mail |
| 109695 | DASTA RODRIGUEZ, IVAN R | HC 2 BOX 16134 | | | | ARECIBO | PR | 00612 | | | First Class Mail |
| 3994050 | David Espada, Wilfredo | Interamericana Apts. | A2 Calle 20 Apt 346 | | | Trujillo Alto | PR | 00976 | | | First Class Mail |
| 4011087 | David Espada, Wilfredo | Interamericana Apts. A2 Calle 20 Apt 346 | | | | Trujillo Alto | PR | 00976 | | | First Class Mail |
| 3853615 | David Espada, Wilfredo | Interamericana Apts. | A2 Calle 20 Apt 346 | | | Trujillo Alto | PR | 00976 | | | First Class Mail |
| 3992380 | David Esparra, Iris N. | Box 357 | | | | Aibonito | PR | 00705 | | | First Class Mail |
| 3968922 | DAVID ESPARRA, MAGDA M. | P.O. BOX 1547 | | | | OROCOVIS | PR | 00720 | | | First Class Mail |
| 4289072 | David Malave, Alma Rosa | HC-04 Box 7524 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3853085 | DAVID RUIZ, WIDALYS  A | INTERAMERICANA APTS A-2 CALLE 20 | APT 346 | | | TRUJILLO ALTO | PR | 00976 | | | First Class Mail |
| 3855247 | David Ruiz, Widalys A | Interamericana Apts. Calle 20 A2 | Apt. 346 | | | Trujillo Alto | PR | 00976 | | | First Class Mail |
| 278784 | DAVID RUIZ, WIDALYS A. | INTERAMERICANA APTS.CALLE 20 A2 APT 346 | | | | TRUJILLO ALTO | PR | 00976 | | | First Class Mail |
| 4129550 | DAVID RUIZ, WIDALYS A. | INTERAMERICANA APTS. A2 CALLE 20 APT 346 | | | | TRUJILLO ALTO | PR | 00976 | | | First Class Mail |
| 4109884 | David Ruiz, Widalys A. | Interamericano Apt A2 Calle 20 | Apt 346 | | | Trujillo Alto | PR | 00976 | | | First Class Mail |
| 3531324 | David Santiago, Nancy | PMB 137 PO Box 3502 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3761994 | David Santiago, Nancy | PMB 137 PO Box 3502 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3764671 | David Torres, Miriam | HC 7 Box 4955 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 4079727 | DAVILA , CARMEN I. SANTA | HC 4 BOX 4325 | | | | LAS PIEDRAS | PR | 00771 | | | First Class Mail |
| 2015632 | DAVILA ALICEA, JULIO | PO BOX 8254 | | | | CAGUAS | PR | 00726-8254 | | | First Class Mail |
| 3652343 | DAVILA APONTE, MIGDALIA | URB SANTA MARIA | B 33 CALLE STA BARBARA | | | TOA BAJA | PR | 00949 | | | First Class Mail |
| 3803992 | Davila Aponte, Migdalia | Urb. Santa Maria B-33 | | | | Toa Baja | PR | 00949 | | | First Class Mail |
| 3984712 | Davila Aponte, Migdalia | Urb. Santa Maria B-33 | | | | Toa Baja | PR | 00949 | | | First Class Mail |
| 3325974 | Davila Bocachica, Grisel | Bo. El Pino HC-01 Box 4040 | | | | Villalba | PR | 00766 | | | First Class Mail |
| 3594487 | Davila Bocachica, Grisel | Hc-04 Box 4040 bo. El pino | | | | Villalba | PR | 00766-9879 | | | First Class Mail |
| 4301335 | Davila Camacho, Ines | P.O. Box 1119 | | | | Toa Alta | PR | 00954 | | | First Class Mail |
| 3377785 | DAVILA COLON, CRISTINA M. | PO BOX 1056 | | | | UTUADO | PR | 00641 | | | First Class Mail |
| 3944524 | DAVILA COLON, NANCY | CALLE VILLA FINAL | ESC. OLIMPIO OTERO | | | PONCE | PR | 00732 | | | First Class Mail |
| 1798396 | DAVILA COLON, NANCY | PO BOX 7105 PMB 655 | | | | PONCE | PR | 00732 | | | First Class Mail |
| 3880524 | Davila Colon, Nilda A | Bo. Polvorin | Bzn #519 Cottosur | | | Manati | PR | 00674 | | | First Class Mail |
| 4135750 | Davila Cortes, Melba I. | 20 C Urb. Santiago | | | | Loiza | PR | 00772 | | | First Class Mail |
| 3520659 | Davila Davila, Delia Luz | PO Box 1431 | | | | Vega Alta | PR | 00692 | | | First Class Mail |
| 4206084 | Davila Davila, Nelson | HC1 6029 | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 3932346 | DAVILA FELIX, JANETTE | EXT. MONSERRATE C-15 | | | | SALINAS | PR | 00751 | | | First Class Mail |
| 4281390 | Davila Figueroa, Bejamin | HC9 Box 59225 | | | | Caguas | PR | 00725 | | | First Class Mail |
| 4142170 | Davila Garcia, Germania | Santiago B#1 BZ#1 | | | | Loiza | PR | 00772 | | | First Class Mail |
| 3970252 | DAVILA GARCIA, SAMUEL | AM-18 34 VILLAS DE LOIZA | | | | CANOVANAS | PR | 00769 | | | First Class Mail |
| 3970173 | DAVILA GARCIA, SAMUEL | CALLE 34 AM 18 | | | | CANOVANAS | PR | 00729 | | | First Class Mail |
| 3972294 | Davila Garcia, Samuel | AM-18 34 | Villas de Loiza | | | Canovanas | PR | 00729 | | | First Class Mail |
| 3151025 | DAVILA GONZALEZ, JOSE A. | HC-01 BOX 2933 | COABEY | | | JAYUYA | PR | 00664 | | | First Class Mail |
| 4107170 | Davila Gracia, Jorge | Box 283 | | | | Toa Alta | PR | 00954 | | | First Class Mail |
| 3526423 | DAVILA GUADALUPE, DIANA L. | CALLE JUAN RAMOS M-23 | URB. SANTA PAULA | | | GUAYNABO | PR | 00969 | | | First Class Mail |
| 3524295 | Davila Jimenez, Janice | PO Box 764 | | | | Gurabo | PR | 00778 | | | First Class Mail |
| 4075839 | DAVILA LIZARDI, MAYRA  I. | CALLE CANARIAS #50 URB-PALMAS DEL TURABO | ADMINISTRACION DERDROA TRABAJO.... | | | CAGUAS | PR | 00725 | | | First Class Mail |
| 3914755 | DAVILA LIZARDI, MAYRA  I. | CALLE CANARIAS 50 PALMAS DEL TURABO | | | | CAGUAS | PR | 00725 | | | First Class Mail |
| 1562283 | DAVILA MARCANO, SONIA  I | LOIZA VALLEY | E220 GIRASOL | | | CANOVANAS | PR | 00729 | | | First Class Mail |
| 3515978 | Davila Maymi, Angel Manuel | Calle Miosotis H-18 Urb. Jardines de | | | | Dorado | PR | 00646 | | | First Class Mail |
| 4122115 | Davila Medina, Jose H. | M-29 Calle 17 Rio Grande Estate | | | | Rio Grande | PR | 00745 | | | First Class Mail |
| 4123866 | Davila Medina, Jose H. | M-29 Calle 17 | Urb. Rio Grande Estate | | | Rio Grande | PR | 00745 | | | First Class Mail |
| 3188349 | DAVILA OLMEDA, ADA | PO BOX 851 | | | | LAS PIEDRAS | PR | 00771 | | | First Class Mail |
| 2092408 | DAVILA ORTIZ, MARIBEL | HC 01 BOX 3619 | | | | VILLALBA | PR | 00766 | | | First Class Mail |
| 3644226 | Davila Ostolaza , Marisel | PO Box 97 | | | | Jayuya | PR | 00664 | | | First Class Mail |
| 3972367 | Davila Perez, Felix | Calle Paraiso 206 | | | | Vega Baja | PR | 00693 | | | First Class Mail |
| 3998165 | Davila Perez, Felix | PO Box 794 | | | | Dorado | PR | 00646 | | | First Class Mail |
| 4227770 | Davila Perez, Felix | Rafael Rivera Figueroa | Urb. Valle Tolima | F 25 Ricky Seda | | Coguas | PR | 00727-2364 | | | First Class Mail |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 70 of 324

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3879728 | Davila Perez, Felix | Calle Paraiso 206 | | | | Vega Baja | PR | 00693 | | | First Class Mail |
| 3879783 | Davila Perez, Felix | P.O. Box 794 | | | | Dorado | PR | 00646 | | | First Class Mail |
| 3632863 | Davila Perez, Marta J | HC 02 Box 14010 | | | | Gurabo | PR | 00778 | | | First Class Mail |
| 3356259 | Davila Perez, Marta J. | HC 02 Box 14010 | | | | Gurabo | PR | 00778 | | | First Class Mail |
| 5157414 | DAVILA PEREZ, ORLANDO | HC-1 Box 4998 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 4042055 | DAVILA PEREZ, ORLANDO | HC-7 Box 4998 | | | | Juano  Diaz | PR | 00795 | | | First Class Mail |
| 3799421 | Davila Perez, Sanda M. | Urb. Campamento Calle E | Buzon 11 | | | Gurabo | PR | 00778 | | | First Class Mail |
| 4016944 | Davila Perez, Sandra  M. | Urb. Campamento Calle E | Buzon 11 | | | Gurabo | PR | 00778 | | | First Class Mail |
| 3824215 | DAVILA PEREZ, SANDRA M | URB CAMPAMENTO CALLE E | BUZON 11 | | | GURABO | PR | 00778 | | | First Class Mail |
| 3984429 | Davila Perez, Sandra M | Urb Campamento Calle E | Buzon 11 | | | Gurabo | PR | 00778 | | | First Class Mail |
| 3941008 | Davila Perez, Sandra M. | Urb. Campamento Calle E | Buzon 11 | | | Gurabo | PR | 00778 | | | First Class Mail |
| 149647 | DAVILA QUINONES, MAYRA M. | P.O. Box 592 | | | | Yabucoa | PR | 00767 | | | First Class Mail |
| 4253159 | Davila Rivera, Lourdes Y. | 715 Pinewalk Drive | | | | Brandon | FL | 33510 | | | First Class Mail |
| 4253159 | Davila Rivera, Lourdes Y. | 715 Pinewalk Drive | | | | Brandon | FL | 33510 | | | First Class Mail |
| 3979146 | Davila Rivera, Maria Teresa | Calle 9 D-12 Urb. Reina de los Angeles | | | | Gurabo | PR | 00778 | | | First Class Mail |
| 3991952 | Davila Rivera, Maria Teresa | Calle 9 D-12 | Urb Reina de Los Angeles | | | Gurabo | PR | 00778 | | | First Class Mail |
| 3091028 | DAVILA RIVERA, SUHAIL M | AVE: MONTE CARLO #34354 PARCELA B | | | | SAN JUAN | PR | 00926 | | | First Class Mail |
| 1562327 | DAVILA RIVERA, SUHAIL M | URB. 65 DE INFANTERIA | P.O. BOX 30194 | | | SAN JUAN | PR | 00929 | | | First Class Mail |
| 3909306 | Davila Rodriguez, Luz Y | 4 de Julio 167 Pari Sabaneta | | | | Ponce | PR | 00716 | | | First Class Mail |
| 3426356 | Davila Rodriguez, Ruth | HC 01 Box 4026 | | | | Villalba | PR | 00766 | | | First Class Mail |
| 4028718 | Davila Rodriguez, Ruysdael | Urb Tierra Santa | B8 Calle B | | | Villalba | PR | 00766 | | | First Class Mail |
| 4043442 | Davila Rodriguez, Ruysdael | Urb Tierra Santa | B-8 Calle B | | | Villalba | PR | 00766 | | | First Class Mail |
| 3918898 | Davila Sanchez, Juan | P.O. Box 9245 | | | | Carolina | PR | 00988-9245 | | | First Class Mail |
| 4124803 | Davila Santiago, Gloria E. | Cond. Ocean Tower Apt 305 | | | | Carolina | PR | 00979 | | | First Class Mail |
| 3865568 | Davila Sierra, Evelyn | HC 22 Box 9167 | | | | Juncos | PR | 00777 | | | First Class Mail |
| 4153922 | Davila Sierra, Evelyn | HC-22 Box 9167 | | | | Juncos | PR | 00777 | | | First Class Mail |
| 4073841 | DAVILA SOLIVAN, CARLOS J. | URB. PARQUE DEL MONTE CALLE AGUEYBANA | BB-13 | | | CAGUAS | PR | 00727 | | | First Class Mail |
| 4037180 | Davila Tapia, Maria de L. | Alturas de Villa Fontana | Calle 5 Blg G-7 | | | Carolina | PR | 00982 | | | First Class Mail |
| 4081881 | Davila Tapia, Maria de L. | Alturas de Villa Fontana Calle 5 Blg G-7 | | | | Carolina | PR | 00982 | | | First Class Mail |
| 3417255 | Davila, Carmen | 2950 Youngford St | | | | Orlando | FL | 32824-4273 | | | First Class Mail |
| 5157349 | Davila, Carmen | 617 Wechslen Circle | | | | ORLANDO | FL | 32824 | | | First Class Mail |
| 3958961 | Davila, Luz C. | P.O. Box 1980 Suite 128 | | | | Loiza | PR | 00772 | | | First Class Mail |
| 3187335 | Davila, Nilmary Ramos | PO Box 523 | | | | Loiza | PR | 00772 | | | First Class Mail |
| 3566069 | Davila, Petronila | Box 216 | | | | Dorado | PR | 00646 | | | First Class Mail |
| 3392995 | Davis de Leon, Jorge V. | Urb. Sierra Linda | H24 Calle 4 | | | Bayamon | PR | 00957-2145 | | | First Class Mail |
| 375687 | DAVIS DELGADO, LUIS M | 7503 MORNING GLORY LN. | | | | TAMPA | FL | 33619 | | | First Class Mail |
| 3860101 | Davis Perez, Rosario  C. | 745 Augusto Perea Guanajibo Homes | | | | Mayaguez | PR | 00682 | | | First Class Mail |
| 1987910 | DE A. TORO OSUNA, FRANCISCO | 28 URB EXT QUINTAS DE SANTA MARIA | | | | MAYAGUEZ | PR | 00682 | | | First Class Mail |
| 3630312 | De Arce-Ramos, Wilfredo | E-40 Calle 435 Balboa Town Houses | | | | Carolina | PR | 00985 | | | First Class Mail |
| 375786 | de Armas Figueroa, Maria | Bda Blondet | Calle H Num 167 | | | Guayama | PR | 00784 | | | First Class Mail |
| 4014140 | de Armas Figueroa, Maria | PO Box 2345 | | | | Guayama | PR | 00785 | | | First Class Mail |
| 4148075 | De Armas Laporte, Ingrid Miriam | PO Box 651 | | | | Guayama | PR | 00785 | | | First Class Mail |
| 3869380 | de Armas Soto, Edwin A. | PO Box 1102 | | | | Guayama | PR | 00785-1102 | | | First Class Mail |
| 4227756 | de Armas Soto, Edwin A. | Urb. Chalets De Brisas Del Mar | Calle Velero # A-1 | | | Guayama | PR | 00784 | | | First Class Mail |
| 4022675 | De Castro de la Cruz, Heidi L. | Urb. Country Club | 831 Salomon St | | | San Juan | PR | 00924 | | | First Class Mail |
| 3351895 | De Dios Velazquez Velazquez, Juan | Urbanizacion Heavenly View Estates | Casa 20, Calle Heavenly View | | | Gurabo | PR | 00778 | | | First Class Mail |
| 1365881 | DE F. RIVERA NEGRON, MARIA | PO BOX 897 | | | | AIBONITO | PR | 00705 | | | First Class Mail |
| 474345 | DE HOYOS PENAS, MILAGROS | PARC MAGUELLES | 266 CALLE ZAFIRO | | | PONCE | PR | 00731 | | | First Class Mail |
| 3891656 | De Hoyos Serrano, Blanca E. | Bo San Felipe #2 | | | | Jayuya | PR | 00664 | | | First Class Mail |
| 3891695 | De Hoyos Serrano, Blanca E. | PO Box 322 | | | | Jayuya | PR | 00664 | | | First Class Mail |
| 4103098 | De Jesus (Fallecio), Ramon Mulero | Rey Francisco Mulero Rosario (hijo) | Bzn 250 C/Lirio Buenaventura | | | Carolina | PR | 00987 | | | First Class Mail |
| 3339039 | De Jesus , Rosa Rodriguez | Box 163 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3948328 | DE JESUS ALICEA, MARIA TERESA | PO BOX 224 | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 4239128 | De Jesus Alicea, Maria Teresa | Apartado 224 | Bo Pitahaya Sector Santa Catalina #126A | | | Arroyo | PR | 00714 | | | First Class Mail |
| 3617943 | De Jesus Allende, Francisca | #9 Calle A Urb. Santiago | | | | Loiza | PR | 00772 | | | First Class Mail |
| 3980787 | De Jesus Almedina, Maria  P. | P.O. Box 856 | | | | Salinas | PR | 00751 | | | First Class Mail |
| 4101810 | DE JESUS ALMEDINA, MARIA P. | PO BOX 856 | | | | SALINAS | PR | 00751 | | | First Class Mail |
| 3993584 | de Jesus Almedira, Maria P. | PO Box 856 | | | | Salinas | PR | 00751 | | | First Class Mail |
| 4025678 | DE JESUS ALVARADO, JULIO | PO BOX 1281 | | | | RIO GRANDE | PR | 00745 | | | First Class Mail |
| 375901 | DE JESUS ANDINO, REBECA I | CALLE 9 F9 URB. MAGNOLIA GRDENS | | | | BAYAMON | PR | 00956 | | | First Class Mail |
| 3917532 | De Jesus Aponte, Meriam | 137 Colinas de Verde Azul Calle Florencia | | | | Juana Diaz | PR | 00795 | | | First Class Mail |

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3937084 | DE JESUS APONTE, MERIAM | 137 COLINAS DE VERDE AZUL, CALLE FLORENCIA | | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 3964059 | De Jesus Aponte, Meriam | 137 Colinas de Verde Azul | Calle Ebrencia | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 2651533 | DE JESUS AYALA, MARGARITA | RR 11 BOX 4S59 | | | | BAYAMON | PR | 00956-9767 | | | First Class Mail |
| 4294357 | De Jesus Berrios, Margarita | PO Box 1362 | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 4111871 | DE JESUS BURGOS, ANGEL M. | URB. LA VEGA CALLE B 132 | | | | VILLALBA | PR | 00766 | | | First Class Mail |
| 3368938 | De Jesus Burgos, Ivette | Urb. Francisco Oller Calle 1 A15 | | | | Bayamon | PR | 00956 | | | First Class Mail |
| 3175000 | De Jersion, Jose Alexis | PO Box 1546 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3736844 | de Jesus Castillo, Ivan | 51 Emilio Mercado Quinones | | | | Yauco | PR | 00698 | | | First Class Mail |
| 73393 | De Jesus Colom, Errol | Dulcemar #1503, Levittown | | | | Toa Baja | PR | 00949 | | | First Class Mail |
| 3581216 | de Jesus Colon, Elides | Bo Vocas Sector: Vista Alegre | | | | Villalba | PR | 00766 | | | First Class Mail |
| 3581196 | de Jesus Colon, Elides | HC 1-BOX 7530 | | | | Villalba | PR | 00766 | | | First Class Mail |
| 3640879 | DE JESUS COLON, ELIDES | HC 1 BOX 7530 | | | | VILLALBA | PR | 00766 | | | First Class Mail |
| 3443329 | De Jesus Colon, Jose Antonio | P.O. Box 1416 | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 3993505 | De Jesus Cora, Jose Luis | K16 Calle G Los Algarrobos | | | | Guayama | PR | 00784 | | | First Class Mail |
| 4073512 | De Jesus Cordero, Iris M. | #3325-Las Delirias | Antonia Saez | | | Ponce | PR | 00728-3910 | | | First Class Mail |
| 3924354 | de Jesus Crespo, Carmen | HC - 70 Box 49126 | | | | San Lorenzo | PR | 00754 | | | First Class Mail |
| 3789709 | De Jesus Cruz , Luz L | 1028 4 Urb. Jose S. Quinones | | | | Carolina | PR | 00985 | | | First Class Mail |
| 4090858 | De Jesus Cruz, Luz L. | 1028 Calle 4 | Urb. Jose S. Quinones | | | Carolina | PR | 00985 | | | First Class Mail |
| 3246858 | DE JESUS DAVID, MARGARITA | REPARTO MONTELLANO CALLE C-E-1 | | | | CAYEY | PR | 00736 | | | First Class Mail |
| 2929957 | De Jesus De Jesus, Ana Maria | Urb La Providencia Calle 13 2B 23 | | | | Toa Alta | PR | 00953-4626 | | | First Class Mail |
| 4087386 | De Jesus De Jesus, Ana Maria | 2B-23 Calle 13 Urb. La Providencia | | | | Toa Alta | PR | 00953-4626 | | | First Class Mail |
| 4155839 | De Jesus De Jesus, Candida | L-3 Urb. Santiago Apostol | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 3316288 | de Jesus Delgado, Amada | Po Box 525 | | | | Yabucoa | PR | 00767 | | | First Class Mail |
| 3375344 | De Jesus Delgado, Anna M | HC 1 Box 11384 | | | | Toa Baja | PR | 00949 | | | First Class Mail |
| 175676 | DE JESUS DURANT, OMAYRA | HC 01 BOX 7443 | | | | CABO ROJO | PR | 00623 | | | First Class Mail |
| 4129158 | de Jesus Estrada, Jorge | HC-9 Box 61898 | | | | Caguas | PR | 00725-9258 | | | First Class Mail |
| 3665993 | De Jesus Felicier, JoseFina | Urb. Jardines de Canovanas | G-9 Calle 4 | | | Canóvanas | PR | 00729 | | | First Class Mail |
| 5171545 | de Jesus Figueroa, Ibis | Bo Pitahaya | HC 01 5224 | | | Arroyo | PR | 00714 | | | First Class Mail |
| 4224314 | de Jesus Figueroa, Ibis | Calle Marcelino Cintron #18 | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 2088240 | De Jesus Figueroa, Luz N | 44 Calle Arizona 3 Int | | | | Arroyo | PR | 00714-2941 | | | First Class Mail |
| 4205665 | de Jesus Figueroa, Luz N. | 4A Calle Arizona 3 Int | | | | Arroyo | PR | 00714-2941 | | | First Class Mail |
| 4294976 | DE JESUS FLORES, LUIS | SECTOR STA CLARA | H.C. 01 6289 | YAUREL | | ARROYO | PR | 00714 | | | First Class Mail |
| 4187740 | De Jesus Fuentes, Juana Del C | H-C-1 Box 4960 | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 4071487 | De Jesus Garcia, Ashlee | 928 Calle Zaida Country Club | | | | San Juan | PR | 00924 | | | First Class Mail |
| 3384986 | DE JESUS GARCIA, DAMARY | BO. PALO SECO | BZN 16 | | | MAUNABO | PR | 00707 | | | First Class Mail |
| 3955941 | DE JESUS GOMEZ, GRISELY | PARCELAS MANI 265 | CALLE CLAUDIO CARRERO | | | MAYAGUEZ | PR | 00682 | | | First Class Mail |
| 3225209 | De Jesus Gomez, Ivette | AA-8 Calle | 12 Urb.Sirra Linda | | | Bayamón | PR | 00957 | | | First Class Mail |
| 2115611 | DE JESUS GOMEZ, PORFIRIA | BDA MARIN CALLE 10 | | | | GUAYAMA | PR | 00784 | | | First Class Mail |
| 3453087 | De Jesus Gonzalez, Edgardo A | Box 84 | | | | Ciales | PR | 00638 | | | First Class Mail |
| 3700915 | DE JESUS JUSINO, MIGUELINA | URB CAMINO DEL MAR | CG 7058 CALLE VI PLAYERA | | | TOA BAJA | PR | 00949 | | | First Class Mail |
| 3565253 | De Jesus Jusino, Miguelina | CG 7058 Via Playera | Camino del Mar | | | Toa Baja | PR | 00944 | | | First Class Mail |
| 4082801 | de Jesus Jusino, Miguelina | CG 7058 Via Playera Urb. Camino del Mar | | | | Toa Baja | PR | 00949 | | | First Class Mail |
| 4224174 | de Jesus Lebron, Luz M. | HC1 5997 | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 4076502 | De Jesus Lopez, Sonia I. | HC-48 Box 11525 | | | | Cayey | PR | 00736 | | | First Class Mail |
| 3245505 | De Jesus Lorenzo, Ana C. | P.O. Box 570 | | | | Rincón | PR | 00677 | | | First Class Mail |
| 3241689 | DE JESUS LOZADA , EDWIN | HC-37 BOX 3762 | | | | GUANICA | PR | 00653 | | | First Class Mail |
| 2936139 | DE JESUS MADERA, MARIA A | PO BOX 647 | | | | COMERIO | PR | 00782 | | | First Class Mail |
| 4132507 | De Jesus Maldonado, Edna  L. | PO Box 10000 | Suite 273-E | | | Cayey | PR | 00737 | | | First Class Mail |
| 3963317 | De Jesus Maldonado, Edna  L. | PO Box 10000 | Suite 273-E | | | Cayey | PR | 00737 | | | First Class Mail |
| 3551537 | De Jesus Martinez, Angel | HC-02 Box 11019 | | | | Humacao | PR | 00791 | | | First Class Mail |
| 3893937 | DE JESUS MEDINA, EFRAIN | HC 40 BOX 44331 | | | | SAN LORENZO | PR | 00754 | | | First Class Mail |
| 3221006 | De Jesus Medina, Maria | HC-40 Box 43610 | | | | San Lorenzo | PR | 00754 | | | First Class Mail |
| 3177091 | De Jesus Mercado, Jose J. | Calle Peru B 55 Urb. Rolling Hills | | | | Carolina | PR | 00987 | | | First Class Mail |
| 4136099 | De Jesus Milagros, Cintron | HC-04 Box 8048 | | | | Juan Diaz | PR | 00795 | | | First Class Mail |
| 3952964 | de Jesus Morales, Aida M. | Ave.Babosa 606 | | | | Rio Piedras | PR | 00936 | | | First Class Mail |
| 3918419 | de Jesus Morales, Aida M. | HC-01 Box 2723 | | | | Loiza | PR | 00772 | | | First Class Mail |
| 3937357 | De Jesus Morales, Carolyn | Box 833 | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 3234154 | DE JESUS MORALES, CRUZ I. | HC2 BOX 8624 | | | | YABUCOA | PR | 00767 | | | First Class Mail |
| 3191135 | DE JESUS MORALES, CRUZ I. | HC -2 BOX 8624 | BO. AGUACATE | | | YABUCOA | PR | 00767 | | | First Class Mail |
| 4324847 | de Jesus Morales, Cruz Juan | HC2 8595 | | | | Yabucoa | PR | 00767 | | | First Class Mail |
| 4167964 | de Jesus Morales, Cruz Juan | HC2 Box 8624 | | | | Yabucoa | PR | 00767 | | | First Class Mail |
| 3877885 | De Jesus Morales, Denisse | P.O. BOX 833 | | | | Arroyo | PR | 00714 | | | First Class Mail |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 72 of 324

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1562556 | DE JESUS OCASIO, JOSE | PO BOX 965 | | | | YABUCOA | PR | 00767 | | | First Class Mail |
| 4047169 | de Jesus Ortiz, Iris | A-44 | C/E | Urb. Jardines de Carolina | | Carolina | PR | 00987-7103 | | | First Class Mail |
| 3723023 | DE JESUS ORTIZ, IRIS MILAGROS | SEGUNDA EXT EL VALLE | CALLE GARDENIA #488 | | | LAJAS | PR | 00667 | | | First Class Mail |
| 3944345 | De Jesus Ortiz, Maria Esther | J24 La Torrecilla Urb. Lomas de Carolina | | | | Carolina | PR | 00987-8020 | | | First Class Mail |
| 4075042 | De Jesus Ortiz, Maria Esther | J-24 La Torrecilla, Urb. Lomas de Carolina | | | | Carolina | PR | 00987-8020 | | | First Class Mail |
| 4119662 | De Jesus Ortiz, Milagros | A-46 C/E | Urb Jardines de Carolina | | | Carolina | PR | 00987-7103 | | | First Class Mail |
| 3216283 | De Jesus Ortiz, Miriam | G-12 Calle 5 El Torito | | | | Cayey | PR | 00736 | | | First Class Mail |
| 3150981 | De Jesus Ortiz, Miriam | G-12 Calle 5 El Torito | | | | Cayey | PR | 00736 | | | First Class Mail |
| 3212600 | De Jesus Ortiz, Miriam | G-12 Calle 5 Ell Torito | | | | Cayey | PR | 00736 | | | First Class Mail |
| 3216861 | De Jesus Ortiz, Miriam | G-12 Calle 5 Ell Torito | | | | Cayey | PR | 00736 | | | First Class Mail |
| 3452530 | De Jesus Pedraza, Carmen S. | HC 40 box 47107 | | | | San Lorenzo | PR | 00754 | | | First Class Mail |
| 2950318 | De Jesus Pedraza, Maria Luz | HC-40 Box 47102 | | | | San Lorenzo | PR | 00754-9906 | | | First Class Mail |
| 3157990 | De Jesus Pedraza, Maria Luz | HC-40 box 47102 | | | | San Lorenzo | PR | 00754-9906 | | | First Class Mail |
| 3898884 | De Jesus Pena, Liborio | PO Box 833 | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 2352542 | DE JESUS PEREZ, FELIX | PO BOX 9947 | | | | SAN JUAN | PR | 00908-9947 | | | First Class Mail |
| 2352542 | DE JESUS PEREZ, FELIX | PO BOX 9947 | | | | SAN JUAN | PR | 00908-9947 | | | First Class Mail |
| 2352542 | DE JESUS PEREZ, FELIX | PO BOX 9947 | | | | SAN JUAN | PR | 00908-9947 | | | First Class Mail |
| 377966 | De Jesus Perez, Vilma M. | Po Box 13 | | | | Bajadero | PR | 00616 | | | First Class Mail |
| 4035755 | De Jesus Quinones, Lourdes | PO Box 7592 | | | | Carolina | PR | 00986 | | | First Class Mail |
| 4097464 | DE JESUS QUINONES, LOURDES | PO BOX 7592 | PUEBLO STATION | | | CAROLINA | PR | 00986 | | | First Class Mail |
| 2917223 | de Jesus Ramirez, Mayra I | Calle 15 V- 4 Villa Maria | | | | Caguas | PR | 00725 | | | First Class Mail |
| 3567036 | De Jesus Ramirez, Samuel | 8359 Sector Adrian Torres | | | | Utuado | PR | 00641 | | | First Class Mail |
| 376702 | DE JESUS RAMOS, PEGGY ANN | URB. SANTA ELVIRA | J-24 CALLE SANTA LUCIA | | | CAGUAS | PR | 00726 | | | First Class Mail |
| 4189475 | de Jesus Rios, Dalila | Box 346 | | | | Maricao | PR | 00606 | | | First Class Mail |
| 3339751 | de Jesus Rios, Marianette | P.O. Box 800012 | | | | Coto Laurel | PR | 00780 | | | First Class Mail |
| 3894466 | DE JESUS RIVAS, IVETTE | PO BOX 9785 | | | | CIDRA | PR | 00739 | | | First Class Mail |
| 4343107 | de Jesus Rivas, Ivette | PO Box 9785 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 3586543 | DE JESUS RIVERA, JORGE | LEVITTOWN | PASEO ANGEL H2542, SEGUNDA SECCION | | | TOA BAJA | PR | 00949 | | | First Class Mail |
| 4016170 | De Jesus Rivera, Vigermina | Urb. Monte Flores | BZ.17 Calle 3 #11 Miramelinda | | | Coamo | PR | 00769 | | | First Class Mail |
| 3367497 | DE JESUS RIVERA, ZULMA I. | PO Box 54 | | | | JUNCOS | PR | 00777 | | | First Class Mail |
| 384570 | DE JESUS RODRIGUEZ PSC, DR REYNALDO | 909 AVE TITO CASTRO, STE 614 | | | | COTO LAUREL | PR | 00780 | | | First Class Mail |
| 4187343 | De Jesus Rodriguez, Luis Alberto | HC01 Box 6211 | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 3544999 | DE JESUS ROMAN, AYLEEN L | URB ALTURAS DE ALBA | 101105 CALLE ARCO IRIS | | | VILLALBA | PR | 00766 | | | First Class Mail |
| 3532822 | DE JESUS ROMAN, AYLEEN L. | URB. ALTURAS DE ALBA | 101105 CALLE ARCO IRIS | | | VILLALBA | PR | 00766 | | | First Class Mail |
| 2320685 | De Jesus Roman, Ayleen L. | 101105 calle Arcoiris | Urb Alturas de Alba | | | VILLALBA | PR | 00766 | | | First Class Mail |
| 3590898 | DE JESUS ROMAN, JANICE | Urb Atturas de Boringuen Gardens MM8 Rose | | | | San | PR | 00924 | | | First Class Mail |
| 3026939 | De Jesus Rosa , Santy | Calle Amalio Roldan 768 | | | | San Juan | PR | 00924 | | | First Class Mail |
| 4096924 | De Jesus Rosa, Esperanza | Luis A. Pibernus Pabon | HC04 Box 547 | | | Coamo | PR | 00769 | | | First Class Mail |
| 3224191 | de Jesus Rosa, Raul | 1110 Carlos Chardon Villas | Rio Canas | | | Ponce | PR | 00728 | | | First Class Mail |
| 3811758 | De Jesus Rosa, Raul | 1110 Carlos Chardon Villas Rio Canas | | | | Ponce | PR | 00728 | | | First Class Mail |
| 3881420 | De Jesus Rosa, Raul | 1110 Carlos Chardon | Villas Rio Canas | | | Ponce | PR | 00728 | | | First Class Mail |
| 3937322 | De Jesus Rosa, Rosa M | D-1 Jardines De San Blas | | | | Coamo | PR | 00769 | | | First Class Mail |
| 3921771 | DE JESUS ROSA, ROSA M. | D-1 JARDINES DE SAN BLAS | | | | COAMO | PR | 00769 | | | First Class Mail |
| 4051777 | De Jesus Rosado, Eduvina | PO Box 856 | | | | SALINAS | PR | 00751 | | | First Class Mail |
| 3958803 | De Jesus Rosado, Eduvina | Box 856 | | | | Salinas | PR | 00751 | | | First Class Mail |
| 3804028 | De Jesus San Miguel, Emma | PO Box 715 | | | | Morovis | PR | 00687 | | | First Class Mail |
| 3785685 | De Jesus Sanchez, Evelyn | RR1 Box 36F | | | | Carolina | PR | 00983 | | | First Class Mail |
| 3857908 | De Jesus Sanchez, Evelyn | RR1 Box 36F | | | | Carolina | PR | 00983 | | | First Class Mail |
| 1996785 | DE JESUS SANCHEZ, ISAIAS | PO BOX 4002 | BAYAMON GARDENS STATION | | | BAYAMON | PR | 00958 | | | First Class Mail |
| 4133367 | De Jesus Santiago, Cristina | # 60 Calle Leonides Torres-Las Flores | | | | Coamo | PR | 00769-9761 | | | First Class Mail |
| 4133387 | De Jesus Santiago, Cristina | #60 Leonides Torres~Las Flores | | | | Coamo | PR | 00769-9761 | | | First Class Mail |
| 60647 | De Jesus Santiago, Cristina | 11 Sawfish Ct | | | | Kissimmee | FL | 34759 | | | First Class Mail |
| 4133366 | De Jesus Santiago, Cristina | H-C 3 Box 16421 | | | | Coamo | PR | 00769-9761 | | | First Class Mail |
| 4133367 | De Jesus Santiago, Cristina | # 60 Calle Leonides Torres-Las Flores | | | | Coamo | PR | 00769-9761 | | | First Class Mail |
| 4133387 | De Jesus Santiago, Cristina | #60 Leonides Torres~Las Flores | | | | Coamo | PR | 00769-9761 | | | First Class Mail |
| 60647 | De Jesus Santiago, Cristina | 11 Sawfish Ct | | | | Kissimmee | FL | 34759 | | | First Class Mail |
| 4133386 | De Jesus Santiago, Cristina | HC-3 Box 16421 | | | | Coamo | PR | 00769-9761 | | | First Class Mail |
| 4184148 | De Jesus Santiago, Luz Eneida | Urb. Jardines de Sta. Ana Calle 5 I-4 | | | | Coamo | PR | 00769 | | | First Class Mail |
| 4184243 | De Jesus Santiago, Luz Eneida | Urb Jardines de Sta Ana Calle 5 I-4 | | | | Coamo | PR | 00769 | | | First Class Mail |
| 3913451 | de Jesus Santiago, Ruth B | C/J-i-4 Jard. de | | | | CAROLINA | PR | 00987 | | | First Class Mail |
| 4066773 | de Jesus Santiago, Socorro | P.O. Box 1905 | | | | Yabucoa | PR | 00767 | | | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 73 of 324

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3631008 | De Jesus Sepulveda, Sandra E | 674 Paseo Del Porque Calle Roble | | | | Juana Diaz | PR | 00795-6500 | | | First Class Mail |
| 4032723 | de Jesus Soto, Mitchell E. | Box 1063 | | | | Patillas | PR | 00723 | | | First Class Mail |
| 4225695 | de Jesus Soto, Norma I. | HC 63 Buzon 3116 | | | | Patillas | PR | 00723 | | | First Class Mail |
| 3196311 | DE JESUS TORO, MARIA M. | PO BOX 560214 | | | | GUAYANILLA | PR | 00656 | | | First Class Mail |
| 2330329 | DE JESUS TORRES, CARMEN  M. | URB  BALDORIOTY | CALLE GENIO  3005 | | | PONCE | PR | 00728 | | | First Class Mail |
| 3653055 | De Jesus Torres, Evelyn M. | PO Box 1087 | | | | Aguas Buenas | PR | 00703 | | | First Class Mail |
| 3950402 | De Jesus Torres, Francisco | Hacienda El Semil BZN 11137 | | | | Villalba | PR | 00766 | | | First Class Mail |
| 4080666 | De Jesus Torres, Francisco | Hacienda El Semil Bzn 11137 | | | | Villalba | PR | 00766 | | | First Class Mail |
| 3963144 | DE JESUS TORRES, MARCELINO | EXT JARDINES DE COAMO | Q9 CALLE 10 | | | COAMO | PR | 00769 | | | First Class Mail |
| 2940021 | DE JESUS VAZQUEZ, ANGEL L | PO BOX 362 | | | | PUNTA SANTIAGO | PR | 00741 | | | First Class Mail |
| 3866272 | De Jesus Vega, Irma G. | HC 03 Box 11287 | | | | Juana Diaz | PR | 00795-9502 | | | First Class Mail |
| 3850899 | DE JESUS VEGA, IRMA G. | HC 03 BOX 11287 | | | | JUANA DIAZ | PR | 00795-9502 | | | First Class Mail |
| 3909142 | De Jesus Vega, Maria del R. | HC 03 Box 11287 | | | | Juana Diaz | PR | 00795-9505 | | | First Class Mail |
| 3732673 | De Jesus Vega, Maria del R. | HC 03 Box 11287 | | | | Juana Diaz | PR | 00795-9505 | | | First Class Mail |
| 3992850 | De Jesus Vega, Maria Del R. | HC 03 Box 11287 | | | | Juana Diaz | PR | 00795-9505 | | | First Class Mail |
| 4080256 | De Jesus Vega, Maria del R. | HC 03 Box 11287 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3881377 | De Jesus Vega, Nancy M. | APTDO 1027 | | | | AIBONITO | PR | 00705 | | | First Class Mail |
| 3663560 | De Jesus Vega, Rosa E. | Urb El Penon | 3 Paseo Reine del Mar | | | Penuelos | PR | 00624 | | | First Class Mail |
| 4184866 | de Jesus Viera, Maria S. | Buzon 4207 HC1 | | | | Salinas | PR | 00751 | | | First Class Mail |
| 3289116 | DE JESUS, ABIGAIL | RIVERA RODRIGUEZ, CHRISTIAN | HC 07 BOX 2385 | | | PONCE | PR | 00731 | | | First Class Mail |
| 3172160 | DE JESUS, EDWIN | HC 37 BOX 3762 | | | | GUANICA | PR | 00653 | | | First Class Mail |
| 3705081 | De Jesus, Elizabeth Viana | RR11 Box 4109 | | | | Bayamon | PR | 00956 | | | First Class Mail |
| 3622826 | De Jesus, Elizabeth Viana | RR 11 Box 4109 | | | | Bayamon | PR | 00956 | | | First Class Mail |
| 3890840 | DE JESUS, IDUVINA RIOS | BRISAS DEL SUR 487 | | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 4289931 | De Jesus, Ivan  Vega | Calle Roosvelt 3222 | Bda. Baldorioty | | | Ponce | PR | 00728 | | | First Class Mail |
| 4143053 | De Jesus, Margarita | A-27 Urb El Palmar | | | | Arroyo | PR | 00714-2300 | | | First Class Mail |
| 3989779 | DE JESUS, ROSA RODRIQUEZ | BOX 163 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3464828 | De L. Colon Colon, Maria | Bo Saltos Cabras Po. Box 52 | | | | OROCOVIS | PR | 00720 | | | First Class Mail |
| 3772460 | DE L. FAX MELENDEZ, MARIA | #30 HORTENSIA URB CUIDAD JARDIN | | | | CAROLINA | PR | 00987 | | | First Class Mail |
| 3008268 | de L. Rivera Allende, Maria | L-15 Calle Loma Ancha Lomo de Carolina | | | | Carolina | PR | 00987 | | | First Class Mail |
| 4150428 | De L. Torres Velez, Maria | Bo Coto Ave Noel Estra da 426-D | | | | Isabela | PR | 00662 | | | First Class Mail |
| 4113201 | De la Cruz Cruz, Ramon | EE-2 G Urb. San Antonio | | | | Anasco | PR | 00610-2311 | | | First Class Mail |
| 3332057 | De la Cruz Lopez, Nilsa | Bo Guayabos Las 3 T | Calle Malagueta 69 | | | Isabela | PR | 00662 | | | First Class Mail |
| 4000416 | De la Cruz Rivera, Juan  R. | P.O Box 2732 | | | | Vega Baja | PR | 00694 | | | First Class Mail |
| 4091021 | De la Paz Rodriguez , Frances | HC61 | Box 4478 | | | TRUJILLO ALTO | PR | 00976 | | | First Class Mail |
| 141980 | DE LA PENA RAMOS, MARILYN J. | HC 8 BOX 863 | | | | PONCE | PR | 00751 | | | First Class Mail |
| 3689966 | De La Rosa Guerrero, Ruth E. | 2333 Cecile St | | | | Kissimmee | FL | 34741 | | | First Class Mail |
| 3905560 | De La Rosa Nunez, Juan F. | Urb. Ciudad Universitaria | c/27 #z-11 | | | Trujillo Alto | PR | 00976 | | | First Class Mail |
| 3934940 | DE LA ROSA NUNEZ, JUAN F. | URB. CIUDAD UNIVERSITARIA | C/27 # Z - 11 | | | TRUJILLO ALTO | PR | 00976 | | | First Class Mail |
| 3409456 | De la Rosa Perez, Elena H. | P.O. Box 2017 PMB 416 | | | | Las Piedras | PR | 00771 | | | First Class Mail |
| 3253668 | De la Rosa Perez, Linda | PO Box 2017 PMB 416 | | | | Las Piedras | PR | 00771 | | | First Class Mail |
| 3890972 | de la Torre Lopez, Ida  G. | 1407 Calle Rodulfo del Valle Urb. Las Delicias | | | | Ponce | PR | 00728 | | | First Class Mail |
| 3665940 | DE LA TORRE LOPEZ, IDA G. | 1407 URB. LAS DELICIA, RODOLFO DEL VALLE | | | | PONCE | PR | 00728 | | | First Class Mail |
| 1312008 | DE LA TORRE LOYOLA, MIGDALIA | 123 CALLE SANTA FE | | | | GUAYANILLA | PR | 00656 | | | First Class Mail |
| 4122105 | DE LEON BELLO, LUCILA | PO BOX 421 | | | | VEGA BAJA | PR | 00694 | | | First Class Mail |
| 4044878 | De Leon Diaz, Teresa | c/Natividad Landrau F22 | Carolina Alta | | | Carolina | PR | 00987 | | | First Class Mail |
| 3323944 | De Leon Gonzalez, Emma R. | 20 Hormigueros | Urb. Bonneville Heights | | | Caguas | PR | 00727 | | | First Class Mail |
| 4244827 | De Leon Gonzalez, Miguel A | HC 20 Box 26442 | | | | Caguas | PR | 00754-9605 | | | First Class Mail |
| 4028832 | DE LEON GONZALEZ, VIRGINIA | PO BOX 182 | | | | PATILLAS | PR | 00723 | | | First Class Mail |
| 4050728 | de Leon Gonzalez, Virginia | PO Box 182 | | | | Patillas | PR | 00723 | | | First Class Mail |
| 3852963 | De Leon Matos , Jose  A | Gloria Ivelisse Ortiz Rodriguez | 2-2 Calle 5 Sabana Gardens | | | Carolina | PR | 00983 | | | First Class Mail |
| 3851981 | De Leon Matos , Jose  A | URB Mountain View | C 10 Calle 14 | | | Carolina | PR | 00987 | | | First Class Mail |
| 3335026 | de Leon Ocasio, Hector Jose | Urbanización La Estancia | Box 111 calle Níspero | | | Las Piedras | PR | 00771 | | | First Class Mail |
| 4175309 | de Leon Ortiz, Ada I. | Urb Villa Universitaria | Calle Central Aguirre B-28 | | | Guayama | PR | 00784 | | | First Class Mail |
| 3170454 | DE LEON ORTIZ, MARIBEL | URB SANTA JUANITA | M 68 CALLE FORMOSA | | | BAYAMON | PR | 00956 | | | First Class Mail |
| 3443105 | De Leon Ortiz, Vanessa | HC 63 Box 3258 | | | | Patillas | PR | 00723 | | | First Class Mail |
| 3256253 | De Leon Rivera, Maria D. | 260 Jardin De Paraiso | | | | Vega Baja | PR | 00693 | | | First Class Mail |
| 3938194 | De Leon Rosa, Judith Y. | HC 04 Box 4150 | | | | Humacao | PR | 00791 | | | First Class Mail |
| 4100455 | de Leon Santiago, Maritza | Urb. Brisas del Mar Calle Barrasa M-13 | | | | Guayama | PR | 00784 | | | First Class Mail |
| 3557630 | De Leon Santos, Angel | Urb Vistas de Camuy | Calle 7 K3 | | | Camuy | PR | 00627 | | | First Class Mail |

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3896633 | De Leon Serrano, Blanca I. | Calle 5 G-10 Condado Moderno | | | | Caguas | PR | 00725 | | | First Class Mail |
| 3670942 | DE LEON TORRES, CARMEN | 944-Calla E Barriado Santa Ana | | | | Guayama | PR | 00784 | | | First Class Mail |
| 3670752 | DE LEON TORRES, CARMEN | BDA SANTA ANA | CALLE E BOX 944-21 | | | GUAYAMA | PR | 00784 | | | First Class Mail |
| 2942212 | DE LEON TORRES, JUAN LUIS | HACIENDA CONCORDIA | CALLE MARGARITA 11197 | | | SANTA ISABEL | PR | 00757 | | | First Class Mail |
| 4027513 | De Leon Torres, Juana | Ext. Jacaguax D-4, Calle 6 | | | | Juana Diaz | PR | 00795-1500 | | | First Class Mail |
| 3259097 | De León Virella, Caraly I. | Urb. Glenview Gardens, A-3 Calle Escocia | | | | Ponce | PR | 00730-1617 | | | First Class Mail |
| 1302039 | DE LOS A CINTRON, MARIA | PO BOX 171 | | | | BARRANQUITAS | PR | 00794 | | | First Class Mail |
| 1204671 | DE LOS A MORALES TORRES, ALICIA | URB SAN ANTONIO | P 9 CALLE 4 | | | CAGUAS | PR | 00725 | | | First Class Mail |
| 3371692 | de los A. Garcia Cotto, Maria | 815 Calle Ana Otero Apto. 35 | Res. E. Ramos Antonini  Edfi. 4 | | | San Juan | PR | 00924-2147 | | | First Class Mail |
| 3902082 | de los A. Rosario Negron, Maria | P.O. Box 1743 | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 3678288 | De los A. Torres Melendez, Maria | URB. COAMO GARDENS CALLE 3  A - 18 | | | | Coamo | PR | 00769 | | | First Class Mail |
| 3589704 | de los Angeles Rogriguez Cruz, Maria | HC 75 Box 1617 | | | | Naranjito | PR | 00719 | | | First Class Mail |
| 3294952 | DE LOS ANGELES SERRANO CANALES, MARIA | APARTADO 3023 | | | | VEGA ALTA | PR | 00692 | | | First Class Mail |
| 3140195 | De Los Santos Valles, Marcos A | 92 Coral Urb. Brisas Del Mar | | | | Guayama | PR | 00784 | | | First Class Mail |
| 3987101 | De Lourdes Ruiz, Maria | P.O Box 18 | | | | Rincon | PR | 00677 | | | First Class Mail |
| 377735 | DE PEREZ DELGADO, VANESSA | URB. RAFAEL BERMUDEZ | J-3 CALLE CLAVELES | | | FAJARDO | PR | 00738 | | | First Class Mail |
| 3779014 | DE SANTIAGO RAMOS, MARTA | CALLE CUPEY #111 URB LOS ARBOLES | | | | ANASCO | PR | 00610 | | | First Class Mail |
| 3915778 | De Santiago Ramos, Marta | Calle Cupey #111 | Urb. Los Arboles | | | Anasco | PR | 00610 | | | First Class Mail |
| 3214185 | De Valle Maldonado, Aida L. | Urbanizacion Villa Fontana | Via 60 3S 17 | | | Carolina | PR | 00985 | | | First Class Mail |
| 4034266 | De Villa Malave, Ruth Cima | Pablo Lugo Pagan | PO Box 771 | | | Hormigueros | PR | 00660 | | | First Class Mail |
| 35233 | DECHOUDES RUIZ, CARMEN | VILLA CAROLINA | 141-3 C/ 409 | | | CAROLINA | PR | 00985 | | | First Class Mail |
| 3676039 | Declet Diaz, Pierre | Pierre Declet | 30 C/Amapola BO Ingenio | | | Toa Baja | PR | 00949 | | | First Class Mail |
| 3372628 | Declet Diaz, Pierre | PO Box 169 | | | | Toa Baja | PR | 00951 | | | First Class Mail |
| 3473668 | Declet Salgado, Carmen Maria | Apartado 5320 | Bo. Maricao Sector Santiago | | | Vega Alta | PR | 00692 | | | First Class Mail |
| 3261649 | DECLET SERRANO, LUZ M. | CALLE SEVILLA X-436 | URB. EXT.FOREST HILLS | | | BAYAMON | PR | 00959 | | | First Class Mail |
| 4227745 | DECLET SERRANO, LUZ M. | Urb Toa Alta Heights | F37 Calle B | | | Toa Alta | PR | 00953 | | | First Class Mail |
| 3207877 | Declet Serrano, Luz M. | Calle Sevilla X-436 | Urb. Ext. Forest Hills | | | Bayamon | PR | 00959 | | | First Class Mail |
| 4227746 | Declet Serrano, Luz M. | Urb Toa Alta Heights | F37 Calle B | | | Toa Alta | PR | 00953 | | | First Class Mail |
| 2312073 | DECLET, AIDA L | # 21 ARMANDO MEJIAS TORECILLAS | | | | MOROVIS | PR | 00687 | | | First Class Mail |
| 3411105 | DEDOS COLON, NEREIDA | HC 02 BOX 9810 | COMUNIDAD SINGAPUR | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 2888250 | Deglans Rodríguez, Regis | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | | | First Class Mail |
| 2906068 | Deglans Rodríguez, Regis | Torres Valentin Estudio Legal LLC | Jose E. Torres Valentin, Abogado | Georgetti #78 | | San Juan | PR | 00925 | | | First Class Mail |
| 3493426 | DEGRO LEON, DAISY | HC 3 BOX 11160 | | | | JUANA DIAZ | PR | 00795-9502 | | | First Class Mail |
| 3171354 | Degro Leon, Felix J | HC 2 Box 8479 | | | | Juan Diaz | PR | 00795-9609 | | | First Class Mail |
| 3171378 | Degro Leon, Felix J | Manzanilla Calle 1 #7 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 4108737 | DEGRO ORTIZ, IDA L | URB. PROVINCIAS DEL RIO | CALLE TALLABOA #96 | | | COAMO | PR | 00769 | | | First Class Mail |
| 4268034 | Degro Ortiz, Sandra E. | Urb. San Tatin Calle 5C8 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 4040686 | Dejesus Quinones, Lourdes | PO Box 7592 | | | | Carolina | PR | 00986 | | | First Class Mail |
| 3880978 | DeJesus Rivera, Mariluz | 635 Calle Eucalipto Fdo Gardens | | | | Fajardo | PR | 00738 | | | First Class Mail |
| 4101123 | Dejesus Rosado, Eduvina | Box 856 | | | | Salinas | PR | 00751 | | | First Class Mail |
| 3468813 | DEJESUS, BAUDILIO | CHRISTIAN RIVERA RODRIGUEZ | GLENVIEW GARDENS | #36 CALLE AM | | PONCE | PR | 00730 | | | First Class Mail |
| 4084430 | Del C Gomez Escribano, Maria | PO Box 904 | | | | San Lorenzo | PR | 00754 | | | First Class Mail |
| 2209412 | DEL C ROBLES RIVERA, MARIA | URB TURABO GAEDENS | R 13 31 CALLE C | | | CAGUAS | PR | 00727 | | | First Class Mail |
| 4032392 | DEL C VINALES, MARIA | CALLE PARAISO 206 | | | | VEGA BAJA | PR | 00693 | | | First Class Mail |
| 4134274 | DEL C VINALES, MARIA | PO BOX 794 | | | | DORADO | PR | 00646 | | | First Class Mail |
| 2952744 | DEL C ZAMBRANA, DAMARYS | PO BOX 1503 | | | | ARECIBO | PR | 00613-1503 | | | First Class Mail |
| 1232346 | Del C Zambrana, Damarys | PO BOX 1503 | | | | Arecibo | PR | 00613-1503 | | | First Class Mail |
| 3457066 | Del C. Medina Ocasio, Vilma | G-7 Calle Acceso Urb. Vistas de Luquillo | | | | Luquillo | PR | 00773 | | | First Class Mail |
| 3203100 | Del C. Medina Ocasio, Vilma | PO Box 366 | | | | Luquillo | PR | 00773 | | | First Class Mail |
| 4227805 | DEL C. VINALES RODRIGUEZ, MARIA | Jardines De Vega Baja | Calle Paraiso 206 | | | Vega Baja | PR | 00693 | | | First Class Mail |
| 4125319 | DEL C. VINALES RODRIGUEZ, MARIA | JARDINES DE VEGA BAJA | CALLE PARAISO 203 | | | VEGA BAJA | PR | 00693 | | | First Class Mail |
| 4125344 | DEL C. VINALES RODRIGUEZ, MARIA | PO BOX 794 | | | | DORADO | PR | 00646 | | | First Class Mail |
| 3886497 | Del Campo Figueroa, Maria  V. | 105 Calle 3 Jardines del Caribe | | | | PONCE | PR | 00728 | | | First Class Mail |
| 3611413 | Del Campo Figueroa, Wanda I. | Jardines Del | 05 calle 3 Caribe | | | Ponce | PR | 00728 | | | First Class Mail |
| 3349028 | Del Carmen Albaladejo, Mirna | P.O.Box 1514 | | | | Morovis | PR | 00687 | | | First Class Mail |
| 3494803 | del Carmen Guzmán Nogueras, Judi | 8547 Sandpiper Ridge Ave | | | | Tampa | FL | 33647 | | | First Class Mail |
| 3284844 | Del Carmen Nieves Mendez, Maria | HCO 3 | Box 32398 | | | Hatillo | PR | 00659 | | | First Class Mail |
| 3273223 | Del Carmen Pacheco Nazario, Maria | Urb. Costa Sur | D34 Calle Mar Caribe | | | Yauco | PR | 00698 | | | First Class Mail |
| 2209413 | del Carmen Robles Rivera, Maria | PO Box 9051 | | | | San Juan | PR | 00908-3057 | | | First Class Mail |
| 4086324 | DEL CASTILLO MARTORELL, NELSON | PO BOX 9023025 | | | | SAN JUAN | PR | 00902-3025 | | | First Class Mail |
| 3107173 | DEL CORDERO MALDONADO, MARIA | C/O REBECCA VIERA TRENCHE | AVE. ROBERTO CLEMENTE | BLOQUE 30 A-10 SUITE 2C | URB. VILLA CAROLINA | CAROLINA | PR | 00985 | | | First Class Mail |
| 1792313 | DEL CORDERO MALDONADO, MARIA | VILLAS DE LOIZA | D34 CALLE 2 | | | CANOVANAS | PR | 00729-4220 | | | First Class Mail |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 75 of 324

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2928889 | DEL ENCARNACION RIVERA, MARIA | 1200 CARR.849 | CONDI VISTA VERDE APT 163 | | | SAN JUAN | PR | 00924 | | | First Class Mail |
| 2214802 | DEL ENCARNACION RIVERA, MARIA | URB EL COMANDANTE | 383 CALLE SAN CARLOS | | | CAROLINA | PR | 00982-3618 | | | First Class Mail |
| 3196605 | Del P. Gonzalez Figueroa, Amanda M. | #12 Calle: Santo Domingo | | | | Yauco | PR | 00698 | | | First Class Mail |
| 4072881 | DEL PILAR CANALS, GLENDA L. | PO BOX 448 | | | | QUEBRADILLAS | PR | 00678 | | | First Class Mail |
| 3972567 | del Pilar Canals, Glenda L. | PO Box 448 | | | | Quebradillas | PR | 00678 | | | First Class Mail |
| 4041520 | DEL PILAR-CANALS, GLENDA L. | PO Box 448 | | | | Quesbradillas | PR | 00678 | | | First Class Mail |
| 4011535 | DEL PILAR-CANALS, GLENDA L. | P.O. BOX 448 | | | | QUEBRADILLAS | PR | 00678 | | | First Class Mail |
| 3485584 | Del Rio Garcia, Ailene | Sector Pueblito #146 | | | | Ciales | PR | 00638 | | | First Class Mail |
| 4016197 | Del Rio Larriuz, Ana W. | HC03 Box 33352 | | | | Hatillo | PR | 00659 | | | First Class Mail |
| 3300654 | del Rio Rivera, Bernardo | 165 Urb. Sunset Harbor c / Carr ite | | | | Guaynabo | PR | 00965 | | | First Class Mail |
| 3300698 | del Rio Rivera, Bernardo | Calle D #13 | | | | Guaynabo | PR | 00965 | | | First Class Mail |
| 4106131 | del Rio-Hernandez, Laura S. | HC 4 Box 48457 | | | | Aguadilla | PR | 00603-9704 | | | First Class Mail |
| 4000571 | del Rio-Hernandez, Laura S. | HC 4 Box 48457 | | | | Aguadilla | PR | 00603-9704 | | | First Class Mail |
| 3493000 | Del Rosario Morales, Janis | Urb San Augusto | Calle Santoni F 11 | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 3466207 | DEL ROSARIO OLIVERA RIVERA, MARIA | Calle Rufina #10 | | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 3505681 | DEL TORO & SANTANA | Plaza 273 | Suite 900 | 273 Ponce de Leon Avenue | | San Juan | PR | 00917-1934 | | | First Class Mail |
| 1234027 | DEL TORO & SANTANA | PLAZA SCOTIABANK OFIC 610 | 273 PONCE DE LEON | | | San Juan | PR | 00917-1838 | | | First Class Mail |
| 378144 | DEL TORO CABRERA, MAREL | PO BOX 9022261 | | | | SAN JUAN | PR | 00902-2251 | | | First Class Mail |
| 4159369 | Del Toro Carrero, Serafina | 121 A Calle Clavel Bo Susua | | | | Sabana Grande | PR | 00637 | | | First Class Mail |
| 3173162 | DEL TORO SOSA, RUSSELL A | ELA | PLAZA SCOTIABANK | SUITE 900 | 273 PONCE DE LEÓN AVE.. | SAN JUAN | PR | 00917-1902 | | | First Class Mail |
| 3305467 | Del Toro, Martin Ruiz | Urbanizacion Estancias del Rio | Calle Yaguez 759 | | | Hormigueros | PR | 00660 | | | First Class Mail |
| 3662282 | DEL VALLE APONTE, JESUS | BO. FARALLA, SECTOR CANAS | BUZON 27503 | | | CAYEY | PR | 00736 | | | First Class Mail |
| 3479719 | DEL VALLE ARROYO, CARLOS J | CARRETERA 761 K 2.3 | SECTOR MACANEA BO BORRINQUEN | | | CAGUAS | PR | 00725 | | | First Class Mail |
| 2325702 | DEL VALLE ARROYO, CARLOS J | PO BOX 8273 | | | | CAGUAS | PR | 00726 | | | First Class Mail |
| 3750738 | DEL VALLE CONDE, SONIA NOEMI | #64 CALLE RIO PORTUGUEZ | | | | HUMACAO | PR | 00791 | | | First Class Mail |
| 3997183 | Del Valle De Jesus, Maria  De Los Angeles | Bo Rio, Carr 8834 K-22-0 | | | | Guaynanabo | PR | 00971-9782 | | | First Class Mail |
| 3997230 | Del Valle De Jesus, Maria  De Los Angeles | HC 06 Box 10,141 | | | | Guaynabo | PR | 00971-9782 | | | First Class Mail |
| 1295221 | DEL VALLE DE LEON, LUIS G | URB VILLA MARINA | C78 CALLE BAHIA OESTE | | | GURABO | PR | 00778 | | | First Class Mail |
| 3528348 | Del Valle Feliciano, Karen | Karen Del Valle Feliciano | Calle Valladolid 497 Urb. Villa Granada | | | San Juan | PR | 00923 | | | First Class Mail |
| 3528316 | Del Valle Feliciano, Karen | Lcdo. Hector L. Claudio | 167 Calle Pedro Flores H8 Urb. | Monticielo | | Caguas | PR | 00725 | | | First Class Mail |
| 3404929 | Del Valle Hernandez, Maria del Carmen | PO Box 2604 | | | | Moca | PR | 00676 | | | First Class Mail |
| 3404929 | Del Valle Hernandez, Maria del Carmen | PO Box 2604 | | | | Moca | PR | 00676 | | | First Class Mail |
| 378392 | Del Valle Mojica, Maribel | HC-02 15050 | | | | Carolina | PR | 00985 | | | First Class Mail |
| 3385445 | Del Valle Nevarez, Sheila | Calle Argentina 317 Las Dolores | | | | Rio Grande | PR | 00745 | | | First Class Mail |
| 3746570 | del Valle Nieves, Lydia | 100 Bosque Sereno Apto. 239 | | | | Bayamon | PR | 00957 | | | First Class Mail |
| 3619040 | Del Valle Orabona, Anabelle | 2256 Canoridge Trl SW | | | | Marietta | GA | 30064-4363 | | | First Class Mail |
| 3503046 | Del Valle Ortiz, Lydia E. | Apartado 594 | | | | San Lorenzo | PR | 00754 | | | First Class Mail |
| 4288620 | del Valle Reyes, Miriam | Urbanizacion Villa Palmira | Calle 5 D88 | | | Punta Santiago | PR | 00741 | | | First Class Mail |
| 3546012 | Del Valle Rodriguez, Nydia L | HC 03 Box 11303 | | | | Comerio | PR | 00782 | | | First Class Mail |
| 3764788 | Del Valle Sanchez, Magaly | PO Box 350 | | | | San German | PR | 00683 | | | First Class Mail |
| 3516619 | del Valle Santana, Edwina | 3 Simon Megill | | | | Guanica | PR | 00653 | | | First Class Mail |
| 4131079 | Del Valle Tirado, Maria de los Angeles | Calle 1 D-9 Urb. Los Almendros | | | | Juncos | PR | 00777 | | | First Class Mail |
| 4064451 | Del Valle Tirado, Maria de los Angeles | Calle I D-9 Urb. Los Almendros | | | | Juncos | PR | 00777 | | | First Class Mail |
| 3197922 | Del Valle Velazquez, Ingrid M. | RR 5 Box 8750-11 | | | | Toa Alta | PR | 00953 | | | First Class Mail |
| 3267083 | Del Valle, Aida Garcia | HC 20 Box 28069 | | | | San Lorenzo | PR | 00754 | | | First Class Mail |
| 3960383 | Del Valle, Elsa Jorge | 3232 Toscania | Villa del Carmen | | | Ponce | PR | 00716-2261 | | | First Class Mail |
| 4016205 | Del Valle, Elsa Jorge | 3232 Toscania | Villa del Carmen | | | Ponce | PR | 00716-7761 | | | First Class Mail |
| 4016340 | Del Valle, Elsa Jorge | Esquina c/ Juan Calaf | Urb. Industrial Las Monjitas | | | Hato Rey | PR | 00917 | | | First Class Mail |
| 1271190 | DEL VALLE, JESUS | PO BOX 30756 | | | | SAN JUAN | PR | 00929 | | | First Class Mail |
| 3922924 | DEL VALLE, MARIA CARTAGENA | HC 3 BOX 14942 | | | | AGUAS BUENAS | PR | 00703 | | | First Class Mail |
| 3395050 | Del Valle, Maria S | Calle 32 A-15 | Urb. Turabo Gardens Sta secc | | | Caguas | PR | 00727 | | | First Class Mail |
| 4042785 | Del Valle-Cruz, Reinaldo | #1131, Calle James Bond | Urb. Country Club | | | San Juan | PR | 00924 | | | First Class Mail |
| 3440130 | Delbrey Diaz, Maria M. | PO Box 167 | Bo Achiote | | | Naranjito | PR | 00719 | | | First Class Mail |
| 378634 | DELBREY IGLESIAS, MYRNA E | VILLA CAROLINA | 140-21 CALLE 411 | | | CAROLINA | PR | 00985-4015 | | | First Class Mail |
| 3802748 | DELBREY IGLESIAS, MYRNA ELENA | 411 B1. 140 #21 V. CAROLINA | | | | CAROLINA | PR | 00985 | | | First Class Mail |
| 3404820 | Delbrey Ortiz, Iris J | HC O1 Box 6219 | | | | Guaynabo | PR | 00971 | | | First Class Mail |
| 4185633 | DeLeon, Demetrio | 1110 Fairview St | | | | Camden | NJ | 08104 | | | First Class Mail |
| 4128921 | Delerme Franco, Francisco | GPO Box 21936 UPR Station | | | | San Juan | PR | 00931 | | | First Class Mail |
| 3856823 | Delerme Seary , Ivonne | Casa 41 Calle #1 | | | | Rio Grande | PR | 00745 | | | First Class Mail |
| 3494181 | Delerme Seary , Ivonne | P.O. Box 242 | | | | Rio Grande | PR | 00745 | | | First Class Mail |
| 3705514 | Delgado Agosto, Emerita | Bo. Tejas 1cm 6.7 Carr 908 | | | | Las Piedras | PR | 00771 | | | First Class Mail |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 76 of 324

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4040034 | Delgado Agosto, Emerita | HC-01 Box 17457 | | | | Humacao | PR | 00791 | | | First Class Mail |
| 3905743 | DELGADO AGOSTO, IRMA | HC-03 BOX 5810 | CALLE CLAVEL | | | HUMACAO | PR | 00791-9567 | | | First Class Mail |
| 3174416 | DELGADO ALICEA, DENISE E | HC03 BOX 12066 | | | | YABUCOA | PR | 00767 | | | First Class Mail |
| 3177762 | DELGADO ALICEA, DENISE E. | PARCELAS NUEVAS PLAYITAS | HC-03 BOX 12066 | | | YABUCOA | PR | 00767 | | | First Class Mail |
| 3940202 | Delgado Amador, Luisa A. | Urb. Villa Blanca Turmalina 32 | | | | Caguas | PR | 00725 | | | First Class Mail |
| 4134961 | Delgado Arroyo, Jesus | Mun Toa Baja | Calle Tuli Pan Parc 526 Campanilla | | | Toa Baja | PR | 00949 | | | First Class Mail |
| 4039848 | Delgado Arroyo, Jesus | PO Box 2145 | | | | Toa Baja | PR | 00949 | | | First Class Mail |
| 2336839 | DELGADO ATILES, DAVID | HC 4 BOX 17797 | | | | CAMUY | PR | 00627-9126 | | | First Class Mail |
| 3207796 | Delgado Cajigas, Luisol | Hatillo Del Mar C17 | | | | Hatillo | PR | 00659 | | | First Class Mail |
| 3339396 | DELGADO CAJIGAS, LUISOL | HATILLO DEL MAR | C17 | | | HATILLO | PR | 00659 | | | First Class Mail |
| 378762 | DELGADO CAJIGAS, LUISOL | HATILLO DEL MAR | C17 | | | HATILLO | PR | 00659 | | | First Class Mail |
| 3484240 | Delgado Claudio, Tomas | Boneville Heigths | Calle Cayey # 97 | | | Caguas | PR | 00727 | | | First Class Mail |
| 569715 | DELGADO COTTO, SONIA | HC 02 BOX 30557 | | | | CAGUAS | PR | 00727-9405 | | | First Class Mail |
| 4030018 | Delgado Cruz, Pedro | Jardines del Almendro | Edif. 1 Apt.1 | | | Maunabo | PR | 00707 | | | First Class Mail |
| 3300913 | Delgado Dalmau, Catheryne M. | 21 Galicia Urb. Portal del Valle | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 4121040 | Delgado Delgado, Ana C. | HC 2 Box 7805 | | | | Ciales | PR | 00638-9732 | | | First Class Mail |
| 4041912 | DELGADO FERNANDEZ, ROSAURA | F-3 CALLE MARGINAL VERSALLES | | | | BAYAMON | PR | 00954 | | | First Class Mail |
| 4041828 | DELGADO FERNANDEZ, ROSAURA | URB. VERSALLES | CALLE MARGINAL F-4 | | | BAYAMON | PR | 00961 | | | First Class Mail |
| 3400837 | Delgado Figueroa, Adelina | HC 74 Box 6763 | | | | Carey | PR | 00736 | | | First Class Mail |
| 3428546 | DELGADO FONSECA, MARIA | Calle 8 # SE-1135 | PTO Nuevo | | | San Juan | PR | 00921 | | | First Class Mail |
| 3308766 | DELGADO FONSECA, MARIA | CO NYDIA E MARTINEZ RODRIGUEZ | 246 N PINE ST. | | | BRONSON | FL | 32621 | | | First Class Mail |
| 4016378 | DELGADO GONZALEZ, MIGUEL | P.O. BOX 142243 | | | | ARECIBO | PR | 00614 | | | First Class Mail |
| 4009654 | Delgado Gonzalez, Yasira | P.O. Box 140934 | | | | Arecibo | PR | 00614 | | | First Class Mail |
| 3456902 | DELGADO GRAULAU , BEVERLY | 4 Andover A | | | | West Palm Beach | FL | 33417-2845 | | | First Class Mail |
| 3537005 | DELGADO GRAULAU, BEVERLY | 9619 Herons Nest Ct | Apt 207 | | | Lake Worth | FL | 33467-5270 | | | First Class Mail |
| 3544034 | DELGADO GRAULAU, BEVERLY | 9619 Herons Nest Ct | Apt 207 | | | Lake Worth | FL | 33467-5270 | | | First Class Mail |
| 3558966 | DELGADO GRAULAU, BEVERLY | 4 Andover A | | | | West Palm Beach | FL | 33417-2045 | | | First Class Mail |
| 3885289 | Delgado Gutierrez, Rafaela | Apartado 2100 | | | | Hatillo | PR | 00659 | | | First Class Mail |
| 4013399 | Delgado Guzman, Ruth Ingrid | 1216 Calle Azucena Round Hill | | | | Trujillo Alto | PR | 00976 | | | First Class Mail |
| 379030 | Delgado Hernandez, Maria del C. | RR #36 Buzon 8197 | | | | San Juan | PR | 00926 | | | First Class Mail |
| 4096612 | Delgado Marrero, Mayra E. | A#42 Urb. Vista Azul | | | | Arecibo | PR | 00612 | | | First Class Mail |
| 4087776 | DELGADO MARTORELL, JOSE | #16 P.O. BOX 323 | | | | MAUNABO | PR | 00707 | | | First Class Mail |
| 1563080 | DELGADO MARTORELL, JOSE | PO BOX 323 | | | | MAUNABO | PR | 00707 | | | First Class Mail |
| 4301290 | Delgado Mateo, Pedro A. | HC 03 Box 1540 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3348035 | Delgado Matos, Vanessa | Calle 14 Bloq C # 14 | Mountain View | | | Carolina | PR | 00987 | | | First Class Mail |
| 3302752 | Delgado Maysonet, Lormariel | Urbanizacion Alturas de Rio Grande | Calle 16 Q 876 | | | Rio Grande | PR | 00745 | | | First Class Mail |
| 4057366 | DELGADO MEJIAS, DIANA I. | 1818 ALEAZAR- URB ALHAMBRA | | | | PONCE | PR | 00716 | | | First Class Mail |
| 5157379 | DELGADO MEJIAS, DIANA I. | PO Box 336909 | | | | Ponce | PR | 00733 | | | First Class Mail |
| 3472918 | Delgado Mena, Lackmee | Urb Mans de Rio Piedras | 451 Calle Lirio | | | San Juan | PR | 00926-7204 | | | First Class Mail |
| 3286724 | Delgado Mena, Lackmeed | Urb Mans de Rio Piedras | 451 Calle Lirio | | | San Juan | PR | 00926-7204 | | | First Class Mail |
| 3466170 | Delgado Méndez, Lorena | HC 01 Box 5080 | | | | Rincón | PR | 00677 | | | First Class Mail |
| 4109505 | DELGADO MILLAN, EVELYN | CALLE DE DIEGO 410 | COND. WINDSOR TOWER APTO. 702 | | | SAN JUAN | PR | 00923 | | | First Class Mail |
| 3898197 | DELGADO MORALES, MARIBEL | HC 1 BOX 4471 | | | | NAGUABO | PR | 00718-9717 | | | First Class Mail |
| 1346999 | DELGADO MORALES, TERESA | HC 01 BOX  4445 | | | | NAGUABO | PR | 00718-9717 | | | First Class Mail |
| 4105477 | DELGADO MORALES, TERESA | HC 1 BOX 4471 | | | | NAGUABO | PR | 00718 9717 | | | First Class Mail |
| 3246294 | DELGADO OQUENDO, GEORGINA | P.O. BOX 1892 | | | | CAGUAS | PR | 00726-1892 | | | First Class Mail |
| 4021283 | DELGADO ORTIZ, JORGE D | URBANIZACIÓN SYLVIA | CALLE #1 D 1 | | | COROZAL | PR | 00783 | | | First Class Mail |
| 62794 | DELGADO ORTIZ, JOSE A. | PO BOX 9022076 | | | | SAN JUAN | PR | 00902 | | | First Class Mail |
| 4289230 | Delgado Pabon, Carmen C. | P.O. Box 225 | | | | Jayuya | PR | 00664 | | | First Class Mail |
| 4077403 | Delgado Padilla, Grace M. | HC-02 Box 4867 | | | | Villalba | PR | 00766 | | | First Class Mail |
| 3090074 | Delgado Padilla, Lilliam | Club Mandor Village | B-4 Tomas Agrait Street | | | San Juan | PR | 00924 | | | First Class Mail |
| 3582354 | DELGADO REYES, EDDA I. | URB EXT JARDINES DE COAMO B-2 CALLE 16 | | | | COAMO | PR | 00769 | | | First Class Mail |
| 3435393 | DELGADO REYES, EDDI I | B-2 CALLE 16 | | | | COAMO | PR | 00769 | | | First Class Mail |
| 4132635 | Delgado Rodriguez, Ana Luz | Urb. Alturas Sabaneras D-70 | | | | Sabana Grande | PR | 00637 | | | First Class Mail |
| 3759263 | Delgado Rodriguez, Ana Luz | Urb. Las Alondros | Calle 1 A35 | | | Villalba | PR | 00766 | | | First Class Mail |
| 3848175 | Delgado Rodriguez, Ana Luz | Urb Las Alondras Calle 1 A-35 | | | | VILLALBA | PR | 00766 | | | First Class Mail |
| 3643724 | Delgado Rodriguez, Irma N. | PO Box 619 | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 4268160 | Delgado Rodriguez, Irma N. | P.O. Box 619 | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 62990 | DELGADO RODRIGUEZ, MARIBEL | HC 05 BOX 93080 | | | | ARECIBO | PR | 00612 | | | First Class Mail |
| 3885944 | DELGADO RODRIGUEZ, MICHAEL | CALLE 11 K-12 | | | | PENUELAS | PR | 00624 | | | First Class Mail |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 77 of 324

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3455980 | Delgado Rodriguez, Sixto | 940 Mc. Innis Ct. | | | | Kissimmee | FL | 34744 | | | First Class Mail |
| 4198602 | Delgado Rosario, Mariano | Parcelos Los Pelas Calle Y 92 | | | | Yauco | PR | 00698 | | | First Class Mail |
| 3431861 | DELGADO SANTANA, AIDA LUZ | HC 4 BOX 6639 | | | | YABUCOA | PR | 00767 | | | First Class Mail |
| 3306504 | Delgado Santana, Rosa | P.O. Box 20727 | | | | San Juan | PR | 00928 | | | First Class Mail |
| 3227355 | Delgado Santiago, Maria D. | Jardin Central 28 Calle | Mercedita | | | Humacao | PR | 00791 | | | First Class Mail |
| 63108 | DELGADO TORRES, EDWIN | SABANERA DEL RIO | 99 CALLE CAMINO DE LAS AMAPOLAS | | | GURABO | PR | 00778 | | | First Class Mail |
| 4013806 | Delgado Torres, Maritza | A17 Calle 11 | Urb. Jardines de Guamani | | | Guayama | PR | 00784 | | | First Class Mail |
| 1786406 | DELGADO VEGA, LILLIAM | 7015 CALLE TURCA | URB. LAUREL SUR | | | COTO LAUREL | PR | 00780 | | | First Class Mail |
| 2446643 | DELGADO VEGA, LILLIAM | URB LAUREL SUR | 7015 CALLE TURCA | | | COTO LAUREL | PR | 00780 | | | First Class Mail |
| 1987185 | DELGADO WELLS, FRANCISCA | PO BOX 335644 | | | | PONCE | PR | 00733-5644 | | | First Class Mail |
| 3961949 | Delgado Zambrana, Maria de los A. | Cond. Quintavalle T.N. Buz.69 | Apt 1901 | | | Guaynabo | PR | 00969 | | | First Class Mail |
| 4047303 | Delgado, Vilma I. | RR 8 Box 9175 | | | | Bayamon | PR | 00956-9651 | | | First Class Mail |
| 3946193 | Delgado, Vilma I. | RR 8 Buzon 9175 | | | | Bayamon | PR | 00956-9651 | | | First Class Mail |
| 4051118 | DELGADO, VILMA I. | RR8 BOX 9175 | | | | BAYAMON | PR | 00956-9651 | | | First Class Mail |
| 3218285 | Delia Forte, Carmen | PO Box 568 | | | | Vega Baja | PR | 00694-0568 | | | First Class Mail |
| 4005962 | Deliz Garcia, Edna H | Ave. Noel Estrada 426 A | | | | Isabel | PR | 00662 | | | First Class Mail |
| 3206917 | Deliz García, Edna H. | Ave. Noel Estrada 426 A | | | | Isabela | PR | 00662 | | | First Class Mail |
| 3952058 | Deliz Garcia, Edna Hilda | 426A Ave. Noel Estrada | | | | Isabela | PR | 00662 | | | First Class Mail |
| 3996535 | DELVALLE HERNANDEZ, GENOVEVA | HC 08 BOX 82068 | | | | SAN SEBASTIAN | PR | 00685-8647 | | | First Class Mail |
| 4034610 | Delvalle Hernandez, Genoveva | HC 08 Box 82068 | | | | San Sebastian | PR | 00685-8647 | | | First Class Mail |
| 3974916 | Delvalle Hernandez, Maria Del C | PO Box 2604 | | | | Moca | PR | 00676 | | | First Class Mail |
| 379751 | DEL-VALLE TIRADO, FIDELINA | URB. VILLA ANA | D9 CALLE R MOJICA | | | JUNCOS | PR | 00777-3016 | | | First Class Mail |
| 3968676 | DENDARIARENA SOTO, HAYDEE | HC3 BZN 33083 | | | | SAN SEBASTIAN | PR | 00685 | | | First Class Mail |
| 10602 | DENIS DIAZ, ANA IRIS | 567 SANTANA | | | | ARECIBO | PR | 00612-6727 | | | First Class Mail |
| 63369 | DENIS GARCIA, SYLVIA M. | URB CDAD UNIVERSITARIA | W12 CALLE 28 | | | TRUJILLO ALTO | PR | 00976-2111 | | | First Class Mail |
| 4109135 | Descartes Correa, Carmen  Teresa | HC 04 Box 5526 | | | | Coamo | PR | 00769 | | | First Class Mail |
| 3371936 | Desiderio Garcia, Damaris E | Calle Cosme Arana FT-25 | 6ta sección Levittown | | | Toa Baja | PR | 00949 | | | First Class Mail |
| 3673222 | Detres Martinez, Carmen E. | HC 01 Box 8045 | | | | San German | PR | 00683 | | | First Class Mail |
| 3981845 | Devarie Cintron, Julio M. | P.O. Box 7533 | | | | Caguas | PR | 00726 | | | First Class Mail |
| 4105068 | Devarie Cintron, Julio M. | P.O. Box 7533 | | | | Caguas | PR | 00726 | | | First Class Mail |
| 4113293 | Devarie Cintron, Julio M. | PO Box 7533 | | | | Caguas | PR | 00726 | | | First Class Mail |
| 4154016 | Devarie Cintron, Julio M. | Rafael Cordero | | | | caguas | PR | 00725 | | | First Class Mail |
| 4195375 | DEVARIE CORA, HERMINICA | HC-1 BOX 5603 | | | | ARRAGO | PR | 00714 | | | First Class Mail |
| 4057202 | Devarie Gintron, Julio M. | P.O. Box 7533 | | | | Caguas | PR | 00726 | | | First Class Mail |
| 2803365 | Development and Construction Law Group, LLC | PMB 443 Suite 112 | 100 Grand Paseos Blvd | | | San Juan | PR | 00926-5902 | | | First Class Mail |
| 3238706 | DEYNES LEBRON, ELENA DEL CARMEN | PO BOX 2756 | | | | GUAYAMA | PR | 00785 | | | First Class Mail |
| 3425980 | DEYNES LEBRON, MARIA T | PO BOX 656 | | | | GUAYAMA | PR | 00785 | | | First Class Mail |
| 3713206 | Deynes Soto, Maria E | PO Box 51 | | | | Moca | PR | 00676 | | | First Class Mail |
| 380283 | DIANA BETANCOURT, HECTOR | CALLE TORREON AB-24 | VENUS GARDENS NORTE | | | SAN JUAN | PR | 00926 | | | First Class Mail |
| 3663212 | Diana Silva, Victor A | Urb. Los Caobos | 2955 Calle Carambola | | | Ponce | PR | 00733 | | | First Class Mail |
| 4062366 | Diaz Adorno, Amanda | Cptn. Correa St. J-5 | Rpto. Flamingo | | | Bayamon | PR | 00959 | | | First Class Mail |
| 3804147 | DIAZ ALVAREZ, NANCY M. | HC-4 BOX 12144 | BO. SUSUA BAJA | | | YAUCO | PR | 00698 | | | First Class Mail |
| 3892799 | DIAZ AMARO, CARLOS | 783 CALLE GONZALO PHILLIPPI URB. LOS MAESTROS | | | | SAN JUAN | PR | 00923 | | | First Class Mail |
| 3557449 | DIAZ AMARO, CARLOS | P.O.BOX 11660 | | | | SAN JUAN | PR | 00910-2760 | | | First Class Mail |
| 1563286 | DIAZ ANDRADES, JANNETTE | URBANIZACION METROPOLIS | CALLE 2 E-1-8 | | | CAROLINA | PR | 00987 | | | First Class Mail |
| 4006539 | Diaz Andujar, Carmen R. | Egida del Maestro Apt. 221 | #399 Calle Sgt. Luis Medina | | | San Jaun | PR | 00918 | | | First Class Mail |
| 4320569 | Diaz Antonetty, Norberto | P.O. Box 318 | | | | Aguirre | PR | 00704 | | | First Class Mail |
| 4000261 | Diaz Aponte, Luz Lillian | 28 Paseo de les Rosas Jard 2 | | | | Cayey | PR | 00736 | | | First Class Mail |
| 3581806 | Diaz Baez, Aida Iris | PO Box 1877 | | | | Yabucoa | PR | 00767 | | | First Class Mail |
| 3852948 | Diaz Benitez, Gilberto | 590 Calle Elizondo | | | | San Juan | PR | 00923 | | | First Class Mail |
| 3472610 | Diaz Benitez, Gilberto | Calle Elizondo 592, Urb. Open Land | | | | San Juan | PR | 00923 | | | First Class Mail |
| 3457302 | Diaz Benitez, Gilberto | C/Elizondo 592 Urb. Open Land | | | | San Juan | PR | 00923 | | | First Class Mail |
| 3850658 | Diaz Benitez, Gilberto | Villa Palmeras | 343 Calle Merholl | | | San Juan | PR | 00915 | | | First Class Mail |
| 3482889 | Diaz Benitez, Gilberto | Calle Elizondo 592, Urb. Open Land | | | | San Juan | PR | 00923 | | | First Class Mail |
| 3550395 | Diaz Bones, Bienvenido | Bda Olimpo calle 2 #189 | | | | Guayama | PR | 00784 | | | First Class Mail |
| 3478154 | Diaz Bones, Olga L | Calle 2 # 137 Bda Olimpo | | | | Guayama | PR | 00784 | | | First Class Mail |
| 3965294 | Diaz Candelario, Rose J. | Urb. Chalets Brisas del Mar Buzon #99 | | | | Guayama | PR | 00784 | | | First Class Mail |
| 3967502 | DIAZ CARABALLO, CARMEN L. | URB. MONTE BRISAS S CALLE 8 SH15 | | | | FAJARDO | PR | 00738 | | | First Class Mail |
| 1224720 | DIAZ CARABALLO, CARMEN L. | 5H15 Calle 5-8 | Urb. Monte Brisas 5 | | | Fajardo | PR | 00738 | | | First Class Mail |
| 1224720 | DIAZ CARABALLO, CARMEN L. | 5H15 Calle 5-8 | Urb. Monte Brisas 5 | | | Fajardo | PR | 00738 | | | First Class Mail |
| 3478703 | Diaz Carrasquillo, Ivette | Hc - 03 Box 13159 | | | | Carolina | PR | 00987 | | | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 78 of 324

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3462509 | Diaz Carrasquillo, Ivette | HC-03 Box 13159 | | | | Carolina | PR | 00987 | | | First Class Mail |
| 3863508 | DIAZ CARRASQUILLO, YOLANDA | D36 APT 140 | LOS NARANJALES | | | CAROLINA | PR | 00985 | | | First Class Mail |
| 4190947 | Diaz Casiano, Ana Dilia | PO Box 939 | | | | Salinas | PR | 00751 | | | First Class Mail |
| 4061361 | Diaz Casiano, Inocencia | P.O. BOX 1509 | | | | OROCOVIS | PR | 00720 | | | First Class Mail |
| 3761166 | Diaz Castro, Tamara | HC 03 Box 8639 | | | | Guaynabo | PR | 00971 | | | First Class Mail |
| 3999919 | Diaz Cintron, Jorge A. | Urb Villa Retiro Q18 Calle 15 | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 3975303 | Diaz Cintron, Maria I. | 5A-44 Calle 5-2 Urb. Jardines de Monte Brisas | | | | Fajardo | PR | 00738-3116 | | | First Class Mail |
| 380873 | DIAZ COLLAZO, SAMARI | BO JUAN SANCHEZ | BUZON 1370 | | | BAYAMON | PR | 00957 | | | First Class Mail |
| 3943957 | DIAZ COLLAZO, SAMARI | Urb. Sta. Juanita | P3 Calle Formosa | | | Bayamon | PR | 00956 | | | First Class Mail |
| 380890 | Diaz Colon,  Juan | PO Box 1371 | | | | Aguas Buenas | PR | 00703 | | | First Class Mail |
| 3782304 | Diaz Colon, Alba Iris | PO Box 2612 | | | | Guayana | PR | 00785 | | | First Class Mail |
| 3932754 | DIAZ COLON, GLADYS | MARIOLGA | Y 16 CALLE 23 | CALLE SAN JOAQUIN | | CAGUAS | PR | 00725 | | | First Class Mail |
| 64444 | DIAZ COLON, LUIS JAVIER | EXTENCION SANTA TERESITA | 4455 CALLE SANTA LUISA | | | PONCE | PR | 00730 | | | First Class Mail |
| 3690462 | DIAZ COLON, NIVIA | 11073 VALLE ESCONDIDO | | | | VILLALBA | PR | 00766-2358 | | | First Class Mail |
| 4171550 | Diaz Colon, Rafael | PO Box 1271 | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 4186568 | Diaz Colon, Victor I | Brisas del Mar 72 C. Arrecife | | | | Guayama | PR | 00784 | | | First Class Mail |
| 3330246 | Diaz Comacho, Pedro A. | HC-2 5040 | | | | Villalba | PR | 00766 | | | First Class Mail |
| 4056018 | DIAZ COTAL, LILLAN | PO BOX 10693 | | | | PONCE | PR | 00732-0693 | | | First Class Mail |
| 3748881 | Diaz Cotal, Lillian | PO Box 10693 | | | | Ponce | PR | 00732-0693 | | | First Class Mail |
| 3616962 | Diaz Cotal, Lillian | PO Box 10693-0693 | | | | Ponce | PR | 00732-0693 | | | First Class Mail |
| 3793048 | Diaz Cotal, Lillian | PO Box 10693 | | | | Ponce | PR | 00732-0693 | | | First Class Mail |
| 4049851 | Diaz Cotal, Lillian | PO Box 10693 | | | | Ponce | PR | 00732-0693 | | | First Class Mail |
| 4100856 | Diaz Cotal, Lillian | PO Box 10693 | | | | Ponce | PR | 00732-0693 | | | First Class Mail |
| 64500 | DIAZ COTTO, IRIS Y | PARQUES DE BONNEVILLE | EDIF 2 APT 2 C | | | CAGUAS | PR | 00725 | | | First Class Mail |
| 3331225 | Diaz Crespo, Sonoli A | 321 Urb. Vistas de Lomas Verdes | | | | Utuado | PR | 00641 | | | First Class Mail |
| 3337104 | Diaz Cruz, José A | Urb Arboleda 50 Calle Jacaranda | | | | Humacao | PR | 00791 | | | First Class Mail |
| 4040622 | Diaz Cruz, Luisa E. | Box 212 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 3989885 | Diaz Cruz, Luisa E. | Box 212 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 4101042 | Diaz Cruz, Luisa E. | Box 212 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 4147455 | Diaz Cruz, Luisa E. | Box 212 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 4208934 | Diaz de Jesus, Alfonso | 206 Calle Caribe Arroyo Del Mar | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 4089029 | Diaz de Jesus, Anibal | Romaguera #9 | | | | Ponce | PR | 00731 | | | First Class Mail |
| 3913173 | Diaz de Jesus, Carlos | PO Box 927 | | | | Guayama | PR | 00785 | | | First Class Mail |
| 4026527 | Diaz de Jesus, Carlos | P.O. Box 927 | | | | Guayama | PR | 00785 | | | First Class Mail |
| 4124213 | DIAZ DE JESUS, CARLOS | PO BOX 927 | | | | GUAYAMA | PR | 00785 | | | First Class Mail |
| 4176035 | Diaz de Jesus, Jose Luis | Urb Villa Retiro Q-9 Calle Inte Bermudez | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 4032055 | DIAZ DE JESUS, LUZ E. | PO BOX 138 | | | | SANTA ISABEL | PR | 00757 | | | First Class Mail |
| 3293978 | Diaz de Jesus, Melba I. | Calle 6 B-11 Urb. Villa Clarita | | | | Fajardo | PR | 00738 | | | First Class Mail |
| 3552394 | Diaz De Jesus, Rosa I | 1050 Lorlyn Cir. Apt 1 | | | | Batavia | IL | 60510 | | | First Class Mail |
| 4064769 | DIAZ DELGADO, ADELAIDA | HC-09 BOX 59013 | | | | CAGUAS | PR | 00725 | | | First Class Mail |
| 3165336 | DIAZ DELGADO, LISANDRA | P.O. BOX 540 | | | | SAN LORENZO | PR | 00754 | | | First Class Mail |
| 4080208 | Diaz Delgado, Silvia | Urb. Bairoa | BD 5 Calle #25 | | | Caguas | PR | 00725 | | | First Class Mail |
| 4263544 | Diaz Diaz, Ana D. | Urb Sabanera C/Yagrumo #73 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 3282058 | Diaz Diaz, Edna M | 1735 Balsam Ave | | | | Kissimmee | FL | 34758-2339 | | | First Class Mail |
| 3738395 | Diaz Diaz, Edna M | 1785 Balsam Ave | | | | Kissimmee | FL | 34758-2339 | | | First Class Mail |
| 3804695 | Diaz Diaz, Edna M. | 1735 Balsam Ave | | | | Kissimme | FL | 34758-2339 | | | First Class Mail |
| 4263611 | Diaz Diaz, Guadalupe | 105 P.ARC Juan del Valle | | | | Cidra | PR | 00739 | | | First Class Mail |
| 4264384 | Diaz Diaz, Jose Z. | Treasure Valley 14 Calle 2 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 4131382 | Diaz Diaz, Julia Maria | PO Box 629 | | | | Gurabo | PR | 00778 | | | First Class Mail |
| 3786682 | Diaz Diaz, Julia Maria | Urb. El Verde Saturno #11 | | | | Caguas | PR | 00725 | | | First Class Mail |
| 4223915 | Diaz Diaz, Myrta E. | Urb. Villas De Lafayette | AZ14 Calle Y | | | Arroyo | PR | 00714 | | | First Class Mail |
| 1696731 | DIAZ DIAZ, SAMUEL R | URB SANTA ELENA F14 CALLE E | | | | BAYAMON | PR | 00956 | | | First Class Mail |
| 3941415 | Diaz Diaz, Sylvia  I. | PO Box 158 | | | | Juncos | PR | 00777 | | | First Class Mail |
| 3677643 | Diaz Diaz, Sylvia I | P.O. Box 158 | | | | Juncos | PR | 00777 | | | First Class Mail |
| 3145863 | Diaz Echevarria, Melissa | P.O Box 626 | | | | San Sebastin | PR | 00685 | | | First Class Mail |
| 3145756 | DIAZ ECHEYAMA, MELISSA | PO BOX 676 | | | | SAN SEBASTIAN | PR | 00685 | | | First Class Mail |
| 64805 | DIAZ ESCRIBANO, MAYRA I | BO YUNEZ | HC 02 BOX 6285 | | | FLORIDA | | 00650-9203 | | | First Class Mail |
| 3818066 | DIAZ ESCRIBANO, MAYRA I. | BO YUNEZ | HC 02 BOX 6285 | | | FLORIDA | | 00650-9203 | | | First Class Mail |
| 3898434 | Diaz Espinosa, Rafael | HC 05 Box 31609 | | | | Hatilllo | PR | 00659 | | | First Class Mail |
| 3988731 | Diaz Falcon, Carlos J. | Attn: Albieli Carrasquillo, ESQ | PO Box 10528 | | | San Juan | PR | 00922-0528 | | | First Class Mail |
| 3880776 | Diaz Falcon, Carlos J. | PO Box 258 | | | | Aguirre | PR | 00704 | | | First Class Mail |
| 3685188 | Diaz Febo , Luz O. | 200-21 Calle S32 Villa Carolina | | | | Carolina | PR | 00985 | | | First Class Mail |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 79 of 324

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3414671 | Diaz Febo, Luz O. | 200 # 21 Calle 532 | Villa Carolina | | | Carolina | PR | 00985 | | | First Class Mail |
| 3928278 | Diaz Febo, Luz O. | 200-21 C/532 Villa Carolina | | | | Carolina | PR | 00985 | | | First Class Mail |
| 2965778 | DIAZ FEBUS, ERIC O | URB LAS VEGAS | JJ 18 CALLE 25 | | | CATANO | PR | 00962 | | | First Class Mail |
| 2139298 | DIAZ FEBUS, WILFREDO | URB LAS VEGAS | JJ18 CALLE 25 | | | CATANO | PR | 00962 | | | First Class Mail |
| 4098922 | Diaz Felix, Maria J. | 1884 MAIN St. | | | | Bridgeport | CT | 06610 | | | First Class Mail |
| 3948483 | Diaz Fernandez, Hector R. | P.O. Box 10436 | | | | Ponce | PR | 00732 | | | First Class Mail |
| 4134467 | DIAZ FERNANDEZ, IGNACIO | Oficial de Custodea | Administracion de Rehabilitacion y Correcion | P.O. Box 71308 | | San Juan | PR | 00936 | | | First Class Mail |
| 2415999 | DIAZ FERNANDEZ, IGNACIO | P.O. BOX 1211 | | | | LAJAS | PR | 00667 | | | First Class Mail |
| 4065103 | DIAZ FIGUEROA, CARMEN  L | URB BAYAMON GARDENS | J2 CALLE 14 | | | BAYAMON | PR | 00957 | | | First Class Mail |
| 1907717 | DIAZ FIGUEROA, CARMEN L | URB BAYAMON GDNS | J2 CALLE 14 | | | BAYAMON | PR | 00957-2416 | | | First Class Mail |
| 4065473 | Diaz Figueroa, Jacqueline | Urb. Minima #C-4 | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 4099975 | Diaz Figueroa, Marilyn E. | Cond Isla Verde Estate Apt. 205 | | | | Carolina | PR | 00979 | | | First Class Mail |
| 2930141 | Diaz Floues, Glenda Liz | HC 50 Box 20913 | | | | San Lorenzo | PR | 00754 | | | First Class Mail |
| 5157406 | Diaz Floues, Glenda Liz | Urb. Villas de San Cristobal II, Calle Num 337 | | | | Las Piedras | PR | 00771 | | | First Class Mail |
| 3435934 | Diaz Garcia, Osvaldo | HC- 02 Box 7174 | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 3989157 | DIAZ GARCIA, TOMAS | CALLE CONSUMEL #466 SAN JOSE | | | | SAN JUAN | PR | 00923 | | | First Class Mail |
| 4097772 | DIAZ GARCIA, TOMAS | CALLE CONSUMEL # 466 SAN JOSE | | | | SAN JUAN | PR | 00923 | | | First Class Mail |
| 4065228 | DIAZ GOMEZ, PRISCILLA | Terreno Hospital Distrito Ponce | Carretera 14 | | | PONCE | PR | 00730 | | | First Class Mail |
| 4065203 | DIAZ GOMEZ, PRISCILLA | Terreno Hospital Distrito Pone Carnetera 14 | | | | PONCE | PR | 00730 | | | First Class Mail |
| 2234034 | DIAZ GOMEZ, PRISCILLA | URB CONSTANCIA | 3161 AVE JULIO E MONAGAS | | | PONCE | PR | 00717-2205 | | | First Class Mail |
| 3879917 | Diaz Gomez, Ricardo | P.O. Box 2555 | | | | Juncos | PR | 00777 | | | First Class Mail |
| 3567952 | DIAZ GOMEZ, YOLANDA | HC03 BOX 10970 BO-JAGUAS | | | | GURABA | PR | 00778 | | | First Class Mail |
| 3322685 | Diaz Gonzalez, Carmen Minerva | Urb.  Flamboyant Gardens | N-5 Calle 13-A | | | Bayamon | PR | 00959 | | | First Class Mail |
| 3045586 | DIAZ GONZALEZ, FRANCISCO | HC 02 BOX 13304 | | | | AIBONITO | PR | 00705 | | | First Class Mail |
| 65032 | DIAZ GONZALEZ, FRANCISCO | HC 02 BOX 4965 | | | | COAMO | PR | 00769-9615 | | | First Class Mail |
| 381417 | Diaz Gonzalez, Gloria E. | URB CIUDAD MASSO | J8 CALLE 7 | | | SAN LORENZO | PR | 00754 | | | First Class Mail |
| 4113811 | Diaz Gonzalez, Hilda D. | P.O. Box 2482 | | | | Vega Baja | PR | 00694 | | | First Class Mail |
| 3580816 | Diaz Gonzalez, Julio C | Urb Valle Alto Calle llanuva #1754 | | | | Ponce | PR | 00730 | | | First Class Mail |
| 3652447 | Diaz Gonzalez, Julio C. | Calle llanura #1754 Urb. Valle Alto | | | | Ponce | PR | 00730 | | | First Class Mail |
| 3677368 | Diaz Guadalupe, Luz  M. | c/267 HD923 ext. Country Club | | | | Carolina | PR | 00982-2673 | | | First Class Mail |
| 4036128 | Diaz Guadalupe, Luz  M. | PO Box 21236 | | | | San Juan | PR | 00928-1236 | | | First Class Mail |
| 4177519 | Diaz Guzman, Jose A. | Villa Soisal Edif B-3 Aputi 89 | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 3586757 | Diaz Guzman, Migdalia | E-52 Naboria | | | | Caguas | PR | 00725 | | | First Class Mail |
| 3661190 | Diaz Guzman, Migdalia | E-52 Naboria | | | | Caguas | PR | 00725 | | | First Class Mail |
| 3893714 | Diaz Hernandez , Iris S. | HC-02 Box 12365 | | | | Aguas Buenas | PR | 00703-9612 | | | First Class Mail |
| 3894166 | Diaz Hernandez , Iris S. | Iris Selenia Diaz, Trabajados Social Caguas | Departamento de Educacion Region Caguas | Esc. 5-U Bayamoncito | Bo. Bayamoncito | Aguas Buenos | PR | 00703 | | | First Class Mail |
| 3995676 | Diaz Hernandez, Carmen L. | 659 Calle Pedro Alvarado | Apartado 1091 | | | Penuelas | PR | 00624 | | | First Class Mail |
| 4071135 | Diaz Huertas , Carmen  M. | 8359 Sector Adrian Torres | | | | Utuado | PR | 00641 | | | First Class Mail |
| 4059373 | Diaz Huertas, Carmen  M. | 8359 Sector Adrian Torres | | | | Utado | PR | 00641 | | | First Class Mail |
| 4067494 | DIAZ HUERTAS, CARMEN M. | 8359 SECTOR ADRIAN TORRES | | | | UTUADO | PR | 00641 | | | First Class Mail |
| 3851445 | Diaz Jimenez, Vivian Y. | #1 Calle Dona Ana | | | | Aibonito | PR | 00705 | | | First Class Mail |
| 2980062 | DIAZ JORGE, CARMEN  I | CAMPO BELLO 12 CALLE BRISA DORADA | | | | CIDRA | PR | 00739 | | | First Class Mail |
| 1224288 | DIAZ JORGE, CARMEN  I | COND LA CORUNA 2023 CARR 177 APT 3104 | | | | GUAYNABO | PR | 00969 | | | First Class Mail |
| 3456194 | Diaz Juarez, Jose | Administracion de los Tribunales | P.O. Box 190917 | | | San Juan | PR | 00919-0917 | | | First Class Mail |
| 3144841 | Diaz Juarez, Jose | Calle Paseo Alhambra 1724 | Torrimar | | | Guaynabo | PR | 00966 | | | First Class Mail |
| 3958673 | Diaz Lebron, Grise  I. | NN-7 C/Almirante Mans de Carolina | | | | Carolina | PR | 00987 | | | First Class Mail |
| 3028035 | Diaz Leon, Jose A. | HC 45 Box 13731 | | | | Cayey | PR | 00736_9775 | | | First Class Mail |
| 3542292 | Diaz Leon, Luz Maria | Urb. Jard. Guaman | Calle 17 CC18 | | | Guayama | PR | 00784 | | | First Class Mail |
| 3480934 | Diaz Lizardi, Lilliam | Campio Alonso 39 | | | | Caguas | PR | 00725 | | | First Class Mail |
| 3480935 | Diaz Lizardi, Lilliam | Lilliam Diaz Lizardi      Campio Alonso 39 | | | | Caguas | PR | 00725 | | | First Class Mail |
| 2976231 | Diaz Lopez, Fernando L | Urb. Baima Golden Gate 2 N-12 Calle i | N-12 Calle i | | | Caguas | PR | 00725 | | | First Class Mail |
| 4203460 | Diaz Lopez, Gloria | Ave. Bolivia 299 Ciudad Cristiana | | | | Humacao | PR | 00791 | | | First Class Mail |
| 3772171 | Diaz Lopez, Henry | Carr. 712 Km 4.0 | Barrio Plena | | | Salinas | PR | 00751 | | | First Class Mail |
| 3410564 | Diaz Lopez, Henry | HC 2 Box 6637 | | | | Salinas | PR | 00751 | | | First Class Mail |
| 2992034 | DIAZ LOPEZ, MARIA V. | PO BOX 2422 | | | | GUAYAMA | PR | 00785 | | | First Class Mail |
| 5171549 | Diaz Lopez, Marta Rosa | Calle A - A-23 | Urb. Villa Rosa 2 | | | Guayama | PR | 00784-6305 | | | First Class Mail |
| 3892644 | Diaz Lopez, Marta Rosa | Calle Duques Num. 61 | | | | Guayama | PR | 00784 | | | First Class Mail |
| 1663851 | Diaz Lopez, Raquel | PO Box 1274 | | | | Aguas Buenas | PR | 00703 | | | First Class Mail |

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3251882 | Diaz Lopez, Soe M | Box 10105 | | | | Ponce | PR | 00732 | | | First Class Mail |
| 3247542 | Diaz Lopez, Soe M | BOX 10105 | | | | PONCE | PR | 00732 | | | First Class Mail |
| 381697 | DIAZ LUGO , PATRIA E | JARD DE RIO GRANDE | CALLE 58 BK645 | | | RIO GRANDE | PR | 00745 | | | First Class Mail |
| 3516138 | DIAZ LUGOVINAS, MERARI C | CALLE SIRIO FL9 URB IRLANDA HEIGHTS | | | | BAYAMON | PR | 00956 | | | First Class Mail |
| 3751399 | Diaz Maldonado, Dolly | 665 Calle Tintillo | Bo Las Granjas | | | Vega Baja | PR | 00693 | | | First Class Mail |
| 4080321 | Diaz Maldonado, Dolly | Urb El Plantio | H41 Calle 1C | | | Toa Baja | PR | 00949-4421 | | | First Class Mail |
| 3352747 | DIAZ MARIN , AUREA  L. | P.O. BOX 1413 | | | | HATILLO | PR | 00659 | | | First Class Mail |
| 3824080 | DIAZ MARIN , AUREA  L. | P.O. Box. 1413 | | | | Hatillo | PR | 00659 | | | First Class Mail |
| 3500085 | DIAZ MARIN, AUREA  L. | AUREA L. DIAZ MARIN | P.O. BOX. 1413 | | | HATILLO | PR | 00659 | | | First Class Mail |
| 3467214 | DIAZ MARIN, AUREA  L. | PO BOX 1413 | | | | HATILLO | PR | 00659 | | | First Class Mail |
| 3450683 | Diaz Marin, Aurea L. | P.O. Box. 1413 | | | | Hatillo | PR | 00659 | | | First Class Mail |
| 381764 | DIAZ MARRERO, JOSE | JARDINES DE SAN FRANCISCO | EDIF 2 APT 616 | | | SAN JUAN | PR | 00927 | | | First Class Mail |
| 4008544 | Diaz Marrero, Nidza  Ivette | 5042 Ave. Ext. R.R.Roman | | | | Sabana Seca | PR | 00952 | | | First Class Mail |
| 3698380 | Diaz Marrero, Nidza Ivette | 5042 Ave. Ext. RR Roman | | | | Sabana Seca | PR | 00952 | | | First Class Mail |
| 4137634 | Diaz Martinez, Gladys E. | Buz A-5 | Bo Cantagallo | | | Juncos | PR | 00777 | | | First Class Mail |
| 3937064 | DIAZ MARTINEZ, JOSE  A | P.O.BOX 54 ARECIBO P.1 | | | | ARECIBO | PR | 00613 | | | First Class Mail |
| 3949002 | Diaz Martinez, Miriam | Urb. Villa Marina Calle 2 #30-A | | | | Gurabo | PR | 00778 | | | First Class Mail |
| 3157645 | Diaz Martinez, Nicolas | 3430 c/ Luis Munoz Rivera | | | | Aguiere | PR | 00704-2242 | | | First Class Mail |
| 1563579 | DIAZ MARTINEZ, WANDA I | E-24 CALLE 1 | REPTO. SAN JOSE | | | GURABO | PR | 00778 | | | First Class Mail |
| 4046112 | DIAZ MARTINEZ, WANDA I | E-24 CALLE 1 REPTO. SAN JOSE | | | | GURABO | PR | 00778 | | | First Class Mail |
| 4107253 | Diaz Martinez, Wanda I. | E-24 Calle Repto. San Jose | | | | Gurabo | PR | 00778 | | | First Class Mail |
| 3932659 | Diaz Matos, Jorge | HC 03 Box 9670 | | | | Gurabo | PR | 00778 | | | First Class Mail |
| 3932549 | Diaz Matos, Jorge | HC03 box 9670 | | | | Gurabo | PR | 00778-9780 | | | First Class Mail |
| 1680377 | DIAZ MEDINA, FRANCES | URB ANAIDA | G-5 CALLE 6 | | | PONCE | PR | 00731 | | | First Class Mail |
| 2222476 | DIAZ MEDINA, MOISES | 1311 BO MARIANA | | | | NAGUABO | PR | 00718 | | | First Class Mail |
| 3993230 | Diaz Mercado, Diana | Calle D 305 Carrizalez | | | | Hatillo | PR | 00659 | | | First Class Mail |
| 2408005 | DIAZ MERCED, HECTOR | P O BOX 2287 | | | | SALINAS | PR | 00751 | | | First Class Mail |
| 4165321 | Diaz Millan, Ramonita | Llanos del Sur, 337 Las Rosas | | | | Coto Laurel | PR | 00780-2822 | | | First Class Mail |
| 4332480 | Diaz Miranda, Zoraida | HC-1 Box 5352 | | | | Corozal | PR | 00783 | | | First Class Mail |
| 3846600 | Diaz Montalvo , Ana | BZN. 516 CAMINO EL GUAYO | | | | MAYAGUEZ | PR | 00680 | | | First Class Mail |
| 4191738 | Diaz Montalvo, Ana | Bzn 516 Camino El Guayo | | | | Mayaguez | PR | 00680 | | | First Class Mail |
| 4119972 | DIAZ MONTANEZ, MIGNALIS | HC-03 BOX 9519 | | | | COMERIO | PR | 00782 | | | First Class Mail |
| 4160319 | Diaz Montanez, Mignalis | HC-03 Box 9519 | | | | Comerio | PR | 00782 | | | First Class Mail |
| 4160378 | Diaz Montanez, Mignalis | Trabajadora Social | Departamento De Educacion de ELA de PR | Carr. 780 Km. 5 Bo Dona Elena | | Comerio | PR | 00782 | | | First Class Mail |
| 4160324 | Diaz Montanez, Mignalis | HC-03 Box 9519 | | | | Comerio | PR | 00782 | | | First Class Mail |
| 4160380 | Diaz Montanez, Mignalis | Trabajadora Social | Departamento De Educacion de ELA de PR | Carr. 780 kmss. 5 Bo Dona Elena | | Comerio | PR | 00782 | | | First Class Mail |
| 4160379 | Diaz Montanez, Mignalis | Departmento de Educacion de ELA de P.R. | Carr. 780 KMS.S Bo Dina Elena | | | Comerio | PR | 00782 | | | First Class Mail |
| 4160343 | Diaz Montanez, Mignalis | HC-03 Box 9519 | | | | Comerio | PR | 00782 | | | First Class Mail |
| 3960652 | Diaz Morales, Austria | Urb. La Milagrosa B-10 | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 4022650 | Diaz Morales, Austria | Urb. La Milagrosa B-10 | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 4033213 | Diaz Morales, Carlos M. | Aportado 74 | | | | Jayuya | PR | 00664 | | | First Class Mail |
| 4145100 | Diaz Morales, Cesar A. | CALLE CLAYELL #5 | | | | ARROYO | PR | 00714 | | | First Class Mail |
| 3408681 | Diaz Morales, Iris  N. | HC 22 Box 7441 | | | | Juncos | PR | 00777-9732 | | | First Class Mail |
| 3841258 | Diaz Morales, Iris Belia | HC 645 Buzon 8368 | | | | Trujillo Alto | PR | 00976 | | | First Class Mail |
| 3883316 | Diaz Morales, Iris N. | HC22 Box 7441 | | | | Juncos | PR | 00777-9732 | | | First Class Mail |
| 3834062 | Diaz Morales, Iris N. | HC22 Box 7441 | | | | Juncos | PR | 00777-9732 | | | First Class Mail |
| 4004463 | Diaz Morales, Juan A. | PO Box 2070 | | | | Cuba | PR | 00735 | | | First Class Mail |
| 3647638 | DIAZ MORALES, JULIA IRAIDA | 1446 CALLE SATIENTE | URB. VILLA DE CARMEN | | | PONCE | PR | 00716-2138 | | | First Class Mail |
| 3379711 | DIAZ MORALES, MARIO | CALLE 73C-115 A23 | VILLA CAROLINA | | | CAROLINA | PR | 00985 | | | First Class Mail |
| 4155019 | Diaz Morales, Myrna | 1444 Saliente | Urb. Villa Del Carmen | | | Ponce | PR | 00716-2138 | | | First Class Mail |
| 4137699 | Diaz Morales, Pedro J. | 40A DM4 | Urb Bairoa | | | Caguas | PR | 00725 | | | First Class Mail |
| 4137738 | Diaz Morales, Pedro J. | 40-A DM 4 Urb. Bairoa | | | | Caguas | PR | 00725 | | | First Class Mail |
| 3697298 | Diaz Morales, Rafael A. | Santa Elsidra III calle 3 C-29 | | | | Fajardo | PR | 00738 | | | First Class Mail |
| 3689189 | Diaz Morales, Rosa M. | HC-5 Box 8518 | | | | Rio Grande | PR | 00745 | | | First Class Mail |
| 3544939 | Diaz Morales, Sonia N. | Calle 40A DM-5 | Urb. Bairoa | | | Caguas | PR | 00725 | | | First Class Mail |
| 4137763 | Diaz Morales, Sonia N. | DMS Calle 40A Urb Bairoa | | | | Caguas | PR | 00725-1550 | | | First Class Mail |
| 3539090 | Diaz Morales, Zinnia I. | HC 61 Box 4575 | | | | Trujillo Alto | PR | 00976-9718 | | | First Class Mail |
| 3401945 | DIAZ MULERO , VIVIANA | 243 CALLE PARIS | PMB 1191 | | | SAN JUAN | PR | 00917 | | | First Class Mail |
| 3401884 | DIAZ MULERO , VIVIANA | 420 CALLE PARAGUAY | URB. EL PRADO | | | SAN JUAN | PR | 00917 | | | First Class Mail |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 81 of 324

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2904993 | DIAZ NAVARRO, ANA I | ADMINISTRACION DE LOS SISTEMAS DE RETIRO DE LOS | EMPLEADO GOBIERNO | P.O. BOX 42003 AVE PONCE DE LEON PDA 32 1/2 | | SAN JUAN | PR | 00940-2203 | | | First Class Mail |
| 1206623 | DIAZ NAVARRO, ANA I | HC 20 BOX 26373 | | | | SAN LORENZO | PR | 00754 | | | First Class Mail |
| 4265022 | Diaz Nieves de Berrios, Maria A. | Sabanera, Gran Vista #109 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 1883363 | Diaz Nieves, Aida | Urb Ramey | 128 Calle A | | | Aguadilla | PR | 00603-1102 | | | First Class Mail |
| 4265457 | Diaz Nieves, Rosa M. | 139 Calle Club Rotario | | | | Cidra | PR | 00739 | | | First Class Mail |
| 4011402 | DIAZ NUÑEZ, EDILMA | PO BOX 1063 | | | | GUAYNABO | PR | 00970-1063 | | | First Class Mail |
| 3665726 | DIAZ OCASIO, DAMARIS | PURA BRISA | CALLE HUCAR 789 | | | MAYAGUEZ | PR | 00680-9346 | | | First Class Mail |
| 4032310 | Diaz Ortega , Lucila | 30 Calle Ilusion | | | | Bayamon | PR | 00956 | | | First Class Mail |
| 3134595 | Diaz Ortiz, Angel L | Country Club 4th Ext. 885 Calle/Galapagos | | | | San Juan | PR | 00924 | | | First Class Mail |
| 4052362 | DIAZ ORTIZ, ESPERANZA | CALLE CEDRO F-6-157 | URB. MONTE CASINO | | | TOA ALTA | PR | 00953 | | | First Class Mail |
| 3311866 | Diaz Ortiz, Lourdes E. | 44 Calle Sirena L166 Urbanización | Palacios del Sol | | | Humacao | PR | 00791 | | | First Class Mail |
| 3470125 | Diaz Ortiz, Milagros | PO BOX 5672 | | | | Caguas | PR | 00726 | | | First Class Mail |
| 3618226 | Diaz Ortiz, Miriam | Paseo Horizonte 1 Apto 114 | | | | Salinas | PR | 00751 | | | First Class Mail |
| 4099261 | Diaz Osorio, Ida | 606 Ave Barbosa | | | | Rio Piedras | PR | 00936 | | | First Class Mail |
| 4092621 | Diaz Osorio, Ida | Com La Ponderosa | BZ 726 Calle Amapola | | | Rio Grande | PR | 00745 | | | First Class Mail |
| 3679626 | DIAZ OTERO, ENCARNACION | 153 SECTOR SANTA CLARA | | | | CIDRA | PR | 00739-2156 | | | First Class Mail |
| 3678905 | DIAZ OTERO, ENCARNACION | RR 2 BOX 5288 | | | | CIDRA | PR | 00739 | | | First Class Mail |
| 4154600 | DIAZ PABON, RAQUEL I. | PALACIAS REALES | #133 CALLE RICARDI | | | TOA ALTA | PR | 00953-4931 | | | First Class Mail |
| 3963985 | Diaz Pagan, Eduardo J. | K-4 Calle 3 | | | | Caguas | PR | 00727 | | | First Class Mail |
| 4153960 | Diaz Pagan, Elba Iris | Bo. Los Pollos Carr 757 KM3 1.3 | | | | Patillas | PR | 00723 | | | First Class Mail |
| 3987097 | Diaz Pagan, Elba Iris | P.O. BOX 1308 | | | | Patillas | PR | 00723 | | | First Class Mail |
| 3759191 | DIAZ PARRILLA, GUSTAVO | URB COSTA BRAVA | 22 CALLE FALCON | | | ISABELA | PR | 00662 | | | First Class Mail |
| 3656176 | DIAZ PEREZ, ILIANA | CALLE 20 T-1 | URB VILLAS DE LOIZA | | | CANOVANAS | PR | 00729 | | | First Class Mail |
| 1338751 | Diaz Perez, Rosalina | Po Box 39 | | | | Barranquitas | PR | 00794 | | | First Class Mail |
| 2986672 | Diaz Perez, Rosalina | PO Box 996 | | | | Coamo | PR | 00769 | | | First Class Mail |
| 2251346 | Diaz Perez, Victor | PO BOX 367843 | | | | SAN JUAN | PR | 00936-7843 | | | First Class Mail |
| 1563710 | DIAZ PEREZ, WANDA E | HC01 BOX 15227 | | | | COAMO | PR | 00769 | | | First Class Mail |
| 3579014 | Diaz Perez, Wanda E. | HC01 Box 15227 | | | | Coamo | PR | 00769 | | | First Class Mail |
| 3871213 | Diaz Perez, Wanda E. | HCOI Box 15227 | | | | Coamo | PR | 00769 | | | First Class Mail |
| 3886053 | Diaz Perez, Wanda E. | HC 01 Box 15227 | | | | Coamo | PR | 00769 | | | First Class Mail |
| 3818642 | Diaz Perez, Wanda E. | HC 01 Box 15227 | | | | Coamo | PR | 00769 | | | First Class Mail |
| 3964515 | Diaz Perez, Wanda E. | HC01 Box 15227 | | | | Coamo | PR | 00769 | | | First Class Mail |
| 3557691 | Diaz Perez, Wanda Evelyn | HC01 Box 15227 | | | | Coamo | PR | 00769 | | | First Class Mail |
| 3654174 | DIAZ PEREZ, YOMARIS | URB CONDADO MODERNO | L-41 CALLE 17 | | | CAGUAS | PR | 00725 | | | First Class Mail |
| 4126007 | Diaz Pizarro, Julio A | HC 02 BOX 6830 | | | | Loiza | PR | 00772 | | | First Class Mail |
| 3893897 | DIAZ PIZARRO, VIVIANANNETTE | URB COUNTRY CLUB | C/ BELEN | ZEQUEIRA 758 | | SAN JUAN | PR | 00924 | | | First Class Mail |
| 3457689 | Diaz Quinones, Marisol | HC 06 Box 10134 | | | | Guaynabo | PR | 00971 | | | First Class Mail |
| 3932868 | Diaz Ramirez , Vidalis | EE9 Calle E4 Brisas del Mar | | | | Luquillo | PR | 00773 | | | First Class Mail |
| 4070478 | DIAZ RAMIREZ, VIDALIS | EE9 E4 | | | | LUQUILLO | PR | 00773 | | | First Class Mail |
| 593367 | DIAZ RAMIREZ, VIDALS | E4 EE9 | | | | LUQUILLO | PR | 00773 | | | First Class Mail |
| 3762644 | Diaz Ramos, Jose G. | A-26 Calle 3 Sta. Juana II | | | | Caguas | PR | 00725 | | | First Class Mail |
| 65965 | DIAZ RAMOS, LUZ | URB. VISTA VERDE | 271 CALLE 22 | | | AGUADILLA | PR | 00603 | | | First Class Mail |
| 3916505 | Diaz Ramos, Nestor Enrique | P.O. Box 5819 | | | | Caguas | PR | 00726-5819 | | | First Class Mail |
| 3834127 | Diaz Reyes, Luisa M. | Sector La PRRA Ramal 4 #122 | | | | Trujillo Alto | PR | 00976 | | | First Class Mail |
| 3922900 | Diaz Reyes, Milagros | Urb San Agustin #274-A | c/Roberto Clemente | | | San Juan | PR | 00926 | | | First Class Mail |
| 4059694 | Diaz Reyes, Milagros | Urb. San Agustin #274-A | C/Roberto Clemente | | | San Juan | PR | 00926 | | | First Class Mail |
| 3930883 | Diaz Reyes, Milagros | Urb.San Agustin #274-A | Calle Roberto Clemente | | | San Juan | PR | 00926 | | | First Class Mail |
| 3952629 | DIAZ REYES, MILAGROS | URB. SAN AGUSTIN #274-A | C/ ROBERTO CLEMENTE | | | SAN JUAN | PR | 00926 | | | First Class Mail |
| 4022129 | DIAZ REYES, MILAGROS | URB SAN AGUSTIN 274A | CALLE ROBERTO CLEMENTE | | | SAN JUAN | PR | 00926 | | | First Class Mail |
| 3915697 | Diaz Reyes, Milagros | Urb: San Agustin #274-A | C/ Roberto Clemente | | | San Juan | PR | 00926 | | | First Class Mail |
| 3511457 | Diaz Reyes, Wanda L | Calle 2 F -19 | Urb. Villa Verde | | | Bayamon | PR | 00959 | | | First Class Mail |
| 3854324 | Diaz Reyes, Wanda L. | Urb. Villa Verde | Calle 2 F-19 | | | Bayamon | PR | 00959 | | | First Class Mail |
| 2981460 | Diaz Rios, Yessirah | Calle 12 cy9 | Urb Bairoa | | | Caguas | PR | 00725 | | | First Class Mail |
| 3990200 | DIAZ RIVERA , ALBERTO  LUIS | BOX 674 | | | | ADJUNTAS | PR | 00601 | | | First Class Mail |
| 3267196 | DIAZ RIVERA , HILDA  M. | BOX 6137 | PARCELAS NUEVAS QUEBRADA SECA | | | CEIBA | PR | 00735-3507 | | | First Class Mail |
| 3314560 | Diaz Rivera, Carmen M. | PO BOX 366503 | | | | San Juan | PR | 00936 | | | First Class Mail |
| 2340051 | Diaz Rivera, Eddie | HC 02 Box 14327 | | | | Carolina | PR | 00985 | | | First Class Mail |
| 3230632 | Diaz Rivera, Evelyn | RR 11 BOX 6006 | | | | Bayamon | PR | 00956 | | | First Class Mail |
| 3420171 | Diaz Rivera, Fernando | Calle 4 I-4 Urb. Silvia | | | | Corozal | PR | 00783 | | | First Class Mail |
| 3261677 | Diaz Rivera, Gilberto | HC-01 Box 26984 | | | | Caguas | PR | 00725 | | | First Class Mail |
| 3470385 | Diaz Rivera, Gilberto | HC-01 Box 26984 | | | | Caguas | PR | 00725 | | | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 82 of 324

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3800239 | Diaz Rivera, Herminio | Terrazas I D 29 Calle Violeta | | | | Guaynabo | PR | 00969 | | | First Class Mail |
| 3965456 | DIAZ RIVERA, INES | CALLE 15 0-2 URB. SANTA JUANA | | | | CAGUAS | PR | 00725 | | | First Class Mail |
| 3817129 | Diaz Rivera, Juanita | Carr #3 Condominio Veredas de Salinas | Apt. 103 | | | Salinas | PR | 00751 | | | First Class Mail |
| 4185078 | Diaz Rivera, Juanita | 99 Carr. #3 - Cond. Veredas | De Salinas - Apt. 103 | | | Salinas | PR | 00751 | | | First Class Mail |
| 4255970 | Diaz Rivera, Madeline | HC-02 Box 6334 | Carr 771 K4 #3 Int | | | Barranquitas | PR | 00794 | | | First Class Mail |
| 3499341 | Diaz Rivera, Maria  A. | Bo. Perchas H C -01 Buzon 2069 | | | | Morovis | PR | 00687 | | | First Class Mail |
| 3957719 | Diaz Rivera, Noelis | Quintos de Villamos V-3 | Calle Higuero | | | Dorado | PR | 00646 | | | First Class Mail |
| 3351375 | Diaz Rodriguez, Alicia | E-16 Calle Turquesa | Urb. Ext. Santa Ana | | | Vega Alta | PR | 00692 | | | First Class Mail |
| 3992881 | Diaz Rodriguez, Gabriel | Box 212 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 3993989 | Diaz Rodriguez, Gabriel | Box 212 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 3993285 | Diaz Rodriguez, Gabriel | Box 212 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 4009061 | Diaz Rodriguez, Gabriel | Box 212 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 3877002 | Diaz Rodriguez, Gladys M. | RR 1 Box 3006 | | | | Cidra | PR | 00739-9896 | | | First Class Mail |
| 3958624 | Diaz Rodriguez, Gladys M. | RR-1 Box 3006 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 3886323 | Diaz Rodriguez, Gladys M. | RR1 Box 3006 | | | | Cidra | PR | 00739-9896 | | | First Class Mail |
| 4120731 | DIAZ RODRIGUEZ, GLADYS MILAGROS | RR 1 BOX 3006 | | | | CIDRA | PR | 00739-9896 | | | First Class Mail |
| 66276 | DIAZ RODRIGUEZ, JORGE L. | PO BOX 1449 | | | | ARROYO | PR | 00714-1449 | | | First Class Mail |
| 66276 | DIAZ RODRIGUEZ, JORGE L. | PO BOX 1449 | | | | ARROYO | PR | 00714-1449 | | | First Class Mail |
| 3767877 | Diaz Rodriguez, Jose A. | Urb. Mariani #62 | Calle-2 | | | Patillas | PR | 00723 | | | First Class Mail |
| 3610411 | DIAZ RODRIGUEZ, MARITZA | PO BOX 372177 | | | | CAYEY | PR | 00737-2177 | | | First Class Mail |
| 4094428 | Diaz Rodriguez, Norma I. | RR1 Box 3006 | | | | Cidra | PR | 00739-9896 | | | First Class Mail |
| 3141233 | DIAZ RODRIGUEZ, OLGA B. | PO BOX 6 | | | | LAS PIEDRAS | PR | 00771 | | | First Class Mail |
| 1788774 | DIAZ ROJAS, LUIS O | RR-7 BOX 2688 | | | | TOA ALTA | PR | 00953 | | | First Class Mail |
| 382772 | DIAZ ROMAN, EDWIN | HC-06 BOX 65209 | | | | CAMUY | PR | 00627-9037 | | | First Class Mail |
| 3625027 | DIAZ ROSA , GLORIA M | CALLE S B-23 | URB JARDINES DE CERRO GORDO | | | SAN LORENZO | PR | 00754 | | | First Class Mail |
| 3980202 | Diaz Rosa, Lourdes Mercedes | 29 Cerro Alturas de MonteCasino | | | | Toa Alta | PR | 00953 | | | First Class Mail |
| 3519433 | Diaz Rosario, Bianca A. | Santa Isidra III Calle 3 | C-29 | | | Fajardo | PR | 00738 | | | First Class Mail |
| 4187420 | Diaz Ruiz, Miquel A | B Mula Hc 63 | Box 3591 | | | Patillas | PR | 00723 | | | First Class Mail |
| 3646896 | Diaz Santiago, Luz E | G-10 Extension Campo Alegre | | | | Bayamon | PR | 00956 | | | First Class Mail |
| 3479482 | Diaz Santiago, Sonia | PO Box 10196 | | | | Ponce | PR | 00732 | | | First Class Mail |
| 1356554 | DIAZ SANTIAGO, YARIZIE | URB. TIERRA SANTA | CALLE B B-4 | | | VILLALBA | PR | 00766 | | | First Class Mail |
| 3362007 | Diaz Santiago, Yarizie | Urb. Tierra Santa | Calle B B4 | | | Villalba | PR | 00766 | | | First Class Mail |
| 3270424 | Diaz Santiago, Yarizie | Urb. Tierra Santa Calle B B-4 | | | | Villalba | PR | 00766 | | | First Class Mail |
| 3281144 | Diaz Santini, Cynthia | BANCO POPULAR DE PUERTO RICO | 016 767608 CALLE PRINCIPAL | | | PUEBLO TRUJILLO ALTO | PR | 00976 | | | First Class Mail |
| 3281089 | Diaz Santini, Cynthia | Calle 213 4M 10 Colinas Fair View | | | | Trujillo Alto | PR | 00976 | | | First Class Mail |
| 4113442 | DIAZ SANTOS, JUDITH | 190-AVE. HOSTOS COND EL MONTE SUR 723-B | | | | SAN JUAN | PR | 00918 | | | First Class Mail |
| 4079193 | Diaz Santos, Rafael | P.O. Box 9991 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 4023557 | Diaz Sarraga , Jose  Antonio | HC 04 Box 43926 | | | | Lares | PR | 00669 | | | First Class Mail |
| 3794579 | DIAZ SARRAGA, JOSE ANTONIO | HC-04 BOX 43926 | | | | LARES | PR | 00669 | | | First Class Mail |
| 3969567 | Diaz Sarraga, Jose Antonio | HC04 Box 43926 | | | | Lares | PR | 00669 | | | First Class Mail |
| 4052575 | Diaz Sarraga, Jose Antonio | HC 04 Box 43926 | | | | Laves | PR | 00669 | | | First Class Mail |
| 4056293 | Diaz Savinon, Claudina | Urb. Venus  Gardens | AE-18 Tijuana | | | San Juan | PR | 00926-4720 | | | First Class Mail |
| 3501672 | Diaz Savinon, Elena A | Dos Pinos Town Houses | Calle 2 B 7 | | | San Juan | PR | 00923 | | | First Class Mail |
| 156344 | DIAZ SEIJO, MIGUEL A | HILL BROTHER | 422 CALLE 25 | | | SAN JUAN | PR | 00924 | | | First Class Mail |
| 4273749 | Diaz Serrano, Teresita | P.O Box 13 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 3864060 | Diaz Sierra, Edmee | 311 N Oak Ave | | | | Orange City | FL | 32763-5529 | | | First Class Mail |
| 4111076 | Diaz Sierra, Edmee | 311 N Oak Ave | | | | Orange City | FL | 32763-3229 | | | First Class Mail |
| 66644 | DIAZ SILVA, MIGDALIA | HC 20 BOX 26390 | | | | SAN LORENZO | PR | 00754 | | | First Class Mail |
| 5151272 | DIAZ SILVA, MIGDALIA | HC 20 Box 26413 | | | | San Lorenzo | PR | 00754 | | | First Class Mail |
| 597531 | DIAZ SOSTRE, YADIRA | COND PORTAL DE LA REINA | APT 312 | | | SAN JUAN | PR | 00924 | | | First Class Mail |
| 66662 | DIAZ SOTO, ELBA R. | CALLE COLOMER #109 | | | | SANTURCE | PR | 00907 | | | First Class Mail |
| 66677 | DIAZ SUAREZ, ANGEL | COMUNIDAD CARRASQUILLO NUM | 239 CALLE JUAN SOTO | | | CAYEY | PR | 00736 | | | First Class Mail |
| 3617987 | Diaz Suarez, Evelyn | 112 Calle Cedro | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 3915016 | DIAZ SUAREZ, SONIA | B-2 EL PALMAR 1 | | | | ARROYO | PR | 00714 | | | First Class Mail |
| 3201704 | Diaz Talavera, Esther M. | HC 06 Box 66187 | | | | Aguadilla | PR | 00603 | | | First Class Mail |
| 3287537 | Diaz Tejada , Awilda I | Urbi. Villa Carolina,  Calle Inocencio | Cruz 64-15 | | | Carolina | PR | 00985 | | | First Class Mail |
| 3158323 | Diaz Torres, Angel L. | Urbi. Verde Mar Calle Ambar #1072 Punta Santiago | | | | Humacao | PR | 00741 | | | First Class Mail |
| 3669091 | DIAZ TORRES, MAGDA  L. | 2125 CALLE TOLOSA | VILLA DEL CARMEN | | | PONCE | PR | 00716 | | | First Class Mail |
| 3894847 | Diaz Vadi , Aracelis | 93 carr 20 villa venecia apt torrel apt 1-c | | | | Guaynabo | PR | 00970 | | | First Class Mail |
| 4051317 | Diaz Vasquez, Regina | D19 calle C Jard de Arroyo | | | | Arroyo | PR | 00714-2127 | | | First Class Mail |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 83 of 324

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4242528 | Diaz Vazquez, Angel Felix | Buzon-79 | Bo. Palo Seco | | | Maunabo | PR | 00707 | | | First Class Mail |
| 3264206 | Diaz Vázquez, Carmen I | Calle 5 G 8 | Urb. Condado Moderno | | | Caguas | PR | 00725 | | | First Class Mail |
| 3577857 | Diaz Vazquez, Elizabeth | 21129 Calle Victoriano Urb. Jardin Dorado | | | | Dorado | PR | 00646 | | | First Class Mail |
| 3488218 | Díaz Vázquez, Evelyn | Ext El Comandante Calle San Damian 506 | | | | Carolina | PR | 00982 | | | First Class Mail |
| 3484484 | Díaz Vázquez, Evelyn | Ext. El Comandante Calle San Damián 506 | | | | Carolina | PR | 00982 | | | First Class Mail |
| 4054654 | DIAZ VAZQUEZ, MIGDALIA | 505 AVE. MUNOZ RIVERA | | | | SAN JUAN | PR | 00918 | | | First Class Mail |
| 1312019 | DIAZ VAZQUEZ, MIGDALIA | AC 6 RIO ESPIRITU SANTO SUR | RIO HONDO | | | BAYAMON | PR | 00961 | | | First Class Mail |
| 2942034 | DIAZ VEGA, AMELIA | 5878 CALLE JACINTO GUTIERREZ | BARRIADA BELGICA | | | PONCE | PR | 00717 | | | First Class Mail |
| 4099415 | DIAZ VELAZQUEZ, MABEL | COND. VISTA VERDE #1329 AVE SAN IGNACIO | APT 903 | | | SAN JUAN | PR | 00921 | | | First Class Mail |
| 3457985 | Diaz Velez, Flavio Ruben | HC-02 Box 24121 | | | | San Sebastián | PR | 00685 | | | First Class Mail |
| 3470161 | Diaz, Alba Beauchamp | P.o Box 1471 | | | | Cabo Rojo | PR | 00623-1471 | | | First Class Mail |
| 3800084 | Diaz, Awilda | 567 Santana | | | | Arecibo | PR | 00612-6727 | | | First Class Mail |
| 4170973 | Diaz, Delfina Monserrate | 9950 SE 151St Pl | | | | Summerfield | FL | 34491-4529 | | | First Class Mail |
| 4206053 | Diaz, Elizabeth | Parentesis 41 | | | | Guaynabo | PR | 00969 | | | First Class Mail |
| 4267196 | Diaz, Grisele Rivera | Bo Arenas Sector Los Pinos | Carr #734 Int Km 1 Hm 2 | | | Cidra | PR | 00739 | | | First Class Mail |
| 4272128 | Diaz, Grisele Rivera | PO Box 958 | | | | Cidra | PR | 00739-0958 | | | First Class Mail |
| 3223306 | Diaz, Johana Guevara | RR1 Box 10022 | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 3981820 | Diaz, Lucia Medina | RR04 3552 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 3213257 | Diaz, Marisol  Márquez | HC-63 Box 3281 | | | | Patillas | PR | 00723 | | | First Class Mail |
| 3161911 | Diaz, Puracelia | Eleonor Roosevelt #247 | | | | San Juan | PR | 00918 | | | First Class Mail |
| 4187231 | Diaz, Teresa De Jesus | Barr Bayamon, Sec Machuguillo | | | | Cidra | PR | 00739 | | | First Class Mail |
| 3940426 | Diaz, Yanita Zayas | HC 65 Box 4103 | | | | Patillas | PR | 00723 | | | First Class Mail |
| 3930351 | Diaz-Marquez, Herminio | PO Box 1392 | | | | Rio Grande | PR | 00745 | | | First Class Mail |
| 4114506 | Diaz-Torres, Luis  A. | HC 01 BOX 1081 | | | | Arecibo | PR | 00612 | | | First Class Mail |
| 383359 | DIBOU MEDIA INC | PO BOX 11943 | | | | SAN JUAN | PR | 00922 | | | First Class Mail |
| 3948715 | Dieppa Alvarez, Zulma | 1166 Calle K Urb Manoz Rivera | | | | Guaynabo | PR | 00969 | | | First Class Mail |
| 383429 | DIEPPA CRUZ, GLENDALY | APARTADO 9283 | | | | CAGUAS | PR | 00726 | | | First Class Mail |
| 1255805 | DIEPPA CRUZ, GLENDALY | PO BOX 9283 | | | | CAGUAS | PR | 00726 | | | First Class Mail |
| 3879906 | DIEZ DE ANDINO RODRIGUEZ, MARIA S | 1676 CALLE SUNGARI | | | | SAN JUAN | PR | 00926 | | | First Class Mail |
| 4112363 | DIEZ DE ANDINO RODRIGUEZ, MARIA S | PO BOX 360515 | | | | SAN JUAN | PR | 00936-0515 | | | First Class Mail |
| 3225298 | Dilone Torres, Aixa | Calle Barberini 235 | Palacios Reales | | | Toa Alta | PR | 00953 | | | First Class Mail |
| 2338990 | DINELIA MORALES MIRANDA | BOX 703 | | | | AIBONITO | PR | 00705 | | | First Class Mail |
| 1664080 | DIONISIO RIVERA, CYNTHIA EVELYN | RIO HONDO I | A5 RIO CORAZAL | | | BAYAMON | PR | 00961 | | | First Class Mail |
| 3721264 | Dionisio Rivera, Cynthia Evelyn | A-5 Calle Rio Corozal | | | | Bayamon | PR | 00961 | | | First Class Mail |
| 3119650 | DIPINI, LYMARI  JIMENEZ | URB El COMANDANTE | 913 CALLE ANTONIO DE LOS REYES | | | SAN JUAN | PR | 00924 | | | First Class Mail |
| 3058191 | DIRECT SOLUTION, LLC | 1101 RED VENTURES DRIVE | | | | FORT MILL | SC | 29707 | | | First Class Mail |
| 2986862 | DIRECT SOLUTION, LLC | FUENTES LAW OFFICES, LLC | P.O. BOX 9022726 | | | SAN JUAN | PR | 00902-2726 | | | First Class Mail |
| 3039051 | DISTRIBUIDORA DE ALIMENTOS, INC. | P.O. BOX 365 | | | | CAGUAS | PR | 00726-0365 | | | First Class Mail |
| 67323 | DJS MAT INC | PO BOX 364588 | | | | SAN JUAN | PR | 00936-4588 | | | First Class Mail |
| 383802 | Doeltter Baez, Francisco J | Jardines De Arroyo | V 4 C/ P | | | Arroyo | PR | 00714 | | | First Class Mail |
| 4138088 | Doeltter Baez, Mayra R. | Urb. Jardines de Lafayette | V-4 Calle P | | | Arroyo | PR | 00714 | | | First Class Mail |
| 383803 | Doeltter Baez, Mayra R. | Urb. Jardines De Lafayette | V4 Calle P | | | Arroyo | PR | 00714 | | | First Class Mail |
| 4153504 | Domenech Cancel, Nilda I | S-1 21 | | | | Ponce | PR | 00716 | | | First Class Mail |
| 3508764 | Domenech Manso , Nilka  M | Calle 6 Bloque D-11 Urb El Cabo | | | | Loiza | PR | 00772 | | | First Class Mail |
| 3508733 | Domenech Manso , Nilka  M | HC-01 Buzon 2665 | | | | Loiza | PR | 00772 | | | First Class Mail |
| 1799445 | DOMENECH MANSO, NILDA R. | HC 01 BOX 9218 | | | | LOIZA | PR | 00772-9788 | | | First Class Mail |
| 3014122 | DOMENECH MANSO, NILKA M. | HC-01 BUZON 2665 | | | | LOIZA | PR | 00772 | | | First Class Mail |
| 4050085 | Domenech Talavera, Yolanda Milagros | HC 02 Bz-22321 | BO Palmar | | | Aguadilla | PR | 00603 | | | First Class Mail |
| 3235132 | Domiani, Olga Lugo | Box 7973 | | | | Ponce | PR | 00732-7973 | | | First Class Mail |
| 1231417 | DOMINGUEZ ESTRADA, CRUZ S | URB LOS DOMINICOS | D89 CALLE SANTO TOMAS DE AQUINO | | | BAYAMON | PR | 00957 | | | First Class Mail |
| 3271825 | Dominguez Gonzalez, Ada Iris | Hc-01 Box 24165 | | | | Vega Baja | PR | 00693 | | | First Class Mail |
| 4081297 | Dominguez Martinez, Hilkamida C. | Ext. Alta Vista C-27 ZZ-2 | | | | Ponce | PR | 00716 | | | First Class Mail |
| 3942546 | Dominguez Matos, Yazmin | PO Box 6017 | Pmb 673 | | | Carolina | PR | 00984-6017 | | | First Class Mail |
| 4175885 | Dominguez Morales, Milagros I. | Ext Las Marias H-38 Calle H | | | | Juana Diaz | PR | 00795-1704 | | | First Class Mail |
| 4175901 | Dominguez Morales, Milagros I. | Ext. Las Marias H-38 Calle H | | | | Juana Diaz | PR | 00795-1704 | | | First Class Mail |
| 4175910 | Dominguez Morales, Milagros I. | Ext. Las Marias H38 Calle H | | | | Juana Diaz | PR | 00795-1704 | | | First Class Mail |
| 3567485 | Dominguez Perez, Javier E. | Jesus R. Morales Cordero, Attorney at Law | PO Box 363085 | | | San Juan | PR | 00936-3085 | | | First Class Mail |
| 3219766 | Dominguez Perez, Javier E. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 1707315 | Dominguez Perez, Javier E. | Urb. Palacios Reales | #44 Calle Ravena | | | Toa Alta | PR | 00953 | | | First Class Mail |
| 1758797 | DOMINGUEZ RODRIGUEZ, CARLOS | HC 3 BOX 11055 | | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 3183784 | Dominguez Rodriguez, Lillian C. | HC 03 Box 11774 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3498656 | Dominguez Rosario, Aimy | HC- 02 Box 8376 | | | | Orocovis | PR | 00720 | | | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 84 of 324

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3487678 | Dominguez Soto, Maria M | PO Box 538 | | | | Fajardo | PR | 00738 | | | First Class Mail |
| 3338679 | Dominguez Torres, Maria de los Milagros | #1212 Calle Pedro Schuck | Parc. El Tugue | | | Ponce | PR | 00728 | | | First Class Mail |
| 2877551 | Dominguez Valentin, Isabel | URB Colinas De Verde Azul | Calle Florencia 139 | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 4289537 | Dominguez, Gloria Figueroa | P.O. Box 572 | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 4289000 | Dominguez, Jose A. | 2950 Newmark Dr. | | | | Deltona | FL | 32738 | | | First Class Mail |
| 3188267 | Dominicci Cruz, Rosa A. | 16718 White Daisy Loop | | | | Moseley | VA | 23120 | | | First Class Mail |
| 3286662 | Dominicci Santiago, Yelitza | Urb. Glenview Gardens C/ Eucalipto | #T22 | | | Ponce | PR | 00730 | | | First Class Mail |
| 3708634 | Dominicci Turell, Carmen Maria | HC 02 Buzon 6222 | | | | Penuelas | PR | 00624 | | | First Class Mail |
| 3493292 | Domoracki, Wanda | 1438 W Bexley Park Dr | | | | Delray Beach | FL | 33445 | | | First Class Mail |
| 3757917 | Donate Ramos, Myrna I. | #3 Estrella | | | | Vega Baja | PR | 00693 | | | First Class Mail |
| 4054446 | Donate Ramos, Myrna I. | PO Box 2293 | | | | Vega Baja | PR | 00694 | | | First Class Mail |
| 3303544 | Donatiu Berrios, Rafael | Calle C  F-28 | Santa Isidra III | | | Fajardo | PR | 00738 | | | First Class Mail |
| 3967543 | Donatiu Berrios, Ricardo | 204 Calle Diamante | Urb. Terrazas Demajagna II | | | Fajardo | PR | 00738 | | | First Class Mail |
| 3595486 | DONATO RAMOS, ZUGEILY | URB PATAGONIA | 12 AVE TEJAS | | | HUMACAO | PR | 00791 | | | First Class Mail |
| 3673726 | Dones Aponte , Eua L. | 4909 Paceo Vila | Urb. Villa del Carmen | | | Ponce | PR | 00716 | | | First Class Mail |
| 3742460 | Dones Colon, Hector Jesus | Calle X 24 | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 3314192 | DONES MORALES, NAYDA L. | P.O. BOX 801 | | | | ARROYO | PR | 00714 | | | First Class Mail |
| 3571503 | Dones Pabon, Maria M | Villas De Loiza | HH16 Calle 40 | | | Canovanas | PR | 00729 | | | First Class Mail |
| 3202087 | Dones Ramos, Jerica | Bo. Cerro Gordo | HC 20 BOX 10893 | | | Juncos | PR | 00777 | | | First Class Mail |
| 1346777 | DONES REYES, TEDDY | CALLE 70 BT 485 | JARDINES DE RIO GRANDE | | | RIO GRANDE | PR | 00745 | | | First Class Mail |
| 1303471 | DONES RODRIGUEZ, MARIA | P.O. BOX 7963 | | | | CAGUAS | PR | 00726 | | | First Class Mail |
| 3868840 | Dones Sanjurjo, Edwin | A-11 Calle 3 | Urb. E1 Virero | | | Gurabo | PR | 00778 | | | First Class Mail |
| 3465041 | Dones Torres, Socorro | Urb. Brisas del Mar 9 calle Abraham | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 3913239 | DONES TORRES, SOCORRO | URB BRISAS DEL MAR | 9 CALLE ABRAHAM | | | ARROYO | PR | 00714 | | | First Class Mail |
| 1547825 | Doral Financial Corporation | c/o Drivetrain LLC | Attn: L. Krueger | 410 Park Avenue | Suite 900 | New York | NY | 10022 | | | First Class Mail |
| 2838401 | Doral Financial Corporation | White & Case LLP | Brian D. Pfeiffer, Esq. & Michele J. Meises, Esq. | 1221 Avenue of the Americas | | New York | NY | 10020 | | | First Class Mail |
| 2934574 | Doral Mortgage, LLC | Nicholas Katsonis, Counsel | Federal Deposit Insurance Corporation | 3501 Fairfax Drive, Room VS-D-7060 | | Arlington | VA | 22226-3500 | | | First Class Mail |
| 3882366 | DORBATT QUINONES, ROSA  V V | PO BOX 371945 | | | | CAYEY | PR | 00737-1945 | | | First Class Mail |
| 2307748 | DORTA DORTA, ANA L | HC 05 BOX 92578 | | | | ARECIBO | PR | 00612 | | | First Class Mail |
| 3899260 | DORTA DORTA, ANA LYDIA | HC 5 Box 92578 | | | | Arecibo | PR | 00612 | | | First Class Mail |
| 3345618 | Dorta Nieves, Maritza | HC 02 Box 7081 | | | | Ciales | PR | 00638 | | | First Class Mail |
| 4136156 | Doster Melendez, Thomas | Box 11529 | Caparra Heights Sta. | | | Puerto Nuevo | PR | 00922 | | | First Class Mail |
| 4095869 | Doster Melendez, Thomas | I-86 Calle 8 | Repto. Monte Llano | | | Cayey | PR | 00736 | | | First Class Mail |
| 4008744 | DOSTER MELENDEZ, TOMAS | BOX 11529 CAPARRA HEIGHTS STATION | | | | SAN JUAN | PR | 00922 | | | First Class Mail |
| 4008676 | DOSTER MELENDEZ, TOMAS | I-86 CALLE B REPTO. MONTE CLARO | | | | CAYEY | PR | 00736 | | | First Class Mail |
| 3112464 | DRAGONI BAEZ, SANDRA I | URB COLINAS DE VILLA ROSA | #27 A | | | SABANA GRANDE | PA | 00637 | | | First Class Mail |
| 1341160 | DRAGONI BAEZ, SANDRA I | URB STA ELENA | B 26 CALLE 2 | | | SABANA GRANDE | PR | 00637 | | | First Class Mail |
| 3370492 | DRAGONI BAEZ, SANDRA I | Urb. Colinas de Villa Rosa | #27 A | | | Sabana Grande | PR | 00637 | | | First Class Mail |
| 3112464 | DRAGONI BAEZ, SANDRA I | URB COLINAS DE VILLA ROSA | #27 A | | | SABANA GRANDE | PA | 00637 | | | First Class Mail |
| 1341160 | DRAGONI BAEZ, SANDRA I | URB STA ELENA | B 26 CALLE 2 | | | SABANA GRANDE | PR | 00637 | | | First Class Mail |
| 3370492 | DRAGONI BAEZ, SANDRA I | Urb. Colinas de Villa Rosa | #27 A | | | Sabana Grande | PR | 00637 | | | First Class Mail |
| 3053064 | Dragoni Baez, Wanda I. | Urb. Lagos de Plata calle 6 | H40 Levittown | | | Toa Baja | PR | 00949 | | | First Class Mail |
| 3138485 | DRAGONI MENDEZ, JOSE A. | A27 Urb Colinas de Villa Rosa | | | | Sabana Grande | PR | 00637 | | | First Class Mail |
| 3138445 | DRAGONI MENDEZ, JOSE A. | HC 10 BOX 8575 | | | | SABANA GRANDE | PR | 00637 | | | First Class Mail |
| 4266379 | Drego, Johanna Vasquez | Urb. Glenview Garden Ave. Glen E-13 | | | | Ponce | PR | 00730 | | | First Class Mail |
| 4027700 | Droz Dominguez, Teresita | HC-3 Box 15015 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3668876 | DROZ GUZMAN, MARILYN | N-6 Fuerza Urb. Glenview Gardens | | | | Ponce | PR | 00730 | | | First Class Mail |
| 2102909 | Ducos Cordero, Mirta | SECTOR CUBA 1125 | | | | MAYAGUEZ | PR | 00680 | | | First Class Mail |
| 3278191 | DUMENG , LESLIE GARCIA | RR 4 Box 20890 | | | | Anasco | PR | 00610 | | | First Class Mail |
| 1786597 | Dumont Guzman, Linda N | 72-11 CALLE 45 | | | | BAYAMON | PR | 00961 | | | First Class Mail |
| 3280399 | Duran Jimenez, Vivian | Urb. Costa Subanu Paseo Vila Buzon 4933 | | | | Ponce | PR | 00716 | | | First Class Mail |
| 3204360 | Duran Lopez, Mayra | Urb. La Marina 33 calle Cancer | | | | Carolina | PR | 00979 | | | First Class Mail |
| 3882144 | Duran Ortiz , Iris  L. | Urb. Mansol, B-8 Calle 4 | | | | Arecibo | PR | 00612-2932 | | | First Class Mail |
| 384938 | DURAN RIVERA, ELVIN | HC 3 BOX 8495 | | | | LARES | PR | 00669 | | | First Class Mail |
| 3738825 | Dyperon Rodriguez, Barbara Enid | 4121 Calle Nuclear Urb. Bella Vista | | | | Ponce | PR | 00716-4148 | | | First Class Mail |
| 3269813 | E. Rosa Maysonet, Vilma | Maestra | PO Box 119 | | | Loiza | PR | 00772 | | | First Class Mail |

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3269792 | E. Rosa Maysonet, Vilma | PO Box 119 | | | | Loiza | PR | 00772 | | | First Class Mail |
| 4153673 | Echandy Vega, Nelson J. | P O Box 186 | | | | Patillos | PR | 00723 | | | First Class Mail |
| 3910480 | Echavarry Ocasio, Cynthia E. | 68 Calle Palmer | | | | Ciales | PR | 00638 | | | First Class Mail |
| 3815029 | Echevaria Morales, Lisandra | #348 Calle Almendro | | | | Coamo | PR | 00769 | | | First Class Mail |
| 3653310 | Echevarria Abreu, Sandra  I. | Urb. Las Delicias 4041 | Calle Fidelia Mathew | | | Ponce | PR | 00728-3710 | | | First Class Mail |
| 3511148 | Echevarria Abreu, Sandra I. | Urb. Las Delicias 4041 | Calle Fidelia Matthew | | | Ponce | PR | 00728-3710 | | | First Class Mail |
| 3303820 | Echevarria Abreu, Sandra I. | Urb. Las Delicias 4041 | Calle Fidelia Mathew | | | Ponce | PR | 00728-3710 | | | First Class Mail |
| 3068783 | Echevarria Acevedo, Marylin | P.O. Box 4830 | | | | Aguadilla | PR | 00605 | | | First Class Mail |
| 1991305 | ECHEVARRIA CARABALLO, HERIBERTO | 5835 CURRY FORD RD | | | | ORLANDO | FL | 32822-2940 | | | First Class Mail |
| 3422907 | Echevarria Cordoves, Anibal | 397 Pond Street | | | | Bridgeport | CT | 06606 | | | First Class Mail |
| 2898987 | Echevarria Crespo, Roberto | 18103 Glastonbury Ln | | | | Land O' Lake | FL | 34638 | | | First Class Mail |
| 68701 | Echevarria Crespo, Roberto | Hc-56 Box 4970 | | | | Aguada | PR | 00602 | | | First Class Mail |
| 4106860 | ECHEVARRIA FELICIANO, VANESSA | H.C. 58 BOX 13733 | | | | AGUADA | PR | 00602 | | | First Class Mail |
| 3588834 | Echevarria Feliciano, Vanessa | HC 58 Box 13733 | | | | Aguada | PR | 00602 | | | First Class Mail |
| 3689311 | Echevarria Irizarry, Carmen L | D-14 Alts de Penuelas | | | | Penuelas | PR | 00624 | | | First Class Mail |
| 4152936 | Echevarria Irizarry, Carmen L | D-15 Calle 3 Alts. de Penuelas I | | | | Penuelas | PR | 00624 | | | First Class Mail |
| 1887597 | ECHEVARRIA LASSUS, AMPARO | HC 2 BOX 14361 | | | | CAROLINA | PR | 00987-9812 | | | First Class Mail |
| 4126078 | ECHEVARRIA LUGO, JORGE | HC 10 BOX E20 | | | | Sabana Grande | PR | 00637 | | | First Class Mail |
| 3251530 | Echevarria Martinez, Carmen I. | Urb.Montecasino Heights | Calle Rio Guamani #357 | | | Toa Alta | PR | 00953 | | | First Class Mail |
| 3379393 | Echevarria Medina, Luis A. | 31 Camino Cascada | Urb. Sabanera | | | Cidra | PR | 00739 | | | First Class Mail |
| 4061420 | Echevarria Medina, Luis Angel | Urb. Sabanera | Camino Cascada #31 | | | Cidra | PR | 00739 | | | First Class Mail |
| 133637 | ECHEVARRIA MEDINA, LUIS ENRIQUE | URB SANTA ELENA II | CALLE MONTE ALVERNIA 163 | | | GUAYANILLA | PR | 00656 | | | First Class Mail |
| 3579831 | Echevarria Milian, David | HC 63 Box 5284 | | | | Patillas | PR | 00723 | | | First Class Mail |
| 4265085 | Echevarria Molina, Carmen G. | P.O. Box 1939 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 3678510 | Echevarria Molina, Carmen Gladys | PO Box 1939 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 3979503 | Echevarria Morales, Lisandra | #348 Calle Almendro | | | | Coamo | PR | 00769 | | | First Class Mail |
| 3299448 | Echevarria Ortiz, Ivette M | Ext Valle Alto 2212 Calle Sabana | | | | PONCE | PR | 00730 | | | First Class Mail |
| 3479691 | ECHEVARRIA ORTIZ, JOSE A. | HC - 5994 | | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 2429902 | ECHEVARRIA ORTIZ, JOSE A. | HC 5 BOX 5994 | | | | MAYAGUEZ | PR | 00795-9765 | | | First Class Mail |
| 3686837 | Echevarria Ortiz, Silvia E. | P O Box 560313 | | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 3501937 | Echevarria Rivera, Ileana | riverside calle 3 D5 | | | | penuelas | PR | 00624 | | | First Class Mail |
| 3506649 | ECHEVARRIA SANTIAGO, LYDIA | PO BOX 401 | | | | AGUADILLA | PR | 00605-0401 | | | First Class Mail |
| 4153567 | Echevarria Serna, Milagros | PO Box 1200 | | | | Penuelas | PR | 00624 | | | First Class Mail |
| 3822308 | Echevarria Serra, Milagros | PO Box 1200 | | | | Penuelas | PR | 00624 | | | First Class Mail |
| 3309715 | ECHEVARRIA VALENTIN, MANUEL | HC-4 BOX 7395 | | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 4294232 | Echevarria Valentin, Manuel | HC-04 Box 7395 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3245582 | Echevarria Velazquez , Sonia | HC 01 Box 5606 | | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 3633034 | Echevarria Velazquez, Sonia | Carret. 132 K-4-7 | | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 3632999 | Echevarria Velazquez, Sonia | HC 01 Box 5606 | | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 2860871 | Echevarria, Carmen | 3620 Southpark Dr | | | | High Point | NC | 27263 | | | First Class Mail |
| 4200386 | Echevarria, Jose O. | H-C 02-Box 7233 | | | | Santa Isabel | PR | 00757-9759 | | | First Class Mail |
| 4031056 | Echevarria, Maria M. Ramos | 7060 Via playera, Camino del Mar | | | | Toa Baja | PR | 00949 | | | First Class Mail |
| 3662526 | EDEN E & E INC | Carr 164 KM TT Aumote | | | | Nananjto | PR | 00719 | | | First Class Mail |
| 3202240 | EDEN E & E INC | PO BOX 1345 PMB 293 | | | | TOA ALTA | PR | 00954 | | | First Class Mail |
| 3409661 | Edwards - Rodriguez, George Louis | HC02 Box 21525 | | | | Cabo Rojo | PR | 00623 | | | First Class Mail |
| 3473434 | Edwards Lifesciences (Canada) Inc. | Edwards Lifeesciences Corporation | One Edwards Way | | | Irvine | CA | 92614 | | | First Class Mail |
| 3537522 | Edwards Lifesciences Malaysia Sdn. Bhd | Attn: Robert W. A. Sellers | Edwards Lifesciences Corporation | One Edwards Way | | Irvine | CA | 92614 | | | First Class Mail |
| 3599134 | Edwards Lifesciences Pty. Ltd | One Edwards Way | | | | Irvine | CA | 92614 | | | First Class Mail |
| 3209337 | EDWARDS-RODRIGUEZ , GEORGE L. | HC 02 BOX 21525 | | | | CABO ROJO | PR | 00623 | | | First Class Mail |
| 1920453 | EDWIN M NIEVES AYALA (DECEASED) ANA GARCIA RODRIGUEZ (BENEFICIARY) | URB ROOSEVELT | 457 FERNANDO CALDERO | | | SAN JUAN | PR | 00918 | | | First Class Mail |
| 3314113 | EGIPCIACO RODRIGUEZ, JOSE F. | P.O. BOX 647 | | | | HORMIGUEROS | PR | 00660 | | | First Class Mail |
| 3275730 | EGIPCIACO-RODRIGUEZ, BELKYS Y | 410 TULANE URB ESTANCIAS DE TORTUGUERO | | | | VEGA BAJA | PR | 00693 | | | First Class Mail |
| 70623 | EGUIA VERA,  MARIA  L | PO BOX 3941 | | | | BAYAMON | PR | 00958 | | | First Class Mail |
| 2857695 | EGUIA VERA, MARIA L | PO BOX 3941 | | | | BAYAMON | PR | 00958 | | | First Class Mail |
| 3267883 | Eguia-Vera, MARIA L | PO Box 3941 | | | | Bayamon | PR | 00958 | | | First Class Mail |
| 3530590 | Elba Amezquita, Doris | C15 Calle I Villa Matilde | | | | Toa Alta | PR | 00953 | | | First Class Mail |
| 4175297 | Elena Rodriguez, Maria | Calle Jorge Zayas Pedrago #45 | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 3238986 | Eli Lilly and Company | Amy P Chambers, Sr Director, Intl Tax | Lilly Corporate Center | | | Indianapolis | IN | 46285 | | | First Class Mail |
| 3238962 | Eli Lilly and Company | Reichard & Escalera LLC | Fernando Van Derdys, Esq | PO Box 364148 | | San Juan | PR | 00936-4148 | | | First Class Mail |
| 3609486 | ELI LILLY EXPORT, S.A. (PUERTO RICO BRANCH) | Fernando Van Derdys, Esq. | REICHARD & ESCALERA LLC | PO BOX 364148 | | SAN JUAN | PR | 00936-4148 | | | First Class Mail |

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3767604 | ELI LILLY EXPORT, S.A. (PUERTO RICO BRANCH) | Madelyn G. Perez, CPA | ELI LILLY EXPORT, S.A. (PUERTO RICO BRANCH) | CALLE FEDERICO COSTA 2235 | PARQUE LAS AMERICAS 1, SUITE 900 | SAN JUAN | PR | 00918 | | | First Class Mail |
| 3869249 | ELIAS RIVERA , MONICA IVETTE | 10206 CALLE OCCIDENTE | URB. HILLCREST VILLAGES | | | PONCE | PR | 00716-7044 | | | First Class Mail |
| 3848932 | ELIAS RIVERA, MONICA IVETTE | 10206 CALLE OCCIDENTE | URB. HILLCREST VILLAGES | | | PONCE | PR | 00716-7044 | | | First Class Mail |
| 3814303 | Elias Rivera, Monica I. | 10206 calle Occidente | Urb. Hillcrest Villages | | | Ponce | PR | 00716-7044 | | | First Class Mail |
| 3805347 | Elias Rivera, Monica Ivette | 10206 Calle Occidente | Urb. Hillcrest Villages | | | Ponce | PR | 00716-7044 | | | First Class Mail |
| 3750780 | ELIAS RIVERA, MONICA IVETTE | 10206 CALLE OCCIDENTE URB HILL CREST VILLAGES | | | | PONCE | PR | 00716-7044 | | | First Class Mail |
| 3797571 | Elias Rivera, Monica Ivette | 10206 Calle Occidente | Urb. Hillcrest Villages | | | Ponce | PR | 00716-7044 | | | First Class Mail |
| 4127268 | ELIZA COLON, MARIA NELLY | EXT. SAN ANTONIO L-8 CALLE 11 | | | | HUMACAO | PR | 00791-3736 | | | First Class Mail |
| 4128109 | Ellsworth Montalvan, Carmen  G | PO Box 748 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 3717901 | Elmadah, Jessica Isaac | C-13 J-4 Urb. Metropolis | | | | Carolina | PR | 00987 | | | First Class Mail |
| 3915559 | Emanuelli Gonzalez, Linnette | HC-02 Box 4838 | | | | Coamo | PR | 00769 | | | First Class Mail |
| 3221099 | EMG Networks Alternatives Inc | Urb. Lomas Del Sol | 118 Calle Sagitario | | | Gurabo | PR | 00778-8926 | | | First Class Mail |
| 1246195 | Emmanuel Rivera Sanchez and Esther Molina Bernazar | 75 Ciudad Del Lago | | | | Trujillo Alto | PR | 00976-5450 | | | First Class Mail |
| 3881404 | EMMANUELLI ANZALOTA, BRENDA I | HC 01 BOX 4085 | | | | COROZAL | PR | 00783 | | | First Class Mail |
| 3787198 | Emmanuelli Anzalota, Brenda I. | HC 01 Box 4085 | | | | Corozal | PR | 00783 | | | First Class Mail |
| 3940141 | Emmanuelli Feliciano, Pedro L. | Residencial Catanito Gardens | Edificio #2 Apt. B-28 | | | Carolina | PR | 00985 | | | First Class Mail |
| 3871700 | Emmanuelli Gonzalez, Carmen M | P11 Calle Almacigo | Urb Sta. Elena | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 2134935 | Emmanuelli Soto, Victor E | CONDOMINIO PRIMAVERA | BOX 35 | | | BAYAMON | PR | 00961 | | | First Class Mail |
| 3006597 | EMPRESAS COLON AYALA INC. | PO BOX 3843 | | | | MAYAGUEZ | PR | 00681-3843 | | | First Class Mail |
| 4191757 | Enazario Izquierdo, Jose | HC3 Box 20456 | | | | Lajas | PR | 00667 | | | First Class Mail |
| 4188568 | Encarnacion Colon, Edwin Javier | 9135 Comunidad Serrano | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3860397 | Encarnacion Correa, Sheila | PO Box 2101 | | | | Canovanas | PR | 00729 | | | First Class Mail |
| 3769387 | Encarnacion Diaz, Maria A. | #7 Calle 1 | PO Box 1157 | | | Rio Grande | PR | 00745 | | | First Class Mail |
| 3867934 | Encarnacion Garcia, Ideliz | Urbanizacion Rio Grande Estate Calle 17 M 26 | | | | Rio Grande | PR | 00745 | | | First Class Mail |
| 3144929 | ENCARNACION OSORIO, GLADYS E. | CONDOMINIO GOLDEN TOWER | APARTAMENTO 712 | | | CAROLINA | PR | 00983 | | | First Class Mail |
| 3712251 | Encarnacion Prieto, Ada L. | AG-16 Calle 24 Interamericana | | | | Trujillo Alto | PR | 00976 | | | First Class Mail |
| 3975366 | Encarnacion Prieto, Ada L. | AG-16 Calle 24 Interamericana | | | | Trujillo Alto | PR | 00976 | | | First Class Mail |
| 3869653 | Encarnacion Prieto, Myrna | 21-14 Calle 15 Urb. | Sabana Gardens | | | Carolina | PR | 00983 | | | First Class Mail |
| 3952425 | ENCARNACION PRIETO, MYRNA | URB SABANA GARDENS | 21-14 CALLE 15 | | | CAROLINA | PR | 00983-2940 | | | First Class Mail |
| 4195426 | Encarnacion Ramos, Jose | Apt 9-i Condeminio Inter Suite | Marginal Baldoriaty 3000 | | | Carolina | PR | 00979 | | | First Class Mail |
| 148228 | Encody Inc | Attn: Harry Matthew Pelaez | PO Box 280 | | | Bayamon | PR | 00960 | | | First Class Mail |
| 2924920 | Encody Inc | Harry Matthew Pelaez | President | Calle 27 Blq 33 No 24 Urb Santa Rosa | | Bayamon | PR | 00959 | | | First Class Mail |
| 389377 | ENR SERVICE INC | HC 1 BOX 6024 | | | | AIBONITO | PR | 00705-9756 | | | First Class Mail |
| 4131888 | Enrique Figueroa Fernandez & Nancy Pola Carrillo | Jose Ramon Cestero | Cestero-Calzada Law Office LLC | 576 Ave. Arterial B. | The Coliseum Tower Residences Apt. 2102 | San Juan | PR | 00918 | | | First Class Mail |
| 3995976 | Enrique Figueroa Fernandez & Nancy Pola Carrillo | 1277 Ave. Jesus T. Pinero | | | | San Juan | PR | 00927 | | | First Class Mail |
| 72876 | ENVIROMENTAL INVENTORY & CONSULTING GROUP | PO BOX 56163 | | | | BAYAMON | PR | 00960 | | | First Class Mail |
| 2987139 | ENVIROMENTAL INVENTORY & CONSULTING GROUP | QUINTA DEL RIO PLAZA 6 B-8 | | | | BAYAMON | PR | 00961 | | | First Class Mail |
| 3394136 | ERAZO BURGOS, RAQUEL | URB ANTIGUA VIA | BLOQUE 20 APT T5 CUPEY BAJO | | | RIO PIEDRAS | PR | 00926 | | | First Class Mail |
| 3361957 | Erazo Cepeda, Gladys | Calle 5 N5 Hermanas Davila | | | | Bayamon | PR | 00959 | | | First Class Mail |
| 2108652 | ERAZO MORALES, NOEMI | HC 01 BOX S936 | | | | GUAYNABO | PR | 00971 | | | First Class Mail |
| 1994275 | ERAZO ORTEGA, IRAIDA | RR 12 BOX 10040 | | | | BAYAMON | PR | 00956 | | | First Class Mail |
| 3270720 | Erickson- Sepulveda, Elaine  J. | HC02 Box 6222 | | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 390028 | ERNESTO RODRIGUEZ RODRIGUEZ Y GLORIGLORIA L DIAZ CO TTEE IJAD 9/17/1998 FBO MICHELLE M. RODRIGUEZ DIA | PO BOX 330190 | | | | PONCE | PR | 00733-0190 | | | First Class Mail |
| 1708080 | EROSARIO VARGAS, VIVIAN | PO BOX 1077 | | | | HORMIGUEROS | PR | 00660 | | | First Class Mail |
| 1878828 | ESCABI PADILLA, PORFIRIO | CO YAMILEE ARROYO SEPULVEDA | SERVICIOS LEGALES DE PR | APARTADO 21370 | | SAN JUAN | PR | 00928-1370 | | | First Class Mail |
| 3968730 | ESCALERA CASANOVA, MARIA E. | HC 1 BOX 6519 | | | | LOIZA | PR | 00772 | | | First Class Mail |
| 3777744 | ESCALERA FELICIANO, HILDA E. | H-11 CALLE 9 ALTURES DE PENUELAS #2 | | | | PENUELAS | PR | 00624 | | | First Class Mail |
| 2015706 | ESCALERA LUMBANO, JULIO | URB RIO GRANDE EST | A-45 CALLE 2 | | | RIO GRANDE | PR | 00745 | | | First Class Mail |
| 3064748 | Escalera Torres, Maria L. | Cond. French Plaza | Calle Mayagüez #81, Apt. 109 | | | Hato Rey | PR | 00917 | | | First Class Mail |
| 2889204 | Escanio Quinones,  Albert | 1314 Clucar Santa Clara | | | | Guaynabo | PR | 00969 | | | First Class Mail |
| 73600 | Escanio Quinones,  Albert | Urb Santa Clara | B 14 Calle Ucar | | | Guaynabo | PR | 00969 | | | First Class Mail |
| 390328 | ESCOBAR BARRETO, MARIA | URB VALLE ARRIBA HEIGHTS | X-5 CALLE YAGRUMO | | | CAROLINA | PR | 00983 | | | First Class Mail |

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3174420 | Escobar Negron, Mayra | Urb Los Maestros | 8254 Calle Martin Corchado | | | Ponce | PR | 00717-0251 | | | First Class Mail |
| 1283572 | ESCOBAR RIVERA, JUAN | BO CAROLA | HC 01 BOX 13921 | | | RIO GRANDE | PR | 00745 | | | First Class Mail |
| 1885261 | ESCOBAR VALLE, ALBERTO | PO BOX 25185 | | | | SAN JUAN | PR | 00928-5185 | | | First Class Mail |
| 1678469 | Escobar Vargas, Ricardo | 12488 Northover Loop | | | | Orlando | FL | 32824-7392 | | | First Class Mail |
| 2644924 | ESCOBAR VELEZ, JUAN  L. | CALLE 10 BLD Q. I-13. | URB. RIO GRANDE STATE V | | | RIO GRANDE | PR | 00745 | | | First Class Mail |
| 3042734 | ESCOBAR, YANIS MANSO | Suite 178-1980 | | | | Loiza | PR | 00772 | | | First Class Mail |
| 3916789 | Escobor Felix , Carmen  N | RR1 Box 6399 | | | | Guayama | PR | 00784 | | | First Class Mail |
| 3663806 | ESCRIBANO FONTANEZ, NORA I | HC-02 BOX 12102 | | | | AGUAS BUENAS | PR | 00703-9601 | | | First Class Mail |
| 1315412 | ESCRIBANO FUENTES, MIRIAM T | COND CARIBBEAN SEA APTO 105 | 105 F D ROOSEVELT | | | SAN JUAN | PR | 00917-2737 | | | First Class Mail |
| 3622796 | ESCRIBANO FUENTES, MIRIAM T | PO Box 193706 | | | | San Juan | PR | 00919-3706 | | | First Class Mail |
| 4269337 | Escribano, Zaida J. | P.O. Box 52 | | | | Cidra | PR | 00739-0052 | | | First Class Mail |
| 3205054 | Escudero Saez, Jybettssy | Ave. Hostos WI - 16 | urb. Santa Juanita | | | Bayamon | PR | 00956 | | | First Class Mail |
| 2215131 | ESMURIA JESUS, MARIA E E | HC 5 BOX 12960 | | | | JUANA DIAZ | PR | 00795-9511 | | | First Class Mail |
| 3452695 | Esmurria Hernandez, Efrain | Bo. Lomas Juana Diaz | P.O. Box 467 | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 4138494 | Esmurria Hernandez, Efrain | PO Box 467 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 4082603 | Esmurria Rivera, Jorge J. | 68 Calle 4 Urb. Jacaguax | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 4122982 | Esmurria Rivera, Jorge J. | 68 4 Urb. Jacaguvaz | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3490738 | ESOLUTIONS INC | MANS DE CALDAS | | | | SAN JUAN | PR | 00926-5330 | | | First Class Mail |
| 4262419 | Espada Aponte, Daniel | HC 3 Box 17711 | | | | Utuado | PR | 00641 | | | First Class Mail |
| 1564400 | ESPADA COLON, CARMEN | HC-01 BOX 6805 | BARRIO PASTO | | | AIBONITO | PR | 00705 | | | First Class Mail |
| 4144176 | ESPADA COLON, CARMEN | HC-01 BOX 6805 | BARRIO PASTO | | | AIBONITO | PR | 00705 | | | First Class Mail |
| 1564400 | ESPADA COLON, CARMEN | HC-01 BOX 6805 | BARRIO PASTO | | | AIBONITO | PR | 00705 | | | First Class Mail |
| 2351132 | Espada David, Evelyn M. | PO BOX 1086 | | | | COAMO | PR | 00769 | | | First Class Mail |
| 4187026 | Espada David, Evelyn M. | PO Box 1086 | | | | Coamo | PR | 00769 | | | First Class Mail |
| 4074005 | Espada Febo, Rebecca | Villa Carolina | 200-33 Calle 532 | | | Carolina | PR | 00985 | | | First Class Mail |
| 4035156 | Espada Febo, Rebecca | Villa Carolina 200-33 Calle 532 | | | | Carolina | PR | 00985 | | | First Class Mail |
| 390574 | ESPADA FEBO, REBECCA | VILLA CAROLINA | 200-33 CALLE 532 | | | CAROLINA | PR | 00985 | | | First Class Mail |
| 4179633 | Espada Franco, Gloria M. | Urb. Jardines de Santa Isabel | Calle 8 K-17 | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 3319511 | ESPADA LOPEZ, GICELLIS | URB. PRADERAS DEL SUR | 727 CALLE CAOBOS | | | SANTA ISABEL | PR | 00757 | | | First Class Mail |
| 3276125 | ESPADA LOPEZ, GICELLIS | URB. PRADERAS DEL SUR | 727 CALLE CAOBOS | | | SANTA ISABEL | PR | 00757 | | | First Class Mail |
| 3509415 | ESPADA LOPEZ, GICELLIS | PRADERAS DEL SUR | 727 CALLE CAOBO | | | SANTA ISABEL | PR | 00757 | | | First Class Mail |
| 3282743 | ESPADA LOPEZ, JASMIN  S. | Praderas del Sur 337 Caobo | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 3282719 | ESPADA LOPEZ, JASMIN  S. | SINGAPUR | HC 02 BOX 9762 | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 3213311 | Espada Lopez, Jasmin S | Singapur | HC 02 Box 9762 | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3281941 | ESPADA LOPEZ, JASMIN S | PRADERAS DEL SUR 337 CAOBO | | | | SANTA ISABEL | PR | 00757 | | | First Class Mail |
| 3281908 | ESPADA LOPEZ, JASMIN S. | SINGAPUR | HC 02 BOX 9762 | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 3198660 | ESPADA LOPEZ, JASMIN S. | PRADERAS DEL SUR 337 CAOBO | | | | SANTA ISABEL | PR | 00757 | | | First Class Mail |
| 3198648 | ESPADA LOPEZ, JASMIN S. | SINGAPUR | HC 02 BOX 9762 | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 3490329 | Espada Miranda, Carlos | Urb. Treasure Valley Ave. Las Americas K18 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 3923883 | ESPADA ORTIZ , SONIA  I. | URB VILLA MADRID | CALLE 17 W-17 | | | COAMO | PR | 00769 | | | First Class Mail |
| 4079696 | Espada Ortiz, Angel Santos | Calle 10 C14 | Urb Villa Madrid | | | Coamo | PR | 00769 | | | First Class Mail |
| 4105486 | Espada Ortiz, Angel Santos | Calle-10, C-14 Urb. Villa Madrid | | | | Coamo | PR | 00769 | | | First Class Mail |
| 4107279 | ESPADA ORTIZ, ANGEL SANTOS | CALLE-10 C-14 URB VILLA MADRID | | | | COAMO | PR | 00769 | | | First Class Mail |
| 2893186 | Espada Ortiz, Luz Neida | C-16 Calle 4 Urb. Jardines de Sta Ana | | | | Coamo | PR | 00769 | | | First Class Mail |
| 3939223 | Espada Ortiz, Marta M | W 17 Calle 17 | Urb Villa Madrid | | | Cuamo | PR | 00769 | | | First Class Mail |
| 4009198 | Espada Ortiz, Marta M. | W-17 Calle 17 Urb. Villa Madrid | | | | Coamo | PR | 00769 | | | First Class Mail |
| 4070313 | ESPADA ORTIZ, MARTA M. | W-17 CALLE 17 URB. VILLA MADRID | | | | Coamo | PR | 00769 | | | First Class Mail |
| 3939585 | Espada Ortiz, Sonia  I. | Calle 17 W 17 Urb. Villa Madrid | | | | Coamo | PR | 00769 | | | First Class Mail |
| 4010871 | Espada Ortiz, Sonia I. | Calle 17 W-17 Urb. Villa Madrid | | | | Coamo | PR | 00769 | | | First Class Mail |
| 3631059 | Espada Ortiz, Sonia I. | Calle 17 W 17 | Urb. Villa Madrid | | | Coamo | PR | 00769 | | | First Class Mail |
| 3193420 | Espada, Gicellis | Praderas del Sur | 727 calle caobo | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 3215476 | Espada, Gicellis | Praderas del Sur | 727 Calle Caobo | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 3191595 | Espada, Gicellis | Praderas del Sur 727 Calle Caobo | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 4047871 | Espada, Wilfredo David | Interamericana Apts. | A2 Calle 20 Apt 346 | | | Trujillo Alto | PR | 00976 | | | First Class Mail |
| 4089424 | Espada, Wilfredo David | Interamericana Apts A2 | Calle 20, Apt 346 | | | Trujillo Alto | PR | 00976 | | | First Class Mail |
| 3888425 | Espaillat Colon, Celenia | Quinta Del Rio H-7 Plaza Quince | | | | Bayamon | PR | 00961 | | | First Class Mail |
| 3295911 | Espanol Rodriguez, Magaly J. | 65 CARR 848 APT 251 | | | | TRUJILLO ALTO | PR | 00976-3016 | | | First Class Mail |
| 3198720 | Esparra Colon, Lemuel | Apdo. 357 | | | | Aibonito | PR | 00705 | | | First Class Mail |
| 3142599 | Espasas Perez, Carlos | Paseo del Prado 134 calle Eucalipto | | | | Carolina | PR | 00987 | | | First Class Mail |
| 74006 | ESPIET CABRERA, ELIZABETH | CAMPOLALEGRE | HC 05 BOX 57100 | | | HATILLO | PR | 00659 | | | First Class Mail |
| 4018900 | ESPIET CABRERA, ELIZABETH | CARR. 490 KM 1.0 INT. | HC 5 BOX 94202 | | | ARECIBO | PR | 00612 | | | First Class Mail |
| 3928720 | Espiet Cabrera, Elizabeth | 3199 Morning Light Way | | | | Kissimmee | FL | 34744 | | | First Class Mail |
| 3928765 | Espiet Cabrera, Elizabeth | HC-5 Box 94202 | | | | Arecibo | PR | 00612 | | | First Class Mail |

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3983499 | Espiet Monroig, Aurea R. | HC6 Box 69878 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 3983416 | Espiet Monroig, Aurea R. | HC6 Box 69878 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 57908 | ESPINAL MATIAS, DALMARIS | CALLE PANSOLA #-383 G | BO. CAMPANILLA | | | TOA BAJA | PR | 00949 | | | First Class Mail |
| 3547595 | Espino Valentin, Dorca | Cond. Cobian Plaza 1607 Ave. Ponce de Leon Apt. 1202 | | | | San Juan | PR | 00909 | | | First Class Mail |
| 4140034 | Espinosa Corales, Rosa | Candelaria | HC 2 Box 17616 | | | Lajas | PR | 00667-9620 | | | First Class Mail |
| 3862876 | Espinosa Cruz, Maria Gunita | HC 37 Box 5019 | | | | Guanica | PR | 00653 | | | First Class Mail |
| 3421175 | Espinosa Diaz, Elianid | PO Box 8851 | | | | Humacao | PR | 00792 | | | First Class Mail |
| 2127658 | ESPINOSA MORALES, SAMUEL | HC01 BOX 6187 | | | | LAS PIEDRAS | PR | 00771 | | | First Class Mail |
| 2948157 | ESPINOSA MORALES, SAMUEL | URB. JARDIN CENTRAL 37 C/E AGUIRRE | | | | HUMACAO | PR | 00791 | | | First Class Mail |
| 4293927 | Espinosa Ramos, Gilberto | Bo. Emajaguas | HC01 2017 | | | Maunabo | PR | 00707 | | | First Class Mail |
| 3366925 | Espinosa Vazquez, Adrian | HC 04 Box 5280 | | | | Humacao | PR | 00791 | | | First Class Mail |
| 3963338 | Espinosa, Carmelo Figueroa | HC 01 Box 2135 | | | | Maunabo | PR | 00707 | | | First Class Mail |
| 3899623 | Esquilin Carrasquillo, Monica Mari | PO Box 270250 | | | | San Juan | PR | 00928 | | | First Class Mail |
| 3317146 | Esquilin Garcia, Tayna | Reparto Valencia AG-11A | CALLE 11 | | | BAYAMON | PR | 00959 | | | First Class Mail |
| 74429 | ESQUILIN PIZARRO, SAMMY | P O BOX 368 | | | | TRUJILLO ALTO | PR | 00976 | | | First Class Mail |
| 3178875 | ESQUILIN QUINONEZ, YADIER | PO BOX 22 | | | | TRUJILLO ALTO | PR | 00976 | | | First Class Mail |
| 3927103 | Esquilin Ramos, Zoe | 129 Borinquen | | | | Trujillo Alto | PR | 00976 | | | First Class Mail |
| 1674652 | ESTANCIAS DE AIBONITO, INC. | 654 AVE MU—OZ RIVERA STE 1024 | | | | SAN JUAN | PR | 00918-4128 | | | First Class Mail |
| 3609394 | Estate of Antonio Pavia Villamil | C/O Pavia & Lazaro, PSC | Attn: Gerardo Pavia Cabanillas | PO Box 9746 | | San Juan | PR | 00908 | | | First Class Mail |
| 4265214 | Esteban Vega, Madeline D | 147th Loop | | | | Ocala | FL | 34473-5624 | | | First Class Mail |
| 4272886 | Esteban Vega, Madeline D | Tribunal General de Justicia | 268 Ave. Munoz Rivera | | | San Juan | PR | 00918 | | | First Class Mail |
| 2096996 | ESTEVA TIRADO, MAYRA | URB COUNTRY CLUB | 907 CESPIONCELA | | | SAN JUAN | PR | 00924 | | | First Class Mail |
| 4007708 | Esteves Masso, Juan | Navarra # 1018 Urb. Vista Mar | | | | Carolina | PR | 00983 | | | First Class Mail |
| 3947740 | Estevez Gomez, Maria J. | Box 484 | | | | Anasco | PR | 00610 | | | First Class Mail |
| 3940778 | Estevez Gutierrez, Evelyn | Urb. Estancias del Rio #850 | | | | Hormigueros | PR | 00660 | | | First Class Mail |
| 3928644 | Estevez Gutierrez, Evelyn | Urb. Estancias del Rio #850 | | | | Hormigueros | PR | 00660 | | | First Class Mail |
| 4154482 | Esther Carrion, Gloria | Calle Tanoa Edf. K-38 | Apt. 358 Manuel A. Perez | | | San Juan | PR | 00923 | | | First Class Mail |
| 1877561 | ESTHER RIOS DE SANTIAGO C/P ESTHER RIOS CRESPO | HC 6 BUZON 17664 | BARRIO SALTOS | | | SAN SEBASTIAN | PR | 00685 | | | First Class Mail |
| 3525817 | Esther Rivera Fernandini, Nancy | Calle Halcon 968 Urb. Country Club | | | | San Juan | PR | 00924 | | | First Class Mail |
| 4132490 | Estoada Lebron, Sonia I | 2021 Calle Asociacion | | | | San Juan | PR | 00918 | | | First Class Mail |
| 3974947 | Estoada Lebron, Sonia I | Urb Jardines de Arroyo | A1 #31 Calle Z | | | Arroyo | PR | 00714-2135 | | | First Class Mail |
| 5157369 | Estoada Lebron, Sonia I | Urb. Jardines de Arroyo | Al-#31-Calle Z | | | Arroyo | PR | 00714-2135 | | | First Class Mail |
| 4091088 | Estrada Arroyo, Emeli | HC-1-BOX 9676 | | | | PENUELAS | PR | 00624 | | | First Class Mail |
| 4069081 | Estrada Arroyo, Emeli | HC - 1- Box 9676 | | | | Penuelas | PR | 00624 | | | First Class Mail |
| 3502805 | ESTRADA COLON, ODEMARIS | PO BOX 117 | | | | OROCOVIS | PR | 00720 | | | First Class Mail |
| 3519312 | ESTRADA COLON, ODEMARIS | PO BOX 117 | | | | OROCOVIS | PR | 00720 | | | First Class Mail |
| 3441224 | Estrada Colon, Odemaris | PO. Box 117 | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 3432137 | Estrada Cruz, Sara L | Urb Riverside B11 Calle 1 | | | | Penuelas | PR | 00624-1502 | | | First Class Mail |
| 3720768 | Estrada Cruz, Sara L. | Urb. Riverside B-11 | Calle 1 | | | Penuelas | PR | 00624 | | | First Class Mail |
| 2718701 | ESTRADA GARCIA, MYRNA | HC-67 BOX 16611 | | | | FAJARDO | PR | 00738-9586 | | | First Class Mail |
| 3883129 | Estrada Garcia, Myrna | HC-67 Box 16611 | | | | Fajardo | PR | 00738-9586 | | | First Class Mail |
| 3626610 | Estrada Lebron, Sonia I. | Urb. Jardines de Arroyo -A1-#31-Calle Z | | | | Arroyo | PR | 00714-2135 | | | First Class Mail |
| 2092436 | ESTRADA NEGRON, MARIBEL | HC 01 BOX 7304 | | | | SAN GERMAN | PR | 00683 | | | First Class Mail |
| 391362 | Estrada Resto, Grisel | Puerto Nuevo | 1105 E14 N.E. | | | San Juan | PR | 00920 | | | First Class Mail |
| 3941603 | ESTRADA RESTO, GRISEL | PUERTO NUEVO | 1105 CALLE 14 NE | | | SAN JUAN | PR | 00920 | | | First Class Mail |
| 3671344 | Estrada Rohena, Georgina | Cond Lago Vista II 200 BLVD Monroig APT 234 | | | | Toa Baja | PR | 00949 | | | First Class Mail |
| 2980779 | ESTRADA SILVA , RAUL J. | URB VILLA LISSETTE | A6 CALLE BENITEZ | | | GUAYNABO | PR | 00969 | | | First Class Mail |
| 1216210 | ESTRADA VARGAS, BEATRICE | 290 CALLE DORADO APT 101 | | | | ENSENADA | PR | 00647 | | | First Class Mail |
| 3734076 | ESTRADA VARGAS, IRIS J. | URB HILL VIEW 317 LAKE STREET | | | | YAUCO | PR | 00698 | | | First Class Mail |
| 3501606 | Estrada, Jacqueline | Box 534 | | | | Rio Blanco | PR | 00744 | | | First Class Mail |
| 3154765 | Estrada-Cruz, Wilmer | HC 2 Box 5223 | | | | Peñuelas | PR | 00624 | | | First Class Mail |
| 3181018 | Estrella Poneales, Yiriam Nee | 71 Calle Tamaindo Urb. La Estancia | | | | Las Piedras | PR | 00771 | | | First Class Mail |
| 3205355 | ESTRELLA RIOS, WENDY | HC 3 BOX 8325 | | | | BARRANQUITAS | PR | 00794 | | | First Class Mail |
| 4159455 | Estremera Deida, Lissette | PO Box 1316 | | | | Quebradillas | PR | 00678 | | | First Class Mail |
| 3920257 | Estremera Rivera, Diana E. | 4 Jose Rosa Cordero | | | | Camuy | PR | 00627 | | | First Class Mail |
| 4106107 | EVO Consortium LLC | 1353 Ave. Luis Vigoreaux | PMB 604 | | | Guaynabo | PR | 00966 | | | First Class Mail |
| 4137264 | EVO Consortium LLC | Felipe Mariana | Alvarado Tax & Business Advisors, LLC | P.O. Box 195589 | | San Juan | PR | 00919-5598 | | | First Class Mail |
| 1662554 | Evyanmick, Inc. | HC01 Box 4837-2 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 4012978 | Exclusa Green, Anabelle | Buzon 120 Venus Urb. Usabal | | | | Canovanas | PR | 00627 | | | First Class Mail |
| 4134285 | Exclusa Green, Anabelle | PMB 2219 PO Box 6029 | | | | Carolina | PR | 00984-6029 | | | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-0383 (LTS)

Page 89 of 324

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2923353 | Executive Airlines, Inc. | Robert Crawford | Sr. Manager-International Tax | American Airlines, Inc. | 1 Skyview Drive, MD 8B401 | Fort Worth | TX | 76155 | | | First Class Mail |
| 3059743 | EXETER GROUP INC | Philip L. Cifarelli | CFO | | 12 Kingswood Drive | Clifton Park | NY | 12065 | | | First Class Mail |
| 291116 | EXETER GROUP INC | PO BOX 990048 | | | | BOSTON | MA | 02199-0048 | | | First Class Mail |
| 3943925 | Fabery Torres, Armando | 409 Suiza Urb. Floral Park | | | | San Juan | PR | 00917-3628 | | | First Class Mail |
| 4266827 | Fajardo Vega, Carmen Rosa | P.O. Box 32 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 1364105 | FALCON AYALA, JEANNETTE | HC 03 BOX 7451 | | | | COMERIO | PR | 00782 | | | First Class Mail |
| 3953072 | Falcon Cortes, Maria M. | PO Box 9086 | | | | Caguas | PR | 00726 | | | First Class Mail |
| 3456725 | Falcon Cortes, Maria M. | PO Box 9086 | | | | Caguas | PR | 00726 | | | First Class Mail |
| 3606903 | FALCON LOPEZ, RAMON A. | 67 ST. 4 URB JACAGUAX | | | | JUAN DIAZ | PR | 00795 | | | First Class Mail |
| 1994596 | FALCON MATOS, IRIS D | URB MUNOZ RIVERA | 9 CALLE ZAFIRO | | | GUAYNABO | PR | 00969-3746 | | | First Class Mail |
| 3235044 | Falero Ayala, Laura Rosa | Condominio Pontezuela Edf. B-6 Apt. E3 | | | | Carolina | PR | 00983 | | | First Class Mail |
| 3415631 | FALERO LOPEZ, MARILYN | URB EL CORTIJO | AG 20 CALLE 25 | | | BAYAMON | PR | 00956 | | | First Class Mail |
| 3350173 | Falu Villegas, Delma R | 22 Sector Minao | | | | San Juan | PR | 00926 | | | First Class Mail |
| 4188964 | Famania Arraro, Jose Ivan | Bda Marin Box HC-I4556 Arroyo | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 1564656 | FAMILIA JIMENEZ, FLOR M | COND. PLAYA DORADA APT. 414 A | | | | CAROLINA | PR | 00979 | | | First Class Mail |
| 4155329 | Fanjul Veras, Haydee G. | PMB 645 | P.O. Box 7105 | | | Ponce | PR | 00732 | | | First Class Mail |
| 3678758 | Fantauzzi Mendez, Waleske Del C. | Carr. 125 Km 18.9 Haciende La Plata | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 4030804 | Fantauzzi Mendez, Waleske Del C. | PO Box 639 | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 3677673 | Fantauzzi Villanueva, Victor M. | Calle M.J.Cabrero C3 Int. | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 3677716 | Fantauzzi Villanueva, Victor M. | P.O. Box 639 | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 3503336 | Fargas Bultron, Berta I. | Calle Dalia 457 | Urb La Ponderosa | | | Rio Grande | PR | 00745 | | | First Class Mail |
| 166613 | FARGAS LLANOS, NANCY | PO BOX 1077 | | | | SAINT JUST | PR | 00978 | | | First Class Mail |
| 3432031 | Fargas Lopez, Ivonne J. | Urb. Villa Matilde E-2 Calle 6 | | | | Toa Alta | PR | 00953 | | | First Class Mail |
| 3917113 | Faria Pagan, Aurea  E. | F5 Calle 5 | Urb San Martin | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 5157353 | Faria Pagan, Aurea E. | 15 Luis F Dessus St. | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3598623 | Faria Pagan, Aurea E. | F5 Calle 5 | Urb. San Martin | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3886609 | FARIA PAGAN, AUREA E. | F5 CALLE 5 | URB. SAN MARTIN | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 3849345 | Faria, Carmen I | 15 Luis F. Dessus | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3783634 | Faria, Carmen I. | 15 Luis F Dessu's | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3039159 | FAT, Inc. | P O Box 365 | | | | Caguas | PR | 00726-0365 | | | First Class Mail |
| 4000333 | FAUSTO SANCHEZ, LEILA M | 2741 CALLE LASALLE RIOCANAS | | | | PONCE | PR | 00728 | | | First Class Mail |
| 3662298 | Fausto Sanchez, Leila Militza | 2741 Lasalle Rio Canas | | | | Ponce | PR | 00728-1723 | | | First Class Mail |
| 3541297 | FEBLES GONZALEZ, JOSE M. | 3428 TROPICAL VILLA DEL CARMEN | | | | PONCE | PR | 00716-2259 | | | First Class Mail |
| 4087790 | FEBLES LEON , ELSA  NIDIA | UU-4 CALLE 25 | EXT. VISTAS DE ALTAVISTA | | | PONCE | PR | 00716 | | | First Class Mail |
| 3736216 | Febles Leon, Elsa Nidia | UU - 4 Calle 25 Ext. Visitas de Altavista | | | | Ponce | PR | 00716 | | | First Class Mail |
| 4051326 | Febles Leon, Elsa Nidia | UU-4 Calle 25 | Ext. Vistas de Alta Vista | | | Ponce | PR | 00716 | | | First Class Mail |
| 3850730 | Febles Leon, Elsa Nidia | UU-4. Calle 25 | Ext. Vistas de Altavista | | | Ponce | PR | 00716 | | | First Class Mail |
| 3422418 | Febles Leon, Mayda Ibeth | 2414 Calle Dalia | Urbanizacion Villa Flores | | | Ponce | PR | 00716-2907 | | | First Class Mail |
| 3238937 | Febles Mejias, Edgar | Parque Agueybanna CC5 | | | | Caguas | PR | 00726 | | | First Class Mail |
| 2733159 | FEBLES PABON, ARAMINTA | COND RIVER PARK | APT G202 | | | BAYAMON | PR | 00961 | | | First Class Mail |
| 3859390 | Febo Burgos, Ana L. | HC 1 Box 13604 | | | | Comerio | PR | 00782 | | | First Class Mail |
| 4269407 | Febo Burgos, Ana L. | HC 1 Box 13604 | | | | Comerio | PR | 00782 | | | First Class Mail |
| 2090539 | FEBRES RIOS, MARIA M | PMB 320 | PO BOX 6017 | | | CAROLINA | PR | 00984-6017 | | | First Class Mail |
| 3441620 | Febres, Sharon  S | HC-02 Box. 14735 | | | | Carolina | PR | 00987 | | | First Class Mail |
| 1797018 | FEBUS MORALES, MILAGROS | 86 #2 CALLE 89 | VILLA CAROLINA | | | CAROLINA | PR | 00985 | | | First Class Mail |
| 4076064 | Febus Ocasio, Blanca I | L-3 Areca Campo Alegre | | | | Bayamon | PR | 00956 | | | First Class Mail |
| 3777409 | Febus Ocasio, Blanca I. | L-3 Areca Campo Alegre | | | | Bayamon | PR | 00956 | | | First Class Mail |
| 3619465 | Febus Ocasio, Damaris | D-14 1 El Cortijo | | | | Bayamon | PR | 00956 | | | First Class Mail |
| 2137795 | FEBUS PAGAN, WANDA | PO BOX 1313 | | | | RINCON | PR | 00677 | | | First Class Mail |
| 2137795 | FEBUS PAGAN, WANDA | PO BOX 1313 | | | | RINCON | PR | 00677 | | | First Class Mail |
| 4091349 | Febus Rogue, Milagros | 1 Sector Pepe Morales | | | | Naranjito | PR | 00719 | | | First Class Mail |
| 4050528 | Febus Roque, Milagros | 1 Sector Pepe Morales | | | | Naranjito | PR | 00719 | | | First Class Mail |
| 1564743 | FEBUS SUAREZ, BRENDA M. | LEVITTOWN | COND CENTURY GARDENS APTO A-10 | | | TOA BAJA | PR | 00949 | | | First Class Mail |
| 3212176 | FEDERACION CENTRAL DE TRABAJADORES, UCFW LOCAL 481 | RE: JUAN CORTES | P.O. BOX 11542 | | | SAN JUAN | PR | 00922-1542 | | | First Class Mail |
| 3212154 | FEDERACION CENTRAL DE TRABAJADORES, UCFW LOCAL 481 | ROSA M. SEGUI-CORDERO, ESQ. | P.O. BOX 368006 | | | SAN JUAN | PR | 00936 | | | First Class Mail |
| 2934127 | Federal Deposit Insurance Corporation as Receiver for Doral Bank | Nicholas Katsonis, Counsel | Federal Deposit Insurance Corporation | 3501 Fairfax Drive, Room VS-D-7066 | | Arlington | VA | 22226-3500 | | | First Class Mail |
| 3937948 | Feliciano - Cuevas, Nancy I. | Urbanizacion Vistas de Camay G - 23 | | | | Camay | PR | 00627 | | | First Class Mail |
| 3477047 | FELICIANO ALICEA, GRISELLE | URB.LAS MARGARITAS CALLE RAFAEL | RAFAEL HERNANDEZ  224 A | | | PONCE | PR | 00728-2505 | | | First Class Mail |
| 1777504 | FELICIANO ALICEA, JAYLEEN | 224 RAFAEL HERNANDEZ | | | | PONCE | PR | 00728 | | | First Class Mail |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 90 of 324

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3480598 | Feliciano Almodovar, Juana Maria | Hc 866 Box 8443 | | | | Fajardo | PR | 00738 | | | First Class Mail |
| 3962058 | Feliciano Aponte, Regalada | 5391 Calle Bagazo | | | | Ponce | PR | 00728 | | | First Class Mail |
| 3916213 | FELICIANO APONTE, REGALADA | 5391 Calle Bagazo | | | | Ponce | PR | 00728 | | | First Class Mail |
| 3959191 | Feliciano Aponte, Regalada | 5391 Calle Bagazo | | | | Ponce | PR | 00728 | | | First Class Mail |
| 3449994 | FELICIANO AUDIFFRED, LUISA | RR01 BOX 1012 | | | | AÑASCO | PR | 00610 | | | First Class Mail |
| 3435786 | Feliciano Berrios, Tomas A. | 61 D Calle H Apartado 235 | Urb. San Antonio | | | Arroyo | PR | 00714 | | | First Class Mail |
| 2998003 | FELICIANO BORRERO, HELEN I | 1646 SANTIAGO OPPENHEIMER | URB. DELICIAS | | | PONCE | PR | 00728 | | | First Class Mail |
| 2997415 | Feliciano Borrero, Helen I. | 1646 Santiago Oppenheimer | Urb. Las Delicias | | | Ponce | PR | 00728 | | | First Class Mail |
| 3906342 | Feliciano Caraballo, Irma L. | Urb. University Gardens | Calle Interamericana 791 | | | San Juan | PR | 00927-4025 | | | First Class Mail |
| 3907754 | Feliciano Caraballo, Mirta I. | Urb. San Augusto Calle Santoni G-2 | | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 4191003 | Feliciano Ciespo, Jesus A. | HC-01 5122 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 3886192 | Feliciano Cora, Iris N | P.O. Box 31200 | 65 de lijanteria de Correos | | | San Juan | PR | 00929 | | | First Class Mail |
| 4133773 | Feliciano Cora, Iris N. | Calle Calaf | | | | Hato Rey | PR | 00919 | | | First Class Mail |
| 4002812 | Feliciano Cora, Iris N. | PO Box 3120065 | | | | San Juan | PR | 00929 | | | First Class Mail |
| 3879756 | Feliciano Cora, Iris Nereida | P.O. Box 31200 | | | | San Juan | PR | 00929 | | | First Class Mail |
| 3120642 | Feliciano Correa, Yesenia | Urb. Moropo #E3 | | | | Aguada | PR | 00602 | | | First Class Mail |
| 3972533 | Feliciano Correa, Yesenia | Urb. Moropo # E-3 | | | | Aguada | PR | 00602 | | | First Class Mail |
| 9814 | FELICIANO CORTES, AMARILIS | URB ISALAZUL | 3353 ANTIGUA | | | ISABELA | PR | 00662 | | | First Class Mail |
| 3175078 | FELICIANO CORTES, AMARILIS | URB ISLA AZUL | CALLE ANTIGUA 3353 | | | ISABELA | PR | 00662 | | | First Class Mail |
| 3949907 | Feliciano Crespo, Carmen | HC 60 Box 2924 1-6 | | | | Aguada | PR | 00602 | | | First Class Mail |
| 4184099 | Feliciano De Jesus, Ada E. | Urb Llanos c/2 E-10 | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 4184103 | Feliciano De Jesus, Ada E. | Urb Llanos c/2 E-10 | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 4184703 | Feliciano De Jesus, Ada E. | Urb. Llanos c/2 E-ID | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 3609675 | FELICIANO DEL VALLE, BLANCA I. | 1016 CALLE 7 | | | | SAN JUAN | PR | 00925-3136 | | | First Class Mail |
| 3404004 | Feliciano Echevaria, Silka J. | P.O. Box 1805 | | | | COAMO | PR | 00769-1805 | | | First Class Mail |
| 5157348 | Feliciano Echevaria, Silka J. | PO Box 1805 | | | | Coamo | PR | 00769 | | | First Class Mail |
| 3351977 | Feliciano Echevarria, Silka J. | PO BOX 1805 | | | | COAMO | PR | 00769-1805 | | | First Class Mail |
| 2341547 | FELICIANO FIGUEROA, EDNA | COND VILLAS DE MONTECARLO | 2 CALLE B APT 1802 | | | SAN JUAN | PR | 00924-4125 | | | First Class Mail |
| 2982416 | FELICIANO FIGUEROA, EDNA | HC 61 BOX 4759 | | | | TRUJILLO ALTO | PR | 00976 | | | First Class Mail |
| 4146909 | Feliciano Figueroa, Vidalina | P.O. Box 822 | | | | Salinas | PR | 00751 | | | First Class Mail |
| 3805368 | Feliciano Gonzalez, Carmen Maria | PO Box 2500 PMB 696 | | | | Toa Baja | PR | 00951 | | | First Class Mail |
| 3144553 | Feliciano Hernández, Zulma I | Hc-3 Box 51722 | | | | Hatillo | PR | 00659 | | | First Class Mail |
| 3558648 | Feliciano Lorenzo, Roberto | PO Box 673 | | | | Rincon | PR | 00677 | | | First Class Mail |
| 3861714 | FELICIANO MENDEZ, ANGIE M. | 815 c/LOS INGENIEROS | BO. ALGARROBO | | | MAYAQUEZ | PR | 00682 | | | First Class Mail |
| 3786261 | Feliciano Mendez, Angie M. | 815 Calle los Ingenieros | Bo. Algarrobo | | | Mayaguez | PR | 00682 | | | First Class Mail |
| 2236457 | FELICIANO MONTES, RAMON A | URB SANTIAGO APOSTOL | CALLE 10-L-10 | | | SANTA ISABEL | PR | 00757 | | | First Class Mail |
| 3202787 | Feliciano Natal , Priscilla | PO Box 1528 | | | | Dorado | PR | 00646 | | | First Class Mail |
| 3323048 | Feliciano Natal, Priscilla | PO Box 1528 | | | | Dorado | PR | 00646 | | | First Class Mail |
| 3522910 | Feliciano Olan, Waleska | 66 Ext. Guaydia Calle Jose Pacheco | | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 3544619 | Feliciano Olan, Waleska | 66 Ext. Guaydia Calle Jose Pacheco | | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 3735334 | Feliciano Pagan, Maritza | PO Box 60 | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 3826148 | Feliciano Pagan, Maritza | PO Box 60 | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 3630275 | Feliciano Pascual, Maria A | Aptdo 560339 | | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 4064466 | FELICIANO PASCUAL, MARIA A. | APDO. 560339 | | | | GUAYANILLA | PR | 00656 | | | First Class Mail |
| 4046267 | Feliciano Perez, Carmen H. | 1542 Calle Las Talas | | | | Quebradillas | PR | 00678 | | | First Class Mail |
| 4166816 | Feliciano Perez, Carmen Judith | Extension Sta. Teresita 4452 | Calle Santa Ines | | | Ponce | PR | 00730-4635 | | | First Class Mail |
| 4110431 | Feliciano Perez, Delia E. | HC 03 Box 51601 | | | | Hatillo | PR | 00659 | | | First Class Mail |
| 3552682 | Feliciano Perez, Migdalia | 156 Carol Ann St. | | | | Springfield | MA | 01128 | | | First Class Mail |
| 3517518 | Feliciano Perez, Mirta C | Box 552 | | | | Penuelas | PR | 00624 | | | First Class Mail |
| 4095624 | Feliciano Perez, Mirta C. | Bos 552 | | | | Penuelas | PR | 00624 | | | First Class Mail |
| 4073643 | Feliciano Plata, Doris I. | Urb. Ext La Fe | E 17 Calle San Jose | | | Juana | PR | 00731 | | | First Class Mail |
| 3858755 | Feliciano Plata, Doris I. | Z19 Calle Fantasia | Urb. Glenview Gardens | | | Ponce | PR | 00730 | | | First Class Mail |
| 3235408 | Feliciano Pulliza, Irving | PO Box 477 | | | | Juncos | PR | 00777 | | | First Class Mail |
| 1923482 | FELICIANO RAMOS, ELOY | HC 2 BOX 8705 | | | | LAS MARIAS | PR | 00670-9015 | | | First Class Mail |
| 3474330 | Feliciano Rivera, Abimael | Banco Popular de P.R | Saving Account | 486084439 | | Aguada | PR | 00602-9899 | | | First Class Mail |
| 3898275 | Feliciano Rivera, Abimael | Cuerpo de Bombero de P.R | Hc 58 Box 13756 | | | Aguada | PR | 00602-9899 | | | First Class Mail |
| 3580525 | Feliciano Rivera, Gaspar | HC3 Box 5340 | | | | Adjuntas | PR | 00601 | | | First Class Mail |
| 3676598 | Feliciano Rivera, Ivelisse | Urb. Las Margaritas Arturo | Somo hano 1280 | | | Ponce | PR | 00728-2517 | | | First Class Mail |
| 3309921 | FELICIANO RIVERA, MARIELY | HC 83 BOX 6553 | | | | VEGA ALTA | PR | 00692 | | | First Class Mail |
| 2351980 | FELICIANO RIVERA, SANTOS | PO BOX 104 | | | | HORMIGUEROS | PR | 00660 | | | First Class Mail |
| 4070049 | Feliciano Rivera, Saulo | Urb. Juan Mendoza | #10 Calle 3 | | | Naguabo | PR | 00718 | | | First Class Mail |
| 3370851 | Feliciano Rivera, Yelissa | Ext. San Antonio Calle Diamela #2453 | | | | Ponce | PR | 00728 | | | First Class Mail |
| 3524842 | Feliciano Robles, Darlene | Sierra del Sol Apt E-75 | | | | San Juan | PR | 00926 | | | First Class Mail |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 91 of 324

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1775630 | FELICIANO RODRIGUEZ, IRVING | HC01 Box 8380 | | | | HORMIGUEROS | PR | 00660 | | | First Class Mail |
| 393728 | Feliciano Rodriguez, Irving | HC 01 Box 8380 | | | | Hormigueros | PR | 00660 | | | First Class Mail |
| 3992324 | FELICIANO RODRIGUEZ, JOSE  L L | CARACOLES I | Ruta 2 Buzon 347 | | | PENUELAS | PR | 00624-0347 | | | First Class Mail |
| 2121570 | FELICIANO RODRIGUEZ, RICARDO L | URB SAGRADO CORAZON | 910 CALLE AMOR | | | PENUELAS | PR | 00624 | | | First Class Mail |
| 3328851 | Feliciano Rosado, Alberto | Apt 1254 | | | | Morovis | PR | 00687 | | | First Class Mail |
| 3103243 | FELICIANO ROSADO, JARITZA | HC-3 BOX 6395 | | | | RINCON | PR | 00677 | | | First Class Mail |
| 3877448 | FELICIANO ROSADO, JESUS | PERLA DEL SUR 4413 PEDRO CARATINI | | | | PONCE | PR | 00717 | | | First Class Mail |
| 77102 | FELICIANO ROSADO, JESUS | PERLA DEL SUR 4413 PEDRO CARATINI | | | | PONCE | PR | 00717 | | | First Class Mail |
| 3877448 | FELICIANO ROSADO, JESUS | PERLA DEL SUR 4413 PEDRO CARATINI | | | | PONCE | PR | 00717 | | | First Class Mail |
| 393774 | FELICIANO ROSARIO, ADELAIDA | ANDRES SANTIAGO A9 EL CAFETAL #2 | | | | YAUCO | PR | 00698 | | | First Class Mail |
| 3961986 | Feliciano Ruiz, Aida | PO Box 381 | | | | Castaner | PR | 00631 | | | First Class Mail |
| 3870065 | Feliciano Ruiz, Juan | 10 Miradero | | | | Aguada | PR | 00602 | | | First Class Mail |
| 3527559 | FELICIANO SANCHEZ, ANGEL | ANGEL FELICIANO SANCHEZ | OLLA HONDA HC 03 BOX 12813 | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 3251828 | Feliciano Santiago, Laura E. | HC 03 Box 15871 | | | | Corozal | PR | 00783 | | | First Class Mail |
| 4140618 | Feliciano Santiago, Leida | Brisas de Maravilla E7 | Calle Bella Vista | | | Mercedita | PR | 00715 | | | First Class Mail |
| 4006116 | Feliciano Santos, Heriberto | Urb. Riverside B-9 1 | | | | Penuelas | PR | 00624 | | | First Class Mail |
| 4029655 | Feliciano Silva, Nelida | PO Box 652 | | | | Rincon | PR | 00677 | | | First Class Mail |
| 3464136 | Feliciano Soto, Marisol | 203 #22 Calle 515 | Villa Carolina | | | Carolina | PR | 00985 | | | First Class Mail |
| 3824328 | Feliciano Soto, Marisol | 203 #22 Calle 515 | Urb. Villa Carolina | | | Carolina | PR | 00985 | | | First Class Mail |
| 3622420 | Feliciano Soto, Minerba | HC 60 Box 29509 | | | | Aguada | PR | 00602 | | | First Class Mail |
| 3354292 | FELICIANO TARAFA, ALEXIS | HC 01 BOX 4330 | | | | COAMO | PR | 00769 | | | First Class Mail |
| 1891953 | FELICIANO TORRES, ANGEL | JARD DEL CARIBE | 126 CALLE 19 | | | PONCE | PR | 00728-4438 | | | First Class Mail |
| 3453692 | Feliciano Torres, Carmen M. | 254 Parcelas Bartahona | C/ José Parés | | | Morovis | PR | 00687 | | | First Class Mail |
| 4174197 | Feliciano Torres, Elba N. | HC 02 Box 7918 | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 3134873 | Feliciano Torres, Jimmy | HC 2 Box 6744 | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 3096064 | Feliciano Varela, Alberto | Bo. Callejones | BZN 3829 | | | Lares | PR | 00669 | | | First Class Mail |
| 3042446 | Feliciano Vega, Luis A | PO BOX 244 | | | | Maricao | PR | 00606 | | | First Class Mail |
| 3279646 | Feliciano Vega, Luis A | Urb Vistas de Salbana Grande | Calle Monte Bello 108 | | | Sabana Grande | PR | 00637 | | | First Class Mail |
| 2449962 | FELICIANO VEGA, LUIS A | PO BOX 244 | | | | MARICAO | PR | 00606 | | | First Class Mail |
| 3279621 | FELICIANO VEGA, LUIS A | URB VISTAS DE SABANA GRANDE CALLE | MONTE BELLO 108 | | | SABANA GRANDE | PR | 00637 | | | First Class Mail |
| 3707665 | FELICIANO VELAZQUEZ, NANCY | 541 ALEJANDRO ORDONEZ LAS DELICIAS | | | | PONCE | PR | 00728 | | | First Class Mail |
| 3142423 | Feliciano Velez, Irene | 978 Calle F Parcelas Soledad | | | | Mayaguez | PR | 00682 | | | First Class Mail |
| 3171064 | FELICIANO VELEZ, IRENE | 978 CALLE F PARCELAS SALEDAD | | | | MAYAGUEZ | PR | 00682-7653 | | | First Class Mail |
| 3535081 | FELICIANO, FRANCISCO J | P O BOX 19717 | | | | SAN JUAN | PR | 00910-1717 | | | First Class Mail |
| 3979725 | Feliciano, Irma L. | Urb. University Gardens | Calle Interamericana 791 | | | San Juan | PR | 00927-4025 | | | First Class Mail |
| 3461502 | Feliciano, Luis R. | 2115 Ave. Pedro Albizu Campos apto 103 | | | | Rincon | PR | 00677 | | | First Class Mail |
| 3319894 | Feliciano, Mildred | HC 04 Box 47102 | | | | Hatillo | PR | 00659 | | | First Class Mail |
| 4136900 | Feliciano-Cuevas, Nancy  I. | Piedra Gorda | HC 01 Box 511 | | | Camuy | PR | 00627-9426 | | | First Class Mail |
| 3886266 | Feliciano-Cuevas, Nancy  I. | Urbanizacion Vistas de Camuy G-23 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 4119345 | Feliciano-Cuevas, Nancy I. | Urbanizacion Vistas de Camuy G-23 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 3883744 | Feliciano-Cuevas, Nancy I. | Urbanizacion Vistas De Camuy G-23 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 4187453 | Felix De Jesus, Luis Antonio | HC 63 Box 3668 | | | | Patillas | PR | 00723 | | | First Class Mail |
| 3151820 | FELIX E NEGRON ROBLES & ILIA E VARGAS NEGRON | HC 01 BOX 3290 | | | | CAYEY | PR | 00736 | | | First Class Mail |
| 3180815 | FELIX E NEGRON ROBLES & ILIA E VARGAS NEGRON | ILIA ENID VARGAS | HC-01 BOX 3290 | | | VILLALBA | PR | 00766 | | | First Class Mail |
| 3601016 | Felix Hernandez , Rosa A | Urb. Delgado | S33 5 | | | Caguas | PR | 00725 | | | First Class Mail |
| 3283934 | FELIX HERNANDEZ, DAMARIS | HC 5 BOX 25862 | | | | CAMUY | PR | 00627 | | | First Class Mail |
| 3204958 | FELIX HERNANDEZ, DAMARIS | HC 05 BOX 25862 | | | | CAMUY | PR | 00627 | | | First Class Mail |
| 3323224 | Felix Hernandez, Damaris | HC 5 Box 25862 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 3648823 | Felix Hernandez, Rosa  A. | S-33 5 Urb Delgado | | | | Caguas | PR | 00725 | | | First Class Mail |
| 3287419 | Felix Laureano, Juan | Cond. San Francisco Torre A | Apt. 76 | | | Bayamon | PR | 00959 | | | First Class Mail |
| 3984938 | FELIX LAUREANO, JUAN | COND. SAN FRANCISCO TORRE A | APT. 76 | | | BAYAMON | PR | 00959 | | | First Class Mail |
| 291430 | FELIX LAUREANO, JUAN | SANTIAGO IGLESIAS | 1785 AVE PAZ GRANELA | | | RIO PIEDRAS | PR | 00921 | | | First Class Mail |
| 3647977 | Felix Laureano, Juan | Cond. San Francisco Torre A. | Apt. 76 | | | Bayamon | PR | 00959 | | | First Class Mail |
| 2905321 | Felix Montilla, Juan | 2103 W Cool Springs Rd | 6T3 | | | Tampa | FL | 33604 | | | First Class Mail |
| 394326 | Felix Montilla, Juan | 9412 N. Brooks St. | | | | Tampa | FL | 33612 | | | First Class Mail |
| 4221063 | FELIX TORRES, EDGAR | CALLE 9 C-5 | JARDINES DE GUAMANI | | | GUAYAMA | PR | 00615 | | | First Class Mail |
| 2109226 | FELIX TORRES, NORMA | COMUNIDAD BRANDERI | RR 1 BZN 6969 | | | GUAYAMA | PR | 00784 | | | First Class Mail |
| 4179493 | Felton Rodriguez, Abigail | HC 64 Buzon 7966 | | | | Patillas | PR | 00723 | | | First Class Mail |
| 4122125 | Feneque Carrero, Brunilda | Departamento Educacion | Box 209 | | | Rincon | PR | 00677 | | | First Class Mail |
| 3698639 | Fenequi Ruiz, Carmen Milagros | HC 2 Box 5435 | | | | Rincon | PR | 00677 | | | First Class Mail |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 92 of 324

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4118603 | FERMAINT RODRIGUEZ, GEORGINA | SECT LA PLAYITA | 225 CALLE JON CAROLINA | | | SAN JUAN | PR | 00915-2413 | | | First Class Mail |
| 2109831 | FERNANDEZ ALAMO, NYDIA I | HC02 BOX 12673 | | | | AGUAS BUENAS | PR | 00703 | | | First Class Mail |
| 4085495 | FERNANDEZ APONTE, LUIS F. | 2300 CALLE LOPEZ SICARDO EDIF. AZZ | APT 262 | | | SAN JUAN | PR | 00923 | | | First Class Mail |
| 3411896 | Fernandez Aviles , Wanda I | Calle Ambar #35 Ext. Villa Blanca | | | | Caguas | PR | 00725 | | | First Class Mail |
| 3213613 | Fernandez Betancourt, Martha I | 5-3 C/22 Urb El Madrigal | | | | Ponce | PR | 00730 | | | First Class Mail |
| 3912071 | Fernandez Carrasquillo, Maria Josefa | P.O. Box 638 | | | | Carolina | PR | 00986-0638 | | | First Class Mail |
| 3779432 | Fernandez Chaves, Carlos  M. | 160 Venus Atlantic View | | | | CAROLINA | PR | 00979 | | | First Class Mail |
| 4061317 | Fernandez Chaves, Carlos M. | 160 VENUS ATLANTIC VIEW | | | | CAROLINA | PR | 00979 | | | First Class Mail |
| 3583942 | Fernandez Colon , Carmen E | PO box 1201 | | | | Salinas | PR | 00751 | | | First Class Mail |
| 5157360 | FERNANDEZ COLON, CARMEN E | PO Box 1201 | | | | Salinas | PR | 00751 | | | First Class Mail |
| 394714 | FERNANDEZ COLON, CARMEN E | PO BOX 817 | | | | JUANA DIAZ | PR | 00795-0817 | | | First Class Mail |
| 3809784 | Fernandez Cordero, Madeline | Coop. Villa Kennedy | Edif. 8 Apt. 180 | | | San Juan | PR | 00915 | | | First Class Mail |
| 4098089 | Fernandez Cordero, Madeline | Coop Villa Kennedy Edif. 8 Apt. 180 | | | | San Juan | PR | 00915 | | | First Class Mail |
| 3873439 | Fernandez Crespo, Vivian | PO Box 104 | | | | San Lorenzo | PR | 00754 | | | First Class Mail |
| 3296273 | FERNANDEZ DIAZ, ALIDA | J-36 B REPARTO MONTELLANO | | | | CUYEY | PR | 00736 | | | First Class Mail |
| 3298758 | Fernandez Diaz, Aracelis | Calle A F-11 Repcerto Allondellano | | | | Cayey | PR | 00736 | | | First Class Mail |
| 394801 | Fernandez Droz, Julia A | JARDINES DE MONTBLANC | G3 CALLE G | | | YAUCO | PR | 00698 | | | First Class Mail |
| 4045634 | Fernandez Febus, Miriam | Bo Nuevo | | | | Naranjito | PR | 00719 | | | First Class Mail |
| 4133354 | Fernandez Febus, Miriam | HC 73 Box 4888 | | | | Naranjito | PR | 00719-9174 | | | First Class Mail |
| 3557168 | Fernandez Fernandez, Leonel | HC-01 Box 6760 | | | | Toa Baja | PR | 00949-9621 | | | First Class Mail |
| 3409449 | Fernandez Fernandez, Myrna Liz | HC-5 Box 40006 | | | | Camuy | PR | 00627-9564 | | | First Class Mail |
| 2980908 | Fernandez Flores, Hamilton | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | | | First Class Mail |
| 3032631 | Fernandez Flores, Hamilton | Jose E Torres Valentin | #78 Calle Georgetti | | | San Juan | PR | 00925 | | | First Class Mail |
| 3899140 | Fernandez Garcia, Mariely | Jardines de Canovanas | A2 Calle 1 | | | Canovanas | PR | 00729 | | | First Class Mail |
| 1998975 | FERNANDEZ GONZALEZ, JAVIER | 3 CALLE CUESTA | | | | RINCON | PR | 00677-2216 | | | First Class Mail |
| 1998975 | FERNANDEZ GONZALEZ, JAVIER | 3 CALLE CUESTA | | | | RINCON | PR | 00677-2216 | | | First Class Mail |
| 1998975 | FERNANDEZ GONZALEZ, JAVIER | 3 CALLE CUESTA | | | | RINCON | PR | 00677-2216 | | | First Class Mail |
| 3932702 | Fernandez Gonzalez, Joe E. | K 174 Cataluna | Urb. Vistamer | | | Carolina | PR | 00983 | | | First Class Mail |
| 4083047 | Fernandez Gonzalez, Joe E. | K 174 Cataluna | Urb. Vistamer | | | Carolina | PR | 00983 | | | First Class Mail |
| 3475667 | FERNANDEZ HEINZMAN, NANCY | PO BOX 2400 PMB 255 | | | | TOA BAJA | PR | 00951-2400 | | | First Class Mail |
| 3858454 | Fernandez Heinzman, Nancy | P O Box 2400 | PMB 255 | | | Toa Baja | PR | 00951-2400 | | | First Class Mail |
| 2335428 | FERNANDEZ HERNANDEZ, DAMARIS | 212 EMMANUELLI URB FLORAL PARK | | | | SAN JUAN | PR | 00917 | | | First Class Mail |
| 3622868 | Fernandez Hernandez, Damaris | 212 Emmanuelli | Urb. Floral Park | | | San Juan | PR | 00917 | | | First Class Mail |
| 78214 | FERNANDEZ HERNANDEZ, JESSICA | URB. MEDINA, | CALLE 5D #51 | | | ISABELA | PR | 00662 | | | First Class Mail |
| 4095509 | Fernandez Hernandez, Rita M | P.O. Box 392 | | | | San Lorenzo | PR | 00754 | | | First Class Mail |
| 4127438 | FERNANDEZ HERNANDEZ, RITA M. | PO BOX 392 | | | | SAN LORENZO | PR | 00754 | | | First Class Mail |
| 3861386 | Fernandez Hiraldo, Luz Aida | R 20 Calle Cerro Chico | Urb. Lomas de Carolina | | | Carolina | PR | 00987-8034 | | | First Class Mail |
| 394917 | FERNANDEZ HIRALDO, LUZ AIDA | R. 20 CERRO CHICO | R.20 LOMAS DE CAROLINA | | | CAROLINA | PR | 00987 | | | First Class Mail |
| 3900641 | Fernandez Lopez, Carmen Delia | Bo. Rabanal Carr 729 K1.O | PO Box 1624 | | | Cidra | PR | 00739 | | | First Class Mail |
| 4120644 | Fernandez Maldonado, Nereida | PO Box 2234 | | | | Vega Baja | PR | 00694-2234 | | | First Class Mail |
| 3781742 | Fernandez Medina, Carmen M. | 609 Ave Tito Castro PMB 297 | Suite 102 | | | Ponce | PR | 00716-0211 | | | First Class Mail |
| 3666730 | Fernandez Melendez, Edith | Box 164 | | | | Barranquitas | PR | 00794 | | | First Class Mail |
| 4132639 | Fernandez Melendez, Edith | Ninguna | Carr 143 KM 52.3 Bo.Helechal Arriba | | | Barranguitas | PR | 00794 | | | First Class Mail |
| 3907481 | Fernandez Morales, Jose E. | 120 Marginal Norte Box 142 | | | | Bayamon | PR | 00959 | | | First Class Mail |
| 4290031 | Fernandez Morales, Margarita | 2220 RR 348 | | | | Mayaguez | PR | 00680 | | | First Class Mail |
| 4292821 | Fernandez Morales, Norma Iris | 2220 RR 348 | | | | Mayaguez | PR | 00680 | | | First Class Mail |
| 459702 | Fernandez Munoz, Maritza | URB LA RAMBLA | 2203 CALLE ALMUDENA | | | PONCE | PR | 00730-4085 | | | First Class Mail |
| 3508296 | FERNANDEZ PEREZ , RUTH M. | URB.PARQUE ECUESTRE | C/CAMARERO B-19 | | | CAROLINA | PR | 00987 | | | First Class Mail |
| 3769221 | Fernandez Perez, Lydia M. | HC - 01 - Box 5158 | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 3219474 | Fernández Pizarro, María I | C-19 Calle 15 Urb. Bello Monte | | | | Guaynabo | PR | 00969 | | | First Class Mail |
| 3267907 | Fernandez Portalatin, Belisa | Urb. Estancias del Golf | 736 Enrique Laguerre | | | Ponce | PR | 00730 | | | First Class Mail |
| 4077819 | Fernandez Rivas, Migdalia | HC 6 Box 13796 | | | | Corozal | PR | 00783 | | | First Class Mail |
| 4119723 | FERNANDEZ RIVAS, MIGDALIA | HC6 BOX 13796 | | | | COROZAL | PR | 00783 | | | First Class Mail |
| 3984620 | Fernández Rivera, Maria B. | 63 Calle Monte Blanco, Villa de Monte | | | | Toa Alta | PR | 00953 | | | First Class Mail |
| 3121332 | FERNANDEZ RODRIGUEZ, MARIESLYN | PO BOX 1149 | | | | SAN LORENZO | PR | 00735 | | | First Class Mail |
| 3133609 | FERNANDEZ RODRIGUEZ, MARIESLYN | URB SANTO TOMAS | 93 C/SAN LUCAS | | | NAGUABO | PR | 00718 | | | First Class Mail |
| 4105628 | Fernandez Santiago, Omaira I. | HC 02 Box 7377 | | | | Barranquitas | PR | 00794 | | | First Class Mail |
| 3862303 | FERNÁNDEZ SILVA, MIGDALIA | 6850 Cliffview Drive Apt. D | | | | Indianapolis | IN | 46214 | | | First Class Mail |
| 5017331 | Fernandez Silva, Migdalia | 6850 Cliffview Drive Apt. D | | | | Indianapolis | IN | 46214 | | | First Class Mail |
| 5017334 | Fernandez Silva, Migdalia | 6850 Cliffview Drive Apt. D | | | | Indianapolis | IN | 46214 | | | First Class Mail |
| 5017337 | Fernandez Silva, Migdalia | 6850 Cliffview Drive Apt. D | | | | Indianapolis | IN | 46214 | | | First Class Mail |
| 3645110 | Fernandez Torres, Nancy | H.C. 01 Box 5296 | | | | Santa Isabel | PR | 00757 | | | First Class Mail |

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4089836 | FERNANDEZ VELEZ, GLADYS | 4191 HATO VIEJO CUMBRE | | | | CIALES | PR | 00638 | | | First Class Mail |
| 4028080 | Fernandez Velez, Haydee | Calle Gi FF121 O'Neill | | | | Manati | PR | 00674 | | | First Class Mail |
| 4133324 | Fernandez Velez, Haydee | Depto Educacion PR | FF 121 G1 Urb. ONeill | | | Manati | PR | 00674 | | | First Class Mail |
| 3321255 | FERNANDEZ, CRISTOBAL SANTIAGO | C/CRISANTEMO #11-115 | | | | SANTA ISABEL | PR | 00757 | | | First Class Mail |
| 3141027 | Fernandez-Hernandez , Ramonita | Interamericana Gardens | Apartamento A12 | Calle 20 | Apartamento 376 | Trujillo Alto | PR | 00976 | | | First Class Mail |
| 3454724 | FERNANDEZ-REPOLLET, CARMEN | 137 CORDOVA DAVILA | | | | MANATI | PR | 00674 | | | First Class Mail |
| 4140274 | Fernandini Lamboy, Mayra D. | Urb. Jardines 55 Calle La Rosa | | | | Adjuntas | PR | 00601 | | | First Class Mail |
| 3919186 | FERRAO AYALA, MARIELI | P.O. BOX 387 | | | | TOA ALTA | PR | 00954 | | | First Class Mail |
| 3502399 | Ferreira Cruz, Tania M | Calle 18 T-15 Lagos de Plata | | | | Levittown | PR | 00949 | | | First Class Mail |
| 3162474 | FERREIRA GARCIA, JORGE | C/O: RODOLFO G OCASIO | ATTORNEY | PMB 188 | #5900 ISLA VERDE AVE L2 | CAROLINA | PR | 00979-4901 | | | First Class Mail |
| 3130065 | FERREIRA GARCIA, JORGE | RR 6 BOX 9924 | | | | SAN JUAN | PR | 00926 | | | First Class Mail |
| 2890804 | Ferreira Merced, Giovanna | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | | | First Class Mail |
| 2906131 | Ferreira Merced, Giovanna | Torres Valentin Estudio Legal | Jose E. Torres Valentin | #78 Calle Georgetti | | San Juan | PR | 00925 | | | First Class Mail |
| 3926582 | Ferrer , Maria E | 138 Calle Las Palomas 138 | | | | Santurce | PR | 00911 | | | First Class Mail |
| 3596358 | FERRER ALICEA, CARLOS | 2900 ILLINOIS AVE | APT 1602 | | | KILLEEN | TX | 76543 | | | First Class Mail |
| 5157333 | Ferrer Alma, Carmen L | 198 Calle Castillo | | | | Arecibo | PR | 00612-5520 | | | First Class Mail |
| 395617 | Ferrer Alma, Carmen L | Urb Vista Azul | G 24 Calle 7 | | | Arecibo | PR | 00612 | | | First Class Mail |
| 3227034 | FERRER CATALA, ADA L | ADA L FERRER CATALA | MUNICIPAL DE NARONIJITO | BOX 53 CALLE IGNACIO MORALES ACOSTA | | NARANJITO | PR | 00719 | | | First Class Mail |
| 2310677 | FERRER CATALA, ADA L | HC 75 BOX 1564 BO. ANO | | | | NARANJITO | PR | 00719 | | | First Class Mail |
| 3464766 | FERRER FERRER, GILBERTO | URB SANTA ELENA | BB19 CALLE G | | | BAYAMON | PR | 00957-1763 | | | First Class Mail |
| 3110053 | FERRER FIGUEROA, ESTHER | 45 Calle Pedro Perez | | | | Moca | PR | 00676 | | | First Class Mail |
| 1674660 | FERRER FIGUEROA, ESTHER | PO BOX 1063 | | | | MOCA | PR | 00676 | | | First Class Mail |
| 395671 | FERRER GARCIA, EDNA DE LOS | CALLE 4 M-M-17 | LAS AMERICAS | | | BAYAMON | PR | 00959 | | | First Class Mail |
| 4198026 | Ferrer Ocasio, Wanda I | #96 Calle Juan E. Rivera | Barrio Torrecilla | | | Morovis | PR | 00687 | | | First Class Mail |
| 3815709 | Ferrer Pabon, Migdalia Maritza | Edificio K-204 Calle 10 Santa Cruz | Cond. River Park | | | Bayamon | PR | 00961 | | | First Class Mail |
| 3743562 | Ferrer Pabon, Migdalia Maritza | Edificio 12-204 | 10 Santa Cruz cond. River Park | | | Bayamon | PR | 00961 | | | First Class Mail |
| 4144376 | FERRER RIVERA, MIRIAM | 1230 CALLE BALDORIOTY | | | | PONCE | PR | 00717-0123 | | | First Class Mail |
| 3179564 | FERRER RODRIGUEZ, GILBERTO | HC-74 BOX 6081 | | | | NARANJITO | PR | 00719 | | | First Class Mail |
| 4069907 | FERRER RODRIGUEZ, IRIS N | 131 CALLE TRINITARIA | URB. JARDINES | | | NARANJITO | PR | 00719 | | | First Class Mail |
| 3430692 | FERRER ROMAN, JOSE E | PO BOX 652 | | | | SAN ANTONIO | PR | 00690 | | | First Class Mail |
| 2004210 | FERRER ROMAN, JOSE ENRIQUE | BOX 652 | | | | SAN ANTONIO | PR | 00690 | | | First Class Mail |
| 3415269 | Ferrer Sanjurjo, Nimia | HC 01 Box 4211 | | | | Loiza | PR | 00772 | | | First Class Mail |
| 3415268 | Ferrer Sanjurjo, Nimia | HC 01 Box 4211 | | | | Loiza | PR | 00772 | | | First Class Mail |
| 3392524 | Ferrer Torres, Luis Alfredo | P.O. Box 335014 | | | | Ponce | PR | 00733-5014 | | | First Class Mail |
| 4132625 | FG Marketing Puerto Rico INC | 1000 San Roberto Street | Reparto Loyola | | | San Juan | PR | 00922 | | | First Class Mail |
| 3960588 | FG Marketing Puerto Rico INC | 11920 Miramar Parkway | | | | Miramar | FL | 33025 | | | First Class Mail |
| 3130814 | Fidelity & Deposit Co. of Maryland | Fox Swibel Levin & Carroll LLP | Margaret M. Anderson; Kenneth M. Thomas | 200 W. Madison, Suite 3000 | | Chicago | IL | 60606 | | | First Class Mail |
| 3163537 | Fidelity & Deposit Co. of Maryland | Zurich American Insurance Company | Annette Peat | 1299 Zurich Way | | Schamburg | IL | 60196 | | | First Class Mail |
| 2103706 | FIDENC IZ RIVERA, MUNIZ RIVERA | VILLA ANDALUCIA N31 CALLE ALORA | | | | SAN JUAN | PR | 00926 | | | First Class Mail |
| 4063300 | Figuerera Agosto, Carmen M | 15 R6 Villa de Castro | | | | Caquas | PR | 00725 | | | First Class Mail |
| 4188241 | Figuero Castillo, Anselmo | Parc. Aguas Claras Calle Guayacon | 14A HC-55 Box 8033 | | | Ceiba | PR | 00735 | | | First Class Mail |
| 3474712 | FIGUEROA , MARY A. | ATTN: ELIEZER RIVERA | URB VILLA DEL CARMEN | CALLE -1 | B #1 | CIDRA | PR | 00739 | | | First Class Mail |
| 1764756 | FIGUEROA ACEVEDO, DULCE M | PO BOX 30798 | | | | SAN JUAN | PR | 00929 | | | First Class Mail |
| 1764757 | FIGUEROA ACEVEDO, DULCE M | PO BOX 30798 | | | | SAN JUAN | PR | 00929 | | | First Class Mail |
| 3412418 | Figueroa Acevedo, Mayra | HC 69 Box 16142 | | | | Bayamon | PR | 00956 | | | First Class Mail |
| 3528823 | Figueroa Acevedo, Reinaldo | Urb. Sol y Mar 464 | Paseo del Mar | | | Isabela | PR | 00662 | | | First Class Mail |
| 3920441 | Figueroa Albrino, Enrique | HC09 Box 5155 | | | | Sab. Grande | PR | 00637 | | | First Class Mail |
| 1246158 | FIGUEROA ALICEA, ESTHER | P O BOX 388 | | | | LAJAS | PR | 00667 | | | First Class Mail |
| 3862199 | Figueroa Almodovan, Fernando | Irma V. Reyes Garcia | Urb Santa Teresita | Calle Santa Lucas 4803 | | Ponce | PR | 00730-4529 | | | First Class Mail |
| 3146699 | Figueroa Aponte, Carmen Milagros | 1235 Kempton Chase Pkwy | | | | Orlando | FL | 32837 | | | First Class Mail |
| 3146268 | Figueroa Aponte, Carmen Milagros | 6530 Old Lake Wilson Rd | | | | Davenport | FL | 33896-9267 | | | First Class Mail |
| 3890013 | Figueroa Arroyo, Pedro L. | P.O. Box 131 | | | | Patillas | PR | 00723 | | | First Class Mail |
| 3204401 | Figueroa Baez , Dinorah | PO Box 3140 | | | | Carolina | PR | 00984 | | | First Class Mail |
| 3764714 | Figueroa Bermudez, Myrna L. | P.O. Box 371314 | | | | Cayey | PR | 00737 | | | First Class Mail |
| 3382527 | Figueroa Bermudez, Myrna L. | P.O.Box 371314 Cayey | | | | Cayey | PR | 00737 | | | First Class Mail |
| 481424 | FIGUEROA BERNARD, MORAYMA I | SANTA MARIA | E 16 CALLE 4 | | | SAN GERMAN | PR | 00683 | | | First Class Mail |
| 3716728 | Figueroa Blanco, Luz M | HC02 Box 12878 | | | | Lajas | PR | 00667-9605 | | | First Class Mail |
| 3685529 | Figueroa Blanco, Luz Maria | HC 02 Box 12878 | | | | Lajas | PR | 00667-9605 | | | First Class Mail |
| 3592345 | Figueroa Blanco, Migda L | HC 02 Box 12878 | | | | Lajas | PR | 00667-9717 | | | First Class Mail |
| 3689451 | FIGUEROA BLANCO, MIGDA L. | HC 02 BOX 12878 | | | | CAJAS | PR | 00667-9718 | | | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 94 of 324

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3733655 | Figueroa Breban, Maria Luisa | PO Box 8145 | | | | Ponce | PR | 00732 | | | First Class Mail |
| 3420501 | Figueroa Burgos, Celines | HC 2 Box 5741 | | | | Comerio | PR | 00782 | | | First Class Mail |
| 3956032 | Figueroa Byron, Wanda Ivette | #7 Calle Maga | Forest Plantation | | | Canovanas | PR | 00729 | | | First Class Mail |
| 3787317 | Figueroa Byron, Wanda Ivette | #7 Calle Maga Forest Plantation | | | | Canovanas | PR | 00729 | | | First Class Mail |
| 4060190 | Figueroa Byron, Wanda Ivette | #7 Calle Maga | Urb. Forest Plantation | | | Canovanas | PR | 00729 | | | First Class Mail |
| 3311421 | Figueroa Caraballo, Inocencio | 846 Calle Bambu Urb Monte Blanco | | | | Yauco | PR | 00698 | | | First Class Mail |
| 4084063 | Figueroa Carrasquillo, Juan | Urb. San Rivero B14 | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 4295223 | Figueroa Carrasquillo, Juan | La Riviera B-14 | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 3651859 | FIGUEROA CARTAGE, ESTEBANIA | CARMEN L. MARTINEZ TUTORA | HC67 BOX 13526 | | | BAYAMON | PR | 00956 | | | First Class Mail |
| 3652031 | FIGUEROA CARTAGE, ESTEBANIA | CARMEN MARTINEZ | 603 STANFORD LANE APT 102 | | | KISSIMMEE | FL | 34744 | | | First Class Mail |
| 3873387 | Figueroa Claudio, Cecilia | HC 20 Box 10763 | | | | Juncos | PR | 00777 | | | First Class Mail |
| 3873478 | Figueroa Claudio, Cecilia | HC-20 Box 10763 | | | | Juncos | PR | 00777 | | | First Class Mail |
| 3173131 | Figueroa Collazo, Carlos R. | P.O. Box 560172 | | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 3397128 | Figueroa Collazo, Carmen Pura | 1223 Calle Calma | Urb. Buena Vista | | | Ponce | PR | 00717 | | | First Class Mail |
| 3272954 | Figueroa Collazo, Irma | 3066 Calle San Judas | | | | Ponce | PR | 00730 | | | First Class Mail |
| 3573857 | Figueroa Colon, Amparo | Urbanizacion Los Llanos LL-18 | | | | Arecibo | PR | 00612 | | | First Class Mail |
| 3914104 | FIGUEROA COLON, CARMEN  L | 156 ville de Patillas | Calle Esmeralda | | | Patillas | PR | 00723 | | | First Class Mail |
| 72645 | FIGUEROA COLON, ENID J | PO BOX 1642 | | | | COAMO | PR | 00769 | | | First Class Mail |
| 1276513 | FIGUEROA COLON, JOSE ANIBAL | URB CIUDAD JARDIN III | 421 CALLE VERBENA | | | TOA ALTA | PR | 00953-4900 | | | First Class Mail |
| 3168377 | FIGUEROA CORREA, ANGEL LUIS | HC 3 9309 | | | | VILLALBA | PR | 00766 | | | First Class Mail |
| 3504762 | Figueroa Correa, Lydia H | Urb San Martin Calle 2 D6 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 4038184 | Figueroa Correa, Lydia H | Urb. San Martin | Calle 2D6 | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3998260 | Figueroa Correa, Lydia H. | Urb. San Martin Calle 2 D6 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3797838 | Figueroa Correa, Lydia H. | Urb. San Martin | Calle 2 D6 | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3872060 | Figueroa Correa, Lydia H. | Urb. San Martin Calle 2D6 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3725719 | Figueroa Correa, Lydia H. | Urb. San Martin Calle 2 D6 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 4039392 | Figueroa Correa, Lydia H. | Urb. San Martin Calle 2D6 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 5157356 | FIGUEROA CRUZ, EVELYN | Calle Jesus T. Pineriro #7 | | | | Guanica | PR | 00653 | | | First Class Mail |
| 3375562 | FIGUEROA CRUZ, EVELYN | PO BOX 525 | | | | ENSENADA | PR | 00647-0525 | | | First Class Mail |
| 3889468 | Figueroa Davila, Myriam R. | Apt 70 Paraiso Encantado | Urb. Paraiso | | | Gurabo | PR | 00778 | | | First Class Mail |
| 4231387 | Figueroa de Jesus, Basilio | P.O. Box 881 | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 3413068 | Figueroa De Jesus, Yazmin | Calle Girasol M-15 | Urbanizacion Bajo Costo | | | Catano | PR | 00962 | | | First Class Mail |
| 3328726 | Figueroa Diaz, Linelly | 11302 Isle of WaterBridge | Apt 107 | | | Orlando | FL | 32837 | | | First Class Mail |
| 4289815 | Figueroa Dominguez, Gloria | P.O. BOX 572 | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 4289305 | Figueroa Dominguez, Gloria | P.O. Box 572 | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 4289833 | Figueroa Dominguez, Gloria | P.O. Box 572 | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 3902679 | Figueroa Dominguez, Gloria E | PO Box 572 | Bo. Sabana | | | Orocovis | PR | 00720 | | | First Class Mail |
| 1242699 | FIGUEROA DUPREY, ELVIN | URB VIVES | 190 CALLE E | | | GUAYAMA | PR | 00784 | | | First Class Mail |
| 4062532 | Figueroa Echevarria, Ivan | Urb Jardines de Anasco | Calle 3 59 Int | | | Anasco | PR | 00610 | | | First Class Mail |
| 3908003 | FIGUEROA ECHEVARRIA, MAXIMINA | HC 02 BOX 5006 | | | | VILLALBA | PR | 00766 | | | First Class Mail |
| 4311804 | Figueroa Echevarria, Maximina | HC-02 5006 | | | | Villalba | PR | 00766 | | | First Class Mail |
| 3862465 | Figueroa Feliciano, Ana I. | RR-07 Box 10257 | | | | Toa Alta | PR | 00953 | | | First Class Mail |
| 4119839 | Figueroa Feliciano, Natividad | Victor Rojas 1 Calle Atocha Casa 46 | | | | Arecibo | PR | 00612 | | | First Class Mail |
| 4047211 | Figueroa Fernandez , Arcelys | HC 02 Box 6255 | | | | Bajadero | PR | 00616 | | | First Class Mail |
| 3187854 | Figueroa Fernandez, Maritza E | #886 Calle Cortada, Urb. Constancia | | | | Ponce | PR | 00717-2202 | | | First Class Mail |
| 3244592 | Figueroa Fernandez, Maritza E | #886 C/Cortada | Urb. Constancia | | | Ponce | PR | 00717-2202 | | | First Class Mail |
| 3329165 | Figueroa Fernandez, Maritza E. | #886 Calle Cortada | Urb. Constancia | | | Ponce | PR | 00717-2202 | | | First Class Mail |
| 3351516 | Figueroa Fernandez, Maritza E. | #886 Calle Cortada Urb. Constancia | | | | Ponce | PR | 00717-2202 | | | First Class Mail |
| 3614438 | Figueroa Fernandez, Maritza E. | #886 C/Cortada, Urb. Constancia | | | | Ponce | PR | 00717-2202 | | | First Class Mail |
| 3677896 | Figueroa Fernandez, Maritza E. | #886, Calle Cortada, Urb. Constancia | | | | Ponce | PR | 00717-2202 | | | First Class Mail |
| 3594503 | Figueroa Fernandez, Maritza Enid | # 886, C/Cortada, Urb Constancia | | | | Ponce | PR | 00717-2202 | | | First Class Mail |
| 3397710 | Figueroa Fernandez, Pedro Jose | 6249 Calle San Andres | Urb. Sta. Teresita | | | Ponce | PR | 00730-4422 | | | First Class Mail |
| 2315437 | Figueroa Figueroa, Angel Luis | Apartado 2809 | | | | Guaynabo | PR | 00970 | | | First Class Mail |
| 396719 | FIGUEROA FIGUEROA, CARLOS | B-9 URB RIVERA | | | | CABO ROJO | PR | 00623 | | | First Class Mail |
| 3163896 | FIGUEROA FIGUEROA, SARA | C/ MARGINAL #176 | SUSUA | | | SABANA GRANDE | PR | 00637 | | | First Class Mail |
| 3162767 | Figueroa Figueroa, Sara | C Marginal # 176 Susvia | | | | Sabana Grande | PR | 00637 | | | First Class Mail |
| 3299976 | Figueroa Garcia, Yazmin | Urbanizacion Doraville 29 Calle Andalucia | | | | Dorado | PR | 00646 | | | First Class Mail |
| 4154368 | Figueroa Gomez, David | Ak-21 51- Urb. La Hacienda | | | | Guayama | PR | 00784 | | | First Class Mail |
| 3957983 | Figueroa Gomez, Maria Socaro | Villa Fonta | HR24 Via 15 | | | Carolina | PR | 00983-3959 | | | First Class Mail |
| 3933818 | Figueroa Gomez, Maria Socouro | Via 15 HR-24 Villa Fontana | | | | Carolina | PR | 00983 | | | First Class Mail |
| 4133071 | Figueroa Gonzalez, Jorge | Barrio Catano Carr 3 R 910 | | | | Humacao | PR | 00791 | | | First Class Mail |
| 3745048 | Figueroa Gonzalez, Jorge | HC-12 Box 5643 | | | | Humacao | PR | 00791 | | | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 95 of 324

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3586289 | Figueroa Gonzalez, Sara I. | HC-2 Box 7963 | | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 4271740 | Figueroa Guadalupe, Hilda | HC-3 Box 10986 | | | | Gurabo | PR | 00778 | | | First Class Mail |
| 3401749 | Figueroa Guerra, Juan A. | Riberas de Bucana 111 Apt 275 Bloque 2411 | | | | Ponce | PR | 00731 | | | First Class Mail |
| 3988668 | Figueroa Guisao, Noemi | Urb. Calimano 154 | | | | Maunabo | PR | 00707 | | | First Class Mail |
| 4031584 | Figueroa Guisao, Nylsa | Urb. Calimano 95 | | | | Maunabo | PR | 00707 | | | First Class Mail |
| 3264111 | Figueroa Guzman, Migdalia | PO Box 2884 | | | | GUAYNABO | PR | 00970 | | | First Class Mail |
| 3150496 | Figueroa Guzman, Zulima | 184 Fatima URB Los Mojitos | | | | Ponce | PR | 00730-3905 | | | First Class Mail |
| 3217496 | FIGUEROA HEREDIA, YANIRA | HC 2 BOX 7991 | | | | JAYUYA | PR | 00927 | | | First Class Mail |
| 3967053 | Figueroa Hernandez, Carmen C | Alturas de d.B | Calle B G13 | | | Vega Baja | PR | 00693 | | | First Class Mail |
| 2936281 | Figueroa Hernandez, Luis E | Valle de Andalucia 3509 Linares St. | | | | Ponce | PR | 00728-3132 | | | First Class Mail |
| 3573353 | Figueroa Hernandez, Yolanda | Urb. Hacienda Miraflores | Calle Orguidea # 3 | | | Coamo | PR | 00769 | | | First Class Mail |
| 3880371 | FIGUEROA HERNANDEZ, YOLANDA | URB. HACIENDA MIRA FLORES CALLE ORGUIDEA #3 | | | | COAMO | PR | 60769 | | | First Class Mail |
| 4293082 | Figueroa Hernandez, Yolanda | Urb. Hacienda Miraflores | Calle Orquidea #3 | | | Coamo | PR | 00769 | | | First Class Mail |
| 3694161 | Figueroa Irizarry, Gricel | Villas de Rio Canas | Marchand 921 | | | Ponce | PR | 00728 | | | First Class Mail |
| 2960643 | Figueroa Irizarry, Grisel | Urb.Villas de Rio Canas | Marchand 921 | | | Ponce | PR | 00728 | | | First Class Mail |
| 4175834 | Figueroa Jimenez, Felix A. | HC #2 Box 22171 | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 4058603 | Figueroa LaLindez, Antonia I. | PO Box 1217 | | | | Ciales | PR | 00638 | | | First Class Mail |
| 3208822 | Figueroa López, Gisela | Apartado 284 | | | | Toa Alta | PR | 00954 | | | First Class Mail |
| 3489333 | Figueroa Lopez, Maribel | Colinas de Monte Carlo Calle 41 G-6 | | | | San Juan | PR | 00924 | | | First Class Mail |
| 3165957 | Figueroa Loyola, Mildred M. | 4335 Laffite-Chalets de Punto Oro | Apt. 202 | | | Ponce | PR | 00728 | | | First Class Mail |
| 3173765 | Figueroa Loyola, Mildred M. | 4335 Laffite-Ghalets de Punto Oro | | | | Ponce | PR | 00728 | | | First Class Mail |
| 5171543 | Figueroa Loyola, Mildred M. | Apto 202 Calle Latite 4335 | | | | Ponce | PR | 00728 | | | First Class Mail |
| 3334992 | FIGUEROA LOZADA, LETICIA | Departmento de Salud | PO Box 70184 | | | San Juan | PR | 00936-8184 | | | First Class Mail |
| 2017716 | FIGUEROA LOZADA, LETICIA | PO BOX 326 | | | | LAS PIEDRAS | PR | 00771-0326 | | | First Class Mail |
| 3334990 | FIGUEROA LOZADA, LETICIA | Union General de Trabajadores | PO Box 29247 | Estacion 65 de Infanteria | | Rio Piedra | PR | 00929 | | | First Class Mail |
| 3250943 | Figueroa Lugo, Miguel E | P.O. Box 282 | | | | Sabana Grande | PR | 00637 | | | First Class Mail |
| 2508216 | FIGUEROA LUGO, MIGUEL E. | P.O. BOX 282 | | | | SABANA GRANDE | PR | 00637 | | | First Class Mail |
| 3169398 | Figueroa Lugo, Rigoberto | HC 02 Box 12076 | | | | Yauco | PR | 00698 | | | First Class Mail |
| 3714286 | Figueroa Maldonado, Carmen Iris | Urb. Borinquen C-8 Calle M. Bracetti | | | | Cabo Rojo | PR | 00623 | | | First Class Mail |
| 3849203 | Figueroa Mangual, Felix L. | P-1 Calle H Urb. Bairoa Golden Gate II | | | | Caguas | PR | 00727 | | | First Class Mail |
| 4074364 | Figueroa Mariani, Ines A. | 2013 Gordon St. | | | | Tampa | FL | 33605 | | | First Class Mail |
| 3971340 | Figueroa Marquez, Miriam | P.O. Box 1798 | | | | Rio Grande | PR | 00745 | | | First Class Mail |
| 3991440 | Figueroa Marquez, Miriam | P.O. Box 1798 | | | | Rio Grande | PR | 00745-1798 | | | First Class Mail |
| 3477486 | Figueroa Martinez, Carmen Teresa | #4 Calle Esteban Rodriguez | | | | Naranjito | PR | 00719 | | | First Class Mail |
| 4036990 | Figueroa Martinez, Miguelina | Urb. Santa Maria | Pedro D Acosta B 107 | | | Sabana Grande | PR | 00637 | | | First Class Mail |
| 80404 | Figueroa Mateo, Otoniel | Barrio Pampano | 260 Callejon Mucaro | | | Ponce | PR | 00717-0369 | | | First Class Mail |
| 3871627 | Figueroa Matias, Zenaida | P.O. Box 334 | | | | Toa Baja | PR | 00951 | | | First Class Mail |
| 4101877 | FIGUEROA MATIAS, ZENAIDA | PO BOX 334 | | | | TOA BAJA | PR | 00951 | | | First Class Mail |
| 3951014 | Figueroa Melendez, Viangeris | Reparto Valencia | AH- 5 Calle 9 | | | Bayamon | PR | 00959 | | | First Class Mail |
| 3701054 | Figueroa Melendez, Viangeris | Reparto Valencia | AH-5 Calle 9 | | | Bayamon | PR | 00959 | | | First Class Mail |
| 3391186 | FIGUEROA MELENDEZ, YOLANDA | BO. SABANA SECA #37 | | | | MANATI | PR | 00674 | | | First Class Mail |
| 3237134 | Figueroa Méndez, Dianette E. | Urb. Hill Mansions | Calle 62 BC-9 | | | San Juan | PR | 00926 | | | First Class Mail |
| 4176431 | Figueroa Mendez, William | Juncal Control Station 2606 | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 3752760 | Figueroa Molina, Gerardo | Carr. 144 Bo. Coabey | | | | Jayuya | PR | 00664 | | | First Class Mail |
| 3378293 | Figueroa Molina, Gerardo | HC 01 Box 3095 | | | | Jayuya | PR | 00664 | | | First Class Mail |
| 1363052 | FIGUEROA MONSERATE, GLADYS | URB COLINAS DE FAIR VIEW | 4L 51 CALLE 211-A | | | TRUJILLO ALTO | PR | 00976 | | | First Class Mail |
| 1363052 | FIGUEROA MONSERATE, GLADYS | URB COLINAS DE FAIR VIEW | 4L 51 CALLE 211-A | | | TRUJILLO ALTO | PR | 00976 | | | First Class Mail |
| 80489 | FIGUEROA MONSERRATE, GLADYS | CALLE 211-A NUM. L51 | URB. COLINAS DE FAIR VIEW | 4-L-51 | | TRUJILLO ALTO | PR | 00976 | | | First Class Mail |
| 1983134 | FIGUEROA MONSERRATE, GLADYS | COLINAS DE FAIRVIEW | 4L51 CALLE 211A | | | TRUJILLO ALTO | PR | 00976-8240 | | | First Class Mail |
| 3115997 | Figueroa Morales, Justino | Apartado 71308 | | | | SAN JUAN | PR | 00924 | | | First Class Mail |
| 3287665 | Figueroa Morales, Justino | P.O Box 685 | | | | Maranjito | PR | 00719 | | | First Class Mail |
| 4028735 | FIGUEROA MORALES, LUZ S | BOX 103 | BO. GARROCHALES | | | GARROCHALES | PR | 00652 | | | First Class Mail |
| 3787539 | Figueroa Muniz, Iris  M | 9202 NW 9th Ct | | | | Plantation | FL | 33324 | | | First Class Mail |
| 80577 | Figueroa Nieves, Elsa M. | Urb La Marina | 19 Calle Eridana | | | Carolina | PR | 00979 | | | First Class Mail |
| 397289 | FIGUEROA NIEVES, MAYRA | HC 3 BOX 16129 | | | | AGUAS BUENAS | PR | 00703 | | | First Class Mail |
| 3464635 | Figueroa Ojeda, Jannette | PO Box 7293 | | | | San Juan | PR | 00916 | | | First Class Mail |
| 3647752 | Figueroa Ojeda, Patria | 106 Cond. Andalucia | Apt. 202 | | | Carolina | PR | 00987 | | | First Class Mail |
| 3567259 | Figueroa Ongay, Virginia | Calle 64 Blog. 123 #15 | | | | Villa Carolina | PR | 00985 | | | First Class Mail |
| 4150069 | Figueroa Ortiz, Benita | EXT JARD DE COAMO | F-35 Calle 9 | | | Coamo | PR | 00769-2114 | | | First Class Mail |
| 3681076 | FIGUEROA ORTIZ, RUBEN | PO BOX 1171 | | | | OROCOVIS | PR | 00720-1171 | | | First Class Mail |

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3997743 | Figueroa Ortiz, Santa Valeriana | C5 Raul De Jesus Rosa Villa Graciela | | | | Juncos | PR | 00777 | | | First Class Mail |
| 4076542 | Figueroa Ortiz, Santa Valeriana | C5 Raul de Jesus Rosa C5 | Villa Graciela | | | Juncos | PR | 00777 | | | First Class Mail |
| 4036132 | Figueroa Ortiz, Santa Valeriana | C5 Raul de Jesus Rosa | Villa Graciola | | | Juncos | PR | 00777 | | | First Class Mail |
| 397380 | Figueroa Padua, Hector L | Bo. Mirasol | Hc-04 Box 15637 | | | Lares | PR | 00669 | | | First Class Mail |
| 3445605 | Figueroa Pagan, Eric Javier | 534 Pacific Ave | | | | York | PA | 17404 | | | First Class Mail |
| 3366578 | FIGUEROA PAGAN, MARCEL M | URB VILLAS DEL BOSQUE | A25 CALLE MARGARITA | | | CIDRA | PR | 00739 | | | First Class Mail |
| 3955197 | FIGUEROA PELLOT, BETHZAIDA | HC 8 BOX 46118 | | | | AGUADILLA | PR | 00603 | | | First Class Mail |
| 3515263 | Figueroa Pena, Zoribel | Hc-01 Box 5940 | | | | Guaynabo | PR | 00971 | | | First Class Mail |
| 4106042 | Figueroa Penaloza, Luz M | Calle #4 Casa 226 | | | | Saint Just | PR | 00978 | | | First Class Mail |
| 4105977 | Figueroa Penaloza, Luz M | PO Box 953 | | | | Saint Just | PR | 00978 | | | First Class Mail |
| 1811 | FIGUEROA PEREZ, ACISCLO R | EXT ALTURAS II | 407 CALLE RUBI | | | PENUELAS | PR | 00624-0523 | | | First Class Mail |
| 2861628 | FIGUEROA PEREZ, ACISCLO R | PO BOX 523 | | | | PENUELAS | PR | 00624-0523 | | | First Class Mail |
| 3528836 | Figueroa Perez, Alma I. | 11 Calle Luis Bartolomei | | | | Adjuntas | PR | 00601 | | | First Class Mail |
| 3269987 | Figueroa Perez, Carmen M. | 43 Luis Bartolomei | | | | Adjuntas | PR | 00601 | | | First Class Mail |
| 2995359 | FIGUEROA PRIETO, MARIA  DE L | ALAMEDA TOWER | 5290 W 21CT APT 304 | | | HIALEAH | FL | 33016 | | | First Class Mail |
| 3473838 | Figueroa Ramois, Onix | Urb.Dos Pinos Townhouse Calle 4 h-16 | | | | San Juan | PR | 00923 | | | First Class Mail |
| 80808 | FIGUEROA RAMOS, BETZAIDA | PO BOX 1335 | | | | OROCOVIS | PR | 00720 | | | First Class Mail |
| 2857889 | FIGUEROA RAMOS, LUIS ANTONIO | PO BOX 2312 | | | | GUAYAMA | PR | 00785 | | | First Class Mail |
| 3953381 | Figueroa Reguero, Angel M. | Calle 8 H-16 Ext. Villa Rica | | | | Bayamon | PR | 00959 | | | First Class Mail |
| 3824857 | FIGUEROA RIOS , EMMA IRIS | HC 15 BOX 15058 | | | | HUMACAO | PR | 00791-9702 | | | First Class Mail |
| 3702667 | FIGUEROA RIOS, ANA L | VILLA BORINQUEN | 425 CALLE DUBLIN | | | SAN JUAN | PR | 00920 | | | First Class Mail |
| 3892387 | Figueroa Rios, Carmen  Milagros | HC 15 Box 15058 | | | | Humacao | PR | 00791 | | | First Class Mail |
| 3696354 | Figueroa Rios, Carmen Milagros | HC 15 Box 15058 | | | | Humacao | PR | 00791 | | | First Class Mail |
| 3919420 | Figueroa Rios, Carmen Milagros | HC 15 Box 15058 | | | | Humacao | PR | 00791 | | | First Class Mail |
| 3669344 | Figueroa Rios, Carmen Milagros | HC 15 | Box 15058 | | | Humacao | PR | 00791 | | | First Class Mail |
| 3404662 | Figueroa Rios, Carmen Milagros | HC 15 Box 15058 | | | | Humacao | PR | 00791 | | | First Class Mail |
| 3641906 | Figueroa Rios, Carmen Milagros | HC15 Box 15058 | | | | Humacao | PR | 00791 | | | First Class Mail |
| 3867797 | Figueroa Rios, Carmen Milagros | HC 15 Box 15058 | | | | Humacao | PR | 00791 | | | First Class Mail |
| 3678920 | Figueroa Rios, Emma Iris | HC 15 Box 15058 | | | | Humacao | PR | 00791 | | | First Class Mail |
| 3765854 | Figueroa Rios, Emma Iris | HC 15 Box 15058 | | | | Humacao | PR | 00791 | | | First Class Mail |
| 3530193 | Figueroa Rios, Emma Iris | HC 15 Box 15058 | | | | Humacao | PR | 00791 | | | First Class Mail |
| 3593757 | FIGUEROA RIOS, EMMA IRIS | HC15 BOX 15058 | | | | HUMACAO | PR | 00791 | | | First Class Mail |
| 3813666 | Figueroa Rios, Emma Iris | HC 15 Box 15058 | | | | Humacao | PR | 00791 | | | First Class Mail |
| 3401819 | Figueroa Rios, Emma Iris | HC15 Box 15058 | | | | Humacao | PR | 00791 | | | First Class Mail |
| 3885954 | Figueroa Rivera, Carmen I. | Rexville 42 BO32 | | | | Bayamon | PR | 00957 | | | First Class Mail |
| 3872464 | FIGUEROA RIVERA, CARMEN M | PO BOX 1027 | | | | OROCOVIS | PR | 00720 | | | First Class Mail |
| 3941051 | Figueroa Rivera, Carmen M. | P.O. Box 1027 | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 4078354 | Figueroa Rivera, Carmen M. | P.O. Box 1027 | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 3989740 | FIGUEROA RIVERA, CARMEN MARIA | P.O. BOX 1027 | | | | OROCOVIS | PR | 00720 | | | First Class Mail |
| 3247483 | Figueroa Rivera, Celso | Urb. Punto Oro | 4138 Calle Marsella | | | Ponce | PR | 00728 | | | First Class Mail |
| 1764867 | Figueroa Rivera, Eddie N. | 901 Calle O | | | | Caguas | PR | 00725 | | | First Class Mail |
| 3109410 | Figueroa Rivera, Eddie N. | Bda Morales Calle-O-901 | | | | Caguas | PR | 00725 | | | First Class Mail |
| 3531595 | Figueroa Rivera, Jeanette | 3710 Sector Los Beraldas | | | | Morovis | PR | 00687 | | | First Class Mail |
| 3373315 | Figueroa Rivera, Jeanette | 3710 Sector Los Beraldas | | | | Morovis | PR | 00687 | | | First Class Mail |
| 4053544 | Figueroa Rivera, Lourdes | Calle Amatista  J-24 Ext. Sta. Ana | | | | Vega Alta | PR | 00692 | | | First Class Mail |
| 2448756 | Figueroa Rivera, Lourdes | Calle Amatista J-24 | Ext. Sta Ana | | | Vega Alta | PR | 00692 | | | First Class Mail |
| 3718154 | Figueroa Rivera, Lourdes | Calle Amatista J-24 Ext. Sta. Ana | | | | Vega Alta | PR | 00692 | | | First Class Mail |
| 3539636 | FIGUEROA RIVERA, MAGDALENA | C-22 CALLE 3 HACIENDA EL ZORZAL | | | | BAYAMON | PR | 00956 | | | First Class Mail |
| 3858131 | Figueroa Rivera, Maria A. | PO BOX 725 | | | | Guanica | PR | 00653 | | | First Class Mail |
| 4225704 | Figueroa Rivera, Nilda | Calle Genaro Cautiño #144 Oeste | | | | Guayama | PR | 00784 | | | First Class Mail |
| 3566712 | FIGUEROA RIVERA, SOFIA DEL PILAR | 32-11 CALLE 27 | URB. SANTA ROSA | | | BAYAMON | PR | 00959 | | | First Class Mail |
| 81000 | FIGUEROA RODRIGUEZ, ANA | PO BOX  376 | | | | ANASCO | PR | 00610 | | | First Class Mail |
| 3161925 | Figueroa Rodriguez, Yaritza | PO Box 672 | | | | Sabana Grande | PR | 00637 | | | First Class Mail |
| 1707633 | FIGUEROA ROURE, LUIS ALBERTO | CALLE ALCALA 17 | CUIDAD REAL | | | VEGA BAJA | PR | 00693 | | | First Class Mail |
| 4113599 | Figueroa Sanchez, Carmen Maria | Calle 10 #433, Monte Flores | | | | San Juan | PR | 00915 | | | First Class Mail |
| 4085570 | Figueroa Sanchez, Luis | PO Box 3502 Suite 196 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3785260 | Figueroa Sanchez, Luis A. | PO Box 3502 | Suite 196 | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3901114 | Figueroa Sanchez, Luis A. | PO. Box 3402 Suite 196 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 4052214 | Figueroa Sanchez, Luis A. | Calle 6 Num 312 | Bo. Rio Caanos Abajo | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3936385 | Figueroa Sanchez, Luis A. | Po Box 3502 Suit 196 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 1906516 | FIGUEROA SANTIAGO, CARMEN | PO BOX 3962 | | | | BAYAMON | PR | 00958-0962 | | | First Class Mail |
| 3735360 | Figueroa Santos, Eduardo | Urb. Ciudad Primavera | 1803 Calle Lima | | | Cidra | PR | 00739 | | | First Class Mail |
| 3383220 | Figueroa Santos, Eduardo | Urb. Ciudad Primavera | Calle Lima I3 | | | Cidra | PR | 00739 | | | First Class Mail |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 97 of 324

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3714126 | FIGUEROA SERBIA, GINAIRA | RES. VILLA REAL EDF. 11 APT 41 | | | | PATILLAS | PR | 00723 | | | First Class Mail |
| 3288559 | Figueroa Soto, Margarita | Apt.1672 | | | | Lares | PR | 00669 | | | First Class Mail |
| 3910914 | FIGUEROA TORRES, CARMEN E | PO BOX 849 | | | | COAMO | PR | 00769 | | | First Class Mail |
| 3666775 | FIGUEROA TORRES , EDNA IVETTE | 1330 CORDILLERA | VALLE ALTO | | | PONCE | PR | 00730 | | | First Class Mail |
| 3662330 | Figueroa Torres, Ana D | Alturas De Penuelas 2 | Calle 16 Q24 | | | Penuelas | PR | 00624 | | | First Class Mail |
| 1565775 | FIGUEROA TORRES, ANA D. | ALTURAS DE PENUELAS 2 CALLE 16 Q24 | | | | PENUELAS | PR | 00624 | | | First Class Mail |
| 4195163 | Figueroa Torres, Carlos A. | 39 Calle Arizona #8 | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 3658643 | Figueroa Torres, Carlos Alberto | 39 Calle Arizona #8 | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 3852742 | Figueroa Torres, Carmen E. | Box 849 | | | | Coamo | PR | 00769 | | | First Class Mail |
| 3614805 | Figueroa Torres, Carmen E. | P.O. Box 849 | | | | Coamo | PR | 00769 | | | First Class Mail |
| 3678832 | Figueroa Torres, Carmen E. | P.O. Box 849 | | | | Coamo | PR | 00769 | | | First Class Mail |
| 3878464 | Figueroa Torres, Carmen E. | PO Box 849 | | | | Coamo | PR | 00769 | | | First Class Mail |
| 3993772 | Figueroa Torres, Carmen E. | P.O. Box 849 | | | | Coamo | PR | 00769 | | | First Class Mail |
| 4046021 | FIGUEROA TORRES, CARMEN E. | P.O. BOX 849 | | | | COAMO | PR | 00769 | | | First Class Mail |
| 3422211 | Figueroa Torres, Edna Ivette | Urb. Valle Alto 1330 Cordillera | | | | Ponce | PR | 00730 | | | First Class Mail |
| 4331913 | FIGUEROA TORRES, MARIA C. | 864 COM CARACOLES 1 | | | | PENUELAS | PR | 00624-2505 | | | First Class Mail |
| 4331742 | FIGUEROA TORRES, MARIA C. | ANESSA HERNANDEZ RODRIGUEZ, ESQ | 4140 AURORA STREET SUITE 1 | | | PONCE | PR | 00717-1203 | | | First Class Mail |
| 3513720 | Figueroa Torres, Nancy | 940 Urb. Villa del Carmen | Calle Samaria | | | Ponce | PR | 00716 | | | First Class Mail |
| 3616212 | Figueroa Torres, Nilda I | B2 MACANA SANTONI 26634 | BOX HC-01 | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 3247860 | Figueroa Torres, Nilda I | HC01 Box 9357 | | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 4195287 | FIGUEROA TORRES, VIVIEN V. | 39 CALLE ARIZONA #8 | | | | ARROYO | PR | 00714 | | | First Class Mail |
| 3682687 | FIGUEROA TORRES, WANDA I. | 6008 CALLE SAN ALEJANDRO | URB. SANTA TERESITA | | | PONCE | PR | 00730 | | | First Class Mail |
| 4000586 | Figueroa Vazquez, Lydia | 436 Calle Margarita Urb. Vega Serena | | | | Vega Baja | PR | 00693 | | | First Class Mail |
| 4265134 | Figueroa Vega, David | 113 Vista Hermosa | | | | Cidra | PR | 00739 | | | First Class Mail |
| 291794 | Figueroa Vega, Luis A | Res Sabana | C 20 C/ Costa Rica | | | Sabana Grande | PR | 00637 | | | First Class Mail |
| 3084688 | Figueroa Vega, Nelson | HC10 Box 7551 | Carr 363 Interion | | | Sab.Gde | PR | 00637 | | | First Class Mail |
| 4030662 | Figueroa Vega, Nelson | HC 10 Box 7551 | | | | Sabana Grande | PR | 00637 | | | First Class Mail |
| 4104402 | FIGUEROA VEGA, NELSON | HC 10 Box 7551 | | | | Sabana Grande | PR | 00637 | | | First Class Mail |
| 3563737 | Figueroa Vega, Rosa | HC 63 box 5284 | | | | Patillas | PR | 00723 | | | First Class Mail |
| 4022421 | Figueroa Velazquez, Sergio L | YY- 48 Calle 49 | Urb. Jardines del Caribe | | | Ponce | PR | 00728 | | | First Class Mail |
| 3105584 | Figueroa Velazquez, Wanda I | Calle Antonio Robles Vega | DD22 URB, Las Vegas | | | Catano | PR | 00962 | | | First Class Mail |
| 3401285 | FIGUEROA VILLALBA, TAIMI | PO BOX 142602 | | | | ARECIBO | PR | 00614 | | | First Class Mail |
| 4244931 | Figueroa, Awilda Baez | R.R. #6 Box 11144 | Bo Cupey Alto | | | San Juan | PR | 00926 | | | First Class Mail |
| 4245018 | Figueroa, Awilda Baez | RR 6 Box 11144 | Bo Cupey Alto | | | San Juan | PR | 00926 | | | First Class Mail |
| 4245009 | FIGUEROA, AWILDA BAEZ | RR 6 BOX 11144 | BO CUPEY ALTO | | | SAN JUAN | PR | 00926 | | | First Class Mail |
| 4292317 | Figueroa, Iris M. | Urb. April Gardens | Calle 25/ 2 I 10 | | | Las Piedras | PR | 00771 | | | First Class Mail |
| 4111565 | Figueroa, Lydia H. | Urb. San Martin | Calle 2 D6 | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3565544 | Figueroa, Mary A | URB. Villa del Carmen Calle-1 B #1 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 3190806 | Figueroa, Milagros Dejesus | Apartado 1508 | | | | Sta. Isabel | PR | 00757 | | | First Class Mail |
| 4292420 | Figueroa, Rosalina Gonzalez | Calle #4, 611B | Urb. San Cristobal | | | Barranquitas | PR | 00794 | | | First Class Mail |
| 3890908 | FIGUEROA, WILSA FUENTES | URB VISTA BELLA | G 15 CALLE 6 | | | BAYAMON | PR | 00956 | | | First Class Mail |
| 3522770 | Figuerra Torres, Vivien V | 79 Calle Arizona 8 | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 3125217 | FIGUIENDO RODRIGUEZ, WALTON | HC 4 BOX 45562 | | | | MAYAGUEZ | PR | 00680 | | | First Class Mail |
| 4145039 | Filion Trujillo, Elizabeth | HC 01 Box 9266 | | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 2929539 | FILISHA INC | 326 BO BAJURAS | | | | ISABELA | PR | 00662-2182 | | | First Class Mail |
| 3669487 | Fines Rivera, Norma | Calle 14, 160 St. ForestHills | | | | Bayamon | PR | 00959 | | | First Class Mail |
| 398292 | FINES RIVERA, NYDIA | CALLE 14 #160 | FOREST HILLS | | | BAYAMON | PR | 00619 | | | First Class Mail |
| 4084810 | FINES RIVERA, SAUL | URB FOREST HILLS  160 CALLE 14 | | | | BAYAMON | PR | 00959 | | | First Class Mail |
| 3246828 | Figueroa Andujar, Jose M. | RR5 Box 6550 | | | | Anasco | PR | 00610 | | | First Class Mail |
| 3874734 | Firpi Solis, Myrna E | P.O. BOX 1074 | | | | PATILLAS | PR | 00723 | | | First Class Mail |
| 3874681 | Firpi Solis, Myrna E | PO Box 1074 | | | | Patillas | PR | 00723 | | | First Class Mail |
| 3874550 | Firpi Solis, Myrna E | Urb. Solimar Calle Dorado-P-10 | | | | Patillas | PR | 00723 | | | First Class Mail |
| 4044129 | Firpi Solis, Myrna E | PO Box 1074 | | | | Patillas | PR | 00723 | | | First Class Mail |
| 3781786 | Firpi Solis, Myrna E | Urb. Solimar | Calle Dorado-P-10 | | | Patillas | PR | 00723 | | | First Class Mail |
| 4044208 | Firpi Solis, Myrna E | PO Box 1074 | | | | Patillas | PR | 00723 | | | First Class Mail |
| 3456396 | Firpi Solis, Myrna E. | Urb. Solimar Calle Dorado P-10 | | | | Patillas | PR | 00723 | | | First Class Mail |
| 4044302 | Firpi Solis, Myrna E. | P.O. Box 1074 | | | | Patillas | PR | 00723 | | | First Class Mail |
| 3881940 | Firpi Solis, Myrna E. | Urb. Solimar - Calle Dorado-P-10 | | | | Patillas | PR | 00723 | | | First Class Mail |
| 2915985 | Fiumte Carvajal, Yasnely | PMB 348 PO Box 4956 | | | | Caguas | PR | 00726 | | | First Class Mail |
| 3144879 | Flecha Roman, Maria  A. | Calle CDD18 Extension Jardines HCO | | | | Humacao | PR | 00791 | | | First Class Mail |
| 3520975 | FLECHA ROSSY, MILAGROS | P.O. Box 1871 | | | | San German | PR | 00683 | | | First Class Mail |
| 4152091 | Floran Rodriguez, Elias | B70 Calle Principal | Urbanizacion La Rosaleda | | | Vega Alta | PR | 00692 | | | First Class Mail |
| 3504610 | Flores Alicea, Iris Damaris | HC 37 Box 5364 | | | | Guanica | PR | 00653 | | | First Class Mail |

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4269207 | Flores Bermudez, Hector Luis | Box 1030 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 5157409 | Flores Bermudez, Hector Luis | RR-1 Box 2224 | | | | Cidro | PR | 00739 | | | First Class Mail |
| 4269207 | Flores Bermudez, Hector Luis | Box 1030 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 5157409 | Flores Bermudez, Hector Luis | RR-1 Box 2224 | | | | Cidro | PR | 00739 | | | First Class Mail |
| 3512722 | Flores Calderon, Maribel | PO Box 1165 | | | | Yabucoa | PR | 00767 | | | First Class Mail |
| 3168302 | Flores Colon, Abigail | Res Sabana Calle | Costa Rica J #10 | | | Sabana Grande | PR | 00637 | | | First Class Mail |
| 4109280 | Flores Colon, Abigail | Residencial Sabana Calle Costa | Rica J #10 | | | Sabana Grande | PR | 00637 | | | First Class Mail |
| 398645 | FLORES COLÓN, EVELYN | VEGA PUENTE # 23 | | | | COAMO | PR | 00769 | | | First Class Mail |
| 2947653 | Flores Colon, Reinaldo | KM 10 HM 2 Ramal 913 | NC 70 Box 30671 | | | San Lorenzo | PR | 00754 | | | First Class Mail |
| 398691 | FLORES CRUZ, JOSE G | PO BOX 5000 CAJA 214 | | | | SAN GERMAN | PR | 00683 | | | First Class Mail |
| 3316651 | Flores Cruz, Jose G. | PO Box 5000 Caja 214 | | | | San German | PR | 00683 | | | First Class Mail |
| 82006 | FLORES DAVID, BERNARDO | PO BOX 1696 | | | | COAMO | PR | 00769-1621 | | | First Class Mail |
| 3694661 | Flores del Valle, Mercedes | Res Bairoa Calle 647 | | | | Caguas | PR | 00725 | | | First Class Mail |
| 3694597 | Flores del Valle, Mercedes | Urb Idamaris Gardens | Calle Myrna Delgado J-8 | | | Caguas | PR | 00725 | | | First Class Mail |
| 3972569 | Flores del Valle, Mercedes | Res. Bairoa Cally 647 | | | | Caguas | PR | 00725 | | | First Class Mail |
| 3959999 | Flores del Valle, Mercedes | Urb Ida Maris Gardens | Calle Myrna Delquado J-8 | | | Caguas | PR | 00725 | | | First Class Mail |
| 4064469 | Flores del Valle, Mercedes | Res. Bairoa Calle 6 y 7 | | | | Caguas | PR | 00725 | | | First Class Mail |
| 3776537 | Flores del Valle, Mercedes | Urb. Ida Maris Gardens Calle Myrna Delgado J-8 | | | | Caguas | PR | 00725 | | | First Class Mail |
| 3792710 | FLORES DEL VALLE, MERCEDES | RES BAIRO CALLE 6Y7 | | | | CAGUAS | PR | 00725 | | | First Class Mail |
| 3792514 | FLORES DEL VALLE, MERCEDES | URB IDAMARIS GARDENS CALLE MYRNA DELGADO J-8 | | | | CAGUAS | PR | 00625 | | | First Class Mail |
| 4093504 | Flores Del Valle, Mercedes | Mestra Nivel Elemental K-3 | Depto Edacion - Region Caguas Pedro Milton Rias | Res Bairua Calle 647 | | Cayuas | PR | 00725 | | | First Class Mail |
| 3786069 | Flores Del Valle, Mercedes | Urb Idamaris Gardens Calle Myrna delgado J8 | | | | Caguas | PR | 00725 | | | First Class Mail |
| 4155337 | Flores Del Valle, Mercedes | Res. Bairoa Calle 6Y7 | | | | Caguas | PR | 00725 | | | First Class Mail |
| 4154976 | Flores Del Valle, Mercedes | Urb. Idamaris Gardens Calle | Myrna Delgado J-8 | | | Caguas | PR | 00725 | | | First Class Mail |
| 3744519 | Flores Diaz, Gladys | Urb Mansiones Del Paraiso | D 51 Calle Felicidad | | | Caguas | PR | 00727 | | | First Class Mail |
| 3511823 | FLORES FIGUEROA, IRIS Y. | TIBES TOWN HOUSE | 51 BLQ 9 | | | PONCE | PR | 00730 | | | First Class Mail |
| 3929837 | Flores Flores, Marilyn | PO Box 25 | | | | Luquillo | PR | 00773 | | | First Class Mail |
| 4134134 | Flores Flores, Marilyn | urb palacios del Sol # F-106 | | | | Humacao | PR | 00791 | | | First Class Mail |
| 4099817 | Flores Garcia, Gloria Esther | Box 674 | | | | Hormigueros | PR | 00660 | | | First Class Mail |
| 3213931 | FLORES GONZALEZ, ANA R | 90 Calle Giralda | Urb. Sultana | | | Mayayiy | PR | 00680 | | | First Class Mail |
| 2308441 | FLORES GONZALEZ, ANA R | BO GUANAJIBO CASTILLO | 7 CALLE RAMIREZ SILVA | | | MAYAGUEZ | PR | 00680 | | | First Class Mail |
| 4047243 | Flores Gonzalez, Luis A. | Urb. Borinquen Valley 2 | 481 C/ Capuchino | | | Caguas | PR | 00725 | | | First Class Mail |
| 4321751 | Flores Hernandez, Jose A. | C/Amapola F-49 | Reparto Valencia | | | Bayamon | PR | 00959 | | | First Class Mail |
| 4054419 | FLORES HUERTAS, HILDA | N-19 CALLE 13 | BAYAMON GARDENS | | | BAYAMON | PR | 00957 | | | First Class Mail |
| 4054290 | FLORES HUERTAS, HILDA | O-14 CALLE 12 | BAYAMON GARDENS | | | BAYAMON | PR | 00957 | | | First Class Mail |
| 2213628 | FLORES IGLESIAS, MIGDALIA | PO BOX 305 | | | | GURABO | PR | 00778-0305 | | | First Class Mail |
| 3260142 | FLORES LEBRON, EPIFANIO R | P O BOX 1175 | | | | ARROYO | PR | 00714 | | | First Class Mail |
| 291899 | Flores Leon, Andreita | Cooperativa Rolling Hills | Buz. 5 | | | Carolina | PR | 00987 | | | First Class Mail |
| 82182 | FLORES LOPEZ, MARIA S. | P.O. BOX 3353 | | | | LAJAS | PR | 00667-3353 | | | First Class Mail |
| 4093493 | Flores Lopez, Maria Socorro | PO Box 3353 | | | | Lajas | PR | 00667-3353 | | | First Class Mail |
| 3840766 | FLORES MADERA, INES | P.O. BOX 250082 | | | | AGUADILLA | PR | 00604 | | | First Class Mail |
| 4002113 | Flores Marte, Myrna L. | J-17 Juno | Villas Buena Vista | | | Bayamon | PR | 00956 | | | First Class Mail |
| 3389417 | FLORES MELECIO, VERONICA | CALLE NOGAL H18 URBANIZACION | EL PLANTIO | | | TOA BAJA | PR | 00949 | | | First Class Mail |
| 3998915 | Flores Montalvo, Grace E. | P.O. Box 238 | | | | Sabana Grande | PR | 00637 | | | First Class Mail |
| 3250065 | FLORES MORA, LINDA ROSE | URBANIZACION ALTURAS DE RIO GRANDE | CALLE 14G H-118 | | | RIO GRANDE | PR | 00745-5122 | | | First Class Mail |
| 4188289 | Flores Morales, Francisca | F25 17 Urb Veve Calzada | | | | Fajardo | PR | 00738 | | | First Class Mail |
| 2104464 | FLORES MULERO, NAILIM E. | EXT JARDS DE BARCELONA | 5 CALLE 9A | | | JUNCOS | PR | 00777 | | | First Class Mail |
| 3323442 | Flores Negron, Elizabeth | Urb. Villa el Encanto calle 2 B8 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3259442 | Flores Negrón, Elizabeth | Urb. Villa el Encanto Calle 2 B8 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3300109 | Flores Nieves, Yaritza | RR 4 Box 2836 | | | | Bayamon | PR | 00956 | | | First Class Mail |
| 3990761 | Flores Oyola, Epifanio | HC-02 Box 31771 | | | | Caguas | PR | 00727 | | | First Class Mail |
| 4130542 | Flores Oyola, Epifanio | HC.02 Box 31771 | | | | Caguas | PR | 00727 | | | First Class Mail |
| 3923280 | Flores Oyola, Epifanio | HC-02 Box 31771 | | | | Caguas | PR | 00727 | | | First Class Mail |
| 4266162 | FLORES OYOLA, SYLVIA M. | 13 CALLE ORQUIDEA | | | | CIDRA | PR | 00739 | | | First Class Mail |
| 3163987 | Flores Pagan, Veronica | Urb. Country Club GD7 | Calle 201 | | | Carolina | PR | 00982 | | | First Class Mail |
| 4091383 | Flores Perez, Gilberto | Cond San Patricio Apts | I-4 Apt 808 | | | Guaynabo | PR | 00968 | | | First Class Mail |
| 3353856 | FLORES QUINONES, LISVETTE | P.O. BOX 1175 | | | | ARROYO | PR | 00714 | | | First Class Mail |
| 4147821 | Flores Ramirez, Betsy I. | Sabaraeneas Calle B 244 | | | | San German | PR | 00683 | | | First Class Mail |
| 3905115 | Flores Rios, Ideliza I. | Calle Villa Anita #4 | | | | Lajas | PR | 00667 | | | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 99 of 324

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3985518 | Flores Rios, Maria H | HC 03 Box 15414 | | | | Cabo Rojo | PR | 00623 | | | First Class Mail |
| 3862526 | Flores Rivera, Gisela del Rosario | Urb. Starlight calle Hidra 3623 | | | | Ponce | PR | 00717 | | | First Class Mail |
| 3660118 | Flores Rivera, Gisela del Rosario | Urb. Starlight Calle Hidra #3623 | | | | Ponce | PR | 00717 | | | First Class Mail |
| 3877543 | Flores Rivera, Gisela del Rosario | Urb Starlight Calle Hidra 3623 | | | | Ponce | PR | 00717 | | | First Class Mail |
| 3174710 | FLORES ROCAFORT, LOURDES | URB GUANAJIBO HOMES | 713 CALLE AUGUSTO PEREA | | | MAYAGUEZ | PR | 00682-1161 | | | First Class Mail |
| 3954948 | Flores Rodriguez, Eligio | HC-03 Box 33352 | | | | Hatillo | PR | 00659 | | | First Class Mail |
| 3146188 | Flores Rodriguez, Eric X. | Eric X. Flores Rodriguez | Villa Maria G15 Calle 2 | | | Caguas | PR | 00725 | | | First Class Mail |
| 3110900 | Flores Rodriguez, Eric X. | Villa Maria G15 Calle 2 | | | | Caguas | PR | 00725 | | | First Class Mail |
| 399126 | Flores Rodriguez, Laura C | Urb. Parque Del Monte | MB-100 Calle Paseo del Campo | | | Trujillo Alto | PR | 00976 | | | First Class Mail |
| 4134027 | Flores Rodriguez, Laura C | | | | | | | | | sararodgz@yahoo.com | Email |
| 4223798 | Flores Rodriguez, Lourdes D. | Urbanizacion Vistamar | Calle 2 B 19 | | | Guayama | PR | 00784 | | | First Class Mail |
| 3484305 | Flores Rodriguez, Maria S. | H C Box 36923 | | | | Caguas | PR | 00725-9707 | | | First Class Mail |
| 3183250 | FLORES RODRIGUEZ, NEXIDA | URB. GUARIO | CALLE D N-9 | | | VEGA BAJA | PR | 00693 | | | First Class Mail |
| 3700778 | Flores Rodriguez, Virginia | E-5 Calle 6 | | | | Salinas | PR | 00751 | | | First Class Mail |
| 3700818 | Flores Rodriguez, Virginia | PO Box 783 | | | | Salinas | PR | 00751 | | | First Class Mail |
| 3896547 | Flores Roman, Jose | HC 01 Box 9826 Candelaria | | | | Toa Baja | PR | 00949 | | | First Class Mail |
| 3208045 | FLORES ROSELLO, MARIA DE F | HC 2 BOX 4785 | | | | COAMO | PR | 00769-9614 | | | First Class Mail |
| 3600547 | FLORES SANCHEZ, AILEEN | 10538 SW CAPTIVA DR | | | | PORT ST LUCIE | FL | 34987-6405 | | | First Class Mail |
| 3995651 | FLORES SANCHEZ, AILEEN | H-C 07 BOX 35806 | | | | CAGUAS | PR | 00727 | | | First Class Mail |
| 4189038 | Flores Sanchez, Margarita | Jardines del Mamey A6 Calle 1 | | | | Patillas | PR | 00723 | | | First Class Mail |
| 555613 | FLORES SANCHEZ, SAMARY | 205 URB LAS CAROLINAS III | | | | CAGUAS | PR | 00727 | | | First Class Mail |
| 3693762 | Flores Santiago, Lydia M | 142 Imperio Paseo Real | | | | Coamo | PR | 00769 | | | First Class Mail |
| 1786020 | FLORES SILVA, LELIS Y | LL-11 CALLE 26 | JARDINES DE CAPARRA | | | BAYAMON | PR | 00959 | | | First Class Mail |
| 1794588 | FLORES SUAREZ, MARISOL | # 190 AVE LAS MARIAS | HYDE PARK | | | SAN JUAN | PR | 00927 | | | First Class Mail |
| 399260 | FLORES TIRADO, GLORIA N | 2NDA EXT EL VALLE | 527 CALLE GIRASOL | | | LAJAS | PR | 00667 | | | First Class Mail |
| 3178480 | FLORES TIRADO, GLORIA N | BOX 21 | | | | LAJAS | PR | 00667 | | | First Class Mail |
| 2623679 | Flores Torres, Angela | HC 4 Box 120 314 | | | | Yauco | PR | 00698 | | | First Class Mail |
| 3181455 | Flores Torres, Jose | 192 Calle Las Flores | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3705828 | FLORES TORRES, MARIA | HC 2 BOX 4784 | | | | VILLALBA | PR | 00766-9799 | | | First Class Mail |
| 2139357 | FLORES VARGAS, WILFREDO | HC 2 BOX 12444 | | | | LAJAS | PR | 00667 | | | First Class Mail |
| 2139357 | FLORES VARGAS, WILFREDO | HC 2 BOX 12444 | | | | LAJAS | PR | 00667 | | | First Class Mail |
| 4018119 | Flores Vazquez, Juanita | Urb San Gerardo | 1568 Calle Atlanta | | | San Juan | PR | 00926-3321 | | | First Class Mail |
| 3383023 | FLORES VEGA, LOURDES | 2035 CALLE INVIERNO | URB ELIZABETH II | | | CABO ROJO | PR | 00623-4925 | | | First Class Mail |
| 399334 | FLORES VIALIZ, PHILIP | D-15 | URB. BACO | | | ENSENADA | PR | 00647 | | | First Class Mail |
| 3166665 | FLORES VIALIZ, PHILIP | G 15 GARDENIA | | | | ENSENADA | PR | 00647 | | | First Class Mail |
| 3806579 | Flores Villalta, Selma | H-22 Buzon 202 C/Ricardi | | | | Toa Alta | PR | 00953 | | | First Class Mail |
| 3782746 | FLORES ZAYAS , MARILYN | HC-01 BOX 44521 | | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 3201750 | Flores Zayas, Adalberto | Paseo Real 5 Calle Isabel | | | | Coamo | PR | 00769-9801 | | | First Class Mail |
| 1307392 | FLORES ZAYAS, MARILYN | BOX 84 | | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 3427311 | FLORES ZAYAS, MARILYN | HC01 BOX 44521 | | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 3500451 | Flores Zayas, Rafael | Apartado 84 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3500515 | Flores Zayas, Wigna | Box 84 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3990004 | Flores Zayas, Wigna | Box 84 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3212558 | Flores Zayes, Zobeida | PO Box 3502 Suite 25 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3207195 | Flores, Elizabeth | Urb Villa El Encanto Calle 2 B8 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 4314960 | Flores, Pedro | Calle Lealtad #1008 | Comunidad Victoria Apt B 120 | | | San Juan | PR | 00923 | | | First Class Mail |
| 3899047 | Flores-David, Adrian | PO Box 1770 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 136265 | FLUSA CORREA, MAIDA | HC 2 BOX 13068 | | | | GURABO | PR | 00778 | | | First Class Mail |
| 3551656 | Folch Figuerosa, Maria T | 1424 Calle Bienteveo | | | | Coto Laurel | PR | 00780-5006 | | | First Class Mail |
| 3347520 | Fonseca Agosto, Melvin | Urb. Los Faroles #12 | Paseo Las Galerias | | | Bayamon | PR | 00956 | | | First Class Mail |
| 4191789 | Fonseca Cruz, Juan | Box 1526 | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 4099815 | Fonseca Rojas, Richard | Calle Francia #836 | Villa Marisol | | | Toa Baja | PR | 00952 | | | First Class Mail |
| 4037829 | Fonseca Rojas, Richard | PO Box 1157 Sabana Seca | | | | Toa Baja | PR | 00957 | | | First Class Mail |
| 4153902 | Fonseca Ruiz, Maria M | #33 San Lorenzo Bonneville Valley | | | | Caguas | PR | 00727 | | | First Class Mail |
| 4096757 | Fonseca Ruiz, Maria M | 3 Villa Esperanza Virtud 3 | | | | Caguas | PR | 00727 | | | First Class Mail |
| 4274916 | Fonseca Torres, Maria Isabel | Urb. La Hacienda B-1 Calle A | | | | Comerio | PR | 00782 | | | First Class Mail |
| 4146429 | Font Matos, Lisle | PO Box 242 | | | | Boqueron | PR | 00622 | | | First Class Mail |
| 4146199 | Font Matos, Lisle | PO BOX 242 | | | | Boqueron | PR | 00622 | | | First Class Mail |
| 1269165 | FONT ORTIZ, JANET | PO BOX 216 | | | | MARICAO | PR | 00606 | | | First Class Mail |
| 1269165 | FONT ORTIZ, JANET | PO BOX 216 | | | | MARICAO | PR | 00606 | | | First Class Mail |
| 1896322 | FONT RAMIREZ, ANTONIO | HC 1 BOX 10260 | | | | SAN SEBASTIAN | PR | 00685-6734 | | | First Class Mail |
| 4011317 | Font Salas, Juana S. | PMB 2400 Box 334 | | | | Toa Baja | PR | 00951 | | | First Class Mail |
| 3427710 | Font, Idalia Elias | C/P 3R25 Alturas de Bucara Boxes | | | | T.A. | PR | 00953 | | | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 100 of 324

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3861201 | FONTAN OLIVO, LUZ D. | #795 C/21.S.O URB LAS LOMAS | | | | SAN JUAN | PR | 00921 | | | First Class Mail |
| 3916954 | FONTAN OLIVO, MARIA DEL C | #792 CALLE 21 URB LAS LOMAS | | | | SAN JUAN | PR | 00921 | | | First Class Mail |
| 4153923 | FONTAN OLIVO, MARIA DEL C | Apartado 11488 | | | | San Juan | PR | 00910 | | | First Class Mail |
| 3537548 | FONTAN ORTIZ, LUIS E. | Carr 155 Km 42.5 Barrio Rio Grande | | | | Morovis | PR | 00687 | | | First Class Mail |
| 3537310 | FONTAN ORTIZ, LUIS E. | HC 01 BOX 1926 | | | | MOROVIS | PR | 00687 | | | First Class Mail |
| 4132666 | FONTANEZ BERRIOS, OLGA | PO BOX 617 | | | | SAN LORENZO | PR | 00754-0617 | | | First Class Mail |
| 1566136 | FONTANEZ BERRIOS, OLGA | URB. SANTA ELVIRA G25 | CALLE SANTA MARIA | | | CAGUAS | PR | 00725 | | | First Class Mail |
| 3970317 | Fontanez Berrios, Olga J. | HC-50 Box 21217 | | | | San Lorenzo | PR | 00754-9415 | | | First Class Mail |
| 5157378 | Fontanez Berrios, Olga J. | PO BOX 617 | | | | SAN LORENZO | PR | 00754-0617 | | | First Class Mail |
| 3893711 | Fontanez Carrasquillo, Laura | HC 3 Box 9487 | | | | Gurabo | PR | 00778 | | | First Class Mail |
| 3265340 | Fontánez De Jesús, Yinerva | P.O. BOX 372185 | | | | Cayey | PR | 00737 | | | First Class Mail |
| 3351781 | FONTANEZ FLECHA, DEBORA | HC 12 BOX 7308 | | | | HUMACAO | PR | 00791 | | | First Class Mail |
| 3950730 | Fontanez Melendez, Wilfredo | Urb. Lomas Verdes 3V-10 | Calle Mirto | | | Bayamon | PR | 00956-3320 | | | First Class Mail |
| 4072363 | Fontanez Plaza, Dominga | Urb. Jardines del Caribe | Calle 15 #225 | | | Ponce | PR | 00728 | | | First Class Mail |
| 4089804 | FONTANEZ PLAZA, DOMINGA | URB. JARDINES DEL CARIBE | CALLE 15 #225 | | | PONCE | PR | 00728 | | | First Class Mail |
| 83111 | FONTANEZ PLAZA, DOMINGA | URB JARDINES DEL CARIBE | CALLE 15 #225 | | | PONCE | PR | 00728 | | | First Class Mail |
| 4045820 | Fontanez Rivera, Juanita | HC-74 Box 59651 | | | | Naranjito | PR | 00719 | | | First Class Mail |
| 399819 | FONTANEZ RODRIGUEZ, FALARIS | CALLE ANTULIN N1 406 | URB ROOSEVELT | | | HATO REY | PR | 00918 | | | First Class Mail |
| 4133330 | FONTANEZ RODRIGUEZ, FALARIS | PO BOX 362303 | | | | SAN JAUN | PR | 00936-2303 | | | First Class Mail |
| 3535120 | FONTANEZ RUIZ, CARMEN L | URB MABU CALLE 2C14 | | | | HUMACAO | PR | 00791 | | | First Class Mail |
| 351654 | Fontanez Ruiz, Carmen L. | Urb. Mabu Calle 2C-14 | | | | Humacao | PR | 00791 | | | First Class Mail |
| 4289284 | Fontanez, Gladys N. Ortiz | PO BOX 1534 | | | | OROCOVIS | PR | 00720 | | | First Class Mail |
| 4289948 | FONTANEZ, GLADYS N. ORTIZ | PO BOX 1534 | | | | OROCOVIS | PR | 00720 | | | First Class Mail |
| 3214375 | FOOT LOCKER RETAIL INC | ORLANDO J. RODRIGUEZ, LEGAL COUNSEL | PO BOX 195435 | | | SAN JUAN | PR | 00919-5435 | | | First Class Mail |
| 399871 | FOOT LOCKER RETAIL INC | PO BOX 2731 | | | | HARRISBURG | PA | 17105 | | | First Class Mail |
| 1920130 | FORES GALARZA, EDWARD | PO BOX 395 | | | | ANASCO | PR | 00610-0395 | | | First Class Mail |
| 3589475 | FORESTIER TORRES, MARGARITA | 400 CONDOMINIO TORRES DE CAROLINA | CARR. 848 APT. 604 | | | CAROLINA | PR | 00987 | | | First Class Mail |
| 2015741 | FORGAS TORRUELLAS , JULIO | BDA BELGICA | 5974 CALLE BOLIVIA | | | PONCE | PR | 00717-1724 | | | First Class Mail |
| 4253169 | Fornes Camacho, Francisco R | P.O. Box 800235 | | | | Coto Laurel | PR | 00780-0235 | | | First Class Mail |
| 3646293 | Fornes Morales, Jose | BO Juguas Sector Fornes | PO Box 561807 | | | Guayanilla | PR | 00656-4247 | | | First Class Mail |
| 3647813 | FORNES MORALES, JOSE R | BO: JAGUAS SECTOR FORNES | PO BOX 561807 | | | GUAYANILLA | PR | 00656 | | | First Class Mail |
| 3261812 | FORNES MORALES, MARTA | 7 CALLE 66 PARCELAS VERDUMM | PO BOX 561807 | | | GUAYANILLA | PR | 00656 | | | First Class Mail |
| 3260659 | FORNES MORALES, MARTA | 7 PONCELES VERDUN  66 | PO BOX 561807 | | | GUAYANILLA | PR | 00656 | | | First Class Mail |
| 4288597 | Fornes Perez, Lourdes M. | PO Box 778 Pueblo Station | | | | Carolina | PR | 00986-0778 | | | First Class Mail |
| 4015165 | Fortis Rivera, Irma Iris | A-0 33 Calle 29 A | Urb Villas De Loiza | | | Canovanas | PR | 00729 | | | First Class Mail |
| 83290 | FORTY CARRASQUILLO, ABIGAIL | CALLE CUARZO 824 | QUINTAS CANOVANAS II | | | CANOVANAS | PR | 00729 | | | First Class Mail |
| 3584480 | Fournier Arce, Rosa | Guillermo Rodriguez | Urb Los Caobos 2221 Calle Maga | | | Ponce | PR | 00716-2709 | | | First Class Mail |
| 3584386 | Fournier Arce, Rosa | Villa Grillesca 1123 Ave Munoz Rivera | | | | Ponce | PR | 00717-0635 | | | First Class Mail |
| 3792111 | FRADERA CORA, LUZ ANGELICA | URB LOS FLAMBOYANES | 446 CALLE ALMENDRO | | | GURABO | PR | 00778-2788 | | | First Class Mail |
| 4184624 | Fragosa Nobles, Priscila | RR-01 Box 3078 | | | | Maricao | PR | 00606 | | | First Class Mail |
| 3805337 | Fragoso Gonzalez, Armando | Plaza Universidad 2000 | 839 Calle Anasco Apto 1118 | | | San Juan | PR | 00925 | | | First Class Mail |
| 1794207 | FRAGOSO RODRIGUEZ, MARIE L. | PO BOX 390 | | | | BAJADERO | PR | 00616-0390 | | | First Class Mail |
| 1794207 | FRAGOSO RODRIGUEZ, MARIE L. | PO BOX 390 | | | | BAJADERO | PR | 00616-0390 | | | First Class Mail |
| 1794207 | FRAGOSO RODRIGUEZ, MARIE L. | PO BOX 390 | | | | BAJADERO | PR | 00616-0390 | | | First Class Mail |
| 4110008 | Franceschi Escobar, Maria L. | 1320 Calle Tacita Urb. Villa Paraiso | | | | Ponce | PR | 00728 | | | First Class Mail |
| 3807771 | FRANCESCHINI RODRIGUEZ, SARAH | 1726 CALLE CRISTAL URB RIOS CANAS | | | | PONCE | PR | 00728 | | | First Class Mail |
| 4137877 | Francis Rosario, Dolores R. | C-23 B Urb. Melendez | | | | Fajardo | PR | 00738 | | | First Class Mail |
| 4027015 | Francis Rosario, Ilia M. | 62 Bucare, Villa Cambalache I | | | | Rio Grande | PR | 00745 | | | First Class Mail |
| 1877642 | Francisco Martinez Irizarry and/y Elba I. Ayala Rodriguez | P.O. Box 949 | | | | San German | PR | 00683 | | | First Class Mail |
| 4113491 | Franco Alejandro, Carmen D. | Calle 2 #19 Urb Treasure Valley | | | | Cidra | PR | 00739 | | | First Class Mail |
| 3952094 | Franco Alejandro, Maria Teresa | #43 Calle Kennedy Urb. Fernandez | | | | Cidra | PR | 00739 | | | First Class Mail |
| 3894924 | FRANCO ALEJANDRO, MARIA T. | #43 CALLE KENNEDY | URB. FERNANDEZ | | | CIDRA | PR | 00739 | | | First Class Mail |
| 4006814 | FRANCO ALEJANDRO, MARIA T. | #43-CALLE KENNEDY-URB FERNANDEZ | | | | CIDRA | PR | 00739 | | | First Class Mail |
| 4006758 | FRANCO ALEJANDRO, MARIA TERESA | #43 CALLE KENNEDY- URB. FERNANDEZ | | | | CIDRA | PR | 00739 | | | First Class Mail |
| 4017966 | Franco Alejandro, Maria Teresa | #43- Calle kennedy-urb. Fernandez | | | | Cidra | PR | 00739 | | | First Class Mail |
| 2106627 | FRANCO GONZALEZ, NEREIDA | PO BOX 2193 | | | | ISABELA | PR | 00662 | | | First Class Mail |
| 3687673 | Franco Molina, Marta | P.O. Box 544 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 5171562 | Franco Molina, Marta | PO Box 1939 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 292088 | FRANCO MOLINA, MARTA | PO BOX 544 | | | | CIDRA | PR | 00739 | | | First Class Mail |
| 4267809 | Franco Molina, Marta | P.O. Box 544 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 3383905 | Franco Paris, Mayra Enid | Urb. Quintas II | 876 Calle Diamante | | | Canovanas | PR | 00729 | | | First Class Mail |
| 400944 | FRANCO SANCHEZ , ISRAEL | COUNTRY CLUB | DURBEC 963 | | | RIO PIEDRAS | PR | 00924 | | | First Class Mail |

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2996804 | Franco Soto, Maria | The Coliseum Tower, Apt. 2202 | 576 Arterial B Ave. | | | San Juan | PR | 00918-1400 | | | First Class Mail |
| 1756125 | FRANCO VILLAFANE, ANTONIO | QTAS DE CANOVANAS | 410 CALLE 4 | | | CANOVANAS | PR | 00729-3907 | | | First Class Mail |
| 3176369 | Franqui Rivera, Carmen T | HC-1 Box 9513 | | | | Cabo Rojo | PR | 00623 | | | First Class Mail |
| 3176337 | Franqui Rivera, Carmen T | PO BOX 190331 | | | | SAN JUAN | PR | 00919-0331 | | | First Class Mail |
| 3479971 | Franqui Roman, Aurea E. | Aurea E. Franqui Maestra Depatamento de Educacion Pueto Rico HC 4 Bo 17346 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 3479970 | Franqui Roman, Aurea E. | HC 4 Box 17346 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 4012904 | Franqui Roman, Luis Antonio | HC 6 Box 69878 | | | | Camuy | PR | 00627-9000 | | | First Class Mail |
| 2418296 | Franquiz Diaz, Isabel | HC-04 PO BOX 45280 | | | | Caguas | PR | 00727 | | | First Class Mail |
| 4148570 | Fraticelli Pagan, Rosa J. | 14 Calle Santiago Negroni | | | | Yauco | PR | 00698-3901 | | | First Class Mail |
| 3941486 | Frau Escudero , Juan Antonio | Attn: Monique J.M. Diaz-Mayoral | PO Box 364174 | | | San Juan | PR | 00936-4174 | | | First Class Mail |
| 4081464 | FRAU-ESCUDERO, JUAN ANTONIO | MONIQUE J.M. DIAZ-MAYORAL | P.O. BOX 364174 | | | SAN JUAN | PR | 00936-4174 | | | First Class Mail |
| 4042130 | Fred Encarnacion, Francisca | B-3 Los Picachos | Lomas De Carolina | | | Carolina | PR | 00987 | | | First Class Mail |
| 3966802 | Fred Encarnacion, Francisca | B-3 Los Picachos | Lomas De Carolina | | | Carolina | PR | 00987 | | | First Class Mail |
| 4021747 | FRED MALDONADO , PAULITA | HC-01 BOX 4049 | | | | VILLALBA | PR | 00676 | | | First Class Mail |
| 1992556 | FRED MALDONADO, HILDA R. | EST DE MAYORAL | 12062 CALLE LA CARRETA | | | VILLALBA | PR | 00766-3118 | | | First Class Mail |
| 4049513 | FRED MALDONADO, RUTH N | HC 1 BOX 4025 | BO TIERRA SANTA | | | VILLALBA | PR | 00766 | | | First Class Mail |
| 4266903 | Freire Fajardo, Arnaldo R. | Urb. Villa del Carmen Calle 3 B-14 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 4311773 | Freire Nieves, Edna J. | 9 Gautier Benitez | | | | Cidra | PR | 00739 | | | First Class Mail |
| 4311773 | Freire Nieves, Edna J. | 9 Gautier Benitez | | | | Cidra | PR | 00739 | | | First Class Mail |
| 3466655 | Freire Rodriguez, Adria A. | P.O. Box 163 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 4267045 | Freire Rodriguez, Adria A. | Buzon 191 Calle Invierno FF-I Urb Hacienda Primavera | | | | Cidra | PR | 00739 | | | First Class Mail |
| 4267045 | Freire Rodriguez, Adria A. | Buzon 191 Calle Invierno FF-I Urb Hacienda Primavera | | | | Cidra | PR | 00739 | | | First Class Mail |
| 3043621 | FRET QUILES, CARMEN | PO BOX 3607 | | | | VEGA ALTA | PR | 00692 | | | First Class Mail |
| 84652 | FREXULFE LLC | PO BOX 364588 | | | | SAN JUAN | PR | 00936-4588 | | | First Class Mail |
| 84664 | FREYTES DE CHOUDENS, NICOLE | PMB 177 35 JUAN C BORBON STE 67 | | | | GUAYNABO | PR | 00969 | | | First Class Mail |
| 3364142 | Freytes Pantojas, Luis | P.O. Box 10421 | | | | San Juan | PR | 00922 | | | First Class Mail |
| 3871559 | Freytes Perez, Jerry | HC 01 Box 8047 | | | | Penuelas | PR | 00624 | | | First Class Mail |
| 401402 | FRIAS RIVERA, LUIS H. | CALLE 57 BLOQUE 70#12 | VILLA CAROLINA | | | CAROLINA | PR | 00984 | | | First Class Mail |
| 4255684 | Fuentes - Tejada, Ana C. | 16737 NW 14th Court | | | | Pembroke Pines | FL | 33028 | | | First Class Mail |
| 3192285 | Fuentes Ayala, Oscar | HC 01 Box 6908 | | | | Loiza | PR | 00772 | | | First Class Mail |
| 3592326 | Fuentes Ayala, Oscar | Oscar Fuentes Ayala | Calle 1 Casa 118 Parcelas Vieques | | | Loiza | PR | 00772 | | | First Class Mail |
| 3739795 | FUENTES AYALA, OSCAR | 118 Calle #1 Parcelas Vieques | | | | Loiza | PR | 00772 | | | First Class Mail |
| 3378805 | FUENTES AYALA, OSCAR | HC 01 BOX 6908 | | | | LOIZA | PR | 00772 | | | First Class Mail |
| 4104749 | Fuentes Canales, Marta | Carr. 187 Bo. Los Cuevas | | | | Loiza | PR | 00772 | | | First Class Mail |
| 3920901 | Fuentes Canales, Marta | PO Box 314 | | | | Loiza | PR | 00772 | | | First Class Mail |
| 3349856 | Fuentes Cancel, Glenda I | Urb. Brisas de Loiza 173 Sagitario | | | | Canovanas | PR | 00279 | | | First Class Mail |
| 4070780 | Fuentes Cancel, Glenda I. | Urb. Brisas de Loiza 173 Sagitario | | | | Canovanas | PR | 00729 | | | First Class Mail |
| 3734958 | Fuentes De Paz, Maura | Praderas Del Rio | 3102 Calle Rio Minillas | | | Toa Alto | PR | 00953-9110 | | | First Class Mail |
| 1755156 | FUENTES ECHEVARRIA, ENID | HC 3 BOX 33827 | | | | HATILLO | PR | 00659-9611 | | | First Class Mail |
| 3418375 | Fuentes Echevarria, Enid | HC 3 Box 33811 | | | | Hatillo | PR | 00659 | | | First Class Mail |
| 1351262 | FUENTES GONZALEZ, VILMA | PO BOX 825 | | | | AGUADILLA | PR | 00602 | | | First Class Mail |
| 3299488 | Fuentes Gutierrez, Sonia I | 4219 Sandhill Crane Terrace | | | | Middleburg | FL | 32068 | | | First Class Mail |
| 4153759 | Fuentes Ortiz, Maria del Carmen | Carretera 187 K8H9 Mediania Baja | Sector El Jobo | | | Loiza | PR | 00772 | | | First Class Mail |
| 3865259 | Fuentes Ortiz, Maria del Carmen | PO Box 390 | | | | Loiza | PR | 00772 | | | First Class Mail |
| 3637569 | Fuentes Quiñones, Aurea | Calle san Patricio Num.78 | Villa Cristiana | | | Loiza | PR | 00772 | | | First Class Mail |
| 3297396 | Fuentes Quiñones, Aurea | Hc 02 Box 6627 | | | | Loiza | PR | 00772 | | | First Class Mail |
| 3070904 | Fuentes Ramos, Angel D | 1721 26 S.O. Las Lomas | | | | San Juan | PR | 00921 | | | First Class Mail |
| 3071056 | Fuentes Ramos, Javier | Box 38151 | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 4133695 | Fuentes Reyes, Evarlene | C/2 B-11 Urb. Rio Grande Estates | | | | Rio Grande | PR | 00745 | | | First Class Mail |
| 3073417 | Fuentes Rivera, Alberto | 3030 Calle Buenos Aires | | | | Ponce | PR | 00717 | | | First Class Mail |
| 3731491 | Fuentes Rivera, Zulma | PO Box 372193 | | | | Cayey | PR | 00737-2193 | | | First Class Mail |
| 3587001 | FUENTES SANCHEZ, BRENDA LIZ | HC 6 BOX 10169 | | | | GUAYNABO | PR | 00971 | | | First Class Mail |
| 4115328 | Fuentes Silva, Edna I. | Urb. Loma Linda | Calle C B-40 | | | Corozal | PR | 00783 | | | First Class Mail |
| 3951425 | Fuentes Silva, Edna I. | Urb. Loma Linda Calle CB-40 | | | | Corozal | PR | 00783 | | | First Class Mail |
| 1293448 | FUENTES TORRES, LUIS A | P.O. BOX 37-1143 | | | | CAYEY | PR | 00737 | | | First Class Mail |
| 4101673 | Fuentes Vargas, Roberto | Num. 7 Calle Nuevo Norte | | | | Ponce | PR | 00732-3558 | | | First Class Mail |
| 2861060 | Fuentes, Carlos E | HC 03 Box 8060 | | | | Barranquitas | PR | 00794 | | | First Class Mail |
| 3992342 | Fuentes, Elaine | HC1 Box 27385 | | | | Vega Baja | PR | 00693 | | | First Class Mail |
| 3277558 | Fuentes, Minerva | Urb. El Torito | Calle 6 E-27 | | | Cayey | PR | 00736 | | | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 102 of 324

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3730661 | Fuentes-Rivera, Zulma | PO Box 372193 | | | | Cayey | PR | 00737-2193 | | | First Class Mail |
| 4023491 | Fumero Rodriguez, Miriam Z. | P.O. Box 491 | | | | Sabana Hoyos | PR | 00688 | | | First Class Mail |
| 4056632 | Funez Funez, Mario E. | Calle Ficus 2-A Univ. Gardens | | | | Arecibo | PR | 00612 | | | First Class Mail |
| 402129 | FUSTER LAVIN, JOSE | 1511 CAMINO GONZALEZ APT3 | | | | SAN JUAN | PR | 00926 | | | First Class Mail |
| 2657214 | Fuster Marrero, Aida L. | Villas De Santa Juanita | A21 Calle 41 | | | Bayamon | PR | 00936 | | | First Class Mail |
| 4126917 | GZT Ingenieria, CSP | Urb. Los Caminos 91 Ucar | | | | San Lorenzo | PR | 00754 | | | First Class Mail |
| 3010240 | GA LOPEZ, GABRIEL | PO BOX 192405 | | | | SAN JUAN | PR | 00919-2405 | | | First Class Mail |
| 3010247 | GA LOPEZ, GABRIEL | PO BOX 7465 | | | | CAROLINA | PR | 00986 | | | First Class Mail |
| 4145916 | Galaiza Quiles , Gladys | Parcelas Irizarry 45 | 533 Parc. Irizarry | | | Adjuntas | PR | 00601 | | | First Class Mail |
| 3302912 | GALAN CRESPO, CARMEN I. | NOLLA | 1 CALLE BENIGNO NAVAS | | | ARECIBO | PR | 00612 | | | First Class Mail |
| 4000316 | Galan Feliciano, Mirna | Calle 22 EE-8 | Villa Los Santos | | | Arecibo | PR | 00612 | | | First Class Mail |
| 3620895 | Galaraz, Juan R. | 2610 Palma de Sierra | | | | Ponce | PR | 00728 | | | First Class Mail |
| 2313813 | GALARZA ADORNO, ALEX E | URB PROVINCIA RIO V1 | 17 CALLE YAGUEZ | | | COAMO | PR | 00769 | | | First Class Mail |
| 3845966 | Galarza Cordero, Nilda | Box 1627 | | | | Barceloneta | PR | 00617 | | | First Class Mail |
| 3930183 | GALARZA CRUZ, JAMES L. | Ext. Estancia Mayoral 63 Calle Caneros | | | | Villalba | PR | 00766 | | | First Class Mail |
| 3243970 | GALARZA CRUZ, JAMES L. | URB ALTS DEL ALBA | BZN 10927 CALLE ATARDECER | | | VILLALBA | PR | 00766 | | | First Class Mail |
| 4288694 | Galarza Dones, Amparo | P.O. Box 1245 | | | | Las Piedras | PR | 00771 | | | First Class Mail |
| 4018134 | GALARZA FELICIANO, JOSE R. | HC-01 BOX 8754 | | | | PENUELAS | PR | 00624 | | | First Class Mail |
| 4311714 | Galarza Figueroa, Marieva | RR-1 BUZON 2215-1 | | | | CIDRA | PR | 00739 | | | First Class Mail |
| 4311714 | Galarza Figueroa, Marieva | RR-1 BUZON 2215-1 | | | | CIDRA | PR | 00739 | | | First Class Mail |
| 2315586 | GALARZA HERMINA, ANGEL M | PO BOX 1021 | | | | BARCELONETA | PR | 00617 | | | First Class Mail |
| 3662939 | Galarza Medina, Sixta | Box 22609 Los Nieves | | | | Cayey | PR | 00736 | | | First Class Mail |
| 3835780 | Galarza Mercado, Reinaldo | 378 Hacienda Florida Calle Pascua | | | | Yauco | PR | 00698 | | | First Class Mail |
| 4097521 | Galarza Morales, Elineth | P.O Box 8901 | PMB 196 | | | Hatillo | PR | 00659 | | | First Class Mail |
| 4000647 | Galarza Quiles, Nilda Esther | P.O. Box 142483 | | | | Arecibo | PR | 00612 | | | First Class Mail |
| 3671100 | GALARZA RUIZ , ARCANGEL | HC 37 BOX 7494 | | | | GUANICA | PR | 00653 | | | First Class Mail |
| 4178070 | Galarza Ruiz, Pelegrina | HC4 Buzon 15410 | | | | Lales | PR | 00669 | | | First Class Mail |
| 3890426 | GALARZA SANTANA , RAUL  DAVID | URB. CAMPO REAL CALLE REY JORGE #58 | | | | LAS PIEDRAS | PR | 00771 | | | First Class Mail |
| 3890099 | Galarza Santana, Raul  David | Urb. Campo Real Calle Rey Jorge #58 | | | | Las Piedras | PR | 00771 | | | First Class Mail |
| 3877179 | Galarza Santana, Raul David | URB CAMPO REAL CALLE REGJOYGE #58 | | | | LAS PIEDRAS | PR | 00771 | | | First Class Mail |
| 4105852 | Galarza Santana, Raul David | URB SANTA CLARA | 4 CALLE 160 | | | SAN LORENZO | PR | 00754 | | | First Class Mail |
| 3922147 | GALARZA SANTANA, RAUL DAVID | URB. CAMPO REAL C REY | JORGE #58 | | | LAS PIEDRAS | PR | 00771 | | | First Class Mail |
| 3630856 | Galarza Vazquez, Miriam | RR-03 Box 11641 | | | | Anasco | PR | 00610 | | | First Class Mail |
| 3664538 | GALARZA VAZQUEZ, MIRIAM | RR-03 BOX 11641 | | | | ANASCO | PR | 00610 | | | First Class Mail |
| 4101286 | Galarza, Carmen Daisy | Box 750 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3671713 | Galarza, Carmen Daisy | Box 750 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 2995783 | Galdamez Reyes, Vivian E. | 197 Monserrate Ct | Apt 606 | | | Hormigueros | PR | 00660 | | | First Class Mail |
| 3953862 | Galdos Cruz, Fabiola | 100 Joaquina | Cond Torres De Carolina Apt 312-A | | | Carolina | PR | 00979 | | | First Class Mail |
| 3661835 | GALI RODRIGUEZ, YASHIRA | HC 4 BOX 7380 | | | | COROZAL | PR | 00783 | | | First Class Mail |
| 2338655 | GALIANO PEREZ, DIANA | PO BOX 116 | | | | HORMIGUEROS | PR | 00660 | | | First Class Mail |
| 3808781 | GALINDEZ ORTEGA, ESTEBAN I. | COLINAS DE FAIRVIEW | 4L27 209ST | | | ALTO TRUJILLO | PR | 00976 | | | First Class Mail |
| 402762 | GALINDEZ SIERRA, CARMEN S. | BOX 1550 | | | | MANATI | PR | 00674 | | | First Class Mail |
| 3677060 | Galindo Cordero, Carmen L | HC 03 Box 10683 | | | | San German | PR | 00683 | | | First Class Mail |
| 4152309 | Galindo Cordero, Carmen L. | HC03 Box 10683 | | | | San German | PR | 00683 | | | First Class Mail |
| 2304874 | GALLARDO DE LEON, ALEXANDRA | URB. VILLA CAROLINA | 11930 CALLE 67 | | | CAROLINA | PR | 00985 | | | First Class Mail |
| 3206934 | Gallardo Lopez, Lisandra | Urb. Villa Rosa I Calle I A-35 | | | | Guayama | PR | 00784 | | | First Class Mail |
| 3398358 | Gallardo Lopez, Lisandra | Urb. Villa Rosa I | Calle I A-35 | | | Guayama | PR | 00784 | | | First Class Mail |
| 3187936 | Gallego Lopez, Luis A. | HC 04 Box 7938 | | | | Juana Diaz | PR | 00795-9589 | | | First Class Mail |
| 3668238 | Galloza Serrano, Beatriz | PO BOX 682 | | | | San Antonio | PR | 00690 | | | First Class Mail |
| 3831085 | Galloza Valle, Jose | 127 Calle Ermita | | | | Aguada | PR | 00602 | | | First Class Mail |
| 3848786 | Galloza Valle, Jose | 127 Calle Ermita | | | | Aguada | PR | 00602 | | | First Class Mail |
| 3795317 | Galorza Figueroa, Jose J | Urb Villas San Agustin c/10 0-56 | | | | Bayamon | PR | 00959 | | | First Class Mail |
| 4155637 | Galvez Ocasio, Marta | HC03 Bzn. 19251 | | | | Rio Grande | PR | 00745 | | | First Class Mail |
| 4066330 | Gandia Tirado, Iris M. | P.O. Box 144 | | | | Manati | PR | 00674 | | | First Class Mail |
| 86223 | GANDIAGA CABRERA, CARLOS | 708 Calle Cupido | | | | San Juan | PR | 00926 | | | First Class Mail |
| 3224459 | Gandiaga Cabrera, Carlos | 708 Calle Cupido | | | | San Juan | PR | 00926 | | | First Class Mail |
| 3283286 | GANDIAGA CABRERA, CARLOS | 708 CALLE CUPIDO | | | | SAN JUAN | PR | 00926 | | | First Class Mail |
| 402961 | GAONA REYES, JAIME | URB ESTANCIAS DEL GOLF | 654 CALLE LUIS MORALES | | | PONCE | PR | 00730 | | | First Class Mail |
| 292337 | GARAY GARCIA, MARIAM | RR 36 BOX 8142 | | | | SAN JUAN | PR | 00926 | | | First Class Mail |
| 403028 | GARAY LOPEZ, ELISABET | HC-03 BOX 16036 | | | | AGUAS BUENAS | PR | 00703 | | | First Class Mail |
| 2349831 | GARAYUA VIDRO, ESPERANZA | HC 09 BOX 4142 | | | | SABANA GRANDE | PR | 00637 | | | First Class Mail |
| 4270762 | Garced Perez, Carmen Rosa | 366 Barrio Sud Arriba | | | | Cidra | PR | 00739 | | | First Class Mail |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 103 of 324

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3321859 | Garces Morales, Rosa Alva | AZ #2 Calle 39 Teresita | | | | BAYAMON | PR | 00961 | | | First Class Mail |
| 3469302 | GARCES O'NEILL, GABINO  E. | HC 02 BOX 11439 | | | | SAN GERMAN | PR | 00683 | | | First Class Mail |
| 3504947 | GARCIA AGOSTO, BRENDA  LIZ | PO BOX 1335 | | | | GUAYNABO | PR | 00970 | | | First Class Mail |
| 3334903 | GARCIA ALBARRAN, JORGE L. | URB. JOSE S QUINONES | C/PEREZ VILLEGAS FF-23 | | | CAROLINA | PR | 00985 | | | First Class Mail |
| 3458323 | García Aponte, Nanette  J | Urb. Monte Verde Calle Monte Ararat | #510 | | | Manatí | PR | 00674 | | | First Class Mail |
| 4062536 | Garcia Arroyo, Sandra  N. | Apartado 751 | | | | PENUELAS | PR | 00624 | | | First Class Mail |
| 3744589 | Garcia Arroyo, Sandra N. | Apartado 751 | | | | Penuelas | PR | 00624 | | | First Class Mail |
| 4099327 | Garcia Arroyo, Sandra N. | Apartado 751 | | | | Penuelas | PR | 00624 | | | First Class Mail |
| 3027801 | GARCIA BARRETO, YOLANDA | #621 C/Casimiro Duchesne Villa Pedes | | | | San Juan | PR | 00924 | | | First Class Mail |
| 2715717 | GARCIA BARRETO, YOLANDA | URB VILLA PRADES | 594 CJULIO C ORTEGA | | | SAN JUAN | PR | 00924 | | | First Class Mail |
| 2641625 | GARCIA BELTRAN, JOSE A | HC 71 BOX 2704 | | | | NARANJITO | PR | 00719 | | | First Class Mail |
| 2648359 | GARCIA BELTRAN, LUIS A | BARRIO LOMAS GARCIA | HC 71 BOX 2704 | CARR 165 KM 2.2 | | NARANJITO | PR | 00719 | | | First Class Mail |
| 3320962 | Garcia Bonilla, Glenda L | Bo. Guayabal Secto Cerro | HC - 01 Box 4424 | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3328389 | GARCIA BONILLA, GLENDA L | BO. GUAYABAL SECTO CERRO | HC-01 BOX 4424 | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 3139643 | Garcia Burgos, Tamarys | Urb Las Leanddras | Calle 21 JJ7 | | | Humacao | PR | 00791 | | | First Class Mail |
| 4015669 | Garcia Caban, Margarita G. | Urb. Alturas de Aguada | Calle 4 E-16 | | | Aguada | PR | 00602 | | | First Class Mail |
| 3925350 | GARCIA CABRERA, JACKELINE | 119 CALLE DEL CORAL | ALTURAS DE CERRO GORDO 3 | | | VEGA ALTA | PR | 00692 | | | First Class Mail |
| 3498348 | Garcia Calderon, Thalia | 1021 Urb El Encanto | | | | Juncos | PR | 00777 | | | First Class Mail |
| 3677459 | Garcia Carlo, Yolanda | 625 Via Milano | | | | Apopka | FL | 32712 | | | First Class Mail |
| 3620519 | GARCIA CARLO, YOLANDA | 625 VIA MILANO | | | | APOPKA | FL | 32712 | | | First Class Mail |
| 1907199 | Garcia Cedeno, Carmen I | T 51 Calle 20 | Ext. Caguax | | | Caguas | PR | 00725 | | | First Class Mail |
| 1907199 | Garcia Cedeno, Carmen I | T 51 Calle 20 | Ext. Caguax | | | Caguas | PR | 00725 | | | First Class Mail |
| 1989512 | GARCIA CINTRON, GENARA | 7731 RETAMA TERRACE LN | | | | HUMBLE | TX | 77338 | | | First Class Mail |
| 3897494 | Garcia Colon , Rafael  A. | Barrio Campanille Villa Hosto | Buzon 1319 | | | TOA BAJA | PR | 00949 | | | First Class Mail |
| 4237227 | Garcia Colon, Florencia | D-21 Calle P. Jardines de Arroyo | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 3744365 | Garcia Colon, Jose R | E-10 4 | | | | Corozal | PR | 00783 | | | First Class Mail |
| 3964407 | Garcia Colon, Jose R. | E-10 4 | | | | Corozal | PR | 00783 | | | First Class Mail |
| 3698472 | Garcia Colon, Jose R. | E-10 4 | | | | Corozal | PR | 00783 | | | First Class Mail |
| 3770420 | Garcia Colon, Rosa M. | Urb. Vista Real | #13 Calle Cocoplumosa | | | Yauco | PR | 00698 | | | First Class Mail |
| 4124023 | Garcia Corales, ADA Amparo | Urb Levittville | SD5 Calle Minerva | | | Levittown | PR | 00949 | | | First Class Mail |
| 3531569 | Garcia Corales, ADA Amparo | Urb. Levittville Calle Minerva | SD-5 | | | Levittown | PR | 00949 | | | First Class Mail |
| 3030136 | Garcia Cortes, Margarita | HC 59 Box 6902 | | | | Aguada | PR | 00602 | | | First Class Mail |
| 1301541 | GARCIA CORTES, MARGARITA | HC 59 BOX 6902 | | | | AGUADA | PR | 00602 | | | First Class Mail |
| 3274818 | Garcia Cruz , Marta  R. | Bo. Jagueyes HC 2 Box 4766 | | | | Villalba | PR | 00766 | | | First Class Mail |
| 3323906 | Garcia Cruz, Anidxa Y. | PO Box 901 | | | | Hatillo | PR | 00659 | | | First Class Mail |
| 4272224 | Garcia Cruz, Antonia | 30 Ramon Baldorioty de Castro | | | | Cidra | PR | 00739 | | | First Class Mail |
| 3477812 | Garcia Cruz, Carlos J. | Parc. Hatillo #730 | | | | Villalba | PR | 00766 | | | First Class Mail |
| 3710683 | Garcia Cruz, Carlos J. | PO Box 278 | | | | Villalba | PR | 00766 | | | First Class Mail |
| 3464983 | Garcia Cruz, Luz  V. | HC 03 buzon 19326 | | | | Rio grande | PR | 00745 | | | First Class Mail |
| 3437898 | Garcia Cruz, Luz V | Hc 03 Buzon 18326 | | | | Rio Grande | PR | 00745 | | | First Class Mail |
| 4109727 | Garcia Cruz, Margarita | G-14 Calle 9 Urb.Villa del Carmen | | | | Cidra | PR | 00739 | | | First Class Mail |
| 4269014 | Garcia Cruz, Margarita | G-14 Calle 9 | Villa del Carmen | | | Cidra | PR | 00739 | | | First Class Mail |
| 3054640 | GARCIA CRUZ, NEFTALI | P.O. BOX 11218 | | | | SAN JUAN | PR | 00910 | | | First Class Mail |
| 86911 | GARCIA CRUZ, NEFTALI | URB. EL CORTIJO | CALLE 3 # OO-25 | | | BAYAMON | PR | 00956 | | | First Class Mail |
| 1675258 | GARCIA CUEBAS, HEIDY | PO BOX 6626 | | | | MAYAGÜEZ | PR | 00681-6626 | | | First Class Mail |
| 3805694 | Garcia Davila, Maria B | Sky Tower 3 Hortensia Apt 14.d | | | | SAN JUAN | PR | 00926 | | | First Class Mail |
| 4062908 | Garcia de Jesus, Juan | Carr 119 Km 13.1 Ramal 496 K4.1 | Bo. Piedra Gorda | | | Camuy | PR | 00627 | | | First Class Mail |
| 4134930 | Garcia de Jesus, Juan | Juan Garcia de Jesus | HC1 Box 3451 | | | Camuy | PR | 00627 | | | First Class Mail |
| 3632440 | GARCIA DE LA PAZ, SAMUEL | 16 CALLE LOS TANQUES | | | | SAN JUAN | PR | 00926 | | | First Class Mail |
| 2885917 | GARCIA DE NIEVES, ANA | 457 FERNANDO CALDER URB ROOSEVELT | | | | SAN JUAN | PR | 00918 | | | First Class Mail |
| 1206493 | GARCIA DE NIEVES, ANA | URB ROOSEVELT | 457 CALLE FERNANDO CALDER | | | SAN JUAN | PR | 00918 | | | First Class Mail |
| 403700 | GARCIA DE RIVERA, LOURDES M | URB VILLA DE SAN ANTON | Q6 CALLE LEOPOLDO JIMENEZ | | | CAROLINA | PR | 00987 | | | First Class Mail |
| 3721564 | Garcia De Rivera, Lourdes M. | Q-6 Leopoldo Jimenez | Villa De San Anton | | | Carolina | PR | 00987 | | | First Class Mail |
| 3304603 | Garcia del Valle, Anna  M. | HC 30 Box 33335 | | | | San Lorenzo | PR | 00754 | | | First Class Mail |
| 2412988 | GARCIA DIAZ, GILBERTO | HC-06 BOX 10413 | | | | GUAYNABO | PR | 00971 | | | First Class Mail |
| 3204593 | Garcia Emanuelli, Karen | 500 CALLE VALCARCEL | CONDOMINIO EL ALCÁZAR, APTO. 8-A | | | SAN JUAN | PR | 00923 | | | First Class Mail |
| 2959577 | Garcia Estrada, Santos Javier | 235 Bo Palo Seco | | | | Maunabo | PR | 00707 | | | First Class Mail |
| 4104367 | Garcia Felicano , Lourdes S. | 136 13 | | | | Salinas | PR | 00751 | | | First Class Mail |
| 4227794 | Garcia Felicano , Lourdes S. | Calle 13 Num. 136 | Urb. La Arboleda | | | Salinas | PR | 00751 | | | First Class Mail |
| 4197079 | Garcia Felix, Juan | P.O Box Aporti de 221 | | | | Patillas | PR | 00723 | | | First Class Mail |
| 4106859 | GARCIA FIGUEROA, GLADYS V. | BO. LOMAS GARCIA | | | | NARANJITO | PR | 00719 | | | First Class Mail |
| 87133 | GARCIA FIGUEROA, GLADYS V. | HC 71 BOX 2334 | | | | NARANJITO | PR | 00719 | | | First Class Mail |
| 4169747 | Garcia Figueroa, Nirma I | Box 218 | | | | Juano Diaz | PR | 00795 | | | First Class Mail |

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3401381 | GARCIA FLORES, ROSA MARIA | HC 03 BOX 11055 | | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 4288646 | García Fontánez, Carlos L. | PO Box 538 | | | | Fajardo | PR | 00738 | | | First Class Mail |
| 292475 | Garcia Fortes, Maria  DEL C. | CALLE COLINA LAS PINAS R-3 | URB. LAS COLINAS | | | TOA BAJA | PR | 00949 | | | First Class Mail |
| 3264512 | Garcia Garcia, Amanda I | Urb jdnes Monte Blanco 616 Fias B-20 | | | | Yauco | PR | 00698 | | | First Class Mail |
| 3788075 | Garcia Garcia, Iris P. | Cond. Las Torres Navel | Apto. 202A | | | Yauco | PR | 00698 | | | First Class Mail |
| 2220610 | GARCIA GARCIA, MILAGROS | HC 2 BOX 9589 | | | | JUANA DIAZ | PR | 00795-9784 | | | First Class Mail |
| 3613219 | Garcia Garcia, Nilda I | Urb. Alturas de Yauco M-44 Calle 9 | | | | Yauco | PR | 00698 | | | First Class Mail |
| 292498 | GARCIA GARCIA, RAFAEL | URB MONTE BRISAS 5 | 5-H15 CALLE 8 | | | FAJARDO | PR | 00738 | | | First Class Mail |
| 292498 | GARCIA GARCIA, RAFAEL | URB MONTE BRISAS 5 | 5-H15 CALLE 8 | | | FAJARDO | PR | 00738 | | | First Class Mail |
| 4114543 | Garcia Garcia, Rafael | 5 H 15 Calle 8 | Urb Monte Brisas 5 | | | Fajardo | PR | 00738 | | | First Class Mail |
| 2308048 | GARCIA GASTON, ANA M. | PO BOX 287 | | | | MERCEDITA | PR | 00715-0287 | | | First Class Mail |
| 4153732 | Garcia Gonzales, Esperanza | Hc 763 Buzon 3283 | | | | Patillas | PR | 00723 | | | First Class Mail |
| 3220228 | Garcia Gonzalez, Doris T | Bo. Pueblo Nuevo Calle 6A Bz. #27 | | | | Vega Baja | PR | 00693 | | | First Class Mail |
| 3589696 | Garcia González, Doris T. | Bo. Pueblo Nuevo | Calle 6A Bz. # 27 | | | Vega Baja | PR | 00693 | | | First Class Mail |
| 87312 | GARCIA GONZALEZ, GLORIA | HC 70  BOX 48813 | | | | SAN LORENZO | PR | 00754 | | | First Class Mail |
| 87312 | GARCIA GONZALEZ, GLORIA | HC 70  BOX 48813 | | | | SAN LORENZO | PR | 00754 | | | First Class Mail |
| 3639578 | Garcia Gonzalez, Lydia | 3564 Josefina Woll | Las Delicias II | | | Ponce | PR | 00728-3428 | | | First Class Mail |
| 3424854 | Garcia Gonzalez, Maria De J | PO Box 2318 | | | | Vega Baja | PR | 00693 | | | First Class Mail |
| 3477043 | Garcia Gonzalez, Marinilda | Bz. #24 Calle #5 Bo. Pueblo Nuevo | | | | Vega Baja | PR | 00693 | | | First Class Mail |
| 3950627 | Garcia Gonzalez, Mary Jane | C/8 #177,Jardines de Gurabo | | | | Gurabo | PR | 00778 | | | First Class Mail |
| 4062250 | Garcia Gonzalez, Roque L. | HC 02 Box 4374 | | | | Villalba | PR | 00766 | | | First Class Mail |
| 3800579 | Garcia Gonzalez, Ruth N. | 7489 Calle Progreso | | | | Sabana Seca | PR | 00952 | | | First Class Mail |
| 5157387 | Garcia Gonzalez, Ruth N. | Urb. Montecasino | Calle Laurel, Buzon 96 | | | Toa Alta | PR | 00953 | | | First Class Mail |
| 3890722 | Garcia Hernandez, Arcadio | Ave.Luis M.Marin Urb.Caguax | | | | Caguas | PR | 00725 | | | First Class Mail |
| 5171571 | GARCIA HERNANDEZ, ARLEEN | 233 Miradores del Yunque | | | | Rio Grande | PR | 00745-8708 | | | First Class Mail |
| 3830203 | GARCIA HERNANDEZ, ARLEEN | URB LOIZA VALLEY | T 722 CALLE COROLA | | | CANOVANAS | PR | 00729 | | | First Class Mail |
| 3245126 | Garcia Irizarry, Joaquin | Box. 56 | | | | Vega Alta | PR | 00692 | | | First Class Mail |
| 3631132 | Garcia Irizarry, Joaquin | Carr 679 KM 2.0 | Bo. Espinoza Sector Fortuna | | | Vega Alta | PR | 00692 | | | First Class Mail |
| 4152674 | Garcia Irizarry, Johanna | Bo. Caonillas Arriba | | | | Villalba | PR | 00766 | | | First Class Mail |
| 3498933 | Garcia Irizarry, Johanna | HC-02 Box 5210 | | | | Villalba | PR | 00766 | | | First Class Mail |
| 4040599 | Garcia Irizarry, Johanna | HC-02 Box 5210 | | | | Villalba | PR | 00766 | | | First Class Mail |
| 4070947 | Garcia Irizarry, Johanna | HC-02 Box 5210 | | | | Villalba | PR | 00766 | | | First Class Mail |
| 3232537 | Garcia Loperena, Elisa M. | Calle Los Loperena #96 | | | | Moca | PR | 00676-5023 | | | First Class Mail |
| 3896183 | Garcia Lopez, Ibis Wanda | Bo. Cantito Calle 1 | Bzn. 52 | | | Manati | PR | 00674 | | | First Class Mail |
| 4187145 | Garcia Lopez, Isabel A. | Isabel A. Garcia Lopez | 71 E Montemar | | | Fajardo | PR | 00738 | | | First Class Mail |
| 4187194 | Garcia Lopez, Vilma M. | 1208 Courtney Chase Circle Apt. 1027 | | | | Orlando | FL | 32837 | | | First Class Mail |
| 3996493 | Garcia Loporena, Elisa M. | Calle Los Loperena #96 | | | | Moca | PR | 00676-5023 | | | First Class Mail |
| 3055650 | Garcia Lugo, Diana | Diana Garcia Lugo | Bamo Pozuelo PR 1 Box 6396 | | | Guayama | PR | 00784 | | | First Class Mail |
| 2338405 | Garcia Lugo, Diana | RR 1 Box 6201 | | | | Guayama | PR | 00784 | | | First Class Mail |
| 3467447 | Garcia Machin, Vilma M | 2620 Eagle Canyon Drive N | | | | Kissimmee | FL | 34746 | | | First Class Mail |
| 3354312 | GARCIA MACHIN, VILMA M. | 2620 EAGLE CANYON DRIVE N | | | | KISSIMMEE | FL | 34746 | | | First Class Mail |
| 2323117 | GARCIA MACHUCA, BRENDA L | PO BOX 876 | | | | VEGA BAJA | PR | 00694 | | | First Class Mail |
| 87570 | GARCIA MALDONADO, EVELYN | HC-06 BOX 4642 | COTTO LAUREL | | | PONCE | PR | 00780 | | | First Class Mail |
| 2351013 | GARCIA MALDONADO, EVELYN | HC 06 BOX 4642 | COTTO LAUREL | | | PONCE | PR | 00780 | | | First Class Mail |
| 3386119 | Garcia Maldonado, Iliana Esther | Urb. Estancias del Guayabal Calle Paseo El Hucar 128 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3817959 | Garcia Maldonado, Margarita | DD-24 Calle Montanas Valle Verde III Norte | | | | Bayamon | PR | 00961 | | | First Class Mail |
| 3140893 | Garcia Malpica, Julia M | Calle 75 Blg 117 #40 Villa Carolina | | | | Carolina | PR | 00985 | | | First Class Mail |
| 4001457 | Garcia Marcano, Enid  D. | HC-71 Box 2569 | | | | Naranjito | PR | 00719 | | | First Class Mail |
| 1989901 | Garcia Marrero, Hector | 12 Maple Run | | | | Haines City | FL | 33844 | | | First Class Mail |
| 3669727 | Garcia Martinez , Edwin G. | Urbanizacion Estencies del Guayabul | 148 Paseo El Hucar | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3832521 | GARCIA MARTINEZ, ALBERTO | 46 CALLE 4 JARDINES | | | | TOA ALTA | PR | 00953 | | | First Class Mail |
| 3821770 | Garcia Martinez, Edwin G. | Urbanizacion Estancion del Guayabal | 148 Paseo El Hucar | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 4062433 | Garcia Martinez, Edwin G. | Urbanizacion Estancias del Guayabal | 148 Paseo El Hucar | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3970066 | Garcia Martinez, Edwin G. | 148 Paseo El Hucar | Urb Estancias del Guayabal | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 4015981 | Garcia Martinez, Edwin G. | Urbanizacion Estencial Del Guayabal | 148 Paseo El Huiar | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 4102317 | Garcia Martinez, Edwin G. | Urbanizacion Estancias del Guayabal | 148 Paseo El Hucar | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3034603 | Garcia Martinez, Hector R | L-15 Calle 14 Condado Moderno | | | | Caguas | PR | 00725 | | | First Class Mail |
| 87633 | GARCIA MARTINEZ, JOSE | URB SANTIAGO IGLESIAS | 1435 CALLE J FERRER Y FERRER | | | SAN JUAN | PR | 00921 | | | First Class Mail |
| 3456501 | GARCIA MARTINEZ, JULIAN A | HC 3 BOX 13679 | | | | PENUELAS | PR | 00624 | | | First Class Mail |
| 3528328 | Garcia Martinez, Sonia N. | Urb. Bunker 143 Calle Honduras | | | | Caguas | PR | 00725 | | | First Class Mail |
| 4076581 | GARCIA MATIAS, LEILA | BB-1 CALLE LAUREL QUINTAS DE DORADO | | | | DORADO | PR | 00646 | | | First Class Mail |
| 3957028 | GARCIA MAYSONET, AGUSTINA | URB. COLINAS VERDES F-1 CALLE 4 | | | | SAN JUAN | PR | 00924 | | | First Class Mail |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 105 of 324

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3277624 | Garcia Medina, Yobanie | Santa Clara | Calle Collins #35 A | | | Jayuya | PR | 00664 | | | First Class Mail |
| 1264427 | GARCIA MELENDEZ, IRIS G | P O BOX 814 | | | | HATILLO | PR | 00659 | | | First Class Mail |
| 4116683 | Garcia Mendez, Edwin | P.O. Box 278 | | | | Naguabo | PR | 00718-0278 | | | First Class Mail |
| 2900565 | GARCIA MERCADO, RUTH | PO BOX 109 | | | | SABANA HOYOS | PR | 00688 | | | First Class Mail |
| 298864 | GARCIA MORENO, MARIELI | 1 CALLE TERCERA | | | | ENSENADA | PR | 00647 | | | First Class Mail |
| 4031353 | Garcia Nazario, Rose Elia | Urb. Villa El Encanto C/5 #51 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 4188829 | GARCIA NERIS, GERARDO | HC 63 BUZON 3512 | | | | PATILLAS | PR | 00723 | | | First Class Mail |
| 1981957 | GARCIA NERIS, GERARDO | HC 63 BUZON 3512 | | | | PATILLAS | PR | 00723-9509 | | | First Class Mail |
| 3198370 | Garcia Nieves, CARMEN DELIA | HC 02 BOX 12933 | | | | AGUAS BUENAS | PR | 00703 | | | First Class Mail |
| 3222015 | Garcia Nieves, Carmen Delia | HC 02 Box 12933 | | | | Aguas Buenas | PR | 00703 | | | First Class Mail |
| 3370535 | GARCIA NIEVES, CARMEN DELIA | HC 02 BOX 12933 | | | | AGUAS BUENAS | PR | 00703 | | | First Class Mail |
| 3595959 | Garcia Nieves, Carmen Delia | HC 02 BOX  12933 | | | | AGUAS BUENAS | PR | 00703 | | | First Class Mail |
| 3313250 | Garcia Nieves, Lydia E. | PO Box 337 | | | | Corozal | PR | 00783 | | | First Class Mail |
| 4033965 | GARCIA ORTIZ, KAREM Y. | AVENIDA MIGUEL MELENDEZ | MUÑOZ A-21 | | | CAYEY | PR | 00736 | | | First Class Mail |
| 2889404 | Garcia Ortiz, Pablo Antonio | Calle Carolina Mayagues | | | | Mayaguez | PR | 00680 | | | First Class Mail |
| 1325147 | Garcia Ortiz, Pablo Antonio | La Loma #440 | | | | Mayaguez | PR | 00680 | | | First Class Mail |
| 4244936 | Garcia Ortiz, Roberto | Egida de la Policia | Apt # 302 Calle Corozal | | | Maunabo | PR | 00707 | | | First Class Mail |
| 3231732 | GARCIA OSORIA , ENNIT | HC-5 BOX 55025 | | | | HATILLO | PR | 00659 | | | First Class Mail |
| 3311805 | Garcia Osorio, Diane | HC-5 Box 55025 | | | | Hatillo | PR | 00659 | | | First Class Mail |
| 3408069 | Garcia Pabon, Carmen Rita | E-12 | Calle Navorra | Urb. Anaida | | Ponce | PR | 00716-2558 | | | First Class Mail |
| 1920349 | GARCIA PAGAN, EDWIN | URB LOS CAOBOS | 1099 CALLE ALBIZIA | | | PONCE | PR | 00716-2621 | | | First Class Mail |
| 404725 | GARCIA PERALES, CLARILINDA | MONTE BRISAS V | 5N-12 CALLE 19 | | | FAJARDO | PR | 00738 | | | First Class Mail |
| 3854789 | GARCIA PEREZ, ADA IRMA | PO BOX 77 | | | | JUNCOS | PR | 00777-0077 | | | First Class Mail |
| 3842793 | Garcia Perez, Ada Irma | Carr 189 KM 12.1 | Calle Francisco Jiminenz | | | Juncos | PR | 00777-0077 | | | First Class Mail |
| 3320312 | Garcia Perez, Alberto | 2223 Calle Maga Urb. Los Caobos | | | | Ponce | PR | 00716-2709 | | | First Class Mail |
| 3925105 | GARCIA PEREZ, CARMEN A. | PMB 224 APART. 8901 | | | | HATILLO | PR | 00659 | | | First Class Mail |
| 2806246 | GARCIA PEREZ, JOSE A | 10 CALLE JESUS T PINEIRO | | | | SAN SEBASTIAN | PR | 00685-2228 | | | First Class Mail |
| 4066451 | Garcia Perez, Norma Iris | Cuidad Centro Los Caciques | 278 Calle Jumacao | | | Carolina | PR | 00987 | | | First Class Mail |
| 3615422 | GARCIA PIAZZA, LURIANNE | HC72 BOX 3766-109 | | | | NARANJITO | PR | 00719 | | | First Class Mail |
| 299177 | GARCIA PINEDA, MARTHA E | PO BOX 195241 | | | | SAN JUAN | PR | 00919-5241 | | | First Class Mail |
| 3828856 | Garcia Pinto, Diana | RR 18 Box 575 | | | | San Juan | PR | 00926-9717 | | | First Class Mail |
| 4214798 | Garcia Prado, Idalise | HC-70 Box-26020 | | | | San Lorenzo | PR | 00754 | | | First Class Mail |
| 3593832 | GARCIA QUINONES, GLORIA E. | T-11 CALLE EUCALIPTO URB. GLENVIEW GARDENS | | | | PONCE | PR | 00730 | | | First Class Mail |
| 3878920 | Garcia Quinones, Gloria E. | T.11 Calle Eucalipto Urb Glenview Gardens | | | | Pounce | PR | 00730 | | | First Class Mail |
| 3524971 | Garcia Quinones, Magdalia Isabel | 5545 San Reagelia Urb. SantaTeiesta | | | | Ponce | PR | 00730 | | | First Class Mail |
| 3204677 | GARCIA RAMOS, DIANA D | RIO GRANDE ESTATE | AVENIDA B RS6 | | | RIO GRANDE | PR | 00745 | | | First Class Mail |
| 4011457 | Garcia Ramos, Juan Manuel | RR9 BOX 1580 | | | | SAN JUAN | PR | 00926 | | | First Class Mail |
| 3387365 | GARCIA RAMOS, LUCIDERIZ | URB. VISTAS DEL ATLENTICO | #133 CALLE DELFIN | | | ARECIBO | PR | 00612 | | | First Class Mail |
| 4001315 | GARCIA REYES, JESUS M. | URB LAS VEGAS | CALLE 2 C-29 | | | CATAÑO | PR | 00962-6500 | | | First Class Mail |
| 4009882 | Garcia Rivera, Alicia | C 19 Calle D | | | | Carolina | PR | 00987 | | | First Class Mail |
| 3904256 | Garcia Rivera, Aurora | 204 Calle Reina | | | | Ponce | PR | 00730 | | | First Class Mail |
| 88281 | GARCIA RIVERA, ENIBETH | PO BOX 2160 | | | | CANOVANAS | PR | 00729 | | | First Class Mail |
| 3740235 | Garcia Rivera, Enrique | HC -1 BOX 3224 | | | | Villalba | PR | 00766 | | | First Class Mail |
| 83619 | GARCIA RIVERA, FRANCIS | URB SAN IGNACIO | 1711 CALLE EDMUNDO | | | SAN JUAN | PR | 00927-6541 | | | First Class Mail |
| 1985684 | GARCIA RIVERA, IVETTE | L-10 CALLE M | URB. ALAMAR | | | LUQUILLO | PR | 00773 | | | First Class Mail |
| 1291213 | GARCIA RIVERA, LISANDRA | PO BOX 523 | | | | MAUNABO | PR | 00707 | | | First Class Mail |
| 461339 | GARCIA RIVERA, MARTA | REPTO APOLO | 2103 ANTIOQUIA | | | GUAYNABO | PR | 00969 | | | First Class Mail |
| 3671652 | Garcia Rivera, Tomas Javier | 805 CALLE SAUCO | VILLA DEL CARMEN | | | PONCE | PR | 00730 | | | First Class Mail |
| 3150993 | Garcia Robledo, Carlos O | PO Box 330666 | | | | Ponce | PR | 00733 | | | First Class Mail |
| 4146789 | Garcia Rodriguez, Anabel | HC 02 Box 5816 | | | | Penuelas | PR | 00624 | | | First Class Mail |
| 4147135 | Garcia Rodriguez, Anabel | HC 02 Box 5816 | | | | Penuelas | PR | 00624 | | | First Class Mail |
| 4147027 | Garcia Rodriguez, Anabel | HC 02 BOX 5816 | | | | PENUELAS | PR | 00624 | | | First Class Mail |
| 4146831 | Garcia Rodriguez, Anabel | HC02 Box 5816 | | | | Penuelas | PR | 00624 | | | First Class Mail |
| 3947752 | Garcia Rodriguez, Carmen G. | P.O. Box 249 | | | | Comerio | PR | 00782 | | | First Class Mail |
| 2992079 | Garcia Rodriguez, Elvira | Calle Arpierre #4 Urb. Colimar | | | | Guaynabo | PR | 00969 | | | First Class Mail |
| 4024034 | Garcia Rodriguez, Hector L | PO Box 249 | | | | Comerio | PR | 00782 | | | First Class Mail |
| 4132901 | Garcia Rodriguez, Janet de L. | 560 Calle Napoles Apt. 1B | Cond Concordia Gardens II | | | Rio Grande | PR | 00924 | | | First Class Mail |
| 4066235 | Garcia Rodriguez, Janet de L. | Camino de la Reina 624 | Carr. 8860 Apt. 5203 | | | Trujillo Alto | PR | 00976 | | | First Class Mail |
| 3820043 | GARCIA RODRIGUEZ, JANET DE LOURDES | CAMINO DE LA REINA 624 CARR. 8860 APT 5203 | | | | TRUJILLO ALTO | PR | 00976 | | | First Class Mail |
| 3225007 | Garcia Rodriguez, MARIA S | HC 65 Box 6455 | | | | PATILLAS | PR | 00723 | | | First Class Mail |
| 3220832 | GARCÍA RODRÍGUEZ, MARTA | HC-07 BOX 35862 | | | | CAGUAS | PR | 00727-9340 | | | First Class Mail |

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 88460 | GARCIA RODRIGUEZ, MAYRA | URB. JARDINES DE SALINAS | CALLE F #105 | P. O. BOX 573 | | SALINAS | PR | 00751 | | | First Class Mail |
| 4227730 | GARCIA RODRIGUEZ, MAYRA | Urb. Jardines De Salinas Calle Julito Martinez # 105 | | | | Salinas | PR | 00751 | | | First Class Mail |
| 3122153 | GARCIA RODRIGUEZ, MAYRA | 105 CALLE JULITO MARTINEZ JARDINES | | | | SALINAS | PR | 00751 | | | First Class Mail |
| 2097020 | GARCIA RODRIGUEZ, MAYRA | P O BOX 573 | | | | GUAYAMA | PR | 00785 | | | First Class Mail |
| 3449563 | Garcia Rodriguez, Yolanda | Calle 15, E-21 Villa Nueva | | | | Gurabo | PR | 00727 | | | First Class Mail |
| 3473846 | Garcia Rodriguez, Yolanda | PO Box 707 | | | | Gurabo | PR | 00778 | | | First Class Mail |
| 4146579 | Garcia Rodriguez, Anabel | HC02 Box 5816 | | | | Penuelas | PR | 00624 | | | First Class Mail |
| 3284828 | Garcia Roman, Raquel | P.O. Box 56 | | | | Vega Alta | PR | 00692 | | | First Class Mail |
| 3773967 | GARCIA ROSA, CARMEN MINA | 38 CALLE UNION | | | | SANTA ISOBEL | PR | 00757 | | | First Class Mail |
| 3716998 | Garcia Rosado, Aileen I. | 110 Valeria | Urb. Colinas de San Francisco | | | Aibonito | PR | 00705 | | | First Class Mail |
| 1218441 | GARCIA RUIZ, BRENDA  LIZ | PO BOX 1193 | | | | SABANA SECA | PR | 00952-1193 | | | First Class Mail |
| 4270987 | Garcia Ruiz, Gesselle | Calle 5 #92 Promised Lane | | | | Naguabo | PR | 00718 | | | First Class Mail |
| 3692908 | Garcia Ruiz, Luz P. | Corto Villa | Suite 259 | | | Humacao | PR | 00791 | | | First Class Mail |
| 3097361 | Garcia Ruiz, Milagros | Hacienda San Jose. Calle 1 | #1 | | | Ponce | PR | 00731-9610 | | | First Class Mail |
| 3384032 | Garcia Ruiz, Milagros | H-C 06 Buzon 2092 | | | | Ponce | PR | 00731-9610 | | | First Class Mail |
| 4271329 | Garcia Ruiz, Ricardo | RR 9 Box 938 | | | | San Juan | PR | 00926 | | | First Class Mail |
| 3403976 | Garcia Salas, Amparo | 2 Calle Prolongacion | | | | Catano | PR | 00962 | | | First Class Mail |
| 4061309 | Garcia Sanchez, Dilfia Noemi | PO BOX 1806 | | | | Caomo | PR | 00769 | | | First Class Mail |
| 405277 | GARCIA SANTIAGO, ANGEL | BO LOMAS CENTRO | HC 71 BOX 2704 | | | NARANJITO | PR | 00719 | | | First Class Mail |
| 2890618 | GARCIA SANTIAGO, ANGEL | LUIS ANGEL GARCIA BELTRON | BARRIO LOMAS GARCIA HC71 BOX 2704 | CARR 165 KM 2.2 | | NARANJITO | PR | 00719 | | | First Class Mail |
| 1209110 | GARCIA SANTIAGO, ANGEL L | HC 71 BOX 2704 | BO. LOMAS GARCIA | | | NARANJITO | PR | 00719 | | | First Class Mail |
| 1209110 | GARCIA SANTIAGO, ANGEL L | HC 71 BOX 2704 | BO. LOMAS GARCIA | | | NARANJITO | PR | 00719 | | | First Class Mail |
| 3162687 | Garcia Santiago, Jose Gerardo | Urb Birsa Del Valle Calle Viento 50 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3105999 | GARCIA SANTIAGO, JOSE GERARDO | URB. BRISA DEL VALLE CALLE | VIENTO #50 | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 3370174 | Garcia Santiago, Josue R | Urb. Jardines de Santa Isabel Calle 5 1-6 | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 3690464 | Garcia Santiago, Milagros | N-32 Calle Santa Lucia | Urb Santa Elvira | | | Caguas | PR | 00725 | | | First Class Mail |
| 3877621 | Garcia Santiago, Milagros | N-32 Calle: Santa Lucia-Urb: Santa Elvira | | | | Cajuas | PR | 00725 | | | First Class Mail |
| 4027594 | Garcia Santiago, Nilda I | PO Box 102 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3773462 | Garcia Sepulveda, Carmen Rosaura | HC 1 Box 7562 | | | | San German | PR | 00683 | | | First Class Mail |
| 2094900 | GARCIA SERRANO, MARITZA | PO BOX 162 | | | | BARCELONETA | PR | 00617 | | | First Class Mail |
| 2309001 | GARCIA SOLIVERAS, ANDRES | BO QUEBRADA ARRIBA | BUZON HC 63 3652 | | | PATILLAS | PR | 00723 | | | First Class Mail |
| 3384065 | Garcia Soto, Marilitza | Calle Hestia 596 | Jard. de Monte Olivo | | | Guayama | PR | 00784 | | | First Class Mail |
| 3937814 | GARCIA TIRADO, MARIA  DEL C. | 100 CARR. 933 | APT 5 ESPERANZA VILLAGE | | | JUNCOS | PR | 00777 | | | First Class Mail |
| 4081919 | Garcia Tirado, Maria del Carmen | 100 Carr. 933 Apt.5 Esperanza Village | | | | Juncos | PR | 00777-2940 | | | First Class Mail |
| 3951492 | Garcia Torres, Carmen | 16 Calle Alborada Urb. Munoz Rivera | | | | Guaynabo | PR | 00969 | | | First Class Mail |
| 1567254 | GARCIA TORRES, JORGE L. | HC 01 BOX 4266 | | | | VILLALBA | PR | 00766 | | | First Class Mail |
| 3987895 | GARCIA TORRES, JORGE L. | PO BOX 323 | | | | VILLALBA | PR | 00766 | | | First Class Mail |
| 3596901 | Garcia Varela, Andrea | PO Box 262 | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 88915 | GARCIA VARGAS, LETICIA | URB SANTA JUANITA | CALLE YOKOHAMA BN 7 | | | BAYAMON | PR | 00956 | | | First Class Mail |
| 4106094 | Garcia Velez, Ana Miriam | Jardines del Caribe C42PP55 | | | | Ponce | PR | 00728 | | | First Class Mail |
| 3217941 | GARCIA VELEZ, MARTA  I. | LA TROCHA #35 | | | | YAUCO | PR | 00698 | | | First Class Mail |
| 4074561 | GARCIA VISBAL, CELIA E. | P.O. BOX 727 | | | | AGUADA | PR | 00602 | | | First Class Mail |
| 3882349 | GARCIA VISBAL, CELIA E. | P.O. BOX 727 | | | | AGUADA | PR | 00602 | | | First Class Mail |
| 3484691 | Garcia, Angela | HC 05 Box 5802 | | | | Aguas Buenas | PR | 00703 | | | First Class Mail |
| 2901082 | Garcia, Carmelo Rondon | HC 1 Box 6429 | | | | Guaynabo | PR | 00971 | | | First Class Mail |
| 4309231 | Garcia, Laura Concepción | Urb. Las Mueses  Buzón 236 | c/ Francisco Colon #BB13 | | | Cayey | PR | 00736 | | | First Class Mail |
| 3012765 | Garcia, Miguel A. | Calle Francisco Mendez 2f12 | Urb.Bairoa Park | | | Caguas | PR | 00727 | | | First Class Mail |
| 3548078 | Garcia, Rosaura Laguer | PO Box 5343 | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 4072220 | Garcia, Sonia Rosa | Calle Reina de las Flores #1236 | Urb. Hacienda Borinquen | | | Caguas | PR | 00725 | | | First Class Mail |
| 3191036 | Garcia, Wanda I. | Box 230 | | | | Penuelas | PR | 00624 | | | First Class Mail |
| 2969715 | Garcias Cruz, Pedro A | HC-01 Box 3926 | | | | Villalba | PR | 00766 | | | First Class Mail |
| 3976839 | Garcia-Troche, Santiago | PO Box 2273 | | | | Springfield | MA | 01101 | | | First Class Mail |
| 3302326 | Garica Martinez , Sonia  N. | Urb. Bunker 143 Calle Honduras | | | | Caguas | PR | 00725 | | | First Class Mail |
| 4111396 | Garnier Talavera, Elba | Calle Picacho 1217 | Urb. Alturas De Mayaguez | | | Mayaguez | PR | 00680 | | | First Class Mail |
| 3808102 | Garrafa Rodriguez , Elizabeth | PO Box 167 | | | | Patillas | PR | 00723 | | | First Class Mail |
| 3965312 | Garrafa Rodriguez, Carmen M. | PO Box 1404 | | | | Guayama | PR | 00785 | | | First Class Mail |
| 4036406 | Garrafa Rodriguez, Carmen M. | P.O Box 1404 | | | | Guayama | PR | 00785 | | | First Class Mail |
| 3676467 | Garrafa Rodriguez, Elizabeth | PO Box 167 | | | | Patillas | PR | 00723 | | | First Class Mail |
| 3181502 | Garriga Rodriguez , Ferdinand | Urb. Parque del Sol Calle 3 Casa C-2 | | | | Patillas | PR | 00723 | | | First Class Mail |
| 3181332 | Garriga Rodriguez, Ferdinand | Urb Parque de Sol Calle 3 | Casa C2 | | | Patillas | PR | 00723 | | | First Class Mail |
| 3887535 | Gascot Marquez, Luis Raul | J-8 Calle Capitan Correa | Rept. Flamingo | | | Bayamon | PR | 00959 | | | First Class Mail |
| 3908519 | Gascot Marquez, Yanira M. | # 79 Calle Palacios, Urb. Estancias Reales | | | | San German | PR | 00683 | | | First Class Mail |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 107 of 324

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4047873 | Gaston Garcia, Aida J. | HC63 Buzon 3308 | | | | Patillas | PR | 00723 | | | First Class Mail |
| 3362558 | Gaston Garcia, Aida J. | HC 63 Bz. 3308 | | | | Patillas | PR | 00723 | | | First Class Mail |
| 3946494 | Gaston Garcia, Aida J. | HC-63 Buzon 3308 | | | | Patillas | PR | 00723 | | | First Class Mail |
| 3692523 | Gaud Muniz, Raquel | Urb. Mariani 2326 Calle Dr. Santaella | | | | Ponce | PR | 00717-0210 | | | First Class Mail |
| 3674477 | GAUD SANCHEZ, MERCEDES A | PO BOX 2561 | | | | BAYAMON | PR | 00959 | | | First Class Mail |
| 89267 | GAUD SANCHEZ, MERCEDES A | TOA ALTA HEIGHTS | AN 41 CALLE 33 | | | TOA ALTA | PR | 00953 | | | First Class Mail |
| 3866438 | Gaudia Minguela, Norma I. | PO Box 9300430 | | | | San Juan | PR | 00930 | | | First Class Mail |
| 3187103 | Gautier Santiago, Yakara Y. | PO Box 950 | | | | Coamo | PR | 00769 | | | First Class Mail |
| 89334 | GAVINO FIGUEROA, GLADYS | LUCERNA | EDIF A1 APT F1 | | | CAROLINA | PR | 00983-1737 | | | First Class Mail |
| 3851765 | Gay Davila, Judith | PO Box 1928 | | | | Juncos | PR | 00777 | | | First Class Mail |
| 4067059 | Gay Davila, Judith | P.O. Box 1928 | | | | Juncos | PR | 06777 | | | First Class Mail |
| 4074550 | Gay Davila, Judith | P.O. Box 1928 | | | | Juncos | PR | 00777 | | | First Class Mail |
| 405941 | GAYA PEREZ, ANTONIO | EDIFICIO 3-A APARTAMENTO 26 | RES. APONTE | | | AGUADILLA | PR | 00603 | | | First Class Mail |
| 3269778 | Gazmey Rodriguez, Norma I. | RR 2 Box 545 | | | | San Juan | PR | 00926 | | | First Class Mail |
| 2342496 | Gaztambide Figuer, Edward Y | PO Box 232 | | | | Yauco | PR | 00698 | | | First Class Mail |
| 3890268 | Gelabert Cardoza, Nereida | HC 02 Box 28224 | | | | Cabo Rojo | PR | 00623 | | | First Class Mail |
| 4136314 | Gelabert Cardoza, Nereida | HC 04 Box 28224 | | | | Cabo Rojo | PR | 00623 | | | First Class Mail |
| 3890308 | Gelabert Cardoza, Nereida | HC02 Box 28224 | | | | Cabo Rojo | PR | 00623 | | | First Class Mail |
| 4032746 | Genaro Maceira, Laura Estrella | Ext. Roosevelt, 468 Calle Eddie Gracia | | | | San Juan | PR | 00918 | | | First Class Mail |
| 3871637 | Genaro Maceira, Laura Estrella | Ext. Roosevelt | 46 Calle Eddie Gracia | | | San Juan | PR | 00918 | | | First Class Mail |
| 4104644 | GENARO MACEIRA, LAURA ESTRELLA | EXT. ROOSEVELT | 468 CALLE EDDIE GRACIA | | | SAN JUAN | PR | 00918 | | | First Class Mail |
| 4108637 | Genaro Maceira, Laura Estrella | Ext Roosevelt | 468 Calle Eddie Gracia | | | San Juan | PR | 00918 | | | First Class Mail |
| 4108650 | Genaro Maceira, Laura Estrella | Ext Roosevelt | 468 Calle Eddie Gracia | | | San Juan | PR | 00918 | | | First Class Mail |
| 1812609 | GENERA SANFIORENZO, YADILKA | P O BOX 81 | | | | LAS PIEDRAS | PR | 00771 | | | First Class Mail |
| 89485 | GENERAL OPHTHALMOLOGY GROUP CSP | COND PUERTA DEL CONDADO | 1095 AVENUE WILSON APT 1601 | | | SAN JUAN | PR | 00907 | | | First Class Mail |
| 3034798 | Genetic Diagnostic Group, C.S.P. | C/O Josué A. Rodríguez-Robles, Esq. | PO Box 190095 | | | San Juan | PR | 00919-0095 | | | First Class Mail |
| 3225620 | Georgi Rodriguez, Haydee | HC9 BOX 1531 | | | | PONCE | PR | 00731-9747 | | | First Class Mail |
| 3505099 | Georgi Rodriguez, Haydee | HC 9 Box 1531 | | | | Ponce | PR | 00731-9747 | | | First Class Mail |
| 3878697 | Georgi Rodriguez, Haydee | HC 9 Box-1531 | | | | Ponce | PR | 00731-9747 | | | First Class Mail |
| 3924105 | Georgi Rodriguez, Haydee | HC9 Box 1531 | | | | Ponce | PR | 00731-9747 | | | First Class Mail |
| 3887062 | Georgi Rodriguez, Jesus M | HC 9 Box 1531 | | | | Ponce | PR | 00731-9747 | | | First Class Mail |
| 3715345 | Georgi Rodriguez, Jesus M. | HC 09 Box 1531 | | | | Ponce | PR | 00731-9747 | | | First Class Mail |
| 3504086 | GEORGI RODRIGUEZ, JESUS M | HC 9 BOX 1531 | | | | PONCE | PR | 00731-9747 | | | First Class Mail |
| 3525164 | Georgi Rodriguez, Jesus M. | HC9 Box 1531 | | | | Ponce | PR | 00731-9747 | | | First Class Mail |
| 3914718 | Georgi Rodriguez, Jesus M. | HC9 Box 1531 | | | | Ponce | PR | 00731-9747 | | | First Class Mail |
| 3488200 | Gerena Acevedo, Jorge L. | HC 05 25588 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 3488266 | Gerena Acevedo, Jorge L. | HC 05 Box 25588 | BO.Zanjas | | | Camuy | PR | 00627 | | | First Class Mail |
| 3480087 | Gerena Alvalle, Mary Edna | HC 08 Box 67809 | | | | Arecibo | PR | 00612 | | | First Class Mail |
| 3958150 | Gerena Crespo, Hilda I. | Ext. Villa Rita Calle 30 HH-4 | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 3787401 | Gerena Landrau, Marta R. | c/ 38 S.E. #1188 Reparto Metropolitano | | | | San Juan | PR | 00921-2616 | | | First Class Mail |
| 4289732 | Gerena Mercado, Ivette | PO Box 8901 | | | | Hatillo | PR | 00659-9141 | | | First Class Mail |
| 3748375 | Gerena Ruiz, Martin | 4427 Guacamayo Villa Delicias | | | | Ponce | PR | 00728 | | | First Class Mail |
| 3145537 | GERENA SAN FIORENZO, YADILKA | P.O. BOX 81 | BO. SABANA | | | LAS PIEDRAS | PR | 00771 | | | First Class Mail |
| 3021177 | Gerena Sanfiorenzo, Yadilka | PO Box 81 | | | | Las Piedras | PR | 00771 | | | First Class Mail |
| 3130826 | Gerena Sanfiorenzo, Yadilka M. | PO Box  81 | | | | Las Piedras | PR | 00771 | | | First Class Mail |
| 597521 | GERENA SANFIORENZO, YADILKA M | PO Box 81 | | | | LAS PIEDRAS | PR | 00771 | | | First Class Mail |
| 3135708 | Gerena Sanfiorenzo, Yadilka | P.O. Box 81 | | | | Las Piedras | PR | 00771 | | | First Class Mail |
| 3907210 | Gerena Vargas, Betzaida | Bo. Dulce Calle Principal 61 | | | | San Juan | PR | 00926 | | | First Class Mail |
| 3265567 | Gerena, Dionisio Rosaly | Dionisio Rosaly Gerena Reparto Durán | #6120 Calle Ciprés | | | Isabela | PR | 00662 | | | First Class Mail |
| 3917821 | Gerena-Vargas, Betzaida | Bo. Dulce Calle Principal #61 | | | | San Juan | PR | 00926 | | | First Class Mail |
| 3764145 | GERMAIN OPPENHEIMER, CARMEN E. | URB. EL MADRIGAL CALLE 2 B10 | | | | PONCE | PR | 00730 | | | First Class Mail |
| 3258592 | Giboyeaux Valentin , Amalia | HC80 Box 8324 | | | | Dorado | PR | 00646 | | | First Class Mail |
| 3287301 | Gierbolini Alvarado, Agneris | 2019 Massimo Dr | | | | Creedmoor | NC | 27522 | | | First Class Mail |
| 3314720 | Gierbolini Alvarado, Glenda I | P.O. Box 557 | | | | Coamo | PR | 00769 | | | First Class Mail |
| 3238803 | GIERBOLINI HOYOS , OCTAVIO  H. | P.O. BOX 557 | | | | COAMO | PR | 00769 | | | First Class Mail |
| 3729647 | GIL LUGO, MARIESTHER | URB. COUNTRY CLUB | 901 CALLE VITERBO | | | SAN JUAN | PR | 00924 | | | First Class Mail |
| 4132264 | GIL MAYSONET, SHARAMARI | 4-E-3 CALLE PLAYERA | URB. LOMAS VERDES | | | BAYAMON | PR | 00956 | | | First Class Mail |
| 3195515 | Gilbert Marquez, Rose | #3 Ines Davila Semprit | | | | Bayamon | PR | 00961 | | | First Class Mail |
| 4031927 | Gilbert Márquez, Rose | #3 Inés Dávila Semprit | | | | Bayamón | PR | 00961 | | | First Class Mail |
| 3236406 | GIL-HERNANDEZ, YAZMIN | 150 VILLAS DEL BOSQUE | | | | CIDRA | PR | 00739 | | | First Class Mail |
| 3338604 | Gimenez, Luis Jose | Calle 9 N 22 Villas de Loiza | | | | Canovanas | PR | 00729 | | | First Class Mail |
| 90422 | GINARA, INC | URB ROUND HLS | 322 CALLE CRUZ DE MALTA | | | TRUJILLO ALTO | PR | 00976-2709 | | | First Class Mail |
| 4017608 | Giner, Gloria | Villa Del Carmen 4605 | | | | Ponce | PR | 00716 | | | First Class Mail |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 108 of 324

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3428036 | GINES AYUSO, SHAKIRA | G-121 CALLE CIDRA | LAGO ALTO | | | TRUJILLO ALTO | PR | 00976 | | | First Class Mail |
| 3394797 | Gines De Leon, Yudelka | Avenida Jupider No. 73 | Bda. Sandin | | | Vega Baja | PR | 00693 | | | First Class Mail |
| 4055250 | Gines Torres, Ramsys | Bo. Venezuela | 60 Calle A | | | San Juan | PR | 00926 | | | First Class Mail |
| 5171570 | Gines Torres, Ramsys | Calle 20 T-22 | Urb Las Vegas | | | Catano | PR | 00962 | | | First Class Mail |
| 3965680 | GINES VALENCIA, ANDRA L. | CALLE 7 NO F 8 | RINCON ESPANOL | | | TRUJILLO ALTO | PR | 00976 | | | First Class Mail |
| 3233220 | Ginonio Domiunguez, Elsa I. | HC-3 Box 11432 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 4145759 | Gloria Coss Martinez, Carmen | HC 70 Box 26020 | | | | San Lorenzo | PR | 00754 | | | First Class Mail |
| 4145772 | Gloria Coss Martinez, Carmen | HC 70 Box 26020 | | | | San Lorenzo | PR | 00754 | | | First Class Mail |
| 1307400 | Goden Izquierdo, Marilyn | HC 4 Box 42321 | | | | Mayaguez | PR | 00680-9730 | | | First Class Mail |
| 3727490 | GOGLAD COLON, SANDRA | 52 CALLE LA CEIBA | VALLE HUCARES | | | JUANA DIAZ | PR | 00795-2807 | | | First Class Mail |
| 3715518 | GOGLAD COLON, SANDRA | 52 CALLE LA CEIBA | URB VALLE HUCARES | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 3670933 | Goglad Colon, Sandra | 52 Calle La Ceiba Urb. Valle Hucares | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 4029475 | Goglad Colon, Sandra | 52 Calle La Ceiba Urb. Valle Hucares | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3688136 | Goglad Colon, Sandra | EXT. Jacaguax D #1 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3965837 | Goicochea Perez, Liz Enid | HC-5 Box 58208 | | | | Hatillo | PR | 00659 | | | First Class Mail |
| 407928 | GOICOCHEA PEREZ, LIZ ENID | HC 05 BOX 58208 | | | | HATILLO | PR | 00659 | | | First Class Mail |
| 3569050 | GOLDEROS VEGA, ALFONSO | I-4 SAN PATRICIO AVENUE | APT. 1903 | | | GUAYNABO | PR | 00968-3224 | | | First Class Mail |
| 91437 | GOMEZ ACOSTA, YARITZA | 475 PATIOS SEVILLANOS | CARR.8860 BOX 2212 | | | TRUJILLO ALTO | PR | 00976 | | | First Class Mail |
| 3999237 | GOMEZ CENTENO, MAYRA E | PO BOX 1041 | | | | CAMUY | PR | 00627 | | | First Class Mail |
| 91511 | GOMEZ CENTENO, MAYRA E. | BOX 1041 | | | | CAMUY | PR | 00627 | | | First Class Mail |
| 3385022 | Gomez Garcia, Nelson Manuel | PO Box 893 | | | | Anasco | PR | 00610 | | | First Class Mail |
| 3776515 | Gomez Garcia, Nelson Manuel | Reparto Daguey Calle 6 C 30 | | | | Anasco | PR | 00610 | | | First Class Mail |
| 4153777 | Gomez Gomez, Ivelisse J. | Ave Barbosa 606 | | | | Rio Piedras | PR | 00936 | | | First Class Mail |
| 4098967 | Gomez Gomez, Ivelisse J. | RR 9 Box 973 | | | | San Juan | PR | 00926 | | | First Class Mail |
| 4136891 | Gomez Gomez, Ivelissi J. | Averuda Barbosa 606 | | | | San Juan | PR | 00923 | | | First Class Mail |
| 4110156 | Gomez Gomez, Ivelissi J. | RR 9 Box 973 | | | | San Juan | PR | 00926 | | | First Class Mail |
| 1567562 | GOMEZ LOPEZ, ERIKA Y | HC 01 BOX 4115 | BO. CALLEJONES | | | LARES | PR | 00669 | | | First Class Mail |
| 4002233 | Gómez López, Lourdes H. | URB JOSE S QUINONES | H33 CALLE VICNTE BULTRON | | | CAROLINA | PR | 00985-5618 | | | First Class Mail |
| 3910461 | Gomez Malave, Candida | 019 Colesibi Urb Caguax | | | | Caguas | PR | 00725-3327 | | | First Class Mail |
| 3999178 | Gomez Malave, Candida | 019 Colesibi urb. Caguax | | | | Caguas | PR | 00725 | | | First Class Mail |
| 3449557 | GOMEZ MARTINEZ, MARIA DEL C | COND DORAL PLAZA 1019 | AVE LUIS VIGOREAUX APT 4K | | | GUAYNABO | PR | 00966-2404 | | | First Class Mail |
| 3120035 | Gomez Matos, Brenda I. | 8 Villas Kennedy r78 | | | | San Juan | PR | 00915 | | | First Class Mail |
| 3622392 | Gomez Morales, Elizabeth | HC 02 Box 12969 | | | | Aguas Buenas | PR | 00703-9604 | | | First Class Mail |
| 4135228 | GOMEZ MORALES, GRACIELA | URB. VILLA REAL CALLE 3 D-31 | | | | VEGA BAJA | PR | 00694 | | | First Class Mail |
| 4226207 | Gomez Ortiz, Nereida | Urb Rio Grande Estate C/e 27 Blg X-17 | | | | Rio Grande | PR | 00745 | | | First Class Mail |
| 4148778 | GOMEZ PENA, LUISA JOSEFINA | 8384 BALBINO TRENTA | | | | MAYAGUEZ | PR | 00680 | | | First Class Mail |
| 4148758 | GOMEZ PENA, LUISA JOSEFINA | 8384 BALBINO TRENTA | | | | MAYAGUEZ | PR | 00680 | | | First Class Mail |
| 4074722 | Gomez Perez, Myrna | Calle Argentina 108 | Las dolores | | | Rio Grande | PR | 00745 | | | First Class Mail |
| 4136897 | Gomez Perez, Myrna | Ave Barbosa 606 | | | | Rio Piedras | PR | 00936 | | | First Class Mail |
| 4079286 | Gomez Perez, Myrna | Calle Argentina 108A Las Dalors | | | | Rio Grande | PR | 00745 | | | First Class Mail |
| 3712922 | Gomez Perez, Ruth D | 237 Ave Lulio E Saavedra Blasco | | | | Isabela | PR | 00662 | | | First Class Mail |
| 408360 | GOMEZ QUINONES, ROLANDO | URB URB PORTO FINO | 188 CALLE AGUAVIVA | | | MANATI | PR | 00674 | | | First Class Mail |
| 4195555 | Gomez Quintana, Juan M. | HC 12 Box 13094 | | | | Humacao | PR | 00791 | | | First Class Mail |
| 4027606 | Gomez Rivera, Alma V. | 90 Universo Urb Toaville | | | | Toa Baja | PR | 00949 | | | First Class Mail |
| 4261806 | Gomez Rivera, Jose | Calle 1 F 21 | Villa Encanto | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 2120504 | GOMEZ RODRIGUEZ, REINALDO | PO BOX 482 | | | | ARROYO | PR | 00714 | | | First Class Mail |
| 4223617 | Gomez Sanchez, Rosa | HC1 box 6168 | Bo. Yaurel | | | Arroyo | PR | 00714 | | | First Class Mail |
| 3870457 | Gomez Santiago, Yomaira | Parq De Las Flores | 313 Calle Dalia | | | Coamo | PR | 00769-4813 | | | First Class Mail |
| 3431877 | Gomez Sierra, Dorca | BO Juan Sanchez Buzon 1406 | | | | Bayamon | PR | 00959 | | | First Class Mail |
| 4049652 | GOMEZ SIERRA, DORCAS | BUZON 1406 | BO.JUAN SANCHEZ | | | BAYAMON | PR | 00959 | | | First Class Mail |
| 1303954 | GOMEZ TORRES, MARIA | URB BAIROA PARK | E6 PARQUE DE LA FUENTE | | | CAGUAS | PR | 00727 | | | First Class Mail |
| 3183649 | GOMEZ VEGA, JULIA | HC03 BOX 37467 | | | | CAGUAS | PR | 00725 | | | First Class Mail |
| 4076652 | Gomez Zayas, Maria de los A. | Hc-03 Box 14877 | | | | Aguas Buenas | PR | 00703 | | | First Class Mail |
| 11463 | GOMEZ, ANDRES RICARDO | URB BALDRICH | 203 CALLE PRESIDENTE RAMIREZ | | | SAN JUAN | PR | 00918-4319 | | | First Class Mail |
| 2954968 | Gomez, Lumarie Rosa | PO Box 681 | | | | San Lorenzo | PR | 00754 | | | First Class Mail |
| 4250438 | Gonalez Lopez, Rosa H | Carr 111 Bo Angeles | | | | Utado | PR | 00641 | | | First Class Mail |
| 4247743 | Gonalez Lopez, Rosa H | HC 03 BOX 11369 | | | | Utuado | PR | 00641 | | | First Class Mail |
| 3852433 | Gonzalez Santos, Juan S. | HC 03 BOX 11160 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3410397 | GONEZ MALDONADO, ELSA IRIS | 3329 AVENIDA EMILIO-YAGOT | | | | PONCE | PR | 00730 | | | First Class Mail |
| 4152708 | GONEZ MALDONADO, ELSA IRIS | CENTRO JUDICIAL | | | | PONCE | PR | 00730 | | | First Class Mail |
| 3309323 | Gonzale Lopez, Danette | PO Box 560866 | | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 3612554 | GONZALES BONILLA, DORIS R | HC-2 BOX 4920 | | | | VILLALBA | PR | 00766-9885 | | | First Class Mail |
| 4017690 | Gonzales Lopez, Jesus M. | Urbanizacion Villa Maria, Calle 3 S-26 | | | | Caguas | PR | 00725 | | | First Class Mail |

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3762782 | Gonzales Ortiz, Edwin | Num 433 Paseo Ruisessor | | | | Coto Laurel | PR | 00780-2407 | | | First Class Mail |
| 4185026 | Gonzales Rivera, Gilberto | Apartado #520 | | | | Salinas | PR | 00751 | | | First Class Mail |
| 3733833 | Gonzales Rosado, Manuel | L-14 Calle 11 Santa Teresita | | | | Bayamon | PR | 00961 | | | First Class Mail |
| 4146548 | Gonzales Santiago, Manuel | Bo Quebrada de Yauco Carr 375 Km 3 | | | | Yauco | PR | 00698 | | | First Class Mail |
| 4147306 | Gonzales Santiago, Manuel | HC-03 Box 14888 | | | | Yauco | PR | 00698 | | | First Class Mail |
| 4178731 | Gonzales Vega, Ovidio | HC7 Box 76391 Sector Bernal Hato Ariba | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 3439619 | Gonzalez , Somarie | P.O. Box 164 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 3938023 | GONZALEZ ACEVEDO, ISMAEL | HC-05 BOX 10821 | | | | MOCA | PR | 00676 | | | First Class Mail |
| 3526971 | Gonzalez Acevedo, Rosa Ivettet | PO Box 2233 | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 1567687 | GONZALEZ ACEVEDO, WANDA I | BO. MALPASO | HC61 BOX 34216 | | | AGUADA | PR | 00602 | | | First Class Mail |
| 3688970 | GONZALEZ ALEJANDRO, GLADYS | RR 36 BOX 6190 | | | | SAN JUAN | PR | 00926 | | | First Class Mail |
| 4284164 | Gonzalez Almena, Fidel | Urb. Senderos de Garabo | 55 Calle Malin | | | Gurabo | PR | 00778-9830 | | | First Class Mail |
| 408673 | GONZALEZ ALVARADO, WANDA E. | LIMON | PO BOX 767 | | | VILLALBA | PR | 00766-0767 | | | First Class Mail |
| 408673 | GONZALEZ ALVARADO, WANDA E. | LIMON | PO BOX 767 | | | VILLALBA | PR | 00766-0767 | | | First Class Mail |
| 3571881 | GONZALEZ ALVARADO, WANDA ENID | PO BOX 767 | | | | VILLALBA | PR | 00766-0767 | | | First Class Mail |
| 4167546 | Gonzalez Alvares, Antonio | Parcelas Sabareta Calle 1 de Mayo nu 62 | | | | Mercedita | PR | 00715 | | | First Class Mail |
| 3145708 | González Alvarez, Ramonita | Urb. Santa Elena | Calle Nogal # E-10 | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 3231356 | González Alvarez, Ramonita | Urb. Santa Elena | Calle Nogal # E 10 | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 4191446 | GONZALEZ APONTE, CARLOS A | HC 1 BOX 4093 | | | | LAS MARIAS | PR | 00670 | | | First Class Mail |
| 3888198 | Gonzalez Arrojo, Jesus M | P.O. Box 4233 Bo. Yahuecos | | | | Adjuntas | PR | 00601 | | | First Class Mail |
| 3877272 | Gonzalez Arroyo, Carlos Roberto | Calle Enrigue Franco #209 | | | | Mayaguez | PR | 00680 | | | First Class Mail |
| 3867459 | GONZALEZ ARROYO, JENNY | PO BOX 50999 | | | | TOA BAJA | PR | 00950-0999 | | | First Class Mail |
| 4263614 | Gonzalez Ayala, Iris J. | HC 64 Box 6982 | | | | Patillas | PR | 00723 | | | First Class Mail |
| 4295256 | Gonzalez Ayala, Iris J. | HC 64 Box 6982 | | | | Patillas | PR | 00723 | | | First Class Mail |
| 3317055 | Gonzalez Babilonia , Laura L. | 66 Calle Serafin Mendez | | | | Moca | PR | 00676 | | | First Class Mail |
| 3668728 | Gonzalez Babilonia, Laura L. | 66 Calle Seratin Mendez | | | | Moca | PR | 00676 | | | First Class Mail |
| 4072844 | Gonzalez Baez, Jose E. | G-5 C/8 Ciudad Masso | | | | San Lorenzo | PR | 00754 | | | First Class Mail |
| 1567772 | Gonzalez Barreto, Margarita | 40521 Carr 481 Bo. Cocos | | | | Quebradillas | PR | 00678 | | | First Class Mail |
| 2096960 | GONZALEZ BEAUCHAMP, MAYRA E | REPARTO METROPOLITANO | CALLE 30 SE #1009 | | | RIO PIEDRAS | PR | 00921 | | | First Class Mail |
| 2314292 | GONZALEZ BERRIOS, ANGEL | LAS ALONDRAS | CALLE 3 A40 | | | VILLALBA | PR | 00766 | | | First Class Mail |
| 3621483 | Gonzalez Bonilla, Doris R | HC-2 Box 4920 | | | | Villalba | PR | 00766-9885 | | | First Class Mail |
| 3294458 | GONZALEZ BONILLA, DORIS R | HC 2 BOX 4920 | | | | VILLALBA | PR | 00766-9885 | | | First Class Mail |
| 3610155 | Gonzalez Bonilla, Doris Raquel | HC-2 Box 4920 | | | | Villalba | PR | 00766-9885 | | | First Class Mail |
| 4093108 | Gonzalez Borges, Ramona | 15 Ana Maria | | | | Camuy | PR | 00627-2821 | | | First Class Mail |
| 2086357 | Gonzalez Burgos, Maria | PO Box 31235 | | | | San Juan | PR | 00929-2235 | | | First Class Mail |
| 1673920 | Gonzalez Cában, Concepción | D-5 Calle 1 Bayamón Hills | | | | Bayamón | PR | 00956 | | | First Class Mail |
| 4111768 | Gonzalez Cában, Concepción | Ext Royal Palm | IL 5 Calle Palma Royal | | | Bayamón | PR | 00956 | | | First Class Mail |
| 3149719 | Gonzalez Camara, Fernando L. | URB Constancia | Calle Chalet #3474 | | | Ponce | PR | 00717-2236 | | | First Class Mail |
| 3056486 | Gonzalez Campos, Marilyn | Ciudad El Lago # 32 | | | | Trujillo Alto | PR | 00976 | | | First Class Mail |
| 3224164 | Gonzalez Cancel, Ana N | AY-6 C/54 Urb. La Hacienda | | | | Guayama | PR | 00784 | | | First Class Mail |
| 3076526 | Gonzalez Cancel, Clara | PO Box 546 | | | | Jayuya | PR | 00664 | | | First Class Mail |
| 2912915 | GONZALEZ CANDELARIA, MARIA L | ADMINISTRACION DE REHABILITACCION VOCACIONAL | 417 MENCANTIL PLAZA PO BOX 191118 | | | SAN JUAN | PR | 00919-1118 | | | First Class Mail |
| 2090129 | GONZALEZ CANDELARIA, MARIA L | VILLA CAROLINA | CALLE 64 BLOQ 120 15 | | | CAROLINA | PR | 00985 | | | First Class Mail |
| 3548147 | Gonzalez Carmona, Luz M. | 3500 W. Orange Grove 9105 | | | | Tucson | AZ | 85741 | | | First Class Mail |
| 2440298 | GONZALEZ CARRASQUILLO, JUAN | URB CIUDAD CENTRAL II | 1001 CCARLOS RODRIGUEZ | | | CAROLINA | PR | 00987 | | | First Class Mail |
| 4060896 | GONZALEZ CARRERO, NANCY I. | E 39 - CALLE - 7 URB. COLINAS DEL OESTE | | | | HORMIGUEROS | PR | 00660 | | | First Class Mail |
| 3122311 | Gonzalez Cartagena, Elba Ida | Hc 2 Box 7221 | | | | Salinas | PR | 00751 | | | First Class Mail |
| 3033682 | Gonzalez Cartagena, Elba Ida | HC 2 Box 7221 | | | | Salinas | PR | 00751 | | | First Class Mail |
| 4227797 | GONZALEZ CASTILLO, JACKELINE | Bo Ceiba Baja Carr. 465 Km. 1.3 | | | | Aguadilla | PR | 00603 | | | First Class Mail |
| 1567840 | GONZALEZ CASTILLO, JACKELINE | HC 03 BOX 34417 | | | | AGUADILLA | PR | 00603 | | | First Class Mail |
| 3696443 | Gonzalez Cintron, Sonia | 11032 Urb. Monte Bello | Calle 1 Solar B8 | | | Villalba | PR | 00766 | | | First Class Mail |
| 2121487 | GONZALEZ CIRINO, RICARDO | PO BOX 11664 | | | | SAN JUAN | PR | 00910 | | | First Class Mail |
| 2950596 | GONZALEZ CLASS, CARMEN | ASOCIACION DE EMPLEADOS GERENCIALES | DE LA AUTORIDAD DE CARRETERAS Y TRANSPORTACION | APARTADO 40177 | ESTACION MINILLAS | SAN JUAN | PR | 00940 | | | First Class Mail |
| 3007071 | GONZALEZ CLASS, CARMEN | JOSE E. TORRES VALENTIN | #78 CALLE GEORGETTI | ABOGADO -APELACION | | SAN JUAN | PR | 00925 | | | First Class Mail |
| 3890182 | GONZALEZ COLLAZO, ARACELIS | HC 01 BOX 3013 | | | | VILLALBA | PR | 00766 | | | First Class Mail |
| 2111699 | GONZALEZ COLLAZO, ORLANDO | URB. MONTE ELENA | 336 CALLE BROMELIA | | | DORADO | PR | 00646 | | | First Class Mail |
| 3918605 | Gonzalez Collazo, Emma | HC 4 Box 2514 | | | | Barranquitas | PR | 00794 | | | First Class Mail |
| 4017892 | Gonzalez Colon, Miguel A. | P.O. Box 207 | | | | Villalba | PR | 00766 | | | First Class Mail |
| 3133575 | Gonzalez Colon, Noemi | Urb. Jardines de Caguas | Calle # B-9 | | | Caguas | PR | 00727 | | | First Class Mail |
| 2936156 | Gonzalez Colon, Noemi | Urb Jardines de Caguas C/B #B-9 | | | | Caguas | PR | 00727 | | | First Class Mail |
| 4187281 | Gonzalez Colon, Tomas | 139 Urb Parque de Guasimia | | | | Arroyo | PR | 00714 | | | First Class Mail |

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3749266 | Gonzalez Concepcion, Jeanette | E-10 Urb. Moropo | | | | Aguada | PR | 00602 | | | First Class Mail |
| 3182854 | GONZALEZ CORDERO, EDWIN | PO BOX 194 | | | | MOCA | PR | 00676 | | | First Class Mail |
| 92926 | GONZALEZ CORDERO, EDWIN | URB LA MONSERRATE | 407 CALLE GUADALUPE | | | MOCA | PR | 00676 | | | First Class Mail |
| 3957032 | Gonzalez Cordero, Marisol | 870 Concepcion Vera | | | | Moca | PR | 00676 | | | First Class Mail |
| 92937 | Gonzalez Cordero, Marisol | HC 58 BOX 14861 | BO. LAGUNAS | | | AGUADA | PR | 00602-9727 | | | First Class Mail |
| 3288076 | GONZALEZ CORREA, REBECCA | VILLA UNIVERSITARIA CALLE 24 | BF12 | | | HUMACAO | PR | 00791 | | | First Class Mail |
| 1755490 | GONZALEZ CORTES, ANGELA | BO JALLABOA PONENTE | | | | PENUELAS | PR | 00624-9716 | | | First Class Mail |
| 3522270 | Gonzalez Cotto, Ana M. | HC-02 Box 11624 | | | | Humacao | PR | 00791 | | | First Class Mail |
| 3222858 | Gonzalez Cotto, Irma Iris | Calle 53 50-1 | Urb. Miraflores | | | Bayamon | PR | 00957-3854 | | | First Class Mail |
| 3217490 | Gonzalez Cotto, Irma Iris | Calle 53 50-1 | Urb. Miraflores | | | Bayamon | PR | 00957-3854 | | | First Class Mail |
| 3299596 | Gonzalez Cotto, Irma Iris | Calle 53 50-1 | Urb. Miraflores | | | Bayamon | PR | 00957-3854 | | | First Class Mail |
| 4054178 | Gonzalez Crespo, Amelia | LF4 32 Sta Sec Villa del Rey | | | | Caguas | PR | 00725 | | | First Class Mail |
| 4006282 | Gonzalez Crespo, Anastacia | 520 9 4 tasecc Villa del Rey | | | | Caguas | PR | 00727 | | | First Class Mail |
| 2141108 | GONZALEZ CRESPO, WILMAR | CARR 416 KM 5.2 INT. | HC 58 BOX 14743 | | | AGUADA | PR | 00602-0602 | | | First Class Mail |
| 3549938 | Gonzalez Cruz, Daisy | Urb. Bella Vista B-28 | | | | Aibonito | PR | 00705 | | | First Class Mail |
| 3893828 | GONZALEZ CRUZ, EVELYN MARGARITA | CALLE 96 BOLQUE #47 | | | | VILLA CAROLINA | PR | 00985 | | | First Class Mail |
| 1930193 | GONZALEZ CRUZ, FELIX | URB CONDADO MODERNO | G4 CALLE 5 | | | CAGUAS | PR | 00725-2425 | | | First Class Mail |
| 3878916 | Gonzalez Cruz, Ines | Calle 15A G2 #3 | Ext. Rexville | | | Bayamon | PR | 00957 | | | First Class Mail |
| 3542513 | GONZALEZ CRUZ, SONIA IVETTE | 123 BALDORIOTY ST | | | | AIBONITO | PR | 00705 | | | First Class Mail |
| 3460420 | GONZALEZ DE JESUS, ENID | HC 01 BOX 2625 | | | | BAJADERO | PR | 00616 | | | First Class Mail |
| 3460080 | GONZALEZ DE JESUS, ENID | HC 1 BOX 2625 | | | | ARECIBO | PR | 00616 | | | First Class Mail |
| 4002872 | Gonzalez del Rio, Raquel | HC03 Box 33396 | | | | Hatillo | PR | 00659 | | | First Class Mail |
| 3348156 | Gonzalez Del Valle, Gerardo | HC-10 Box 49372 | | | | Caguas | PR | 00725 | | | First Class Mail |
| 3532201 | GONZALEZ DEL VALLE, GERARDO | HC 10 BOX 49372 | | | | CAGUAS | PR | 00725 | | | First Class Mail |
| 3466795 | Gonzalez Del Valle, Gerardo | HC-10 Box 49372 | | | | Caguas | PR | 00725 | | | First Class Mail |
| 409601 | Gonzalez Del Valle, Juan Antonio | Calle Laurel 504 | Reparto Flamboyan | | | Mayaguez | PR | 00680 | | | First Class Mail |
| 93224 | Gonzalez Del Valle, Olga G | Barrio Factor I | 72 Calle Boina | | | Arecibo | PR | 00612 | | | First Class Mail |
| 3985872 | Gonzalez Del Valle, Pedro | Carr. 354 Km 4 Hm. 7 | | | | Rio Canas Arriba May | PR | 00680 | | | First Class Mail |
| 3981881 | Gonzalez Del Valle, Pedro | Hc 5 Box 56939 | | | | Mayaguez | PR | 00680 | | | First Class Mail |
| 4001291 | Gonzalez Delgado, Irisbell | HC1 Buzon 3181 | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 4041315 | Gonzalez Delgado, Irisbell | HC1 Buzon 3181 | Bo Palmas | | | Arroyo | PR | 00714 | | | First Class Mail |
| 2626203 | GONZALEZ DIAZ, BRENDA L | URB ESTANCIAS DE TORTUGUERO | 312 TIVOLI | | | VEGA BAJA | PR | 00693 | | | First Class Mail |
| 3357447 | Gonzalez Diaz, Carmen Mercedes | Cond. Borinquen Towers III apt. 509 | | | | San Juan | PR | 00920 | | | First Class Mail |
| 3521889 | Gonzalez Diaz, Carmen Mercedes | Urb Altomonte 2Q14 | Calle 19 | | | Caguas | PR | 00725 | | | First Class Mail |
| 3355323 | GONZALEZ DIAZ, DELIMARYS | P.O. BOX 1823 | | | | LARES | PR | 00669 | | | First Class Mail |
| 1780819 | GONZALEZ DIAZ, JOSE | ATTN: ISAMAR GONZALEZ DELGADO | PO BOX 981 | | | YABUCOA | PR | 00767 | | | First Class Mail |
| 293526 | GONZALEZ DIAZ, LUIS M | HC 1 BOX 6187 | | | | LAS PIEDRAS | PR | 00771 | | | First Class Mail |
| 3900854 | GONZALEZ DIAZ, MARILU | CARR 830 KM | 5.1 SANTA OLAYA | | | BAYAMON | PR | 00956 | | | First Class Mail |
| 2093433 | GONZALEZ DIAZ, MARILU | PO BOX 51324 | | | | TOA BAJA | PR | 00950 | | | First Class Mail |
| 3529871 | GONZALEZ DIAZ, ZULMARIE | URB ESTANCIAS DE CERRO GORDO | F6 CALLE 2 | | | BAYAMON | PR | 00957-6807 | | | First Class Mail |
| 4133820 | GONZALEZ FALU, CLARA | PO BOX 4212 | | | | CAROLINA | PR | 00984-4212 | | | First Class Mail |
| 3700283 | GONZALEZ FALU, CLARA | PO BOX 4212 | | | | CAROLINA | PR | 00984-4212 | | | First Class Mail |
| 1931006 | GONZALEZ FIGUEROA, FERNANDO | HC 1 BOX 6168 | | | | GUAYANILLA | PR | 00656-9445 | | | First Class Mail |
| 1769826 | GONZALEZ FIGUEROA, FERNANDO | HC 1 BOX 6168 | | | | GUAYANILLA | PR | 00656 | | | First Class Mail |
| 3971207 | Gonzalez Figueroa, Gerarda | HC-01 Box 2253 | | | | Jayuya | PR | 00664 | | | First Class Mail |
| 3787946 | Gonzalez Figueroa, Gerarda | HC 01 Box 2253 | | | | Tayuya | PR | 00664 | | | First Class Mail |
| 3703360 | Gonzalez Figueroa, Gerarda | HC 01 Box 2253 | | | | Jayuya | PR | 00664 | | | First Class Mail |
| 4052499 | Gonzalez Figueroa, Gerarda | HC-01 Box 2253 | | | | Jayuya | PR | 00664 | | | First Class Mail |
| 4095324 | Gonzalez Figueroa, Gerarda | HC-01 Box 2253 | | | | Jayuya | PR | 00664 | | | First Class Mail |
| 2408343 | GONZALEZ FIGUEROA, HECTOR JOEL | HC 10 BOX 49199 | | | | CAGUAS | PR | 00725 | | | First Class Mail |
| 3948251 | Gonzalez Figueroa, Jesus A | Calle 7 Blog E-18 Urb. El Conquistador Tn | | | | Trujillo Alto | PR | 00976 | | | First Class Mail |
| 1568047 | GONZALEZ FIGUEROA, TAMARA | URB VILLA ALBA J 17 | | | | SABANA GRANDE | PR | 00637 | | | First Class Mail |
| 3098491 | Gonzalez Flores, Bethzaida | PO Box 2569 | | | | Juncos | PR | 00777 | | | First Class Mail |
| 4134126 | GONZALEZ FLORES, OMAYRA | RES. CATANITO GARDEN EDF-5 | APT-E12 | | | CAROLINA | PR | 00985 | | | First Class Mail |
| 4069801 | GONZALEZ FLORES, OMAYRA | RUTA RURAL #1 BOX 36F | | | | CAROLINA | PR | 00983 | | | First Class Mail |
| 4177644 | Gonzalez Fuentes, Juana | HC 5 Box 51520 | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 3984124 | Gonzalez Garcia, Adalberto | Villas De Rio Canas | 1212 Calle Pedro Mendez | | | Ponce | PR | 00728-1936 | | | First Class Mail |
| 2613948 | GONZALEZ GARCIA, CARMEN S | URB EXT LOS TAMARINDOS | G 6 CALLE 14 | | | SAN LORENZO | PR | 00754 | | | First Class Mail |
| 3445882 | Gonzalez Garcia, Elba | Urb. Jardines del Mamey Calle 7 I-5 | | | | Patillas | PR | 00723 | | | First Class Mail |
| 4189077 | Gonzalez Garcia, Liz | HC01 Box 5055 | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 5157407 | GONZALEZ GARCIA, LUCRECIA | PO Box 24 | | | | ARROYO | PR | 00714 | | | First Class Mail |

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3912576 | GONZALEZ GARCIA, LUCRECIA | URB. JARDINES DE ARROYO | A 6 CALLE X | | | ARROYO | PR | 00714 | | | First Class Mail |
| 3926332 | Gonzalez Gonzalez , Felicita | Calle 24 GG-15 | Villas de Castro | | | Caguas | PR | 00725 | | | First Class Mail |
| 4030384 | GONZALEZ GONZALEZ , MILAGROS | C 19 CALLE BERNARDINO URB SANTA JUANITA | | | | BAYAMON | PR | 00956-4955 | | | First Class Mail |
| 3824456 | Gonzalez Gonzalez , Nereida | Calle Liza Este AM-14 | 4ta Seccion Levittown | | | Toa Baja | PR | 00949 | | | First Class Mail |
| 3752977 | GONZALEZ GONZALEZ, ADA  I | RR-01 BUZON 3556 | | | | CIDRA | PR | 00739 | | | First Class Mail |
| 3934776 | Gonzalez Gonzalez, Ada I. | RR-01 Buzon 3556 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 3622442 | Gonzalez Gonzalez, Ada I. | RR-01 Buzon 3556 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 3943495 | Gonzalez Gonzalez, Dignora | RRR1 Buzon 35CC | | | | Carolina | PR | 00979 | | | First Class Mail |
| 93720 | GONZALEZ GONZALEZ, DIGNORA | RR #1 BUZON 35 CC | | | | CAROLINA | PR | 00979 | | | First Class Mail |
| 2348386 | GONZALEZ GONZALEZ, ENILDA | HC01 BOX 5013 | | | | CAMUY | PR | 00627 | | | First Class Mail |
| 3110253 | GONZALEZ GONZALEZ, ENILDA | HC-04 Box 17046 | | | | CAMUY | PR | 00627-9540 | | | First Class Mail |
| 3110260 | GONZALEZ GONZALEZ, ENILDA | HC-4 BOX 17046 | | | | CAMUY | PR | 00627-9540 | | | First Class Mail |
| 2348386 | GONZALEZ GONZALEZ, ENILDA | HC01 BOX 5013 | | | | CAMUY | PR | 00627 | | | First Class Mail |
| 3110253 | GONZALEZ GONZALEZ, ENILDA | HC-04 Box 17046 | | | | CAMUY | PR | 00627-9540 | | | First Class Mail |
| 3110260 | GONZALEZ GONZALEZ, ENILDA | HC-4 BOX 17046 | | | | CAMUY | PR | 00627-9540 | | | First Class Mail |
| 3805525 | GONZALEZ GONZALEZ, FELICITA | CALLE-24-GG-15- VILLAS DE CASTRO | | | | CAGUAS | PR | 00725 | | | First Class Mail |
| 3579983 | Gonzalez Gonzalez, Frandith | Urb. Villa Borinquen, Calle Nitaino, G-38 | | | | Caguas | PR | 00725 | | | First Class Mail |
| 3506300 | Gonzalez González, Guillermina | PO Box 554 | | | | Moca | PR | 00676 | | | First Class Mail |
| 3609207 | Gonzalez Gonzalez, Jenny | Urb. Estancias del Rio | Calle Guamani 490 | | | Hormigueros | PR | 00660 | | | First Class Mail |
| 93779 | Gonzalez Gonzalez, Jenny | PO Box 759 | | | | Hormigueros | PR | 00680-6789 | | | First Class Mail |
| 3968969 | Gonzalez Gonzalez, Jenny | Urb Estancias del Rio Calle Guamani #490 | | | | Hormigueros | PR | 00660 | | | First Class Mail |
| 2938293 | GONZALEZ GONZALEZ, JOSE M | HC04 BOX 15173 | | | | CAMUY | PR | 00627 | | | First Class Mail |
| 293535 | GONZALEZ GONZALEZ, JOSETTE | PO BOX 2657 | BO JUNCAL | | | SAN SEBASTIAN | PR | 00685 | | | First Class Mail |
| 1568114 | GONZALEZ GONZALEZ, KAREN | CALLE 4 D 14 | LOMA ALTA | | | CAROLINA | PR | 00987 | | | First Class Mail |
| 3403932 | Gonzalez Gonzalez, Maria  E. | 390 PMB 138 carretera 853 | | | | Carolina | PR | 00987 | | | First Class Mail |
| 3401763 | Gonzalez Gonzalez, Maria  E. | Apartado 608 Bo. Vacas | | | | VILLALBA | PR | 00766 | | | First Class Mail |
| 3792369 | Gonzalez Gonzalez, Maria E | Apartado 608 Bo. Vacas | | | | Villalba | PR | 00766 | | | First Class Mail |
| 293555 | Gonzalez Gonzalez, Maria E. | Apartado 608 | Bo. Vaca | | | Villalba | PR | 00766 | | | First Class Mail |
| 4037621 | Gonzalez Gonzalez, Maria Luz | Urb Quintes del Norte A-34 Calle 2 | | | | Bayamon | PR | 00961 | | | First Class Mail |
| 4271810 | Gonzalez Gonzalez, Maria Victoria | 245 Sec. Monte Verde | | | | Cidra | PR | 00739-2138 | | | First Class Mail |
| 2210553 | GONZALEZ GONZALEZ, MARIANO | BO CACAO BAJO | HC 63 BOX 3180 | | | PATILLAS | PR | 00723 | | | First Class Mail |
| 3407130 | GONZALEZ GONZALEZ, MELISSA | PO BOX 1306 | | | | SABANA HOYOS | PR | 00688 | | | First Class Mail |
| 410261 | GONZALEZ GONZALEZ, MIRTA | HC 61 BOX 5356 | | | | AGUADA | PR | 00602 | | | First Class Mail |
| 3739825 | GONZALEZ GONZALEZ, NEREIDA | CALLE LIZA ESTE AM-14 4TA SECCION LEVITTOWN | | | | TOA BAJA | PR | 00949 | | | First Class Mail |
| 3797271 | Gonzalez Gonzalez, Nereida | Calle Liza este AM-14 | 4ta Seccion Levittown | | | Toa Baja | PR | 00949 | | | First Class Mail |
| 3641677 | GONZALEZ GONZALEZ, ROSAEL | PO BOX 1082 | | | | VILLALBA | PR | 00766-1082 | | | First Class Mail |
| 4058358 | Gonzalez Gonzalez, Wilfredo | PO Box 892 | | | | Jayuya | PR | 00664-0892 | | | First Class Mail |
| 3127475 | GONZALEZ GONZALEZ, ZORAIDA | PO BOX 3910 | BAYAMON GARDENS STATION | | | BAYAMON | PR | 00958 | | | First Class Mail |
| 3709687 | Gonzalez Hernandez, Carmen V. | Ciudad Jardin de Bairoa | 226 Calle Santander | | | Caguas | PR | 00729 | | | First Class Mail |
| 3354467 | Gonzalez Hernandez, Claribel | 3633 El Cademus Urb. Punto Oro | | | | Ponce | PR | 00728-2011 | | | First Class Mail |
| 4016504 | Gonzalez Herrera, Evelyn | 1006 Aramana Urb. Monterrey | | | | Mayaguez | PR | 00680 | | | First Class Mail |
| 4083973 | Gonzalez Irizarry, Elizabeth | 527 San Damian, Ext. El Comandante | | | | Carolina | PR | 00982 | | | First Class Mail |
| 3894301 | Gonzalez Irizarry, Elizabeth | 527 San Damian | Ext. El Comandante | | | CAROLINA | PR | 00982 | | | First Class Mail |
| 3977384 | Gonzalez Irizarry, Elizabeth | 527 San Damian, Ext El Comandante | | | | Carolina | PR | 00982 | | | First Class Mail |
| 4067890 | GONZALEZ IRIZARRY, MIRIAM | VIA 43 4RS-4 VILLA FONTANA | | | | CAROLINA | PR | 00983 | | | First Class Mail |
| 4072020 | Gonzalez Irizarry, Miriam | 4RS-4 Via 43 | Villa Fontana | | | Carolina | PR | 00983 | | | First Class Mail |
| 4094645 | GONZALEZ IRIZARRY, MIRIAM | VILLA FONTANA | VIA 43 4RS-4 | | | CAROLINA | PR | 00983 | | | First Class Mail |
| 3508336 | Gonzalez Irizarry, Pabsi | Cond. Parque Centro | 170 Ave. Arterial Hostos A-22 | | | San Juan | PR | 00918-5018 | | | First Class Mail |
| 4091684 | Gonzalez Jimenez, Iris Marta | P.O. Box 1212 | | | | Jayuya | PR | 00664 | | | First Class Mail |
| 1568196 | GONZALEZ LABOY, LIZANDRA | BO. CACAO ALTO SECTOR SURO | CARR 184 KM HC #63 BOX 3387 | | | PATILLAS | PR | 00723 | | | First Class Mail |
| 4133811 | GONZALEZ LABOY, LIZANDRA | HC 63 BOX 3387 | | | | PATILLAS | PR | 00723-9651 | | | First Class Mail |
| 3383824 | Gonzalez Latorre, Sujeil | calle 7 m 5 urbanizacion Villa Rita | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 3407474 | Gonzalez Latorre, Sujeil | calle 7 M 5 urbanizacion Villa Rita | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 4150626 | Gonzalez Llanes, Carmen L. | P.O. Box 9048 | | | | Arecibo | PR | 00613 | | | First Class Mail |
| 3545046 | Gonzalez Lopez , Arelis | HC-04 BOX 19558 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 3286530 | GONZALEZ LOPEZ, CYNTHIA | PO BOX 10000 | | | | CAYEY | PR | 00737 | | | First Class Mail |
| 3295661 | GONZALEZ LOPEZ, CYNTHIA I | P.O. BOX 10000 SUITE 259 | | | | CAYEY | PR | 00737 | | | First Class Mail |
| 3354503 | Gonzalez Lopez, Danette | PO Box 560866 | | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 3684844 | Gonzalez Lopez, Danette | PO Box 560866 | | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 3699037 | Gonzalez Lopez, Danette | P.O. Box 560866 | | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 3007578 | Gonzalez Lopez, Jose H. | Vista Monte Sol | 506 Calle Neptuno | | | Yauco | PR | 00698 | | | First Class Mail |

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4086625 | Gonzalez Lopez, Sylvia | P.O. Box 2067 | | | | Hatillo | PR | 00659 | | | First Class Mail |
| 3359476 | GONZALEZ LUCIANO, MARIA D | HC-01 BOX 4074 | | | | ADJUNTAS | PR | 00601 | | | First Class Mail |
| 3980395 | GONZALEZ MALDONADO , MARIA IRIS | 141 CALLE DALIA | URB JARDINES DA JAYUYA | | | JAYUYA | PR | 00664 | | | First Class Mail |
| 94331 | GONZALEZ MALDONADO, AIDA | CALLE 3 A-25 ALTURAS DE SAUCI | URB. ALTURAS | | | BAYAMON | PR | 00957 | | | First Class Mail |
| 4014261 | GONZALEZ MALDONADO, IRIS MARIA | 141 CALLE DALIA | URB. JARDINES DE JAYUYA | | | JAYUYA | PR | 00664 | | | First Class Mail |
| 4023531 | Gonzalez Maldonado, Iris Maria | 141 Calle Dalia | Urb Jardines de Jayuya | | | Jayuya | PR | 00664 | | | First Class Mail |
| 3690470 | GONZALEZ MALDONADO, IRIS MARIA | 141 CALLE DALIA | URB JARDINES DE JAYUYA | | | JAYUYA | PR | 00664 | | | First Class Mail |
| 3951192 | Gonzalez Maldonado, Iris Maria | 141 Calle Dalia, Urb Jardines de Jayuya | | | | Jayuya | PR | 00664 | | | First Class Mail |
| 4136108 | GONZALEZ MARRERO,  TANIA I. | #165 C/Niza | Urb Ext. El Comandante | | | Carolina | PR | 00982 | | | First Class Mail |
| 94414 | GONZALEZ MARRERO,  TANIA I. | EDIF. R-1 APT. 178 | JARDINES DE BERWIND | | | RIO PIEDRAS | PR | 00924 | | | First Class Mail |
| 3878845 | Gonzalez Marrero, Virginia C. | Al-12 c Magali Central Levittown | | | | Toa Baja | PR | 00949 | | | First Class Mail |
| 3401115 | Gonzalez Marrero, Yeidy M. | PO Box 394 | | | | Morovis | PR | 00687 | | | First Class Mail |
| 3964320 | Gonzalez Martinez, Aixamar | Calle Sloandra #30 | | | | Arecibo | PR | 00612 | | | First Class Mail |
| 3361042 | Gonzalez Martinez, Elisa Eileen | Urbanización Santa Marta Calle D Bloque C #11 | | | | San Germán | PR | 00683 | | | First Class Mail |
| 3381648 | GONZALEZ MARTINEZ, ELISA EILEEN | URBANIZACION SANTA MARTA | CALLE D BLOQUE C #11 | | | SAN GERMAN | PR | 00683 | | | First Class Mail |
| 4078109 | Gonzalez Martinez, Ivette M | HC 03 Box 11875 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 3894119 | Gonzalez Martinez, Ivette M. | HC 03 Box 11875 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 3895400 | Gonzalez Martinez, Ivette M. | HC-03 Box 11875 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 4126449 | GONZALEZ MARTINEZ, JOSE LUIS | PO BOX 801001 | | | | COTO LAUREL | PR | 00780-1001 | | | First Class Mail |
| 3607679 | Gonzalez Martinez, Nancy  E. | Calle Yucatan 526 Apto 2 | | | | Ponce | PR | 00728 | | | First Class Mail |
| 3618761 | Gonzalez Martinez, Nancy E | Calle Yucatan 526 Apto 2 | | | | Ponce | PR | 00728 | | | First Class Mail |
| 3269399 | Gonzalez Martinez, Nancy E. | Calle Yucatan 526 Apto 2 | | | | Ponce | PR | 00728 | | | First Class Mail |
| 4177513 | Gonzalez Martinez, Roberto | Residencial M. Cintron Edi I Apt 1 | | | | Salinas | PR | 00751 | | | First Class Mail |
| 3423246 | Gonzalez Maysonet, Miguel A | 1169 Calle Esmeralda | | | | Barceloneta | PR | 00617 | | | First Class Mail |
| 3965395 | Gonzalez Medina , Magaly | RR 01 Box 678 | | | | Anasco | PR | 00610 | | | First Class Mail |
| 4152378 | Gonzalez Medina, Idalys | Urb. Estancias de la Ceiba #48 | Calle Almendra | | | Hatillo | PR | 00659 | | | First Class Mail |
| 3809282 | Gonzalez Melendez, Johanna | Cond. San Ignacio Apt 5N | Ave. San Ignacio #1325 | | | San Juan | PR | 00921 | | | First Class Mail |
| 94601 | GONZALEZ MELENDEZ, MIRIAM | BDA MARIN | CALLE 12 191 A | | | GUAYAMA | PR | 00784 | | | First Class Mail |
| 3259448 | Gonzalez Mendoza, Leslie | Urb. San Agustin | 113 Calle San Bruno | | | Vega Baja | PR | 00693 | | | First Class Mail |
| 3686118 | Gonzalez Mercado, Nidia | 68 AVE LULIO E SAAVEDRA BLASCO | | | | ISABELA | PR | 00662 | | | First Class Mail |
| 3322510 | Gonzalez Mercado, Nidia | 68 Ave Lulio E Saavedra Blasco | | | | Isabela | PR | 00662 | | | First Class Mail |
| 3328871 | GONZALEZ MERCADO, OMAR | URB ROLLING HILLS | S 368 CALLE TEGUCIGALPA | | | CAROLINA | PR | 00987 | | | First Class Mail |
| 411110 | Gonzalez Mercado, Wanda E. | P.O. BOX 1197 | | | | AGUADA | PR | 00602 | | | First Class Mail |
| 4179554 | Gonzalez Molina, Nancy I. | HC-01 Box 4200 | | | | Salinas | PR | 00751 | | | First Class Mail |
| 4044277 | Gonzalez Molina, Nydia I. | PO Box 1844 | | | | Aibonito | PR | 00705 | | | First Class Mail |
| 3801563 | Gonzalez Montalvo, Nylma I. | Urb. Vista Bella | Calle 5, D-6 | | | Villalba | PR | 00766 | | | First Class Mail |
| 3712378 | Gonzalez Montanez, Carlos A. | PO Box 505 | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 2324348 | Gonzalez Montanez, Carlos A. | PO Box 505 | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 4102432 | Gonzalez Montero, Evelyn | P.O.Box 201 | | | | Sabana Hoyos | PR | 00688 | | | First Class Mail |
| 3916886 | Gonzalez Montesino, Luz E. | Barrio Qda Cruz | Buzon RR #6 7170 | | | TOA ALTA | PR | 00953 | | | First Class Mail |
| 3414708 | Gonzalez Mora, Irene | HC 73 Box 5926 | | | | Cayey | PR | 00737 | | | First Class Mail |
| 4195714 | Gonzalez Morales, Carlos J. | Bzn-j-1 Calle#4 los Almendros | Bo: Talante | | | Maunabo | PR | 00707 | | | First Class Mail |
| 4096018 | Gonzalez Moran, Marco A. | 489 Andalucia | Urb. Ciudad Real | | | Vega Baja | PR | 00693 | | | First Class Mail |
| 4134035 | Gonzalez Moran, Marco A. | PO Box 1876 | | | | Vega Baja | PR | 00694 | | | First Class Mail |
| 2231184 | GONZALEZ MUNIZ, PAQUITA | HC 61 BOX 34997 | | | | AGUADA | PR | 00602 | | | First Class Mail |
| 3420563 | Gonzalez Narvaez, Keilyvette | Calle B # 286 | Urbanizacion Flamingo Hills | | | Bayamon | PR | 00957 | | | First Class Mail |
| 3912715 | Gonzalez Navarro, Gladys V. | HC 02 Box 30885 | | | | Caguas | PR | 00727 | | | First Class Mail |
| 3912732 | Gonzalez Navarro, Gladys V. | PO Box 1153 | | | | San Lorenzo | PR | 00754-1153 | | | First Class Mail |
| 4133181 | Gonzalez Nazario, Gladys | 486 Calle 17 Bo. Ollas  P.O. Box 1648 | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 4036248 | Gonzalez Nazario, Gladys | P.O. Box 1648 | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 3480243 | Gonzalez Negrón, Blanca I. | P.O. Box 1181 | | | | Lares | PR | 00669 | | | First Class Mail |
| 4087424 | Gonzalez Negron, Miriam | #18 Luchetti | | | | Villalba | PR | 00766 | | | First Class Mail |
| 4226692 | Gonzalez Negron, Miriam | PO Box 917 | | | | Villalba | PR | 00766 | | | First Class Mail |
| 3998230 | Gonzalez Nevares, Sara | Urb. Perlas Del Sur | Calle Pedro Miguel Caratini #4513 | | | Ponce | PR | 00717 | | | First Class Mail |
| 2733294 | GONZALEZ NIEVES, BARBARA | COND COSTA DEL SOL | BUZON 15106 | | | CAROLINA | PR | 00979 | | | First Class Mail |
| 3508815 | Gonzalez Nieves, Enrique | P.O. Box 635 | | | | Sabana Hoyos | PR | 00688 | | | First Class Mail |
| 94937 | Gonzalez Nieves, Jose M | Po. Box 2072 | | | | Yabucoa | PR | 00767 | | | First Class Mail |
| 3177682 | GONZALEZ NIEVES, LUIS | 456 CALLE SANTO DOMINGO | | | | VEGA ALTA | PR | 00692 | | | First Class Mail |
| 3511960 | Gonzalez Nieves, Yazmin D. | PO Box 6814 | | | | Bayamon | PR | 00960-9008 | | | First Class Mail |
| 3620235 | Gonzalez Norat, Aristides | PO Box 1254 | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 2419929 | GONZALEZ OCASIO, IVELISSE | HC-04 BOX 15367 | | | | CAROLINA | PR | 00987 | | | First Class Mail |
| 4097507 | Gonzalez Ocasio, Ivelisse | HC-04 Box 15367 | | | | Carolina | PR | 00987 | | | First Class Mail |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 113 of 324

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3641618 | GONZALEZ OLIVER , NANCY | VIA ISABEL 4RN-3D | VILLA FONTANA | | | CAROLINA | PR | 00983 | | | First Class Mail |
| 5157020 | GONZALEZ OLIVER, NANCY | 4 RN 30 VIA ISABEL | VILLA FONTANA | | | Carolina | PR | 00983 | | | First Class Mail |
| 1798424 | GONZALEZ OLIVER, NANCY | 4 RN 30 VIA ISABEL | | | | CAROLINA | PR | 00983 | | | First Class Mail |
| 2989440 | GONZALEZ OLIVERO , VIVIAN | PO BOX 243 | | | | UTUADO | PR | 00641 | | | First Class Mail |
| 3011811 | Gonzalez Olivero, Vivian | PO BOX 243 | | | | Utuado | PR | 00641 | | | First Class Mail |
| 3806773 | Gonzalez Olmo, Nelida | HC-03 Box 20623 | | | | Arecibo | PR | 00612 | | | First Class Mail |
| 3949059 | Gonzalez Olmo, Pablo | 536 Calle Eufrates | | | | Hatillo | PR | 00659 | | | First Class Mail |
| 2343009 | GONZALEZ ORTIZ, EDWIN | 433 PASEO RUISENOR | COTO LAUREL | | | PONCE | PR | 00780-2407 | | | First Class Mail |
| 3925356 | Gonzalez Ortiz, Luisa M. | Urb. la Hacienda | AS-18 | | | Guayama | PR | 00784 | | | First Class Mail |
| 3310442 | González Ortiz, Rosa H. | Urbanizacion Jardines de Vega Baja | 142 Jardin del Alba | | | Vega Baja | PR | 00693 | | | First Class Mail |
| 3938482 | Gonzalez Ortiz, Ruth I | 2K13 Jose M. Solis | | | | Caguas | PR | 00727 | | | First Class Mail |
| 3927026 | Gonzalez Ortiz, Ruth I | 2-K-13 Jose M. Solis | | | | Caguas | PR | 00727 | | | First Class Mail |
| 4085347 | Gonzalez Ortiz, Sara Ii | Urb. Villa Carolina, | 78 # 2 Calle 84 | | | Carolina | PR | 00985 | | | First Class Mail |
| 3906141 | GONZALEZ ORTIZ, SARALI | AVE. BARBOSA #606 | | | | RIO PIEDRAS | PR | 00936 | | | First Class Mail |
| 3905987 | GONZALEZ ORTIZ, SARALI | URB. VILLA CAROLINA | 782 CALLE 84 | | | CAROLINA | PR | 00985 | | | First Class Mail |
| 3622304 | Gonzalez Otero, Gloria  M. | RR 4 Box 3556 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 4000619 | Gonzalez Otero, Gloria  M. | RR-01 Buzon 3556 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 4005013 | Gonzalez Otero, Gloria M. | RR-01 Buzon 3556 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 3157398 | GONZALEZ PABON, JOSE R | URB EL ROSARIO | CALLE 6 T-7 | | | VEGA BAJA | PR | 00693 | | | First Class Mail |
| 2970876 | Gonzalez Pacheco, Karitza | 429 West Governor Rd. | | | | Hershey | PA | 17033 | | | First Class Mail |
| 2970745 | Gonzalez Pacheco, Karitza | 429 West Governor Road | | | | Hershey | PA | 17033 | | | First Class Mail |
| 3226234 | Gonzalez Pacheco, Melissa | HC-71 Box 2495 | | | | Naranjito | PR | 00719 | | | First Class Mail |
| 3482125 | GONZALEZ PADILLA, KAREN | HC-02 BOX 6794 | | | | UTUADO | PR | 00641 | | | First Class Mail |
| 3902281 | GONZALEZ PAGAN, JESSICA | URB. VALLE DEL PARAISO | #10 CALLE RIACHUELO | | | TOA ALTA | PR | 00953 | | | First Class Mail |
| 2242507 | GONZALEZ PAULINO, ROSA | PO BOX 164 | | | | ANGELES | PR | 00611 | | | First Class Mail |
| 1568454 | GONZALEZ PAZ, MARITZA S. | C/406, MG #3 | URB. COUNTRY CLUB | | | CAROLINA | PR | 00985 | | | First Class Mail |
| 3870205 | Gonzalez Pena, Hector | 5420 Calle Surco Urb Hacienda La Matilde | | | | Ponce | PR | 00728 | | | First Class Mail |
| 3989361 | Gonzalez Perez, Angel M. | #2562, C/ NACAR | | | | Ponce | PR | 00716 | | | First Class Mail |
| 3956781 | Gonzalez Perez, Angela C. | #367 Calle Atenas | | | | San Juan | PR | 00920 | | | First Class Mail |
| 4104888 | Gonzalez Perez, Anibal | PO Box 1150 | | | | Hormiguero | PR | 00660 | | | First Class Mail |
| 3993281 | GONZALEZ PEREZ, DEITER J | URB ISABELA | D-37 CALLE 9 LA CATOLICA | | | Aguada | PR | 00602 | | | First Class Mail |
| 3160801 | GONZALEZ PEREZ, FELIX D | HC-02 BOX 4417 | | | | VILLALBA | PR | 00766 | | | First Class Mail |
| 3189443 | Gonzalez Perez, Felix D | HC-02 BOX 4417 | | | | VILLALBA | PR | 00766 | | | First Class Mail |
| 3975624 | Gonzalez Perez, Jose D. | University Gardeas | Calle Bambu H-18 | | | Arecibo | PR | 00612 | | | First Class Mail |
| 4072769 | Gonzalez Perez, Leonor | Urb. Sultana #51 Calle Doncella | | | | Mayaguez | PR | 00680 | | | First Class Mail |
| 4011407 | Gonzalez Perez, Leonor | Urb. Sultana | #51 Calle Doncella | | | Mayaguez | PR | 00680 | | | First Class Mail |
| 3974031 | Gonzalez Perez, Maria C. | RR. 1 Box 13350 | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 4135404 | Gonzalez Perez, Maria F. | HC-2 Box 7119 | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 4135404 | Gonzalez Perez, Maria F. | HC-2 Box 7119 | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 3227357 | Gonzalez Perez, Marisol | PO Box 163 | | | | Quebradillas | PR | 00678 | | | First Class Mail |
| 3146313 | Gonzalez Perez, Myrtha I | HC-3 Box-9776 | | | | Lares | PR | 00669 | | | First Class Mail |
| 3145299 | GONZALEZ PEREZ, MYRTHA I | HC-3 BOX 9776 | | | | LARES | PR | 00669 | | | First Class Mail |
| 3341505 | Gonzalez Perez, Wanda T. | D-6 Urb San Cristobal | | | | Aguada | PR | 00602 | | | First Class Mail |
| 411790 | GONZALEZ PEREZ, YOLANDA | BOX 893 | | | | SAN SEBASTIAN | PR | 00685 | | | First Class Mail |
| 3956070 | Gonzalez Pinero, Lilliam | Box 560174 | | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 2446382 | GONZALEZ PINO, LEYLA | 101 AVE MONTE MAR | | | | AGUADILLA | PR | 00603-5552 | | | First Class Mail |
| 3143205 | GONZALEZ PINTADO, MARISOL | #469 CALLE TURIA | FRENTE IGLESIA | EMBALSE, SAN JOSE | | SAN JUAN | PR | 00923 | | | First Class Mail |
| 3747171 | GONZALEZ PLAZA, YAHAIRA | URB LA CONCEPCION | 146 CALLE COBRE | | | GUAYANILLA | PR | 00656 | | | First Class Mail |
| 3390197 | Gonzalez Pratts, Elba I. | PO Box 1490 | | | | Isabela | PR | 00662 | | | First Class Mail |
| 3471560 | Gonzalez Qninones, Awilda | HC -7  Box 30065 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3163089 | Gonzalez Quinones, Nelson G. | Calle Ucar #82 Urb. Paseola Ceiba | | | | Hormigueros | PR | 00660 | | | First Class Mail |
| 3165842 | Gonzalez Quinones, Nelson G. | Calle Ucar #82 Urb. Paseo La Ceiba | | | | Hormigueros | PR | 00660 | | | First Class Mail |
| 3545666 | Gonzalez Quinonez, Samuel | Apartado 934 | | | | Yauco | PR | 00698 | | | First Class Mail |
| 3305293 | Gonzalez Quintana, Edward | HC 06 Box 11801 | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 411903 | GONZALEZ RAMIREZ, MARIBEL | APARTADO 722 | | | | LARES | PR | 00669 | | | First Class Mail |
| 3336384 | GONZALEZ RAMOS, GUILLERMO | PO BOX 2758 | | | | RIO GRANDE | PR | 00745-2758 | | | First Class Mail |
| 3246848 | GONZALEZ RAMOS, MARISOL | URB. VELOMAS #62 | CALLE CENTRAL CAMBALACHE | | | VEGA ALTA | PR | 00692 | | | First Class Mail |
| 3310181 | Gonzalez Reyes, Rosa Maria | PO Box 2353 | | | | Guaynabo | PR | 00970 | | | First Class Mail |
| 4065659 | GONZALEZ RIOS, JUAN JOSE | CALLE LAUREL BUZON 96 | URB MONTECASINO | | | TOA ALTA | PR | 00953 | | | First Class Mail |
| 4197794 | Gonzalez Rios, Wilfredo | Box 651 | | | | Vega Alta | PR | 00692 | | | First Class Mail |
| 4296155 | GONZALEZ RIVERA, ANGEL A. | URB. LEVITTVILLE | SC #18 CALLE DECENA | | | TOA BAJA | PR | 00949-3616 | | | First Class Mail |
| 3447100 | GONZALEZ RIVERA, ANTONIO | CALLE SALVADOR LUGO #33 | URB. LOS MAESTROS | | | ADJUNTAS | PR | 00601 | | | First Class Mail |
| 4311920 | Gonzalez Rivera, Carlos D | PO Box 1262 | | | | Cabo Rojo | PR | 00623 | | | First Class Mail |

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4187423 | Gonzalez Rivera, Daniel | HC 63 Box 3590 | | | | Patillas | PR | 00723 | | | First Class Mail |
| 3366262 | Gonzalez Rivera, Enrique | Bda. Marin Calle S 170-A | | | | Guayama | PR | 00784 | | | First Class Mail |
| 3994062 | Gonzalez Rivera, Esther M. | Urb. El Madrigal H 18 Calle 1 | | | | Ponce | PR | 00730 | | | First Class Mail |
| 4134354 | GONZALEZ RIVERA, EVELYN | HC-08 65128 | | | | Arecibo | PR | 00612 | | | First Class Mail |
| 1928439 | GONZALEZ RIVERA, EVELYN | PO BOX 140934 | | | | ARECIBO | PR | 00614-0934 | | | First Class Mail |
| 4134353 | Gonzalez Rivera, Evelyn | HC - 8 65128 | | | | Arecibo | PR | 00612 | | | First Class Mail |
| 2351038 | Gonzalez Rivera, Evelyn | P.O. Box 140934 | | | | Arecibo | PR | 00614-0934 | | | First Class Mail |
| 3166136 | Gonzalez Rivera, Hector | Parc Amadeo | 12 Calle D | | | Vega Baja | PR | 00693-5136 | | | First Class Mail |
| 3273428 | Gonzalez Rivera, James A. | BDA Marin | Calle S 170 A | | | Guayama | PR | 00784 | | | First Class Mail |
| 4265415 | Gonzalez Rivera, Janet G. | J 13 Calle Argentina Treasure Valley | | | | Cidra | PR | 00739 | | | First Class Mail |
| 3195234 | Gonzalez Rivera, Janissa N. | HC 2 Box 5422 | | | | Bajadero | PR | 00616-1183 | | | First Class Mail |
| 3850054 | GONZALEZ RIVERA, JOSE ANIBAL | URBANIZACION SAN JOAQUIN | #6 CALLE LUIS BARTOLOMEI | | | ADJUNTAS | PR | 00601 | | | First Class Mail |
| 3481549 | GONZALEZ RIVERA, JOSE ANIBAL | URBANIZACION SAN JOAQUIN | CALLE TEODORO FIGUEROA #26 | | | ADJUNTAS | PR | 00601 | | | First Class Mail |
| 4295192 | Gonzalez Rivera, Jose L. | P.O. Box 1215 | | | | Morovis | PR | 00687 | | | First Class Mail |
| 4292284 | Gonzalez Rivera, Juan E. | Calle Armando Megias | Buzon 158 | Barrio Torrecillas | | Morovis | PR | 00687 | | | First Class Mail |
| 3738358 | Gonzalez Rivera, Juana M. | P.O. Box 127 | | | | Jayuya | PR | 00664 | | | First Class Mail |
| 3700806 | Gonzalez Rivera, Lourdes | 31 Los Robles Fullana | | | | Cayey | PR | 00736 | | | First Class Mail |
| 2449306 | Gonzalez Rivera, Lucia  I | Calle G Riefkohl | | | | Patillas | PR | 00723 | | | First Class Mail |
| 2986022 | Gonzalez Rivera, Lucia  I | Tribunal General de Justicia | Ave. Munoz Rivera 268 | | | San Juan | PR | 00918-1913 | | | First Class Mail |
| 3909323 | Gonzalez Rivera, Mariana | HC-02 Box 7593 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 4028304 | Gonzalez Rivera, Migdalia | PO Box 693 | | | | Jayuya | PR | 00664 | | | First Class Mail |
| 3569928 | Gonzalez Rivera, Mirta Luz | Apartado 733 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 3218054 | Gonzalez Rivera, Nestor J. | Urb Villa Rosales | Calle 1 # C20 | | | Aibonito | PR | 00705 | | | First Class Mail |
| 3892936 | Gonzalez Rivera, Nylsa M. | Urb. Minima #7 | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 3927355 | Gonzalez Rivera, Nylsa M. | Urb. Minima #7 Calle A | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 4205293 | Gonzalez Rivera, Olga | HC 3 Box 7514 | | | | Comerio | PR | 00782 | | | First Class Mail |
| 3877851 | Gonzalez Rivera, Rosa E. | HC 04 Box 16319 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 3956286 | Gonzalez Rivera, Rosa E. | HC 04 BOX 16319 | | | | CAMUY | PR | 00627 | | | First Class Mail |
| 4101508 | Gonzalez Rivera, Rosa E. | HC04 Box 16319 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 3971991 | Gonzalez Rivera, Sara | P.O. Box 1754 | | | | Sabana Seca | PR | 00952-1754 | | | First Class Mail |
| 3859956 | GONZALEZ RIVERA, SOLDELIX | PORTALES DE JACARANDA | 15021 CALLE UCAR | | | SANTA ISABEL | PR | 00757 | | | First Class Mail |
| 3818092 | Gonzalez Rivera, Soldelix | Portales de Jacaronda | 15021 Calle Ucar | | | Sante Isabel | PR | 00757 | | | First Class Mail |
| 3628472 | Gonzalez Rivera, Soldelix | Portales De Jacaranda 1502 Calle Ucar | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 3628440 | Gonzalez Rivera, Soldelix | Portales de Jacaranda 15021 Calle Ucar | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 4082234 | Gonzalez Rivera, Soldelix | Portales de Jacaranda | 15021 Calle Ucar | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 4282608 | Gonzalez Rivera, Wilfredo | Urb. Puerto Nuevo | 1207 Calle 16 NE | | | San Juan | PR | 00920 | | | First Class Mail |
| 2144691 | GONZALEZ RIVERA, ZENAIDA | HC 01 BOX 4243 | | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 3876974 | Gonzalez Rivere, Soldelix | Portales de Jacaranda 15021 calle Ucar | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 4019085 | GONZALEZ RODRIGUEZ, ALMA I. | A-10 CONVENTO | VILLA DEL RIO | | | GUAYANILLA | PR | 00656-1101 | | | First Class Mail |
| 2316748 | GONZALEZ RODRIGUEZ, ANGELA R | URB VILLA GUADALUPE | FF42 42 CALLE 19 | | | CAGUAS | PR | 00725 | | | First Class Mail |
| 4036444 | GONZALEZ RODRIGUEZ, CARMEN D | COND CAGUAS TOWER | 40 COND CAGUAS TOWER APT 406 | | | CAGUAS | PR | 00725-5601 | | | First Class Mail |
| 412385 | GONZALEZ RODRIGUEZ, DIANE L | PO BOX 59 | | | | ADJUNTAS | PR | 00601 | | | First Class Mail |
| 3223959 | Gonzalez Rodriguez, Eileen M. | P.O. Box 59 | | | | Adjuntas | PR | 00601 | | | First Class Mail |
| 3590383 | GONZALEZ RODRIGUEZ, ELSIE | BO MONTE GRANDE | 548H CALLE VEGA ALEGRE | | | CABO ROJO | PR | 00623-3740 | | | First Class Mail |
| 1568661 | GONZALEZ RODRIGUEZ, MARTA | PO BOX 1228 | | | | AIBONITO | PR | 00705 | | | First Class Mail |
| 3983218 | Gonzalez Rodriguez, Mary L. | 733 Concepcion Vera | | | | Moca | PR | 00676 | | | First Class Mail |
| 3952961 | Gonzalez Rodriguez, Mary Luz | 733 Cancepcion Vera | | | | Moca | PR | 00676 | | | First Class Mail |
| 3828412 | Gonzalez Rodriguez, Neika L. | Ext Sta Ana 3 Calle 10 #242 | | | | Salinas | PR | 00751 | | | First Class Mail |
| 3504923 | Gonzalez Rodriguez, Noelia | 4116 Apt. U Townhouse Rd | | | | Richmond | VA | 23228 | | | First Class Mail |
| 4124057 | GONZALEZ RODRIGUEZ, NORMA IRIS | PO BOX 341 | | | | CANOVANAS | PR | 00729-0341 | | | First Class Mail |
| 3798853 | GONZALEZ RODRIGUEZ, RAMON A | PO BOX 117 | | | | VILLALBA | PR | 00766 | | | First Class Mail |
| 3941446 | GONZALEZ RODRIGUEZ, ROSA M. | CALLE 4 A40 URB. VISTA AZUL | | | | ARECIBO | PR | 00612-2525 | | | First Class Mail |
| 3559648 | Gonzalez Rodriguez, Tulidania | Urb Valle de Andalucia | Calle Lorca 2919 | | | Ponce | PR | 00728-3104 | | | First Class Mail |
| 3265447 | Gonzalez Rodriguez, Tulidania | Urb. Valle de Andalucia | Calle Lorca 2919 | | | Ponce | PR | 00728-3104 | | | First Class Mail |
| 3003646 | GONZALEZ ROIG, ANA C. | URB. COUNTRY CLUB | CALLE 406 MG-4 | | | CAROLINA | PR | 00982 | | | First Class Mail |
| 3863788 | Gonzalez Roman, Ada I | Urb. Jardines de Lares C-2 | | | | Lares | PR | 00669 | | | First Class Mail |
| 3206030 | Gonzalez Roman, Ana M. | Urb. Sabana Garden | Calle 13 Bloq 9-26 | | | Carolina | PR | 00983 | | | First Class Mail |
| 3084781 | Gonzalez Roman, Diego | B-32 Solaz Los Recieos | | | | Guayama | PR | 00784 | | | First Class Mail |
| 3993732 | Gonzalez Roman, Jeniffer S. | P.O. Box 671 | | | | Adjuntas | PR | 00601 | | | First Class Mail |
| 4115391 | Gonzalez Rosa, Jeanette | CB7 Jardines del Caribe | | | | Isabela | PR | 00662 | | | First Class Mail |
| 1795989 | Gonzalez Rosa, Migdalia | 311 Calle Guacamayo | | | | Dorado | PR | 00646 | | | First Class Mail |
| 3057362 | Gonzalez Rosa, Migdalia | URB. Los Montes #311 Calle Guacamayo | | | | Dorado | PR | 00646 | | | First Class Mail |
| 3948094 | Gonzalez Rosado, Daisy W. | 674 Asis | | | | Vega Baja | PR | 00693 | | | First Class Mail |

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3708378 | Gonzalez Rosado, Natividad | Urb. La Arboleda Calle 18 #190 | | | | Salinas | PR | 00751 | | | First Class Mail |
| 1931013 | GONZALEZ ROSARIO, FERNANDO | CALLE MOLINA | #94 | | | PONCE | PR | 00730-3656 | | | First Class Mail |
| 4102893 | Gonzalez Rosario, Nancy | HC 57 Box 15497 | | | | Aguada | PR | 00602 | | | First Class Mail |
| 3954195 | GONZALEZ ROSARIO, NELIDA | HC 10 BOX 49373 | | | | CAGUAS | PR | 00725 | | | First Class Mail |
| 4067960 | Gonzalez Rosario, Samuel | HC 08 Buzon 1147 | | | | Ponce | PR | 00731-9514 | | | First Class Mail |
| 4043023 | GONZALEZ ROSARIO, SAMUEL | HC 8 BUZON 1147 | | | | PONCE | PR | 00731-9514 | | | First Class Mail |
| 4246674 | Gonzalez Ruberte, Petra M. | 507 Calle Aceitillo | Bo. Bucana / Los Caobos | | | Ponce | PR | 00716-2651 | | | First Class Mail |
| 4092043 | Gonzalez Ruis, Helen | F-4 | 4 Villas De Castro | | | Caguas | PR | 00725-4614 | | | First Class Mail |
| 3730124 | Gonzalez Ruiz, Adelaida | HC61 Box 34176 | | | | Aguada | PR | 00602 | | | First Class Mail |
| 3377582 | GONZALEZ RUIZ, ALFREDO | PO BOX 1672 | | | | LARES | PR | 00669 | | | First Class Mail |
| 3822198 | GONZALEZ RUIZ, GILBERTO | HC-03 BOX 31302 | | | | AGUADA | PR | 00602 | | | First Class Mail |
| 3857105 | Gonzalez Ruiz, Helen | F-4 4 VILLAS DE CASTRO | | | | CAGUAS | PR | 00725-4614 | | | First Class Mail |
| 4011620 | Gonzalez Ruiz, Helen | F-4  4 | Villas de Castro | | | Caguas | PR | 00725-4614 | | | First Class Mail |
| 4145649 | GONZALEZ RUIZ, HELEN | F-4 4 VILLAS DE CASTRO | | | | CAGUAS | PR | 00725-4614 | | | First Class Mail |
| 3890073 | Gonzalez Ruiz, Myriam | PO Box 2891 | | | | Guaynabo | PR | 00970 | | | First Class Mail |
| 2940803 | GONZALEZ SALCEDO, HILDA I | PO BOX 334618 | | | | PONCE | PR | 00733-4618 | | | First Class Mail |
| 3747269 | Gonzalez Salgado, Jose Javier | Calle Mario Canales WL-14 | | | | Bayamon | PR | 00956 | | | First Class Mail |
| 3893207 | GONZALEZ SANABRIA, BENITA | PMB 427 SUITE 102 405 AVE. ESMERALDA | | | | GUAYNABO | PR | 00969 | | | First Class Mail |
| 3321232 | Gonzalez Sanchez, Carmen | Coronel Irizarry #12 | | | | Cayey | PR | 00736 | | | First Class Mail |
| 3721307 | Gonzalez Sanchez, Gilberto | Urb. Jaime L. Drew | Calle 7 #190 | | | Ponce | PR | 00730 | | | First Class Mail |
| 3817007 | GONZALEZ SANCHEZ, GILBERTO | URB JAIME L DREW | 190 CALLE 7 | | | PONCE | PR | 00730 | | | First Class Mail |
| 3442499 | GONZALEZ SANCHEZ, GILBERTO | URB JAIME 2 DREW | CALLE 7 #190 | | | PONCE | PR | 00730 | | | First Class Mail |
| 3806891 | GONZALEZ SANCHEZ, GILBERTO | URB. JAIME L. DREW CALLE 7 #190 | | | | PONCE | PR | 00730 | | | First Class Mail |
| 1307412 | GONZALEZ SANCHEZ, MARILYN | HC4 Box 14114 | | | | ARECIBO | PR | 00612 | | | First Class Mail |
| 4105592 | Gonzalez Sanchez, Omaira | PO Box 1023 | | | | Coamo | PR | 00769 | | | First Class Mail |
| 1210873 | GONZALEZ SANTANA, ANGIE | P.O. BOX 192513 | | | | SAN JUAN | PR | 00919 | | | First Class Mail |
| 2903515 | GONZALEZ SANTANA, ANGIE | PO BOX 132513 | | | | SAN JUAN | PR | 00919 | | | First Class Mail |
| 4270361 | Gonzalez Santiago, Gladys M. | E-23 Calle 7 Conquistador | | | | Trujillo Alto | PR | 00976 | | | First Class Mail |
| 3645350 | GONZALEZ SANTIAGO, MIGDALIA | HC 1 BOX 7849 | | | | VILLALBA | PR | 00766 | | | First Class Mail |
| 3275044 | Gonzalez Santiago, Migdalia | HC1 Box 7849 | | | | Villalba | PR | 00766 | | | First Class Mail |
| 3682661 | Gonzalez Santiago, Migdalia | HC 1 Box 7849 | | | | Villalba | PR | 00766 | | | First Class Mail |
| 4085024 | Gonzalez Santiago, Pedro A. | #53 Nemesia Arroyo | | | | Mayaguez | PR | 00680 | | | First Class Mail |
| 4134019 | Gonzalez Santos, Carmen M. | HC 4 Box 6801 | | | | Comerio | PR | 00782 | | | First Class Mail |
| 4044710 | Gonzalez Santos, Carmen M. | HC 4 BOX 6801 | | | | COMERIO | PR | 00782 | | | First Class Mail |
| 1675121 | GONZALEZ SANTOS, MADELYN | URB COUNTRY CLUB | JWE9 CALLE 242A | | | CAROLINA | PR | 00982-2718 | | | First Class Mail |
| 4123808 | GONZALEZ SERRANO, AIDA LUZ | AF- 28 calle Oubeck Cagus Monte | | | | CAGUAS | PR | 00725 | | | First Class Mail |
| 3985120 | Gonzalez Serrano, Juan R. | Cond. Villa Ponomericana | Eclif 4D. apto. 805 | | | San Juan | PR | 00924 | | | First Class Mail |
| 3610674 | Gonzalez Serrano, Virgenmina | BB3 Calle Florencia Glenview Gardens | | | | Ponce | PR | 00730-1621 | | | First Class Mail |
| 4055930 | Gonzalez Soler, Luz N. | HC-03 Box 16896 | | | | Quebradillas | PR | 00678 | | | First Class Mail |
| 3801397 | Gonzalez Sonia, Alejandro | Calle 14-M-4 | Urb Bayamon Gardens | | | Bayamon | PR | 00957 | | | First Class Mail |
| 3390953 | GONZALEZ SOTO, JOCELYN | URB ISLAZUL | 3335 CALLE BELICE | | | ISABELA | PR | 00662 | | | First Class Mail |
| 96700 | Gonzalez Soto, Joselyn | Urb Islazul 3335 Calle Belize | | | | Isabela | PR | 00662 | | | First Class Mail |
| 4077493 | Gonzalez Soto, Maria N. | HC 60 Box 29780 | | | | Aguada | PR | 00602 | | | First Class Mail |
| 4119171 | Gonzalez Soto, Maria N. | HC 60 Box 29780 | | | | Aguada | PR | 00602 | | | First Class Mail |
| 3171898 | GONZALEZ SUAREZ, ALEIDA | CALLE OCACIA 1 A 37 ROYAL PALM | | | | BAYAMON | PR | 00956 | | | First Class Mail |
| 3171883 | GONZALEZ SUAREZ, ALEIDA | PO BOX 50424 | | | | TOA BAJA | PR | 00950 | | | First Class Mail |
| 4074119 | Gonzalez Suliveres, Emilio | 9 Sur Calle Gatty | | | | Guayama | PR | 00784 | | | First Class Mail |
| 3948831 | Gonzalez Tanco, Glorimar | #179 Calle Castro Vina Villa Palmero | | | | San Juan | PR | 00912 | | | First Class Mail |
| 2339659 | GONZALEZ TIRADO, DORIS | REPARTO ESPERANZA | C/JAZMIN #19 | | | GUAYNABO | PR | 00969 | | | First Class Mail |
| 2445329 | GONZALEZ TOLENTINO, LAURA | URB SANTA JUANA II | H8 CALLE 10 | | | CAGUAS | PR | 00725 | | | First Class Mail |
| 3164836 | Gonzalez Torres, Alexander | Urb. Villas de Rio Canas Calle, Luis Torres, Nadal 1020 | | | | Ponce | PR | 00728 | | | First Class Mail |
| 3008706 | Gonzalez Torres, Alexandra | Urb. Vilas De Rio Canes Calle Luis | Torres Nadal 1020 | | | Ponce | PR | 00728 | | | First Class Mail |
| 1213393 | GONZALEZ TORRES, ARMANDO | APARTADO 262 | | | | LAS MARIAS | PR | 00670 | | | First Class Mail |
| 3884220 | Gonzalez Torres, Carmen Clariza | 745 Santana | | | | Arecibo | PR | 00612-6805 | | | First Class Mail |
| 3318877 | Gonzalez Torres, Lester A. | Calle Salvador Lugo #33 | | | | Adjuntas | PR | 00601 | | | First Class Mail |
| 4018863 | Gonzalez Torres, Lissette | PO Box 8230 | | | | Ponce | PR | 00732-8230 | | | First Class Mail |
| 2991875 | GONZALEZ TORRES, LIZETTE | 06 URB JESUS M. LAGO | | | | UTUADO | PR | 00641 | | | First Class Mail |
| 2989233 | GONZALEZ TORRES, LIZETTE | 06 URB JESUS M. LAGO | | | | UTUADO | PR | 00641 | | | First Class Mail |
| 3000990 | Gonzalez Torres, Mariela | Condado Moderno | Calle 5 G4 | | | Caguas | PR | 00725 | | | First Class Mail |
| 3427895 | Gonzalez Torres, Marisol | Urb. Caguas Norte Calle Viena AO-5 | | | | Caguas | PR | 00725 | | | First Class Mail |
| 3868854 | Gonzalez Torres, Milagros | HC 1 Box 5841 | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 3082317 | Gonzalez Torres, Nancy | HC-03 Box 8725 | | | | Lares | PR | 00669 | | | First Class Mail |

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3870715 | Gonzalez Torres, Nilda I. | Urb. San Antonio CB-35 | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 4265128 | Gonzalez Torres, Sylvia M. | 113 Vista Hermosa | | | | Cidra | PR | 00739 | | | First Class Mail |
| 275726 | GONZALEZ TORRES, VICTOR MANUEL | BO MOSQUITO PRADA 9 BUZON 2081 | | | | AGUIRRE | PR | 00704 | | | First Class Mail |
| 413279 | GONZALEZ TORRES, YOLANDA | PASEOS DE JACARANDA | CALLE MAGAS 15541 | | | SANTA ISABEL | PR | 00757 | | | First Class Mail |
| 3492453 | Gonzalez Torres, Zayda I. | Urb. Vistas Del Mar 2512 calle Nacar | | | | Ponce | PR | 00716 | | | First Class Mail |
| 3276304 | Gonzalez Trinidad, Nellie | Hc 02 Buzon 6274 Bo. Sabana | | | | Luquillo | PR | 00773 | | | First Class Mail |
| 4025986 | Gonzalez Valentin, Lucila Yadira | Attn: Manuel Acevedo Urama | 1466 Ave. Felix Aldarondo Santiago | | | Isabela | PR | 00662 | | | First Class Mail |
| 3857837 | Gonzalez Valentin, Lucila Yadira | PO Box 567 | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 3458514 | Gonzalez Valle, Jenniffer | PO Box 2776 | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 3191470 | GONZALEZ VALLES, GLADYS | 2454 CALLE TURIN | VILLA DEL CARMEN | | | PONCE | PR | 00716 | | | First Class Mail |
| 3282473 | González Vargas, Damaris | HC 60 Box 12272 | | | | Aguada | PR | 00602 | | | First Class Mail |
| 3379588 | González Vargas, Damaris | HC 60 Box 12272 | Carr. 411 KM 5.6 Interior | | | Aguada | PR | 00602 | | | First Class Mail |
| 3952935 | Gonzalez Vazquez, Jorge L. | HC 05 Box 7723 | | | | Yauco | PR | 00698 | | | First Class Mail |
| 3871056 | González Vazquez, Marta  Elena | 366 Sumner Avenue, Piso 2 | | | | Springfield | MA | 01108 | | | First Class Mail |
| 1320423 | González Vázquez, Nilsa | PO Box 308 | | | | Hormigueros | PR | 00660 | | | First Class Mail |
| 3716276 | Gonzalez Vazquez, Susanna | Box 8901 PMB 115 | | | | Hatillo | PR | 00659 | | | First Class Mail |
| 2347679 | GONZALEZ VELEZ, EMILIO | URB LAS AMERICAS | 969 CALLE PUERTO PRINCIPE | | | SAN JUAN | PR | 00921-1911 | | | First Class Mail |
| 1568952 | GONZALEZ VELEZ, HERMAS | JARDINES DE SAN RAFAEL | CALLE SAN ANTONIO #140 | | | ARECIBO | PR | 00612 | | | First Class Mail |
| 3317375 | Gonzalez Velez, Jose B | PO Box 512 | | | | Lares | PR | 00669 | | | First Class Mail |
| 4088529 | Gonzalez Velez, Ruben O. | HC 3 Box 36125 | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 1810768 | GONZALEZ VELEZ, VILMA Y | 2088 CARR 494 KM 0.6 | | | | ISABELA | PR | 00662 | | | First Class Mail |
| 4059035 | Gonzalez Vivo, Sandra I. | HC-01 Box 4992 | | | | Utuado | PR | 00641 | | | First Class Mail |
| 3333498 | GONZALEZ , GERARDO DIAZ | URB HACIENDA MONTE REY | 25 CALLE MORELIA | | | COAMO | PR | 00769 | | | First Class Mail |
| 2993590 | Gonzalez, Ana Sostre | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | | | First Class Mail |
| 3032644 | Gonzalez, Ana Sostre | Jose E. Torres Valentin | Abogado-apealacion | #78 Calle Georgetti | | San Juan | PR | 00925 | | | First Class Mail |
| 3138721 | Gonzalez, Augusto | 467 Sagrado Corazon Cond Imperial Suites | 402-D | | | San Juan | PR | 00915 | | | First Class Mail |
| 2995808 | Gonzalez, Elisa Albarran | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | | | First Class Mail |
| 3032619 | Gonzalez, Elisa Albarran | JOSE E. TORRES VALENTIN | #78 CALLE GEORGETTI | | | SAN JUAN | PR | 00925 | | | First Class Mail |
| 3991489 | Gonzalez, Enid Rosa | HC-02 Box 4459 | | | | Villalba | PR | 00766 | | | First Class Mail |
| 4150686 | Gonzalez, Evelyn Alicea | Box 568 | | | | Cabo Rojo | PR | 00623 | | | First Class Mail |
| 3975199 | GONZALEZ, GLADYS | P.O. BOX  372322 | | | | CAYEY | PR | 00737 | | | First Class Mail |
| 4244702 | GONZALEZ, HIGINIO MORAN | PO BOX 5473 | | | | DELTONA | FL | 32728 | | | First Class Mail |
| 3511114 | Gonzalez, Ingrid | RR 01 Box 3430 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 4204001 | Gonzalez, Margarita | 40521 Carr 481 | | | | Quebradillas | PR | 00678 | | | First Class Mail |
| 1317447 | GONZALEZ, NANCY | VILLA FONTANA | 4 R N 30 VIA ISABEL | | | CAROLINA | PR | 00983 | | | First Class Mail |
| 4139639 | Gonzalez, Nitsa Roman | M-8 Calle Coa | Urb. Caguax | | | Caguas | PR | 00725 | | | First Class Mail |
| 3406782 | Gonzalez, Reynaldo | HC 2 Box 7366 | | | | Lares | PR | 00669 | | | First Class Mail |
| 3470965 | Gonzalez, Ruperta Pizarro | Villa Carolina | #14 Bloque 188 Calle 521 | | | Carolina | PR | 00985 | | | First Class Mail |
| 4290255 | Gonzalez, Sujeil | Hc 4 Box 46856 | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 3512384 | Gonzalez, Tania | HC 5 Box 45974 | | | | Vega Baja | PR | 00693 | | | First Class Mail |
| 4005006 | Gonzalez-Borges, Ramona | 15 Ana Maria | | | | Camuy | PR | 00627-2821 | | | First Class Mail |
| 3804111 | Gonzalez-Del Toro, Jeisa Aymara | Urb Eng Senonal Calle Castania 142 | | | | Ponce | PR | 00731 | | | First Class Mail |
| 3386671 | Gonzalez-Gonzalez, Ricardo | Bo. Algarrobo 4210 Carr. #2 | | | | Vega Baja | PR | 00693 | | | First Class Mail |
| 4058721 | Gonzalez-Martinez , Ivette M. | HC 03 Box 11875 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 3859528 | Gonzalez-Ramos, Carmen A | PO Box 1220 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 3243059 | Gordillo Molina, Irma N | P.O. Box 360 | | | | Jayuya | PR | 00664-0360 | | | First Class Mail |
| 3873673 | Gotay Ferrer, Dinaseth | Com.Caracoles 3 buzon 1374 | | | | Penuelas | PR | 00624 | | | First Class Mail |
| 3892739 | Gotay Ferrer, Dinaseth | Com. Caracoles 3 Buzon 1374 | | | | Penuelas | PR | 00624 | | | First Class Mail |
| 3171547 | Gotay Hays, Nitza | 317 Calle Los Olivos | Urb Canas Housing | | | Ponce | PR | 00728 | | | First Class Mail |
| 3468192 | Gotay Hays, Nitza | Carr. 14 Ave. Tito Castro | | | | Ponce | PR | 00728 | | | First Class Mail |
| 3280131 | GOTAY HAYS, NITZA | CARR. 14 AVE FILO CASTOR | | | | PONCE | PR | 00714 | | | First Class Mail |
| 3141035 | GOTAY HAYS, NITZA | URB. CANAS HOUSING | 317 CALLE LOS OLIVOS | | | PONCE | PR | 00728 | | | First Class Mail |
| 3470926 | GOY LATASA, GLADYS MABEL | PO BOX 885 | | | | QUEBRADILLAS | PR | 00678 | | | First Class Mail |
| 3999703 | GOYCO ALVAREZ, NILSA I | 207 GENERAL MC ARTHUR | | | | MAYAGUEZ | PR | 00680 | | | First Class Mail |
| 4074445 | Goyco Morales, Elsa I. | PO Box 339 | | | | Aguada | PR | 00602 | | | First Class Mail |
| 3875596 | Goyco Morales, Evelyn C. | Box 339 | | | | Aguada | PR | 00602 | | | First Class Mail |
| 4098677 | Goyco Velazquez, Nancy | 3511 S. 93rd Ave | | | | Tolleson | AZ | 85353 | | | First Class Mail |
| 3968639 | Goytia Perales, Daisy | Urb. Paraises de Gurabo | #60 Calle Paraise Encantada | | | Gurabo | PR | 00778 | | | First Class Mail |
| 4077464 | Goytia Perales, Daisy | Urb. Paraisos de Gurabo | #60 Calle paraiso Encantado | | | Gurabo | PR | 00778 | | | First Class Mail |
| 4119083 | Goytia Perales, Daisy | Urb. Paraisos de Gurabo | #60 Calle Paraiso Encantador | | | Gurabo | PR | 00778 | | | First Class Mail |
| 4121551 | Goytia Perales, Daisy | Urb Paraisos de Gurabo #60 | Calle Paraiso Encantado | | | Gurabo | PR | 00778 | | | First Class Mail |

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4127107 | Goytia Perales, Daisy | Urb. Paraisos de Gurabo | #60 Calle Paraiso Encantado | | | Gurabo | PR | 00778 | | | First Class Mail |
| 3643215 | GRACIA COLLAZO, IVONNE M. | Calle Damasco #2598 | Urb San Antonio | | | Ponce | PR | 00728 | | | First Class Mail |
| 3368683 | GRACIA COLLAZO, IVONNE M. | EL MADRIGAL MARGINAL NORTE I 12 | | | | PONCE | PR | 00730 | | | First Class Mail |
| 4307587 | Gracia Melendez, Nieves | Parcelas Amalia Marin-Playa-Ponce | 4821 Calle Dorado | | | Ponce | PR | 00716 | | | First Class Mail |
| 3765179 | Gracia Velazquez, Sarai | 416 C/Margarita Urb. Valle de Altamira | | | | Ponce | PR | 00728-3611 | | | First Class Mail |
| 4070258 | GRACIANI RAMOS, MYRNA  I | 1108 MURAT PL | | | | KISSIMMEE | FL | 34759-7038 | | | First Class Mail |
| 4134201 | Graciano Lozado, Cristobal | Asociacion de Empleados del Estado Libre Asociado | Cristobal Graciani Lozado | P. O. Box 4576 | | Correo Villa Fontana | PR | 00984 | | | First Class Mail |
| 3791319 | Graciano Lozado, Cristobal | PO Box 4576 | | | | Correo Villa Fontana | PR | 00984 | | | First Class Mail |
| 2955483 | Graciano Velez and Ana Yamile Serrano | 370 Brocks Trace | | | | Burlington | NC | 27215 | | | First Class Mail |
| 4080317 | Gragoso Rodriguez, Marie | PO Box 390 | | | | Bajadero | PR | 00616-0390 | | | First Class Mail |
| 3496587 | Grajales Abreu, Lissette | 403 Sec. Ramal Calle Canada | | | | Isabela | PR | 00662 | | | First Class Mail |
| 3544555 | Grajales Villanueva, Vilma N. | Rep. Santa Marta Calle Caobilla # 318 | | | | Aguadilla | PR | 00603 | | | First Class Mail |
| 3084361 | GRAMIRA, LLC | PO BOX  358 | | | | MAYAGUEZ | PR | 00681-0358 | | | First Class Mail |
| 3917363 | Gratacos Alonso, Blanca  N. | Ext. del Carmen Calle 3 C13 Apartado 1566 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 4069759 | Grau Alvarez, Miguel A. | PO Box 807 | | | | Jayuya | PR | 00664 | | | First Class Mail |
| 3207050 | Grau Burgos, Sharon | PO Box 1197 | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 3745269 | Green Maldonado, Jaime | HC 01 Box 5174 | | | | Barranquitas | PR | 00794 | | | First Class Mail |
| 3865612 | Green Negron, Daria E. | Urb. Jards de Patillas Buzon 20 | | | | Patillas | PR | 00723 | | | First Class Mail |
| 3518928 | Green Rosario, Gloria Maria | HC 02 Box 6110 | | | | Barranquitas | PR | 00794 | | | First Class Mail |
| 3106814 | GREENFINITY GROUP CORP | ATT: EDGARDO J MARTINEZ SEIJO | 2644 TANGLEWOOD TRAIL | | | PALM HARBOR | FL | 34685 | | | First Class Mail |
| 97903 | GREENFINITY GROUP CORP | PO BOX 360768 | | | | SAN JUAN | PR | 00936-0768 | | | First Class Mail |
| 3933360 | Green-Hernandez, Carmen Luz | 269 Calle Claudio Carrero | | | | Mayaguez | PR | 00682 | | | First Class Mail |
| 3767674 | Grillasca Lopez, Sary L. | H 11 Calle San Bernardo Urb Mariolga | | | | Caguas | PR | 00725 | | | First Class Mail |
| 3952169 | Grillasca Lopez, Sary L. | H-11 Calle San Bernardo Urb. Mariolga | | | | Caguas | PR | 00725 | | | First Class Mail |
| 3919139 | GRILLASCA LOPEZ, SARY L. | H-11 CALLE SAN BERNARDO URB. MARIOLGA | | | | CAGUAS | PR | 00725 | | | First Class Mail |
| 4091536 | Grillasca Lopez, Zinnia | H-10 Calle San Bernardo urb Mariolge | | | | Caguas | PR | 00725 | | | First Class Mail |
| 3983232 | Gross, Consuelo | 262 Santa Cecila | | | | San Juan | PR | 00912-4112 | | | First Class Mail |
| 3013014 | GROSSEN FRAUCHIGUER, PAUL A | 17 CALLE FONT MARTELO | | | | HUMACAO | PR | 00791 | | | First Class Mail |
| 304234 | GROSSEN FRAUCHIGUER, PAUL A | PO BOX 9160 | | | | HUMACAO | PR | 00792 | | | First Class Mail |
| 3440612 | Grullon Rossello, Charmaine A. | PO Box 193548 | | | | San Juan | PR | 00919-3548 | | | First Class Mail |
| 3061099 | Guadalupe Diaz, Mariam  L | 2R4 Calle 42 | | | | Carolina | PR | 00987 | | | First Class Mail |
| 98264 | GUADALUPE DIAZ, MARIAM L | METROPOLIS | 2R4 CALLE 42 | | | CAROLINA | PR | 00987 | | | First Class Mail |
| 98265 | Guadalupe Diaz, Rosaura | URB COUNTRY CLUB | 1169 CALLE TRINIDAD PADILLA | | | SAN JUAN | PR | 00924 | | | First Class Mail |
| 3690450 | GUADALUPE IGLESIAS , DAISY | CALLE 44 AR 31 | URB LA HACIENDA | | | GUAYAMA | PR | 00784 | | | First Class Mail |
| 4023259 | Guadalupe Iglesias, Daisy | AR-31 44 Urb. La Hacienda | | | | Guayama | PR | 00784 | | | First Class Mail |
| 3704089 | Guadalupe Iglesias, Noemi | PO Box 1283 | | | | ARROYO | PR | 00714-1283 | | | First Class Mail |
| 4227801 | GUADALUPE IGLESIAS, NOEMI | Urb. Jardines De Arroyo, Calle Aa #X6 | PO Box 1283 | | | Arroyo | PR | 00714 | | | First Class Mail |
| 4187486 | Guadalupe Rivera, Ada N | Urb Monte Brisas V | Calle 5-2 #B-15 | | | Fajardo | PR | 00738 | | | First Class Mail |
| 3128155 | GUADARRAMA CAMACHO, CARMEN  M | BO HATO ARRIBA | HC-07 BOX 12311 | | | ARECIBO | PR | 00612 | | | First Class Mail |
| 3962703 | Guadarrama Reyes, Leonardo R. | Urb Marisol | A1 Calle 4 | | | Arecibo | PR | 00612-2933 | | | First Class Mail |
| 4034759 | Guadarrama Reyes, Norma I. | Calle P-P Casa P-33 Urb. Jardines de Arecibo | | | | Arecibo | PR | 00612 | | | First Class Mail |
| 4003795 | Guasp Montalvo, Luis I. | HC 10 Box 8107 | | | | Sabana Grande | PR | 00637 | | | First Class Mail |
| 4066585 | Guelts Rodriguez, Elizabeth | Calle Clavel #705 Urb. Flor del Ville | | | | Mayaguez | PR | 00680 | | | First Class Mail |
| 4244576 | Guelen, Keyla M | Urb. Jacaranda | 35327 Avenida Federal | | | Ponce | PR | 00730-1692 | | | First Class Mail |
| 3177991 | Guerra Sanchez , Angel R. | Urb San Jose | 12 | | | Sabana Grande | PR | 00637-1523 | | | First Class Mail |
| 415029 | GUERRERO ALTORAN, OSCAR | 210 PASEO TRIO VEGABAJENO | #332 COND. TORRE VISTA | | | VEGA BAJA | PR | 00693 | | | First Class Mail |
| 1324433 | GUERRERO ALTORAN, OSCAR | PO BOX 3207 | | | | SAN JUAN | PR | 00902 | | | First Class Mail |
| 3189162 | Guerrero Altoran, Oscar | 332 Condominio Torrevista | | | | Vega Baja | PR | 00693 | | | First Class Mail |
| 3360252 | Guerrero Altoran, Oscar | 332 Condominio Torrevista | | | | Vega Baja | PR | 00693 | | | First Class Mail |
| 4107771 | GUERRERO PEREZ, ADA I | URB SANS SOUCI | B30 CALLE 13 | | | BAYAMON | PR | 00957 | | | First Class Mail |
| 3982731 | Guerrero Placido, Sandra I | Calle 5 B-28 Isabella Catolica | | | | Aguada | PR | 00602 | | | First Class Mail |
| 4038074 | Guerrero Placido, Sandra I | Calle 5 B-28 Isabel La Catolica | | | | Aguada | PR | 00602 | | | First Class Mail |
| 3765173 | Guerrero Sakedo, Reinaldo | PO Box 2520 | | | | Isabela | PR | 00662 | | | First Class Mail |
| 3411431 | Guerrios Esteves, Yarlene | PO BOX 3141 | | | | Vega Alta | PR | 00692 | | | First Class Mail |
| 3411421 | Guerrios Esteves, Yarlene | PO BOX 979 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 3878157 | GUETIS RODRIGUEZ, ELIZABETH | CALLE CLAVEL #705 URB. FLOR DEL VALLE | | | | MAYAGUEZ | PR | 00680 | | | First Class Mail |
| 3918765 | Guevara Delgado, Felix | 27 Calle Raimundo Fernandez | | | | Patillas | PR | 00723 | | | First Class Mail |
| 2333900 | GUEVARA MARIA, CLAUDIA | URB ALTURAS DE FLAMBOYAN | BLOQUE GG #22 | CALLE 19 | APTO 3 | BAYAMON | PR | 00959 | | | First Class Mail |
| 1771995 | GUEVARA MARTINEZ, GLENDA L | PO BOX 1722 | | | | ISABELA | PR | 00662 | | | First Class Mail |

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3031902 | Guevara Velez, Mary L | 85 C/ Golondrina | Villas de Candelero | | | Humacao | PR | 00791 | | | First Class Mail |
| 3031295 | Guevara Velez, Mary L. | 85 C/Golondrina, Villas de Condelero | | | | Humacao | PR | 00791 | | | First Class Mail |
| 3450602 | Guevarez Fernandez, Yolanda | RR2 Box 6078 | | | | Manati | PR | 00674 | | | First Class Mail |
| 3487586 | Guevarez Fernandez, Yolanda | RR2 Box 6078 | | | | Manati | PR | 00674 | | | First Class Mail |
| 3729028 | GUEVAREZ GUEVAREZ, MELVIN | 14 CALLE BALDORITY | | | | MOROVIS | PR | 00687 | | | First Class Mail |
| 2253780 | GUILBE ALOMAR, WANDA | URB LOS CAOBOS | 2955 CALLE CARAMBOLA | | | PONCE | PR | 00716-4138 | | | First Class Mail |
| 4106259 | Guilbe Mercado, Alicia | PO Box 7547 | | | | Ponce | PR | 00732 | | | First Class Mail |
| 2113296 | Guilbert Rivera, Pablo R | Hc-01 Box 6684 | | | | Las Piedras | PR | 00771 | | | First Class Mail |
| 3330047 | Guiliani Rodriguez, Daryl | Villa Olimpia 3 C 11 | | | | Yauco | PR | 00698 | | | First Class Mail |
| 4030572 | Guillbert Rivera, Pablo Ricardo | HC-01-Box 6684 | | | | Las Piedras | PR | 00771 | | | First Class Mail |
| 415385 | Guilloty Ramos, Luis A | PO Box 870 | | | | Anasco | PR | 00606 | | | First Class Mail |
| 3430135 | Gutierrez, Suhail Martinez | P.O. Box 336684 | | | | Ponce | PR | 00733-6684 | | | First Class Mail |
| 3431496 | Gutierrez Cartagena, Nydia | Colinas San Francisco | Calle Fabiola B-11 | | | Aibonito | PR | 00705 | | | First Class Mail |
| 3851571 | Gutierrez Class, Mayra | HC 2 Box 2118 | | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 3840981 | GUTIERREZ CLASS, MAYRA | HC 01 BOX 7320 | | | | GUAYANILLA | PR | 00656-9744 | | | First Class Mail |
| 3841091 | GUTIERREZ CLASS, MAYRA | HC 02 BOX 2118 | | | | GUAYANILLA | PR | 00656-9605 | | | First Class Mail |
| 3612137 | Gutierrez Class, Mayra | HC 01 Box 7320 | | | | Guayanilla | PR | 00656-9744 | | | First Class Mail |
| 3612241 | Gutierrez Class, Mayra | HC 2 BOX 2118 | | | | GUAYANILLA | PR | 00656-9605 | | | First Class Mail |
| 4001280 | GUTIERREZ CLASS, MAYRA | HC 01 BOX 7320 | | | | GUAYANILLA | PR | 00656-9744 | | | First Class Mail |
| 4001314 | GUTIERREZ CLASS, MAYRA | HC 2 Box 2118 | | | | Guayanilla | PR | 00656-9405 | | | First Class Mail |
| 4185900 | Gutierrez Colon, Maria de Angeles | Box 399 | | | | Aguirre | PR | 00704 | | | First Class Mail |
| 3490433 | Gutierrez Correa, Iris N | Carr.132 Km3.4 Bo Macana | | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 3869794 | Gutierrez Correa, Iris N | HC01 box 6681 | | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 3871863 | Gutierrez Cruz, Idel A. | Urb. El Rosario Esp. Santo 84 | | | | Yauco | PR | 00698 | | | First Class Mail |
| 4313194 | Gutierrez de Jesus, Teresa | Urb. Treasure Valley, Ave. Las Americas, K-15 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 3702257 | Gutierrez Gonzalez, Guillermo  A. | Calle 30 Bloq 2T 50 | Urb. Mirador de Bairoa | | | Caguas | PR | 00727-1002 | | | First Class Mail |
| 3760694 | GUTIERREZ MONTALVO, MARGARITA | 3330 ANTONIA SAEZ URB. LAS DELICIAS | | | | PONCE | PR | 00728 | | | First Class Mail |
| 3235843 | Gutierrez Mulero, Jessica | 451 calle Alva Ciudad Real | | | | Vega Baja | PR | 00693 | | | First Class Mail |
| 4073985 | Gutierrez Perez, Maria C. | PO Box 113 | | | | Vega Alta | PR | 00692 | | | First Class Mail |
| 2956909 | Gutierrez Quinones, Mabel | 20 Sector Playita Interior | | | | Adjuntas | PR | 00601 | | | First Class Mail |
| 1790382 | Gutierrez Quinones, Mabel | 22 Sector La Playita | | | | Adjuntas | PR | 00601-2312 | | | First Class Mail |
| 3613185 | GUTIERREZ RODRIGUEZ, LYDIA KRIMILDA | P.O. BOX 2317 | | | | UTUADO | PR | 00641 | | | First Class Mail |
| 3844690 | Gutierrez Roig, Elizabeth | HC 71 Box 4450 | | | | Cayey | PR | 00736 | | | First Class Mail |
| 3923371 | Gutierrez Soto, Laura E. | HC 03 Box 14463 | | | | Utuado | PR | 00641 | | | First Class Mail |
| 326949 | GUTIERREZ VAZQUEZ, ANA R | URB SAN ANTONIO | 733 CALLE CARMELO SEGLAR | | | PONCE | PR | 00728-1618 | | | First Class Mail |
| 4098675 | Gutierrez Vicente, Luz  M. | 48 Calle Rubi | | | | Caguas | PR | 00725 | | | First Class Mail |
| 3939018 | Gutierrez-Collazo, Leticia D. | 119 Cond La Giralda | Colomer St 4-C | | | San Juan | PR | 00907 | | | First Class Mail |
| 4066281 | GUZMAN ALVARADO, FILIBERTO | Urb. Las Alondras | C#16 Calle 5 | | | Villalba | PR | 00766 | | | First Class Mail |
| 4001852 | GUZMAN AROCHO, DIANA M | 25 CALLE MALAGUETA URB. 3T | | | | ISABELA | PR | 00662 | | | First Class Mail |
| 415774 | GUZMAN AROCHO, DIANA M. | 25 CALLE MALAGUETA URB. 3T | | | | ISABELA | PR | 00662 | | | First Class Mail |
| 4070964 | Guzman Arocho, Diana M. | 25 Calle Malagusta Urb. 3t | | | | Isabela | PR | 00662 | | | First Class Mail |
| 415781 | GUZMAN AYUSO, NORA G | 133 CALLE 6 | BRISAS DE CEIBA | | | CEIBA | PR | 00735 | | | First Class Mail |
| 4086273 | GUZMAN BARBOSA , JUANITA | URB. STA JUANITA #10 SECTOR LOS ROSA | | | | BAYAMON | PR | 00956 | | | First Class Mail |
| 2341999 | GUZMAN CINTRON, EDUARDO | BO SEMIL | CARR 514 BOX 8555 | | | VILLALBA | PR | 00766 | | | First Class Mail |
| 3115869 | GUZMAN CINTRON, EDUARDO | BO SEMIL CARR 514 | PO BOX 8555 | | | VILLALBA | PR | 00766 | | | First Class Mail |
| 2341999 | GUZMAN CINTRON, EDUARDO | BO SEMIL | CARR 514 BOX 8555 | | | VILLALBA | PR | 00766 | | | First Class Mail |
| 3816422 | Guzman Cintron, Eduardo | Calle Robles #232 Maginas | | | | Sabana Grande | PR | 00637 | | | First Class Mail |
| 3133047 | GUZMAN CRUZ, JUANITA | RR 6 BOX 9525 | | | | SAN JUAN | PR | 00926 | | | First Class Mail |
| 3386468 | Guzman Diaz, Nydia Ivette | H3 Calle 8 | | | | Villalba | PR | 00766-2320 | | | First Class Mail |
| 3694155 | Guzman Diaz, Willie D | D-13 Calle 3 | | | | Villalba | PR | 00766-2310 | | | First Class Mail |
| 3057097 | Guzman Garcia, Norma Ivette | P.O. Box 752 | | | | Puerto Real | PR | 00740 | | | First Class Mail |
| 4039253 | Guzman Green, Evelyn M | Paisaje de Dorado | Calle Jacaranda #93 | | | Dorado | PR | 00646 | | | First Class Mail |
| 2428456 | GUZMAN LOPEZ, JORGE L | HC 1 BOX 13153 | | | | COMERIO | PR | 00782 | | | First Class Mail |
| 3398786 | Guzmán Maldonado, Darne  M. | PO BOX 140218 | | | | Arecibo | PR | 00614 | | | First Class Mail |
| 3906863 | Guzman Moreno, Carmen  M. | 5504 Paseo Lago Garzas Ext. Lago Horizante | | | | Coto Laurel | PR | 00780 | | | First Class Mail |
| 3562775 | GUZMAN OLIVO, MARIA DE LOS A. | URB. BRISAS DEL MAR | 152 CALLE MAR EGEO | | | ISABELA | PR | 00662 | | | First Class Mail |
| 3330994 | GUZMAN RESTO, OMAYRA | HC-5 BOX 7568 | | | | GUAYNABO | PR | 00971 | | | First Class Mail |
| 3448650 | Guzman Resto, Rosa | HC-05 Box 7166 | | | | Guaynabo | PR | 00971 | | | First Class Mail |
| 4118212 | GUZMAN RIVERA, EDWARD | 1208 AVE MUNOZ RIVERA | | | | PONCE | PR | 00717 | | | First Class Mail |
| 3177383 | Guzman Rivera, Richard | HC01 Box 3213 | | | | Villalba | PR | 00766-9707 | | | First Class Mail |
| 4159688 | Guzman Rodriguez, Maritza | 482 Sotavento Brisas delsar | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 4090989 | Guzman Rosa, Jessica | C-12 Calle San Francisco | | | | Caguas | PR | 00725 | | | First Class Mail |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 119 of 324

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3481010 | Guzmán Rosario, Myriam | Bo Saltos II, Sec Rosado | Carr. 445 int | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 3848815 | Guzman Rosario, Myriam | PO Box 4973 | | | | Aguadilla | PR | 00605 | | | First Class Mail |
| 3389149 | Guzman Ruiz, Teresita | Villa Carolina | 114-28 Calle 77 | | | Carolina | PR | 00985 | | | First Class Mail |
| 99885 | GUZMAN SANTIAGO, ELIZABETH | URB LAS FLORES | H47 CALLE 5 | | | JUANA DIAZ | PR | 00795-2219 | | | First Class Mail |
| 4186429 | Guzman Santiago, Jose Arnaldo | Hc-02 Box 5892 | | | | Salinas | PR | 00751 | | | First Class Mail |
| 3063753 | Guzman Torres, Elvin | Calle Elias Barbosa 24B | | | | Coto Laurel | PR | 00780-2140 | | | First Class Mail |
| 3909193 | Guzman Torres, Rosario | Calle Aragon F 24 | Villa Contessa | | | Bayamon | PR | 00956 | | | First Class Mail |
| 3804103 | GUZMAN VEGA, HEXOR M | Calle 8 | Urb. Los Alondras | | | Villalba | PR | 00766 | | | First Class Mail |
| 3372607 | Guzmán Villegas, Carmen M. | Calle Sierra Morena PMB 384267 | | | | San Juan | PR | 00926-5583 | | | First Class Mail |
| 3552292 | Guzman, Haydee E. | Urb Santa Elena N-52 Calle A | | | | Bayamon | PR | 00957 | | | First Class Mail |
| 3364025 | Guzman, Marisel Montalvo | 1610 Carrollton Ave | | | | Killeen | TX | 76541 | | | First Class Mail |
| 4133775 | HADDOCK BELMONTE, EDWIN RAFAEL | URB. LLANOS STA. ISABEL | CALLE 2 #D-5 | | | SANTA ISABEL | PR | 00757 | | | First Class Mail |
| 4015533 | HADDOCK BELMONTE, EDWIN RAFAEL | URB. LLANOS STA. ISABEL | CALLE 2 #D-5 | | | SANTA ISABEL | PR | 00757 | | | First Class Mail |
| 3882649 | Haddock Jimenez, Jaime A. | Jrdns Country Club, Q-3 23st | | | | Carolina | PR | 00983-1638 | | | First Class Mail |
| 5157377 | Haddock Jimenez, Sonia M. | Jardns. Country Club | Q-3 Calle 23 | | | Carolina | PR | 00983-1638 | | | First Class Mail |
| 3997645 | Haddock Jimenez, Sonia M. | Urb. Country Club 3Ext, JE18 C/242 | | | | Carolina | PR | 00982 | | | First Class Mail |
| 1888762 | HADDOCK RIVERA, ANA | URB LA HACIENDA | AT31 CALLE 42 | | | GUAYAMA | PR | 00784-7125 | | | First Class Mail |
| 100088 | HADDOCK RIVERA, ANA M | URB LA HACIENDA | AT 31 CALLE 42 | | | GUAYAMA | PR | 00784-0000 | | | First Class Mail |
| 4013217 | Haddock Rivera, Ana M. | AT-31 C-42 Urb La Hacienda | | | | Guayama | PR | 00784 | | | First Class Mail |
| 4013217 | Haddock Rivera, Ana M. | AT-31 C-42 Urb La Hacienda | | | | Guayama | PR | 00784 | | | First Class Mail |
| 4096501 | Haddock Vazquez, Geriann | P.O. Box 521 | | | | Guayama | PR | 00785 | | | First Class Mail |
| 3477257 | Haddock, Jorge L. | HC45 Box 9956 | | | | Cayey | PR | 00736 | | | First Class Mail |
| 4225902 | Haddock, Jorge L. | Jorge L. Haddock Sanchez | HC 45 - Box 9954 | | | Cayey | PR | 00736 | | | First Class Mail |
| 3596109 | Hance Rodriguez, Elizabeth | P.O. Box 264 | | | | Carolina | PR | 00986-0264 | | | First Class Mail |
| 1361640 | HANCE RODRIGUEZ, ELIZABETH | PO BOX 264 | | | | CAROLINA | PR | 00986-0264 | | | First Class Mail |
| 4225877 | HARGROVE CORDERO, KATHERINE | HC 01 Box 31325 | | | | Juana Diaz | PR | 00795-9576 | | | First Class Mail |
| 3190622 | HARGROVE CORDERO, KATHERINE | URB. LAGO HORIZONTE | 3028 CALLE ESMERALDA | | | COTO LAUREL | PR | 00780-2420 | | | First Class Mail |
| 3907521 | Harris, Michael | Calle Casimiro Duchesne 690 | Urb. Villa Prades | | | San Juan | PR | 00924 | | | First Class Mail |
| 4083549 | Harrison Diaz, Ana M | HC 06 Box 61338 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 3884380 | Harrison-Diaz, Ana M. | HC-06 Box 1338 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 4000035 | Harrison-Diaz, Ana M | HC 06 Box 61338 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 4105682 | Harrison-Diaz, Ana M. | HC - 06 Box 61338 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 100926 | HECTOR LOPEZ Y ASOCIADOS INC | PO BOX 192469 | | | | SAN JUAN | PR | 00919-2469 | | | First Class Mail |
| 3609243 | Henriquez Valazquez, Nidza Cecilia | 4308 Ave Constancia | Urb. Villa del Carmen | | | Ponce | PR | 00716 | | | First Class Mail |
| 3656815 | Henriquez- Velazquez , Nidza Cecilia | 4308 Ave. Constancia | Urb. Villa Del Carmen | | | Ponce | PR | 00716 | | | First Class Mail |
| 3694712 | Henriquez Velazquez, Nidza Cecilia | 4308 Ave. Constancia | Urb Villa del Carmen | | | Ponce | PR | 00716 | | | First Class Mail |
| 3024175 | Heredia Esteban, Maria J. | PO Box 371090 | | | | Cayey | PR | 00737-1090 | | | First Class Mail |
| 3589004 | Heredia Rodriguez, Awilda | Salomón 837 Country Club | | | | San Juan | PR | 00924 | | | First Class Mail |
| 4274844 | Herger Montes, Maria Asencion | Urb. Roseville 54  Coralina | | | | San Juan | PR | 00926 | | | First Class Mail |
| 3186848 | Hernández Torres, Aixa  M. | HC02 Box 43427 | | | | Vega Baja | PR | 00693-9617 | | | First Class Mail |
| 3859146 | Hernaiz Carrasquillo, Carmen M | HC 3 9576 | | | | Gurabo | PR | 00778-9779 | | | First Class Mail |
| 4054627 | Hernaiz Carrasquillo, Carmen M. | HC3- 9576 | | | | GURABO | PR | 00778-9779 | | | First Class Mail |
| 294381 | HERNAN JR MACHADO TORRES PE PSC | PO BOX 495 | | | | MAYAGUEZ | PR | 00681 | | | First Class Mail |
| 3166822 | HERNAN JR MACHADO TORRES PE PSC | PO Box 945 | | | | Mayaguez | PR | 00681-0495 | | | First Class Mail |
| 3895369 | Hernandez , Jesus | Cond. Intersuite 4-L | | | | Carolina | PR | 00979 | | | First Class Mail |
| 4003093 | Hernandez Abrames, Carmen G | M-7 Reina Urb Altagroeic | | | | Toa Baja | PR | 00949 | | | First Class Mail |
| 4040976 | Hernandez Abrams, Carmen | Urb. La Altagracia | M-7 Reina | | | Toa Baja | PR | 00949 | | | First Class Mail |
| 4050669 | Hernandez Abrams, Carmen G | M-7 Reina Urb:Altagarcia | | | | Toa Baja | PR | 00949 | | | First Class Mail |
| 3984119 | Hernandez Abrams, Carmen G. | M-7 Reina | Urb.Altagracia | | | Toa Boja | PR | 00949 | | | First Class Mail |
| 3822823 | HERNANDEZ ABRAMS, CARMEN GLADYS | M-7 REINA | URB ALTAGRACIA | | | TOA BAJA | PR | 00949 | | | First Class Mail |
| 3496567 | Hernandez Alfonso, Rosa A. | #6 Hacienda Parque | | | | San Lorenzo | PR | 00754 | | | First Class Mail |
| 4106313 | HERNANDEZ ALICEA, ALMEIDA E. | CARR. 164 K 149 BO. NUEVO | | | | NARANJITO | PR | 00719 | | | First Class Mail |
| 4023347 | HERNANDEZ ALICEA, ALMEIDA E. | HC-73 BOX5048 | BARRIO NUEVO | | | NARANJITO | PR | 00719 | | | First Class Mail |
| 3616993 | HERNANDEZ ALMODOVAR, BRENDA L | VILLA UNIVERSITARIA | AD-4 CALLE 25 | | | HUMACAO | PR | 00791 | | | First Class Mail |
| 3317130 | HERNANDEZ ALMODOVAR, MARYSOL | Urb. Villa Universitaria | R5 Calle 22 | | | Humacao | PR | 00791 | | | First Class Mail |
| 3925277 | Hernandez Aponte, Lydia E. | Calle-20 0-91 Bella Vista | | | | Bayamon | PR | 00957 | | | First Class Mail |
| 3481869 | Hernandez Arcay, Carmen | Calle 482 MF-2 | Country Club | | | Carolina | PR | 00982 | | | First Class Mail |
| 4101656 | Hernandez Aviles, Sonia | P.O. Box 1006 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 3498725 | HERNANDEZ BAYRON, SYLVIA  M. | URBANIZACION LOS MAESTROS #2 | | | | AÑASCO | PR | 00610 | | | First Class Mail |
| 4131980 | HERNANDEZ BERRIOS, MARIA L. | Bo. Carite Bo. Carite | | | | Guayama | PR | 00784 | | | First Class Mail |
| 1304402 | HERNANDEZ BERRIOS, MARIA L. | HC-02 BOX 5080 | | | | GUAYAMA | PR | 00784 | | | First Class Mail |
| 3393332 | HERNANDEZ CABAN, LETICIA | PO BOX 725 | | | | AGUADILLA | PR | 00605 | | | First Class Mail |
| 3209979 | Hernandez Cajigas, Gilberto | Urb. Alturas de Aguada | Calle 4 E-35 | | | Aguada | PR | 00602 | | | First Class Mail |

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3979887 | Hernandez Camacho, Wilfredo | Bo. Llanos Carr. 162 KM. 3.6 | | | | Aibonito | PR | 00705 | | | First Class Mail |
| 3272920 | Hernandez Caraballo, Sara I | URB SANTA MARIA | B26 CALLE 2 | | | CEIBA | PR | 00735 | | | First Class Mail |
| 4110992 | Hernandez Carrero, Marisol | Calle Paco Rosa 10 | | | | Moca | PR | 00676 | | | First Class Mail |
| 4022222 | Hernandez Carrero, Rosa H. | P.O. Box 1737 | | | | Moca | PR | 00676 | | | First Class Mail |
| 4115142 | Hernández Chavez, Rafael | Bloq 39-32 | 35 Sierra Bayamón | | | Bayamón | PR | 00961 | | | First Class Mail |
| 4017379 | Hernandez Clemente, Sonia  M | Caminito Alto II Condo | Bo. Rincón 800 Carr. 189 | Km. 4.6 Apto 2132 | | Gurabo | PR | 00778-5347 | | | First Class Mail |
| 4088249 | Hernandez Clemente, Sonia M. | Caminito Alto II Condo | Bo. Rincón 800 Carr. 189 | Km. 4.6 Apto 2132 | | Gurabo | PR | 00778-5347 | | | First Class Mail |
| 4267677 | Hernandez Colon, Nitza | 625 - Cabo Felipe Rodriguez | Urb. Villa Navarro | | | San Juan | PR | 00924 | | | First Class Mail |
| 4133125 | HERNANDEZ COLON, NORKA MARIA | Carr. 155 Ramal 566 | Bo. Saltos Apt. 2019 | | | Orocovis | PR | 00720 | | | First Class Mail |
| 102260 | HERNANDEZ COLON, NORKA MARIA | SALTOS CABRAS | APARTADO 2019 | | | OROCOVIS | PR | 00720-9407 | | | First Class Mail |
| 3611687 | Hernandez Colon, Norma | P.O. Box 150 | | | | Brocovis | PR | 00720 | | | First Class Mail |
| 126122 | HERNANDEZ CORTES, LINDA M. | COND TOWERS OF SANTA CRUZ | 10 CALLE LOS ROSAS APT 1204 | | | BAYAMON | PR | 00961 | | | First Class Mail |
| 4225933 | HERNANDEZ CORTES, LINDA M. | URB FOREST HILLS | 290 CALLE 2 | | | BAYAMON | PR | 00959 | | | First Class Mail |
| 4190904 | Hernandez Cosme, Jose A. | HC 2 Box 9056 | | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 3981875 | Hernandez Cotto, Ricky M. | 589 Calle Baston Urb. Boriqua Valley | | | | Caguas | PR | 00725 | | | First Class Mail |
| 3967375 | Hernandez Cotto, Ricky M. | 589 Calle Baston Urb. Borinquen Valley | | | | Caguas | PR | 00725 | | | First Class Mail |
| 1569701 | HERNANDEZ CRESPO, ALEXANDER | HC-07 BOX 32865 | | | | CAGUAS | PR | 00727 | | | First Class Mail |
| 4136488 | HERNANDEZ CRESPO, ALEXANDER | Plazas de Torrimar II Apt.10-108, Ave. 110, | Los Filtros | | | Bayamon | PR | 00959 | | | First Class Mail |
| 278854 | HERNANDEZ CRESPO, WILDA | EXT LA INMACULADA | CALLE GOLONDRINA F17 | | | TOA BAJA | PR | 00949 | | | First Class Mail |
| 4051453 | HERNANDEZ CRUZ, ADELINA | REPARTO LOPEZ | 234 SANTA ROSA | | | AGUADILLA | PR | 00603 | | | First Class Mail |
| 4116318 | Hernandez Cruz, Dharma R. | P.O. Box 768 | | | | Salinas | PR | 00751 | | | First Class Mail |
| 4177696 | Hernandez Cruz, Raimundo | HC 7 Box 76801 | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 4010931 | HERNANDEZ CRUZ, SAUL | HC 2 BOX 8000 | | | | SANTA ISABEL | PR | 00757-9772 | | | First Class Mail |
| 4007068 | Hernandez Cuevas, Luz S. | Urb. El Culebrinas | Calle Ceiba M-4 | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 3547389 | Hernandez Cuevas, Myrna | PO Box 5000 | PMB 548 | | | Camuy | PR | 00627 | | | First Class Mail |
| 3825496 | HERNANDEZ DAVILA, ANA MARIA | HC 02 BOX 14618 | | | | CAROLINA | PR | 00985 | | | First Class Mail |
| 3578998 | HERNANDEZ DE JESUS, MARISOL | URBANIZACION VALLE DE ENSUENO | 502 VALLE VERDE | | | GURABO | PR | 00778 | | | First Class Mail |
| 3930588 | HERNANDEZ DELFI, CLOTILDE | PO BOX 180 | | | | PATILLAS | PR | 00723 | | | First Class Mail |
| 3118669 | HERNANDEZ ENCARNACION, AMARILIS | LOIZA VALLEY | V 815 CALLE CROTON | | | CANOVANAS | PR | 00729 | | | First Class Mail |
| 102532 | HERNANDEZ ENCARNACION, AMARILIS | LOIZA VALLEY | V 815 CALLE CROTON | | | CANOVANAS | PR | 00729 | | | First Class Mail |
| 3557381 | Hernandez Escalante, Elena | PO Box 370015 | | | | Cayey | PR | 00737 | | | First Class Mail |
| 4121559 | Hernandez Estrada, Justina V. | HC 02 Bzn 21541 | Bo Saltos II | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 4107677 | HERNANDEZ ESTRADA, JUSTINA V. | HC 02 BZN 21541 | BO SALTOS II | | | SAN SEBASTIAN | PR | 00685 | | | First Class Mail |
| 4116983 | HERNANDEZ FEIJO, EDWIN | APARTAMENTO 602 | | | | NARANJITO | PR | 00719 | | | First Class Mail |
| 2352650 | HERNANDEZ FELICIANO, FELIX | PARC JAUCA | 467 CALLE 5 | | | SANTA ISABEL | PR | 00757 | | | First Class Mail |
| 3960813 | Hernandez Figueroa, Monserrate | Bo Vequitas Sentor Caricaboa | PO Box 455 | | | Jayuya | PR | 00664 | | | First Class Mail |
| 3699353 | Hernandez Figueroa, Vilma | 8324 Highfield Ave | | | | Jacksonville | FL | 32216 | | | First Class Mail |
| 5157359 | Hernandez Figueroa, Vilma | Urb. Starlight Calle Lucero 3910 | | | | Ponce | PR | 00717-1486 | | | First Class Mail |
| 3994009 | HERNANDEZ FONTANEZ, IVETTE M | 3 A-15 ASTORIAS STREET VILLA DEL REY | | | | CAGUAS | PR | 00726 | | | First Class Mail |
| 3238783 | HERNANDEZ GARCIA, CARLOS E. | H,C 03 BOX | 12200 BO. YEGUADA | | | CAMUY | PR | 00627 | | | First Class Mail |
| 3971252 | Hernandez Garcia, Margarita | P.O. BOX  250 | | | | Loiza | PR | 00772 | | | First Class Mail |
| 3846296 | Hernandez Garcia, Milagros | Villas de Caney Mabo J-5 | | | | Trujillo Alto | PR | 00976 | | | First Class Mail |
| 3533702 | HERNANDEZ GOMEZ, RAMON A. | URB. JARDINES DE ESCORIAL | CALLE CERVANTES #239 | | | TOA ALTA | PR | 00953 | | | First Class Mail |
| 309473 | HERNANDEZ GONZALEZ , LUIS A. | URB. DIPLO 707 | CALLE FLAMBOYAN | | | NAGUABO | PR | 00718 | | | First Class Mail |
| 3170340 | HERNANDEZ GONZALEZ, BLANCA | PO BOX 3522 | | | | AGUADILLA | PR | 00605 | | | First Class Mail |
| 3382031 | Hernandez Gonzalez, Janielle | PO Box 8691 | | | | Caguas | PR | 00726-8691 | | | First Class Mail |
| 3958811 | Hernandez Gonzalez, Milagros | C 27 Calle Aleli PO 1554 | | | | Junos | PR | 00777 | | | First Class Mail |
| 4185326 | Hernandez Gonzalez, Rosa Esther | P.O Box 188 | | | | Las Marias | PR | 00670 | | | First Class Mail |
| 3967230 | Hernandez Gordillo, Noelia | HC02 Box 6906 | | | | Jayuya | PR | 00664-9608 | | | First Class Mail |
| 3651164 | HERNANDEZ GUERRIDO, DIALYS | PO BOX 50987 | | | | TOA BAJA | PR | 00950 | | | First Class Mail |
| 4267995 | Hernandez Guzman, Carlos J. | PO Box 3533 | | | | Bayamon | PR | 00958 | | | First Class Mail |
| 4274264 | Hernandez Guzman, Fernando M. | Urb. Santa Monica #C-31 Calle 4 | | | | Bayamon | PR | 00957 | | | First Class Mail |
| 4308232 | Hernandez Hernandez, Carlos M. | 1004 Alturas de Cidra | | | | Cidra | PR | 00739 | | | First Class Mail |
| 3447232 | Hernandez Hernandez, Edwin A | 122 Calle Varsovia | | | | Isabela | PR | 00662 | | | First Class Mail |
| 3641808 | Hernandez Hernandez, Israel | Victoria Station PO Box 740 | | | | Aguadilla | PR | 00605 | | | First Class Mail |
| 3419568 | Hernandez Hernandez, Manuel Rafael | PO Box 2906 | | | | Arecibo | PR | 00613 | | | First Class Mail |
| 4093682 | Hernandez Hernandez, Maritza | HC 03 Box 8102 | | | | Las Piedras | PR | 00771 | | | First Class Mail |
| 4078971 | Hernandez Hernandez, Maritza | HC-3 Box 8102 | | | | Las Piedras | PR | 00771 | | | First Class Mail |
| 4069464 | Hernandez Hernandez, Minerva | PO Box 392 | | | | San Lorenzo | PR | 00754 | | | First Class Mail |
| 4257415 | HERNANDEZ HERRERA, ANTONIA | 513 CALLE L NUEVA VIDA EL TUQUE | | | | PONCE | PR | 00728 | | | First Class Mail |
| 3536634 | Hernandez Huertas, Mayra I. | Urb. Sierra Verde #6 | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 3730550 | HERNANDEZ HUERTAS, MINNELLY | J15 PORTALES DE SAN PATRICIO APTO. F2 | | | | GUAYNABO | PR | 00968 | | | First Class Mail |
| 3730306 | HERNANDEZ HUERTAS, MINNELLY | RR 4 BOX 3013 | COLINAS DE CERRO GORDO | | | BAYAMON | PR | 00956 | | | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 121 of 324

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 419512 | Hernandez Jamardo, Ricardo | El Valle | 72 Calle Robles | | | Lajas | PR | 00667 | | | First Class Mail |
| 2968522 | Hernandez Jamardo, Ricardo | Marina Station | PO Box 6025 | | | Mayaguez | PR | 00680 | | | First Class Mail |
| 3144093 | Hernandez Jimenez, Maria A. | Cond. torres de Andalucia torres-2 | Apto. 1805 | | | San Juan | PR | 00926 | | | First Class Mail |
| 4098011 | Hernandez Jimenez, Teresa | 41793 carretera 483 | | | | Quebradillas | PR | 00678 | | | First Class Mail |
| 419542 | HERNANDEZ JIRAU, ZAIDA | APARTADO 1234 | | | | LARES | PR | 00669 | | | First Class Mail |
| 3648813 | Hernandez Jirau, Zaida | P.O. BOX 1234 | | | | Lares | PR | 00669 | | | First Class Mail |
| 3648937 | Hernandez Jirau, Zaida | PO Box 1234 | | | | Lares | PR | 00669 | | | First Class Mail |
| 3304257 | Hernandez Lamberty, Jose L | PO Box 753 | | | | Anasco | PR | 00610 | | | First Class Mail |
| 4075373 | Hernandez Lamberty, Maricelys | P.O. Box 753 | | | | Anasco | PR | 00610 | | | First Class Mail |
| 3980434 | Hernandez Lopez, Nilda | HC 56 Box 4982 | | | | Aguada | PR | 00602 | | | First Class Mail |
| 3595901 | Hernandez Malave, Maria  L | Urb. Paraiso De Gurabo | Apt. 70 Calle Paraiso Encantado | | | Gurabo | PR | 00778 | | | First Class Mail |
| 3893581 | Hernandez Malave, Maria L. | Urb. Paraiso de Gurabo | APT 70 Calle Paraiso Encantado | | | Gurabo | PR | 00778 | | | First Class Mail |
| 419730 | HERNANDEZ MALDONADO, MARIA L | PO BOX 4102 | | | | VEGA BAJA | PR | 00694-4102 | | | First Class Mail |
| 4092769 | Hernandez Malero, Evelyn | RR-36 Box 6082 | | | | San Juan | PR | 00926 | | | First Class Mail |
| 3028950 | HERNÁNDEZ MARTÍNEZ, JUANA M | CALLE BELEN ZEQUEIRA #786 URB. COUNTRY CLUB | | | | SAN JUAN | PR | 00924-2515 | | | First Class Mail |
| 2830770 | HERNÁNDEZ MARTÍNEZ, JUANA M | JAIME PICÓ MUÑOZ | PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 | | | First Class Mail |
| 3537030 | Hernandez Martinez, Victor | PO Box 7886 Suite 245 | | | | Guaynabo | PR | 00970 | | | First Class Mail |
| 3626688 | Hernandez Matos, Orlando R. | Urb. El Bosque 37 | | | | Coamo | PR | 00769 | | | First Class Mail |
| 3985842 | Hernandez Medina, Alicia | 5040 Calle Aleli | | | | Aguadilla | PR | 00603 | | | First Class Mail |
| 103278 | Hernandez Medina, Carol E. | Coop. Villas De Navarra | Edf. 9 Apt. I | | | Bayamon | PR | 00956 | | | First Class Mail |
| 2244247 | HERNANDEZ MELENDEZ, ROSE | HC 5 BOX 6794 | | | | AGUAS BUENAS | PR | 00703-9020 | | | First Class Mail |
| 5157370 | HERNANDEZ MELENDEZ, ROSE | PO Box 10 | | | | Aguas Buenas | PR | 00703 | | | First Class Mail |
| 4040926 | Hernandez Melendez, Sylvia | HC-7 Box 4999 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 4254623 | Hernandez Melendez, Zulma | HC -  01 Box 15224 | | | | Coamo | PR | 00769 | | | First Class Mail |
| 2904061 | HERNANDEZ MENDEZ, ANA Y | 240 CALLE COROZO URB. LAS PALMAS | | | | MOCA | PR | 00676 | | | First Class Mail |
| 10941 | HERNANDEZ MENDEZ, ANA Y | PO BOX 356 | | | | MOCA | PR | 00676 | | | First Class Mail |
| 2131267 | HERNANDEZ MENDEZ, SONIA | P.O. BOX 356 | | | | MOCA | PR | 00676 | | | First Class Mail |
| 2887318 | HERNANDEZ MENDEZ, SONIA | URB. LAS PALMAS COROZO 240 | | | | MOCA | PR | 00676 | | | First Class Mail |
| 3709589 | Hernandez Michels, Gertrudis Cristina | PO Box 716 | | | | Mayaguez | PR | 00681 | | | First Class Mail |
| 3647670 | Hernandez Michels, Gertrudis Cristina | PO Box 716 | | | | Mayaguez | PR | 00681 | | | First Class Mail |
| 1672919 | HERNANDEZ MIRANDA, ANGELA | EXT ALT DE SAN LORENZO | G50 CALLE 5B | | | SAN LORENZO | PR | 00754-4416 | | | First Class Mail |
| 1569951 | HERNANDEZ MOJICA, GLORIBEL | LOS PRADOS | CALLE TULIPANES G-23-241 | | | CAGUAS | PR | 00727 | | | First Class Mail |
| 3968094 | Hernandez Montanez, Carmen L. | 34 Hortensia Urb. Ciudad Jardin | | | | Carolina | PR | 00987 | | | First Class Mail |
| 3405420 | Hernandez Montero, Lisbeth | Urb. Glenview Gardens | Calle Escocia #B28 | | | Ponce | PR | 00730 | | | First Class Mail |
| 3360979 | Hernandez Montero, Lisbeth | Urb. Glenview Gardens | Calle Escocia #B28 | | | Ponce | PR | 00730 | | | First Class Mail |
| 3346069 | Hernandez Montero, Lisbeth | Urb. Glenview Gardens | Calle Escocia # B28 | | | Ponce | PR | 00730 | | | First Class Mail |
| 3650428 | Hernandez Morales , Clara  I. | Urb. Algarrobos | #B-11 Calle B | | | Guayama | PR | 00784 | | | First Class Mail |
| 3342394 | Hernandez Morales, Carmen  E. | Urb Los Llanos L13 Calle Ortegón | | | | Ciales | PR | 00638 | | | First Class Mail |
| 3399800 | Hernandez Morales, Pedro I. | 115 Calle Bromelia Urb. 3T | | | | Isabela | PR | 00662-3211 | | | First Class Mail |
| 3643666 | HERNANDEZ MORALES, WALESKA | CALLE A J3 | URB SANTA CATALINA | | | BAYAMON | PR | 00957 | | | First Class Mail |
| 595425 | HERNANDEZ MORALES, WALESKA | URB STA CATALINA | J 3 CALLE A | | | BAYAMON | PR | 00957 | | | First Class Mail |
| 3922712 | Hernandez Muniz, Claribel | HC-03 Box 7540 | | | | Moca | PR | 00676 | | | First Class Mail |
| 4043428 | Hernandez Muniz, Elba L. | Moca P.O. Box 1585 | | | | Moca | PR | 00676 | | | First Class Mail |
| 4112504 | Hernandez Muniz, Elba L. | P.O. Box 1585 | | | | Moca | PR | 00676 | | | First Class Mail |
| 4112430 | Hernandez Muniz, Librada | HC-03 Box 7540 | | | | Moca | PR | 00676 | | | First Class Mail |
| 3801281 | Hernandez Nazario, Almida | Urbanizacion Villa del Carmen | Calle 7 E6 | | | Cidra | PR | 00739 | | | First Class Mail |
| 4293641 | Hernandez Nazario, Idalia | PO Box 783 | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 487262 | HERNANDEZ NORIEGA, NEYDA | HC 02 BOX 20536 | | | | AGUADILLA | PR | 00603 | | | First Class Mail |
| 103559 | HERNANDEZ NUQEZ, TERESA | CALLE 19 2W10 | URB. ALTO MONTE BAIROA | | | CAGUAS | PR | 00727 | | | First Class Mail |
| 2830783 | HERNÁNDEZ OCAÑA, MANUEL G. | LUIS M. BERNECET VELEZ | URB. SAN ANTONIO 1744 CALLE DONCELLA | | | PONCE | PR | 00728-1624 | | | First Class Mail |
| 3276602 | HERNANDEZ OFARILL, DENNIS A. | 75 CALLE JUNIN | COND. PUERTA DEL SOL | APTO. 1809 | | SAN JUAN | PR | 00926 | | | First Class Mail |
| 4050051 | Hernandez Olivencia, Gabriel O. | Cond Pisos de Caparra Calle Milan Apt. 8G | | | | Guaynabo | PR | 00966 | | | First Class Mail |
| 3993328 | Hernandez Olivieri, Rosario | #3472 Josefina Moll | | | | Ponce | PR | 00728 | | | First Class Mail |
| 4188181 | Hernández Olivo, Ruth M. | RR-1 Box 12407 | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 4188195 | Hernández Olivo, Ruth M. | RR-1 Box 12407 | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 3543252 | HERNANDEZ OPIO, ALBERTO | URB LA CEIBA | | | | JUNCOS | PR | 00777 | | | First Class Mail |
| 2313845 | HERNANDEZ ORSINI, ALEX | URB LOMAS VERDES | 147 CALLE LOS NARDOS | | | BAYAMON | PR | 00956 | | | First Class Mail |
| 3905900 | Hernandez Ortega, Antonia | HC 07 Box 75403 | 4Q-21 CALLE PETUNIA | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 4066446 | Hernandez Ortiz, Felix | 102 Calle Azucena | | | | Toa Alta | PR | 00953-3612 | | | First Class Mail |
| 3172986 | HERNANDEZ ORTIZ, MARIZAIDA | 646 ARIES VILLAS DEL OESTE | | | | MAYAGUEZ | PR | 00682 | | | First Class Mail |
| 2737991 | HERNANDEZ ORTIZ, MARIZAIDA | URB EL VALLE | 7 CALLE NARDOS | | | LAJAS | PR | 00667 | | | First Class Mail |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 122 of 324

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3941967 | Hernandez Ortiz, Virginia | 21247 Calle El Pardiso | | | | Dorado | PR | 00646 | | | First Class Mail |
| 3935958 | HERNANDEZ ORTIZ, VIRGINIA | 21247 CALLE EL PARAISO | | | | DORADO | PR | 00646 | | | First Class Mail |
| 3219066 | Hernandez Pellot, Everlidis | HC 02 Box 11239 | | | | Moca | PR | 00676 | | | First Class Mail |
| 3494635 | Hernandez Pellot, Everlidis | HC02 BOX 11239 | | | | Moca | Pr | 00676 | | | First Class Mail |
| 3999707 | Hernandez Pellot, Pedro | HC 56 Box 4434 | | | | Aguada | PR | 00602 | | | First Class Mail |
| 3435173 | Hernandez Pereira, Tamara | HC-02 Box 14902 | | | | Carolina | PR | 00987 | | | First Class Mail |
| 4071552 | Hernandez Perez , Diana I. | PO Box 1975 | | | | Moca | PR | 00676 | | | First Class Mail |
| 4095308 | Hernandez Perez, Carlos J | P.O. Box  9 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3845286 | Hernandez Perez, Diana I. | PO Box 1975 | | | | Moca | PR | 00676 | | | First Class Mail |
| 3982563 | Hernandez Perez, Diana I. | PO Box 1975 | | | | Moca | PR | 00676 | | | First Class Mail |
| 3817379 | Hernandez Perez, Fernando L | HC 5 Box 92138 | | | | Arecibo | PR | 00612 | | | First Class Mail |
| 4185236 | Hernandez Perez, Hector L | HC 6 Box 4025 | | | | Ponce | PR | 00731-9607 | | | First Class Mail |
| 4014691 | HERNANDEZ PEREZ, MARGARITA | HC 04 BOX 14517 | | | | MOCA | PR | 00676 | | | First Class Mail |
| 4040964 | Hernandez Perez, Maria  M. | V-23 Calle 28 Urb. Metropolis | | | | Carolina | PR | 00987 | | | First Class Mail |
| 3335455 | Hernandez Perez, Maritza | HC04, Box 15790, Bo Cacao | | | | Carolina | PR | 00987 | | | First Class Mail |
| 3592094 | Hernandez Perez, Mayra A. | 722 Km. 38 Ro. Robles | Sector La Sierra | | | Aibonito | PR | 00705 | | | First Class Mail |
| 3591910 | Hernandez Perez, Mayra A. | P.O. Box 912 | | | | Aibonito | PR | 00705 | | | First Class Mail |
| 3863461 | Hernandez Perez, Olga A. | F-30 Calle 3 Urb. Villas de Loiza | | | | Canovanas | PR | 00729 | | | First Class Mail |
| 4005386 | HERNANDEZ QUINONAS, MIGDALIA | C/NICARAGUA U-435 URB. ROLLING HILLS | | | | CAROLINA | PR | 00987 | | | First Class Mail |
| 3321200 | Hernandez Quintana, Glorybelle | Estancias del Golf | # 589 calle Luis A. Morales | | | Ponce | PR | 00730 | | | First Class Mail |
| 4133979 | Hernandez Quirindongo, Eunice | Calle 4 D-18 | Urb La Rivieria | | | Arroyo | PR | 00714 | | | First Class Mail |
| 4043187 | Hernandez Quirindongo, Eunice | PO Box 311 | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 420457 | HERNANDEZ QUIRINDONGO, GRISELLE | JARDINES DE LAFAYETTE BA17 | | | | ARROYO | PR | 00714 | | | First Class Mail |
| 420457 | HERNANDEZ QUIRINDONGO, GRISELLE | JARDINES DE LAFAYETTE BA17 | | | | ARROYO | PR | 00714 | | | First Class Mail |
| 103878 | HERNANDEZ QUIRINDONGO, NORKA I. | PO BOX 311 | | | | ARROYO | PR | 00714 | | | First Class Mail |
| 4044547 | Hernandez Quirindongo, Norka I. | P.O. BOX 311 | | | | ARROYO | PR | 00714 | | | First Class Mail |
| 4272031 | Hernández Ramírez, Luis A. | PO Box 1000 | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 1570072 | HERNANDEZ RAMIREZ, NERLYN | PO BOX 921 | | | | CAGUAS | PR | 00726 | | | First Class Mail |
| 4011864 | HERNANDEZ RAMOS , NAYDA E | HC-03 Box 8836 | | | | Guaynabo | PR | 00971-9732 | | | First Class Mail |
| 3488180 | Hernandez Ramos, Betty | HC 10 Box 8156 | | | | Sabana Grande | PR | 00637 | | | First Class Mail |
| 4039149 | Hernandez Ramos, Elsie | 3287 Paseo Colina | Urb Levittown | | | Toa Baja | PR | 00949 | | | First Class Mail |
| 2422056 | HERNANDEZ RAMOS, JANET | VISTAS DE CAMUY | L4 CALLE 7 | | | CAMUY | PR | 00627 | | | First Class Mail |
| 3960063 | Hernandez Ramos, Maria S | HC-04 Box 8446 | | | | Aguas Buenas | PR | 00703 | | | First Class Mail |
| 3964523 | Hernandez Ramos, Maria S | HC-04 Box 8446 | | | | Aguas Buenas | PR | 00703 | | | First Class Mail |
| 3298505 | Hernandez Ramos, Nilda | HC-04 Box 8439 | | | | Aguas Buenas | PR | 00703 | | | First Class Mail |
| 3871672 | Hernandez Ramos, Nilda | HC 1 Box 8439 | | | | Aguas Buenas | PR | 00703 | | | First Class Mail |
| 3871642 | Hernandez Ramos, Nilda | HC-04 Box 8439 | | | | Aguas Buenas | PR | 00703 | | | First Class Mail |
| 3724578 | Hernandez Ramos, Nilda | HC-04 Box 8439 | | | | Aguas Buenas | PR | 00703 | | | First Class Mail |
| 3604057 | Hernandez Ramos, Nilda | HC-04 Box 8439 | | | | Aguas Buenas | PR | 00703 | | | First Class Mail |
| 3661289 | Hernandez Ramos, Nilda | HC-04 Box 8439 | | | | Aguas Buenas | PR | 00703 | | | First Class Mail |
| 3984469 | HERNANDEZ REY, LILLIAN | # 5 RAMON MEDINA | | | | MOCA | PR | 00676 | | | First Class Mail |
| 3924919 | Hernandez Reyes, Emily | Calle Palma Real jj9 Royal Palm | | | | Bayamon | PR | 00956 | | | First Class Mail |
| 3951944 | Hernandez Rivera , Jose  Luis | De Diego Chalets | 474 Calle De Diego Apt 65 | | | San Juan | PR | 00923 | | | First Class Mail |
| 3270336 | Hernandez Rivera, Aidaliz | Urb. Monte Sol | Calle Armando Collazo # 453 | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 4146006 | Hernandez Rivera, Brunilda | 261 Nova Drive | | | | Davenport | FL | 33837-2639 | | | First Class Mail |
| 3451643 | HERNANDEZ RIVERA, DIANA | 604 Calle Flambayan | | | | Salinas | PR | 00751 | | | First Class Mail |
| 3451645 | HERNANDEZ RIVERA, DIANA | Adm. De Tribunales | 268 Munoz Rivers | | | San Juan | PR | 00918 | | | First Class Mail |
| 2338424 | HERNANDEZ RIVERA, DIANA | ESTANCIAS DE EVELYMAR | CALLE 4 CASA F 4 | | | SALINAS | PR | 00751 | | | First Class Mail |
| 3842357 | Hernandez Rivera, Elida | HC 02 Box 8184 | | | | Jayuya | PR | 00664-9612 | | | First Class Mail |
| 3851677 | Hernandez Rivera, Elida | HC 02 | BOX 8184 | | | Jayuya | PR | 00664-9612 | | | First Class Mail |
| 4153963 | Hernandez Rivera, Elida | Carr. 144 K Bo. Int. | Jayuya Abajo Santa Barbara | | | Jayuya | PR | 00664-4612 | | | First Class Mail |
| 4027071 | Hernandez Rivera, Elida | H.C. 02 Box 8184 | | | | Jayuya | PR | 00664-9612 | | | First Class Mail |
| 3898079 | Hernandez Rivera, Jose Luis | De Diego Chelets 474 Calle de Diego Apt.65 | | | | San Juan | PR | 00923 | | | First Class Mail |
| 3947935 | Hernandez Rivera, Jose Luis | De Diego Chalets 474 | Calle De Diego Apt. 65 | | | San Juan | PR | 00923 | | | First Class Mail |
| 3411266 | Hernandez Rivera, José Miguel | HZ 18 Calle José Pedreira Levitown 7ma Secc | | | | Toa Baja | PR | 00950 | | | First Class Mail |
| 4078253 | Hernandez Rivera, Maria E | 451 Juan Rodriguez Bo Mani | | | | Mayaguez | PR | 00680 | | | First Class Mail |
| 3912173 | Hernandez Rivera, Maria E. | 451 Juan Rodriguez Bo Mani | | | | Mayaguez | PR | 00680 | | | First Class Mail |
| 3899726 | Hernandez Rivera, Marta | 69 #2 Jardires de Gurabo | | | | Gurabo | PR | 00778 | | | First Class Mail |
| 2118237 | HERNANDEZ RIVERA, RAMON | VISTA ALEGRE | 42 CALLE LAS FLORES | | | BAYAMON | PR | 00959 | | | First Class Mail |
| 2086515 | Hernandez Robles, Maria I. | Box 754 | | | | Ceiba | PR | 00735 | | | First Class Mail |
| 3819219 | Hernandez Roche, Israel | Sta. Teresita | 6337 Calle San Alfonso | | | Ponce | PR | 00730 | | | First Class Mail |
| 1997621 | HERNANDEZ ROCHE, ISRAEL | 6337 CALLE SAN ALFONSO | URB SANTA TERESITA | | | PONCE | PR | 00730 | | | First Class Mail |

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1997621 | HERNANDEZ ROCHE, ISRAEL | 6337 CALLE SAN ALFONSO | URB SANTA TERESITA | | | PONCE | PR | 00730 | | | First Class Mail |
| 4089322 | Hernandez Rodriguez, Carmen M. | Urb. Jardines Lafayette I # F-5 | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 4041952 | Hernandez Rodriguez, Carmen Migdalia | 2B12 Calle 1 Alturas de Torrimar | | | | Guaynabo | PR | 00969 | | | First Class Mail |
| 3908117 | HERNANDEZ RODRIGUEZ, CARMEN O. | PO BOX 7305 | | | | CAROLINA | PR | 00986 | | | First Class Mail |
| 3810715 | Hernandez Rodriguez, Edwin | Urb Villa del Carmen 2552 Calle Tenerife | | | | Ponce | PR | 00716-2228 | | | First Class Mail |
| 4049494 | Hernandez Rodriguez, Edwin | 2552 Calle Tenerife Villa del Carmen | | | | Ponce | PR | 00716-2228 | | | First Class Mail |
| 4146229 | Hernandez Rodriguez, Haydee | Calle Julia de Burgos BB# 17 | Urbanizacion Boringuen | | | Cabo Rojo | PR | 00623 | | | First Class Mail |
| 2414541 | HERNANDEZ RODRIGUEZ, HERMAN | URB SANTA RITA | 1009 CALLE HUMACAO | | | SAN JUAN | PR | 00925 | | | First Class Mail |
| 116692 | HERNANDEZ RODRIGUEZ, JOSE | HC 7 BOX 75478 | | | | SAN SEBASTIAN | PR | 00685 | | | First Class Mail |
| 4230658 | Hernandez Rodriguez, Luis A | RR02 Box 4159 | | | | Toa Alta | PR | 00953 | | | First Class Mail |
| 3282122 | HERNANDEZ RODRIGUEZ, SUSANO | HC 2 BOX 14564 | | | | CAROLINA | PR | 00985-9721 | | | First Class Mail |
| 3189617 | Hernandez Rodriguez, Wanda I. | 650 Calle Cuevas Bustamantes | Condominio Segovia Apto. 504 | | | San Juan | PR | 00918 | | | First Class Mail |
| 281069 | HERNANDEZ RODRIGUEZ, YOLANDA | PO BOX 9300 COTTO STA | | | | ARECIBO | PR | 00613 | | | First Class Mail |
| 3939945 | Hernandez Rojas, Alberto | HC-01 Box 5725 | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 3612780 | HERNANDEZ ROJAS, MARIA M | P.O. BOX 366 | | | | OROCOVIS | PR | 00720 | | | First Class Mail |
| 3732155 | Hernandez Rojas, Maria M. | P.O. Box 366 | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 4061041 | HERNANDEZ ROMAN, JORGE A | URB BRISAS | BUZON J-10 CALLE 8 | | | CAMUY | PR | 00627 | | | First Class Mail |
| 3888203 | HERNANDEZ ROSADO , MARINES | P.O. BOX 2566 | | | | ARECIBO | PR | 00613 | | | First Class Mail |
| 104369 | HERNANDEZ ROSADO, WILLIAM | HC 8 BOX 84354 | | | | SAN SEBASTIAN | PR | 00685 | | | First Class Mail |
| 3997988 | Hernandez Rossi, Miguel A. | 1512 Stg. Oppenheimer | | | | Ponce | PR | 00728 | | | First Class Mail |
| 420981 | HERNANDEZ RUIZ, YANITZA | HC- #2 BOX 8777 | | | | YABUCOA | PR | 00767 | | | First Class Mail |
| 3721608 | Hernandez Sanchez , William | P.O. Box 1940 | | | | Las Piedras | PR | 00771 | | | First Class Mail |
| 2948409 | Hernandez Sanchez, David | 41676 Calle Pedro Lopez | | | | Quebradillas | PR | 00678 | | | First Class Mail |
| 3867194 | Hernandez Sanchez, Ismael | CWS 12-A Res Urb. Bairoa | | | | Caguas | PR | 00725 | | | First Class Mail |
| 3201286 | Hernandez Sanchez, Jose M. | Urb. San Ramon | A-14 Carmelo Rodriguez | | | Hatillo | PR | 00659 | | | First Class Mail |
| 3252227 | Hernandez Sanchez, Jose M. | Urb. San Ramon | A-14 Carmelo Rodriguez | | | Hatillo | PR | 00659 | | | First Class Mail |
| 1697251 | HERNÁNDEZ SÁNCHEZ, JUAN R. | MANSIONES DE CAROLINA | NN30 CALLE YAUREL | | | CAROLINA | PR | 00987-8119 | | | First Class Mail |
| 4154019 | Hernandez Santana, Rosa A. | Avenida Barbosa #606 | | | | Rio Piechas | PR | 00936 | | | First Class Mail |
| 3950267 | Hernandez Santana, Rosa A. | C/20 AB-9 Villas de Rio Corande | | | | Rio Grande | PR | 00745 | | | First Class Mail |
| 3215547 | HERNANDEZ SANTIAGO , LILLIAM | URB. LOS CAOBOS ACEITILLO 605 | | | | Ponce | PR | 00716-2602 | | | First Class Mail |
| 4148922 | HERNANDEZ SANTIAGO, CARMEN | 409 BLUE STAR CT | | | | BURLESON | TX | 76028 | | | First Class Mail |
| 1907098 | Hernandez Santiago, Carmen | PO BOX 78 | | | | NARANJITO | PR | 00719-0078 | | | First Class Mail |
| 3894630 | Hernandez Santiago, Carmen L | PO Box 1768 | | | | Moca | PR | 00676 | | | First Class Mail |
| 4126437 | Hernandez Santiago, Carmen L. | P.O. Box 1768 | | | | Moca | PR | 00676 | | | First Class Mail |
| 3457764 | Hernandez Santiago, Carmen N | Box 78 | | | | Naranjito | PR | 00719 | | | First Class Mail |
| 3221424 | Hernandez Santiago, Lilliam | Urb. Los Caobos Aceitillo 605 | | | | Ponce | PR | 00716-2602 | | | First Class Mail |
| 3283453 | Hernandez Santiago, Luz V | Colinas de Bayamon . | 250 Carr. 831 Apt. 905 | | | Bayamon | PR | 00956-4828 | | | First Class Mail |
| 552719 | HERNANDEZ SANTIAGO, RUBEN | HC 02 BOX 6877 | BO MAMEYES | | | FLORIDA | PR | 00650 | | | First Class Mail |
| 3185779 | Hernandez Santiago, William | HC 06 Box 40011 | | | | Ponce | PR | 00731 | | | First Class Mail |
| 2255041 | HERNANDEZ SANTIAGO, WILLIAM | HC 06 BOX 40011 | | | | PONCE | PR | 00731 | | | First Class Mail |
| 3190859 | HERNANDEZ SANTIAGO, WILLIAM | HC 06 Box 40011 | | | | PONCE | PR | 00731 | | | First Class Mail |
| 3215769 | Hernandez Santiago, William | HC 06 BOX 40011 | | | | Ponce | PR | 00731 | | | First Class Mail |
| 3205675 | Hernandez Santiago, William | HC 06 Box 40011 | | | | Ponce | PR | 00731 | | | First Class Mail |
| 2255041 | HERNANDEZ SANTIAGO, WILLIAM | HC 06 BOX 40011 | | | | PONCE | PR | 00731 | | | First Class Mail |
| 2255041 | HERNANDEZ SANTIAGO, WILLIAM | HC 06 BOX 40011 | | | | PONCE | PR | 00731 | | | First Class Mail |
| 4187773 | Hernandez Santos, David | Po Box 1108 | | | | Coamo | PR | 00769 | | | First Class Mail |
| 4128377 | Hernandez Santos, Providencia | Calle 46 #2T-19 | Urb Metropolis | | | Carolina | PR | 00987 | | | First Class Mail |
| 3921326 | HERNANDEZ SERRANO, CARMEN M | HC-02 Box 30042 | | | | Caguas | PR | 00725-9404 | | | First Class Mail |
| 3923903 | Hernandez Silva, Lizaira | 183 Marmol | Urb. Paseo Sta. Barbara | | | Gurabo | PR | 00778 | | | First Class Mail |
| 4154492 | Hernandez Sosa, Carmen V. | D-14 Luis M Rivera Urb. Mastorell | | | | Dorado | PR | 00646 | | | First Class Mail |
| 3537643 | Hernandez Sostre, Elsa A. | P.O. Box 805 | | | | Vega Alta | PR | 00692 | | | First Class Mail |
| 3351456 | Hernandez Soto, Adelfina | 226 Calle Opalo Lomas Verdes | | | | Moca | PR | 00676 | | | First Class Mail |
| 3989216 | HERNANDEZ SOTO, AIDA | HC 03 BOX 7936 | CARR. 110 CALLE ISABELLA | | | MOCA | PR | 00676 | | | First Class Mail |
| 3059356 | Hernandez Soto, Alicia | P.O Box 1370 | | | | Las Piedras | PR | 00771 | | | First Class Mail |
| 4039670 | Hernandez Soto, Hector M. (Fallecio), Carmen L. Perez | Apartado 2126 | | | | Moca | PR | 00676 | | | First Class Mail |
| 3874218 | Hernandez Stgo, Carmen G. | 418 Jardin de Colores Jardines | | | | Vega Baja | PR | 00693 | | | First Class Mail |
| 104635 | HERNANDEZ SUAZO, JORGE | LA MARINA 6S CALLE FENIX | | | | CAROLINA | PR | 00979 | | | First Class Mail |
| 4047220 | Hernandez Torres, Aida L | PO Box 141254 | | | | Arecibo | PR | 00614-1254 | | | First Class Mail |
| 3290500 | Hernandez Torres, Aixa | HC02 Box 43427 | | | | Vega Baja | PR | 00693-9617 | | | First Class Mail |
| 294652 | HERNANDEZ TORRES, ISABEL | URB. LIRIOS | 108 CALLE ALELI | | | JUNCOS | PR | 00777 | | | First Class Mail |
| 1290598 | HERNANDEZ TORRES, LILLIAM | JARD DE GURABO | 207 CALLE 10 | | | GURABO | PR | 00778 | | | First Class Mail |

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3690049 | Hernandez Torres, Maria Calixta | 7451 Calle Perpetuo Socorro, Urbi Santa Maria | | | | Ponce | PR | 00717 | | | First Class Mail |
| 3688793 | Hernandez Torres, Socorro | HC-02 Box 13537 | | | | Aguas Buenas | PR | 00703 | | | First Class Mail |
| 4187506 | Hernandez Valentez, Luis A. | Arizona 5, casa # 4 | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 3252435 | HERNANDEZ VALENTIN, ISABEL | BO. PITAHAYA | HC 01 5224 | | | ARROYO | PR | 00714 | | | First Class Mail |
| 3899701 | Hernandez Valle, Iris | P.O. Box 5031 | | | | Caguas | PR | 00725 | | | First Class Mail |
| 4024795 | Hernandez Valle, Iris | P.O. Box 5031 | | | | Caguas | PR | 00725 | | | First Class Mail |
| 4005406 | Hernandez Valle, Nilda | 31-34 Calle 39 | | | | Bayamon | PR | 00957 | | | First Class Mail |
| 3296591 | HERNANDEZ VARGAS, KAREN E. | 3030 CALLE BUENOS AIRES | | | | PONCE | PR | 00717 | | | First Class Mail |
| 3866726 | Hernandez Vazquez, Edna J. | HC 07 Box 3536 | | | | Ponce | PR | 00731-9607 | | | First Class Mail |
| 3776258 | Hernandez Vazquez, Edna Jacqueline | HC 07 Box 3536 | | | | Ponce | PR | 00731-9607 | | | First Class Mail |
| 4055079 | Hernandez Vazquez, Lourdes | HC4 Box 8581 | | | | Aguas Buenas | PR | 00703-8836 | | | First Class Mail |
| 3920727 | HERNANDEZ VAZQUEZ, MIGDALIA | HC-03 BOX 14289 | | | | AGUAS BUENAS | PR | 00703 | | | First Class Mail |
| 421391 | Hernandez Vega, Josefina | HC-1 Bz 5336 | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 3970571 | Hernandez Velasco, Mayra | P.O. Box 8697 | | | | Caguas | PR | 00726-8697 | | | First Class Mail |
| 3776091 | Hernandez Velazquez, Elizabeth | HC 02 Box 7173 | | | | Las Piedras | PR | 00771 | | | First Class Mail |
| 4129182 | Hernandez Velazquez, Elizabeth | HC-02 Box 7173 | | | | Las Piedros | PR | 00771 | | | First Class Mail |
| 3770908 | Hernandez Velez, Alejandro | HC 4 Box 11619 | | | | Yauco | PR | 00698 | | | First Class Mail |
| 3977854 | Hernandez Velez, Annette | HC 3 Box 36125 | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 3977854 | Hernandez Velez, Annette | HC 3 Box 36125 | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 3955502 | Hernandez Velez, Dannette | Urb. Villa Rita | Calle 4 Casa D-17 | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 3955248 | Hernandez Velez, Dannette | Urb. Villa Rita | Calle 4 Casa D-17 | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 3462192 | Hernandez Velez, Elizabeth | HC 05 BOX 27572 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 3378907 | HERNANDEZ VELEZ, NELIANNE | URB SAN ANTONIO | 1430 CALLE DAMASCO | | | PONCE | PR | 00728-1606 | | | First Class Mail |
| 3425338 | Hernandez Velez, Teddy V. | Urb. Valle Verde | 78 Cordova | | | Hatillo | PR | 00659 | | | First Class Mail |
| 3961570 | Hernandez Villalba, Clemente | P.O. Box 965 | | | | Naguabo | PR | 00718-0965 | | | First Class Mail |
| 3942937 | Hernández Vives, Ana A | Urb. Villa Flores 1673 Calle Pasco villa Flores | | | | Ponce | PR | 00716-2900 | | | First Class Mail |
| 3215024 | Hernández Vives, Ana Alice | Urb. Villa Flores 1673 | Paseo Villa Flores | | | Ponce | PR | 00716 | | | First Class Mail |
| 4266250 | Hernandez Zayas, Carmen Ana | Apartado 97 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 4266662 | Hernandez Zayas, Juanita | 374 Sector Palma Sola | | | | Cidra | PR | 00739 | | | First Class Mail |
| 1757838 | HERNANDEZ, BILLY NIEVES | 1456 INT. C/ MANUEL TEXIDOR | | | | SAN JUAN | PR | 00921 | | | First Class Mail |
| 3369058 | Hernandez, Eileen | HC 05 Box 6794-G | | | | Aguas Buenas | PR | 00703 | | | First Class Mail |
| 3708709 | Hernandez, Iris J. | 3 Tortola | | | | Canovanas | PR | 00729 | | | First Class Mail |
| 4126650 | Hernandez, Noel Ocasio | PO Box 1256 | | | | Quebradillas | PR | 00678 | | | First Class Mail |
| 3609398 | Hernandez, Onelia Saez | 12 Sector 3 Camino | | | | Barranquita | PR | 00794 | | | First Class Mail |
| 3480471 | Hernandez, Ruben | P.O BOX 3637 | | | | Aguadilla | PR | 00605-3854 | | | First Class Mail |
| 3480473 | Hernandez, Ruben | | | | | | | | | celgalaxy317@gmail.com | Email |
| 3480472 | Hernandez, Ruben | | | | | | | | | celgalaxy317@gmail.com | Email |
| 3780902 | Hernandez, Sonia Rivera | P.O. Box 9991 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 3366913 | Hernandez, Zurydee | RR-1 Box 14034 | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 3994982 | Hernandez-Caceres, Angel L. | HC-05 Box 25787 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 3334934 | HERNANDEZ-ESPADA, GERMANY | URB SANTIAGO IGLESIAS | CALLE RAFAEL ALONZO TORRES #1755 | | | SAN JUAN | PR | 00921 | | | First Class Mail |
| 3650251 | Hernandez-Nieves, Solimar | 3 Rafael Maymi | | | | Caguas | PR | 00725 | | | First Class Mail |
| 3893629 | Herrera Agosto, Milton L. | PO Box 2062 | | | | Yabucoa | PR | 00767-2062 | | | First Class Mail |
| 4120990 | HERRERA PEREZ, ANA C. | C/87 BLOQ 77 # 22 VILLA CAROLINA | | | | CAROLINA | PR | 00985 | | | First Class Mail |
| 4134052 | HERRERA RIVERA, HECTOR | HC 7 Box 98950 | | | | Arecibo | PR | 00612 | | | First Class Mail |
| 3861769 | HERRERA RIVERA, HECTOR | HC7 P.O. BOX 98958 | | | | ARECIBO | PR | 00612 | | | First Class Mail |
| 3281172 | Herrera, Evelyn Rodriguez | 3265 Greenwald Way N | Apt 313 | | | Kissimmee | FL | 34741 | | | First Class Mail |
| 3912198 | Hevia Colon, Luz Minerva | Urb. La Hacienda | C-14 Calle B | | | Comerio | PR | 00782 | | | First Class Mail |
| 3912892 | Hidalgo Soto, Juanito | Carr 441 Bo Naranjo | Sector Segui | HC-01 Box 6530-1 | | Moca | PR | 00676 | | | First Class Mail |
| 4122568 | Hidalgo Soto, Juanito | HC-01 Box 6530-1 | | | | Moca | PR | 00676 | | | First Class Mail |
| 3320316 | Hiraldo Figueroa, Maria C | 232-21 calle 611 Villa Carolina | | | | Carolina | PR | 00985 | | | First Class Mail |
| 3340285 | HIRALDO HANCE, MARIBEL | CONDOMINIO SAN JOSE EDIF. 4 APT. 9 | CALLE CECILIA 399 | | | SAN JUAN | PR | 00923-1669 | | | First Class Mail |
| 3756574 | Hiraldo Rivera, Patria L. | V824.Cana de Ambar Urb.Loiza Valley | | | | Canovanas | PR | 00729 | | | First Class Mail |
| 3624180 | Horrach, Felipe Alicea | HC 04-Box 22150 | | | | Lajas | PR | 00667 | | | First Class Mail |
| 3462396 | Horrach, Felipe Aliceo | HC04 Box 22150 | | | | Lajas | PR | 00667 | | | First Class Mail |
| 3785762 | HORTON MERENGUEL, MARTHA | CALLE COFRESI 3073 PUNTO ORO | | | | PONCE | PR | 00728 | | | First Class Mail |
| 3785746 | HORTON MERENGUEL, MARTHA | PO BOX 8794 | | | | PONCE | PR | 00732-8794 | | | First Class Mail |
| 3698911 | Horton Merenguelli, Wencesla | 3073 Cofresi Punto Oro | | | | Ponce | PR | 00728 | | | First Class Mail |
| 3415358 | Hospital de Carolina | 705 Hixson Ave Apt 102 B | | | | Syracuse | NY | 13206 | | | First Class Mail |
| 3158840 | HOTEL MARBELLA INC | PO BOX 335294 | | | | PONCE | PR | 00733 | | | First Class Mail |
| 3155916 | Hoyos Escalera, Arlene | 528 Mansiones de Coamo | | | | Coama | PR | 00769 | | | First Class Mail |

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 106004 | HQJ REAL ESTATE, LLC | PO BOX 781 | | | | HORMIGUEROS | PR | 00660 | | | First Class Mail |
| 4115817 | HUAMAN RUBIO, RUBEN A | BO SUMIDERO - ESO. LUIS MUNOZ MARIN | | | | AGUAS BUENAS | PR | 00703 | | | First Class Mail |
| 422614 | HUAMAN RUBIO, RUBEN A | URB VILLA DEL REY | E6 CALLE TUDOR | | | CAGUAS | PR | 00725 | | | First Class Mail |
| 3978492 | Huaman Rubio, Ruben A. | E6 Tudor | Urb. Villa Del Rey | | | Caguas | PR | 00725 | | | First Class Mail |
| 475843 | HUERTAS COLON, MIRIAM | URB. SANTA MARIA | CALLE 2 F-13 SANTA BARBARA | | | TOA BAJA | PR | 00949 | | | First Class Mail |
| 3942165 | Huertas Lopez, Maria A. | C-2 C1 Urb. Vista Bella | | | | Bay | PR | 00956 | | | First Class Mail |
| 422712 | HUERTAS MOJICA, SAMUEL | RR 7 BOX 16667 | | | | TOA ALTA | PR | 00953 | | | First Class Mail |
| 4296109 | Huertas Morales, Juan | Urb. La Riviera | C 8 Calle 4 | | | Arroyo | PR | 00714 | | | First Class Mail |
| 3356612 | Huertas Reyes, Auria | La Campina I Box 74 | Calle Roble | | | Las Piedras | PR | 00771-7322 | | | First Class Mail |
| 422751 | HUERTAS RIOS, LINDA I | CALLE 21 V-1125 | ALTURAS DE RIO GRANDE | | | RIO GRANDE | PR | 00745 | | | First Class Mail |
| 3214320 | Huertas Rivera, Maria R | 1169 Calle Esmeralda | | | | Barceloneta | PR | 00617 | | | First Class Mail |
| 106167 | HUERTAS RIVERA, MYRNA  N | URB COVANDONGA | 1D18 CALLE 11 | | | TOA BAJA | PR | 00949-5353 | | | First Class Mail |
| 3942069 | Huertas Torres, Gladys | HC-3 Box 10481 | | | | Comerio | PR | 00782 | | | First Class Mail |
| 4108171 | HUERTAS, JUAN | URB LA RIVIERA C-4 C-8 | | | | ARROYO | PR | 00714 | | | First Class Mail |
| 2245889 | HUIZAR ROSADO, SANDRA | LEVITTOWN LAKES | ER16 SALVADOR BRAU | | | TOA BAJA | PR | 00949 | | | First Class Mail |
| 4028324 | Humano Nieves, Aixa Ivette | HC-05 Box 31511 | | | | Hatillo | PR | 00659 | | | First Class Mail |
| 422941 | I A M DE PR INC | PO BOX 10029 | | | | HUMACAO | PR | 00792-1029 | | | First Class Mail |
| 4033884 | Iamiceli Campos, Elizabeth | HC 63 Box 3769 | | | | Patillas | PR | 00723 | | | First Class Mail |
| 3532317 | Ibánez Santos, Magdalena | P.O. BOX 1586 | | | | Corozal | PR | 00783 | | | First Class Mail |
| 3019988 | Ibarrondo Malave, Maribel | 629 Urb. Paseos de Camuy | | | | Camuy | PR | 00627 | | | First Class Mail |
| 3972956 | Iglesias Montanez, Evelyn | T-16 Santa Margarita | Santa Elvira | | | Caguas | PR | 00725 | | | First Class Mail |
| 423301 | Iglesias Santana, Nereida | P.O. Box 1705 | | | | Yabucoa | PR | 00767 | | | First Class Mail |
| 3316196 | IGUINA DE LA ROSA CSP | URB LA RAMBLA | 1392 CALLE CASTELLANA | | | PONCE | PR | 00730 | | | First Class Mail |
| 3909378 | Ilarrasa Aviles, Milagros | P.O. Box 984 | | | | Rincon | PR | 00677 | | | First Class Mail |
| 3909042 | ILARRASA AVILES, MILAGROS | P.O. BOX 984 | | | | RINCON | PR | 00677 | | | First Class Mail |
| 4126082 | Ilarraza Davila, Alba Nydia | PO Box 84 | | | | Dorado | PR | 00646 | | | First Class Mail |
| 3902270 | Ilarraza Molina, Jose A. | Calle 27# BB-10 Urb. Rio | | | | Rio Grande | PR | 00745 | | | First Class Mail |
| 3860193 | Ildefonso Rivera, Sara | B - 13 Caspio Urb. Villamar | | | | Guayama | PR | 00784 | | | First Class Mail |
| 3209263 | Infante Rios, Evelyn | 8250 E HAVRAD AVE APT 2285 | | | | DENVER | CO | 80231-2202 | | | First Class Mail |
| 4289621 | Informacion PDC Centro | P O Box 7125 | | | | Ponce | PR | 00732-7125 | | | First Class Mail |
| 3013187 | INMOBILIARIA Y DESARRALLA DORA PUERTO RICO VS INC | EDWARD OCASIO, REPRESENTATE AUTORIZADO | R/S & ASSOC CPA PSC | 500 NUNEZ RIVERA AVE | COND EL CENTRO 2, SUITE 301 | SAN JUAN | PR | 00918 | | | First Class Mail |
| 2960172 | INMOBILIARIA Y DESARRALLA DORA PUERTO RICO VS INC | PARK ROYAL CLUB CALA | 50 CLUB CALA DRIVE | | | HUMACAO | PR | 00791 | | | First Class Mail |
| 3363382 | INNOVATIVA CONSULTORES INC | 267 SIERRA MORENA PMB 120 | LAS CUMBRES | | | SAN JUAN | PR | 00926 | | | First Class Mail |
| 3363384 | INNOVATIVA CONSULTORES INC | C/O: BELINDA RODRIGUEZ NIEVES | TAX REPRESENTATIVE | P.O. BOX 149 | | SAINT JUST | PR | 00978 | | | First Class Mail |
| 107213 | INNOVATIVA CONSULTORES INC | COND EL MONTE SUR | APT 517 SEC 180 | | | SAN JUAN | PR | 00918 | | | First Class Mail |
| 294928 | INOSTROZA ANDINO, MARISOL | HC 3 BOX 9905 | | | | YABUCOA | PR | 00767-9702 | | | First Class Mail |
| 4269914 | Insern Huertas, Haydee T. | PO Box 1324 | | | | Boqueron | PR | 00622-1324 | | | First Class Mail |
| 2931007 | INSIGHT MANAGEMENT GROUP, INC. | C/O WILLIAM M. VIDAL CARVAJAL LAW OFFICES, P.S.C. | 255 PONCE DE LEON AVE | MCS PLAZA | SUITE 801 | SAN JUAN | PR | 00917 | | | First Class Mail |
| 2968209 | INSIGHT MANAGEMENT GROUP, INC. | PO BOX 1633 | | | | CANOVANAS | PR | 00729 | | | First Class Mail |
| 423897 | INST FLEBOLOGIA Y MED DE FAMILIA | THE UPS STORE | 200 AVE RAFAEL CORDERO STE 140 PMB 261 | | | CAGUAS | PR | 00725-4303 | | | First Class Mail |
| 2892835 | INST FLEBOLOGIA Y MED DE FAMILIA | Urb Villa Blanca PMB 261, Ave Luis Munoz Marin #20 | | | | Caguas | PR | 00752 | | | First Class Mail |
| 3009564 | Instituto de Ojos & Cirugia Plastica CSP | PO Box 3241 | | | | Mayaguez | PR | 00682 | | | First Class Mail |
| 107354 | INSTITUTO ENDOSCOPIA DIGESTIVA DEL SUR | SANTA MARIA MEDICAL BLDG | 450 CALLE FERROCARRIL STE 216 | | | PONCE | PR | 00717-4105 | | | First Class Mail |
| 3280196 | International Union, United Automobile, Aerospace and Agricultural Implement Workers of America (UAW | Peter D. DeChiara | Cohen, Weiss and Simon LLP | 900 Third Avenue | | New York | NY | 10022 | | | First Class Mail |
| 5013821 | International Union, United Automobile, Aerospace and Agricultural Implement Workers of America (UAW | Peter D. DeChiara | Cohen, Weiss and Simon LLP | 900 Third Avenue, Suite 2100 | | New York | NY | 10022 | | | First Class Mail |
| 3352908 | INVERSIONES & CONSTRUCTORA R B GROUP | RAFAEL G. MARTINEZ-GEIGEL, ESQ. | GPO BOX 366252 | | | SAN JUAN | PR | 00936-7682 | | | First Class Mail |
| 424229 | INVERSIONES & CONSTRUCTORA R B GROUP | URB EL PLANTIO | H24A CALLE NOGAL | | | TOA BAJA | PR | 00949-4439 | | | First Class Mail |
| 4006495 | IRAIDA RIVERA, RUTH | 1802 PORTALES DEL MONTE | | | | COTO LAUREL | PR | 00780 | | | First Class Mail |
| 4104670 | Irene Lopez, Carmen Teresa | 55-A 9 Barrio Rio Lajas | | | | Dorado | PR | 00646 | | | First Class Mail |
| 3873704 | Irene Lopez, Carmen Teresa | P.O. Box 239 | | | | Toa Alta | PR | 00954 | | | First Class Mail |
| 3864258 | Irigoyen Rosado, Jorge Alfredo | 4061 Calle Vistas Del Horizonte | | | | Isabela | PR | 00662 | | | First Class Mail |
| 4150355 | Irigoyen Rosado, Jose A. | 4061 Calle Vistas del Horizonte | | | | Isabela | PR | 00662 | | | First Class Mail |
| 3798116 | Iris Lugo, Ada | 523 Calle F. Martinez De Matos | Urb. Villa Sultanta | | | Mayaguez | PR | 00680 | | | First Class Mail |
| 3761511 | Iris Lugo, Ada | 523. Calle F. Urb. Martinez de Matos | | | | Mayaguez | PR | 00680 | | | First Class Mail |

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3868191 | IRIS MARTINEZ, ANA | HC3 BOX 26851 | | | | LAJAS | PR | 00667 | | | First Class Mail |
| 5171572 | Irizarri Irizarri, Silvia M. | HC1 Box 6151 | | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 4077154 | Irizarri Irizarri, Silvia M. | PO Box 560062 | | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 3916047 | Irizarry Aguayo, Norma | Calle Juan Cabrel Llul 1582 tuque | | | | Ponce | PR | 00728 | | | First Class Mail |
| 3964222 | Irizarry Albino, Jose Luis | HC-01 Box 6654 | | | | Guayanilla | PR | 00656-9717 | | | First Class Mail |
| 3702569 | Irizarry Albino, Maria Luisa | Carr. 132 Km. 4.2 Bo: Macana | | | | Guayanilla | PR | 00656-9717 | | | First Class Mail |
| 3702506 | Irizarry Albino, Maria Luisa | HC-01 Box 6654 | Bo: Macana Parcelas | | | Guayanilla | PR | 00656-9717 | | | First Class Mail |
| 4133838 | IRIZARRY ALBINO, MILAGROS | BO: MACANA SECTOR LOS LUGAROS | | | | GUAYANILLA | PR | 00656 | | | First Class Mail |
| 1797061 | IRIZARRY ALBINO, MILAGROS | HC 1 BOX 5627 | | | | GUAYANILLA | PR | 00656 | | | First Class Mail |
| 4097155 | Irizarry Albino, Rolando | HC 2 Box 14440 | | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 3538983 | Irizarry Amely, Aurea E. | Reparto Universidad | Calle 12 A53 | | | San German | PR | 00683 | | | First Class Mail |
| 4289223 | Irizarry Aponte, Aida | Calle Manuel A. Barreto #1234 | Urb. San Jose | | | Mayaguez | PR | 00682 | | | First Class Mail |
| 4108948 | Irizarry Aponte, Ana  R | 1242 Manuel A. Barreto Ulrb. San Jose | | | | Mayaguez | PR | 00682 | | | First Class Mail |
| 3883061 | Irizarry Aponte, Ana R. | 1242 Manuel A. Barreto | | | | Mayaguez | PR | 00682 | | | First Class Mail |
| 4065878 | IRIZARRY APONTE, SONIA | 1236 MANUEL A. BARRETO | | | | MAYAGUEZ | PR | 00682 | | | First Class Mail |
| 3494486 | Irizarry Aquino , Joel  E | C. Venezuela I. 25 Vista del Morro | | | | Catano | PR | 00962 | | | First Class Mail |
| 3408053 | Irizarry Aquino, Joel E. | Calle Venezuela i25 | Vista del Morro | | | Catano | PR | 00962 | | | First Class Mail |
| 3497260 | Irizarry Aquino, Leslie | Portal de Sol 115 Amanecer | | | | San Lorenzo | PR | 00754 | | | First Class Mail |
| 3219957 | Irizarry Aquino, Liza E | Calle Venezuela I-25 Urbanización Vista del Morro | | | | Catano | PR | 00962 | | | First Class Mail |
| 424670 | IRIZARRY ARROYO, DAIXA E | VIA 24  HC 20 | VILLA FONTANA | | | CAROLINA | PR | 00983 | | | First Class Mail |
| 3766350 | Irizarry Blasini, Rafael Antonio | P.O. Box 561199 | | | | Guayanilla | PR | 00656-3199 | | | First Class Mail |
| 3687077 | Irizarry Blasini, Rafael Antonio | P.0.Box 561199 | | | | Guayanilla | PR | 00656-3199 | | | First Class Mail |
| 428797 | IRIZARRY BONILLA, JESSICA | MANSIONES DE CABO ROJO | F 83 CALLE HORIZONTE | | | CABO ROJO | PR | 00623 | | | First Class Mail |
| 3989584 | IRIZARRY BURGOS, ERICK | PO Box 187 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 1244763 | IRIZARRY BURGOS, ERICK | URB LOS CAOBOS | 1223 CALLE BAMBU | | | PONCE | PR | 00716 | | | First Class Mail |
| 4152155 | Irizarry Caceres, Sonia M | Calle Yaurel 3025 | Ext Monte Sol | | | Cabo Rojo | PR | 00623 | | | First Class Mail |
| 1344451 | IRIZARRY CACERES, SONIA N | EXT MONTE SOL | 3025 CALLE YAUREL | | | CABO ROJO | PR | 00623 | | | First Class Mail |
| 1344451 | IRIZARRY CACERES, SONIA N | EXT MONTE SOL | 3025 CALLE YAUREL | | | CABO ROJO | PR | 00623 | | | First Class Mail |
| 3911720 | Irizarry Cancel, Elvin | HC4 Box 12710 | | | | San German | PR | 00683 | | | First Class Mail |
| 3674034 | Irizarry Cedeno, Carlos | Apartado 561114 | | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 4124951 | Irizarry Cruz, Maria E | PO Box 1017 | | | | Castaner | PR | 00631 | | | First Class Mail |
| 4111940 | Irizarry Cruz, Wilson | HC 3 Buzon 8580 | | | | Lares | PR | 00669 | | | First Class Mail |
| 3962089 | IRIZARRY CUBILLE, IRMA | EXT SALAZAR | 2007 CALLE PROVI TORRES | | | PONCE | PR | 00717-1834 | | | First Class Mail |
| 4094079 | Irizarry Dominicci , Aida | P.O. Box 560411 | | | | Guayanilla | PR | 00656-0411 | | | First Class Mail |
| 3947596 | Irizarry Dominicci, Aida | P.O. Box 560411 | | | | Guayanilla | PR | 00656-0411 | | | First Class Mail |
| 3763941 | IRIZARRY FIGUEROA, ANA AUREA | URBANIZACION BARINAS | D-12 CALLE 3 | | | YAUCO | PR | 00698 | | | First Class Mail |
| 4101378 | Irizarry Figueroa, Dorka  I | HC 2 Box 10138 | | | | Yauco | PR | 00698 | | | First Class Mail |
| 3186662 | Irizarry Frasqueri, Yvette | Urb Villa Carolina | 127-14 Calle 71 | | | Carolina | PR | 00985 | | | First Class Mail |
| 3706355 | Irizarry Hernandez, Lydia E. | Hc 08 Box 303 | | | | Ponce | PR | 00731 | | | First Class Mail |
| 108175 | IRIZARRY ILLAS, HAYDEE | PO BOX 1505 | | | | MOCA | PR | 00676-1505 | | | First Class Mail |
| 3920599 | IRIZARRY IRIZARRY, INEABELLE | BDA GUAYDIA | 102 RAMON RODRIGUEZ | | | GUAYANILLA | PR | 00656 | | | First Class Mail |
| 3794577 | IRIZARRY IRIZARRY, INEABELLE | BDA GUAYDIA | 102 RAMON RODRIGUEZ | | | GUAYANILLA | PR | 00656 | | | First Class Mail |
| 3783760 | IRIZARRY IRIZARRY, JOSE R | BOX 198 | | | | LAS MARIAS | PR | 00670 | | | First Class Mail |
| 3840532 | Irizarry Lebron, Brunilda | Urb. La Fabrica A-11 | | | | Aguirre | PR | 00704 | | | First Class Mail |
| 3913009 | IRIZARRY LOPEZ, CARMEN | HC 61 BOX 5158 | | | | AGUADA | PR | 00602 | | | First Class Mail |
| 1759428 | IRIZARRY LUGO, CARLOS  R. | 1131 CALLE ALBIZIA | URB. LOS CAOBOS | | | PONCE | PR | 00716 | | | First Class Mail |
| 4066238 | IRIZARRY LUGO, CARLOS J. | 3232 Toscania Villa Del Carmen | | | | Ponce | PR | 00716-2261 | | | First Class Mail |
| 424974 | IRIZARRY MALDONADO, SOL A | 421 CALLE VERBENA | URB. CIUDAD JARDIN III | | | TOA ALTA | PR | 00953 | | | First Class Mail |
| 2235181 | IRIZARRY MATOS, RAFAEL | BOX 505 | | | | VILLALBA | PR | 00766 | | | First Class Mail |
| 4191324 | Irizarry Melendez, Luis J | Urb Buena Vista Calle Calma 1273 | | | | Ponce | PR | 00717-2606 | | | First Class Mail |
| 3784977 | Irizarry Mori, Ana N | HC 3 Box 14801 | | | | Yauco | PR | 00698 | | | First Class Mail |
| 3994562 | Irizarry Munoz, Damari | P.O. Box 560398 | | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 425072 | Irizarry Nieves, Elliott | P.O. Box 560205 | | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 3919978 | Irizarry Olivero, Miriam | Apartado 602 | | | | Naranjito | PR | 00719 | | | First Class Mail |
| 3919920 | Irizarry Olivero, Miriam | PO Box 602 | | | | Naranjito | PR | 00719 | | | First Class Mail |
| 3453301 | Irizarry Ortiz, Judith | Urb. Miraflores | Calle 32 26 - 6 | | | Bayamon | PR | 00957 | | | First Class Mail |
| 3785421 | Irizarry Perez, Bessie | 119 Com. Caracoles I | | | | Penuelas | PR | 00624 | | | First Class Mail |
| 3803174 | Irizarry Pieranntoni, Luz V | PO Box 560021 | | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 3083222 | Irizarry Rios, Francisco Jose | RR-8 Box 9524 | | | | Bayamon | PR | 00956 | | | First Class Mail |
| 3791573 | Irizarry Rivera, Gloria E. | Apartado 2248 | | | | San German | PR | 00683 | | | First Class Mail |
| 4076212 | Irizarry Rivera, Vilma Y. | D-30 Crisalida Torremolinos | | | | Guaynabo | PR | 00969 | | | First Class Mail |
| 4188922 | Irizarry Rodriguez, Carlos Juan | PO Box 561775 | | | | Guayanilla | PR | 00656-4215 | | | First Class Mail |

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3624338 | Irizarry Rodriguez, Luz S | HC 02 Box 6227 | | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 3994220 | Irizarry Rodriguez, Reinaldo | RR 03 Box 9094 | | | | Anasco | PR | 00610 | | | First Class Mail |
| 3941929 | IRIZARRY ROMERO, ELIZABETH | COND. PARQUE 228 | 100 DR. VEVE, APTO. 2121 | | | BAYAMON | PR | 00961 | | | First Class Mail |
| 425282 | IRIZARRY ROMERO, ELIZABETH | COND. PARQUE 228 | 100 DR. VEVE APTO. 2121 | | | BAYAMON | PR | 00961 | | | First Class Mail |
| 3873859 | IRIZARRY ROSADO, ANA ELISA | 283 MONSENOR  BERRIOS LA INMACULADA | | | | VEGA ALTA | PR | 00692 | | | First Class Mail |
| 1751492 | IRIZARRY SANTIAGO, ALADINO | 523. CALLE MADRID | | | | YAUCO | PR | 00698-2567 | | | First Class Mail |
| 3529647 | IRIZARRY SANTIAGO, ETTIENE | URB SANTA MARIA | E11 HACIENDA ANITA | | | GUAYANILLA | PR | 00656-1522 | | | First Class Mail |
| 3985971 | Irizarry Santiago, Jose M. | Jose M. Irizarry | AC-1 Roomigo De Iriana Res. Bairoa | | | Caguas | PR | 00725 | | | First Class Mail |
| 425353 | Irizarry Sierra, Hiram | Calle Orquidea 162 | Bo. Maginas | | | Sabana Grande | PR | 00637 | | | First Class Mail |
| 3189387 | IRIZARRY SINIGAGLIA, MIGDALIA | CALLE SANTONI G-8 | URB. SAN AUGUSTO | | | GUAYANILLA | PR | 00656 | | | First Class Mail |
| 3243607 | Irizarry Sinigaglia, Migdalia | Calle Santoni G-8 | Urb. San Augusto | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 3884882 | Irizarry Sisco, Jenny | PO Box 10101 | | | | San Juan | PR | 00922 | | | First Class Mail |
| 3903908 | Irizarry Sosa, Noemi | P.O. Box 921 | | | | Rincon | PR | 00677 | | | First Class Mail |
| 4133107 | IRIZARRY SOTO, EVA | PO Box 7840 | | | | Ponce | PR | 00732-7840 | | | First Class Mail |
| 425367 | IRIZARRY SOTO, EVA | URB CONSTANCIA 2905 CALLE VANNINA | P.O. Box 7840 | | | PONCE | PR | 00717 | | | First Class Mail |
| 425383 | IRIZARRY TORRES, ALMA I | V-14 CALLE 25 | URB. VISTA AZUL | | | ARECIBO | PR | 00612 | | | First Class Mail |
| 3612662 | Irizarry Torres, Maria Luisa | 2171 Calle Trigo Estancias del Carmen | | | | Ponce | PR | 00716 | | | First Class Mail |
| 2892962 | Irizarry Torres, Nemesio | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | | | First Class Mail |
| 2907783 | Irizarry Torres, Nemesio | José E. Torres Valentín | Abogado Reclamacion | Torres Valentin Estudio Legal | #78 Calle Georgetti | San Juan | PR | 00925 | | | First Class Mail |
| 205817 | IRIZARRY TORRES, RICARDO | HC 04 BOX 42571 | | | | MAYAGUEZ | PR | 00680 | | | First Class Mail |
| 1360338 | Irizarry Valentin , Carmen | Jardines De Dorado | B 1 Calle 9 | | | Dorado | PR | 00646 | | | First Class Mail |
| 3806777 | IRIZARRY VALENTIN, CARMEN | JARDINES DE DORADO | B1 CALLE JAZMINES | | | DORADO | PR | 00646 | | | First Class Mail |
| 3942768 | IRIZARRY VAZQUEZ, JOSE | PO BOX 1029 | | | | PENUELAS | PR | 00624 | | | First Class Mail |
| 2430180 | Irizarry Yambo, Jose A | HC 2 Box 9134 | | | | Florida | PR | 00650 | | | First Class Mail |
| 4246779 | Irizarry, Antonia Irizarry | Ca Higuerillo J-10 Urb Arbolada | | | | Caguas | PR | 00727 | | | First Class Mail |
| 4246753 | Irizarry, Ramonita Irizarry | F-2 c/ Tabanuco Arbueludo | | | | Caguas | PR | 00727 | | | First Class Mail |
| 3188437 | IRIZARRY-GALARZA, ROBERTO | PO BOX 9020791 | | | | SAN JUAN | PR | 00902-0791 | | | First Class Mail |
| 3938368 | Irizarry-Mercado, Luz Eneida | 114 Miguel Rivera Texidor | Est. Del Golf Club | | | Ponce | PR | 00730 | | | First Class Mail |
| 3842893 | Irizay Casiano, Edgar | Caneteu #121 K.M. 9.1 | | | | SABANA GRANDE | PR | 00637 | | | First Class Mail |
| 4133396 | Irizay Casiano, Edgar | HC-09 Box 5190 | | | | SABANA GRANDE | PR | 00637 | | | First Class Mail |
| 4236711 | Irrizary Milan, Betsy | PO Box 361838 | | | | San Juan | PR | 00936 | | | First Class Mail |
| 3898283 | Isaac Canales, Felicita | RUTA RURAL #1 BOX 35 E | | | | Carolina | PR | 00983 | | | First Class Mail |
| 3970746 | Isaac Canales, Olga | Ruta Rural #1 Box 35E | | | | Carolina | PR | 00983 | | | First Class Mail |
| 4136542 | Isaac Clemente, Celia | Urb Severo Quinones | #848 Coto Hernandez | | | Carolina | PR | 00985 | | | First Class Mail |
| 3176779 | Isaac Cruz, Suheil | Villas de Loiza AA 29 C/46 A | | | | Canovanas | PR | 00729 | | | First Class Mail |
| 3961944 | Isabel Fonseca Torres, Maria | Urb. La Hacienda | B1 Calle A | | | Comerio | PR | 00782 | | | First Class Mail |
| 3979565 | Isabel Tirado, Ana | PM6 047 PO Box 43003 | | | | Rio Grande | PR | 00745 | | | First Class Mail |
| 2944457 | ISAIAS MARTINEZ COLON, ANDRES | COND EL TUREY | 555 CALLE PEREIRA LEAL APT 903 | | | SAN JUAN | PR | 00923 | | | First Class Mail |
| 4277252 | Isales Gonzalez, Ileana | Urb. Country Club, Calle Felix de Azara | #1024 | | | San Juan | PR | 00924 | | | First Class Mail |
| 109200 | ISLA REPOSSESSION AND COLLECTIONS INC | PO BOX 9166 | | | | CAGUAS | PR | 00726 | | | First Class Mail |
| 4113712 | Ithier Ramirez, Jose L | HC 04 Box 45161 | | | | Mayaguez | PR | 00680-9714 | | | First Class Mail |
| 3893185 | Ithier Ramirez, Jose L | HC 04 Box 45161 | | | | Mayaguez | PR | 00680-9714 | | | First Class Mail |
| 3995706 | ITHIER RAMIREZ, JOSE L. | HC 04 BOX 45161 | | | | MAYAGUEZ | PR | 00680-9714 | | | First Class Mail |
| 3437661 | Ivelisse, Ruiz | St. Lopez Sicardo # 1168 | Urb. San Agustin | | | San Juan | PR | 00923 | | | First Class Mail |
| 3613012 | Ivonne D. Graham Urdaz in rep. of Jose Xavier Rodriguez Graham | Ivonne D. Graham | M-14 Calle 9 Vista Azul | | | Arecibo | PR | 00612 | | | First Class Mail |
| 2216346 | IZQUIERDO BRAND, MARIA J. | URB HERMANOS SANTIAGO | D50 CALLE 1 | | | JUANA DIAZ | PR | 00795-1802 | | | First Class Mail |
| 4054373 | Izquierdo Rodriguez, Carmen Maria | #D-92A San Rafael Urb.Los Dominicos | | | | Bayamon | PR | 00957 | | | First Class Mail |
| 3087919 | Izquierdo Rodriguez, Walter | HC-4 Box 45562 | | | | Mayaguez | PR | 00680 | | | First Class Mail |
| 1811170 | Izquierdo Rodriguez, Walter | HC 4 Box 45562 | | | | Mayaguez | PR | 00680 | | | First Class Mail |
| 1352454 | IZQUIERDO RODRIGUEZ, WALTER | HC 4 BOX 45562 | | | | MAYAGUEZ | PR | 00680 9728 | | | First Class Mail |
| 2137546 | IZQUIERDO RODRIGUEZ, WALTER | HC 4 BOX 45562 | | | | MAYAGUEZ | PR | 00680 | | | First Class Mail |
| 1268022 | J J C INDUSTRIAL SERVICE | 3-C CALLE LAS VIOLETAS | | | | VEGA ALTA | PR | 00692-6763 | | | First Class Mail |
| 3988550 | JABIL NYPRO International B.V. | Carlos Miro | Luis Munos Marin Ave. 15 Rd. Km 25.4 | | | Cayey | PR | 00737-8000 | | | First Class Mail |
| 3133263 | Jackson National Ins. Co. | Attn: William T. Devanney, Jr. | 1 Corporate Way | | | Lansing | MI | 48951 | | | First Class Mail |
| 3115805 | Jackson National Ins. Co. | c/o Swiss Re | Attn: William Garofalo | | | Amonk | NY | 10504 | | | First Class Mail |
| 3415150 | Jackson National Insurance Company | William Garofalo | c/o Swiss Re | 175 King St | | Armonk | NY | 10504 | | | First Class Mail |
| 3778561 | Jackson National Insurance Company | William T. Devanney, Jr. | 1 Corporate Way | | | Lansing | MI | 48951 | | | First Class Mail |

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3510524 | Jacobs López, York E. | Estancias de las Brumas | Camino Las Brumas S-11 | | | Cayey | PR | 00736-4448 | | | First Class Mail |
| 3466729 | Jacobs P.S.C | 2 Crowne Point Ct Ste 100 | | | | Sharonville | OH | 45241-5428 | | | First Class Mail |
| 3153729 | Jacobs P.S.C | Three Tower Bridge, Two Ash Street | Attn: Mr. Gary Walter | | | Conshohocken | PA | 19428 | | | First Class Mail |
| 3746222 | Jaime Ortiz, Lillyberth | PMB 202 HC-01 Box 29030 | | | | Caguas | PR | 00725 | | | First Class Mail |
| 4128079 | Jaime Ortiz, Lillyberth | PMB 202 HC-01 Box 29030 | | | | Caguas | PR | 00725 | | | First Class Mail |
| 3863719 | JAIME RIVERA, ORESTE | HC 2 BOX 14058 | | | | CAROLINA | PR | 00987-9703 | | | First Class Mail |
| 4169039 | Jalvalle Ramos, Angel I. | HC 02 Box 3739 | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 4133872 | JAMES SOTO, CECILIA | 437 AVENIDA PNCE DE LEON | | | | SAN JUAN | PR | 00917-3711 | | | First Class Mail |
| 1227490 | JAMES SOTO, CECILIA | A 2 CALLE 7 | BAYAMON GARDENS | | | BAYAMON | PR | 00957 | | | First Class Mail |
| 3479843 | Jannet Morales Cortés, Lourdes | HC03 Box 27453 | | | | Lajas | PR | 00667 | | | First Class Mail |
| 3475436 | JAUREGUI CASTRO, NORA | Y1-15 CALLE VERSALLES | | | | SAN JUAN | PR | 00926 | | | First Class Mail |
| 3535002 | Javier Santiago Caraballo, José Luis | Via Bianca 2vl- 308 | Villa Fontana | | | Carolina | PR | 00987 | | | First Class Mail |
| 1664032 | Jeannette Arias Law Office, PSC | 300 Blvd. de la Montaa | Apt. 652 | | | San Juan | PR | 00926-7029 | | | First Class Mail |
| 3627988 | Jesurun Vazquez, Wilfredo | 335 Calle 2 | Urb Jardines Del Caribe | | | Ponce | PR | 00728 | | | First Class Mail |
| 4021634 | Jesus Justiniano, Juan De | HC 06 BOX 2459 | | | | PONCE | PR | 00731 | | | First Class Mail |
| 3855188 | Jesus Laboy, Ana Maria de | Calle Celis Aguilera #7 | | | | Naguabo | PR | 00718 | | | First Class Mail |
| 3758755 | JESUS PRATTS, EIDA E E | URB DOMENECH | 239 CALLE ARIES | | | ISABELA | PR | 00662-3521 | | | First Class Mail |
| 4053242 | JESUS REYES, NOEMI | PO BOX 7543 | | | | CAGUAS | PR | 00726-7543 | | | First Class Mail |
| 3923926 | Jesus Rodriguez, Justina | PO Box 28 | | | | Patillas | PR | 00723-0028 | | | First Class Mail |
| 429333 | JG DISH & CELLULAR INC | PO BOX 1748 | | | | SAN LORENZO | PR | 00754 | | | First Class Mail |
| 2019868 | JIMENEZ ALANCASTRO, LUIS A | B30 URB LOS CERROS | | | | ADJUNTAS | PR | 00601-2022 | | | First Class Mail |
| 4078967 | Jimenez Alancastro, Wilstrudis | HC-1 Box 4049 | | | | ADJUNTAS | PR | 00601 | | | First Class Mail |
| 3348790 | Jimenez Alvarez, Luis A. | HC-06 Box 61341 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 4017266 | Jimenez Alvarez, Luz E | Urb La Planicie | Calle 5 f-19 | | | Cayey | PR | 00736 | | | First Class Mail |
| 4309648 | Jimenez Cabrera, Luis A. | 74 Calle Jovita Rodriguez | Bo. Franquez Sector Pabon | | | Morovis | PR | 00687 | | | First Class Mail |
| 3789916 | Jimenez Collazo, Edna I. | 196-3G Calle 529 | Villa Carolina | | | Carolina | PR | 00985 | | | First Class Mail |
| 4133346 | Jimenez Collazo, Edna I. | Dpto. Trabajo y Recursos Humanos | Ed. Prudencio Rivera Martinez Num. 505 | Hato Rey | | San Juan | PR | 00917 | | | First Class Mail |
| 3945883 | JIMENEZ COLON, PABLO | P.O BOX 306 | | | | BARRANQUITAS | PR | 00794 | | | First Class Mail |
| 4100913 | JIMENEZ COLON, PABLO | PO Box 306 | | | | Barranquitas | PR | 00794 | | | First Class Mail |
| 3355877 | Jimenez Cordero, Lorna A. | 42185 Carr. 482 | | | | Quebradillas | PR | 00678 | | | First Class Mail |
| 4186742 | Jimenez Cruz, Manuel | P.O. Box 501 | | | | Fajardo | PR | 00738 | | | First Class Mail |
| 3946506 | Jimenez Cuevas, Gilberto | Carr 485 Km 2.2 Calle 104 | Bo Membrillo | | | Camuy | PR | 00627 | | | First Class Mail |
| 4133283 | Jimenez Cuevas, Gilberto | HC-03 Box 12889 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 3874519 | JIMENEZ CUEVAS, JUANITA | HC 01 BOX 3519 | | | | CAMUY | PR | 00627 | | | First Class Mail |
| 3511503 | JIMENEZ CUEVAS, JUANITA | HC 01 BOX 4627 | | | | CAMUY | PR | 00627 | | | First Class Mail |
| 3680428 | Jimenez De la Cruz , Sonia  M. | Jrdns. Country Club Q-3, 23 St. | | | | Carolina | PR | 00983-0638 | | | First Class Mail |
| 4044248 | Jimenez De La Cruz, Sonia M | Jrdns Country Club Q-3, 23 st. | | | | Carolina | PR | 00983-1638 | | | First Class Mail |
| 4133041 | Jimenez de Leon, Edith L. | Bo. Sumidero Call. 173 Km 6.5 Int Aguas Bucnes | | | | Aguas Buenas | PR | 00703 | | | First Class Mail |
| 3902346 | Jimenez de Leon, Edith L. | P.O. Box 1376 | | | | Aguas Buenas | PR | 00703 | | | First Class Mail |
| 4233924 | Jimenez de Leon, Virginio | HC03 Box 6102 | | | | Humacao | PR | 00791 | | | First Class Mail |
| 3757583 | JIMENEZ ECHEVARRIA, SONIA  N. | 67 CALLE SANTA CLARA | 3ra EXT. SANTA ELENA 3 | | | GUAYANILLA | PR | 00656 | | | First Class Mail |
| 3249521 | Jimenez Echevarria, Sonia N | 3ra Ext. Sta Elena Sta Clara 67 | | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 3615959 | JIMENEZ ECHEVARRIA, SONIA N | 3rd Ext. Sta. Elena Sta. Clara 67 | | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 2131632 | JIMENEZ ECHEVARRIA, SONIA N | SANTA ELENA 3 | 67 CALLE SANTA CLARA | | | GUAYANILLA | PR | 00656 | | | First Class Mail |
| 1570873 | JIMENEZ ECHEVARRIA, SONIA N | SANTA ELENA III | 67 SANTA CLARA | | | GUAYANILLA | PR | 00656 | | | First Class Mail |
| 3678266 | Jimenez Echevarria, Sonia N. | 3rd Ext. Sta. Elena Sta. Clara 67 | | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 3628364 | Jimenez Echevarria, Sonia N. | 3ra Extension Santa Elena | 67 Calle Santa Clara | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 4092644 | Jimenez Flores, Jillia V | #3 Calle Turquesa | Urb Villa Blanca | | | Caguas | PR | 00725 | | | First Class Mail |
| 3724454 | JIMENEZ FOSSE, LISETTE  T. | EDIFICIO POLARIS 2000 | CARR 857 | APT B 303 | | CAROLINA | PR | 00987 | | | First Class Mail |
| 3132985 | Jimenez Fosse, Lisette T. | Edif. Polaris 2000 Carr 857 Apt B303 | | | | Carolina | PR | 00987 | | | First Class Mail |
| 4008325 | Jimenez Garcia, Ruth A | El Vivero Calle 4 B-19 | | | | Gurebo | PR | 00778 | | | First Class Mail |
| 3903713 | Jimenez Garcia, Ruth A. | El Vivero | Calle 4 B-19 | | | Gurabo | PR | 00778 | | | First Class Mail |
| 3896881 | Jimenez Garcia, Ruth A. | El Vivero Calle 4 B-19 | | | | Gurabo | PR | 00778 | | | First Class Mail |
| 3659464 | Jimenez Garcia, Ruth A. | El Vivero | Calle 4 B-19 | | | Gurabo | PR | 00778 | | | First Class Mail |
| 3424862 | Jimenez Gonzalez, Carmen Leonor | PO Box 8553 | | | | Ponce | PR | 00732-8553 | | | First Class Mail |
| 3781740 | Jimenez Gonzalez, Carmen Leonor | PO Box 8553 | | | | Ponce | PR | 00732-8553 | | | First Class Mail |
| 3703218 | Jimenez Gonzalez, Carmen Leonor | PO Box 8553 | | | | Ponce | PR | 00732-8553 | | | First Class Mail |
| 3505952 | Jimenez Gonzalez, Carmen Leonor | PO Box 8553 | | | | Ponce | PR | 00732-8553 | | | First Class Mail |
| 3248305 | Jimenez Gonzalez, Rey Daniel | 40448 Carr 481 | | | | Quebradillas | PR | 00678 | | | First Class Mail |
| 3462103 | Jimenez Gonzalez, Vanessa | HC-01 Box 3519 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 3858019 | Jimenez Hernandez, Betsaida  I | A-26 Eneas Urb Venus Gardens | | | | San Juan | PR | 00926 | | | First Class Mail |

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1922715 | JIMENEZ HERNANDEZ, ELIGIO | BOX 1465 | VICTORIA STATION | | | AGUADILLA | PR | 00605 | | | First Class Mail |
| 3394502 | JIMENEZ IRIZARRY, MELANIE | HC-02 BOX 12911 | ROCHA | | | MOCA | PR | 00676 | | | First Class Mail |
| 3968828 | Jimenez Jimenez, Enrique | RR-1 BOX 13350 | | | | Orocovis | PR | 00722 | | | First Class Mail |
| 3170853 | Jimenez Lopez, Janet | 133 Villa Taina | | | | Yauco | PR | 00698 | | | First Class Mail |
| 3035165 | Jimenez Lopez, Janet | HC 01 Box 7345 | | | | Toa Baja | PR | 00949 | | | First Class Mail |
| 3704774 | Jimenez Lopez, Wanda I | Urb Glenview Gardens | A 14 Calle W 24 B | | | Ponce | PR | 00731 | | | First Class Mail |
| 3595278 | Jimenez Lopez, Wanda I. | A-14 Calle Escocia | Urb. Glenview Gardens | | | Ponce | PR | 00730-1617 | | | First Class Mail |
| 3726524 | Jimenez Lopez, Wanda I. | A-14 Calle Escocia | Urb. Glenview Gardens | | | Ponce | PR | 00730-1617 | | | First Class Mail |
| 4116551 | Jimenez Lopez, Wanda I. | A-14 Calle Escocia Urb. Glenview Gardens | | | | Ponce | PR | 00730-1617 | | | First Class Mail |
| 112960 | Jimenez Lopez, Wanda I. | A14 Calle W24B | Urb. Glenview Gdns | | | Ponce | PR | 00731 | | | First Class Mail |
| 4125230 | Jimenez Maldonado, Carmen R. | Las Delicias | 1612 Stgo. Appenheimer | | | Ponce | PR | 00728 | | | First Class Mail |
| 3200258 | JIMENEZ MALDONADO, MARIA | CALLE PRADERA L-4 ESTANCIAS DE LA FUENTE | | | | TOA ALTA | PR | 00953 | | | First Class Mail |
| 429672 | JIMENEZ MALDONADO, MARIA | PO BOX 471 | | | | CATANO | PR | 00963 | | | First Class Mail |
| 4003845 | Jimenez Medina , Isabel M | PO Box 637 | | | | Aguada | PR | 00602 | | | First Class Mail |
| 2934940 | Jimenez Medina, Grissel | URB Pradera Real | 1206 Calle UCares | | | Isabella | PR | 00662 | | | First Class Mail |
| 4017210 | Jimenez Medina, Isabel  M | PO Box 637 | | | | Aguada | PR | 00602 | | | First Class Mail |
| 3937160 | Jimenez Medina, Isabel M. | PO Box 637 | | | | Aguada | PR | 00602 | | | First Class Mail |
| 3846936 | Jimenez Medina, Jose L. | 610 Calle Derek | | | | Isabela | PR | 00662 | | | First Class Mail |
| 113051 | Jimenez Mendez, Juan C. | HC2 Box 13331 | | | | Moca | PR | 00676 | | | First Class Mail |
| 3328820 | Jimenez Mendez, Zenaida  M. | Urb. Colinas Villa Rosa B-32 | | | | Sabana Grande | PR | 00637 | | | First Class Mail |
| 3880796 | Jimenez Mendez, Zenaida M. | Urb. Colinas Villa Rosa B-32 | | | | Sabana Grande | PR | 00637 | | | First Class Mail |
| 3819195 | Jimenez Mendez, Zenaida M. | Urb. Colinas Villa Rosa B 32 | | | | Sabana Grande | PR | 00637 | | | First Class Mail |
| 3264825 | Jimenez Monroig, Carmen M | Apartado 383 | | | | Adjuntas | PR | 00601 | | | First Class Mail |
| 4081164 | Jimenez Montaner, Maribel | Apartado 2426 | | | | San German | PR | 00683 | | | First Class Mail |
| 429789 | JIMENEZ NIEVES, CARMEN J. | RR 4  3109 | CERRO GORDO | | | BAYAMON | PR | 00956 | | | First Class Mail |
| 3460501 | Jimenez Padro, Maria M | Santa Teresa París 98 | | | | Manati | PR | 00774 | | | First Class Mail |
| 3847637 | Jimenez Perez, Sol M. | Urb. Est. de la Ceiba 232 Calle Guayacan | | | | Hatillo | PR | 00659 | | | First Class Mail |
| 4071909 | Jimenez Ramos, Jannice E. | X-464 Tegucigalpa | | | | Carolina | PR | 00987 | | | First Class Mail |
| 3858976 | Jimenez Ramos, Jannice E. | X-464 Tegucigalpa | | | | Carolina | PR | 00987 | | | First Class Mail |
| 4197164 | Jimenez Ramos, Jose | Com. Miramar Calle Camelia | Buzon #52-743 | | | Guayama | PR | 00784 | | | First Class Mail |
| 3816344 | JIMENEZ RIOS, CORALI | URB. VEGA SERENA | C/MARGARITA #438 | | | VEGA BAJA | PR | 00693 | | | First Class Mail |
| 4264331 | Jimenez Rivera, Daniel | P.O. Box 531 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 3143252 | Jimenez Rivera, Irenes | Boespinal B2N 152 A | | | | Aguada | PR | 00602 | | | First Class Mail |
| 113514 | JIMENEZ RIVERA, IRENES | BO ESPINAL BZN 152 CALLE A | | | | AGUADA | PR | 00602 | | | First Class Mail |
| 3275995 | JIMENEZ RIVERA, JESSICA L | LAS MERCEDES 20 | | | | AIBONITO | PR | 00705 | | | First Class Mail |
| 4022746 | JIMENEZ RODRIGUEZ, MILCA L | PO BOX 314 | | | | TRUJILLO ALTO | PR | 00977-0314 | | | First Class Mail |
| 4008364 | Jimenez Rodriguez, Octavio | F-11-A Calle 4 | Villas De Castro | | | Caguas | PR | 00725 | | | First Class Mail |
| 4205020 | Jimenez Rosado, Rosa M. | P.O. Box 3189 | | | | Vega Alta | PR | 00692 | | | First Class Mail |
| 3338689 | Jiménez Sánchez, Olga M. | Hc 02 box23203 | | | | San Sebastián | PR | 00685 | | | First Class Mail |
| 4091095 | Jimenez Santiago, Lydia E. | Ext Villa Rita | Calle 27 EE9 | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 3825128 | Jimenez Santiago, Lydia E. | Ext. Villa Ritu Calla 27 EE9 | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 4061552 | Jimenez Santiago, Lydia E. | Ext. Villa Rita | Calle 27 EE 9 | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 4272699 | Jimenez Vargas, Carmen Judith | # 1017 Calle 25E- Urb. Puerto Nuevo | | | | San Juan | PR | 00921 | | | First Class Mail |
| 3687797 | Jimenez Vazquez, Dinorah | Urb. Las monijitas avenida | Teniente sesar Gonzalez calle Juan calaf | | | San Juan | PR | 00917 | | | First Class Mail |
| 3470643 | Jimenez Vazquez, Dinorah | Urb.alta vista calle 11 i 18 | | | | Ponce | PR | 00716 | | | First Class Mail |
| 3259014 | Jimenez Vega, Carmen G | 134 Calle Florida | Sector Media Cuerda | | | Isabela | PR | 00662 | | | First Class Mail |
| 4029875 | Jimenez, Felicita  Soto | Apartado 1481 Bo. Calabazas | | | | Yabucoa | PR | 00767 | | | First Class Mail |
| 3850596 | JIMENEZ, NILDA | URB. PARQUE LAS AMERICAS | B-4 CALLE B | | | GURABO | PR | 00778 | | | First Class Mail |
| 4010799 | Jimenz Buroos, Maria De L. | Calle Margarita F-4 urb. bella Vista | | | | Aibonito | PR | 00705 | | | First Class Mail |
| 4054265 | JIRAU JIRAU, ALBA IRIS | PO BOX 134 | | | | LARES | PR | 00669 | | | First Class Mail |
| 3712918 | Jirau Toledo, Nilda A. | HC 2 Box 43841 | | | | Arecibo | PR | 00612 | | | First Class Mail |
| 430314 | JMF DEFERRED COMPENSATION TRUST | PO BOX 25 | | | | GURABO | PR | 00778 | | | First Class Mail |
| 584665 | JOHANNY, VARGAS LEYRO | 268 CALLE B SABANA ENEAS | | | | SAN GERMAN | PR | 00683 | | | First Class Mail |
| 3205491 | John L. Kordash and Judith W. Kordash | 2 Knollwood Dr. | | | | Dover | MA | 02030 | | | First Class Mail |
| 2954157 | JONES BURGOS, ROBERTA A | PO BOX 508 | | | | NARANJITO | PR | 00719 | | | First Class Mail |
| 4134054 | Jordan Torres, Norma I. | ELA de P.R. / Departmento de Salud Carr | Bo. Quebrada Ceiba Sector LA Gelpa | 391 Km 2.6 Int | | Penuelas | PR | 00624 | | | First Class Mail |
| 3867865 | Jordan Torres, Norma I. | HC-01 Box 8393 | | | | Penuelas | PR | 00624 | | | First Class Mail |
| 3916125 | Jorge Del Valle, Elsa | 3232 Toscania Villa Del Carmen | | | | Ponce | PR | 00716-2261 | | | First Class Mail |
| 4130252 | Jorge Del Valle, Elsa | CALLE JUAN CALAF URB. IND. LAS MONJITAS | | | | HATO REY | PR | 00917 | | | First Class Mail |

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4038657 | Jorge Del Valle, Elsa | 3232 Toscania Villa del Carmen | | | | Ponce | PR | 00116-2261 | | | First Class Mail |
| 4133254 | Jorge Del Valle, Elsa | Calle Juan calaf Urb. Ind Las Monjitas | | | | Hato Rey | PR | 00917 | | | First Class Mail |
| 4016239 | Jorge Del Valle, Elsa | 3232 Toscania Villa del Carmen | | | | Ponce | PR | 00716-2261 | | | First Class Mail |
| 4148725 | JORGE DEL VALLE, ELSA | 3232 TOSCONIA | VILLA DEL CARMEN | | | PONCE | PR | 00716-2261 | | | First Class Mail |
| 4148927 | JORGE DEL VALLE, ELSA | CALLE JUAN CALAF | URB. INDUSTRIAL LAS MONJITAS | | | HATO REY | PR | 00917 | | | First Class Mail |
| 4102007 | JORGE HIRAM, VALENTIN SOTO | HC 3 BOX 8384 | | | | Moca | PR | 00676 | | | First Class Mail |
| 3888711 | JORGE HIRAM, VALENTIN SOTO | HC 3 BOX 8384 | | | | MOCA | PR | 00676 | | | First Class Mail |
| 3151143 | Jorge L Irizarry Dominicci y Marian I Roig Franceschini | Urb. Punto Oro | 4447 Calle El Angel | | | Ponce | PR | 00728-2048 | | | First Class Mail |
| 3261991 | JORGE L. IRIZARRY DOMINICCI Y MARIAN I. ROIG FRANCESCHINI | URB. PUNTO ORO 4447 EL ANGEL | | | | PONCE | PR | 00728-2048 | | | First Class Mail |
| 115105 | JORGE MORALES, CLARIBEL | PO BOX 712 | BO. GUANAJIBO | | | HORMIGUEROS | PR | 00660 | | | First Class Mail |
| 3776755 | JORGE MORALES, CLARIBEL | PO BOX 712 | | | | HORMIGUEROS | PR | 00660 | | | First Class Mail |
| 3995545 | Jorge Ortiz , Carmen A. | 4966 Calle Peltada | Urb. Jardines del Caribe | | | Ponce | PR | 00728-3523 | | | First Class Mail |
| 3797237 | JORGE ORTIZ , ROSA  E | 5140 CALLE RENIFORME URB. JARDINES DEL CARIBE | | | | PONCE | PR | 00728-3523 | | | First Class Mail |
| 3714578 | Jorge Ortiz, Carmen  A. | 4966 Calle Peltada | Urb Jardines del Caribe | | | Ponce | PR | 00728-3523 | | | First Class Mail |
| 3561303 | JORGE ORTIZ, CARMEN A. | 4966 CALLE PELTADA | URB. JARDINES DEL CARIBE | | | PONCE | PR | 00728-3523 | | | First Class Mail |
| 3702919 | Jorge Ortiz, Carmen A. | 4966 Calle Peltada | Urb. Jardines Del Caribe | | | Ponce | PR | 00728-3523 | | | First Class Mail |
| 4021762 | Jorge Ortiz, Carmen A. | 4966 Calle Peltada Urb. Jardines Del Caribe | | | | Ponce | PR | 00728-3523 | | | First Class Mail |
| 3375455 | Jorge Ortiz, Justo  E | Urb estancias del gulf Club Calle Luis A., Morales 622 | | | | Ponce | PR | 00730 | | | First Class Mail |
| 3942005 | Jorge Ortiz, Justo E. | Urb. Estancia Del Golf Club | Calle Luis A. Morales #622 | | | Ponce | PR | 00730-0536 | | | First Class Mail |
| 3997728 | Jorge Ortiz, Justo E. | Urb. Estancia del Golf Club | Calle Lewis A. Morales #622 | | | Ponce | PR | 00730-0536 | | | First Class Mail |
| 3768240 | Jorge Ortiz, Rosa E | 5140 Calle Reinforme | Urb. Jardines del Caribe | | | Ponce | PR | 00728-3521 | | | First Class Mail |
| 3836789 | Jorge Ortiz, Rosa E | 5140 Calle Reniforma Urb. Jardines del Caribe | | | | Ponce | PR | 00728-3523 | | | First Class Mail |
| 3694702 | JORGE ORTIZ, ROSA E | 5140 CALLE RENIFORME URB JARDINES DEL CARIBE | | | | PONCE | PR | 00728-3523 | | | First Class Mail |
| 431795 | JORGE PAGAN, GLENDA I | COND LAGOS DEL NORTE | APTO. 1603 | | | LEVITTOWN | PR | 00950 | | | First Class Mail |
| 431795 | Jorge Pagan, Glenda I | COND LAGOS DEL NORTE | APTO. 1603 | | | LEVITTOWN | PR | 00950 | | | First Class Mail |
| 2405053 | JORGE PAGAN, GLENDA I | COND LAGOS DEL NORTE | APTO. 1603 | | | LEVITTOWN | PR | 00950 | | | First Class Mail |
| 2405053 | Jorge Pagan, Glenda I | COND LAGOS DEL NORTE | APTO. 1603 | | | LEVITTOWN | PR | 00950 | | | First Class Mail |
| 3251145 | JORGE PAGAN, GLENDA I. | COND LAGOS DEL NORTE | APTO. 1603 | | | LEVITTOWN | PR | 00950 | | | First Class Mail |
| 3380257 | JORGE RIVERA , RICHARD N. | 1215 CALLE | BAMBU LOS CAOBOS | | | PONCE | PR | 00716-2624 | | | First Class Mail |
| 4135013 | JORGE RIVERA, ADA | 817 ANON URB. LOS CAOBOS | | | | PONCE | PR | 00716-2624 | | | First Class Mail |
| 4044402 | JORGE RIVERA, ADA | P.O. BOX 241 | | | | MERCEDITA | PR | 00715 | | | First Class Mail |
| 3268772 | JORGE RIVERA, MAYRA L. | URB. BRISAS DE CARRAIZO | 5000 CARR 845 APT 57 | | | SAN JUAN | PR | 00926 | | | First Class Mail |
| 3203179 | JOSE A. CRIADO MARRERO ESTATE | C/O MILDRED CRIADO CRIADO | PO BOX 10715 | | | PONCE | PR | 00732 | | | First Class Mail |
| 3572236 | JOSE A. CRIADO MARRERO ESTATE | MILDRED CRIADO CRIADO | PO BOX 10715 | | | PONCE | PR | 00732 | | | First Class Mail |
| 2972793 | Jose A. Fuentes Agostini and Maria C. Gonzalez Viccarrondo | 750 9th St., NW Suite 750 | | | | Washington | DC | 20001 | | | First Class Mail |
| 116384 | JOSE E MARTINO ATTORNEY & COUNSELLOR AT LAW P S C | DISTRICT VIEW PLZ | 644 AVE FERNANDEZ JUNCOS STE 301 | | | SAN JUAN | PR | 00907-3183 | | | First Class Mail |
| 3273068 | Jose Gimenez, Luis | Calle 9 N 22 Villas de Loiza | | | | Canovanas | PR | 00729 | | | First Class Mail |
| 3882391 | Jose Luis Alvarez Valle - Sole Inheritor of the Late David Alvarez Valle | Jose Luis Alvarez Valle | PO Box 10386 | | | Ponce | PR | 00732-0386 | | | First Class Mail |
| 3194053 | Jose Luis Oppenheimer Almodovar Arcadia Figueroa Diaz | PO Box 331287 | | | | Ponce | PR | 00733-1287 | | | First Class Mail |
| 4012320 | Joubert Martinez,  Myrta | PO Box 265 | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 118610 | JOUBERT MARTINEZ, MYRTA | PO BOX 265 | | | | ARROYO | PR | 00714-0265 | | | First Class Mail |
| 2944063 | Joubert Vazquez, Ana del Carmen | Bo Mosquito C/A Bzn 1108 | | | | Aguirre | PR | 00704 | | | First Class Mail |
| 3750627 | JOURNET MALAVE, INES  L | 111 SIERRA MORENA URB. MIRADERO HILLS | | | | MAYAGUEZ | PR | 00682 | | | First Class Mail |
| 3735198 | Jovet Oquendo, Magda  J. | Ext Sta Teresita Calle Sta Catalina #4145 | | | | Ponce | PR | 00730 | | | First Class Mail |
| 118718 | JRZ TRANSPORT INC | VILLA DE SAN AGUSTIN | M49 CALLE 13 1449 | | | BAYAMON | PR | 00959-2083 | | | First Class Mail |
| 3410962 | JUAN MONTALVO, MARILYN | BO. LLANOS | HC-02 BOX 11949 | | | LAJAS | PR | 00667-9714 | | | First Class Mail |
| 3479884 | Juana del . Rivera Santiago | 317 Calle Calandria Urb. Los Tulipanes | | | | Morovis | PR | 00687 | | | First Class Mail |
| 4106801 | JUARBE MALAVE, JUDITH | COND MUNDO FELIZ | APT 1807 | | | CAROLINA | PR | 00979 | | | First Class Mail |
| 2960552 | Juarbe Sanchez, Carlos A. | 237 Haines Blvd. | | | | Winter Heaven | FL | 33881 | | | First Class Mail |
| 437008 | Juarbe Sanchez, Carlos A. | 2411 Academy Circle East | Apt.302 | | | Kissimmee | FL | 34744 | | | First Class Mail |
| 4075125 | Jubal, Lebron | Los Prados Armonia Edif. 37 Apt 202 | Grand Boulevar 400 | | | Caguas | PR | 00727 | | | First Class Mail |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 131 of 324

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4086705 | JUBAL, LEBRON | Los prados Armonia Edf. 37 Apt 202 Grand Boulevar 400 | | | | Caguas | PR | 00727 | | | First Class Mail |
| 4050237 | Julia Rivera, Mirta | Banco Popular de Puerto Rico | 209 Ave. Ponce de León | #Cuenta 328046243 | #Ruta 021502011 | San Juan | PR | 00918 | | | First Class Mail |
| 3609956 | Julia Rivera, Mirta | Urb. Santa Maria | Calle Nazaret 7835 | | | Ponce | PR | 00717-1005 | | | First Class Mail |
| 206173 | JULIO RIVERA, RIGOBERTO | Y 4 CALLE SAN IGNACIO | | | | FAJARDO | PR | 00738 | | | First Class Mail |
| 3912354 | Juma Pineda, Mahmud | c/Canario H-275 | Loiza Valley | | | Canovanas | PR | 00729 | | | First Class Mail |
| 120794 | JURIMETRICS RESEARCH CORP | PO BOX 361776 | | | | SAN JUAN | PR | 00936-1776 | | | First Class Mail |
| 120802 | JUSINO CASTRO, LUIS | URB. PORTA COELI | CALLE 4 D-18 | | | SAN GERMAN | PR | 00683 | | | First Class Mail |
| 296397 | JUSINO FIGUEROA, MIGUEL | URB. VILLA ALBA | CALLE 10 H-6 | | | SABANA GRANDE | PR | 00637 | | | First Class Mail |
| 4012938 | Jusino Figueroa, Miguel | Urb. Villa Alba | Calle 10 H-6 | | | Sabana Grande | PR | 00637 | | | First Class Mail |
| 3964613 | Jusino Figueroa, Miguel | Urb. Villa Alba | Calle 10 H-6 | | | Sabana Grande | PR | 00637 | | | First Class Mail |
| 2965123 | Jusino Freyre, Marilyn | PO Box 1456 | | | | Hormigueros | PR | 00660 | | | First Class Mail |
| 3444890 | Jusino Hernandez, Jorge L | Urb el bosque 46 calle El Yunque | | | | Coamo | PR | 00769-4906 | | | First Class Mail |
| 3456638 | JUSINO LUGO, PEDRO A | HC-02 BOX 14232 | | | | LAJAS | PR | 00667 | | | First Class Mail |
| 3041908 | Jusino Mercado, Angel | 20 B Calle Algarrabo Susua Baja | | | | Sabana Gde | PR | 00637 | | | First Class Mail |
| 120853 | Jusino Ramirez, Lillian | HC 4 BOX 25796 | | | | LAJAS | PR | 00667 | | | First Class Mail |
| 4135379 | Jusino Rivera, Mari Olga | PO Box 554 | | | | San German | PR | 00683 | | | First Class Mail |
| 4096745 | Jusino Rivera, Mari Olga | Urb. Estancies del Rio Girasol | | | | Sabona Grande | PR | 00673-7164 | | | First Class Mail |
| 3511016 | Jusino Silva, Edilyn | HC 10 Box 8083 | | | | Sabana Grande | PR | 00637 | | | First Class Mail |
| 3186981 | JUSINO TORRES, NEKSY | HC 8 BOX 881 | | | | PONCE | PR | 00731-9474 | | | First Class Mail |
| 4214772 | Justiniano Nunez, Freddie | HC-1 Box 2281 | | | | Las Marías | PR | 00670 | | | First Class Mail |
| 3401033 | Justiniano Valentin, Heriberto | HC-01 Box 3814 | | | | Las Marias | PR | 00670 | | | First Class Mail |
| 3491207 | Justriano Valentin, Heriberto | HC-01 Box 3814 | | | | Las Marias | PR | 00670 | | | First Class Mail |
| 3380358 | KERCADO SANCHEZ, EDNA MARIA | D-12 CALLE C | URB LA MILAGROSA | | | BAYAMON | PR | 00959 | | | First Class Mail |
| 3805946 | Kercado-Sanchez, Edna Maria | D-12 Calle C | Urb La Milagrosa | | | Bayamon | PR | 00959 | | | First Class Mail |
| 3668588 | Kuilan Medina, Alicia M. | Urb. Villa Espana C/Alcazar D-50 | | | | Bayamon | PR | 00961 | | | First Class Mail |
| 3195523 | Kuilan Perez, Esther | Urb. Jardines de Ceiba | Norte Calle 2 | A-14 | | Juncos | PR | 00777 | | | First Class Mail |
| 3226991 | Kuilan Perez, Esther | Urb. Jardines de Ceiba Norte Calle 2 A-14 | | | | Juncos | PR | 00777 | | | First Class Mail |
| 3738999 | Kuilan Perez, Minerva | Urb. Jardines de Barcelona | Calle #6 B-11 | | | Juncos | PR | 00777 | | | First Class Mail |
| 3332450 | Kuilan Perez, Minerva | Urb. Jardines de Barcelona | Calle #6 B-11 | | | Juncos | PR | 00777 | | | First Class Mail |
| 3927543 | KUILAN PEREZ, MINERVA | URB JARDINES DE BARCELONA | CALLE #6 B-11 | | | JUNCOS | PR | 00777 | | | First Class Mail |
| 3981830 | Kuilan Perez, Minerva | | | | | | | | | arriku84@hotmail.com | Email |
| 439060 | KUILAN PEREZ, NILSA | PO BOX 1191 | | | | JUNCOS | PR | 00777-1191 | | | First Class Mail |
| 3951804 | KUILAN PEREZ, NILSA | URB. JARDINES DE CEIBA NORTE | CALLE 3 CASA C-2 | | | JUNCOS | PR | 00777 | | | First Class Mail |
| 3613311 | Kuilan Perez, Nilsa | Urb. Jardines de Ceiba Norte | Casa C-2  Calle 3 | | | Juncos | PR | 00777 | | | First Class Mail |
| 3797672 | La Tome Santiago, Daisy | Ext. Las Marias B#17 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3701132 | LA TOME SANTIAGO, DAISY | EXT. LAS MARIAS B#17 | | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 3772997 | LA TORRE RAMIREZ , MIGDALIA | URB LAS FLORES | CALLE 3 C-7 | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 3325185 | La Torre Ramirez, Migdalia | Urb Las Flores Calle 3 C-7 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3784731 | LA TORRE RAMIREZ, MIGDALIA | CALLE 3 C-7 URB. LAS FLORES | | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 3764413 | LA TORRE RAMIREZ, MIGDALIA | URB. LAS FLORES | CALLE 3 C-7 | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 3773452 | LA TORRE RAMIREZ, PAULA | BO. GUAYABAL, LAS MARGARITAS #2 HC-01-BUZON 4329 | | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 3777854 | La Torre Ramirez, Paula | Bo Guayabal Las Margaritas #2 HC-01 Buzon 4329 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3797752 | La Torre Ramirez, Paula | Bo Guayabal Las Magaritas #2 | HC-01- Buzon 4329 | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3813443 | La Torre Ramirez, Paula | Bo. Guayabal, Las Margaritas #2 | HC-01-Buzon 4329 | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3420114 | La Torre Santiago , Daily | Qtas de Altamira | 1138 Cerro Las Pinas | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3706405 | La Torre Santiago, Daily | Qtas De Altamira | 1138 Cerro Las Pinas | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3858640 | La Torre Santiago, Daily | Qtas de Altamira | 1138 Cerro Las Piñas | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3858441 | La Torre Santiago, Daily | Qtas de Altamira | 1138 Cerro Las Piñas | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3807055 | La Torre Santiago, Daily | Qtas de Altamira 1138 Cono Las Pinas | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3858758 | LA TORRE SANTIAGO, DAILY | 1138 Cerro Las Pinas, Quintas de Attamiral | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3819228 | La Torre Santiago, Daisy | Ext Las Marias B#17 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3850569 | La Torre Santiago, Daisy | Ext Las Marias B #17 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3811428 | La Torre Santiago, Daisy | Ext. Las Necieras B#17 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3877828 | LA TORRE SANTIAGO, DAISY | EXT. LAS MARIAS B #17 | | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 3879968 | La Torre Santiago, Daisy | Ext. Las Marias B#17 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 4296290 | La Torres Ramirez, Migdalia | Urb. Las Flores | Calle 3-C-7 | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 439368 | LABORATORIO CLINICO JUNCOS INC | PO BOX 1920 | | | | JUNCOS | PR | 00777 | | | First Class Mail |
| 3852364 | LABORATORIO CLINICO JUNCOS INC | PO BOX3012 | | | | JUNCOS | PR | 00777 | | | First Class Mail |
| 122420 | LABORATORIO CLINICO MINILLAS CORP | MANS DEL NORTE | NH31 CAMINO DE VELARDE | | | TOA BAJA | PR | 00949 | | | First Class Mail |

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3112947 | LABORATORY CORP OF AMERICA HOLDINGS | 231 Maple Ave. | | | | Burlington | NC | 27215 | | | First Class Mail |
| 439432 | LABORATORY CORP OF AMERICA HOLDINGS | 338 S MAIN STREET 2ND FL | | | | BURLINGTON | NC | 27215 | | | First Class Mail |
| 3216965 | Laborde Blondet, Gilda | Bo Mameyal | 67C Calle 16 | | | Dorado | PR | 00646 | | | First Class Mail |
| 3435045 | LABOY ACOSTA, MARTA I | 130 WOODLAWN AVE | | | | BRIDGEPORT | CT | 06606 | | | First Class Mail |
| 5157350 | LABOY ACOSTA, MARTA I | 397 Pond St | | | | Bridgeport | CT | 06606 | | | First Class Mail |
| 3668999 | LABOY BERRIOS, ANA L. | URB SANTA ELENA | 85 CALLE 9 | | | YABUCOA | PR | 00767 | | | First Class Mail |
| 295016 | Laboy Castillo, Irma | U 26 Leila Levittown Lakes | | | | Toa Baja | PR | 00949 | | | First Class Mail |
| 3944203 | LABOY COLON, LUIS DOEL | CALLE LUNA H-12 URB. ALTURAS DEL ALBA | | | | VILLALBA | PR | 00766 | | | First Class Mail |
| 3944152 | LABOY COLON, LUIS DOEL | P.O. BOX 394 | | | | VILLALBA | PR | 00766 | | | First Class Mail |
| 4073670 | Laboy Colon, Luis Doel | Calle Luna H-12 | Urb Alturas del Alba | | | Villalba | PR | 00766 | | | First Class Mail |
| 4073405 | Laboy Colon, Luis Doel | PO Box 394 | | | | Villalba | PR | 00766 | | | First Class Mail |
| 4133946 | LABOY COLON, LUIS DOEL | Estado Libre Asociado-Depto de Salud (ASSMCA) | Calle Luna H-12 Urb. Alturas del Alba | | | Villalba | PR | 00766 | | | First Class Mail |
| 439485 | LABOY COLON, LUIS DOEL | P.O. BOX 394 | | | | VILLALBA | PR | 00766 | | | First Class Mail |
| 3651443 | Laboy Cruz, Maribel | Apdo. 800403 Coto Laurel | | | | Coto Laurel | PR | 00780 | | | First Class Mail |
| 2005350 | LABOY GALARZA, JOSE | URB ANAIDA | E12 CALLE NAVARRA | | | PONCE | PR | 00716-2558 | | | First Class Mail |
| 3799817 | Laboy Galarza, Jose  Ramon | E-12 Calle Naucrra Urb Anceida | | | | Ponce | PR | 00716-2558 | | | First Class Mail |
| 1280581 | LABOY GALARZA, JOSE R | REPTO ANAIDA | E 12 CALLE MARGINAL | | | PONCE | PR | 00716-2558 | | | First Class Mail |
| 3520913 | LABOY GALARZA, JOSE R | REPTO ANAIDA | E 12 CALLE MARGINAL | | | PONCE | PR | 00716-2558 | | | First Class Mail |
| 3789705 | Laboy Galarza, Jose Ramon | E-12, Calle Navarra, Urb. Anaida | | | | Ponce | PR | 00716-2558 | | | First Class Mail |
| 3424676 | Laboy Galarza, Jose Ramon | E-12 Calle Navorra, Urb. Anaida | | | | Ponce | PR | 00716-2558 | | | First Class Mail |
| 3373804 | Laboy Galarza, Jose Ramon | E-12, Calle Navorra, Urb. Anaida | | | | Ponce | PR | 00716-2558 | | | First Class Mail |
| 3613624 | Laboy Galarza, Jose Ramon | E-12, Calle Navorra, Urb. Anaida | | | | Ponce | PR | 00716-2558 | | | First Class Mail |
| 3676499 | Laboy Galarza, Jose Ramon | E-12 Calle Navorra | Urb Anaida | | | Ponce | PR | 00716-2558 | | | First Class Mail |
| 3438747 | LABOY LUGO, LUCILA | 1661 GUAYACAN | URB. LOS CAOBOS | | | PONCE | PR | 00716 | | | First Class Mail |
| 3668192 | Laboy Lugo, Lucila | 1661 Guayacan Las Caobos | | | | Ponce | PR | 00716 | | | First Class Mail |
| 1366300 | LABOY MALDONADO, MARIA T | PO BOX 564 | | | | VILLALBA | PR | 00766 | | | First Class Mail |
| 4135080 | Laboy Maldonado, Maria T. | PO Box 564 | | | | Villalba | PR | 00766 | | | First Class Mail |
| 4136769 | Laboy Maldonado, Maria T. | PO Box 564 | | | | Villalba | PR | 00766 | | | First Class Mail |
| 4136778 | Laboy Maldonado, Maria T. | PO Box 564 | | | | Villalba | PR | 00766 | | | First Class Mail |
| 3151289 | Laboy Nazario, Myrna | PO Box 8556 | | | | Ponce | PR | 00732 | | | First Class Mail |
| 3707085 | LABOY NAZARIO, MYRNA | PO BOX 8556 | | | | PONCE | PR | 00732 | | | First Class Mail |
| 3941709 | Laboy Negron, Nancy | 2011 San Andres STA. Rita IV | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 1786820 | LABOY OCINALDI, LIZANDRA | HC 5 BOX 13059 | | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 3344264 | Laboy Ramos, Einesto R. | Urb. Villa del Carmen | Calle Sacra 1114 | | | Ponce | PR | 00716-2133 | | | First Class Mail |
| 3384878 | LABOY RIVERA, ALFONSO | 670 COND CARIBBEAN TOWERS | APT 815 AVE PONCE DE LEON | | | SAN JUAN | PR | 00907 | | | First Class Mail |
| 4293093 | Laboy Rivera, Isaac | Urb. La Riviera A-5 | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 3765408 | LABOY RIVERA, NEREYDA | PO Box 256 | | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 3906190 | Laboy Rivera, Nereyda | P.O. Box 256 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3825455 | Laboy Rivera, Nereyda | P.O. Box 256 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 4169970 | Laboy Rivera, Nereyda | Calle 2 A-12 | PO Box 256 | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 4314914 | Laboy Roman, Mary Luz | Urb. El Madrigal | Calle 5 | | | Ponce | PR | 00730 | | | First Class Mail |
| 4001615 | Laboy Sanchez, Paulina | PO Box 589 | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 4191634 | LABOY SANTIAGO, MANUEL | P O BOX 1016 | | | | PATILLAS | PR | 00723 | | | First Class Mail |
| 3937009 | Laboy Texeira, Daniel | H-C 06 Box 45001 | | | | Coto Laurel | PR | 00780 | | | First Class Mail |
| 4188967 | Laboy Torres, Jouino | Apartado 718 | | | | Villalba | PR | 00766 | | | First Class Mail |
| 3795040 | LABOY TORRES, MARIA  C | PO BOX 776 | | | | VILLALBA | PR | 00766 | | | First Class Mail |
| 3690400 | Laboy Torres, Maria C. | PO Box 776 | | | | Villalba | PR | 00766 | | | First Class Mail |
| 3965999 | Laboy Torres, Maria C. | PO Box 776 | | | | Villalba | PR | 00766 | | | First Class Mail |
| 3896136 | Laboy Torres, Maria C. | P.O.Box 776 | | | | Villalba | PR | 00766 | | | First Class Mail |
| 3882725 | LABOY VARGAS, WALTER | 643 TAINO VILLA TABAIBA | | | | PONCE | PR | 00716 | | | First Class Mail |
| 3876659 | LABOY VARGAS, WALTER | 643 TAINO VILLA TABAIBA | | | | PONCE | PR | 00716-1317 | | | First Class Mail |
| 3950973 | Laboy Velazquez, Ivette | Urb. Tomas Carrion Maduro C-5 #83 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3784875 | LABOY VELAZQUEZ, JANNETTE | URB TOMAS C MADURO | 83 CALLE 5 | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 4067925 | Laboy Velazquez, Jannette | Urb. Tomas C. Maduro | C-5 #83 | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3617449 | LABOY, WALTER | 643 TAINO VILLA TABAIABA | | | | PONCE | PR | 00716-1317 | | | First Class Mail |
| 3474427 | Laffitte, Hector  M. | McConnell Valdes LLC | PO Box 364225 | | | San Juan | PR | 00936-4225 | | | First Class Mail |
| 3830133 | Laffitte, Hector  M. | Urb. Sagrado Corazon | 434 Calle San Leandro | | | San Juan | PR | 00926 | | | First Class Mail |
| 3105179 | LAFONTAINE VELEZ, EVELYN | URB. TANAMA | 167 CALLE CUBA | | | ARECIBO | PR | 00612 | | | First Class Mail |
| 3071143 | Lafontaine Velez, Sonia | Urb Tanama | 167 Calle Cuba | | | Arecibo | PR | 00612 | | | First Class Mail |
| 3098535 | LAFONTAINE VELEZ, SONIA | URB TANAMA 167 CALLE CUBA | | | | ARECIBO | PR | 00612 | | | First Class Mail |
| 3251231 | LAGARES ROSSY, VIVIANA ENID | CALLE PARQUE DEL CONDADO 5M9 | VILLA FONTANA PARK | | | CAROLINA | PR | 00983 | | | First Class Mail |
| 122872 | LAGO ROIG, NELLIE DEL R | PO BOX 274 | | | | SALINAS | PR | 00751-0274 | | | First Class Mail |

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3775524 | LAGO SABATER, MARIA I | PRADERAS DEL SUR | CALLE CEDRO 704 | | | SANTA ISABEL | PR | 00757 | | | First Class Mail |
| 122876 | LAGO SANTIAGO, MARIA | URB LAS LOMAS | 772 CALLE 31 SW | | | SAN JUAN | PR | 00921 | | | First Class Mail |
| 122892 | Laguer Concepcion, Evelyn | 122 Calle Varsovia | | | | Isabela | PR | 00662 | | | First Class Mail |
| 3482873 | LAGUNA FIGUEROA, HARRY | PO BOX 2884 | | | | GUAYNABO | PR | 00970 | | | First Class Mail |
| 4042143 | LAGUNA GARCIA, IRMA IRIS | P.O. BOX 1346 | | | | GUAYNABO | PR | 00970-1346 | | | First Class Mail |
| 4082782 | LAGUNA GARCIA, LOURDES | 112 ALFANI STREET | | | | DAVENPORT | FL | 33896 | | | First Class Mail |
| 3540561 | Laguna-Garcia, Paulino | 1437 San Alfonso Ave. | | | | San Juan | PR | 00921 | | | First Class Mail |
| 3528613 | Lai Zayas, Yanira E | B-10 3 Jardines de San Lorenzo | | | | San Lorenzo | PR | 00754 | | | First Class Mail |
| 3981009 | Lajara Castillo, Ana J. | D-10 Calle 5 Urb. Salimar | | | | Salinas | PR | 00751 | | | First Class Mail |
| 3613720 | Lajara Castillo, Ana Judith | D-10 Calle 5 Urb. Salimar | | | | Salinas | PR | 00751 | | | First Class Mail |
| 4252300 | Lajara Sanabria, Jose | HC03 Box 17443 | | | | Utuado | PR | 00641 | | | First Class Mail |
| 3512772 | Lajara Sanabria, Miriam | PB Box 436 | | | | Utuado | PR | 00641 | | | First Class Mail |
| 4205887 | Lamb Montanez, Vanessa | Calle Morse 186 | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 4190994 | Lambert Marcacai, Oscar | HC-3 Box 5383 | | | | Adjuntas | PR | 00601 | | | First Class Mail |
| 439954 | LAMBERTY ITHIER, BRENDA | ESTANCIAS DEL RIO | GUAMANI 430 | | | HORMIGUEROS | PR | 00660 | | | First Class Mail |
| 1758154 | Lamberty Ithier, Brenda J | Urb Estancias Del Rio | 430 Calle Guamani | | | Hormigueros | PR | 00660 | | | First Class Mail |
| 2890657 | Lamberty Ithier, Brenda Janice | 430 Guamani | | | | Harmigueros | PR | 00660 | | | First Class Mail |
| 1218340 | Lamberty Ithier, Brenda Janice | URB Monterrey | 803 Calle Abacoa | | | Mayaguez | PR | 00680 | | | First Class Mail |
| 3857483 | Lamberty Rivera, Gloria M. | HC 01 Box 3084 | | | | Adjuntas | PR | 00601 | | | First Class Mail |
| 3971904 | LAMBOY FELICIANO, ERMELINDO | URB. JARDINES DEL CARIBE | 2A44 CALLE 53 | | | PONCE | PR | 00728 | | | First Class Mail |
| 3927184 | Lamboy Frizarry, Eufemia | P.O. Box 1024 | | | | Castaner | PR | 00631 | | | First Class Mail |
| 3858234 | Lamboy Irizarry, Josefina | 814 Pales Matos Urb. Guanajibo Homes | | | | Mayaguez | PR | 00682 | | | First Class Mail |
| 3858234 | Lamboy Irizarry, Josefina | 814 Pales Matos Urb. Guanajibo Homes | | | | Mayaguez | PR | 00682 | | | First Class Mail |
| 3329352 | Lamboy Lomboy, Jose W | PO Box 9198 | | | | San Juan | PR | 00908-0198 | | | First Class Mail |
| 3952095 | Lamboy Mercado, Angel S. | HC. 01-Box 8249 | | | | San German | PR | 00683 | | | First Class Mail |
| 4035422 | LAMBOY MERCADO, MORAIMA | APARTADO 127 - AVENIDA COSTO PEREZ | | | | SAN GERMAN | PR | 00683 | | | First Class Mail |
| 4035299 | LAMBOY MERCADO, MORAIMA | URB LUCHETTI | CALLE CAOBA F-6 | | | YAUCO | PR | 00698 | | | First Class Mail |
| 2005357 | LAMBOY MONTALVO, JOSE | URB BELLA VISTA | A19 CALLE NINFA | | | PONCE | PR | 00716-2525 | | | First Class Mail |
| 3975054 | LAMBOY MONTALVO, JOSE DIEGO | A-19 CALLE NINFA. URB. BELLA VISTA | | | | PONCE | PR | 00716-2525 | | | First Class Mail |
| 3707481 | Lamboy Ortiz, Pedro Juan | HC 10 Box 7646 | | | | SABANA GRANDE | PR | 00637 | | | First Class Mail |
| 3491522 | Lamour Baez, Orlando V. | HC 3 Box 33415 | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 3921811 | Lamourt Cardona, Gladys | HC 3 Box 36939 | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 3516557 | Lamourt Rodriguez, Wilmarie | PO BOX 355 | | | | Florida | PR | 00650 | | | First Class Mail |
| 407460 | Lamourt Velez, Glenda I | HC 3 Box 37010 | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 3922125 | Lanausse Torres , Ramonita | 178 J. Amadeo | | | | Salinas | PR | 00751 | | | First Class Mail |
| 4133114 | Lanausse Torres , Ramonita | PO Box 949 | | | | Salinas | PR | 00751 | | | First Class Mail |
| 3260257 | Landrau Correa, Luis R. | Calle 16 v 13 Alturas de Interamericana | | | | Trujillo Alto | PR | 00976 | | | First Class Mail |
| 2334696 | LANDRAU LUGO, CRUZ V | URB LOMA ALTA | CALLE 13 L6 | | | CAROLINA | PR | 00984 | | | First Class Mail |
| 4063310 | Landro Gonzalez, Julio  E | PO Box 958 | | | | Salinas | PR | 00751 | | | First Class Mail |
| 4175164 | Landro Gonzalez, Julio E. | PO Box 958 | | | | Salinas | PR | 00751 | | | First Class Mail |
| 3788706 | Landron Rivera, Diana | N-16 - 9 Urb. Santa Ana | | | | Vega Alta | PR | 00692 | | | First Class Mail |
| 3347057 | LANDRON RIVERA, LILLIAN | Urb.Maria del Carmen calle 7 L-2 | | | | Corozal | PR | 00783 | | | First Class Mail |
| 3312995 | Landrón Rivera, Lillian | Urb.Maria del Carmen calle 7 L-2 | | | | Corozal | PR | 00783 | | | First Class Mail |
| 1314399 | LANGE VEGA, MILDRED | URB LA MARGARITA | C 20 CALLE C | | | SALINAS | PR | 00751 | | | First Class Mail |
| 3960011 | LANGE VEGA, MILDRED | URB LA MARGARITA CALLE C #C-20 | | | | SALINAS | PR | 00751 | | | First Class Mail |
| 4017557 | LANZO NUNEZ, JOSE  O | 29 AE6 | URB INTERAMERICANA | | | TRUJILLO ALTO | PR | 00976 | | | First Class Mail |
| 4071031 | LAO ALICEA, MANUEL | HC 63 BOX 5209 | | | | PATILLAS | PR | 00723 | | | First Class Mail |
| 4213475 | Lao Garcia, Israel | HC 03 Box 6112 | | | | Humacao | PR | 00791 | | | First Class Mail |
| 4230573 | Lao Garcia, Maria De Lourdes | HC-03 Box 5787 | | | | Humacao | PR | 00791 | | | First Class Mail |
| 3864605 | LaPlaca Astor, Tanya O. | Juan B Roman 871 | Urb. Country Club | | | San Juan | PR | 00924 | | | First Class Mail |
| 3437981 | LaPorte Colon, Marta I dey | PO Box 651 | | | | Guayama | PR | 00785 | | | First Class Mail |
| 3706696 | Laporte Vargas, Carmen Iris | Ext. Santa Teresita | 4137 Calle Santa Catalina | | | Ponce | PR | 00730 | | | First Class Mail |
| 4192133 | Laporte, Frances M. | Urb. Jardines Calle-7 | J-18 | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 4091376 | LARA BURGOS, OLGA IRIS | HC 04 BOX 44957 | | | | CAGUAS | PR | 00725 | | | First Class Mail |
| 3402684 | Lara Feliciano, Nancy | Urb. La Providencia | 1H3 Calle 7a | | | Toa Alta | PR | 00953 | | | First Class Mail |
| 144348 | LARA NARANJO, MARTALINA | CALLE DINUBA P-34 5TA SECCION SANTA JUANITA | | | | BAYAMON | PR | 00619 | | | First Class Mail |
| 3857597 | LARACUENTE DIAZ, RITA | BORIQUEN 31 | | | | VILLALBA | PR | 00766-1924 | | | First Class Mail |
| 3847246 | Laracuente Gonzalez, Jose Amoris | Urb. Paseo Costa del Sur | 187 Calle 3 | | | Aguirre | PR | 00704-2855 | | | First Class Mail |
| 3971386 | Laracuente Medina, Wilfredo | C/San Andres Urb. Sta Teresita 6201 | | | | Ponce | PR | 00731 | | | First Class Mail |
| 4094632 | Laracuente Rivera, Aida R. | 4027 Calle Aurora Apto. 811 | Edife. El Retiro | | | Ponce | PR | 00717 | | | First Class Mail |
| 2328698 | LARACUENTE RIVERA, CARMEN E | ESTANCIAS DEL MAYORAL | 12016 CGUAJANA | | | VILLALBA | PR | 00766-2430 | | | First Class Mail |

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4006887 | LARACUENTE RIVERA, MILAGROS | URS. VILLA A18A CALLE 10 A-6 | | | | SABANA GRANDE | PR | 00637 | | | First Class Mail |
| 123369 | LARACUENTE RIVERA, MILAGROS | URB. VILLA ALBA CALLE 10 H6 | | | | SABANA GRANDE | PR | 00637 | | | First Class Mail |
| 3895233 | Laracuerte Rivera , Milagros | Urb. Villa Alda Calle 10 H-6 | | | | Sabana Grande | PR | 00637 | | | First Class Mail |
| 440358 | LARRAGOITY MURIENTE, LAURA | C/LISA AM-19 URB. LEVITTOW 4TA SECC. | | | | TOA BAJA | PR | 00949 | | | First Class Mail |
| 3955449 | Lars Olmeda, Carmen Maria | 1419 C/Guarabaxo Urb Los Caobos | | | | Ponce | PR | 00716 | | | First Class Mail |
| 3890344 | LASALLE ACEVEDO, ISIDRO | 148 CALLE JUAN LASALLE | | | | QUEBRADILLAS | PR | 00678 | | | First Class Mail |
| 4132227 | LASALLE ACEVEDO, ISIDRO | 148 CALLE JUAN LASALLE ACEVEDO | | | | QUEBRADILLAS | PR | 00678 | | | First Class Mail |
| 4069430 | Lasalle Concepcion, Rosa M. | P.O. Box 214 | | | | Quebradillas | PR | 00678 | | | First Class Mail |
| 3627446 | Lasanta Pintado, Nelly | PO Box 676 | | | | Bayamon | PR | 00960 | | | First Class Mail |
| 3947665 | LASANTA RESTO, EMILIA | URB. VILLA DE LOIZA | LL 20 CALLE 41 | | | CANOVANAS | PR | 00729 | | | First Class Mail |
| 440456 | LASANTA RIVERA, SHEILA | HC 73 BOX 5621 | | | | CAYEY | PR | 00736 | | | First Class Mail |
| 3423545 | LASEN CIRINO, NILDA | HC 1 BOX 2603 | URBANIZACION EL CABO | | | LOIZA | PR | 00772-9707 | | | First Class Mail |
| 3677593 | LASPINA RIVERA, ELBA | URB RIO CANAS | CALLE AMAZONAS 2808 | | | PONCE | PR | 00728-1722 | | | First Class Mail |
| 3692009 | LASPINA RIVERA, ELBA | URB RIO CANAS | CALLE AMAZONAS 2808 | | | PONCE | PR | 00728-1722 | | | First Class Mail |
| 3874496 | Laspina Rivera, Elba | Urb. Rio Canos | Calle Amazonas 2808 | | | Ponce | PR | 00728-1722 | | | First Class Mail |
| 3655519 | Laspina Rivera, Rivera | Elba Laspina Rivera | Urb. Rio Canas | Calle Amazonas 2808 | | Ponce | PR | 00728-1722 | | | First Class Mail |
| 3655462 | Laspina Rivera, Rivera | Urb. Rio Canas | Calle Amazonas 2808 | | | Ponce | PR | 00728-1722 | | | First Class Mail |
| 3973681 | LASSALLE BOSQUES, GLORIA | HC 2 BOX 13329 | | | | MOCA | PR | 00676 | | | First Class Mail |
| 3925327 | Lassalle Bosques, Rosa D. | PO Box 1163 | | | | Rincon | PR | 00677 | | | First Class Mail |
| 123362 | LASSALLE MAESTRE, DAGMAR J. | CALLE 29 #893 | URB. MONTE CARLO | | | SAN JUAN | PR | 00924 | | | First Class Mail |
| 4120793 | Lassalle Mendez, Eduardo | HC-05 Box 10985 | | | | Moca | PR | 00676 | | | First Class Mail |
| 2617541 | Lassalle Mendez, Eduardo | HC-05 Box 10985 | | | | Moca | PR | 00676 | | | First Class Mail |
| 2617541 | Lassalle Mendez, Eduardo | HC-05 Box 10985 | | | | Moca | PR | 00676 | | | First Class Mail |
| 1357170 | LASSALLE VELAZQUEZ, YOLANDA | HC 02 BOX 12451 | BA. CAPA | | | MOCA | PR | 00676 | | | First Class Mail |
| 3206079 | Lastra Gaetan, Doris E | PO Box 191342 | | | | San Juan | PR | 00919-1342 | | | First Class Mail |
| 4109990 | LATIMER RIVERA, CLARA | CARRT 848 kM 3 H 6 | | | | Carolina | PR | 00957 | | | First Class Mail |
| 4110136 | LATIMER RIVERA, CLARA | CLARA LATIMER RIVERA | P.O. Box 86 Sait Just | | | St. | PR | 00978-0086 | | | First Class Mail |
| 3887909 | Latoni Gonzalez, Marilsa | Urb Reparto Metropolitano | 871 Calle 57 SE | | | San Juan | PR | 00921 | | | First Class Mail |
| 3897846 | Latoni Gonzalez, Marilsa | Urb. Reparto Metropolitano | 871 57 SE | | | San Juan | PR | 00921 | | | First Class Mail |
| 1225068 | LATORRE CABAN, CARMEN | COND INTERAMERICANA GARDENS | EDF. A11 CALLE 20 | APT 366 | | TRUJILLO ALTO | PR | 00976 | | | First Class Mail |
| 3204450 | Latorre Ortiz, Doris | Calle 18 O-29 | Urb. Magnolia Gardens | | | Bayamon | PR | 00956 | | | First Class Mail |
| 4040192 | Latorre Rodriguez, Jorge L. | Los Colobos Park C/ Hucar #321 | | | | Carolina | PR | 00986 | | | First Class Mail |
| 3380233 | Latorre, Sujeil  Gonzalez | Calle 7 M5 Urbanización Villa Rita | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 58211 | LAUREANO CINTRON, DANIEL | URB COUNTRY CLUB | CALLE 232 BLOQUE HH-9 | | | CAROLINA | PR | 00982 | | | First Class Mail |
| 4083863 | LAUREANO GARCIA, JOSE | AVE. INTE CESAR GONZALEZ, CALLE CALAF, | URB. TRES MONJITAS HATO REY | | | San Juan | PR | 00919-0759 | | | First Class Mail |
| 4082437 | LAUREANO GARCIA, JOSE | Ave. Tnte Cesar Gonzalez | Calle Calaf | Urb. Tres Monjitas | Hato Rey | San Juan | PR | 00919-0759 | | | First Class Mail |
| 4082269 | LAUREANO GARCIA, JOSE | AVE. TNTE CESAR GONZALEZ, CALLE CALAF, URB TRES MO | | | | SAN JUAN | PR | 00919-0759 | | | First Class Mail |
| 4082702 | LAUREANO GARCIA, JOSE | Ave. Tnte Cesar Gonzalez, Calle Calaf, Urb. Tres M | | | | San Juan | PR | 00919-0759 | | | First Class Mail |
| 1571474 | LAUREANO PENA, JOSE | RR-5 | BOX 18693 | | | TOA ALTA | PR | 00953-9218 | | | First Class Mail |
| 3722762 | LAUREANO MARTINEZ, CARMEN I | BRISAS DEL NORTE | 505 CALLE ARGENTINA | | | MOROVIS | PR | 00687-9765 | | | First Class Mail |
| 3618142 | Laureano Montalvo, Pedro Juan | P.O. Box - 27 | | | | Comerio | PR | 00782 | | | First Class Mail |
| 3361767 | Laureano Rodriguez, Esther | PO BOX 3126 | | | | Vega Alta | PR | 00692-3126 | | | First Class Mail |
| 4099245 | Laureano Sifonte , Juana M. | HC - 03 Box 16209 | | | | Corozal | PR | 00783-9813 | | | First Class Mail |
| 4113993 | Laureano Sifonte, Juana M. | HC 03 Box 16209 | | | | Corozal | PR | 00783-9813 | | | First Class Mail |
| 3492572 | Laureano Valentin, Pedro | P.O. Box 1856 | | | | Hatillo | PR | 00659 | | | First Class Mail |
| 2928440 | LAUREANO, YASIRA | PMB 677 PO BOX 1283 | | | | SAN LORENZO | PR | 00754 | | | First Class Mail |
| 3531010 | LAURENAO ROSADO, RAFAEL | PO BOX 5270 | | | | VEGA ALTA | PR | 00762 | | | First Class Mail |
| 4098698 | Lausell Viola, Evelyn | 2-H 10 Calle 53A Urb. Lomas De Carolina | | | | Carolina | PR | 00987 | | | First Class Mail |
| 4135529 | Lausell Viola, Evelyn | Ave. Tnte. Cesar Gonzalez | Urb. Tres Monjitas | Calle Calaf HR | | San Juan | PR | 00918 | | | First Class Mail |
| 2840622 | LAYA JIMENEZ, LEOMAX M | URB BARALT CALLE 1 B-27 | | | | FAJARDO | PR | 00738 | | | First Class Mail |
| 3451181 | Lazaney Medina, Lourdes M. | Urb Marbello C/Tarragona 237 | | | | Aguadilla | PR | 00603 | | | First Class Mail |
| 4107413 | LAZU GARCIA, EDNA L. | URB HACIENDA #19 PALOMA | CALLE ARACANA | | | LUQUILLO | PR | 00773 | | | First Class Mail |
| 2320006 | LAZU PAGAN, ASLIN | HC12 BOX 5510 | | | | HUMACAO | PR | 00791 | | | First Class Mail |
| 3401050 | LAZU-COLON, ALBERTO | URB TOA ALTA HEIGHTS AN29 CALLE 33 | | | | TOA ALTA | PR | 00953 | | | First Class Mail |
| 4126412 | LEBRA CABA, WILSON | HC 01 Box 8199 | | | | Lajas | PR | 00667 | | | First Class Mail |
| 441068 | LEBRON ALICEA, HILDA L | CACAO BAJO | BOX 244 CARR 755 | | | PATILLAS | PR | 00723 | | | First Class Mail |
| 3454520 | Lebron Allende , Rey Francisco | Urb. Country Club/ St. Isaura Arnau #905 | | | | San Juan | PR | 00924 | | | First Class Mail |
| 3567326 | LEBRON BORRERO, MIGDALIA | RRL  BOX 37411 | BO. ALTOSANO | | | SAN SEBASTIAN | PR | 00685 | | | First Class Mail |
| 2453103 | LEBRON CINTRON, LUIS M | B1 URB MENDEZ | | | | YABUCOA | PR | 00767 | | | First Class Mail |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 135 of 324

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3867776 | Lebron Claudio, Iris  E. | PO Box 1423 | | | | Yabucoa | PR | 00767 | | | First Class Mail |
| 3966115 | LEBRON CLAUDIO, IRIS  E. | PO BOX 1423 | | | | YABUCOA | PR | 00767-1423 | | | First Class Mail |
| 3388890 | Lebron Colon, Victor  A. | Condominio Torres de Cervantes | Apartamento 1414 - B | | | San Juan | PR | 00924 | | | First Class Mail |
| 124235 | LEBRON CORREA , MIGDALIA | JARDINES DEL MAMEY | CALLE 3 C-15 | | | PATILLAS | PR | 00723 | | | First Class Mail |
| 3918434 | Lebron Cortes, Celia | HC-01 Box 6283 | | | | Moca | PR | 00676 | | | First Class Mail |
| 4095186 | Lebron Diaz, Jamie | HC-1 Box 4519 | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 3931664 | Lebron Escalera , Maria I. | 200 Calle 535 Condominio Vizcaya | Apt. 221 | | | Carolina | PR | 00985 | | | First Class Mail |
| 3483170 | Lebron Escalera, Maria I. | 200 calle 535 Condominio Vizcaya Apt 221 | | | | Carolina | PR | 00985 | | | First Class Mail |
| 3559695 | Lebron Escalera, Maria I. | 200 Calle 536 Condominio Vizcaya Apt 221 | | | | Carolina | PR | 00985 | | | First Class Mail |
| 3704930 | Lebron Escalera, Maria I. | Cond. Vizcaya | 200 Calle 535 Apt 221 | | | Carolina | PR | 00985 | | | First Class Mail |
| 3610729 | Lebron Escalera, Maria I. | 200 Calle 535 Cond. Vizcaye Apt 221 | | | | Carolina | PR | 00985 | | | First Class Mail |
| 4270759 | Lebron Flores, Elsie M. | HC 64 Buzon 7115 | | | | Patillas | PR | 00723 | | | First Class Mail |
| 3860357 | Lebron Flores, Elsie Maria | HC 64 Buzon 7115 | | | | Patillas | PR | 00723 | | | First Class Mail |
| 2130716 | LEBRON GOMEZ, SIMON | PO BOX 10137 | | | | HUMACAO | PR | 00792 | | | First Class Mail |
| 1788556 | LEBRON LABOY, LUIS | HC 3 BOX 12059 | | | | YABUCOA | PR | 00767-9761 | | | First Class Mail |
| 4261632 | Lebron Lebron, Luz Milagros | Buzon 105 Barrio Calzada | | | | Maunabo | PR | 00707 | | | First Class Mail |
| 3704279 | Lebron Lopez, Carmen I. | An-4 calle 53 Urb. La Hacienda | | | | Guayama | PR | 00784 | | | First Class Mail |
| 3347984 | Lebron Lopez, Ramonita | HC 1 Box 25326 | | | | Caguas | PR | 00725 | | | First Class Mail |
| 4044008 | Lebron Martell, Milagros | Carr. 106 K. 9.4 int | HC 04 Box 45560 | | | Mayaguez | PR | 00680 | | | First Class Mail |
| 4002657 | Lebron Martinez, Cesar Augusto | Bo. Calzada Buzon 310 | | | | Maunabo | PR | 00707 | | | First Class Mail |
| 4049615 | Lebron Martinez, Cesar Augusto | Bo. Calzada Buzon 310 | | | | Maunabo | PR | 00707 | | | First Class Mail |
| 3787627 | Lebron Martinez, Cesar Augusto | Bo. Calzada Buzon 310 | | | | Maunabo | PR | 00707 | | | First Class Mail |
| 3930938 | Lebron Matias, Tania M. | 128 Calle Velero | | | | Guayama | PR | 00784 | | | First Class Mail |
| 3424114 | Lebron Matias, Tania M. | Urb. Chalets de Brisas del Mar | 128 Calle Velero | | | Guayama | PR | 00784 | | | First Class Mail |
| 3707990 | LEBRON MORALES, ELBA | URB ALTURAS DE YAUCO | CALLE 11 N2 | | | YAUCO | PR | 00698 | | | First Class Mail |
| 3849449 | Lebron Navarro, Edgardo | PO Box 183 | | | | Patillas | PR | 00723 | | | First Class Mail |
| 4264662 | Lebron Navarro, Edgardo | P.O Box 183 | | | | Patillo | PR | 00723 | | | First Class Mail |
| 4041851 | LEBRON NAZARIO, ELSA I | 44 JOSE S QUINONEZ | BO VENEZUELA | | | SAN JUAN | PR | 00926 | | | First Class Mail |
| 5157388 | Lebron Padilla, Jose A. | P.O. Box 340 | | | | Conzal | PR | 00783 | | | First Class Mail |
| 2430218 | Lebron Padilla, Jose A. | PASEOS REALES | 198 CALLE CASTILLO | | | ARECIBO | PR | 00612-5520 | | | First Class Mail |
| 3697127 | Lebron Ramos, Agustin | 4001 Calle Santa Catalina | Ext. Santa Teresita | | | Ponce | PR | 00730-4621 | | | First Class Mail |
| 3706060 | Lebron Ramos, Agustin | PO Box 190759 | | | | San Juan | PR | 00919-0759 | | | First Class Mail |
| 2434339 | LEBRON REYES, JOSE  L | BO CAMINO NUEVO | APTO 339 | | | YABUCOA | PR | 00767 | | | First Class Mail |
| 3851932 | Lebron Rivera, Nayda I. | HC 64 Box 8311 | | | | Patillas | PR | 00723 | | | First Class Mail |
| 3470766 | LEBRON RIVERA, PETRONILA | PO BOX 935 | | | | MAYNABO | PR | 00707 | | | First Class Mail |
| 3966411 | Lebron Rivera, Sally | Calle Cayey 104 Bonneville Height | | | | Caguas | PR | 00725 | | | First Class Mail |
| 2141696 | LEBRON RIVERA, XIOMARA | HC 1 BOX 4726 | | | | ARROYO | PR | 00714 | | | First Class Mail |
| 4070243 | Lebron Rodriguez, Sara | A-11 12 Urb. Villas de Loiza La Misma | | | | Canovanas | PR | 00729 | | | First Class Mail |
| 4152518 | Lebron Rosado, Yrca T | K-12 Calle 11 Urb. Loma Alte | | | | Carolina | PR | 00987 | | | First Class Mail |
| 3181914 | LEBRON RUIZ, JOSE A. | PO BOX 10005 | | | | HUMACAO | PR | 00792 | | | First Class Mail |
| 3905318 | Lebron Ruiz, Maria Del R. | 404 C Soldado Libran | Urb. San Agustin Rio Piedras | | | San Juan | PR | 00923 | | | First Class Mail |
| 4072976 | LEBRON SANTIAGO, JOSE DAVID | DD13 Calle Lago Carite, Levittown | | | | Toa Baja | PR | 00949 | | | First Class Mail |
| 4186816 | Lebron Torres, Pablo R. | PO Box 1732 | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 4268966 | Lebron Torres, Pablo R. | PO Box 1732 | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 2445495 | LEBRON VARGAS, JONATHAN | HC9 BOX 95903 | | | | SAN SEBASTIAN | PR | 00685 | | | First Class Mail |
| 3933152 | Lebron, Jubal | Los Prados Armonia | Edif 37 Apt 202 Ave. | Grand Boulevar 400 | | Caguas | PR | 00727 | | | First Class Mail |
| 3990100 | Leclerc Valentin, Carlos | Calle William Irizarry #36 | | | | Mayaguez | PR | 00680 | | | First Class Mail |
| 4110237 | LECLERE VALENTIN, CARLOS | CALLE WILLIAM IRIZARRY #36 | | | | MAYAGUEZ | PR | 00680 | | | First Class Mail |
| 4122936 | Lecleuc Valentin, Carlos | Calle William Irizarry #36 | | | | Mayaguez | PR | 00680 | | | First Class Mail |
| 3732193 | LECTORA SOTO, PABLO | PO BOX 224 | | | | MERCEDITA | PR | 00715 | | | First Class Mail |
| 441599 | LECTORA SOTO, PABLO | PO BOX 224 | | | | MERCEDITA | PR | 00715 | | | First Class Mail |
| 3311688 | Ledee Collazo, Carmen Ana | HC-02 Box 5737 | | | | Villalba | PR | 00766 | | | First Class Mail |
| 3672960 | Ledee Melendez, Mercedes | 3269 c/Caoba Urb. Los Caobos | | | | Ponce | PR | 00716 | | | First Class Mail |
| 3844286 | Ledee Ramos, Jose | 352-4 Stgo. Iglesias | Bo. Coco Nuevo | | | Salinas | PR | 00751 | | | First Class Mail |
| 3359250 | LEDESMA MOULIER, ZENAIDA | EXT VILLA RICA | H 11 CALLE 8 | | | BAYAMON | PR | 00959 | | | First Class Mail |
| 3626017 | Ledesma Moulier, Zenaida | 8-H-11 Ext. Villa Rica | | | | Bayamon | PR | 00959-5011 | | | First Class Mail |
| 3437341 | LEDESMA-MOULIER, ZENAIDA | 8-H-11 EXT. VILLA RICA | | | | BAYAMON | PR | 00959-5011 | | | First Class Mail |
| 3847511 | Leduc Marquez, Madeline | PO Box 309 | | | | Naguabo | PR | 00718-0309 | | | First Class Mail |
| 3466312 | Leductech Solutions Inc. | Plaza de las Fuentes | 1078 Finlandia | | | Toa Alta | PR | 00953 | | | First Class Mail |
| 441698 | LEGALITY INVESTIGATION & SECURITY SERVICE INC | PMB 198, PO BOX 1345 | | | | TOA ALTA | PR | 00954-9905 | | | First Class Mail |
| 3420457 | Legarreta Vega, Mary | # 308 Gardenia St. | LLanas del Sur | | | Coto Laurel | PR | 00780 | | | First Class Mail |
| 3867810 | Legarreta Vega, Mary | # 308 Gardenia St. | LLanas del Sur | | | Coto Laurel | PR | 00780 | | | First Class Mail |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 136 of 324

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3668856 | Legrand Garcia, Rosario | 2312 Reina de las Flores | Urb. Villa Flores | | | Ponce | PR | 00716-2905 | | | First Class Mail |
| 3758135 | Legrand Montanez, Yolanda | 32 Las Orquideas | | | | Aguas Buenas | PR | 00703 | | | First Class Mail |
| 3849879 | Lelonon Delgado, Ailer | P.O. Box 1012 | | | | Yabucoa | PR | 00767 | | | First Class Mail |
| 3557661 | Leon Amaro, Glenda E | BOX 586 | | | | MAUNABO | PR | 00707-0000 | | | First Class Mail |
| 441833 | LEON AMARO, GLENDA E. | BOX 586 | | | | MAUNABO | PR | 00707-0000 | | | First Class Mail |
| 4060470 | Leon Cansobre, Carmen M. | Urb. Las Aguilas Calle 2-D-2 | | | | Coamo | PR | 00769 | | | First Class Mail |
| 4050214 | Leon Cansobre, Carmen M. | Urb. Las Aguilas Calle 2-D-2 | | | | Coamo | PR | 00769 | | | First Class Mail |
| 3911222 | Leon Cansobre, Carmen M. | Urb. Las Agulas Calle 2-D-2 | | | | Coamo | PR | 00709 | | | First Class Mail |
| 3666748 | Leon Casillas, Moraima | 28 Ramos Elvira | | | | Rio Piedras | PR | 00923 | | | First Class Mail |
| 3878859 | Leon Cintron, Nelida | Apt. 507 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 4068349 | Leon Cintron, Nelida | Apt. 507 | | | | Cidra | PR | 00739-0507 | | | First Class Mail |
| 3849065 | LEON CITRON, NELIDA | PO BOX 507 | | | | CIDRA | PR | 00739 | | | First Class Mail |
| 3666708 | Leon Colon , Alberto | PO BOX 608 | | | | Villalba | PR | 00766 | | | First Class Mail |
| 3758955 | LEON COLON, ALBERTO | PO BOX 608 | | | | VILLALBA | PR | 00766 | | | First Class Mail |
| 3773354 | LEON COLON, ALBERTO | PO BOX 608 | | | | VILLALBA | PR | 00766-0608 | | | First Class Mail |
| 4060437 | Leon Cortes, Teriangel | 18 Colinas de Verde Azul | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 4128256 | Leon Cortes, Teriangeli | 18 Colinas de Verde Azul | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3243276 | Leon Cotty, Maria M. | Alta Vista Calle 19-R-9 | | | | Ponce | PR | 00716 | | | First Class Mail |
| 3243089 | Leon Cotty, Maria M. | Alta Vista Calle 19-R-9 | | | | Ponce | PR | 00716 | | | First Class Mail |
| 3680030 | Leon Cotty, Maria M. | Alta Vista Calle 19-R-9 | | | | Ponce | PR | 00716 | | | First Class Mail |
| 3680162 | Leon Cotty, Maria M. | Alta Vista Calle 19-R-9 | | | | Ponce | PR | 00716 | | | First Class Mail |
| 3648979 | Leon Cotty, Maria M. | Alta Vista Calle 19-R9 | | | | Ponce | PR | 00716 | | | First Class Mail |
| 4068405 | Leon Cruz , Nydia  E. | 3 #15 Villa Esperanza | | | | Ponce | PR | 00716-4012 | | | First Class Mail |
| 3922546 | Leon de Rueda, Nydia J. | PO Box 334370 | | | | Ponce | PR | 00733-4370 | | | First Class Mail |
| 3405096 | Leon Dominguez, Minerva | HC-02 Box 8475 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3970204 | LEON DOMINGUEZ, SANTA | HC-02 Box 8475 | | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 3622617 | Leon Dominguez, Santa | HC-02 Box 8475 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3791702 | Leon Febue, Aurea E | PO Box 35 | | | | Toa Alto | PR | 00954 | | | First Class Mail |
| 3426575 | Leon Garcia, Giselle | Urb. Jardines de Santo Domingo | Calle 4 E-13 | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3375582 | Leon Garcia, Giselle | Urb. Jardines de Santo Domingo Calle 4-E-13 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3456454 | LEON GARCIA, GISELLE | URB JARDS DE SANTO DOMINGO | E13 CALLE 4 | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 3780706 | Leon Garcia, Giselle | Urb. Jardines de Santo Domingo Calle 4 E-13 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3982190 | Leon Garcia, Giselle | Urb. Jardines del Santo Domingo | Calle 4 E-13 | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3988741 | Leon Gonell, Angela R. | Urb. Lagos de Plata | S-18 Calle 23 | | | Toa Baja | PR | 00949 | | | First Class Mail |
| 4066104 | Leon Gonell, Maria R. | Urb. Levittown Lakes | CI-14 Dr. Leno Gandia | | | Toa Baja | PR | 00949 | | | First Class Mail |
| 4185534 | Leon Gonzalez, Miguel A. | HC1 Box 5083 | | | | Salina | PR | 00751 | | | First Class Mail |
| 4268080 | Leon Hernandez, Fredisminda | P.O. Box 258 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3267806 | Leon Hernandez, Milta R. | Haciendas Del Rio | 57 Calle El Jibarito | | | Coamo | PR | 00769 | | | First Class Mail |
| 4306890 | Leon Hernandez, Mirta R. | Haciendas Del Rio | 57 Calle El Jibarito | | | Coamo | PR | 00769 | | | First Class Mail |
| 125027 | LEON LEON, SONIA | HC-02 BOX 3867 | | | | MAUNABO | PR | 00707 | | | First Class Mail |
| 3548047 | LEON LOPEZ, MARIBEL | HC-01 BOX 7547 | | | | VILLALBA | PR | 00766 | | | First Class Mail |
| 3350524 | Leon Lugo, Ana  Eva | Calle Edna DD 37 | Glenview Gardens | | | Ponce | PR | 00730-1640 | | | First Class Mail |
| 4075560 | LEON LUGO, ANA E | GLENVIEW GARDEN CALLE EDNA | DD37 | | | PONCE | PR | 00730-1640 | | | First Class Mail |
| 3590967 | LEON LUGO, ANA EVA | GLENVIEW GARDENS | CALLE EDNA DD 37 | | | PONCE | PR | 00730-1640 | | | First Class Mail |
| 3786420 | LEON MARTINEZ, IRMA N. | 6714 AVE.INTERIOR EXT.PUNTO ORO | | | | Ponce | PR | 00728-2423 | | | First Class Mail |
| 3684027 | Leon Martinez, Merilia | 416 Calle Dublin | Villa Borinquen | | | San Juan | PR | 00920 | | | First Class Mail |
| 3619206 | Leon Martinez, Rosa M. | 1215 CALLE BAMBU | URB LOS CAOBOS | | | PONCE | PR | 00716-2624 | | | First Class Mail |
| 1571757 | Leon Mattei, Deianira | Coto Laurel | P.O. Box 800258 | | | Ponce | PR | 00780 | | | First Class Mail |
| 4000206 | Leon Mattei, Deianira | Urb. Bello Horizonte #1071 Calle Verbena Ponce | | | | Ponce | PR | 00728-2528 | | | First Class Mail |
| 3567062 | Leon Rivera, Ana  M. | 4603 E Yukon St. | | | | Tampa | FL | 33617 | | | First Class Mail |
| 3125023 | LEON RIVERA, CARMEN A | URB VALLE HUCARES | 145 GUAYACAN | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 35762 | LEON RIVERA, CARMEN M | URB PRADERAS DEL SUR | 302 CALLE CEDRO | | | SANTA ISABEL | PR | 00757-2054 | | | First Class Mail |
| 3672471 | LEON RIVERA, CARMEN M. | PRADERAS DEL SUR | 302 CALLE CEDRO | | | SANTA ISABEL | PR | 00757-2054 | | | First Class Mail |
| 3328611 | LEON RIVERA, CARMEN MERCEDES | 302 CALLE CEDRO | | | | SANTA ISABEL | PR | 00757 | | | First Class Mail |
| 3492684 | Leon Rivera, Elsa M. | 2035 Chatham Place Dr. | | | | Orlando | FL | 32824 | | | First Class Mail |
| 4108269 | LEON RIVERA, NORA | F-8 JARDINES II | PO Box 373188 | | | CAYEY | PR | 00737 | | | First Class Mail |
| 3929504 | Leon Rodriguez, Julia  Enid | # H-1 C-8 Villa El Encanto | | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 3844379 | LEON RODRIGUEZ, JULIA ENID | # H-1 C-8 VILLA EL ENCANTO | | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 3469192 | LEON RODRIGUEZ, JULIA ENID | # H-1 C-8 VILLA EL ENCANTO | | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 3959816 | Leon Rodriguez, Julia Enid | #H-1 C-8 Villa El Encanto | | | | Juana Diaz | PR | 00795 | | | First Class Mail |

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3884550 | Leon Rodriguez, Julia Enid | #H-1 C-8 Villa El Encanto | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 4140933 | Leon Rodriguez, Julia Enid | # H-1 C-8 Villa El Encanto | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 4142036 | Leon Rodriguez, Lesbia  Milagros | PO Box 800452 | | | | Coto Laurel | PR | 00780-0452 | | | First Class Mail |
| 3706944 | LEON RODRIGUEZ, LESBIA MILAGROS | PO BOX 800452 | | | | COTO LAUREL | PR | 00780-0452 | | | First Class Mail |
| 3816767 | Leon Rodriguez, Lesbia Milagros | PO BOX 800452 | | | | COTO LAUREL | PR | 00780-0452 | | | First Class Mail |
| 3918861 | Leon Rodriguez, Lesbia Milagros | PO Box 800452 | | | | Coto Laurel | PR | 00780-0452 | | | First Class Mail |
| 3949799 | Leon Rodriguez, Lesbia Milagros | PO Box 800452 | | | | Coto Laurel | PR | 00780-0452 | | | First Class Mail |
| 4141286 | Leon Rodriguez, Lesbia Milagros | PO Box 800452 | | | | Coto Laurel | PR | 00780-0452 | | | First Class Mail |
| 3506788 | Leon Rodriguez, Lizzie | M1 Taino | Alturas del Encanto | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3930163 | LEON RODRIGUEZ, MARGARITA | LA PROVIDENCIA | 1M 2 CALLE 8 | | | TOA ALTA | PR | 00953 | | | First Class Mail |
| 3722862 | LEON RODRIGUEZ, MILAGROS | HC-06 BOX 8991 | | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 3956332 | Leon Rodriguez, Milagros | HC 06 Box 8991 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 4034239 | Leon Rodriguez, Milagros | HC-06 Box 8991 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 4068481 | Leon Rodriguez, Milagros | HC-06 JBox 8991 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3911191 | Leon Rodriguez, Milagros | HC 06 Box 8991 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3726203 | Leon Rodriguez, Nilsa  Judith | P.O. Box 1621 | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 4068706 | Leon Santiago, Ada  A. | Urb. Los Caobos Bambu 2567 | | | | Ponce | PR | 00716 | | | First Class Mail |
| 3933856 | Leon Santiago, Ada A. | Urb. Los Cabos Calle Bambu 2567 | | | | Ponce | PR | 00716 | | | First Class Mail |
| 3848609 | Leon Santiago, Ada A. | Urb. Los Caobos, Calle Bambu 2567 | | | | Ponce | PR | 00716 | | | First Class Mail |
| 4074299 | Leon Santiago, Ada A. | Urb Los Caobos Calle Bambu 2567 | | | | Ponce | PR | 00716 | | | First Class Mail |
| 4050696 | LEON SANTIAGO, ADA A. | URB LOS CAOBOS | CALLE BAMBU 2567 | | | PONCE | PR | 00716 | | | First Class Mail |
| 3982395 | Leon Santiago, Ada A. | Urb. Los Caobos Bambu 2567 | | | | Ponce | PR | 00716 | | | First Class Mail |
| 4063844 | Leon Santiago, Francisco | Carr. 151 Km 8 HC 4 | | | | Villalba | PR | 00766 | | | First Class Mail |
| 4130853 | Leon Santiago, Francisco | HC-01 Box 3563 Barrio Lemon | | | | Villalba | PR | 00766 | | | First Class Mail |
| 3847337 | Leon Santiago, Judith | Urb. Jacaquax Calle 2 #25 | | | | Juan Diaz | PR | 00795 | | | First Class Mail |
| 1292999 | Leon Texeira, Ludgeria | 3 Villa Frances | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 2906122 | Leon Teixera, Ludgeria | Urb. Glenview GDNS | 018 Calle Fortaleza | | | Ponce | PR | 00730-1700 | | | First Class Mail |
| 4294550 | Leon Torres, Elizabeth | HC 3 Box 12697 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3912772 | LEON TORRES, ELSA M | BO. COABEY | CARR. 144 KM 9.2 | | | JAYUYA | PR | 00664 | | | First Class Mail |
| 3907975 | LEON TORRES, ELSA M | PO BOX 350 | | | | JAYUYA | PR | 00664 | | | First Class Mail |
| 4295139 | Leon Torres, Eva | HC3 Box 12697 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3882995 | Leon Torres, Eva Yolanda | HC 03 Box 12697 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 4086547 | Leon Torres, Jose  A. | C-15 Calle 3 Urb. Villa El Encanto | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3968660 | Leon Torres, Jose A. | C-15 Calle 3 Urb. Villa El Encanto | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 4106482 | Leon Torres, Raquel | HC-01 Box 3941 | | | | Villalba | PR | 00766 | | | First Class Mail |
| 4290372 | Leon Torres, Rosa E. | HC 3 Box 12697 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3999149 | Leon Torres, Rosa Esther | HC 03 Box 12697 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3899824 | LEON VAZQUEZ, FELIX | PO BOX 10, 007 Suite 133 | | | | GUAYAMA | PR | 00785 | | | First Class Mail |
| 4145850 | LEON VAZQUEZ, HIPOLITA | 3-C 56 DALMACIA | URB. VILLA DEL REY | | | CAGUAS | PR | 00727 | | | First Class Mail |
| 3907693 | Leon Vega, Adalinda | HC 01 Box 5098 | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 3482217 | Leon Velazquez, Liz Auri | PO Box 912 | | | | Barranquitas | PR | 00794 | | | First Class Mail |
| 3852188 | Leticia Noemi, Marrero Hernandez | Urbanizacion Colinas de San Francisco | Calle Lucero F-42 | | | Aibonito | PR | 00705 | | | First Class Mail |
| 3841688 | Levante Lopez, Fernando L. | Urb. Perla del Sur 4811 | Calle Candido Hoy | | | Ponce | PR | 00717-0305 | | | First Class Mail |
| 3841688 | Levante Lopez, Fernando L. | Urb. Perla del Sur 4811 | Calle Candido Hoy | | | Ponce | PR | 00717-0305 | | | First Class Mail |
| 4069491 | LEWIS MATIAS, CECIL | Jardines de Santa Isabel | Calle 8 A 33 | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 3568590 | Lewis-Velez, Allan | HC-02 Box 5052 | | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 3226167 | LIBRAN EFRE, ISABEL | SU-20 BUCARE VALLE HERMOSO | | | | HORMIGUEROS | PR | 00660 | | | First Class Mail |
| 1675708 | LICIAGA PEREZ, JEANNETTE | HC 6 BOX 12796 | | | | SAN SEBASTIÁN | PR | 00685-9843 | | | First Class Mail |
| 3004606 | Lima Beaz, Sucn Josefina | Urb. Colinas Verdes | Calle 1 B-17 | | | San Juan | PR | 00924 | | | First Class Mail |
| 2801252 | LIMARDO SANCHEZ, ABNER | CALLE BRASIL B10 GARDENVILLE | | | | GUAYNABO | PR | 00966-2023 | | | First Class Mail |
| 1750514 | LIMERY DONES, ABRAHAM | CALLE LEILA U20 4ta SECCION | | | | LEVITTOWN | PR | 00949 | | | First Class Mail |
| 4334129 | LIMERY DONES, ABRAHAM | IVONNE GONZALEZ MORALES | PO BOX 902-1828 | | | SAN JUAN | PR | 00902-1828 | | | First Class Mail |
| 4156227 | Linares Martir, Carmen del R. | 7030 Agustin Ramos  Calero Ave. | | | | Isabela | PR | 00662 | | | First Class Mail |
| 4156231 | Linares Martir, Carmen del R. | P.O. Box 1751 | | | | Isabela | PR | 00662 | | | First Class Mail |
| 3968560 | LINARES ROSARIO, VILMARI | H-22 CALLE 8 STA. MONICA | | | | BAYAMON | PR | 00957 | | | First Class Mail |
| 2136407 | LINARES ROSARIO, VILMARI | RES VIRGILIO DAVILA | EDIF 40 APTO 384 | | | BAYAMON | PR | 00961 | | | First Class Mail |
| 3732411 | LINARES TORO, VICTOR  JOSE | HC-01 BOX 7788 | | | | SAN GERMAN | PR | 00683 | | | First Class Mail |
| 4063202 | Linares Torres, Lourdes Nidia | Urb. El Real | Palacio #80 | | | San German | PR | 00683 | | | First Class Mail |
| 4064805 | Linares Torres, Lourdes Nidia | Urb. El Real, Palacio #80 | | | | San German | PR | 00683 | | | First Class Mail |
| 4067648 | Linares Torres, Lourdes Nidia | Urb. El Real, Palacio #80 | | | | San German | PR | 00683 | | | First Class Mail |
| 3703339 | Lind Davila, Adelita | Urb. San Martin Calle 02 #71 | Box 1303 | | | Patillas | PR | 00723 | | | First Class Mail |
| 3789613 | Lind Davila, Hector S. | Urb. Parque del Sol E - 4 Box 713 | | | | Patillas | PR | 00723 | | | First Class Mail |
| 3882851 | Lind Garcia, Nadia D | HC1 Box 3057 | | | | Loiza | PR | 00772 | | | First Class Mail |

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3886558 | Lind Garcia, Nadia D. | HC1 Box 3057 | | | | Loiza | PR | 00772 | | | First Class Mail |
| 3778588 | Lind Garcia, Nadia D. | HC1 Box 3057 | | | | Loiza | PR | 00772 | | | First Class Mail |
| 2327687 | LIND SANCHEZ, CARMELO | 8 HARVEST LN | | | | TROY | NY | 12180-6515 | | | First Class Mail |
| 256732 | LION DE LA PAZ, TEOFILO | HC 02 BOX 7744 | | | | LOIZA | PR | 00772-9643 | | | First Class Mail |
| 3461628 | LISBOA TORRES, IRMA M | HC 8 BOX 80863 | | | | SAN SEBASTIAN | PR | 00685-0755 | | | First Class Mail |
| 3645104 | Lisojo Crespo, Ramon A. | P.O. Box 1079 | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 3945349 | LIZASOAIN RIVERA, LUCY I. | #1439 CALLE ALOA URB. BUENA VISTA | | | | PONCE | PR | 00717/2502 | | | First Class Mail |
| 3480837 | Llabreras Gonzalez, Noel | Urb. Estancias del Bosque 504 Nogales | | | | Cidra | PR | 00739 | | | First Class Mail |
| 3480838 | Llabreras Gonzalez, Noel | | | | | | | | | lnoel2321@yahoo.com | Email |
| 3104627 | Llanes Montes, Aracelys | PO Box 792 | | | | Utuado | PR | 00641 | | | First Class Mail |
| 3919351 | LLANES SANTOS, JUAN | 37 ENTRADA ARENAS | | | | JAYUYA | PR | 00664 | | | First Class Mail |
| 3874447 | Llanes Santos, Juan | 37 ENTRADA ARENAS | | | | JAYUYA | PR | 00664 | | | First Class Mail |
| 3787313 | Llanes Santos, Juan | 37 Entrada Arenas | | | | Jayuya | PR | 00664 | | | First Class Mail |
| 2011198 | LLANES SANTOS, JUAN | 37 ENTRADA ARENAS | | | | JAYUYA | PR | 00664 | | | First Class Mail |
| 2011198 | LLANES SANTOS, JUAN | 37 ENTRADA ARENAS | | | | JAYUYA | PR | 00664 | | | First Class Mail |
| 4140922 | Llanes Villegas, Nancy I. | P.M.B. 448267 | Calle Sierra Morena | | | San Juan | PR | 00926 | | | First Class Mail |
| 3918604 | Llanos Benitez, Gloria  Ines | C11 D Urb. Jardines de Carolina | | | | Carolina | PR | 00987 | | | First Class Mail |
| 443603 | LLANOS BENITEZ, MAYRA | CALLE E #227 APT. 166 | | | | TRUJILLO ALTO | PR | 00976 | | | First Class Mail |
| 1913250 | Llanos Calderon, Celia | Parc La Dolores | 194 Calle Argentina | | | Rio Grande | PR | 00745-2324 | | | First Class Mail |
| 4018518 | LLANOS LLANOS, IRIS | CALLE 601 Blg 222 CASA 1 | URB-VILLA CAROLINA | | | CAROLINA | PR | 00985 | | | First Class Mail |
| 3892079 | LLANOS LLANOS, IRIS | CALLE 601 BLQ. 222 CASA # 1 URB. VILLA CAROLINA | | | | CAROLINA | PR | 00985 | | | First Class Mail |
| 126833 | LLAVET DUCHESNE, NEREIDA | C/BARCELONA G-171 EXT.FOREST HILL | | | | BAYAMON | PR | 00959 | | | First Class Mail |
| 3596005 | LLERA RODRIGUEZ, NORMA I | CALLE 42 BLOQUE 45 NUM. 18 | URBANIZACION SIERRA BAYAMON | | | BAYAMON | PR | 00961-3451 | | | First Class Mail |
| 3495736 | Llera Rodriguez, Norma I. | Calle 42 Blogue 45 Num 18 Sierra | | | | Bayamon | PR | 00961 | | | First Class Mail |
| 4227760 | Llera Rodriguez, Norma I. | Urb. Sierra Bayamon | 45-18 Calle 42 | | | Bayamon | PR | 00961 | | | First Class Mail |
| 4018214 | Lliteras Batista , Maribel | Urb. Villa Barceloina F3 | | | | Barceloneta | PR | 00617 | | | First Class Mail |
| 3761902 | Lliteras Batista, Maribel | Urb. Villa Barcelona F-3 | | | | Barceloneta | PR | 00617 | | | First Class Mail |
| 3928893 | Lliteras Batista, Maribel | Urb. Villa Borcelona F-3 | | | | Borceloneta | PR | 00617 | | | First Class Mail |
| 3990090 | LLITERAS BATISTA, MARIBEL | URB. VILLA BARCELONA F-3 | | | | BARCELONETA | PR | 00617 | | | First Class Mail |
| 3873198 | Lliteras Batista, Olga Iris | P.O. Box 183 | | | | Manati | PR | 00674-0183 | | | First Class Mail |
| 3701627 | Lliteras Batista, Olga Iris | PO Box 183 | | | | Manati | PR | 00674-0183 | | | First Class Mail |
| 3288551 | LOMBA RODRIGUEZ, EUGENIO | PO BOX 27 | | | | VEGA BAJA | PR | 00694 | | | First Class Mail |
| 3189704 | Lomba Rodriguez, Irma J. | Ext. Betances #23 | | | | Vega Baja | PR | 00693 | | | First Class Mail |
| 3294089 | Lomba Rodriguez, Irma J. | Ext. Betances #23 | | | | Vega Baja | PR | 00693 | | | First Class Mail |
| 3189704 | Lomba Rodriguez, Irma J. | Ext. Betances #23 | | | | Vega Baja | PR | 00693 | | | First Class Mail |
| 4269378 | Longo, Alba I. | HC 5 Box 6327 | | | | Aguas Buenas | PR | 00703 | | | First Class Mail |
| 1749758 | LOPES MURIENTE, YAMILLE | URB MOUNTAIN VIEW | FF9 CALLE 4A | | | CAROLINA | PR | 00987 | | | First Class Mail |
| 2890624 | LOPEZ ABRIL, RAFAEL | ASOCIACION DE EMPLEADOS GERENCIALES | AUTORIDAD DE CARRETERAS Y TRANSPORTACION | APARTADO 40177 | ESTACON MINILLAS | SAN JUAN | PR | 00940 | | | First Class Mail |
| 2903799 | LOPEZ ABRIL, RAFAEL | JOSE E. TORRES VALENTIN | ABOGADO RECLAMACION | TORRES VALENTIN ESTUDIO LEGAL | 78 CALLE GEORGETTI | SAN JUAN | PR | 00925 | | | First Class Mail |
| 2324379 | LOPEZ ACEVEDO, CARLOS A. | HC 01 BOX 6152 | | | | MOCA | PR | 00676 | | | First Class Mail |
| 3395318 | LOPEZ ACEVEDO, IDALIA | NUM. 375 CALLE VALLADOLID EXT. MARBELLA | | | | AGUADILLA | PR | 00603-5924 | | | First Class Mail |
| 3406439 | Lopez Acevedo, Maria  S. | 219 Calle Amador Oeste | | | | Camuy | PR | 00627 | | | First Class Mail |
| 4178443 | Lopez Adames, Angel | P.O. Box 67 | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 4080762 | Lopez Alicea, Dimane | #33 Res La Torre | | | | Sabana Grand | PR | 00637 | | | First Class Mail |
| 4099548 | Lopez Alicia, Dimane | #33 Res La Torre | | | | Sabana Grande | PR | 00637 | | | First Class Mail |
| 2963223 | Lopez Alvarez , Noemi | 18 Ave Los Robles | | | | Aguadilla | PR | 00603 | | | First Class Mail |
| 3719271 | LOPEZ ALVAREZ, ANA C. | HC 01 BOX 9017 | | | | BAJADERO | PR | 00616 | | | First Class Mail |
| 3409705 | Lopez Arias, Victor M. | Carr. 712 | Calle 4 | Barrio Plena | | Salinas | PR | 00751 | | | First Class Mail |
| 3152391 | Lopez Arizmendi, Felicita | HC 1 Box 4748 | | | | Rincon | PR | 00677-8804 | | | First Class Mail |
| 444122 | LOPEZ ARREDONDO, GUADALUPE | SAN JUAN VIEW | 850 CALLE EIDER APT 807 | | | SAN JUAN | PR | 00924 | | | First Class Mail |
| 3433910 | Lopez Audiffred, Zoila M. | PO Box 466 | | | | Ceiba | PR | 00735 | | | First Class Mail |
| 3360539 | Lopez Aviles, Beatriz | HC 56 BOX 4637 | | | | Aguada | PR | 00602 | | | First Class Mail |
| 3559546 | LOPEZ AVILES, ERNESTO | HC 44 BOX 12611 | | | | CAYEY | PR | 00736-9706 | | | First Class Mail |
| 3882571 | Lopez Aviles, Maria V. | Apartado 284 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 4092260 | Lopez Aviles, Maria V. | Apartado 284 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 3708320 | Lopez Ayala, Carmen Ana | Le Calle Mimbre | | | | Arecibo | PR | 00612 | | | First Class Mail |
| 4225904 | Lopez Ayala, Carmen Ana | PO Box 14 3904 | | | | Arecibo | PR | 00614-3904 | | | First Class Mail |
| 5171539 | Lopez Ayala, Carmen Ana | Urb. Los Aires | 54 Calle Cromo | | | Arecibo | PR | 00612 | | | First Class Mail |
| 3321399 | Lopez Ayala, Ivette | PO Box 143904 | | | | Arecibo | PR | 00614 | | | First Class Mail |

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4016723 | Lopez Barreto, Marisol | PO Box 602 | | | | Moca | PR | 00676 | | | First Class Mail |
| 3645360 | Lopez Barrios, Myrna | HC-04 Box 22008 | | | | Juana Diaz | PR | 00795-9611 | | | First Class Mail |
| 4090003 | Lopez Batiz, Luis A. | 34 Calle Sidney W. Eduards | P.O. Box 597 | | | Jayuya | PR | 00664 | | | First Class Mail |
| 297279 | Lopez Benitez, Michael  A | Hc 1 Box 4970-5 | | | | Naguabo | PR | 00718 | | | First Class Mail |
| 3197947 | LOPEZ BERRIOS, ANGEL | Angel Mario Lopez | 3117 Carr 351 | | | Mayaguez | PR | 00682 | | | First Class Mail |
| 444212 | LOPEZ BERRIOS, ANGEL | PO BOX 3882 | | | | MAYAGUEZ | PR | 00681 | | | First Class Mail |
| 2951306 | Lopez Bonelli, Pedro R. | #2 Calle Candina, Apt. 1001 | | | | 3Sn Juan | PR | 00907 | | | First Class Mail |
| 3010659 | Lopez Bonelli, Pedro R. | Noemi Landrau Rivera, Attorney | Landrau Rivera & Associates | PO Box 270219 | | San Juan | PR | 00927-0219 | | | First Class Mail |
| 4090376 | Lopez Burgos, Emma | HC-1 Box 9013 | | | | Toa Baja | PR | 00949 | | | First Class Mail |
| 3160311 | Lopez Burgos, Marilyn Janel | Calle 1 # 325 | Apt 5 | Jardines Monte Alto | | Trujillo Alto | PR | 00976 | | | First Class Mail |
| 4050493 | Lopez Caceres, Antonia | PMB-46 PO Box 1000 | | | | Garrochales | PR | 00652-1000 | | | First Class Mail |
| 399008 | Lopez Caceres, Iris M | HC-6 Box 65144 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 3994684 | LOPEZ CACERES, IRIS M. | HC 6 BOX 65144 | | | | CAMUY | PR | 00627 | | | First Class Mail |
| 3995111 | Lopez Caceres, Iris M. | HC 6 Box 65144 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 3218092 | Lopez Calderon, Delia | Villas del Sol Calle Acuario #9 | | | | Arecibo | PR | 00612 | | | First Class Mail |
| 3916463 | Lopez Calderon, Emy B. | HC-01 Box 7128 | | | | Aguas Buenas | PR | 00703 | | | First Class Mail |
| 444324 | LOPEZ CAMACHO, IRMA I. | CALLE 4 B5 | SANTA ISIDRA 3 | | | FAJARDO | PR | 00738 | | | First Class Mail |
| 4120856 | LOPEZ CARRION, CARMEN A. | DAGUAO DD1 PARQUE DEL MONTE | | | | CAGUAS | PR | 00727 | | | First Class Mail |
| 4086852 | Lopez Carrion, Carmen A. | Daguao DD1 Parque Del Monte | | | | Caguas | PR | 00727 | | | First Class Mail |
| 3364603 | LOPEZ CARTAGENA, ANA B | STA ELENA | BB 17 CALLE G | | | BAYAMON | PR | 00957 | | | First Class Mail |
| 3449232 | Lopez Cartagena, Diana | Calle Ponce de Leon #62 | Jardines d ela Fuente | | | Toa Alta | PR | 00953 | | | First Class Mail |
| 3789100 | Lopez Cartagena, Luis H. | Urb. Royal Town | M16 Calle 7 | | | Bayamon | PR | 00956 | | | First Class Mail |
| 3968520 | Lopez Cartagena, Sara  L. | H-11 Calle San Bernardo Urb. Mariolga | | | | Caguas | PR | 00725 | | | First Class Mail |
| 3910810 | Lopez Cartagena, Sara L. | H-11 Calle San Bernardo Urb. Mariolga | | | | Caguas | PR | 00725 | | | First Class Mail |
| 3967430 | Lopez Cartagena, Sara L. | H-11 Calle San Bernardo | Urb Mariolga | | | Caguas | PR | 00725 | | | First Class Mail |
| 3758482 | Lopez Cartagena, Sara Luz | H-11 Calle San Bernardo Urb Mariolga | | | | Caguas | PR | 00725 | | | First Class Mail |
| 3674635 | Lopez Cartegena, Sylvia de Lourdes | 248 Ciudad Jardin III Bauhinia | | | | Toa Alta | PR | 00953 | | | First Class Mail |
| 3746303 | Lopez Casanova, Evelyn | Calle Oviedo 19-9 Torrimar | | | | Guaynabo | PR | 00966 | | | First Class Mail |
| 4289078 | Lopez Castillo, Candy I | PO Box 781 | | | | Canovanas | PR | 00729 | | | First Class Mail |
| 3577797 | Lopez Chanza, Nereida | PO Box 199 | | | | Angeles | PR | 00611 | | | First Class Mail |
| 4178890 | Lopez Colon, Eduardo | Urb Villa del Carmen | 550 Calle Salamanca | | | Ponce | PR | 00716 | | | First Class Mail |
| 4111167 | Lopez Colon, Julia | H2 C9 Urb: Villa Universitaria | | | | Humacao | PR | 00791 | | | First Class Mail |
| 3946731 | Lopez Corcino, Maria M. | B-16 Calle 2 Urb. Los Almendros | | | | Juncos | PR | 00777 | | | First Class Mail |
| 4068500 | Lopez Corcino, Maria M. | B-16 Calle 2 Urb. Los Almendros | | | | Juncos | PR | 00777 | | | First Class Mail |
| 3489348 | Lopez Correa, Tanniea | PO Box 2243 | | | | Bayamon | PR | 00960 | | | First Class Mail |
| 4100175 | Lopez Cortes, Angel L. | Carr. 4417 K.3 Bo. Guanabano | | | | Aguada | PR | 00602 | | | First Class Mail |
| 4022535 | Lopez Cortes, Angel L. | HC 56 Box 4770 | | | | Aguada | PR | 00602 | | | First Class Mail |
| 4056954 | Lopez Cortes, Angel L. | HC 56 Box 4770 | | | | Aguada | PR | 00607 | | | First Class Mail |
| 3283014 | LOPEZ CORTES, LUCERMINA | 15505 CALLE MAGA | URB. PASEO DE JACARANDA | | | SANTA ISABEL | PR | 00757-9627 | | | First Class Mail |
| 2900047 | Lopez Cotto, Yesenia | PO Box 452692 | | | | Kissimmee | FL | 34745 | | | First Class Mail |
| 444598 | Lopez Cotto, Yesenia | PO Box 972 | | | | Gurabo | PR | 00778 | | | First Class Mail |
| 3302131 | Lopez Cruz, Katherine | PO Box 288 | Carr. 547 Sector Chichon | | | Villalba | PR | 00766 | | | First Class Mail |
| 3777444 | Lopez Cruz, Migdalia | Urb. Las Veredas, 139 | Calle Aleli | | | Camuy | PR | 00627 | | | First Class Mail |
| 3346822 | Lopez Curbelo, Virginia | F 84 Ba. Santa Rosa | | | | Hatillo | PR | 00659 | | | First Class Mail |
| 3179654 | Lopez David, Miriam | 425 East 105th Street Apt 5B | | | | New York | NY | 10029-5157 | | | First Class Mail |
| 4185576 | Lopez David, Miriam | 425 East 105th St Apt. 5B | | | | New York | NY | 10029-5157 | | | First Class Mail |
| 3790700 | Lopez de Haro Jimenez, Irma | #2618-Calle Trinitaria-Urb Villa Flores | | | | Ponce | PR | 00716-2924 | | | First Class Mail |
| 4190786 | Lopez de Jesus, Francisco | Box Mosquito Pad 007 | Buzon 1695 | | | Aguirre | PR | 00704 | | | First Class Mail |
| 3372157 | Lopez de Jesus, Ivan | HC-01 Box 7823 | | | | Villalba | PR | 00766 | | | First Class Mail |
| 4295207 | Lopez De Jesus, Judith | H C-4 Box 8075 | | | | Villalba | PR | 00766-9866 | | | First Class Mail |
| 1792048 | LOPEZ DE JESUS, MARIA  D | COND ALHAMBRA PLAZA | 2515 C. ALOMAR APT 301 | | | PONCE | PR | 00716 | | | First Class Mail |
| 3869971 | LOPEZ DE JESUS, RAMONITA | HC-01 BOX 7542 | | | | VILLALBA | PR | 00766 | | | First Class Mail |
| 3780563 | Lopez de la Cruz, Nora I. | P.O. BOX 621 | | | | SALINAS | PR | 00751 | | | First Class Mail |
| 3780455 | Lopez de la Cruz, Nora I. | PO Box 621 | | | | Salinas | PR | 00751 | | | First Class Mail |
| 3040525 | Lopez Delgado, Ana M | Hc 5 Box 91500 | | | | Arecibo | PR | 00612-9516 | | | First Class Mail |
| 3667296 | Lopez Diaz, Karen | PO Box 1007 | | | | Trujillo Alto | PR | 00977 | | | First Class Mail |
| 3153451 | Lopez Diaz, Leslie | Villas De Carrazio | RR 7 Box 313 | | | San Juan | PR | 00926 | | | First Class Mail |
| 3153151 | LOPEZ DIAZ, LESLIE R | VILLAS DE CARRAIZO | RR 7 BUZON 313 | | | SAN JUAN | PR | 00926 | | | First Class Mail |
| 3870008 | Lopez Duprey, Ana M. | 15 Urb. Ext. San Jose | | | | Aguada | PR | 00602 | | | First Class Mail |
| 3383799 | Lopez Echegaray, Laura | Villa Serena | Calle Orquidia R-15 | | | Arecibo | PR | 00612 | | | First Class Mail |
| 3797674 | LOPEZ ESTADA, CARMEN E | HC02 BOX 5028 | | | | VILLALBA | PR | 00766 | | | First Class Mail |
| 4266872 | Lopez Feliciano, Etelvina | 290 Sector Santa Clara | | | | Cidra | PR | 00739 | | | First Class Mail |
| 3480586 | Lopez Feliciano, Maribel | 325 calle 1 Apt.23 | | | | Trujillo Alto | PR | 00976 | | | First Class Mail |

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3055824 | Lopez Feliciano, Myriam | PO Box 2137 | | | | Aibonito | PR | 00705 | | | First Class Mail |
| 3999542 | Lopez Feneque, Ana Elena | Calle 1 #3385 Com. Stella | | | | Rincon | PR | 00677 | | | First Class Mail |
| 4134584 | Lopez Feneque, Ana  Elena | Cond. Steele Calle 15 #2691 | | | | Rincon | PR | 00677 | | | First Class Mail |
| 4059810 | Lopez Ferrer, Dolores E | Apartado 785 | | | | Luquillo | PR | 00773 | | | First Class Mail |
| 4045964 | Lopez Ferrer, Dolores E. | Apartado 785 | | | | Luquillo | PR | 00773 | | | First Class Mail |
| 3366433 | Lopez Figueroa, Carmen G. | HC-01 Box 4320-1 | | | | Naguabo | PR | 00718 | | | First Class Mail |
| 3739809 | LOPEZ FIGUEROA, HECTOR | PO Box 1478 | | | | GUANICA | PR | 00653 | | | First Class Mail |
| 4047024 | Lopez Figueroa, Hector | PO Box 1478 | | | | Guanica | PR | 00653 | | | First Class Mail |
| 1572148 | LOPEZ FIGUEROA, ROSA | PO BOX 9471 | | | | CAGUAS | PR | 00726 | | | First Class Mail |
| 444960 | LOPEZ FONRODONA, CECILIO | HC-09 BOX 4365 | | | | SABANA GRANDE | PR | 00637 | | | First Class Mail |
| 3982943 | Lopez Fuentes, Mirta E. | Calle 3 E-23 Canovanas | | | | Canovanas | PR | 00729 | | | First Class Mail |
| 3982910 | Lopez Fuentes, Mirta E. | Villas de Loiza | E23 Calle 10 | | | Canovanas | PR | 00729 | | | First Class Mail |
| 3169703 | LOPEZ FUENTES, MORAIMA | PO BOX 345 | MEDIANIA ALTA MINIMINE | CARR 187 KM 65 | | LOIZA | PR | 00772 | | | First Class Mail |
| 3428996 | LOPEZ FUENTES, SYLVIA I | HC 02 BOX 16277 | | | | ARECIBO | PR | 00612 | | | First Class Mail |
| 4100877 | Lopez Garcia , Felicita | 3369 Calle Antigua | Urb Islazul | | | Isabela | PR | 00662 | | | First Class Mail |
| 128127 | LOPEZ GARCIA, ELVIN | ALTURAS DE PENUELAS 2 | N-2 CALLE 14 | | | PENUELAS | PR | 00624 | | | First Class Mail |
| 3542403 | LOPEZ GARCIA, JOSE A. | #35 EXT SANTA ELENA 3 | CALLE SANTA CLARA | | | GUAYANILLA | PR | 00656 | | | First Class Mail |
| 4254043 | Lopez Garcia, Migdalia | Q9 Calle 15 Urb. El Madrigal | | | | Ponce | PR | 00730 | | | First Class Mail |
| 2419961 | LOPEZ GERENA, IVELISSE | SANTA CATALINA | CALLE 5 G1 | | | BAYAMON | PR | 00957 | | | First Class Mail |
| 3889705 | Lopez Ginel, Jose L. | 54 Com. Caracoles 1 | | | | Penuelas | PR | 00624 | | | First Class Mail |
| 3484697 | LOPEZ GINORIO, IVAN | PO BOX 132 | | | | MERCEDITA | PR | 00715 | | | First Class Mail |
| 4203780 | Lopez Gonzalez, Aixa C. | 67 Sevilla Ext. Marbella | | | | Aguadilla | PR | 00603 | | | First Class Mail |
| 3307174 | LOPEZ GONZALEZ, CARMEN | Box 17 | | | | Castaner | PR | 00631 | | | First Class Mail |
| 3293737 | LOPEZ GONZALEZ, CARMEN | P O BOX 645 | | | | CASTANER | PR | 00631 | | | First Class Mail |
| 3854895 | LOPEZ GONZALEZ, ENID | 1081 MONTE GUILARTE | | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 1266168 | LOPEZ GONZALEZ, ISMAEL | HC 01 BOX 4302 | | | | ADJUNTAS | PR | 00601 | | | First Class Mail |
| 3999637 | Lopez Gonzalez, Luis A. | HC-01 Box 2301 | | | | Jayaye | PR | 00664 | | | First Class Mail |
| 3824404 | Lopez Gonzalez, Maria I | 112 Calle:  La Merced | Urb. El Rosario | | | Yauco | PR | 00698 | | | First Class Mail |
| 4270597 | Lopez Gonzalez, Mariana | Calle Cristo #14 | | | | Patillas | PR | 00723 | | | First Class Mail |
| 4128944 | Lopez Gonzalez, Oriali | 43 Dario Villafane | | | | Jayuya | PR | 00664 | | | First Class Mail |
| 4107887 | Lopez Gonzalez, Ruth | HC-01 Box 11771 | | | | Toa Baja | PR | 00949 | | | First Class Mail |
| 4135939 | Lopez Gonzalez, Ruth | PO Box 2359 | | | | Toa Baja | PR | 00951 | | | First Class Mail |
| 569169 | LOPEZ GONZALEZ, SOL E | URB ESTANCIAS DEL RIO | 549 CALLE PORTUGUES | | | HORMIGUEROS | PR | 00660 | | | First Class Mail |
| 3513788 | LOPEZ GONZALEZ, WANDA | PARC PEREZ 5 CALLE 3 | | | | ARECIBO | PR | 00612-5408 | | | First Class Mail |
| 3649762 | LOPEZ GONZALEZ, WILMA M | BOX 286 | | | | ISABELA | PR | 00662 | | | First Class Mail |
| 3917721 | Lopez Gonzalez, Wilmarie | P.O. Box 132 | | | | Aguada | PR | 00602 | | | First Class Mail |
| 3342354 | Lopez Gonzalez, Yuraima C | Ave. Tnte. Cesar Gonzalez, esq. Calle | Juan Calaf, Urb. Industrial Tres Monjitas. | | | Hato Rey | PR | 00917 | | | First Class Mail |
| 3855764 | LOPEZ GOYCO, EVELYN | 303 ESTANCIAS DEL JAVILLO | | | | ISABELA | PR | 00662 | | | First Class Mail |
| 4301214 | Lopez Gracia, Marta | HC 03 Box 15410 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3849808 | Lopez Guzman, Damaris | Cond. El Milenio Apartado 1408 Calle 220 | | | | Carolina | PR | 00982 | | | First Class Mail |
| 3548317 | Lopez Haddock, Cristobal Guillermo | P.O. Box 71 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 3628849 | Lopez Hernandez, Antonio | Bo. Saltos Coli | PO Box 1253 | | | Orocovis | PR | 00720-1253 | | | First Class Mail |
| 3469423 | Lopez Hernandez, Monica | HC 1 Box 6982 | | | | Moca | PR | 00676 | | | First Class Mail |
| 3295757 | Lopez Hernandez, Monica | Hc 1 Box 6982 | | | | Moca | PR | 00676 | | | First Class Mail |
| 3968759 | Lopez Hernandez, Noel | 23 Calle Eliseo Guerrero | | | | Comerio | PR | 00782 | | | First Class Mail |
| 4006431 | Lopez Hernandez, Noel | 23 Calle Elisco Guerrero | | | | Comerio | PR | 00782 | | | First Class Mail |
| 4008294 | Lopez Hernandez, Noel | 23 Calle Eliseo Guerrero | | | | Comerio | PR | 00782 | | | First Class Mail |
| 4046669 | Lopez Hernandez, Noel | 23 Calle Eliseo Guerrero | | | | Comerio | PR | 00782 | | | First Class Mail |
| 4194106 | Lopez Huerta, Francisco | Bo Mosquito Pda 9 Buzon 2037 | | | | Aguirre | PR | 00704 | | | First Class Mail |
| 3797343 | Lopez Lamadrid, Roberto Emilio | U-26 Leila Urb Levittown Lakes | | | | Toa Baja | PR | 00949 | | | First Class Mail |
| 4104432 | Lopez Lebron, Carmen I. | Calle 9-I8 Ext. San Antonio | | | | Humacao | PR | 00791 | | | First Class Mail |
| 2097187 | LOPEZ LEBRON, MAYRA | PO BOX 434 | | | | ARROYO | PR | 00714 | | | First Class Mail |
| 128587 | LOPEZ LOPEZ , VICTOR | PO BOX 620 | | | | RIO BLANCO | PR | 00744 | | | First Class Mail |
| 4091543 | Lopez Lopez, Doris | Hc4-Box 43041 | | | | Lares | PR | 00669 | | | First Class Mail |
| 3240105 | LOPEZ LOPEZ, EMMA ROSA | URB VILLA EL ENCANTO | D-1 CALLE 3 | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 3477665 | Lopez Lopez, Jose Enrique | Urb. Jardines de Santo Domingo | Calle 2 G-2 | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 4058386 | Lopez Lopez, Maria Dolores | 69 Flor Gerena | | | | Humacao | PR | 00791 | | | First Class Mail |
| 3968956 | LOPEZ LOPEZ, PAULA | PO BOX 639 | | | | ANASCO | PR | 00610-0639 | | | First Class Mail |
| 4167338 | Lopez Lopez, Pedro Luis | HC03 Box 11111 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3778025 | Lopez Lopez, Sandra | C-47 Las Marias Vistamar | | | | Carolina | PR | 00983 | | | First Class Mail |
| 3832842 | Lopez Lopez, Sylvia | Calle Amapola, Parcela 188 | | | | Las Piedras | PR | 00771 | | | First Class Mail |

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4134404 | Lopez Lopez, Sylvia | HC-04 Box 4457-2 Calle Amapola | | | | Las Piedras | PR | 00771 | | | First Class Mail |
| 4061344 | LOPEZ MAISONET, CARMEN M. | CALLE TERVEL 789 VISTA MAR | | | | CAROLINA | PR | 00983 | | | First Class Mail |
| 3889298 | LOPEZ MALAVE, REGALADO | JARDINES DEL CARIBE CB7 | | | | ISABELA | PR | 00662 | | | First Class Mail |
| 3966314 | Lopez Maldonado, Ana | Urb. Santa Teresita | 5117 San Marcos St. | | | Ponce | PR | 00730 | | | First Class Mail |
| 4289506 | Lopez Marcucci, David | HC 02 Box 5846 | | | | Penuelas | PR | 00624 | | | First Class Mail |
| 3705022 | Lopez Marcucci, David | #41 Calle Pilar B. Santo Domingo | HC-02 Box 5846 | | | Penuelas | PR | 00624 | | | First Class Mail |
| 3439250 | Lopez Márquez, Nelly R. | PO Box 9977 | | | | Carolina | PR | 00988 | | | First Class Mail |
| 4186326 | Lopez Marrero, Luis A. | Montesoria II #216 Calle Manati | | | | Aguirre | PR | 00704 | | | First Class Mail |
| 2872163 | LOPEZ MARRERO, WILFREDO | HC-59 BOX 5739 BO MARIAS | | | | AGUADA | PR | 00602 | | | First Class Mail |
| 3913290 | Lopez Martinez, Annette | 129 Barriada Cooperativa | | | | Villalba | PR | 00766 | | | First Class Mail |
| 3778125 | Lopez Martinez, Felicita | P.O. Box 191879 | | | | San Juan | PR | 00919-1879 | | | First Class Mail |
| 3777600 | Lopez Martinez, Felicita | Valle Real | Calle Intanta 1807 | | | Ponce | PR | 00716-0507 | | | First Class Mail |
| 4119670 | Lopez Martinez, Grisel M. | # 79 Calle 3 4.6 Urb. Les Mercedes | | | | Las Piedras | PR | 00771 | | | First Class Mail |
| 4038549 | LOPEZ MARTINEZ, IRIS | URB SAN ANTONIO | C 16 CALLE B | | | ARROYO | PR | 00714 | | | First Class Mail |
| 2428897 | LOPEZ MARTINEZ, JORGE | LEVITTOWN LAKES STA SE | BC17 CALLE DR GABRIEL | | | TOA BAJA | PR | 00949 | | | First Class Mail |
| 445614 | LOPEZ MARTINEZ, LUZ N | HC 05 PO BOX 27625 | | | | CAMUY | PR | 00627 | | | First Class Mail |
| 3723478 | LOPEZ MARTINEZ, OLGA | 10-L-8 URB APONTE | | | | CAYEY | PR | 00736 | | | First Class Mail |
| 3697717 | LOPEZ MARTINEZ, OLGA | 10-L-8 Urb Aponte | | | | Cayey | PR | 00736 | | | First Class Mail |
| 3277758 | Lopez Martinez, Zulma A. | Urbanizacion Santa Teresita | Calle Anastacia 3404 | | | Ponce | PR | 00730 | | | First Class Mail |
| 4115400 | Lopez Mateo, Israel | Urb. La Margarita Calle C/A-27 | | | | Salinas | PR | 00751 | | | First Class Mail |
| 445644 | Lopez Matos, Maria | P.O. Box 607 | | | | Angeles | PR | 00611-0607 | | | First Class Mail |
| 3667209 | Lopez Mayra, Bonet | HC9 Box 4306 | | | | Sabana Grande | PR | 00637-9618 | | | First Class Mail |
| 4133363 | Lopez Mayra, Bonet | Urb el Rosario 15 Calle La Milagrosa | | | | Yauco | PR | 00698 | | | First Class Mail |
| 3667476 | Lopez Mayra, Bonet | HC-09 Box 4306 | | | | Sabana Grande | PR | 00698 | | | First Class Mail |
| 4133365 | Lopez Mayra, Bonet | Urb. El Rosario # 15 Las Milagrosa | | | | Yauco | PR | 00698 | | | First Class Mail |
| 3543032 | Lopez Medina, Esther | PO Box 10725 | | | | San Juan | PR | 00922-0725 | | | First Class Mail |
| 3877420 | Lopez Medina, Esther | Paseo Delfin 1436 Ira Seccion Levittown | | | | Toa Baja | PR | 00949 | | | First Class Mail |
| 3876862 | Lopez Medina, Esther | PO BOX 10725 | | | | SAN JUAN | PR | 00922-0735 | | | First Class Mail |
| 2230485 | LOPEZ MEDINA, OTHONIEL | PO BOX 114 | | | | ISABELA | PR | 00662 | | | First Class Mail |
| 3425534 | Lopez Melendez, Hector L | Valle Arriba Heights | AO-12 calle Ceiba | | | Carolina | PR | 00983 | | | First Class Mail |
| 4196519 | Lopez Mendez, Jose  L | HC-4 Box 16028 | | | | Moca | PR | 00676 | | | First Class Mail |
| 4300706 | Lopez Miranda, Carmen I. | Parc Nuevas Celadas | 485 Calle 32 | | | Gurabo | PR | 00778-2927 | | | First Class Mail |
| 3764340 | Lopez Miranda, Carmen Iris | Calle 32 No. 485 | Nueva Celada | | | Gurabo | PR | 00778 | | | First Class Mail |
| 3481274 | Lopez Miranda, Carmen Iris | H485 Calle 32 Nosve Celada | | | | Gurabo | PR | 00725 | | | First Class Mail |
| 3493572 | Lopez Miranda, Carmen Iris | Calle 32 H 485 Nueva Celada | | | | Gurabo | PR | 00778 | | | First Class Mail |
| 3760992 | Lopez Miranda, Carmen Iris | H485 Calle 32 Nueve Celade | | | | Gurabo | PR | 00778 | | | First Class Mail |
| 4121353 | Lopez Miranda, Lesly F. | F18 Calle 2 Santa Isidra 3 | | | | Fajardo | PR | 00738 | | | First Class Mail |
| 4004860 | Lopez Mirna, Cruz | P.O. Box 800795 | | | | Coto Laurel | PR | 00780 | | | First Class Mail |
| 3594007 | Lopez Morales , Hilda  E. | Carr Principal #56 | Bo Coco Viejo | | | Salinas | PR | 00751 | | | First Class Mail |
| 3168150 | Lopez Morales, Gerardo E. | PO Box 311 Carr 884 KM 0.7 Bo Achiote | | | | Naranjito | PR | 00719 | | | First Class Mail |
| 3278601 | LOPEZ MORALES, HECTOR I | HC 3 BOX 9387 | | | | DORADO | PR | 00646-9506 | | | First Class Mail |
| 4175137 | Lopez Morales, Hilda E. | Evangelio Lopez Alvarado | PO Box 631 | | | Salinas | PR | 00751 | | | First Class Mail |
| 3978226 | Lopez Moya, Juan R. | HC 3 Box 20660 | | | | Arecibo | PR | 00612 | | | First Class Mail |
| 1995608 | LOPEZ MUNOZ, IRMA | HC-0 6 BOX 6344 | | | | JUANA DIAZ | PR | 00795-9898 | | | First Class Mail |
| 3990086 | LOPEZ MUNOZ, IRMA | HC-06 BOX 6344 | | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 3683557 | LOPEZ MUNOZ, IRMA | HC 06 BOX 6344 | | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 3792775 | Lopez Negron, Carmen L | Urb Las Flores Calle 2 F-16 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3770115 | LOPEZ NEGRON, CARMEN L. | URB. LAS FLORES, CALLE 2-F-16 | | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 3811934 | Lopez Negron, Carmen L. | Urb. Las Flores, Calle 2-F-16 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3764472 | LOPEZ NEGRON, CARMEN L. | URB. LAS FLORES | CALLE 2 F-16 | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3890102 | Lopez Negron, Carmen L. | Urb. Las Flores | Calle 2 F-16 | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 4124652 | Lopez Negron, Luis J. | C/ K I#1 Alamar | | | | Luquillo | PR | 00773 | | | First Class Mail |
| 1266170 | LOPEZ OCASIO, ISMAEL | HC 2 BOX 4549 | | | | VILLALBA | PR | 00766 | | | First Class Mail |
| 3041102 | Lopez Ocasio, Ismael | HC2 Box 4549 | | | | Villalba | PR | 00766 | | | First Class Mail |
| 4136315 | Lopez Ocasio, Ismael | HC 2 Box 4549 | | | | Villalba | PR | 00766 | | | First Class Mail |
| 4136297 | Lopez Ocasio, Ismael | HC 2 Box 4549 | | | | Villalba | PR | 00766 | | | First Class Mail |
| 4136825 | Lopez Ocasio, Ismael | HC2 Box 4549 | | | | Villalba | PR | 00766 | | | First Class Mail |
| 3316861 | Lopez Orence, Melvin I. | Calle San Juan 63 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 3992245 | Lopez Orence, Melvin Ivan | #63 San Juan | | | | Camuy | PR | 00627 | | | First Class Mail |
| 4009331 | Lopez Orence, Melvin Ivan | Dept. Educacion, Amador | | | | Camuy | PR | 00627 | | | First Class Mail |
| 4095744 | Lopez Orengo, Madeline | HC 02 Box 844 | | | | Yauco | PR | 00698 | | | First Class Mail |
| 1883009 | LOPEZ ORTIZ, AGUSTIN | URB SIERRA LINDA | GG5 CALLE 9 | | | BAYAMON | PR | 00957-2131 | | | First Class Mail |
| 2741005 | Lopez Ortiz, Bamily | PO Box 635 | | | | Rio Grande | PR | 00745 | | | First Class Mail |

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3785848 | LOPEZ ORTIZ, ELSIE D. | 6146 CLIFF HOUSE LN. | | | | RIVERVIEW | FL | 33578 | | | First Class Mail |
| 4051402 | Lopez Ortiz, Jose Antonio | Calle Jose C. Vazquez #139 | | | | Aibonito | PR | 00705 | | | First Class Mail |
| 3508975 | Lopez Ortiz, Juan | Condominio Quintana Edif. B Apt. 1406 | | | | San Juan | PR | 00917 | | | First Class Mail |
| 4204170 | Lopez Ortiz, Modesta | Urb. San Antonio D-12 Calle 6 | | | | Humacao | PR | 00791 | | | First Class Mail |
| 3308516 | Lopez Ortiz, Raquel E. | Caribbean Towers 621 Ave. | Ponce de Leon 670 | | | Miramar | PR | 00907 | | | First Class Mail |
| 4040158 | Lopez Ortiz, Ruth N. | Urb. Las Muesas 32  Calle Rafael C. Navas | | | | Cayey | PR | 00736 | | | First Class Mail |
| 4090618 | Lopez Ortiz, William | R-R-4 Box 844 | | | | Bayamon | PR | 00956 | | | First Class Mail |
| 3343920 | LOPEZ OSTOLAZA, ELVIN | URB. STARLIGHT | 3046 CALLE NOVAS | | | PONCE | PR | 00716 | | | First Class Mail |
| 3955461 | Lopez Pabon, Blanca Iris | P.O. Box 800250 | | | | Coto Laurel | PR | 00780-0250 | | | First Class Mail |
| 4132522 | Lopez Pabon, Blanca Iris | Urb. Valle Alto | 1347 Calle Cordillera | | | Ponce | PR | 00730 | | | First Class Mail |
| 3429031 | Lopez Pabon, Jorge L | 41125 Paseo Turey | Villase del Turey | | | Coto Laurwel | PR | 00780 | | | First Class Mail |
| 4036094 | Lopez Pabou, Jorge L | 41125 Paseo Tuuay Villas Del Tuuay | | | | Coto Laurel | PR | 00780 | | | First Class Mail |
| 3354650 | LOPEZ PADILLA, CARLOS | HC 71 BOX 3350 | | | | NARANJITO | PR | 00719 | | | First Class Mail |
| 4106209 | LOPEZ PADILLA, CARLOS L | HC 71 BOX 3350 | | | | NARANJITO | PR | 00719 | | | First Class Mail |
| 4167046 | Lopez Pagan, Carmen L. | PO Box 1153 | | | | Adjuntas | PR | 00601 | | | First Class Mail |
| 2089224 | LOPEZ PAGAN, LYNNETTE | 2 COND SAN FERNANDO VILLAGE APTO 305B | | | | CAROLINA | PR | 00987 | | | First Class Mail |
| 4034555 | Lopez Pagan, Maria Luisa | Km H5 carr 417 (Hc-59 Box 5745) | | | | Aguada | PR | 00602 | | | First Class Mail |
| 2101684 | Lopez Pagan, Mildred | Urb. Santa Clara | 61 Calle D | | | Ponce | PR | 00716-2593 | | | First Class Mail |
| 157155 | LOPEZ PAGAN, MILDRED | URB SANTA CLARA 61 CALLE D | | | | PONCE | PR | 00716-2593 | | | First Class Mail |
| 4002098 | Lopez Pagan, Mildred | Urb. Santa Clara | 61 Calle D | | | Ponce | PR | 00716-2593 | | | First Class Mail |
| 4057370 | Lopez Pagan, Mildred | Urb. Santa Clara, 61 Calle D | | | | Ponce | PR | 00716-2593 | | | First Class Mail |
| 3978648 | Lopez Pagan, Vilma R | L-7 Calle B Urb Alamar | | | | Luquillo | PR | 00773 | | | First Class Mail |
| 3978611 | Lopez Pagan, Vilma R. | L-7 Calle B Urb. Alamar | | | | Luquillo | PR | 00773 | | | First Class Mail |
| 3899099 | Lopez Pamias, Sol M. | HC 05 Box 29842 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 3951150 | Lopez Pantoja, Altagracia | Ceiba Sabana 550 Carr 688 | | | | Vega Baja | PR | 00693 | | | First Class Mail |
| 4156888 | Lopez Perez, Angel L. | C-10 Calle 3 Urb. Ext. Villas del Pilar | | | | Ceiba | PR | 00735 | | | First Class Mail |
| 3968361 | Lopez Perez, Efrain | HC 06 Box 66405 | | | | Aguadilla | PR | 00603 | | | First Class Mail |
| 3966356 | Lopez Perez, Eny S. | Urbanizacion Islazul | Calle Jamaila 3011 | | | Isabela | PR | 00662 | | | First Class Mail |
| 3953842 | Lopez Perez, Ilka M. | Villa del Carmen Ave. Constancia 4350 | | | | Ponce | PR | 00716 | | | First Class Mail |
| 3655891 | LOPEZ PEREZ, MARIA | PO BOX 8784 | SABANA BRANCH | | | VEGA BAJA | PR | 00693 | | | First Class Mail |
| 3937702 | Lopez Perez, Maritza | J13-Caoba Quintas de Dorado | | | | Dorado | PR | 00646 | | | First Class Mail |
| 3851127 | Lopez Pizarro, Kelvin Y. | Carretera 187. km7.4 Urb. Portal | | | | Luiza | PR | 00772 | | | First Class Mail |
| 3660746 | Lopez Plaza, Rose Mary | PO Box 8596 | | | | Humacao | PR | 00792 | | | First Class Mail |
| 3945417 | Lopez Poventud, Ramon | Lomas De Carolina | J-32 La Torrecilla | | | Carolina | PR | 00987 | | | First Class Mail |
| 3946401 | Lopez Ramirez, Noemi | Urb. Santa Ana Calle 6 B-13 | | | | Vega Alta | PR | 00692 | | | First Class Mail |
| 3958877 | Lopez Ramirez, Noemi | Urb.Santa Ana Calle 6 B-13 | | | | Vega Alta | PR | 00692 | | | First Class Mail |
| 4120784 | Lopez Ramirez, Ruth B. | HC 02 Box 7970 | | | | Guyanilla | PR | 00656 | | | First Class Mail |
| 4043793 | Lopez Ramo, Roberto | PO Box 723 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 4024044 | Lopez Ramos, Efrain | H5 Calle Lorena Villa del Rey 1 | | | | Caguas | PR | 00725 | | | First Class Mail |
| 1775723 | LOPEZ RAMOS, ISABEL | PO BOX 1253 | | | | OROCOVIS | PR | 00720 | | | First Class Mail |
| 4029345 | Lopez Ramos, Isabel | PO Box 1253 | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 129509 | Lopez Ramos, Roberto | PO Box 723 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 2724999 | LOPEZ RAMOS, ROBERTO | PO BOX 723 | | | | CAMUY | PR | 00627 | | | First Class Mail |
| 2936839 | Lopez Ramos, Sherill Marie | PO Box 2067 v/s | | | | Aguadilla | PR | 00605 | | | First Class Mail |
| 3967620 | Lopez Remirez, Noemi | Urb. Santa Ana Calle 6 B-13 | | | | Vega Alta | PR | 00692 | | | First Class Mail |
| 3512056 | Lopez Reyes, Madia S. | 383 Carr. 845 | Apt. 114 | | | San Juan | PR | 00926 | | | First Class Mail |
| 3549847 | LOPEZ RIOS, ALIDA | HC-01 BOX 5280 | | | | BARRANQUITAS | PR | 00794 | | | First Class Mail |
| 4067099 | Lopez Rios, Sandra | 24040 Carr. 113 | | | | Quebradillas | PR | 00678 | | | First Class Mail |
| 3578505 | Lopez Ripoll, Yanira | Banco Santander de Puerto Rico | | | | San Juan | PR | 00917 | | | First Class Mail |
| 3312345 | Lopez Ripoll, Yanira | Urb Casitas de las Fuentes | Calle Las Flores 592 | | | Toa Alta | PR | 00953 | | | First Class Mail |
| 3358467 | LOPEZ RIVERA, HECTOR M. | DEPARTAMENTO DE EDUCACION DE PUERTO RICO | CARR 712 KM 3.4 | SECTOR BRENES | | SALINAS | PR | 00751 | | | First Class Mail |
| 3358428 | LOPEZ RIVERA, HECTOR M. | HC 2 BOX 6643 | | | | Salinas | PR | 00751 | | | First Class Mail |
| 3563086 | Lopez Rivera, Hilda Liz | HC02 Box 5903 | | | | Salinas | PR | 00751 | | | First Class Mail |
| 3556115 | Lopez Rivera, Ingrid | Bo. Duque-Bzn 1853 | 84 C/aleli | | | Naguabo | PR | 00718 | | | First Class Mail |
| 3721086 | Lopez Rivera, Iraida | Box 698 | | | | Salinas | PR | 00751 | | | First Class Mail |
| 3721127 | Lopez Rivera, Iraida | PO Box 698 | | | | Salinas | PR | 00751 | | | First Class Mail |
| 3904260 | LOPEZ RIVERA, ISABEL | URB MANSIONES DE ESPANA | 212 CALLE CERVANTE | | | MAYAGUEZ | PR | 00682 | | | First Class Mail |
| 3921891 | Lopez Rivera, Josefina | C/J Vizcarrondo #311 | | | | San Juan | PR | 00915 | | | First Class Mail |
| 4087727 | Lopez Rivera, Josefina | Villa Palmeras St. | | | | San Juan | PR | 00915 | | | First Class Mail |
| 3946276 | Lopez Rivera, Lisette | P.O. Box 1044 | | | | Bayamon | PR | 00960 | | | First Class Mail |
| 2450189 | LOPEZ RIVERA, LUIS A | 17 CALE PALMA REAL | | | | PENUELAS | PR | 00624 | | | First Class Mail |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 143 of 324

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3926524 | LOPEZ RIVERA, MARGA  IVETTE | HC 1 BOX 3999 | | | | VILLALBA | PR | 00766 | | | First Class Mail |
| 3866035 | Lopez Rivera, Marga Ivette | HC 1 Box 3999 | | | | Villalba | PR | 00766 | | | First Class Mail |
| 1301688 | LOPEZ RIVERA, MARGARITA | HC 3 BOX 5964 | | | | HUMACAO | PR | 00791 | | | First Class Mail |
| 2083711 | LOPEZ RIVERA, MARGARITA | HC 03 BOX 5964 | | | | HUMACAO | PR | 00791 | | | First Class Mail |
| 3270210 | Lopez Rivera, Maria del C. | HC 4 Box 8078 Sumidero | | | | Aguas Buenas | PR | 00703 | | | First Class Mail |
| 3850022 | Lopez Rivera, Maria del C. | Apartado 957 | | | | Villalba | PR | 00766 | | | First Class Mail |
| 3594694 | Lopez Rivera, Maritza | HC01 Box 7110 | | | | Villalba | PR | 00766 | | | First Class Mail |
| 2121604 | LOPEZ RIVERA, RICARDO | HC-80 BOX 7612 | | | | DORADO | PR | 00646 | | | First Class Mail |
| 3246361 | Lopez Rivera, Vanessa | HC 2 6005 | | | | Salinas | PR | 00751 | | | First Class Mail |
| 3683524 | Lopez Rodriguez, Ada  Nelly | PO Box 560156 | | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 4140305 | Lopez Rodriguez, Ada I | 1519 Calle Jaguey | | | | Ponce | PR | 00716-2631 | | | First Class Mail |
| 3828479 | LOPEZ RODRIGUEZ, ADA NELLY | PO BOX 560156 | | | | GUAYANILLA | PR | 00656 | | | First Class Mail |
| 3860176 | LOPEZ RODRIGUEZ, ADA NELLY | PO BOX 560156 | | | | GUAYANILLA | PR | 00656 | | | First Class Mail |
| 3921677 | LOPEZ RODRIGUEZ, ADA NELLY | P O BOX 560156 | | | | GUAYANILLA | PR | 00656 | | | First Class Mail |
| 3933851 | LOPEZ RODRIGUEZ, ANGEL L | B99 REPTO ROBLES | | | | AIBONITO | PR | 00705-3906 | | | First Class Mail |
| 3450277 | Lopez Rodriguez, Awilda | 3367 Galaxia Urb Starlight | | | | Ponce | PR | 00717 | | | First Class Mail |
| 3881284 | Lopez Rodriguez, Carmen Iris | 2 Calle 35 Bl 31 Urb Mira flores | | | | Bayamon | PR | 00957 | | | First Class Mail |
| 3685074 | Lopez Rodriguez, Carmen Luz | PO BOX 560156 | | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 3824172 | Lopez Rodriguez, Carmen Luz | PO Box 560156 | | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 3668068 | Lopez Rodriguez, Carmen Luz | P.O. Box 560156 | | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 3922030 | Lopez Rodriguez, Carmen Luz | PO Box 560156 | | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 4133748 | Lopez Rodriguez, Evelyn | Calle Calaf | | | | Hato Rey | PR | 00019 | | | First Class Mail |
| 4047897 | Lopez Rodriguez, Evelyn | HC 71 Box 3177 | | | | Naranjito | PR | 00719 | | | First Class Mail |
| 3846786 | Lopez Rodriguez, Gladys | La Rosaleda #2 C/ Jazmin RG-7 | | | | Toa Baja | PR | 00949 | | | First Class Mail |
| 3876935 | LOPEZ RODRIGUEZ, GLADYS | LA ROSALEDA #2 C/JAZMIN RG-7 | | | | TOA BAJA | PR | 00949 | | | First Class Mail |
| 3596065 | Lopez Rodriguez, Guillermo | 95 Calle A Barrio Plaza | | | | Salinas | PR | 00751 | | | First Class Mail |
| 3596067 | Lopez Rodriguez, Guillermo | PO Box 479 | | | | Salinas | PR | 00751 | | | First Class Mail |
| 3485676 | Lopez Rodriguez, Luis Alberto | Santa Elena III 35 Sanata Clara | | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 4021892 | LOPEZ RODRIGUEZ, MAARIA D | PARQUE DE VILLA CAPARRA | 36 CALLE ZUANIA | | | GUAYNABO | PR | 00966 | | | First Class Mail |
| 2092991 | LOPEZ RODRIGUEZ, MARICELY | 174 CALLE CISNE | URB QUINTAS DE CABO RO | | | CABO ROJO | PR | 00623 | | | First Class Mail |
| 4028247 | Lopez Rodriguez, Marta  M. | Apartado 561613 | | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 3992585 | Lopez Rodriguez, Marta M | Apartado 561613 | | | | GUAYANILLA | PR | 00656 | | | First Class Mail |
| 4079569 | Lopez Rodriguez, Marta M. | Apartado 561613 | | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 3959877 | Lopez Rodriguez, Milagros | P.O. Box 800 | | | | Salinas | PR | 00751 | | | First Class Mail |
| 4138916 | Lopez Rodriguez, Minerva | 18 Fraternidad Villa Esperanza | | | | Caguas | PR | 00727 | | | First Class Mail |
| 3251165 | LOPEZ RODRIGUEZ, OLGA | D-72 CALLE AMATISTA | URB. MIRABELLA VILLAGE | | | BAYAMON | PR | 00961 | | | First Class Mail |
| 3946630 | Lopez Rodriguez, Ruth E. | HC 1 Box 3318 | | | | Yabucoa | PR | 00767 | | | First Class Mail |
| 3738409 | Lopez Rodriguez, Santos | 654 Ave Munos Rivera | Edif. Plaza 654 Ste. 911 | | | San Juan | PR | 00918 | | | First Class Mail |
| 4214622 | Lopez Rodriguez, Yazim | Calle Caoba 1480 | | | | Toa Baja | PR | 00949 | | | First Class Mail |
| 3119522 | Lopez Rodriguez, Yazim | HC-01 Box 5862 | | | | Toa Baja | PR | 00945 | | | First Class Mail |
| 3828517 | Lopez Rodriquez, Miriam Del Carmen | Res. las Casas 394 | Edif. 33 | | | San Juan | PR | 00915 | | | First Class Mail |
| 4008678 | LOPEZ ROLON, ABNYRIS S. | URB. BELINDA | CALLE 2 F-4 | | | ARROYO | PR | 00714 | | | First Class Mail |
| 3834905 | Lopez Rondon, Marta Iris | Delbrey # 264 Pda 25 Santurce | | | | San Juan | PR | 00912 | | | First Class Mail |
| 3989742 | Lopez Rosa, Carines | HC-71 Box 3173 | | | | Naranjito | PR | 00719-9713 | | | First Class Mail |
| 3863198 | LOPEZ ROSA, GLADYS | APT. 946 | | | | SANTA ISABEL | PR | 00757 | | | First Class Mail |
| 3863133 | LOPEZ ROSA, GLADYS | COM. SERRANO #6 CASA 662 | | | | JUANA DIAZ | PR | 00757 | | | First Class Mail |
| 3759093 | Lopez Rosa, Gladys | Apt 946 | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 3758777 | Lopez Rosa, Gladys | com.serrano #6 casa 662 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3533100 | Lopez Rosado, Victor | APT 1549 | | | | Lares | PR | 00669 | | | First Class Mail |
| 3845019 | Lopez Rosario, Evelyn | Barrio Cerro Gordo Carretera 419 | | | | Aguada | PR | 00608 | | | First Class Mail |
| 3498559 | Lopez Rosario, Evelyn | HC 59 Box 6080 | | | | Aguada | PR | 00602 | | | First Class Mail |
| 130027 | Lopez Ruiz, Jean | PO BOX 1103 | | | | YAUCO | PR | 00698 | | | First Class Mail |
| 3215666 | Lopez Ruiz, Mabel | Valle Real Calle Infanta # 1834 | | | | Ponce | PR | 00716-0506 | | | First Class Mail |
| 3566327 | LOPEZ RUIZ, MARILYN | CALLE MARGINAL A-5 URB. JARDINES DE ARECIBO | | | | ARECIBO | PR | 00612 | | | First Class Mail |
| 1289786 | LOPEZ SAEZ, LEOVIGILDO | STARLIGHT, ANTARES #3709 | | | | PONCE | PR | 00717 | | | First Class Mail |
| 3834530 | LOPEZ SALGADO, ADA L. | HC46 BOX 5818 | | | | DORADO | PR | 00646-9805 | | | First Class Mail |
| 3338832 | Lopez Salgado, Paula I. | HC-46 Box 5818 | | | | Dorado | PR | 00646 | | | First Class Mail |
| 3749816 | LOPEZ SANCHEZ, ANA L | CALLE E 53, BO LA CUARTA | | | | MERCEDITA | PR | 00715 | | | First Class Mail |
| 3526150 | Lopez Sanchez, Jenny | 1610 Raena Dr. Unit 312 | | | | Odessa | FL | 33556 | | | First Class Mail |
| 3858902 | Lopez Sanchez, John | Urb. La Vega A-158 | | | | Villalba | PR | 00766 | | | First Class Mail |
| 3433037 | Lopez Sanchez, Lisa | 1610 Raena Dr Unit 312 | | | | Odessa | Fl | 33556 | | | First Class Mail |
| 4185824 | LOPEZ SANCHEZ, RAMON | PO BOX 57 | | | | LAS MARIAS | PR | 00670 | | | First Class Mail |

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3785852 | Lopez Santana, Frank | HC 09 Box 4083 | | | | Sabana Grande | PR | 00637 | | | First Class Mail |
| 4072391 | LOPEZ SANTANA, FRANK | HC 09 BOX 4083 | | | | SABANA GRANDE | PR | 00637 | | | First Class Mail |
| 2954954 | Lopez Santana, Ludicinio | H.C. 1 Box 9442 | | | | Guayanilla | PR | 00656-9417 | | | First Class Mail |
| 3202326 | Lopez Santana, Ludicinio | Parcelas Quebradas 129, Calle del Rio | | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 447018 | Lopez Santana, Meiling | C B No. 37 | Dr. Agustin Stalh | | | Bayamon | PR | 00959 | | | First Class Mail |
| 3488252 | Lopez Santiago, Carmen M. | Apartado 456 | | | | Toa Alta | PR | 00954 | | | First Class Mail |
| 5171536 | Lopez Santiago, Carmen M. | Calle Once #6 | Villa Blanca | | | Caguas | PR | 00725 | | | First Class Mail |
| 3205019 | Lopez Santiago, Gregorio | 5302 Condominio Veredas del Mar, | | | | Vega Baja | PR | 00693 | | | First Class Mail |
| 3965054 | Lopez Santiago, Jose Luis | Attn: Irma Cedena Orengo | HC 03 14878 | | | Yauco | PR | 00698 | | | First Class Mail |
| 130213 | LOPEZ SANTIAGO, LYMARI | P.O. BOX 393 | | | | VILLALBA | PR | 00766 | | | First Class Mail |
| 3911347 | Lopez Santiago, Lymari | PO Box 393 | | | | Villalba | PR | 00766 | | | First Class Mail |
| 4042849 | Lopez Santiago, Margarita | HC-7 Box 31944 | | | | Hatillo | PR | 00659 | | | First Class Mail |
| 3929826 | Lopez Santiago, Maria  E. | Bo. Pugnado Afuera Secto El Palmar | | | | Vega Baja | PR | 00693-2044 | | | First Class Mail |
| 3929711 | Lopez Santiago, Maria  E. | PO Box 2044 | | | | Vega Baja | PR | 00693-2044 | | | First Class Mail |
| 3963914 | Lopez Smith, Suzanne I. | HC-72 Box 3531 | | | | Naranjito | PR | 00719-9716 | | | First Class Mail |
| 4311719 | Lopez Soriano, Javier T. | Calle Reina 43-A | Parcelas Carmen | | | Vega Alta | PR | 00692 | | | First Class Mail |
| 2406708 | LOPEZ SOTO, GRISELLE | PO Box 1818 | | | | Caguas | PR | 00726-1818 | | | First Class Mail |
| 3871801 | Lopez Tenes, Milre | P.O. Box 9154 | | | | Caguas | PR | 00726 | | | First Class Mail |
| 3889892 | Lopez Tenes, Milre | P.O. Box 9154 | | | | Caguas | PR | 00726 | | | First Class Mail |
| 3982615 | Lopez Tenes, Milre | PO Box 9154 | | | | Caguas | PR | 00726 | | | First Class Mail |
| 4290831 | Lopez Torres, Betsy E. | PO Box 1162 | | | | Yauco | PR | 00698 | | | First Class Mail |
| 3505151 | Lopez Torres, Carmen Delia | HC-02 Box 4970 | | | | Villalba | PR | 00766 | | | First Class Mail |
| 1299322 | LOPEZ TORRES, MADELINE | URB VILLA CRISTINA | CALLE 2 E-12 | | | COAMO | PR | 00769 | | | First Class Mail |
| 3982333 | LOPEZ URBINA, CARMEN D. | HC-06 BOX 10132 | | | | GUAYNABO | PR | 00971 | | | First Class Mail |
| 4156953 | Lopez Valentin, Susana | 1503 Zuber Dr. | | | | Galena Park | TX | 77547 | | | First Class Mail |
| 5149621 | Lopez Vargas, Manuel | Box 239 | | | | Angeles | PR | 00611 | | | First Class Mail |
| 130507 | LOPEZ VAZQUEZ, AURORA | URB. CIUDAD CENTRAL II | CALLE HERMANOS RUPPERT # 705 | | | CAROLINA | PR | 00987 | | | First Class Mail |
| 3719989 | Lopez Vega, Carmen Ivette | A8 Carlos Lopez Guzman | Urb. Salimar | | | Salinas | PR | 00751 | | | First Class Mail |
| 3428459 | Lopez Vega, Carmen N | Apartado 1032 | | | | Barranquitas | PR | 00794 | | | First Class Mail |
| 4033439 | Lopez Vega, Maria M. | 531 23 Vista Azul | | | | Arecibo | PR | 00612 | | | First Class Mail |
| 3355443 | LOPEZ VELEZ, BRUNILDA | HC 1 BOX 4115 | | | | LARES | PR | 00669 | | | First Class Mail |
| 4250285 | Lopez Velez, Isabel | RR 5 Box 9035 | | | | Toa Alta | PR | 00953-9244 | | | First Class Mail |
| 3930307 | Lopez Velez, Julia M. | HC 63 Buzon 3104 | | | | Patillas | PR | 00723 | | | First Class Mail |
| 2450201 | Lopez Velez, Luis A | Urb. Salvador Rios | 135 Calle Dorado | | | Isabela | PR | 00662 | | | First Class Mail |
| 3427782 | Lopez Velez, Samara A. | 178 Urb. Valles de Añasco | | | | Añasco | PR | 00610 | | | First Class Mail |
| 3617170 | LOPEZ VELEZ, VIDAL | HC 01 BOX 4115 | BOCALLEJONES | | | LARES | PR | 00669 | | | First Class Mail |
| 130604 | LOPEZ VELEZ, VIDAL | HC 01 BOX 4115 | BO.CALLEJONES | CARR.454 HM.3.8 | | LARES | PR | 00669 | | | First Class Mail |
| 130629 | LOPEZ VILLANUEVA, MARIXA | URB. LEVITTOWN | C/ GAUTIER BENITEZ EB-5 | | | TOA BAJA | PR | 00949 | | | First Class Mail |
| 3362750 | LOPEZ VIVES, OSVALDO | URB PRADERA REAL | 1226 CALLE HIEDRA | | | ISABELA | PR | 00662-7058 | | | First Class Mail |
| 4187005 | Lopez, Angel L | 4301 N Fairhill St | | | | Philadelphia | PA | 19140 | | | First Class Mail |
| 3867878 | Lopez, Arturo Lopez | HC 02 BOX 6718 | | | | Adjuntas | PR | 00601-9211 | | | First Class Mail |
| 4076794 | Lopez, Carmen | Daguao DD1 Parque del Monte | | | | Caguas | PR | 00727 | | | First Class Mail |
| 2331698 | LOPEZ, CARMEN S | URB EL PLANTIO | D44 CALLE JAGUEY | | | TOA BAJA | PR | 00949 | | | First Class Mail |
| 4247969 | Lopez, Griselle Mendez | Buzón 548 | Carr. 112  Bo. Arenales Altos | | | Isabela | PR | 00662 | | | First Class Mail |
| 3474496 | Lopez, Janet Osoria | P.O. Box 2213 | | | | Isabela | PR | 00662 | | | First Class Mail |
| 4061954 | Lopez, Jorge  Rodriguez | 3425 Santa Anastacion Street | | | | PONCE | PR | 00730-9606 | | | First Class Mail |
| 3316618 | Lopez, Migdalia | 2692 Fountain View Cir Apt 207 | | | | Naples | Fl | 34109-1779 | | | First Class Mail |
| 4086512 | Lopez, Miriam Morales | PO Box 1282 | | | | Moca | PR | 00676 | | | First Class Mail |
| 3854117 | LOPEZ, ROSA L. | 135 COLIBRI | PASEO PALMA REAL | | | JUNCOS | PR | 00777 | | | First Class Mail |
| 3854274 | Lopez, Samir Espada | HC 02 Box 9762 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3958565 | Lopez, Sandra Lopez | C-47 Las Marias Vistamar | | | | Carolina | PR | 00983 | | | First Class Mail |
| 3860467 | Lopez, Zoraida Alvarez | 571 Eliott Urb Litheda Hight | | | | San Juan | PR | 00926 | | | First Class Mail |
| 3890347 | LOPEZ-AVILES, MARIA  V. | APARTADO 284 | | | | CAMUY | PR | 00627 | | | First Class Mail |
| 3882543 | Lopez-Aviles, Maria V. | Apartado 284 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 3992942 | Lopez-Caceres, Iris M. | H.C. 6 Box 65144 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 4120801 | LOPEZ-MARTINEZ, GRISEL M. | #79 CALLE 3 | URB LAS MERCEDES | | | LAS PIEDRAS | PR | 00771 | | | First Class Mail |
| 3813453 | Lopez-Ramos, Roberto | P.O. Box 723 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 3231563 | LOPEZ-SOTO , AWILDA | REPARTO SAN JOSE | 139 CALLE CANARIO | | | CAGUAS | PR | 00727-9428 | | | First Class Mail |
| 4150475 | Lopez-Velez, Edna Nydia | F-12 Calle Prado Urb. Colinas | | | | Yauco | PR | 00698-4147 | | | First Class Mail |
| 3999083 | Lora Guzman, Lillian | Apartado 455 Loiza | Carretera 187 | | | Loiza | PR | 00772 | | | First Class Mail |
| 4079210 | Lorazo Lorazo, Evelyn | HC 57 Box 11405 | | | | Aguada | PR | 00602 | | | First Class Mail |

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3123975 | LORENZANA OQUENDO, JOSE A | COORDINADOR ACTIVIDADES II | DEPARTAMENTO RECREACION & DEPORTES | PO BOX 9023207 | | SAN JUAN | PR | 00902-3207 | | | First Class Mail |
| 2430272 | LORENZANA OQUENDO, JOSE A | HC 01 BOX 7180 | | | | TOA BAJA | PR | 00949 | | | First Class Mail |
| 3550438 | Lorenzana Torres, Carmen J. | RR01 Box 12985 | | | | Toa Alta | PR | 00953 | | | First Class Mail |
| 3171518 | LORENZI MELENDEZ, DAMARIS | 117 CALLE 2 URB PASEO | COSTA DEL SUR | | | AGUINE | PR | 00704 | | | First Class Mail |
| 3171498 | LORENZI MELENDEZ, DAMARIS | URB VILLA RETIRO SUR | P 5 | | | SANTA ISABEL | PR | 00757 | | | First Class Mail |
| 2899790 | LORENZO ALERS, ELVA IRIS | PO BOX 365028 | | | | SAN JUAN | PR | 00936-5028 | | | First Class Mail |
| 2347073 | LORENZO ALERS, ELVA IRIS | URB REINA DE LOS ANGELES | N6 CALLE 7 | | | GURABO | PR | 00778 | | | First Class Mail |
| 3967001 | Lorenzo Alers, Victor | HC03 Box 6612 | | | | Rincon | PR | 00677 | | | First Class Mail |
| 3929687 | Lorenzo Alers, Victor | HC03, Box 6612 | | | | Rincon | PR | 00677 | | | First Class Mail |
| 3624827 | LORENZO ALERS, VICTOR | HC 03 BOX 6612 | | | | RINCON | PR | 00677 | | | First Class Mail |
| 3431222 | Lorenzo Carrero, Minerva | HC 60 Box 12457 | | | | Aguada | PR | 00602 | | | First Class Mail |
| 3497610 | Lorenzo Carrero, Minerva | HC 60 Box 12457 | | | | Aguada | PR | 00602 | | | First Class Mail |
| 4291884 | Lorenzo Guiteras, Celso | PO Box 9020014 | | | | San Juan | PR | 00902-0014 | | | First Class Mail |
| 4147529 | Lorenzo Hernandez, Edgar | HC 05 Box 105017 | | | | Moca | PR | 00676 | | | First Class Mail |
| 3311920 | LORENZO LORENZO, EVELYN | HC 57 BOX 11405 | | | | AGUADA | PR | 00602 | | | First Class Mail |
| 4028368 | LORENZO RAMOS, AWILDA | PO BOX 872 | | | | HORMIGUEROS | PR | 00660 | | | First Class Mail |
| 3165371 | Lorenzo-Perez, Migdalia | PO Box 1711 | | | | Aguada | PR | 00602 | | | First Class Mail |
| 2859980 | LOS ANGELES GUARDIANES DE PUERTO RICO, INC. | COND FIRST MEDICAL FEDERAL | 1056 AVE. MUNOZ RIVERA STE 409 | | | SAN JUAN | PR | 00927-5013 | | | First Class Mail |
| 2887347 | LOS ANGELES GUARDIANES DE PUERTO RICO, INC. | GRATACOS LAW FIRM, PSC | VICTOR GRATACOS-DIAZ, ATTORNEY FOR CREDITOR | PO BOX 7571 | | CAGUAS | PR | 00726 | | | First Class Mail |
| 3616688 | Lourido Padro, Leticia M | 81 Manuel Colon | | | | Florida | PR | 00650 | | | First Class Mail |
| 3856876 | Loyola Cosme, Norma I. | Buz. #21 Wichie Torres | | | | Ponce | PR | 00717 | | | First Class Mail |
| 3281004 | Loyola Fornes, Amalia Herminia | 1107 Avila St. Urb La Rambla | | | | Ponce | PR | 00730-4031 | | | First Class Mail |
| 4308731 | Loyola Rivera, Maria I | VILLA DEL CARMEN 1145 CALLE SACRA | | | | Ponce | PR | 00716 | | | First Class Mail |
| 3921319 | Loyola Torres, Cesar A. | HC 02 Box 5380 | | | | Penuelas | PR | 00624 | | | First Class Mail |
| 3192503 | LOZADA , YAZMIN ORTIZ | HC 03 BOX 17285 | | | | COROZAL | PR | 00783 | | | First Class Mail |
| 4195601 | Lozada Alvarez, Juan | H-C-63 Bz 5281 | | | | Patillas | PR | 00723 | | | First Class Mail |
| 4133917 | LOZADA ALVAREZ, SAMUEL | AGENTE | POLICIA DE PUERTO RICO | HC 63 BOX 3220 | | PATILLAS | PR | 00723 | | | First Class Mail |
| 4011054 | LOZADA ALVAREZ, SAMUEL | CARR. 184 KM 1.3 BO. CACAO BAJO | | | | PATILLAS | PR | 00723 | | | First Class Mail |
| 3928709 | LOZADA GONZALEZ , LAURA E. | AA-37-15 | ALTURAS DE FLAMBOYAN | | | BAYAMON | PR | 00959 | | | First Class Mail |
| 4079496 | Lozada Gonzalez, Viviam M. | P.M.B. 15 R.R. 5 | Box 4999 | | | Bayamon | PR | 00956 | | | First Class Mail |
| 3762485 | Lozada Gutierrez, Fidel | PO Box 287 | | | | Toa Alta | PR | 00954 | | | First Class Mail |
| 3865386 | Lozada Hernandez, Luis Armando | 56 Duarte | Urb. Town Hills | | | Toa Alta | PR | 00953-2705 | | | First Class Mail |
| 3349313 | Lozada Lopez, Marielba | Urb Jardines De Loiza | A29 Calle 2 | | | Loiza | PR | 00772 | | | First Class Mail |
| 3349183 | Lozada Melendez, Victor | Calle 100 Buzon | 2 Barrio Pueblo Nuevo | | | Vega Baja | PR | 00693 | | | First Class Mail |
| 3931199 | Lozada Rivera, Dora A. | F-16 Azules del Mar | Dorado del Mar | | | Dorado | PR | 00646 | | | First Class Mail |
| 3632466 | Lozada Rivera, Dora A. | F-16 Azules del Mar | Dorado del Mar | | | Dorado | PR | 00646 | | | First Class Mail |
| 3579392 | Lozada Rivera, Elena | R14 4 Calle C | | | | Caguas | PR | 00725 | | | First Class Mail |
| 5157340 | LOZADA SALGADO, JOSE F | PO Box 394 | | | | Mercedita | PR | 00715 | | | First Class Mail |
| 3182544 | LOZADA SALGADO, JOSE F | XX 12 CALLE 17 | ALTA VISTA | | | PONCE | PR | 00716 | | | First Class Mail |
| 3976964 | Lozada Sanchez, Zoraida | PO Box 797 | | | | Corozel | PR | 00787 | | | First Class Mail |
| 4244525 | Lozada, Nellie Monroig | Ramirez De Arellano 5-1 | Torrimar | | | Guaynabo | PR | 00966 | | | First Class Mail |
| 4005162 | Lozado Cruz, Carmen D. | P.M.B. 382 PO Box1283 | | | | San Lorenzo | PR | 00754 | | | First Class Mail |
| 4227795 | Lozado Cruz, Carmen D. | Urb. Ciudad Masso | Calle 15 G 16 | | | San Lorenzo | PR | 00754 | | | First Class Mail |
| 131605 | LOZANO LOZANO, NYDIA A | # 524 PASEO CONCORDIA | URB VILLA PINARES | | | VEGA BAJA | PR | 00693 | | | First Class Mail |
| 448511 | LOZANO RIVERA, ARLEEN | CALLE CALANDRIA 2005 | HACIENDA EL PILAR | | | TOA ALTA | PR | 00953-9429 | | | First Class Mail |
| 3566890 | Lozano Ruiz, Hecly A | Urb Jardines De Caguas Calle B B-7 | | | | Caguas | PR | 00727-2506 | | | First Class Mail |
| 4187170 | Lozano Santana, Felix R | Urb. Fajardo Gardens, 248 Laurel St | | | | Fajardo | PR | 00738-2963 | | | First Class Mail |
| 4186805 | Lozano Santana, Juanita | Urb. Monte Brisas 3 | Calle 106-3P-6 | | | Fajardo | PR | 00738 | | | First Class Mail |
| 4292168 | Lozano Sepulveda, Migalia | Hc 01 Box 27160 | | | | Vega Baja | PR | 00693 | | | First Class Mail |
| 3788628 | Lucena Laureano, Eslem | P.O. Box 69001 | PMB 414 | | | Hatillo | PR | 00659 | | | First Class Mail |
| 3094533 | LUCENA MARTINEZ, MARCOS A | URB SANTA MARIA | CALLE 4 D 19 | | | SAN GERMAN | PR | 00683 | | | First Class Mail |
| 3149939 | Lucena Olmo, Madeline | 3000 San Remo Circle | | | | Homestead | FL | 33035 | | | First Class Mail |
| 3782432 | LUCIANO ANDUJAR, MIROSLAVA | PO BOX 336075 | | | | PONCE | PR | 00733-6075 | | | First Class Mail |
| 3782312 | LUCIANO ANDUJAR, MIROSLAVA | URB. SAN ANTONIO | CALLE DAMASCO 1445 | | | PONCE | PR | 00728-1601 | | | First Class Mail |
| 3476298 | LUCIANO TORRES, JOSE | 1366 CALLE VERDUN BO 4 CALLES | | | | PONCE | PR | 00717-2260 | | | First Class Mail |
| 3669073 | LUGARO PACHECO, MERCEDES | URB SANTA MARIA | CALLE 13 N-10 | | | GUAYANILLA | PR | 00656 | | | First Class Mail |
| 3824168 | LUGARO PACHECO, MERCEDES | Urb. Santa Maria | Calle 13 N-10 | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 3700651 | Lugaro Pacheco, Mercedes | Urb. Sta. Maria | Calle 13 N-10 | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 3486111 | Lugaro Pagan, Rosalia | HC-01 Box 9335 | | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 3678500 | Lugaro Pagan, Rosalia | HC-01 BOX 9335 | | | | Guayanilla | PR | 00656 | | | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 146 of 324

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3710843 | LUGARO PAGAN, ROSALIA | HC-01 BOX 9335 | | | | GUAYANILLA | PR | 00656 | | | First Class Mail |
| 3199059 | LUGO BEAUCHAMP, NIDYVETTE | 45 SAN JOSE | | | | MAYAGUEZ | PR | 00682 | | | First Class Mail |
| 3183512 | LUGO BEAUCHAMP, VICTOR E | 45 URB SAN J JULIO N MATOS | | | | MAYAGUEZ | PR | 00680 | | | First Class Mail |
| 3306562 | LUGO BEAUCHAMP, VICTOR E | POLICIA DE PUERTO RICO | C15 SAN JOSE JULIO N MATOS | | | MAYAGUEZ | PR | 00682 | | | First Class Mail |
| 3908371 | Lugo Colon, Carmen Milagros | HC 12 Box 7000 | Carr. 926 K9.6 Bo Collores | | | Humacao | PR | 00791 | | | First Class Mail |
| 4041298 | Lugo Colon, Carmen Milagros | HC 12 Box 7000 | Carr. 926 Km 9.6 | Bo. Collores | | Humacao | PR | 00791 | | | First Class Mail |
| 4334058 | Lugo Concepcion, Gladys S | HC1 Box 2056 | | | | Comerio | PR | 00782 | | | First Class Mail |
| 3353287 | Lugo Crespo, Luis F | Raymi Ruiz | Dept Recusos Naturales Y Ambiental | Urb San Jose Ind | 1375 Ave Ponce de Leon | San Juan | PR | 00926-2604 | | | First Class Mail |
| 3098899 | Lugo Crespo, Luis F | Urbanizacion Buena Vista | Calle 4 A-11 | | | Lares | PR | 00669 | | | First Class Mail |
| 1990279 | LUGO CRUZ, HECTOR | HC 2 BOX 7426 | | | | PENUELAS | PR | 00624-9865 | | | First Class Mail |
| 3631741 | LUGO DAMIANI, OLGA | BOX 7973 | | | | PONCE | PR | 00732 | | | First Class Mail |
| 4115493 | Lugo De Jesus, Juan F | PO BOX 8490 Carr 484 Camino | Los Poganos | | | Quebradillas | PR | 00678 | | | First Class Mail |
| 3911840 | Lugo De Jesus, Juan F. | P.O. Box 8490 | Carr. 484 | Camino Los Paganos | | Quebradillas | PR | 00678 | | | First Class Mail |
| 3913334 | LUGO DE JESUS, JUAN F. | P.O. BOX 8490 CARR. 484 CAMINO LOS PAGANOS | | | | QUEBRADILLAS | PR | 00678 | | | First Class Mail |
| 4067606 | LUGO DE JESUS, JUAN F. | P.O. BOX 8490 CARR. 484 COMINO | LOS PAGANOS | | | QUEBRADILLAS | PR | 00678 | | | First Class Mail |
| 3968475 | LUGO DE JESUS, MIRIAM | CALLE LOS PINOS #2 | | | | QUEBRADILLAS | PR | 00678 | | | First Class Mail |
| 4031647 | Lugo de Jesus, Miriam | Calle Los Pinos #2 | | | | Quebradillas | PR | 00678 | | | First Class Mail |
| 3968077 | LUGO DE JESUS, MIRIAM | CALLE LOS PINOS #2 | | | | QUEBRADILLAS | PR | 00768 | | | First Class Mail |
| 4092633 | Lugo de Jesus, Miriam | Calle Los Pinos #2 | | | | Quebradillas | PR | 00678 | | | First Class Mail |
| 3430161 | Lugo Garcia, Laura S. | Urb. Haciendas de Carraizo calle 3 J22 | | | | San Juan | PR | 00926 | | | First Class Mail |
| 3482793 | Lugo Gutierrez, Dolores del Carmen | Urbanizacion San Joaquin Calle Luis Bartolomei #6 | | | | Adjuntas | PR | 00601 | | | First Class Mail |
| 3631711 | Lugo Irizarry, Ilia R. | HC 2 Box 6562 | | | | Adjuntas | PR | 00601 | | | First Class Mail |
| 3328458 | Lugo Irizarry, Iris M. | HC-1 Buzon 3729 | | | | Adjuntas | PR | 00601 | | | First Class Mail |
| 3359150 | LUGO LUGO, GLORIA | URB. METROPOLIS CALLE 30 T20 | | | | CAROLINA | PR | 00987 | | | First Class Mail |
| 3159327 | Lugo Lugo, Santos | Bzn 40621 | | | | Quebradillas | PR | 00678-9448 | | | First Class Mail |
| 3928978 | Lugo Maldonado, Norah E. | Q40 Calle 13 Urb. El Conquistador | | | | Trujillo Alto | PR | 00976 | | | First Class Mail |
| 2335475 | LUGO MARTINEZ, DAMARIS | 166 CALLE SOCORRO | | | | QUEBRADILLAS | PR | 00678 | | | First Class Mail |
| 2005655 | LUGO MARTINEZ, JOSE M | HC 2 BOX 313 | | | | YAUCO | PR | 00698 | | | First Class Mail |
| 483698 | LUGO MARTY, MYRTA | URB. EL VALLE CALLE ROSALES #13 | | | | LAJAS | PR | 00667 | | | First Class Mail |
| 3723341 | LUGO MARTY, MYRTA L. | URB EL VALLE | 13 CALLE ROSALES | | | LAJAS | PR | 00667 | | | First Class Mail |
| 3702897 | Lugo Medina, Melua W | #5 Calle Victoria Mateo | PO Box 536 | | | SALINAS | PR | 00751 | | | First Class Mail |
| 3913029 | Lugo Mora, Maria A. | F-14 Calle Josefina | Royal Gardens | | | Bayamon | PR | 00957 | | | First Class Mail |
| 4041986 | Lugo Mora, Maria A. | Urb Bella Vista | Z13 Calle 29 | | | Bayamon | PR | 00957-6103 | | | First Class Mail |
| 3992306 | Lugo Morales, Noemi | Parcelas Aquilino #98 Bo. Ovejas | RR 3 Box 9412 | | | Anasco | PR | 00610 | | | First Class Mail |
| 4227760 | Lugo Morales, Noemi | PO Box 9412 | | | | Anasco | PR | 00610 | | | First Class Mail |
| 4004592 | LUGO MORALES, NOEMI | RR 3 BOX 9412 | | | | ANASCO | PR | 00610 | | | First Class Mail |
| 4004788 | Lugo Morales, Noemi | RR3 Box 9412 | | | | Anasco | PR | 00610 | | | First Class Mail |
| 3534538 | Lugo Olivera, Alicia | Calle Imperial N55 | Parque Ecuestre | | | Carolina | PR | 00987-8543 | | | First Class Mail |
| 3741548 | LUGO OLIVERA, MARIA L | URB VILLA CONTESSA | PP8 CALLE VENECIA | | | BAYAMON | PR | 00956 | | | First Class Mail |
| 3481053 | Lugo Olivera, Miriam | Hc 02 Box 5059 | | | | Guayanilla | PR | 00656-9705 | | | First Class Mail |
| 3923629 | Lugo Olivera, Miriam | HC 02 Box 5059 | | | | Guayanilla | PR | 00656-9705 | | | First Class Mail |
| 3870535 | Lugo Olivera, Miriam | HC 02 Box 5059 | | | | Guayanilla | PR | 00656-9705 | | | First Class Mail |
| 3508631 | Lugo Oliveras, Iris  Belsie | Calle 58 Bloque 70 #25 | | | | Villa Carolina | PR | 00985 | | | First Class Mail |
| 3803156 | Lugo Pacheco, Luz B. | HC04 Box 46297 | | | | Caguas | PR | 00727 | | | First Class Mail |
| 3951692 | Lugo Padilla, Ilonka | 339 Broadway | | | | Mayaguez | PR | 00680 | | | First Class Mail |
| 4025708 | LUGO PADILLA, ILONKA | 339 BROADWAY | | | | MAYAGUEZ | PR | 00680 | | | First Class Mail |
| 4047513 | Lugo Padilla, Ilonka N. | 339 Broadway | | | | Mayaguez | PR | 00680 | | | First Class Mail |
| 3867258 | Lugo Perez, Santos | Po Box 167 | | | | Toa Baja | PR | 00951 | | | First Class Mail |
| 3848890 | LUGO RAMIREZ, WILFREDO | 480 EDDIE GRACIA | | | | SAN JUAN | PR | 00918 | | | First Class Mail |
| 63430 | LUGO REYES, DENISSE | COND PUERTA REAL | 834 CALLE ANASCO APT 511 | | | SAN JUAN | PR | 00925 | | | First Class Mail |
| 458378 | LUGO RIOS, MARIA V. | CALLE 1 A-13 | URB. VILLA LAS MERCEDES | | | CAGUAS | PR | 00725 | | | First Class Mail |
| 3850307 | Lugo Rivera, Carlos Antonio | 56 c/3 Bo. Bucarabones | | | | Toa Alta | PR | 00953 | | | First Class Mail |
| 4089043 | Lugo Rivera, Carlos Antonio | RR-01 Box 12474 | | | | Toa Alta | PR | 00953 | | | First Class Mail |
| 3651869 | Lugo Rivera, Lourdes del C. | Buzon 1831 Calle Victor Curbelo | | | | Quebradilla | PR | 00678 | | | First Class Mail |
| 3818106 | Lugo Rivera, Lourdes Del C. | Buzon 1831 Calle Victor Curbelo | | | | Quebradillas | PR | 00678 | | | First Class Mail |
| 3878613 | LUGO RIVERA, MIGDALIA | G-16 DALIA | TERRAZAS DE GUAYNABO | | | GUAYNABO | PR | 00969 | | | First Class Mail |
| 4111290 | LUGO RIVERA, WANDA  T | ALTURAS DE CASTELLANA GARDENS | BB16 CALLE CASTILLA | | | CAROLINA | PR | 00983-1904 | | | First Class Mail |
| 2138698 | LUGO RIVERA, WANDA T | ALT DE CASTELLANA GARDENS | BB16 CCASTILLA | | | CAROLINA | PR | 00983-1904 | | | First Class Mail |
| 3510935 | Lugo Rodriguez, Cynthia | Ext. Mariani 7561 c Dr. Lopez Nussa | | | | Ponce | PR | 00717 | | | First Class Mail |
| 4107948 | LUGO RODRIGUEZ, DAISY | V-7 19 | | | | TOA BAJA | PR | 00949 | | | First Class Mail |
| 3976584 | Lugo Rodriguez, Isabel | V-6 Calle 18 Bay.Gardens | | | | Bayamon | PR | 00957 | | | First Class Mail |

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3389268 | Lugo Rodriguez, Lee Sandra | Haciendas de Miramar | 211 Calle Cristal del Mar | | | Cabo Rojo | PR | 00623 | | | First Class Mail |
| 3756531 | Lugo Rodriguez, Maria Socorro | 12465 Jon Evans | | | | El Paso | TX | 79938 | | | First Class Mail |
| 3939671 | Lugo Rodriguez, Maria Socorro | 3942 Calle Aurora | Bajas | | | Ponce | PR | 00717 | | | First Class Mail |
| 3904450 | Lugo Rodriguez, Emely | 1412 Rodolfo Del Valle | Urb. Las Delicias | | | Ponce | PR | 00728 | | | First Class Mail |
| 3449543 | Lugo Ruiz, Fredita | Urb. Villa Carolina | Calle 74 Bloque 116-15 | | | Carolina | PR | 00985 | | | First Class Mail |
| 2912616 | Lugo Ruiz, Roland | PMB 348 | PO Box 4956 | | | Caguas | PR | 00726 | | | First Class Mail |
| 3896323 | Lugo Sabater, Ana E. | 2716 Calle Chelin Urb. Providencia | | | | Ponce | PR | 00728-3148 | | | First Class Mail |
| 3901578 | Lugo Sabater, Ana E. | 2716 Calle Chelin Urb. La Providencia | | | | Ponce | PR | 00728-3148 | | | First Class Mail |
| 3627129 | Lugo Santana, Ines  M | Los Caobos Calle Acerola 1021 | | | | Ponce | PR | 00716 | | | First Class Mail |
| 3517860 | Lugo Santana, Ines M. | Los Caobos Calle Acerola 1021 | | | | Ponce | PR | 00716 | | | First Class Mail |
| 3682380 | Lugo Santana, Ines M. | Los Caobos Calle Acerola 1021 | | | | Ponce | PR | 00716 | | | First Class Mail |
| 3671525 | LUGO SANTANA, INES M. | LOS CAOBOS CALLE ACEROLA 1021 | | | | PONCE | PR | 00716 | | | First Class Mail |
| 3909480 | Lugo Santiago, Gloria M. | P.O. Box 105 | | | | Quebradillas | PR | 00678 | | | First Class Mail |
| 3027168 | Lugo Santos, Emilio | G-3 Calle Coagaco | | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 3379554 | Lugo Santos, Wanda  I. | Calle Ceiba 116 Susua | | | | Sahana Grande | PR | 00637 | | | First Class Mail |
| 3598422 | LUGO SANTOS, WANDA I. | CALLE CEIBA 116 BO SUSUA | | | | SABANA GRANDE | PR | 00637 | | | First Class Mail |
| 27066 | LUGO SEGARRA, BRENDA | URB MAYAGUEZ TERRACE | 7086 B GAUDIER TEXIDOR | | | MAYAGUEZ | PR | 00682-6616 | | | First Class Mail |
| 2895399 | Lugo Segarra, Daniel | 22 Calle Manuel Rodriguez | | | | Lajas | PR | 00667 | | | First Class Mail |
| 3670919 | LUGO SILVAGNOLI, ALVIN | BO ROMERO CARR. 149 PO BOX 32 | | | | VILLALBA | PR | 00766 | | | First Class Mail |
| 4185394 | Lugo Tirado, Ramon | Ext - La Carmen D-44 | | | | Salinas | PR | 00751 | | | First Class Mail |
| 2950254 | LUGO TORRES, CARMEN E | URB LA INMACULADA | CALLE CRUZ C3 | | | TOA BAJA | PR | 00949 | | | First Class Mail |
| 449454 | Lugo Troche, Ada Iris | 523, Calle F. Martinez de Matos | Urb. Villa Sustanita | | | Mayaguez | PR | 00680 | | | First Class Mail |
| 4084064 | LUGO VALENTIN, SANDRA F. | BOX 23 | | | | MAYAGUEZ | PR | 00681 | | | First Class Mail |
| 4078709 | Lugo Valentin, Sandra F. | Box 23 | | | | Mayaguez | PR | 00681 | | | First Class Mail |
| 4155412 | LUGO VAZQUEZ, GENOVEVA | BOX 178 | | | | CABO ROJO | PR | 00623 | | | First Class Mail |
| 4155389 | LUGO VAZQUEZ, GENOVEVA | Carr. 100 Interior Barrio | | | | Cabo Rojo | PR | 00623 | | | First Class Mail |
| 3914730 | Lugo, Ada Iris | Urb.Villa Sultanta | 523 Calle F. Martinez de Matos | | | Mayaguez | PR | 00680 | | | First Class Mail |
| 4140930 | Lugo, Iris D. | Urb. Los Caobos | Calle Guama #1871 | | | Ponce | PR | 00716 | | | First Class Mail |
| 4265025 | Lugo, Lucy Costanza | Urb Treasure Valley Ave Las Americas H-17 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 4271655 | Lugo, Roberto Navarro | HC-15 Box 16233 | | | | Humacao | PR | 00791 | | | First Class Mail |
| 3859228 | LUGO-RIVERA, LOURDES DEL C | BUZON 1831 CALLE VICTOR CARBELO | | | | QUEBRADILLAS | PR | 00678 | | | First Class Mail |
| 3950804 | LUGO-RIVERA, LOURDES DEL C. | BUZON 1831 | CALLE VICTOR CURBELO | | | QUEBRADILLAS | PR | 00678 | | | First Class Mail |
| 4087071 | Luis A. Olivera Fraticelli- empleado fallecido, Carmen I. Martinez Muniz Vda, Vladimir, Luis A., Kan | Calle Dionisio Lopez #137 | | | | YAUCO | PR | 00698 | | | First Class Mail |
| 4070194 | LUIS RAMOS, ZENAIDA | URB. LA ESTANCIA PRIMAVERA 309 | | | | SAN SEBASTIAN | PR | 00685 | | | First Class Mail |
| 4245892 | Luisa Martinez Velez, Ruth Dalia | PMB 506 | 609 Ave. Tito Castro Suite 102 | | | Ponce | PR | 00716-0200 | | | First Class Mail |
| 3883641 | LUISA TORRUELLA, ANA | BRD BELGICA CALLE BOLIVIA 5926 | | | | PONCE | PR | 00717-1728 | | | First Class Mail |
| 451530 | Luna Colon, Elena | VILLA CAROLINA | 24 39 CALLE JOSE S QUINONES | | | CAROLINA | PR | 00985 | | | First Class Mail |
| 3476558 | LUNA GUZMAN, JANETTE | BOX 669 | | | | SALINAS | PR | 00751 | | | First Class Mail |
| 2440786 | LUNA LOPEZ, JUAN | BAYAMON STATION | PO BOX 55141 | | | BAYAMON | PR | 00960 | | | First Class Mail |
| 3763978 | Luna Muniz, Juan A. | HC 7 Box 3458 | | | | Ponce | PR | 00731-9658 | | | First Class Mail |
| 3763688 | Luna Muniz, Juan A. | HC 7 Box 3458 | | | | Ponce | PR | 00731-9658 | | | First Class Mail |
| 3300765 | Luna Santiago , Marta  M. | Urb. Sta Rita 2 Calle San Miguel #1056 | | | | Coto Laurel | PR | 00780 | | | First Class Mail |
| 2139009 | LUNA ZAYAS, WILBERTO | URB VALLE ARRIBA | #38 CALLE CEIBA | | | COAMO | PR | 00769 | | | First Class Mail |
| 3896173 | Luque Quintero, Sandra Patricia | Urb. Paseo Palma Real | #134 F3 Calle Ruisenor | | | Juncos | PR | 00777-3135 | | | First Class Mail |
| 3944175 | Luque, Francisca Cardona | P.O. Box 194 | | | | Aguas Buenas | PR | 00703 | | | First Class Mail |
| 1357186 | LUYANDO BURGOS, YOLANDA | P.O. BOX 8916 | | | | HUMACAO | PR | 00792 | | | First Class Mail |
| 3869396 | LUYANDO BURGOS, YOLANDA | PO BOX 8916 | | | | HUMACAO | PR | 00792 | | | First Class Mail |
| 3661099 | Luz Carrion Cedeno, Aida | T-50 Calle 20 Ext.Caguay | | | | Cagaus | PR | 00725 | | | First Class Mail |
| 4089636 | LUZ RIVERA PEREZ, NORMA | CARR 174 KM 214 SECTON MINILLAS BO MULA APARTADO 21 | | | | AGUAS BUENAS | PR | 00703 | | | First Class Mail |
| 4294121 | Luzunaris Hernandez, Elias | HC 04 Box 4671 | | | | Humacao | PR | 00791 | | | First Class Mail |
| 3912193 | Lydia Rios, Carmen | E-206 3 Alt. Rio Grande | | | | Rio Grande | PR | 00745 | | | First Class Mail |
| 3367476 | M. Ceballos Cepeda, Nora | Hco2 Box 15296 | Cienaga Alta Rio Grande | | | Rio Grande | PR | 00745 | | | First Class Mail |
| 4135110 | Ma Vega Sierra, Carmen | Carmen Vega Sierra | PO Box 79 | | | Cidra | PR | 00739 | | | First Class Mail |
| 3982266 | Ma Vega Sierra, Carmen | Urb Valle San Luis, 113 Vila del Sol | | | | Caguas | PR | 00725-3300 | | | First Class Mail |
| 3293976 | MACHADO ACEVEDO, AIDA | SECTOR MACHADO. | BUZON NRO. 1 | | | ISABELA | PR | 00662 | | | First Class Mail |
| 135678 | MACHADO LOPEZ, ALISYADHIRA | HC-01 BOX 12034 | | | | HATILLO | PR | 00659 | | | First Class Mail |
| 135678 | MACHADO LOPEZ, ALISYADHIRA | HC-01 BOX 12034 | | | | HATILLO | PR | 00659 | | | First Class Mail |
| 135678 | MACHADO LOPEZ, ALISYADHIRA | HC-01 BOX 12034 | | | | HATILLO | PR | 00659 | | | First Class Mail |
| 135685 | Machado Martinez, Zaida | Rr Box 12057 | Bo.Boquillas | | | Manati | PR | 00674 | | | First Class Mail |

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3557909 | Machado Montanez, Billy | HC-06 Box 10262 | | | | Guaynabo | PR | 00971 | | | First Class Mail |
| 135720 | MACHADO VARGAS, JUAN | HC 3 BOX 7512 | | | | DORADO | PR | 00646 | | | First Class Mail |
| 4121679 | MACHIN HUERTAS, ADA E. | BOX 1898 | | | | SAN LORENZO | PR | 00754 | | | First Class Mail |
| 4121678 | MACHIN HUERTAS, ADA E. | PO BOX 206 | | | | SAN LORENZO | PR | 00754 | | | First Class Mail |
| 3015269 | MACHIN OCASIO, MARIA | APARTADO 1711 | | | | SAN LORENZO | PR | 00754 | | | First Class Mail |
| 3953227 | Machin Pagan, Marilen | Parque San Antonio | 1 Apto. #1402 | | | Caguas | PR | 00725 | | | First Class Mail |
| 2918092 | Machin Sanchez, Andres | P.O. Box 367 | | | | San Lorenzo | PR | 00754 | | | First Class Mail |
| 135769 | MACHUCA GARCIA , VIRGINIA | TERESITA | 30 AD 3 | | | BAYAMON | PR | 00961 | | | First Class Mail |
| 1573334 | MACHUCA MARTINEZ, IRIS D | HC 46 BOX 5434 BO. PUERTOS | | | | DORADO | PR | 00646 | | | First Class Mail |
| 2892426 | MACHUCA QUEVEDO, LISSETTE | 1905 2ND AVE APT 4E | | | | NEW YORK | NY | 10029-7450 | | | First Class Mail |
| 452826 | MACRIAFI INC | URB COUNTRY CLUB | OK23 CALLE 508 | | | CAROLINA | PR | 00982-1905 | | | First Class Mail |
| 3615181 | Macy's Puerto Rico | Fernando Van Derdys, Esq. | Reichard & Escalera LLC | P. O. Box 364148 | | San Juan | PR | 00936-4148 | | | First Class Mail |
| 3615341 | Macy's Puerto Rico | Mr. Matthew Schroeder, Macy's Corp Svcs, Inc/Tax D | 7 West Seventh Street | | | Cincinnati | OH | 45202 | | | First Class Mail |
| 3402226 | Madera Boyer, Nancy | A-16 8 Urb. Bello Horizonte | | | | Guayama | PR | 00784 | | | First Class Mail |
| 3869305 | MADERA CARABALLO, AWILDA | EXT SANTA ELENA | CALLE 16 S16 | | | GUAYANILLA | PR | 00656 | | | First Class Mail |
| 3843275 | Madera Cruz , Leida  I. | Villas de Cafetal 0-24 Calle 12 | | | | Yauco | PR | 00638-3439 | | | First Class Mail |
| 3214444 | MADERA DEL VALLE, CESAR | 8352 BALBINO TRINTA | | | | MAYAGUEZ | PR | 00680 | | | First Class Mail |
| 452979 | MADERA DEL VALLE, CESAR | PO BOX 162 | | | | HORMIGUEROS | PR | 00660 | | | First Class Mail |
| 3777178 | MADERA GARCIA, LUCRECIA | PO BOX 681 | | | | SAN GERMAN | PR | 00683 | | | First Class Mail |
| 3854639 | Madera Lopez, Agnes Eileen | Hc 03 Box 15699 | | | | YAUCO | PR | 00698 | | | First Class Mail |
| 3954870 | Madera Pacheco, Ana E. | K90 Las Pelas | | | | Yauco | PR | 00698 | | | First Class Mail |
| 2946424 | Madera Rosario, Eliezer | PO BOX 801 | | | | PATILLAS | PR | 00723 | | | First Class Mail |
| 3813999 | Madera Santiago, Talsira | 170 Calle Valencia La Salamanca | | | | San German | PR | 00683 | | | First Class Mail |
| 136075 | MAESTRE, LUIS A | 133 LA GRANJA | LA GRANJA | | | UTUADO | PR | 00641-2772 | | | First Class Mail |
| 3901665 | Magobet Seda, Evelyn | Urb. University Gdns | Calle Ausubo I-23 | | | Arecibo | PR | 00612 | | | First Class Mail |
| 3855989 | Magobet Seda, Wanda I. | 217 Calle Hucares | | | | Hatillo | PR | 00659 | | | First Class Mail |
| 4014582 | MAISONAVE HERNANDEZ, JUDITH  N | 336 CALLE JESUS RAMOS | | | | MOCA | PR | 00676 | | | First Class Mail |
| 3865987 | MAISONAVE HERNANDEZ, JUDITH N | 336 CALLE JESUS RAMOS | | | | MOCA | PR | 00676 | | | First Class Mail |
| 1259780 | MAISONET CONCEPCION, HECTOR | PO BOX 591 | | | | FLORIDAD | PR | 00650 | | | First Class Mail |
| 3462547 | Maisonet Diaz, Wanda I. | Calle Eider 49 | Condominio Torres de Cervantes | Apto 1401-A | | San Juan | PR | 00924 | | | First Class Mail |
| 3390728 | Maisonet Perez, Ernesto | 59 Calle Acosta | | | | Manati | PR | 00674 | | | First Class Mail |
| 3956409 | Maisonet Reyes, Luz M. | 409 Suiza Urb. Floral Park | | | | San Juan | PR | 00917-3628 | | | First Class Mail |
| 3755600 | Maisonet Rivera, Fabian | 5060 Daguao Naguabo | | | | Naguabo | PR | 00718-2990 | | | First Class Mail |
| 2877110 | Maladonado Albaladejo, Benito | Calle Santa Rosa 6 | La Puntilla | | | Catano | PR | 00962 | | | First Class Mail |
| 3265940 | Malaret Olvarria, Chary L. | HC 02 BZ 7122 | | | | Florida | PR | 00650 | | | First Class Mail |
| 3175470 | MALARET, MYRIAM COSTA | URB. BOSQUE DE LAS PALMAS | CALLE COCOPLUMOSO 238 | | | BAYAMON | PR | 00956 | | | First Class Mail |
| 3225190 | Malave Adames, Israel | PO Box 236 | | | | Ensenada | PR | 00647 | | | First Class Mail |
| 4122448 | Malave Berio, Jorge L. | HC 01 Box 2284 | | | | La Marias | PR | 00670 | | | First Class Mail |
| 4152351 | Malave Berio, Jorge L. | HC 01 Box 2284 | | | | Las Marias | PR | 00670 | | | First Class Mail |
| 4097602 | Malave Berio, William  Edgardo | PO Box 403 | | | | Las Marias | PR | 00670 | | | First Class Mail |
| 3988740 | Malave Berio, William Edgardo | P.O. Box 403 | | | | Las Marias | PR | 00670 | | | First Class Mail |
| 4098199 | Malave Colon, Ibis | #82 Calle Begonia Urb. Montefiori | | | | Caguas | PR | 00725 | | | First Class Mail |
| 3882804 | Malave Colon, Ibis | PMB 2197 PO Box 6017 | | | | Carolina | PR | 00984 | | | First Class Mail |
| 3880471 | Malave Colon, Maria  M. | 160 Ruis Rivera | | | | Aibonito | PR | 00705 | | | First Class Mail |
| 2349352 | MALAVE LEDESMA, ERIKA | CALABURA U 13 | URB. SANTA CLARA | | | GUAYNABO | PR | 00969 | | | First Class Mail |
| 4111665 | Malave Lopez, Felicita | P.O. Box. 370112 | | | | Cayey | PR | 00737 | | | First Class Mail |
| 3926984 | Malave Lopez, Mary A. | PO Box 338 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 3915234 | Malave Lopez, Mary A. | PO Box 338 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 4098955 | MALAVE LOPEZ, MARY A. | P.O. BOX 338 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 4178119 | Malave Mendoza, Wilfredo | Calle #43 Casa AW-2 | | | | Guayama | PR | 00784 | | | First Class Mail |
| 3201869 | Malave Ramos, Heidie | Urb. Country Club Calle Molucas 806 | | | | San Juan | PR | 00924 | | | First Class Mail |
| 3947353 | Malave Rodriguez, Edgardo | 12450 Great Park Circle 101 | | | | Germantown | MD | 20876 | | | First Class Mail |
| 4102349 | Malave Rodriguez, Edgardo | RR02 Box 5065 Parc. Gandara I | | | | Cidra | PR | 00739 | | | First Class Mail |
| 4090835 | Malave Rodriguez, Eladia | Urb. San Miguel | C-28 | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 4179241 | Malave Rodriguez, Esther | Montesona II Calle Capitan #71 | | | | Aguirre | PR | 00704 | | | First Class Mail |
| 4257412 | MALAVE RODRIGUEZ, ESTHER | MONTESORIA # CALLE CAPITAN | #71 | | | AGUIRRE | PR | 00704 | | | First Class Mail |
| 4178427 | Malave Vargas, Edwin | H-02 Box 20764 | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 4309470 | Malave Zayas, Raul | PO Box 1236 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 3049260 | Malave, Gladys | Calle Nogal 1964 | Alturas de Santa Maria | | | Guaynabo | PR | 00969 | | | First Class Mail |
| 3747854 | MALDONADO APONTE, LYDIA K. | HC-01 BOX 7546 | | | | AGUAS BUENAS | PR | 00705 | | | First Class Mail |
| 2409206 | MALDONADO ARROYO, HECTOR | TOA ALTA HEIGHTS | AR23 CALLE 35 | | | TOA ALTA | PR | 00953 | | | First Class Mail |
| 3778037 | Maldonado Ayala, Ada Bethzaida | PMB 129 PO Box 1981 | | | | Loiza | PR | 00772 | | | First Class Mail |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 149 of 324

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4050932 | Maldonado Bermudez, Blanca R. | Urb. Villa Carolina | STA Sec 211-5 Calle 508 | | | Carolina | PR | 00985 | | | First Class Mail |
| 4283537 | Maldonado Berrios, Carmen A. | Bo. Arenas Rm.1 Sector Los Pinos | Apt. 1245 | | | Cidra | PR | 00739 | | | First Class Mail |
| 4272296 | Maldonado Berrios, Jose G. | Bo. Centenejas San Jose #6 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 3654210 | Maldonado Blanco, Carmen M. | Depto. Educación | P.O. Box 0759 | | | San Juan | PR | 00919 | | | First Class Mail |
| 3371575 | Maldonado Blanco, Carmen M. | HC 01 Box 7204 | | | | Villalba | PR | 00766 | | | First Class Mail |
| 3363808 | Maldonado Blanco, Carmen M. | HC01 Box 7204 | | | | Villaba | PR | 00764 | | | First Class Mail |
| 4061116 | Maldonado Bou, Sandra R. | Apar. PO Box 585 | | | | Manati | PR | 00674 | | | First Class Mail |
| 3305113 | Maldonado Camacho, Yolanda | Urb. San José | 463 Aranjuez | | | San Juan | PR | 00923 | | | First Class Mail |
| 3818451 | Maldonado Candelaria, Roberto | PMB 414 P.O. Box 69001 | | | | Hatillo | PR | 00659 | | | First Class Mail |
| 3945077 | MALDONADO CARRION, LOURDES R. | URB. METROPOLIS CALLE 18 M-8 | | | | CAROLINA | PR | 00987 | | | First Class Mail |
| 3707821 | Maldonado Carrion, Nora J | HC-3 Box 32400 | | | | Morovis | PR | 00687 | | | First Class Mail |
| 3480966 | MALDONADO COLON, LUIS A. | LUIS A. MALDONADO COLON      URB. TOMAS CARRION MADURO CALLE 4 # 87 | | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 3480965 | MALDONADO COLON, LUIS A. | URB. TOMAS CARRION MADURO CALLE4 #87 | | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 3171551 | MALDONADO CRUZ, NANCY | HC 4 BOX 9538 | | | | UTUADO | PR | 00641-9531 | | | First Class Mail |
| 4190800 | Maldonado Cubi, Aderman | HC-01 Box 4724 | | | | Salinos | PR | 00751 | | | First Class Mail |
| 1254098 | MALDONADO CUBI, GERALDO | PO BOX 1065 | BO CAMARONES 9970 CARRETERA S60 | | | VILLALBA | PR | 00766 | | | First Class Mail |
| 3979790 | Maldonado Davila, Felix | HC 46 Box 5574 | | | | Dorado | PR | 00646 | | | First Class Mail |
| 2616844 | MALDONADO DE FIGUEROA, DORIS | PO BOX 965 | | | | ADJUNTAS | PR | 00601 | | | First Class Mail |
| 3871093 | Maldonado Diaz, Javier | Sector-Ponde Rosa Calle Carelo 811 | | | | Ponce | PR | 00730-1810 | | | First Class Mail |
| 2423105 | MALDONADO DIAZ, JAVIER | SECTOR PONDEROSA | 811 CALLE LAREDO | | | PONCE | PR | 00730 | | | First Class Mail |
| 3154148 | MALDONADO ESCOBAR, REINALDO | DF-5 CALLE ATENAS SANTA JUANITA | | | | BAYAMON | PR | 00956 | | | First Class Mail |
| 3171844 | Maldonado Espinosa, Modesto | HC-02 Box 119111 | | | | Humacao | PR | 00791 | | | First Class Mail |
| 3924634 | MALDONADO FEBRES, CARMEN A. | BO. CEIBA SUR KM 15.7 | | | | JUNCOS | PR | 00777 | | | First Class Mail |
| 4153938 | MALDONADO FEBRES, CARMEN A. | P.O BOX 1052 | | | | JUNCOS | PR | 00777 | | | First Class Mail |
| 3476870 | Maldonado Fernandez, Rayda T. | Urb. La Rumbla | 1688 Calle Navarra | | | Ponce | PR | 00730-4003 | | | First Class Mail |
| 3726311 | Maldonado Figueroa, Felicita | HC 01 Box 6898 | | | | Guayanilla | PR | 00656-9727 | | | First Class Mail |
| 2428500 | Maldonado Figueroa, Jorge L. | Villa Escondida Carr. | HC 645 Box 5331 | | | Trujillo Alto | PR | 00976 | | | First Class Mail |
| 3451397 | Maldonado Freytes, Noemi | 385 Calle Andres Narvaes Barahona | | | | Morovis | PR | 00687 | | | First Class Mail |
| 3781106 | MALDONADO GALLEGO, IRENE | FINE SPRINGS ROAD 2916 | | | | DALTON | GA | 30721 | | | First Class Mail |
| 3787560 | Maldonado Garcia , Marisol | 2276 Igualdad Vista Alegre | | | | Ponce | PR | 00717 | | | First Class Mail |
| 3756369 | MALDONADO GARCIA, HECTOR | HC 01 BOX 7501 | | | | VILLALBA | PR | 00766 | | | First Class Mail |
| 4032086 | MALDONADO GARCIA, Luis A. | Urb. Valle Alto | 2114 C Carolina | | | Ponce | PR | 00730 | | | First Class Mail |
| 3897564 | Maldonado Garcia, Maria | 1717 Guaraguao | Urb. Los Caobos | | | Ponce | PR | 00716 | | | First Class Mail |
| 3925692 | Maldonado Garcia, Maria | 1717 Guaraguao Urb Los Caobos | | | | Ponce | PR | 00716 | | | First Class Mail |
| 3753633 | Maldonado Garcia, Marisol | 2276 Igualdad Vista Alegre | | | | Ponce | PR | 00717 | | | First Class Mail |
| 454222 | MALDONADO GONZALEZ, HECTOR | MONTECASINO I | CALLE GOLONDRINA 314 | | | TOA ALTA | PR | 00953 | | | First Class Mail |
| 3918681 | Maldonado Gonzalez, Luz Leida | PO Box 330 892 | | | | Ponce | PR | 00733 | | | First Class Mail |
| 3455469 | Maldonado González, Rubén | Empleado de Correccional | HC03 Box 14085 | | | Utuado | PR | 00641 | | | First Class Mail |
| 3080681 | MALDONADO GONZALEZ, SANDRA | URB. SAN FELIPE | H 19 CALLE 8 | | | ARECIBO | PR | 00612 | | | First Class Mail |
| 3358882 | MALDONADO GONZALEZ, SANDRA | URB SAN FELIPE | H 19 CALLE 8 | | | ARECIBO | PR | 00612 | | | First Class Mail |
| 3414851 | Maldonado Gonzalez, Virna E. | Urb. Monte Brisas | 5 Calle 10 5K14 | | | Fajardo | PR | 00738 | | | First Class Mail |
| 3478172 | Maldonado Irizarry, Minerva | Urb. Alt. Penuelas 2 | Calle 3 # D- 7 | | | Penuelas | PR | 00624 | | | First Class Mail |
| 3722425 | MALDONADO IRIZARRY, MINERVA | URB ALT. PENUELAS 2 | CALLE 3 # D-7 | | | PENUELAS | PR | 00624 | | | First Class Mail |
| 3628741 | MALDONADO IRIZARRY, MINERVA | URB ALT. PENUELAS 2 CALLE 3 D-7 | | | | PENUELAS | PR | 00624 | | | First Class Mail |
| 1662377 | Maldonado Jimnez, Vivian G. | Cond. Bosque Real Apt. 516 | | | | San Juan | PR | 00926 | | | First Class Mail |
| 3743792 | MALDONADO LABOY, JEANETTE | P.O. BOX 254 | | | | VILLALBA | PR | 00766 | | | First Class Mail |
| 3617657 | Maldonado Lopez, Edwin | Carr. 590 Km. 2.1 | Bo. Bauta Abajo | Sector La Francia | | Orocovis | PR | 00720 | | | First Class Mail |
| 3195887 | Maldonado Lopez, Edwin | HC-01 Box 6806 | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 3560551 | MALDONADO LOPEZ, LISANDRA | CARR. 111 | HC 03 BOX 13911 | | | UTUADO | PR | 00641 | | | First Class Mail |
| 137276 | MALDONADO LOPEZ, ROSA | 806 HACIENDA BORINQUEN | | | | CAGUAS | PR | 00727 | | | First Class Mail |
| 4134351 | MALDONADO LOPEZ, ROSA | Hacienda Borinquen | 806 Palma Hacienda Borinquen | | | Caguas | PR | 00725 | | | First Class Mail |
| 3748114 | MALDONADO LOPEZ, ROSABET | #69 BERNADO SANCHEZ | PASEO DE LOS ARTESANOS | | | LAS PIEDRAS | PR | 00771 | | | First Class Mail |
| 3733274 | Maldonado Madera, Doris Noelia | Las Delicias | Ursula Cardona 3222 | | | Ponce | PR | 00728 | | | First Class Mail |
| 4189484 | Maldonado Maldonado, Jose R. | Calle 4AL 38 Nueva Vida El Tuque | | | | Ponce | PR | 00728 | | | First Class Mail |
| 4051037 | MALDONADO MALDONADO, JUAN VIRGILIO | URB PENUELAS VALLEY #22 | CALLE 2 | | | PENUELAS | PR | 00624 | | | First Class Mail |
| 4060074 | MALDONADO MALDONADO, JUAN VIRGILIO | CALLE 2 #22 URB. PENUELAS VALLEY | | | | PENUELAS | PR | 00624 | | | First Class Mail |
| 3239678 | Maldonado Maldonado, Martha E | Villas de Caney | Calle Guayama D9 | | | Trujillo Alto | PR | 00976 | | | First Class Mail |
| 3579430 | MALDONADO MALDONADO, PEDRO C. | BUZON 11037 HACIENDA | CONCORDIA | | | SANTA ISABEL | PR | 00757 | | | First Class Mail |
| 4155538 | Maldonado Marrero, Edward E. | Urb. Santa Rita 3 c/ San Francisco de Asis | # 1215 | | | Coto Laurel | PR | 00780 | | | First Class Mail |
| 454496 | Maldonado Medina, Gloria E. | X1 19 Urb. Villa Nueva | | | | Caguas | PR | 00727-6945 | | | First Class Mail |
| 3736866 | Maldonado Medina, Julia | Calle 4 F-14 | Urb San Antonio | | | Caguas | PR | 00725-2011 | | | First Class Mail |

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2106651 | MALDONADO MERCADO, NEREIDA | LM6 PARQUE LAS MODELOS | ALTURAS DE VILLA FONTANA | | | CAROLINA | PR | 00982 | | | First Class Mail |
| 4160541 | MALDONADO NAVARRO, ELERY | 11200 THREE RIVERS ROAD | APT 15F | | | GULFPORT | MS | 39503 | | | First Class Mail |
| 2633272 | MALDONADO NAVARRO, FRANCISCO J | 6166 FAULNER CIR | | | | JACKSONVILLE | FL | 32244 | | | First Class Mail |
| 4160544 | MALDONADO NAVARRO, JESUS M J | 15170 OBERLIN AVE | | | | GULFPORT | MS | 39503 | | | First Class Mail |
| 3579299 | Maldonado Nazario, Celsa | 10079 Bo. Camarones | | | | Villalba | PR | 00766 | | | First Class Mail |
| 3618538 | Maldonado Nazario, Celsa | 10079 Bo. Camarones | | | | Villalba | PR | 00766 | | | First Class Mail |
| 3612069 | Maldonado Nazario, Celsa | 10079 Bo Camarones | | | | Villalba | PR | 00766 | | | First Class Mail |
| 3940649 | Maldonado Nazario, Celsa | 10079 Bo. Camarones | | | | Villalba | PR | 00766 | | | First Class Mail |
| 3910520 | Maldonado Nazario, Celsa | 10079 Bo. Camarones | | | | Villalba | PR | 00766 | | | First Class Mail |
| 3405838 | Maldonado Nazario, Maribel | 2384 Calle Loma | | | | Ponce | PR | 00730 | | | First Class Mail |
| 3662185 | Maldonado Nazario, Maribel | 2384 Calle Loma | | | | Ponce | PR | 00730 | | | First Class Mail |
| 3669114 | Maldonado Nazario, Maribel | 2384 Calle Lonia | | | | Ponce | PR | 00730 | | | First Class Mail |
| 3722087 | Maldonado Nazario, Maribel | 2384 Calle Loma | | | | Ponce | PR | 00730 | | | First Class Mail |
| 3896274 | Maldonado Nazario, Marta  E. | Bo. Camarones 10074, carr. 560 | | | | Villalba | PR | 00766-9113 | | | First Class Mail |
| 4087383 | MALDONADO NAZARIO, MARTA E | BO CAMARONES 10074 | CARR 560 | | | VILLALBA | PR | 00766-9113 | | | First Class Mail |
| 3867166 | Maldonado Nazario, Marta E. | Bo. Camarones 10074, Carr 560 | | | | Villalba | PR | 00766 | | | First Class Mail |
| 3959554 | Maldonado Nazario, Marta E. | Bo. Camarones 10074 Carr 560 | | | | Villalba | PR | 00766-9113 | | | First Class Mail |
| 3901316 | Maldonado Nazario, Marta E. | Bo. Camarones 10074, carr 560 | | | | Villalba | PR | 00766-9113 | | | First Class Mail |
| 3918103 | Maldonado Nazario, Marta E. | Bo. Camarones 10074, Carr 560 | | | | Villalba | PR | 00766-9113 | | | First Class Mail |
| 3899943 | Maldonado Ortiz, Ana M. | 67 Calle Barceli | | | | Barranquitas | PR | 00794-1747 | | | First Class Mail |
| 4113086 | MALDONADO ORTIZ, SONIA  M. | Urb. Maria del Carmen E-18 Calle 8 | | | | Corozal | PR | 00783 | | | First Class Mail |
| 2085041 | MALDONADO PAGAN, MARIA D | PO BOX 9300520 | | | | SAN JUAN | PR | 00928-0520 | | | First Class Mail |
| 3225516 | MALDONADO PAGAN, MARIA D | URB. VILLA CAROLINA | 38-4 CALLE 36 | | | CAROLINA | PR | 00985 | | | First Class Mail |
| 454699 | MALDONADO PENA, CARMEN T. | EXT VILL EL ENCANTO | G6 CALLE 6 | | | JUANA DIAZ | PR | 00795-2712 | | | First Class Mail |
| 3981964 | Maldonado Perez, Lizette | HC-02 Box 4468 | | | | Villalba | PR | 00766 | | | First Class Mail |
| 4006943 | MALDONADO PEREZ, LIZETTE | HC-02 BOX 4468 | | | | VILLALBA | PR | 00766 | | | First Class Mail |
| 3758959 | Maldonado Perez, Lizette | HC-02 Box 4468 | | | | Villalba | PR | 00766 | | | First Class Mail |
| 3984982 | Maldonado Perez, Lizette | HC-02 Box 4468 | | | | Villalba | PR | 00766 | | | First Class Mail |
| 4037631 | Maldonado Perez, Lizette | HC-02 Box 4468 | | | | Villalba | PR | 00766 | | | First Class Mail |
| 3899734 | Maldonado Plaza, Jose M | Carretera 521 | HC 02 Box 6476 | | | Adjuntas | PR | 00601 | | | First Class Mail |
| 4008859 | Maldonado Plaza, Jose M | Carretera 521 | Hc 02 Box 6476 | | | Adjuntas | PR | 00601 | | | First Class Mail |
| 4087619 | Maldonado Plaza, Jose M. | Carretera 521 HC 02 Box 6476 | | | | Adjuntas | PR | 00601 | | | First Class Mail |
| 137676 | Maldonado Ramos, Agnes D | Urb. Magnolia Gardens | Q 2 Calle 18 | | | Bayamon | PR | 00950-6000 | | | First Class Mail |
| 3261077 | Maldonado Reyes, Hiram | calle Manuel Colón 130 | Los Quemaos | | | Florida | PR | 00650 | | | First Class Mail |
| 454805 | MALDONADO REYES, VILMA | 616 CALLE BALIARES | PUERTO NUEVO | | | SAN JUAN | PR | 00920 | | | First Class Mail |
| 2961427 | MALDONADO REYES, VILMA | UNIVERSIDAD DE PUERTO RICO HUMACAO | ESTACION POSTAL CUH | | | HUMACAO | PR | 00791 | | | First Class Mail |
| 3689627 | MALDONADO REYES, ZENAIDA | URB MONTE CARLO | 896 CALLE 4 | | | SAN JUAN | PR | 00924 | | | First Class Mail |
| 3621471 | Maldonado Rivera, Carmen M | C-8 Urb Los Cerros | | | | Adjuntas | PR | 00601 | | | First Class Mail |
| 3185797 | Maldonado Rivera, Evelyn | HC 2 Box 8315 | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 3301665 | Maldonado Rivera, Evelyn | HC-2 Box 8315 | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 3908581 | Maldonado Rivera, Maria del Carmen | Urb. Magnola Garden's 019 - Calle 18 | | | | Bayamon | PR | 00956 | | | First Class Mail |
| 3340252 | Maldonado Rivera, Millagros | PO Box 912 | | | | Villalba | PR | 00766 | | | First Class Mail |
| 2949822 | Maldonado Rodriguez, Gloria H | 383 Caguas URB la Cumbre | | | | San Juan | PR | 00926 | | | First Class Mail |
| 4294380 | Maldonado Rodriguez, Hector E. | HC 2 Box 8404 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 3577082 | Maldonado Rodriguez, Irma E. | PO Box 379 | | | | Penuelas | PR | 00624 | | | First Class Mail |
| 3883212 | Maldonado Rodriguez, Maria J | Nueva Vida | El Tuque Calle 4A-I78 | | | Ponce | PR | 00728-6623 | | | First Class Mail |
| 4105959 | Maldonado Rodriguez, Marta | #4614 Calle Rigel | | | | Ponce | PR | 00717-1464 | | | First Class Mail |
| 3893572 | MALDONADO RODRIGUEZ, NILDA | URB JARD DE PONCE | 27 CALLE 1 | | | PONCE | PR | 00731 | | | First Class Mail |
| 3922510 | Maldonado Rodriguez, Ruth | Ave Tito Castio 609 | Suite 102 | | | Ponce | PR | 00716 | | | First Class Mail |
| 3816034 | MALDONADO RODRIGUEZ, RUTH | 609 AVE TITO CASTRO SUITE 102 | | | | PONCE | PR | 00716-2232 | | | First Class Mail |
| 4006020 | MALDONADO RODRIGUEZ, WIDALIZ | URB. MAGORAL CALLE TRAPICHE A-14 12109 | | | | VILLALBA | PR | 00766 | | | First Class Mail |
| 3991824 | Maldonado Rodriguez, Widaliz | Urb. Mayoral Calle Trapiche A-14 12109 | | | | Villalba | PR | 00766 | | | First Class Mail |
| 3913607 | Maldonado Rodriguez, Widaliz | Urb. Mayoral Calle Trapiche A-14 12109 | | | | Villalba | PR | 00766 | | | First Class Mail |
| 2308531 | Maldonado Rolon, Ana S | PO Box 152 | | | | Sabana Hoyos | PR | 00688-0152 | | | First Class Mail |
| 4265266 | Maldonado Russe, Carmen  M. | 1484 Roosevelt Apt 912 | | | | San Juan | PR | 00920 | | | First Class Mail |
| 3974174 | Maldonado Saldana, Janette | Urb Colinas Verdes D16 Calle 2 | | | | San Juan | PR | 00924 | | | First Class Mail |
| 3260025 | MALDONADO SAMO, CARMEN A. | CALLE 100 BUZON 30 | BARRIO PUEBLO NUEVO | | | VEGA BAJA | PR | 00693 | | | First Class Mail |
| 455098 | MALDONADO SANTIAGO, EDWARD | PARCELAS CABAZA 307 | BO. COQUI | | | AGUIRRE | PR | 00704 | | | First Class Mail |
| 3081855 | MALDONADO SANTIAGO, EDWARD | PARCELAS CABAZA 307 | BO. COQUI | | | AGUIRRE | PR | 00704 | | | First Class Mail |
| 3259881 | Maldonado Santiago, Wanda  Y | 4 Calle Begonia | | | | Cidra | PR | 00739 | | | First Class Mail |
| 3504450 | MALDONADO SANTIAGO, WANDA Y | 4 CALLE BEGONIA | | | | CIDRA | PR | 00739 | | | First Class Mail |
| 3502230 | Maldonado Santiago, Wanda Y. | 4 Calle Begonia | | | | Cidra | PR | 00739 | | | First Class Mail |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 151 of 324

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3858288 | Maldonado Santiago, Wanda Y. | 4 Begonia Arenas | | | | Cidra | PR | 00739 | | | First Class Mail |
| 3665672 | MALDONADO SERRANO, MARISOL | 4329 CALLE SANTA CECILIA URB. STA. TERESITA | | | | PONCE | PR | 00730 | | | First Class Mail |
| 1682954 | MALDONADO SERRANO, MARISOL | PO BOX 8507 | | | | PONCE | PR | 00732-8507 | | | First Class Mail |
| 3479865 | Maldonado Soberal, Ruth M. | P.O. Box 994 | | | | Barceloneta | PR | 00617 | | | First Class Mail |
| 3479866 | Maldonado Soberal, Ruth M. | Ruth m. Maldonado Soberal  Aceedor Niguna  P.O. Box 994 | | | | Barceloneta | PR | 00617 | | | First Class Mail |
| 3826684 | Maldonado Soto, Carmen A. | 108 Calle Hucar  Urb. Cruz Rosario | | | | Morovis | PR | 00687 | | | First Class Mail |
| 3864025 | Maldonado Soto, Hiram | 384 Calle Dryadella | Urb Los Pinos II | | | Arecibo | PR | 00612-5963 | | | First Class Mail |
| 4081989 | MALDONADO TORRES, ANGELICA | Apartado 404 | Calle 1 #5 Bo Guanabano | Urb. San Ramon | | JUANA DIAZ | PR | 00795-0404 | | | First Class Mail |
| 3304018 | Maldonado Torres, Deliris | HC 83 Box 6622 | | | | Vega Alta | PR | 00692 | | | First Class Mail |
| 2445107 | MALDONADO TORRES, KRISTIAN | HC1 BOX 8378 | | | | PENUELAS | PR | 00624 | | | First Class Mail |
| 455209 | Maldonado Torres, Kristian | HC 01 BOX 8378 | | | | PENUELAS | PR | 00624 | | | First Class Mail |
| 3690610 | Maldonado Torres, Lydia E. | Urb. Las Alondras Calle 1B-58 | | | | Villalba | PR | 00766 | | | First Class Mail |
| 3787942 | Maldonado Torres, Mabel | PO Box 311 | | | | Salinas | PR | 00751 | | | First Class Mail |
| 3620317 | MALDONADO TORRES, ZENAIDA | URB. VALLE ESCONDIDO #5 BUZON 11071 | | | | VILLALBA | PR | 00766 | | | First Class Mail |
| 3860730 | Maldonado Trinidad, Elizabeth | P.O. Box 1319 | | | | Manati | PR | 00674 | | | First Class Mail |
| 4143738 | Maldonado Vargas, Nivia J | Ave. Munoz Rivera 1575 Urb. Mariani PMB 139 | | | | Ponce | PR | 00717-0211 | | | First Class Mail |
| 3397158 | Maldonado Vazquez, Esperanza | HC 91 Buzon 90343, Barrio Maricao | | | | Vega Alta | PR | 00692 | | | First Class Mail |
| 298441 | MALDONADO VELEZ, JULIA | HC-5 BOX 27452 | VIVI ARRIBA | | | UTUADO | PR | 00641-8698 | | | First Class Mail |
| 4331486 | Maldonado, Alma I Fred | HC4 Box 4054 | | | | Villalba | PR | 00766 | | | First Class Mail |
| 4241387 | Maldonado, Gladys | Quintas de Dorado | Call Ficus L-3 | | | Dorado | PR | 00646 | | | First Class Mail |
| 3201568 | Maldonado, Ivelisse Castillo | HC 01 Buzón 6842 | | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 3378129 | Maldonado, Ivelisse Castillo | HC 01 Box 6842 | | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 4087947 | Maldonado, Jenny  Sierra | Urb. Jacaranda  # 35313 | Ave Federal | | | Ponce | PR | 00730 | | | First Class Mail |
| 4069065 | MALDONADO, JENNY SIERRA | URB. JACARANDA 35313 AVE. FEDERAL | | | | PONCE | PR | 00730 | | | First Class Mail |
| 4147430 | Maldonado-Graziani, Carmen Lydia | 1765 Marquesa | Valle Real | | | Ponce | PR | 00716-0508 | | | First Class Mail |
| 4272730 | Maldonaldo Laboy, Alfredo | PO Box 800360 | | | | Coto Laurel | PR | 00780-0360 | | | First Class Mail |
| 3761968 | Maldonando Caraballo, Gerardo | PO Box 56164a | | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 3844827 | Maldondo Nazario, Maribel | 2384 Calle Loma | | | | Ponce | PR | 00730 | | | First Class Mail |
| 3641390 | Malpica Padilla, Lydia M | PO BOX 863 | | | | Dorado | PR | 00646 | | | First Class Mail |
| 3213561 | Manfredy Figueroa, Minerva | Urb. Hnos Santiago 13 Hostos | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3687204 | Manfredy Figueroa, Minerva | Urb. Hnos Santiago 13 Hostos | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3799153 | Manfredy Figueroa, Minerva | Urb. Hnos. Santiago | 13 Hostas | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3849990 | Manfredy Figueroa, Minerva | Urb Hnos Santiago13 Hostos | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3964052 | Manfredy Figueroa, Minerva | Urb. Hnos. Santiago | 13 Hostos | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3079846 | Mangoma Senati, Victor M. | Calle C #143 Ramey | | | | Aguadilla | PR | 00603 | | | First Class Mail |
| 2135394 | MANGOME SENATI, VICTOR  M | CALLE C 143 | RAMEY | | | AGUADILLA | PR | 00603 | | | First Class Mail |
| 3849510 | MANGUAL BOYET, MILAGROS | URB. VILLA GRILLASCA CALLE COSMETIZOL 1867 | | | | PONCE | PR | 00717 | | | First Class Mail |
| 431572 | MANGUAL CONCEPCION, JORGE  LUIS | PO BOX 1633 VICTORIA STA | | | | AGUADILLA | PR | 00605 | | | First Class Mail |
| 3498077 | Mangual Ferreira, Luisa | Condominio Los Cedros | 1687 Calle Amarillo, Apt 5102 | | | San Juan | PR | 00926 | | | First Class Mail |
| 3859977 | Mangual Forestier, Haydee | 9237 Com. Serrano | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 2143769 | MANGUAL FUENTES, YOLANDA | PO BOX 234 | | | | ANASCO | PR | 00610 | | | First Class Mail |
| 3954159 | Mangual Lacut, Felicidad | HC 2 Box 9530 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 138408 | MANGUAL LOPEZ, MARICELI | P.O. BOX 204 | | | | SALINAS | PR | 00751 | | | First Class Mail |
| 3963323 | Mangual Marcucci, Jesus M. | Urb. Paseo Sol  Y Mar | 502 Calle Estralla del Mar | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3871984 | Mangual Ortiz , Nestor  E. | Bo. Singapor Calle 3 #71 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3872020 | Mangual Ortiz , Nestor  E. | HC-07 Box 10039 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 4143170 | MANGUAL PADRO, GLORIMAR | URB. EDUARDO J. SALDAÑA | C 43 CALLE ROBLES | | | CAROLINA | PR | 00983 | | | First Class Mail |
| 4008350 | Mangual Perez, Raymond | PO Box 1074 | | | | Isabela | PR | 00662 | | | First Class Mail |
| 2120094 | MANGUAL PEREZ, RAYMOND J | PO BOX 1074 | | | | ISABELA | PR | 00662 | | | First Class Mail |
| 1878306 | MANGUAL PINERO, CARMEN | URB VILLAS DE RIO VERDE | CALLE 26 Z 52 | | | CAGUAS | PR | 00725 | | | First Class Mail |
| 3496704 | MANGUAL RIVERA, HILDA | MIRA PALMERAS | D8A CALLE FAJARDO | | | SAN JUAN | PR | 00915-2645 | | | First Class Mail |
| 3481417 | Mangual Rosario, Maria Ines | PO Box 1981 PMB 122 | | | | Loiza | PR | 00772 | | | First Class Mail |
| 4084426 | Mangual Santiago, Justina | Urb. Green Hill D-52 C/Gardenia | | | | Guayama | PR | 00784-6521 | | | First Class Mail |
| 3860971 | Mangual Vazquez, Gloria E | Interameuncana Gardenis B2 Calle 21 Apt. 134 | | | | Trujillo Alto | PR | 00976-3306 | | | First Class Mail |
| 4000835 | MANGUAL VAZQUEZ, GRISEL | P.O. BOX 946 | | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 3733041 | Mangual Vazquez, Maria C. | #368 Calle Atenas | | | | San Juan | PR | 00920 | | | First Class Mail |
| 1707731 | MANGUAL VAZQUEZ, MARIBEL | BOX 946 | | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 3048971 | Mangual Vazquez, Maribel | Box 946 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3703275 | MANGUAL VAZQUEZ, MARIBEL | BOX 946 | | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 3244698 | Mangual Vazquez, Marlyn | PO Box 946 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3666869 | Mangual Vazquez, Pedro | PO Box 946 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3703200 | Mangual Vazquez, Sandra Ivette | P.O. Box 946 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3515185 | Mangual, Iris W. | 5717 Catherine Dr. | | | | Bossier City | LA | 71112 | | | First Class Mail |
| 3341078 | Mangual, Nirma  Ortiz | HC-06 BOX 6388 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 2900496 | Manguel Concepcion, Jorge L. | P.O. Box 1633 | | | | Aguadilla | PR | 00603 | | | First Class Mail |
| 4068859 | Manjarrez Carrion, Elena J. | Calle 13 #38 Jds. San Fdo. | | | | Toa Alta | PR | 00953 | | | First Class Mail |
| 138500 | MANON JIRAU, JOEL R. | P.O. BOX 1046 | | | | CABO ROJO | PR | 00623 | | | First Class Mail |
| 4153983 | Manso Cepeda, Wanda L. | Ave Barbosa 606 | | | | Rio Piedras | PR | 00936 | | | First Class Mail |
| 4125097 | Manso Cepeda, Wanda L. | Bo. Mediania Baja | P.O. Box 177 | | | Loiza | PR | 00772 | | | First Class Mail |
| 3329402 | Manso Pizarro, Rosa Aurora | Calle Agustin Cabrera #107 | | | | Carolina | PR | 00985 | | | First Class Mail |
| 3469540 | Manso Rivera, Ramon Antonio | P.O. Box 250 | | | | Loiza | PR | 00772 | | | First Class Mail |
| 3213383 | MANTENIMIENTO DE AREAS VERDES | PO BOX 1047 | | | | CABO ROJO | PR | 00622 | | | First Class Mail |
| 572955 | MANUEL PIRALLO, SUCN | PO BOX 1370 | | | | MAYAGUEZ | PR | 00681-1370 | | | First Class Mail |
| 3538641 | Manuel Rodriguez, Carlos | Apartamento 2004 | Paseo Degetau | | | Caguas | PR | 00725 | | | First Class Mail |
| 3565071 | Manuel Rodriguez, Carlos | Apartamento 2004 | Paseo Degetau | | | Caguas | PR | 00725 | | | First Class Mail |
| 138857 | MANUEL SEVILLA - SUP ZONA DE MATEMATICA | URB MONTECASINO | 425 CALLE CAOBA | | | TOA ALTA | PR | 00953-3731 | | | First Class Mail |
| 3474764 | Marcano Melendez, Maribel | Paseo Dorcas N1411 | Urb Levittown | | | Toa Baja | PR | 00949 | | | First Class Mail |
| 1239231 | MARCANO RIVERA, EDWIN | HC 01 BOX 11357 | | | | ARECIBO | PR | 00612 | | | First Class Mail |
| 3687123 | Marcano Rodriguez, Judith D. | PO Box 298 | | | | Comerio | PR | 00782 | | | First Class Mail |
| 4103303 | MARCANO SPENCER, JORGE L. | Calle #31 #40 769 | | | | San Juan | PR | 00921 | | | First Class Mail |
| 3898811 | Marcano Spencer, Jorge Luis | #769 Calle 31 Las Lomas | | | | San Juan | PR | 00921 | | | First Class Mail |
| 4136584 | Marchany Carrasquillo, Melissa | Attn: Albieli Carrasquillo | PO Box 10528 | | | San Juan | PR | 00922-0528 | | | First Class Mail |
| 4118141 | Marchany Carrasquillo, Melissa | Santa Paula, 34 Jaime Rodriguez | | | | Guaynabo | PR | 00969 | | | First Class Mail |
| 456576 | Marcucci Alvarado, Marilyn N | PO Box 1219 | | | | Penuelas | PR | 00624 | | | First Class Mail |
| 3283601 | Marcucci Gutierrez, Myrna M | Urbanizacion San Joaquin | Calle Teodoro Figueroa #26 | | | Adjuntas | PR | 00601 | | | First Class Mail |
| 3920116 | Marcucci Ramirez, Edgardo | PO Box 377 | | | | Penuelas | PR | 00624 | | | First Class Mail |
| 4045707 | Marcucci Ramirez, Edgardo | P.O. Box 377 | | | | Penuelas | PR | 00624 | | | First Class Mail |
| 4113925 | Marcucci Ramirez, Edgardo | P.O. Box 377 | | | | Penuelas | PR | 00624 | | | First Class Mail |
| 3898635 | MARCUCCI RAMIREZ, EDGARDO | PO BOX 377 | | | | PENUELAS | PR | 00624 | | | First Class Mail |
| 3285119 | MARCUCCI SOBRADO, MARCOS E | PMB 351 | 609 AVE TITO CASTRO SUITE 102 | | | PONCE | PR | 00716-0211 | | | First Class Mail |
| 3285134 | MARCUCCI SOBRADO, MARCOS E | PO BOX 7732 | | | | PONCE | PR | 00732 | | | First Class Mail |
| 3518603 | Marcucci Velazquez, Irma | HC-2 Box 6095 | | | | Adjuntas | PR | 00601-9208 | | | First Class Mail |
| 3917023 | MARI BONILLA, LOURDES M. | CALLE CANTERA #345 INT. | BO SALUD | | | MAGAGUEZ | PR | 00680 | | | First Class Mail |
| 3816989 | Mari Gonzalez, Herohilda | PO Box 5000-446 | | | | San German | PR | 00683 | | | First Class Mail |
| 3871894 | Mari Gonzalez, Herohilda | P.O. Box 5000-446 | | | | San German | PR | 00683 | | | First Class Mail |
| 3820153 | Mari Gonzalez, Iraida  O | D-10 4 Valle Verde | | | | San German | PR | 00683 | | | First Class Mail |
| 3720270 | Mari Gonzalez, Iraida O | D-10 4 Valle Verde | | | | San German | PR | 00683 | | | First Class Mail |
| 3806319 | Mari Gonzalez, Iraida O. | Urb. Calle Verde | D-10 Calle 4 | | | San German | PR | 00683 | | | First Class Mail |
| 3795940 | Mari Gonzalez, Iraida O. | D-10 4 Valle Verde | | | | San German | PR | 00683 | | | First Class Mail |
| 3680728 | MARI MERCADO, VIRGINIA | PO BOX 560-959 | | | | GUAYANILLA | PR | 00656 | | | First Class Mail |
| 3124581 | Maria De La Rosa Juarbe Estate | Pellot-Gonzalez, Tax Attorneys & Counselors at Law | Janira Beltran, Attorney | 268 Ponce de Leon | The Hatoy Rey Center, Suite 903 | San Juan | PR | 00918 | | | First Class Mail |
| 3094595 | Maria De La Rosa Juarbe Estate | PO Box 6007 | Loiza Station | | | San Juan | PR | 00914 | | | First Class Mail |
| 3935803 | Maria Dolores Zeno - Juan G. Colon Zeno Heredero | Box 1716 | | | | Arecibo | PR | 00613 | | | First Class Mail |
| 3647448 | Mariani Guevara, Violeta | PO Box 138 | | | | Patillas | PR | 00723 | | | First Class Mail |
| 4054262 | Mariani Guevara, Violeta | P.O. Box 138 | | | | Patillas | PR | 00723 | | | First Class Mail |
| 3435055 | Mariani Rivera, Josefina | 2730 Las Carreras Perladel Sar | | | | Ponce | PR | 00717 | | | First Class Mail |
| 3501590 | Mariani Velez, Ada H. | Calle Ceiba | Quintas de Donado A-10 | | | Dorado | PR | 00646 | | | First Class Mail |
| 4029761 | Mariani Velez, Ada H. | Quintas de Dorado Calle Ceiba A-10 | | | | Dorado | PR | 00646 | | | First Class Mail |
| 3761786 | Marietti Dominicci, Ana H. | Urb. Glenview Garden | Q1 Calle Estancia | | | Ponce | PR | 00730-1652 | | | First Class Mail |
| 3846394 | Marietti Dominicci, Armanda | Urb. San Anonio 3017 Ave. Eduaudo Ruberto | | | | Ponce | PR | 00728-1807 | | | First Class Mail |
| 4113856 | Marilyn Baez Esquilin / Elias Gomez Candelario | HC 23 6544 | | | | Juncos | PR | 00777 | | | First Class Mail |
| 4133582 | Marilyn Baez Esquilin / Elias Gomez Candelario | | | | | | | | | EliaLuis57@yahoo.com | Email |
| 142055 | MARIN ALGARIN , ERNESTO | URB. LA CAMPINA II | CALLE PAZ #13 | | | LAS PIEDRAS | PR | 00771 | | | First Class Mail |
| 3893308 | Marin Gonzalez, Elba I | Box 615 | | | | Jayuya | PR | 00664 | | | First Class Mail |
| 3702302 | Marin Oquendo , Eneida | HC 02 Box 6917 | | | | Jayuya | PR | 00664 | | | First Class Mail |

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3411658 | Marin Oquendo, Eneida | HC-02 Box 6917 | | | | Jayuya | PR | 00664 | | | First Class Mail |
| 4067963 | Marin Oquendo, Eneida | HC-02 BOX 6917 | | | | Jayuya | PR | 00664 | | | First Class Mail |
| 4110645 | Marin Oquendo, Eneida | HC-02 Box 6917 | Bo. Collores Sector Rosa | | | Jayuya | PR | 00664 | | | First Class Mail |
| 2450241 | MARIN RIOS, LUIS A | BRISAS DEL CARIBE | BUZON 55 | | | PONCE | PR | 00731 | | | First Class Mail |
| 3541113 | Marin Santiago, Jessica L. | Urb Valle Real | RR-05 Box 25021 | | | Anasco | PR | 00610 | | | First Class Mail |
| 4049873 | Marin Silva, Carlos R. | B-12 Z | | | | Hatillo | PR | 00659 | | | First Class Mail |
| 459347 | MARINELDA TORRES MEDINA | 52 CARR. 467 URB. VILLA MARBELLA | | | | AGUADILLA | PR | 00603 | | | First Class Mail |
| 4092758 | Marini Dominica, Miguel Antonio | HC-1 Box 6091 | | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 4052924 | Marini Dominicci, Miguel A. | HC-1 Box 6091 | | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 4083625 | Marquez Alejandro, Ana | Bo Jaguas HC-1 | Box 8911 | | | Gurabo | PR | 00778 | | | First Class Mail |
| 3389413 | Marquez Castillo, Celia I. | Los Pinos #103 | | | | Utuado | PR | 00641 | | | First Class Mail |
| 3562273 | MARQUEZ CORTES, DARCY R | URB CONSTANCIA 3032 CALLE SOLLER | | | | PONCE | PR | 00717-2213 | | | First Class Mail |
| 3272034 | Marquez Cruz, Rafael A | PO BOX 39 | | | | DORADO | PR | 00646 | | | First Class Mail |
| 3710534 | Marquez Cuadrado, Mireyza | PMB 288 #390 Suite 1 Carr 853 | | | | Carolina | PR | 00987-8799 | | | First Class Mail |
| 2100560 | MARQUEZ ESPINET, MIGUEL | 3 ESTANCIAS DEL SUR | APTO 218 | | | PONCE | PR | 00728 | | | First Class Mail |
| 3923936 | MARQUEZ ESPINET, MIGUEL | Calle Marina 9140 #005 Cond. Ponciana | | | | Ponce | PR | 00717 | | | First Class Mail |
| 3994801 | Marquez Forty, Manuel | #935 Calle Ulises Ortiz | Urb Jose Severo Quinonez | | | Carolina | PR | 00985 | | | First Class Mail |
| 4189253 | Marquez Rivera, Jose Juan | H-C 63 Bzn 3458 | | | | Patillas | PR | 00723 | | | First Class Mail |
| 2434397 | MARQUEZ RIVERA, JOSE L | URB VALLE ALTO | D5 CALLE 2 | | | CAYEY | PR | 00736 | | | First Class Mail |
| 2336098 | MARQUEZ ROSADO, DANIEL | REPARTO VALENCIANO | 4 H7 | | | JUNCOS | PR | 00777 | | | First Class Mail |
| 4185671 | Marquez Santiago, Anibal | Cristino Figueroa #25 | | | | Aguirre | PR | 00704 | | | First Class Mail |
| 3429742 | Marquez Soliveras, Sara H. | Urb Los Cerros E9 | | | | Adjuntas | PR | 00601 | | | First Class Mail |
| 1200864 | MARQUEZ VELAZQUEZ, ADABEL | PO BOX 418 | | | | SAN SEBASTIAN | PR | 00685 | | | First Class Mail |
| 3885775 | Marrero Berrios, Evelyn | Bello Monte J3 Calle 8 | | | | Guaynabo | PR | 00969 | | | First Class Mail |
| 460384 | MARRERO BRACERO , IVETTE M | URB VICTORIA HEIGHTS | E-36  CALLE  7 | | | BAYAMON | PR | 00959 | | | First Class Mail |
| 460399 | MARRERO CARO, JOSE A. | P.O. BOX 1653 | | | | AGUADA | PR | 00602 | | | First Class Mail |
| 3314293 | Marrero Caro, José A. | P.O. Box 1653 | | | | Aguada | PR | 00602 | | | First Class Mail |
| 4102122 | MARRERO CINTRON, JOYCE M | URB ALTURAS DE COAMO | 121 CALLE CALIZA | | | COAMO | PR | 00769 | | | First Class Mail |
| 3199923 | Marrero Colon, Edgardo | Jesus R. Morales Cordero | Attorney at Law (USDC PR No. 210609) | PO Box 363085 | | San Juan | PR | 00936-3085 | | | First Class Mail |
| 3199898 | Marrero Colon, Edgardo | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 3207425 | Marrero Colon, Gilberto | 1032 Calle Ana de Cauzos | | | | San Juan | PR | 00924 | | | First Class Mail |
| 3853066 | Marrero DAVILA, NIVIA | PO BOX 543 | | | | AIBONITO | PR | 00705 | | | First Class Mail |
| 3931005 | Marrero Diaz, Ricardo | HC 5 Box 46132 | | | | Vega Baja | PR | 00693-9654 | | | First Class Mail |
| 2888198 | Marrero Figueroa, Evelyn | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | | | First Class Mail |
| 2905838 | Marrero Figueroa, Evelyn | Jose E. Torres Valentin | Abogado | Torres Valentin Estudio Legal LLC | #78 Calle Georgetti | San Juan | PR | 00923 | | | First Class Mail |
| 4338209 | Marrero Franco, Dinora Wilda | Depto. de Salud Ponce | Dinora Wilda Marrero Franco | Bo. Guayabal Sector Chorreras Carr. | 149 Ramal 583 km. 62 H.7 | Juana Diaz | PR | 00795 | | | First Class Mail |
| 4338166 | Marrero Franco, Dinora Wilda | PO Box 48 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3089738 | Marrero Gonzalez , Ismael M. | Jardinez II | Calle Orquidea B-33 | | | Cayey | PR | 00736 | | | First Class Mail |
| 3050038 | Marrero Gonzalez, Ismael M. | Jardinez II Calle Orquidea B-33 | | | | Cayey | PR | 00736 | | | First Class Mail |
| 460630 | MARRERO LANDRO, JONATHAN | A-21 CALLE 2 | EL CONVENTO | | | SAN GERMAN | PR | 00683 | | | First Class Mail |
| 3872615 | Marrero Leon, Jose A | HC-06, Box 4248 | | | | Coto Laurel | PR | 00780 | | | First Class Mail |
| 4185743 | Marrero Luciano, Angel Samuel | HC-02-12853 | | | | Lajas | PR | 00667-9301 | | | First Class Mail |
| 4049625 | Marrero Marrero , Mariano | Urb. Maria Del Carmen c/2 E-24 | | | | Corozal | PR | 00783 | | | First Class Mail |
| 4111146 | Marrero Marrero, Grisel | #84 calle Jardin de Orquideas | Jardines de Vega Baja | | | Vega Baja | PR | 00693 | | | First Class Mail |
| 4073986 | Marrero Marrero, Grisel | Jardines De Vega Baja | #84 Calle Jardin De Orquideas | | | Vega Baja | PR | 00693 | | | First Class Mail |
| 4051051 | Marrero Marrero, Jenny | 2016 Carr. 348 | | | | Mayaguez | PR | 00680-2101 | | | First Class Mail |
| 3723007 | Marrero Marrero, Jose Antonio | PO Box 5103 PMB 138 | | | | Cabo Rojo | PR | 00623 | | | First Class Mail |
| 3405228 | Marrero Marrero, Jose Antonio | PO Box 5103 Pmb 138 | | | | Cabo Rojo | PR | 00623 | | | First Class Mail |
| 3294289 | Marrero Marrero, Leticia | P.O. Box 605 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 3607867 | Marrero Marrero, Leticia | Urb. reparto Jardines de Camuy Calle Azucena casa | | | | Camuy | PR | 00627 | | | First Class Mail |
| 4038476 | MARRERO MARRERO, LYDIA E. | HC-01 BOX 7101 | | | | VILLALBA | PR | 00766 | | | First Class Mail |
| 3772472 | Marrero Marrero, Lydia E. | HC-01 Box 7101 | | | | Villalba | PR | 00766 | | | First Class Mail |
| 3480613 | Marrero Martinez, Ana L. | Ana L. Marrero Martinez     Calle 203 GP 34 Countru Club | | | | Carolina | PR | 00982 | | | First Class Mail |
| 3341957 | Marrero Nevarez, Mayra | 16 Calle Gerado Martinez Las Granjas | | | | Vega Baja | PR | 00693 | | | First Class Mail |
| 452206 | MARRERO ORTIZ, LUZ NEREIDA | BO DULCES LABIOS | 131 SIMON CARLO | | | MAYAGUEZ | PR | 00682 | | | First Class Mail |
| 3555339 | Marrero Ortiz, Mercedes | PO Box 158 | | | | Corozal | PR | 00783 | | | First Class Mail |
| 2889238 | Marrero Ortiz, Miguel Angel | Hospital Dr Center Manati | Carr #2 Km 47.7 | | | Manati | PR | 00674 | | | First Class Mail |
| 460874 | Marrero Ortiz, Miguel Angel | PO Box 2011 | | | | San Sebastian | PR | 00685 | | | First Class Mail |

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3870580 | Marrero Ortiz, Odalis | #25 Calle 3 Urb. Cerromonte | | | | Corozal | PR | 00783 | | | First Class Mail |
| 2911152 | MARRERO OTERO, ALEXIS | HC 7 BOX 21142 | | | | MAYAGUEZ | PR | 00680 | | | First Class Mail |
| 4053323 | Marrero Oyola, Mariela | Po Box 942 | | | | Toa Alta | PR | 00954 | | | First Class Mail |
| 3477618 | MARRERO PABON, BRENDA L | 16 CALLE BARBOSA | | | | MANATI | PR | 00674 | | | First Class Mail |
| 3652612 | Marrero Pacheco, Lyumarie | Estancias de Palmarejo 48 | | | | Corozal | PR | 00783 | | | First Class Mail |
| 3855013 | Marrero Pena, Nievelyn Ruth | 134 Olivine Street Apt. 542 | | | | Vega Alta | PR | 00692-8962 | | | First Class Mail |
| 3345833 | MARRERO PENA, NORKA A | EXT JARDINES DE COAMO F 60 CALLE 9 | | | | COAMO | PR | 00769 | | | First Class Mail |
| 1331820 | Marrero Perez, Ramon D | PO BOX 970 | | | | Corozal | PR | 00783-0970 | | | First Class Mail |
| 3284440 | Marrero Quintero, Jayne | P.O. Box 278 | | | | Dorado | PR | 00646 | | | First Class Mail |
| 1768291 | Marrero Reyes, Esteban | A-17 Calle 1 | Villa El Salvador | | | San Juan | PR | 00921 | | | First Class Mail |
| 3594712 | Marrero Rivera, Ana | Calle Alejandria 1030 | Puerto Nuevo | | | San Juan | PR | 00920 | | | First Class Mail |
| 4110917 | Marrero Rivera, Ana | Urb. Tres Monjitas | Calef Ave. | Tnte Cesar Gonzalez | | San Juan | PR | 00918 | | | First Class Mail |
| 4057903 | MARRERO RIVERA, AURORA M. | CALLE #33 A URB. SAN CRISTOBAL | | | | BARRANQUITAS | PR | 00794 | | | First Class Mail |
| 4295568 | Marrero Rivera, Jacqueline I. | Antigua Casa de Salud C/Jose Celso Barbosa | | | | San Juan | PR | 00936-8184 | | | First Class Mail |
| 427012 | Marrero Rivera, Jacqueline I. | Calle Idilio #76 | | | | Corozal | PR | 00783 | | | First Class Mail |
| 3626448 | Marrero Rivera, Luz V | RR 05 Box 824525 | | | | Toa Alta | PR | 00953 | | | First Class Mail |
| 3465832 | Marrero Rodriguez, Maritza | HC - 1 Box 6422 | | | | Guaynabo | PR | 00971 | | | First Class Mail |
| 3665041 | Marrero Rodriguez, Nilda I. | 10 LAS ROSAS APTO 1802 | | | | BAYAMON | PR | 00961-7055 | | | First Class Mail |
| 3209301 | Marrero Rodriguez, Nelida | HC 2 Box 4763 | | | | Villalba | PR | 00766 | | | First Class Mail |
| 3480914 | Marrero Sánchez, Karla Marie | Hc 02 Box 6960 | | | | Salinas | PR | 00751 | | | First Class Mail |
| 3480916 | Marrero Sánchez, Karla Marie | Hc 02 Box 6960 | | | | Salinas | PR | 00751 | | | First Class Mail |
| 3480915 | Marrero Sánchez, Karla Marie | Karla Marie Marrero Sánchez  Acreedor Ninguna  Hc 02 Box 6960 | | | | Salinas | PR | 00751 | | | First Class Mail |
| 2100942 | MARRERO SANCHEZ, MIKE S | 69 C CARRION MADURO NORTE | | | | COAMO | PR | 00769 | | | First Class Mail |
| 3706351 | Marrero Santiago, Gisela | PO Box 208 | | | | Dorado | PR | 00646 | | | First Class Mail |
| 1796740 | MARRERO SANTIAGO, MIGUEL ANGEL | VILLA NEVAREZ | 1114 CALLE 17 | | | SAN JUAN | PR | 00927-5337 | | | First Class Mail |
| 3195362 | Marrero Santiago, William | HC 03 Box 15020 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3232988 | Marrero Soto, Lisa Annette | PO Box 492 | | | | Angeles | PR | 00611 | | | First Class Mail |
| 3961935 | MARRERO TORRES, JORGE L. | APARTADO 43 | | | | VILLALBA | PR | 00766 | | | First Class Mail |
| 3962037 | Marrero Torres, Jorge L. | Urbanizacion Vista Alegre Calle Isabel #Final | | | | Villalba | PR | 00766 | | | First Class Mail |
| 3294805 | MARRERO TORRES, LUIS A | HACIENDA LAS VEGAS | 104 CALLE RUISENOR | | | JUANA DIAZ | PR | 00795-7000 | | | First Class Mail |
| 3174700 | Marrero Torres, Luis A | Hacienda Las Vegas | 104 Calle Ruisenor | | | Juana Diaz | PR | 00795-7000 | | | First Class Mail |
| 3174654 | MARRERO TORRES, LUIS A. | 104 CALLE RUISENOR | HACIENDA LAS VEGAS | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 2094470 | MARRERO TORRES, MARISOL | SABANA REAL 97 | | | | SAN LORENZO | PR | 00754 | | | First Class Mail |
| 3728660 | Marrero Torres, Rosalina | 12 Luchetti | | | | Villalba | PR | 00766 | | | First Class Mail |
| 3567481 | Marrero Vanterpool, Lucy I. | Cond Alborada 18200 Carretera  Apt. 133 | | | | Canovanas | PR | 00729 | | | First Class Mail |
| 2329539 | Marrero Vazquez, Carmen J. | Cond. Altos Del Rio | B9 Calle 6 | Apt 3C | | Bayamon | PR | 00959 | | | First Class Mail |
| 4023579 | Marrero Velez, Annette | B-21 Calle Del Vivi Repto.Flamingo | | | | Bayamon | PR | 00959 | | | First Class Mail |
| 3482975 | Marrero Viera, Carlos G. | Urbanizacion April Gardens | Calle 3 D-13 | | | Las Piedras | PR | 00771 | | | First Class Mail |
| 4191454 | Marrero, Delfin  Martinez | HC01 Box 4700 | Carr. 119 K 59.6 | | | Las Marias | PR | 00670 | | | First Class Mail |
| 3430349 | Marrero, Jezebel | Sierra Bayamon | 93-31 Calle 76 | | | Bayamon | PR | 00961 | | | First Class Mail |
| 2121028 | MARTE CASTRO, REY | HC #2 BOX 8777 | | | | YABUCOA | PR | 00767 | | | First Class Mail |
| 461447 | MARTE CASTRO, REY F | HC-02 BOX 8777 | | | | YABUCOA | PR | 00767 | | | First Class Mail |
| 3552939 | Marte Peralta, Maria D. | 365 Ismael Rivera | | | | San Juan | PR | 00912 | | | First Class Mail |
| 2244736 | Martell Morales, Carmen M. | Parcelas Magueyes Avenida Rochdale #315 | | | | San Juan | PR | 00728 | | | First Class Mail |
| 2958146 | Martell Rivera, David  A | Hacienda Real | 479 Reina de las Flores | | | Carolina | PR | 00987 | | | First Class Mail |
| 3530935 | Martell Santiago, Arlene | Box 577 | | | | Utuado | PR | 00641 | | | First Class Mail |
| 3326841 | MARTI LOPEZ, CARLOS R. | 124 CALLE ESPIRITU SANTO | | | | LOIZA | PR | 00772 | | | First Class Mail |
| 3350165 | Marti López, Héctor Luis | HC02 Box 5515 | | | | Lares | PR | 00669 | | | First Class Mail |
| 3649475 | MARTI LUGO, ENRIQUE | 37 CALLE MILLONARIOS | URB. LA MONSERROTO | | | SAN GERMOUR | PR | 00683 | | | First Class Mail |
| 3990857 | MARTI PEREZ, JEDRICK | 37 CALLE LOS MILLOUARIOS | URB LA MONSERRATE | | | SAN GERMAN | PR | 00683 | | | First Class Mail |
| 3746872 | MARTI PEREZ, JEDRICK | 37 Calle Los Millouarios Ub La Monserrate | | | | Sau Leericau | PR | 00683 | | | First Class Mail |
| 3765274 | Marti Perez, Jedrick | 37 Calle Los Millonarios | Urb. La Monserrate | | | San German | PR | 00683 | | | First Class Mail |
| 4018459 | MARTIN GALARZA, AIDA L | VILLA CAROLINA | 132 #20 CALLE 99 | | | CAROLINA | PR | 00985 | | | First Class Mail |
| 1327167 | MARTIN MORENO, PEDRO | QUINTAS DE CUPEY | C-17 CALLE 17 | | | SAN JUAN | PR | 00926 | | | First Class Mail |
| 3888569 | Martin Silva, Victor M. | PO Box 1637 | | | | Lajas | PR | 00667 | | | First Class Mail |
| 3191918 | Martin Vargas, Betsy Milagros | 5820 Calle Arado Hacienda La Matilde | | | | Ponce | PR | 00728 | | | First Class Mail |
| 3654021 | Martin Vargas, Betsy Milagros | 5820 Hacienda La Matilde calle Arado | | | | Ponce | PR | 00728 | | | First Class Mail |
| 3191918 | Martin Vargas, Betsy Milagros | 5820 Calle Arado Hacienda La Matilde | | | | Ponce | PR | 00728 | | | First Class Mail |
| 3936930 | Martin Vargas, Betsy Milagros | 5820 Calle Arado | Hda. La Matildae | | | Ponce | PR | 00728 | | | First Class Mail |
| 3191918 | Martin Vargas, Betsy Milagros | 5820 Calle Arado Hacienda La Matilde | | | | Ponce | PR | 00728 | | | First Class Mail |

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 144632 | MARTINEAU HOUSING AND BUILDING MANAGEMENT CORP. | PO BOX 271 | | | | SAINT JUST | PR | 00978 | | | First Class Mail |
| 2903784 | MARTINEZ  SIERRA, EVELYN | PO BOX 1196 | | | | MANATI | PR | 00674 | | | First Class Mail |
| 3716924 | Martinez Acevedo, Maria E | P.O. Box 137 | | | | Morovis | PR | 00687 | | | First Class Mail |
| 3716924 | Martinez Acevedo, Maria E | P.O. Box 137 | | | | Morovis | PR | 00687 | | | First Class Mail |
| 4087739 | Martinez Acevedo, Myrna | Urb. Mirador de Bairoa Calle 17 2x7 | | | | Caguas | PR | 00725 | | | First Class Mail |
| 4072685 | Martinez Acevedo, Myrna | Urb.Mirador de Bairoa | Calle 17 2x7 | | | Caguas | PR | 00725 | | | First Class Mail |
| 3513085 | Martinez Acosta, Edwin J | Parcelas Magueyes Ave Rochdale 315 | | | | Ponce | PR | 00728 | | | First Class Mail |
| 3976404 | Martinez Acosta, Myrna M. | 67 Parcelas Rayo Guaras | | | | Sabana Grande | PR | 00637 | | | First Class Mail |
| 3933082 | MARTINEZ ACOSTA, SOLEIDA | 67 PARCELAS RAYO GUAROS | | | | SABANA GRANDE | PR | 00637 | | | First Class Mail |
| 4172369 | Martinez Alicea, Hipolita | P.O Box 1178 | | | | Santa Isabel | PR | 00737 | | | First Class Mail |
| 3464164 | Martinez Almodovar, Aileen | HC Box 4113 | | | | Coto Laurel | PR | 00730 | | | First Class Mail |
| 4271589 | Martinez Alvarado, Nydia J. | Bo. Toita Buzon 3259 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 3630643 | Martinez Amaro, Maria  T. | PO Box 1186 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 1878789 | MARTINEZ ARIAS, ORLANDO | URB VILLA PRADORA 197 | | | | RINCON | PR | 00677-1539 | | | First Class Mail |
| 4225914 | Martinez Arroyo, Elba Iris | Box 335 | | | | Saint Just | PR | 00978 | | | First Class Mail |
| 3461151 | Martinez Arroyo, Elba Iris | Urb. Metropolis | 2k27 Calle 64 | | | Carolina | PR | 00987 | | | First Class Mail |
| 3704667 | Martinez Arroyo, Emma | Santa Lucia Q-11 | Urbanizacion Santa Elvira | | | Caguas | PR | 00725 | | | First Class Mail |
| 3145391 | Martinez Barbosa, Maria M | Calle 3 Parc.69 Bo Palmas | | | | Catano | PR | 00962 | | | First Class Mail |
| 3663517 | Martinez Bastian, Vivian N. | PO Box 1573 | | | | Guayama | PR | 00785 | | | First Class Mail |
| 3199254 | Martinez Betancourt, Diana | 8107 Calle Parcelas Nuevas | | | | Sabana Seca | PR | 00952 | | | First Class Mail |
| 3875339 | Martinez Bracero, Jaime | Urb. Mariani | 7667 Calle manuel Z Gandia | | | Ponce | PR | 00717-0219 | | | First Class Mail |
| 3967058 | Martinez Branuelas, Maria L. | Calle 18 | CC-16 Urb.Sans Souci | | | Bayamon | PR | 00957 | | | First Class Mail |
| 144925 | MARTINEZ CALDER, VIRGINIA | CARR. 101 KM. 3.8 | BO. LAJAS | PO BOX 778 | | LAJAS | PR | 00667 | | | First Class Mail |
| 5157345 | MARTINEZ CALDER, VIRGINIA | Directoria Servicios al Conductor | Cesco-Mayaguez | Apartado 1380 | | Mayaguez | PR | 00681 | | | First Class Mail |
| 4294726 | Martinez Camacho, Hiram | RR 5 Box 8571 | | | | Toa Alta | PR | 00953 | | | First Class Mail |
| 145026 | Martinez Cesani, Raul E. | 2808 47 ST.W | | | | LEHIGH ACRES | FL | 33971 | | | First Class Mail |
| 4296332 | Martinez Collazo, Juan R. | HC 83 Box 6576 | | | | Vega Alta | PR | 00692 | | | First Class Mail |
| 3921918 | Martinez Colon, Carmen J. | HC-01 Box 5249 | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 2930200 | Martinez Colon, Edwin R | PO BOX 1604 | | | | Yauco | PR | 00698 | | | First Class Mail |
| 3175171 | Martinez Colon, Juan  A | Las Piedras #8136 | | | | Quebradillas | PR | 00678 | | | First Class Mail |
| 3175197 | Martinez Colon, Juan A | Las Piedras #8136 | | | | Quebradillas | PR | 00678 | | | First Class Mail |
| 3710282 | Martinez Correa, William | Calle C-10 Playa | | | | Salinas | PR | 00751 | | | First Class Mail |
| 321324 | MARTINEZ COSS, ALEJANDRO | 1201 COND. THOMASVILLE PARK | | | | CAROLINA | PR | 00987 | | | First Class Mail |
| 3312730 | Martinez Cotto, Linette Aixa | HC45 Box 10196 | | | | Cayey | PR | 00736 | | | First Class Mail |
| 3905652 | MARTINEZ COURET, LINEL | URB ENCANTADA | 350 VIA AVENTURA S606 | | | TRUJILLO ALTO | PR | 00976 | | | First Class Mail |
| 4075078 | Martinez Crespo, Hector I | 7 Ramal 111 | | | | Lares | PR | 00669 | | | First Class Mail |
| 2837599 | MARTINEZ CRESPO, JUAN CARLOS | INSTITUCIÓN FASE III 3793 | PONCE BY PASS M-NARANJA-224 | | | PONCE | PR | 00728 | | | First Class Mail |
| 2908700 | MARTINEZ CRESPO, JUAN CARLOS | PO BOX 1076 | | | | ANASCO | PR | 00610 | | | First Class Mail |
| 1291528 | Martinez Crespo, Liza I | 19 Calle Miradero | | | | Aguada | PR | 00602 | | | First Class Mail |
| 4021211 | MARTINEZ CRUZ, JEANETTE | HC 30 BOX 32501 | | | | SAN LORENZO | PR | 00754 | | | First Class Mail |
| 3445713 | MARTINEZ CRUZ, RIGOBERTO | PO BOX 283 | SAINT JUST | | | TRUJILLO ALTO | PR | 00978 | | | First Class Mail |
| 4185903 | Martinez Cuevas, Radames | Urb. El Bosque Calle Capa Prieto #506 | | | | Las Marias | PR | 00670 | | | First Class Mail |
| 3443313 | MARTINEZ DAVILA, CAROL J. | PO BOX 216 | | | | DORADO | PR | 00646 | | | First Class Mail |
| 4271578 | Martinez Diaz, Victor M. | 405 Parcelas Juan del Valle | | | | Cidra | PR | 00739 | | | First Class Mail |
| 2225175 | MARTINEZ ESPADA, NEREIDA | HC 2 BOX 3712 | | | | SANTA ISABEL | PR | 00757-9730 | | | First Class Mail |
| 3457870 | Martinez Esparra , Sonia | P.O. box 933 | | | | Coamo | PR | 00769 | | | First Class Mail |
| 3680481 | Martinez Feliciano, Felicita | Ext Punto Oro | 4957 Calle La Merced | | | Ponce | PR | 00728 | | | First Class Mail |
| 3016833 | MARTINEZ FELICIANO, MARISEL | URB. LAS FLORES | CALLE ORQUIDEA #27 | | | FLORIDA | PR | 00650 | | | First Class Mail |
| 3205202 | MARTINEZ FLORES, NANCY | HC-02 BOX 11713 | | | | SAN GERMAN | PR | 00683 | | | First Class Mail |
| 3939118 | Martinez Fontanez, Ruben | Urb. Jardines de Guamani | CC-24 17 | | | Guayama | PR | 00784 | | | First Class Mail |
| 4270322 | Martinez Garcia, Aida L. | 1 Calle Coral Urb. Villas de Patillas | | | | Patillas | PR | 00723 | | | First Class Mail |
| 3947989 | MARTINEZ GARCIA, ROSA H. | RR 8 BOX 9131 | | | | BAYAMON | PR | 00956-9650 | | | First Class Mail |
| 3947226 | Martinez Garcia, Rosa H. | RR-8 Box 9131 | | | | Bayamon | PR | 00956 | | | First Class Mail |
| 462662 | MARTINEZ GARCIA, ROSA H. | RR-8 BOX 9131 | | | | BAYAMON | PR | 00956 | | | First Class Mail |
| 3245334 | Martinez Garcia, Sol A. | 7457 Ave. Agustin Ramos Calero | | | | Isabela | PR | 00662 | | | First Class Mail |
| 3614105 | Martinez Garcia, Teresita | PO Box 893 | | | | Dorado | PR | 00646 | | | First Class Mail |
| 3338189 | Martinez Gonzalez, Alice | 2214 S. Rio Grande Ave. Apt. 141 | | | | Orlando | FL | 32809 | | | First Class Mail |
| 3338201 | Martinez Gonzalez, Alice | IPCS | Aracelis Almonte, Pastora | 9604 Lupine Ave. | | Orlando | FL | 32824 | | | First Class Mail |
| 3336363 | Martinez Gonzalez, Alicia | 2214 S. Rio Grande Ave. Apt. 141 | | | | Orlando | FL | 32809 | | | First Class Mail |
| 3683117 | Martinez Gonzalez, Alicia | IPCS | Aracelis Almonte | Pastora | 9604 Lupine Ave. | Orlando | FL | 32824 | | | First Class Mail |
| 3334623 | MARTINEZ GONZALEZ, ALICIA | 2214 S. RIO GRANDE AVE. APT. 141 | | | | ORLANDO | FL | 32809 | | | First Class Mail |

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3680281 | MARTINEZ GONZALEZ, ALICIA | ARACELIS ALMONTE | PASTORA | | 9604 LUPINE AVE. | ORLANDO | FL | 32824 | | | First Class Mail |
| 462718 | MARTINEZ GONZALEZ, ELVIN | ALT DE VILLA FONTANA | G 14 CALLE 5 | | | CAROLINA | PR | 00982 | | | First Class Mail |
| 3818794 | MARTINEZ GONZALEZ, IVY C | AE-24 CALLE 31 VILLAS DE LOIZA | | | | CANOVANAS | PR | 00729 | | | First Class Mail |
| 3666911 | Martinez Gonzalez, Ivy C. | AE-24 Calle 31 Villas de Loiza | | | | Canovanas | PR | 00729 | | | First Class Mail |
| 4225925 | Martinez Gonzalez, Ivy C. | Calle 31 Bloque Ae #24 | | | | Villas de Loiza | PR | 00729 | | | First Class Mail |
| 3563252 | Martinez Gonzalez, Luis | HC 3 Box 8091 | | | | Lares | PR | 00669 | | | First Class Mail |
| 4068299 | Martinez Gonzalez, Mildred | BANCO POPULAR DE PUERTO RICO | Cota # 620080721 | # RUTA - 021502011 | | San Juan | PR | 00936-2708 | | | First Class Mail |
| 4068117 | Martinez Gonzalez, Mildred | HC-02 BOX 8478 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3519247 | Martinez Gutierrez, Carmen  M. | 21628 Sector Aponte | Bo. Guavate | | | Cayey | PR | 00736-9411 | | | First Class Mail |
| 3554702 | Martinez Gutierrez, Carmen Margarita | 21628 Sector Aponte | Bo. Guavate | | | Cayey | PR | 00736-9411 | | | First Class Mail |
| 3806913 | Martinez Gutierrez, Juanita | Calle 5-G7 | Urb. El Torito | | | Cayey | PR | 00736 | | | First Class Mail |
| 4037082 | Martinez Gutierrez, Juanita | Calle 5- G7 Urb El Torito | | | | Cayey | PR | 00736 | | | First Class Mail |
| 4150488 | Martinez Gutierrez, Migdalia | 46 Yagrumo Mans. de los Cedros | | | | Cayey | PR | 00736 | | | First Class Mail |
| 3314077 | Martinez Guzman, Diana | Urb. Quintas de Coamo Calle Capricornio #111 | | | | Coamo | PR | 00769 | | | First Class Mail |
| 3656299 | MARTINEZ GUZMAN, EVELYN J. | BO. LOS  LLANOS SECTOR | LAS COLINAS #270 | | | COAMO | PR | 00769 | | | First Class Mail |
| 3231380 | MARTINEZ GUZMAN, EVELYN J. | P.O. BOX 1070 | | | | COAMO | PR | 00769 | | | First Class Mail |
| 3245513 | Martinez Hernandez , Blanca  I | Apartado 1504 | | | | Dorado | PR | 00953 | | | First Class Mail |
| 4042810 | Martinez Hernandez, Maria  de Lourdes | Cond. Golden Tower Apt. 210 | Urb. Vista Mor | | | Carolina | PR | 00983-1858 | | | First Class Mail |
| 3966328 | Martinez Hernandez, Maria De Lourdes | Cond. Golden Tower Apt. 210 | Urb. Vistamar | | | Carolina | PR | 00983-1858 | | | First Class Mail |
| 4123440 | MARTINEZ HERNANDEZ, MARIA DE LOURDES | COND GOLDEN TOWER APT 210 | URB VISTA MOR | | | CAROLINA | PR | 00983-1858 | | | First Class Mail |
| 3804470 | Martinez Izquierdo, Mayra Grizelle | Urb. Jardines Fagot | 2705 Altamisa | | | Ponce | PR | 00716 | | | First Class Mail |
| 3966855 | MARTINEZ LABOY, MIGDALIA A. | URB VILLA DELICIAS | 4358 CALLE GIMNASIO | | | PONCE | PR | 00728-3700 | | | First Class Mail |
| 3696364 | Martinez Lagares, Juanita | Urb. San Felipe | G-4 Calle 5 | | | Arecibo | PR | 00612-3314 | | | First Class Mail |
| 3849772 | Martinez Lanausse, Esther | #153 calle:  Victoria Mateo | | | | Salinas | PR | 00751 | | | First Class Mail |
| 3994254 | MARTINEZ LANAUSSE, YOLANDA | LA ARBOLEDA | C/18  #204 | | | SALINAS | PR | 00751 | | | First Class Mail |
| 462960 | MARTINEZ LEBRON, RITA | MIRAFLORES | 13 21CALLE25 | | | BAYAMON | PR | 00957 | | | First Class Mail |
| 3272863 | Martinez Lopez, Javier | Carr 743 Box 26503 | | | | Cayey | PR | 00736 | | | First Class Mail |
| 3610444 | MARTINEZ LOPEZ, JAVIER | CARR 743 BOX 26503 | | | | CAYEY | PR | 00736 | | | First Class Mail |
| 3960037 | Martinez Lopez, Javier | Carr 743 Box 26503 | | | | Cayey | PR | 00736 | | | First Class Mail |
| 4107728 | MARTINEZ LUCIANO, INES | 239 RES GANDARA | | | | PONCE | PR | 00717-2717 | | | First Class Mail |
| 2716785 | MARTINEZ LUGO, ELSIE | RR 01 BZ 3081 | | | | MARICAO | PR | 00606 | | | First Class Mail |
| 2716785 | MARTINEZ LUGO, ELSIE | RR 01 BZ 3081 | | | | MARICAO | PR | 00606 | | | First Class Mail |
| 12101 | MARTINEZ MALDONADO, ANGEL L | Ave. Jorge Vazquez Sanes 334-B Urb. Vistamar | | | | Carolina | PR | 00983 | | | First Class Mail |
| 2981346 | MARTINEZ MALDONADO, ANGEL L | AVENIDA JORGE VAZQUEZ SANEZ | 334-B VISTA MAR | | | CAROLINA | PR | 00983 | | | First Class Mail |
| 3321170 | Martinez Marrero, Carmen M | PMB 453 | PO Box 2400 | | | Toa Baja | PR | 00951-2400 | | | First Class Mail |
| 2144560 | MARTINEZ MARTINEZ, ZAIRY | HC01 BOX 3026 | | | | MAUNABO | PR | 00707 | | | First Class Mail |
| 4101068 | MARTINEZ MASSENOT, JOSE  V. | RR-7 BOX 7078 | | | | SAN JUAN | PR | 00926 | | | First Class Mail |
| 3520605 | Martinez Melendez, Adelis | Calle Saturno Febo Torrecillas #21 | | | | Morovis | PR | 00687 | | | First Class Mail |
| 3684496 | Martinez Mendez, Denisse G. | C-1 Calle Santa Barbara | Urb. Santa Maria | | | Toa Baja | PR | 00949 | | | First Class Mail |
| 3989897 | Martinez Mendoza, Miriam | PO Box 1630 | B40 Calle 10 | Urb Brisas De Anasco | | Anasco | PR | 00610 | | | First Class Mail |
| 4185210 | Martinez Mercado, Carmen D | Barriada Santa Ana Calle A 353 #5 | | | | Guayama | PR | 00784 | | | First Class Mail |
| 3724112 | Martinez Mercado, Ciro | HC 02 Box 11965 | | | | San German | PR | 00683 | | | First Class Mail |
| 4166588 | Martinez Millan, Manuel | HC 6 Box 4014 | Carr #1 Klm 120.5 | | | Ponce | PR | 00731 | | | First Class Mail |
| 1574893 | Martinez Mirabal, Bexaida | Hacienda La Matilde | Calle Bagazo 5315 | | | Ponce | PR | 00728 | | | First Class Mail |
| 3316129 | Martinez Mirabal, Bexaida | Urb. Hacienda La Matilde | 5315 Calle Bagazo | | | Ponce | PR | 00728 | | | First Class Mail |
| 1312809 | Martinez Mirabal, Bexaida | Urb Hacienda La Matilde | 5315 Calle Bagazo | | | Ponce | PR | 00728-2437 | | | First Class Mail |
| 1217393 | MARTINEZ MIRALBAL, BEXAIDA | URB HACIENDA LA MATILDE | 5315 CALLE BAGAZO | | | PONCE | PR | 00728-2437 | | | First Class Mail |
| 3874482 | MARTINEZ MORALES, BEATRICE | HC- 04 BOX 45219 | | | | CAGUAS | PR | 00727 | | | First Class Mail |
| 3889855 | Martinez Morales, Carmen  L. | HC 04 Box 17969 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 4044771 | Martinez Morales, Carmen L. | HC 04 Box 17969 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 3554463 | Martinez Morales, Carmen M | HC-01 Box 11308 | | | | Toa Baja | PR | 00949 | | | First Class Mail |
| 4150912 | MARTINEZ MORALES, CARMEN M | HC-01 BOX 11308 | | | | TOA BAJA | PR | 00949 | | | First Class Mail |
| 3873295 | Martinez Morales, Carmen M. | HC-01 Box 11308 | | | | Toa Baja | PR | 00949 | | | First Class Mail |
| 3987253 | MARTINEZ MORALES, ELBA I | HC-04 BOX 17970 | | | | CAMUY | PR | 00627 | | | First Class Mail |
| 3890373 | MARTINEZ- MORALES, ELBA I. | HC-04 BOX 17970 | | | | CAMUY | PR | 00627 | | | First Class Mail |
| 4125066 | MARTINEZ MORALES, HECTOR L | URBANIZACION JESUS M. LAGO G-2 | | | | UTUADO | PR | 00641 | | | First Class Mail |
| 3814017 | MARTINEZ MORALES, ILIA  ROSA | PO BOX 2257 | | | | TOA BAJA | PR | 00951 | | | First Class Mail |
| 3783315 | Martinez Morales, Ilia Rosa | PO Box 2257 | | | | Toa Baja | PR | 00951 | | | First Class Mail |
| 3870462 | Martinez Morales, Ilia Rosa | PO Box 2257 | | | | Toa Baja | PR | 00951 | | | First Class Mail |
| 3899856 | Martinez Morales, Rene | Villa Sultanita | 775 Calle J Aponte De Silva | | | Mayaguez | PR | 00680 | | | First Class Mail |
| 4011246 | MARTINEZ NATAL, CARMEN G | HC 03 BOX 55012 | | | | ARECIBO | PR | 00612 | | | First Class Mail |

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4288606 | Martinez Nazario, Rosa M. | Jardines de Dorado | Calle Crisantemo C-3 | | | Dorado | PR | 00646 | | | First Class Mail |
| 4178538 | Martinez Nieves, Luis Alfonso | HC 01 Box 6482 | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 3954262 | Martinez Nieves, Providencia | I - 20 Calle 26 Royal Town | | | | Bayamon | PR | 00956 | | | First Class Mail |
| 4153118 | Martinez Nunez, Jacqueline | PO Box 1481 | | | | Cayey | PR | 00737 | | | First Class Mail |
| 4200411 | Martinez Ocasio, Jacqueline | 112 North Drive | | | | Copperas Cove | TX | 76522 | | | First Class Mail |
| 3114683 | MARTINEZ ORTA, JULIO | URB LA MONSERRATE | 56 CALLE SANTA ROSA | | | SAN GERMAN | PR | 00683 | | | First Class Mail |
| 3251147 | MARTINEZ ORTEGA, ROSA L. | PARCELAS AMADEO CALLE D 14 | | | | VEGA BAJA | PR | 00693 | | | First Class Mail |
| 4122500 | MARTINEZ ORTIZ, DAISY I. | PO BOX 461 | | | | MOROVIS | PR | 00687 | | | First Class Mail |
| 4173792 | Martinez Ortiz, Julia | HC 0 Bo. 6302 | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 3133356 | Martinez Ortiz, Maria M. | Bo. Santa Rosa II Parcelas Huertas #97 | | | | Guaynabo | PR | 00970 | | | First Class Mail |
| 4225845 | Martinez Ortiz, Maria M. | HC-06 Box 6656 | | | | Guaynabo | PR | 00970 | | | First Class Mail |
| 3504140 | MARTINEZ ORTIZ, MIRIAM | 22 URB. JARDINES DE BUENA VISTA | | | | CAYEY | PR | 00736 | | | First Class Mail |
| 1707854 | MARTINEZ ORTIZ, NOMAR | URBLEVITTOWN | BS25 CDRTOMAS PRIETO | | | TOA BAJA | PR | 00949 | | | First Class Mail |
| 3645925 | Martinez Ortiz, Olga Ivette | #94 Calle Mirto - Rayo Guaras | | | | Sabana Grande | PR | 00637 | | | First Class Mail |
| 3642789 | Martinez Ortiz, Olga Ivette | 94 Calle Mirto-Rayo Guaras | | | | Sabana Grande | PR | 00637 | | | First Class Mail |
| 2951638 | Martinez Ortiz, William H | HC 06 Box 6656 | | | | Guaynabo | PR | 00971 | | | First Class Mail |
| 2924779 | MARTINEZ PACHECO, JONATHAN | AUTORIDAD DE EDIFICIOS PUBLICOS | URB. SOBRINO CALLE B #43 | | | COROZAL | PR | 00783 | | | First Class Mail |
| 2427540 | MARTINEZ PACHECO, JONATHAN | URB. SOBRINO | CALLE B# 43 | | | COROZAL | PR | 00783 | | | First Class Mail |
| 3793298 | MARTINEZ PADILLA , WILMARIS | EXT JARDINES DE COAMO | CALLE 10 HH-4 | | | COAMO | PR | 00269 | | | First Class Mail |
| 4174624 | Martinez Padilla, Thelma | Calle Luis Munoz Rivera | 38 Coco Viejo | | | Salinas | PR | 00751 | | | First Class Mail |
| 3686732 | Martinez Pagan, Ester | 3124 Emilvo Fagot La Rambla | | | | Ponce | PR | 00730-4001 | | | First Class Mail |
| 3364285 | MARTINEZ PAGAN, ESTHER | 3124 EMILIO FAGOT | LA RAMBLA | | | PONCE | PR | 00730-4001 | | | First Class Mail |
| 1898173 | MARTINEZ PEREZ, AUREA E | PO BOX 174 | | | | SANTA ISABEL | PR | 00757 | | | First Class Mail |
| 3878470 | MARTINEZ PEREZ, AUREA E | Secretaria | Departamento de la Familia-Rehabilitacion Vocional | PO Box 174 | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 4225898 | MARTINEZ PEREZ, AUREA E | Villa Del Mar | Calle 4 #45 | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 3483009 | Martinez Perez, David | Van Scoy | Calle 10 A G-26 | | | Bayamon | PR | 00957 | | | First Class Mail |
| 3430097 | Martinez Perez, Eneida | Willow Bend | Box 76 | 260 Sunny Day Way | | Davenport | FL | 33897 | | | First Class Mail |
| 3622176 | Martinez Perez, Issac | PO Box 506 | | | | Hormigueros | PR | 00660 | | | First Class Mail |
| 3931599 | Martinez Plaza, Zenaida | 1903 Calle Lilly Urb. Flamboyanes | | | | Ponce | PR | 00716-9114 | | | First Class Mail |
| 4252203 | Martinez Quiñones, Hernan | HC - 2 Box 8509 | | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 4252285 | Martinez Quiñones, Martina | F-24 Miramar Calle F | Urb Costa Sur | | | Yauco | PR | 00698 | | | First Class Mail |
| 3359117 | Martinez Quinones, Sheila M | HC 2 Box 8046 | | | | Las Marias | PR | 00670 | | | First Class Mail |
| 3380068 | Martinez Ramirez, Carmen Leonor | Urbanizacion Santa Maria | Calle Hacienda Olivieri C-9 | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 2841047 | MARTINEZ RAMIREZ, NIVEA | MR2 VIA 18 VILLA FONTANA | | | | CAROLINA | PR | 00983 | | | First Class Mail |
| 3379862 | Martinez Ramirez, Ruth E. | Urb. Santa Elena | P3 Calle Flamboyan | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 3683659 | MARTINEZ RAMIREZ, RUTH E. | URB. SANTA ELENA | P3 CALLE FLAMBOYAN | | | GUAYANILLA | PR | 00656 | | | First Class Mail |
| 3440694 | Martinez Ramirez, Ruth E. | Urb. Santa Elena | P-3 Calle Flamboyan | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 1575065 | MARTINEZ RAPPA, ALICE | SEXTA AVENIDA #18 | LOS ROSALES | | | MANATI | PR | 00674 | | | First Class Mail |
| 2433395 | MARTINEZ REYES, JOSE I | HC 03 BOX 18890 | | | | COAMO | PR | 00769 | | | First Class Mail |
| 3873944 | Martinez -Reyes, Luz Maria | 30 Gardenia Conodado Viejo | | | | Caguas | PR | 00725 | | | First Class Mail |
| 3968802 | MARTINEZ REYES, YAJAIRA | HC-43 BOX 12091 | | | | CAYEY | PR | 00736 | | | First Class Mail |
| 3957491 | MARTINEZ REYES, YAJAIRA | HC-43 BOX 12091 | | | | CAYEY | PR | 00736 | | | First Class Mail |
| 464002 | MARTINEZ RIVERA, ANGEL | HC 07 BOX 33150 | | | | CAGUAS | PR | 00727 | | | First Class Mail |
| 3908031 | Martinez Rivera, Hilda M | 523 Calle Madrid | | | | Yauco | PR | 00698-2567 | | | First Class Mail |
| 3683700 | Martinez Rivera, Idalmie | 101 6 Urb. Villa Esperanza | | | | Ponce | PR | 00716 | | | First Class Mail |
| 3403396 | Martinez Rivera, Jessica | 299 Morton Street | | | | Springfield | MA | 01119 | | | First Class Mail |
| 3434505 | Martinez Rivera, Jessica | 299 Morton Street | | | | Springfield | MA | 01119 | | | First Class Mail |
| 3492920 | Martinez Rivera, Jessica | 299 Morton Street | | | | Springfield | MA | 01119 | | | First Class Mail |
| 3151246 | Martinez Rivera, Jose L. | 207 St. 1 | | | | Ponce | PR | 00728 | | | First Class Mail |
| 4033135 | Martinez Rivera, Maria de los Angeles | C-23 Calle 3 Haciendas Elzorzal | | | | Bayamon | PR | 00956-6843 | | | First Class Mail |
| 4253697 | Martinez Rivera, Maria de los Angeles | C-23 Calle 3 Hacienda El Zorzal | | | | Bayamon | PR | 00956-6843 | | | First Class Mail |
| 3632975 | MARTINEZ RIVERA, MARISOL | HC 1 BOX 8537 | | | | TOA BAJA | PR | 00949 | | | First Class Mail |
| 3851806 | Martinez Rivera, Nicolas | Urb. San Miquel A-18 | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 3319612 | Martinez Rivera, Rosemarie | 452 Ave. Ponce De Leon | Suite 515 | | | San Juan | PR | 00918 | | | First Class Mail |
| 3882441 | Martinez Rivera, Rosemarie | Ciudad Universitaria | W-22 Calle 24 | | | Trujillo Alto | PR | 00976 | | | First Class Mail |
| 3669483 | MARTINEZ RIVERA, YOLANDA | BO TAMARINDO | #265A CALLE 5 | | | PONCE | PR | 00730-2056 | | | First Class Mail |
| 3304138 | MARTINEZ ROBLES, LOURDES M | HC 07 BOX 2443 | | | | PONCE | PR | 00731-9605 | | | First Class Mail |
| 3785653 | Martinez Rodriguez, Brenda I. | F18 Calle 12 Urb Jardines de Cayey I | | | | Cayey | PR | 00736 | | | First Class Mail |
| 3942781 | MARTINEZ RODRIGUEZ, IVY | CALLE 1 C-13 | URB. VILLAMAR | | | GUAYAMA | PR | 00784 | | | First Class Mail |
| 1697577 | MARTINEZ RODRIGUEZ, JESSICA | BDA SANDIN 2934 CALLE SOL | | | | VEGA BAJA | PR | 00693 | | | First Class Mail |
| 5157415 | MARTINEZ RODRIGUEZ, JESSICA | Bda. Sandin | C/501 #2934 | | | Vega Baja | PR | 00693 | | | First Class Mail |
| 3975286 | MARTINEZ RODRIGUEZ, JESSICA | | | | | | | | | jessica20blaquie@gmail.com | Email |

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4208553 | Martinez Rodriguez, Jorge A. | HC 64 Buz 8508 | | | | Patillas | PR | 00723 | | | First Class Mail |
| 4223795 | Martinez Rodriguez, Joyce Lynn | PO Box 1255 | | | | Guayama | PR | 00785 | | | First Class Mail |
| 3880939 | MARTINEZ RODRIGUEZ, JUAN | PO BOX 1256 | | | | GUAYAMA | PR | 00784 | | | First Class Mail |
| 2448215 | Martinez Rodriguez, Lizette | P.O. BOX 1324 | | | | MAYAGUEZ | PR | 00681 | | | First Class Mail |
| 3200117 | Martinez Rodriguez, Luis Edgardo | Urb Las Campinas 3, Calle Cipres #17 V-1 | | | | Las Piedras | PR | 00771 | | | First Class Mail |
| 3776987 | Martinez Rodriguez, Lydia M. | 19 Calle 2 Parcelas Perez | | | | Arecibo | PR | 00612 | | | First Class Mail |
| 3699498 | Martinez Rodriguez, Maria del C. | HC. 44 Box 13002 | | | | Cayey | PR | 00736 | | | First Class Mail |
| 2093437 | MARTINEZ RODRIGUEZ, MARILU | PO BOX 773 | | | | MAYAGUEZ | PR | 00681-0773 | | | First Class Mail |
| 3731453 | Martinez Rodriguez, Nivia A. | Urb. Jardines del Caribe 4971 c - Reltada | | | | Ponce | PR | 00728-3524 | | | First Class Mail |
| 3286350 | Martinez Rodriguez, Sally R | P.O. Box 354 | | | | Lares | PR | 00669 | | | First Class Mail |
| 4272472 | Martinez Rodriguez, Tomasa | P.O. Box 534 | | | | Yabucoa | PR | 00767 | | | First Class Mail |
| 2831254 | Martinez Roman, Patsy | Derecho Propio | Condominio el Cordoves Apartamento 7-D | | | Guaynabo | PR | 00968 | | | First Class Mail |
| 4089703 | Martinez Rosa, Maria de L. | HC 04 Box 5846 | | | | Coamo | PR | 00769 | | | First Class Mail |
| 2227176 | MARTINEZ ROSARIO, NOEMI | URB MADELAINE | P 28 CALLE CORAL | | | TOA ALTA | PR | 00953 | | | First Class Mail |
| 4139512 | Martinez Ruiz, Gloria M | HC 7 Box 27037 | | | | Mayaguez | PR | 00680 | | | First Class Mail |
| 3890144 | Martinez Ruiz, Gloria M. | HC 07 Box 27037 | | | | Mayagüez | PR | 00680 | | | First Class Mail |
| 4153678 | Martinez Ruiz, Guillermo | 1112 Chardon | Villa Del Rio Calles | | | Ponce | PR | 00720-1931 | | | First Class Mail |
| 3731410 | MARTINEZ RUIZ, JOSE L. | 666 17 | | | | Villalba | PR | 00766 | | | First Class Mail |
| 3731293 | MARTINEZ RUIZ, JOSE L. | APARTADO 219 | | | | VILLALBA | PR | 00766 | | | First Class Mail |
| 3993036 | MARTINEZ RUIZ, JOSE L | 666 17 | | | | VILLABA PR | PR | 00766 | | | First Class Mail |
| 2005142 | MARTINEZ RUIZ, JOSE L | PO BOX 219 | | | | VILLALBA | PR | 00766-0219 | | | First Class Mail |
| 4125944 | Martinez Ruiz, Margarita del P. | Condominio Bayside Cove | 105 Ave. Arterial Hostos Apartado 153 | | | San Juan | PR | 00918-2923 | | | First Class Mail |
| 1575192 | MARTINEZ SABATER, MARIA | URB. CAOBOS | CALLE ACEROLA # 933 | | | PONCE | PR | 00716 | | | First Class Mail |
| 4313203 | Martinez Sanchez, Eleodoro | 996 Dwight St. | | | | Holyoke | MA | 01040 | | | First Class Mail |
| 4313185 | Martinez Sanchez, Julia | 551 Sector Velez | | | | Cidra | PR | 00739 | | | First Class Mail |
| 3980154 | MARTINEZ SANCHEZ, MILAGROS | 134 CONCEPCION GRACIA | | | | MAYAGUEZ | PR | 00680 | | | First Class Mail |
| 4312051 | Martinez Sanchez, Santos Maria | 524 Sec Los Velez | | | | Cidra | PR | 00739-2119 | | | First Class Mail |
| 3197957 | Martinez Santana, Aida L. | RR 1 Box 15101 | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 3289089 | Martinez Santana, Aida L. | RR 1 Box 15101 | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 3592386 | Martinez Santiago , Sonia Enid | 2911 Ave F.D. Roosevelt | | | | Ponce | PR | 00717-1226 | | | First Class Mail |
| 3869301 | Martinez Santiago , Sonia E. | 2911 Ave F. D. Roosevelt | | | | Ponce | PR | 00717-1226 | | | First Class Mail |
| 3156183 | MARTINEZ SANTIAGO, AIDA RUTH | 171 REY FERNANDO URB. MANSION REAL | | | | COTO LAUREL | PR | 00780 | | | First Class Mail |
| 3259184 | MARTINEZ SANTIAGO, AIDA RUTH | 171 CALLE REY FERNANDO MANSION REAL | | | | COTO LAUREL | PR | 00780 | | | First Class Mail |
| 3995475 | MARTINEZ SANTIAGO, AIDA RUTH | 171 CALLE REY FERNANDO MANSION REAL | | | | COTO LAUREL | PR | 00780-2604 | | | First Class Mail |
| 4074328 | Martinez Santiago, Carmen M. | Urb Villa Maria | | | | Toa Alta | PR | 00953 | | | First Class Mail |
| 4294926 | Martinez Santiago, Joel | Urb Alturas del Cafetal | B-15 Calle Anturio | | | Yauco | PR | 00698 | | | First Class Mail |
| 3948909 | Martinez Santiago, Maria del Carmen | Urb Jardines M Blanco 13-26 Calle Bamba | | | | Yauco | PR | 00698 | | | First Class Mail |
| 3611933 | Martinez Santiago, Mercedes | H.C. 07 Box 2391 | | | | Ponce | PR | 00731 | | | First Class Mail |
| 3085767 | Martinez Santiago, Nivea E | RO-68 Urb. Riochuelo c/ Plaza Sur | | | | Trujillo Alto | PR | 00976 | | | First Class Mail |
| 3806569 | Martinez Santiago, Olga | P.O. Box 561286 | | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 3890643 | Martinez Santiago, Rosalia | Rosalia Martinez Santiago | Las Pelas Calle D42 | | | Yauco | PR | 00698 | | | First Class Mail |
| 3923292 | Martinez Santiago, Sonia E. | 2911 Ave F. D. Roosevelt | Urb. Mariani | | | Ponce | PR | 00717-1226 | | | First Class Mail |
| 3397180 | Martinez Santiago, Sonia Enid | 2911 Ave. F.D. Roosevelt Urb. Mariani | | | | Ponce | PR | 00717-1226 | | | First Class Mail |
| 3757831 | MARTINEZ SANTIAGO, SONIA ENID | 2911 AVE F.D. ROOSEVELT MARIANI | | | | PONCE | PR | 00717-1226 | | | First Class Mail |
| 3789366 | MARTINEZ SANTOS, EVELYN | ESCUELA S.U. PLAYITA DE CORTADA | | | | SANTA ISABEL | PR | 00757 | | | First Class Mail |
| 3789200 | MARTINEZ SANTOS, EVELYN | PO BOX 2131 | | | | SALINAS | PR | 00751 | | | First Class Mail |
| 1772581 | MARTINEZ SIERRA, GRICELIDY | 1027 CALLE 10 NE | URB PUERTO NUEVO | | | SAN JUAN | PR | 00920 | | | First Class Mail |
| 3199113 | Martinez Sierra, Migdalia R | i-3 Calle B | Urb. El Rosario | | | Vega Baja | PR | 00693 | | | First Class Mail |
| 3186453 | Martinez Sierra, Migdalia R, | i-3 Calle B | Urb. el Rosario | | | Vega Baja | PR | 00693 | | | First Class Mail |
| 3186565 | Martinez Sierra, Migdalia R. | I-3 Calle B Urb. El Rosario | | | | Vega Baja | PR | 00693 | | | First Class Mail |
| 3735344 | MARTINEZ SOSA, VILMA | HC-04 BOX 45514 | | | | CAGUAS | PR | 00727 | | | First Class Mail |
| 4037768 | MARTINEZ SOTO, RAMONITA | PO BOX 844 | | | | ARROYO | PR | 00714 | | | First Class Mail |
| 3224703 | Martinez Sotomayor, Leida E. | 23 Calle 2 | | | | Arecibo | PR | 00612-2709 | | | First Class Mail |
| 4134539 | Martinez Sule, Vanessa | #2429 Calle Turin | Villa del Carmen | | | Ponce | PR | 00716-2221 | | | First Class Mail |
| 2134082 | Martinez Sule, Vanessa | Urb Villa Del Carmen | 2429 Calle Turin | | | Ponce | PR | 00716-2221 | | | First Class Mail |
| 255473 | MARTINEZ SULSONA, SUCN RAUL | PO BOX 6154 | | | | MAYAGUEZ | PR | 00681-6154 | | | First Class Mail |
| 3554914 | Martinez Tirado, Luz M | PO Box 1933 | | | | Yabucoa | PR | 00767-1933 | | | First Class Mail |
| 3859395 | Martinez Tirado, Luz M. | P.O. Box 1933 | | | | Yabucoa | PR | 00767-1933 | | | First Class Mail |
| 3715378 | Martinez Tirado, Luz M. | P.O. Box 1933 | | | | Yabucoa | PR | 00767-1933 | | | First Class Mail |
| 3028586 | Martinez Toro, Marta | #1139 Monte Grande Carr. 102 | | | | Cabo Rojo | PR | 00623 | | | First Class Mail |
| 3209192 | Martinez Torre, Ewin | PO Box 20068 | | | | San Juan | PR | 00928 | | | First Class Mail |
| 4156806 | Martinez Torres, Glenisse Marie | Glenisse Marie Martinez | URB. Bello Monte | B-21 Calle 15 | | Guaynabo | PR | 00969 | | | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 159 of 324

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3026842 | Martinez Torres, Glenisse Marie | URB. Bello Monte | B-21 Calle 15 | | | Guaynabo | PR | 00969 | | | First Class Mail |
| 4025800 | Martinez Torres, Luvia I. | 49 Colony Road | | | | West Springfield | MA | 01089 | | | First Class Mail |
| 4068011 | Martinez Torres, Mirta del R | Cond. Lagoplaya Apt. 2431 | | | | Toa Baja | PR | 00949 | | | First Class Mail |
| 1348726 | MARTINEZ TORRES, ULYSSES I | URB PRADERAS DEL SUR | 822 CALLE ALMACIGO | | | SANTA ISABEL | PR | 00757 | | | First Class Mail |
| 1927190 | MARTINEZ VALENTIN, EUCLIDES | HC 6 BOX 17609 | | | | SAN SEBASTIAN | PR | 00685-9805 | | | First Class Mail |
| 4176964 | Martinez Valentin, Luis Guillermo | Box 859 | | | | Salinas | PR | 00751 | | | First Class Mail |
| 4176440 | Martinez Valentin, Luis Guillermo | Box 859 | | | | Salinas | PR | 00751 | | | First Class Mail |
| 1366669 | MARTINEZ VALIENTE, MERCEDES | 890 COND ASHFORD | APT 10 E | | | CONDADO | PR | 00907 | | | First Class Mail |
| 3665421 | Martinez Vargas, Lillian | Susua Baja Sect. Las Pelas | Apt #394 | | | Yauco | PR | 00698 | | | First Class Mail |
| 147712 | Martinez Velazquez, Mario Lione | Golden Gate II | Calle Gd# 7 | | | Caguas | PR | 00727 | | | First Class Mail |
| 3201974 | MARTINEZ VELEZ, RUTH DALIA LUISA | PMB 506 609  AVE TITO CASTRO | SUITE 102 | | | PONCE | PR | 00716-0200 | | | First Class Mail |
| 3927316 | Martinez Velez, Ruth Dalia Luisa | PMB 506 | 609 Ave. Tito Castro Suite 102 | | | Ponce | PR | 00716-0200 | | | First Class Mail |
| 3944207 | Martinez Velez, Ruth Dalia Luisa | PMB 506 609 Ave. Tito Castro Suite 102 | | | | Ponce | PR | 00716-0200 | | | First Class Mail |
| 4237775 | Martinez Velez, Ruth Dalia Luisa | PMB 506 | 609 Ave. Tito Castro Suite 102 | | | Ponce | PR | 00716-0200 | | | First Class Mail |
| 4246257 | Martinez Velez, Ruth Dalia Luisa | PMB 506 | 609 Ave. Tito Castro Suite 102 | | | Ponce | PR | 00716-0200 | | | First Class Mail |
| 4245754 | Martinez Velez, Ruth Dalia Luisa | PMB 506 | 609 Ave. Tito Castro Suite 102 | | | Ponce | PR | 00716-0200 | | | First Class Mail |
| 3927316 | Martinez Velez, Ruth Dalia Luisa | PMB 506 | 609 Ave. Tito Castro Suite 102 | | | Ponce | PR | 00716-0200 | | | First Class Mail |
| 3927316 | Martinez Velez, Ruth Dalia Luisa | PMB 506 | 609 Ave. Tito Castro Suite 102 | | | Ponce | PR | 00716-0200 | | | First Class Mail |
| 3927316 | Martinez Velez, Ruth Dalia Luisa | PMB 506 | 609 Ave. Tito Castro Suite 102 | | | Ponce | PR | 00716-0200 | | | First Class Mail |
| 4245781 | Martinez Velez, Ruth Dalia Luisa | PMB 506 | 609 Ave. Tito Castro Suite 102 | | | Ponce | PR | 00716-0200 | | | First Class Mail |
| 4246272 | Martinez Velez, Ruth Dalia Luisa | PMB 506 | 609 Ave. Tito Castro Suite 102 | | | Ponce | PR | 00716-0200 | | | First Class Mail |
| 4245695 | Martinez Velez, Ruth Dalia Luisa | PMB 506 | 609 Ave. Tito Castro Suite 102 | | | Ponce | PR | 00716-0200 | | | First Class Mail |
| 4245800 | Martinez Velez, Ruth Dalia Luisa | PMB 506 | 609 Ave. Tito Castro Suite 102 | | | Ponce | PR | 00716-0200 | | | First Class Mail |
| 4246269 | Martinez Velez, Ruth Dalia Luisa | PMB 506 | 609 Ave. Tito Castro Suite 102 | | | Ponce | PR | 00716-0200 | | | First Class Mail |
| 4245683 | Martinez Velez, Ruth Dalia Luisa | PMB 506 | 609 Ave. Tito Castro Suite 102 | | | Ponce | PR | 00716-0200 | | | First Class Mail |
| 3874297 | Martinez Zayas, Wanda E. | P.O. Box 10000 - 109 | | | | Cayey | PR | 00737 | | | First Class Mail |
| 4225926 | Martinez Zayas, Wanda E. | PO Box 100000 | Suite 109 | | | Cayey | PR | 00737 | | | First Class Mail |
| 4058825 | MARTINEZ, AIDA MIRANDA | CALLE 7 D-20 URB. SYLVIA | | | | CAROZAL | PR | 00783 | | | First Class Mail |
| 1985171 | MARTINEZ, GRACIA RUIZ | 6 URB LOS MAESTROS | | | | ANASCO | PR | 00610-2510 | | | First Class Mail |
| 2415372 | MARTINEZ, HIRAM RIVERA | HC 02 BOX 3712 | | | | SANTA ISABEL | PR | 00757 | | | First Class Mail |
| 3753399 | MARTINEZ, JANET | URB. JARDINES DE LA VIA #86 | | | | NAGUABO | PR | 00718 | | | First Class Mail |
| 4152806 | Martinez, Maria Milagros Coss | CC 1 A St. 23 | | | | Caguas | PR | 00725 | | | First Class Mail |
| 3201652 | MARTINEZ, ZENAIDA  ROBLES | JARDINES DE MONTELLANOS | 205 CALLE MONTEIDILIO | | | MOROVIS | PR | 00687 | | | First Class Mail |
| 3412988 | Martinez-Medina, Edna I. | Urb. Camino Real | 113 Calle Costa Real | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3559910 | Martinez-Morales, Carmen  L | HC 04 Box 17969 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 3895432 | Martinez-Morales, Carmen L. | HC 04 Box 17969 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 3923722 | Martinez-Morales, Elba I. | HC-04 Box 17970 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 3664553 | Martinez-Morales, Elba I. | Hc-04 Box 17970 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 3822480 | Martinez-Natal, Luz I. | HC 07 Box 12406 | | | | Arecibo | PR | 00612 | | | First Class Mail |
| 3822573 | Martinez-Natal, Nydia R | HC 07 Box 12406 | | | | Arecibo | PR | 00612 | | | First Class Mail |
| 3614064 | Martinez-Perez, Norma R | Urb. La- Rambla-1795 | Sierva s-de-Maria | | | Ponce | PR | 00730-4080 | | | First Class Mail |
| 3935847 | Martinez-Reyes, Delia | Condado Moderno | L-42 17th St | | | Caguas | PR | 00725 | | | First Class Mail |
| 4154239 | Marting, Kelly de los A. | Urb Jardines de Loire Calle 2 A-2 | | | | Loiza | PR | 00772 | | | First Class Mail |
| 4238390 | MARTINO VIERA, AWILDA | CIUDAD EL RETIRO APT 709 | | | | SAN JUAN | PR | 00970 | | | First Class Mail |
| 1898912 | MARTINO VIERA, AWILDA | PO BOX 30027 | | | | SAN JUAN | PR | 00929-1027 | | | First Class Mail |
| 3201534 | Martir Padilla, Iris N. | Urb. Paseo Sol Y Mar | 549 Calle Estrella Del Mar | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3520564 | Martir Torres, Migna B. | PO Box 1709 | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 147938 | MARTORELL VAZQUEZ, JOSE R. | URB LA RIVERA E-5 | | | | ARROYO | PR | 00714 | | | First Class Mail |
| 4112076 | MAS FELICIANO, KATIRIA I | HC 2 BOX 5051 | | | | GUAYANILLA | PR | 00656-9801 | | | First Class Mail |
| 4058187 | Mas Feliciano, Katiria I. | HC 2 Box 5051 | | | | Guayanilla | PR | 00656-9801 | | | First Class Mail |
| 4246962 | Mas González, Edna V. | 5201 Par Dr. | Apt. 1126 | | | Denton | TX | 76208 | | | First Class Mail |
| 4093217 | MAS MORALES, MARIBEL | PO BOX 403 | | | | LAS MARIAS | PR | 00670 | | | First Class Mail |
| 4016107 | Mas Morales, Maribel | P.O. Box 403 | | | | Las Marias | PR | 00670 | | | First Class Mail |
| 1902644 | Mas Rodriguez, Carlos Elizabeth | HC 2 Box 22162 | | | | Mayaguez | PR | 00680-9020 | | | First Class Mail |
| 2094054 | MASS LOPEZ, MARIO | VILLA ANGEL 1 | BO RIO HONDO | | | MAYAGUEZ | PR | 00680 | | | First Class Mail |
| 1221062 | MASS RODRIGUEZ, CARLOS E | HC 2 BOX 22162 | | | | MAYAGUEZ | PR | 00680 | | | First Class Mail |
| 3552436 | Massa Dieppa, Hilda | Calle 8 F1-48 Ciudad Masso | | | | San Lorenzo | PR | 00754 | | | First Class Mail |
| 4244950 | MASSA DIEPPA, HILDA | F 1 -48 CALLE 8 | CIUDAD MASSO | | | SAN LORENZO | PR | 00754 | | | First Class Mail |
| 2338378 | Massa Figueroa, Diana E | HC 1 Box 27323 | | | | Caguas | PR | 00725-8935 | | | First Class Mail |
| 1749740 | MASSA OLMEDA, VIMARIE | URB VIRGINIA VALLEY | 623 CALLE VALLE VERDE | | | JUNCOS | PR | 00777 | | | First Class Mail |
| 3927299 | Massa Perez, Maria M. | B2-25 Calle Las Marias | Urb. Vistamar | | | Carolina | PR | 00983 | | | First Class Mail |
| 3927406 | Massa Perez, Maria M. | Nilda Rosevel Aulet Rivera | 800 Calle Piedras negraas Apt 5208 | | | San Juan | PR | 00926 | | | First Class Mail |
| 4035348 | Massa, Maria Vazquez | 104 Calle 3 Jardines del Caribe | | | | Ponce | PR | 00728 | | | First Class Mail |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 160 of 324

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3337328 | Massanet , Yara | Coop. Los Robles Apt. 1011A | Ave. Americo Miranda 405 | | | San Juan | PR | 00927 | | | First Class Mail |
| 3380184 | Massanet Novales, Wanda I. | Autoridad Aqueductos y Alcantarillados | Avenida Barbosa | | | Rio Piedras | PR | 00923 | | | First Class Mail |
| 3183219 | Massanet Novales, Wanda I. | Urb. Park Gardensvs Calle Independence G-11 | | | | San Juan | PR | 00926 | | | First Class Mail |
| 3366852 | Massanet Vazquez, Yara | Cooperativa Los Robles | Avenida Americo Miranda 405 Apt. 1011 A | | | San Juan | PR | 00927 | | | First Class Mail |
| 3325562 | Massanet, Yara | Los Robles Apt 1011A | Ave. Americo Miranda 405 | | | San Juan | PR | 00927 | | | First Class Mail |
| 3891539 | Massas Rodriguez, Diana N. | Villas de Castro Calle 15R-2 | | | | CAGUAS | PR | 00725 | | | First Class Mail |
| 3529485 | Massi Oyola, Angela | Urb. Hacienda Borinquen | 1229 Calle Hiedra | | | Caguas | PR | 00725 | | | First Class Mail |
| 3896690 | MASSOL SANTANA, MARIA  L. | 2540 Tenerife | | | | Ponce | PR | 00716-2228 | | | First Class Mail |
| 3624492 | MASSOL SANTANA, MARIA L | 2540 TENERIFE | | | | PONCE | PR | 00716-2228 | | | First Class Mail |
| 3624524 | MASSOL SANTANA, MARIA L | 2540 TENERIFE | URB. VILLA DEL CARMEN | | | PONCE | PR | 00716-2228 | | | First Class Mail |
| 3888210 | Massol Santana, Maria L. | 2540 Tenerife | Urb Villa Del Carmen | | | Ponce | PR | 00716-2228 | | | First Class Mail |
| 3885153 | Matanzo Cortes, Migdalia | PO Box 1872 | | | | Caguas | PR | 00726-1872 | | | First Class Mail |
| 3310067 | Mateo Bermudez, Vivian E. | 2 Franklin Town Blvd | Apt 1601 | | | Philadelphia | PA | 19103-1230 | | | First Class Mail |
| 3310037 | Mateo Bermudez, Vivian E. | 2 Franklin Town Blvd Apt 1601 | | | | Philadelphia | PA | 19103-1230 | | | First Class Mail |
| 1901184 | MATEO MELENDEZ, BLAS | EXT JARD DE COAMO | K21 CALLE 23 | | | COAMO | PR | 00769-2130 | | | First Class Mail |
| 3478058 | MATEO RIVERA, AWILDA | PO BOX 1187 | | | | AIBONITO | PR | 00705-1187 | | | First Class Mail |
| 2213723 | MATEO RIVERA, MIGDALIA | URB JARDINES DE SANTA ANA | CALLE 5 I - 4 | | | COAMO | PR | 00769-2563 | | | First Class Mail |
| 4185284 | Mateo Rivera, Nilda Rosa | K-21 Calle 23-Ext. Jardines de Coamo | | | | Coamo | PR | 00769 | | | First Class Mail |
| 3849275 | Mateo Rivera, Ruth N | D77 Calle Andalucia Apto. 3 | Urb. Alhambra | | | Bayamon | PR | 00957 | | | First Class Mail |
| 3822312 | MATEO RIVERA, RUTH N. | D77 C/ANDALUCIA APTO. 3 | URB ALHAMBRA | | | BAYAMON | PR | 00957 | | | First Class Mail |
| 3999877 | Mateo Rodriguez, Carmen S. | HC 04 Box 15652 | | | | Carolina | PR | 00987 | | | First Class Mail |
| 3947712 | Mateo Santiago, Obdulia | carr. 5556 k26 | | | | Coamo | PR | 00769 | | | First Class Mail |
| 3947819 | Mateo Santiago, Obdulia | PO Box 709 | | | | Coama | PR | 00769 | | | First Class Mail |
| 3552304 | Mateo Santos, Emma | Urb. La Esperanza | W 5 Calle 16 | | | Vega Alta | PR | 00692 | | | First Class Mail |
| 3557182 | Mateo Santos, Emma | Urb. La Esperanza W-S Calle 16 | | | | Vega Alta | PR | 00692 | | | First Class Mail |
| 3776839 | Mateo Torres, Maria M. | HC-04 Box 6045 | | | | Coamo | PR | 00769 | | | First Class Mail |
| 3916076 | Mateo Torres, Maria M. | HC 04 Box 6045 | | | | Coamo | PR | 00769 | | | First Class Mail |
| 3776949 | Mateo Torres, Maria M. | HC-04 Box 6045 | | | | Coamo | PR | 00769 | | | First Class Mail |
| 4035703 | MATEO TORRES, MARIA M. | HC-04 BOX 6045 | | | | COAMO | PR | 00769 | | | First Class Mail |
| 4130185 | Mateo Torres, Maria M. | HC-04 Box 6045 | | | | Coamo | PR | 00769 | | | First Class Mail |
| 4012305 | Matias Baez, Wilfredo | HC-1 Box 8496 | | | | Toa Baja | PR | 00949 | | | First Class Mail |
| 3914518 | Matias Camacho, Luz Aida | Box 41 | | | | Angeles | PR | 00611 | | | First Class Mail |
| 3986891 | Matias Lebron, Irma L. | 6635 Fort King Rd. Apt. 432 | | | | Zephrhills | FL | 33542 | | | First Class Mail |
| 4135183 | Matias Lebron, Irma L. | HC-71 Box 73082 | | | | Cayey | PR | 00736 | | | First Class Mail |
| 3263335 | Matias Leon, Judith M | Urb. Estancias del Golf Club 734 | | | | Ponce | PR | 00730 | | | First Class Mail |
| 3628178 | Matias Lopez, Felix | Urb Villa Pinares | 325 Calle Paseo Cipres | | | Vega Baja | PR | 00693 | | | First Class Mail |
| 3599150 | Matias Martinez, Myrta | Urb. Bayamon Gardens | MM22 Carmen St | | | Bayamon | PR | 00957 | | | First Class Mail |
| 2870342 | MATIAS MARTINEZ, SULLYBETH | CARR# 2 KM 138 | BO NARANJO | | | AGUADA | PR | 00602 | | | First Class Mail |
| 148451 | MATIAS MARTINEZ, SULLYBETH | HC 59 BOX 6485 | BO. NARANJO | | | AGUADA | PR | 00602 | | | First Class Mail |
| 4060397 | Matias Ortiz, Saidy | RR 02 Box 2691 | | | | Anasco | PR | 00610 | | | First Class Mail |
| 4198386 | Matias Roman, Juan | HC 59 Box 6285 | | | | Arrogo | PR | 00602 | | | First Class Mail |
| 3334252 | MATIAS ROSADO, IRMA | #1950 BOULEVARD LUIS A FERRER URB. SAN ANTONIO | | | | PONCE | PR | 00728 | | | First Class Mail |
| 3396233 | MATIAS ROVIRA, MARIA | HC02 BOX 12122 | | | | MOCA | PR | 00636 | | | First Class Mail |
| 2351176 | MATIAS RUIZ, EVELYN | BARRIO ENSENADA | | | | RINCON | PR | 00677 | | | First Class Mail |
| 4152199 | Matias Soto, Belford A. | N-1 Calle D Jardenes Arecibo | C-413 B-28 | | | Arecibo | PR | 00612-2841 | | | First Class Mail |
| 4120977 | Matias Velez, Juan Antonio | HC 01 BOX 3887 | | | | Adjuntas | PR | 00601 | | | First Class Mail |
| 1575482 | MATIAS VIALIZ, NORMA | APARTADO 617 | | | | SAN GERMÁN | PR | 00683 | | | First Class Mail |
| 4084506 | MATIAS VIALIZ, NORMA I | PO BOX 617 | | | | SAN GERMAN | PR | 00683-0617 | | | First Class Mail |
| 3182758 | MATOS ALOMAR, JOSE J. | URB VISTA DEL MORRO | F2 CALLE NICARAGUA | | | CATANO | PR | 00962 | | | First Class Mail |
| 4056789 | MATOS ARCHILLA, GLORIA E | Gloria Esther Matos | Calle 1 Solar 7A Sierra Taina B. Minillas | | | Bayamon | PR | 00956 | | | First Class Mail |
| 407603 | MATOS ARCHILLA, GLORIA E | HC- 67 BOX 15097 | | | | BAYAMON | PR | 00956 | | | First Class Mail |
| 3904673 | Matos Arroyo , Vicenta | PMB 376 Box 1283 | | | | San Lorenzo | PR | 00754 | | | First Class Mail |
| 148620 | MATOS ARROYO, MARIA DE LOS A | CALLE 4 B-29 | URB REPARTO HORIZONTE | | | YABUCOA | PR | 00767-3717 | | | First Class Mail |
| 1575491 | MATOS ARROYO, MARIBEL | APARTADO 1772 | | | | YABUCOA | PR | 00767 | | | First Class Mail |
| 3998855 | Matos Arroyo, Maribel | PO Box 1772 | | | | Yabucoa | PR | 00767 | | | First Class Mail |
| 4017658 | MATOS ARROYO, MARIBEL | APARTADO 1772 | | | | YABUCOA | PR | 00767 | | | First Class Mail |
| 1575491 | MATOS ARROYO, MARIBEL | APARTADO 1772 | | | | YABUCOA | PR | 00767 | | | First Class Mail |
| 3631174 | Matos Arroyo, Vicenta | PMB 376 Box 1283 | | | | San Lorenzo | PR | 00754 | | | First Class Mail |
| 3883152 | MATOS ARROYO, VICENTA | PMB 376 BOX 1283 | | | | SAN LORENZO | PR | 00754 | | | First Class Mail |
| 5171559 | Matos Arroyo, Vicenta | PMB 326 Box 1283 | | | | San Lorenzo | PR | 00754 | | | First Class Mail |

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4289406 | Matos Arroyo, Vicenta | Urb. Los Flamboyanes | C/1 #107 PMB 376 | Box 1283 | | San Lorenzo | PR | 00754 | | | First Class Mail |
| 3900243 | Matos Arroyo, Victor | HC 1 Box 4073 | | | | Hatillo | PR | 00659-7207 | | | First Class Mail |
| 4137199 | Matos Arroyo, Victor | PO Box 390 | | | | Bajadero | PR | 00616-0390 | | | First Class Mail |
| 3957997 | Matos Arroyo, Victor | HC1 Box 4073 | | | | Hatillo | PR | 00659-7207 | | | First Class Mail |
| 4037526 | Matos Arroyo, Victor | HC1 Box 4073 | | | | Hatillo | PR | 00659-7207 | | | First Class Mail |
| 4037658 | Matos Arroyo, Victor | P.O. Box 390 | | | | Bajadero | PR | 00616-0390 | | | First Class Mail |
| 4049810 | MATOS CALO, LUISA | URB PARQUE ECUESTRE | K16 CALLE 42 | | | CAROLINA | PR | 00987 | | | First Class Mail |
| 3380649 | Matos Caraballo, Deborah | Calle Rio Mameyes A40 | Urb River Edge Hills | | | Luquillo | PR | 00773 | | | First Class Mail |
| 3875186 | Matos Carrasquillo, Sylvia M. | P.O. Box 861 | | | | Comerio | PR | 00782 | | | First Class Mail |
| 3085206 | MATOS DIAZ, LUZ YOLANDA | PO BOX  1353 | | | | YAUCO | PR | 00698 | | | First Class Mail |
| 4073637 | Matos Elba, Marie  Socorro | Calle 4 M34 Ext. Son Antonin | | | | Caguas | PR | 00725 | | | First Class Mail |
| 3605558 | Matos Garced, Luis M. | P.O. Box 9795 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 3111068 | Matos Garcia, Luz Yolanda | PO Box 1353 | | | | Yauco | PR | 00698 | | | First Class Mail |
| 3270023 | Matos Gonzalez, Damaris | Cond. Torres De Cervantes II | 220 Calle 49 Apartamento 603B | | | San Juan | PR | 00924-3295 | | | First Class Mail |
| 3808056 | Matos Gonzalez, Felipe | PO Box 202 | | | | Canovanas | PR | 00729 | | | First Class Mail |
| 4029338 | MATOS HERNANDEZ, CARMEN E. | HC 05 BOX 27560 | | | | CAMUY | PR | 00627 | | | First Class Mail |
| 3672084 | MATOS HERNANDEZ, MARITZA | URB SANTA ELENA | N3 CALLE B | | | BAYAMON | PR | 00959 | | | First Class Mail |
| 466100 | Matos Irizarry, Wilfredo | HC 01 Box 9126 | | | | Cabo Rojo | PR | 00623-9714 | | | First Class Mail |
| 2890612 | Matos Irizarry, Wilfredo | HC-01 Box 9108 | | | | Cabo Rojo | PR | 00623-9750 | | | First Class Mail |
| 3903408 | Matos Lopez, Ramonita | Calle 616 Blg. 238 #4 | Urb. Villa Carolina | | | Carolina | PR | 00985 | | | First Class Mail |
| 231370 | MATOS LOPEZ, ROSA I | HC 01 BOX 13094 | | | | CAROLINA | PR | 00987 | | | First Class Mail |
| 3664783 | Matos Matos, Carmen E. | 2115 Calle Motillo Urb Los Caobos | | | | Ponce | PR | 00716 | | | First Class Mail |
| 3663252 | Matos Matos, Carmen E. | 2115 Calle Motillo | Urb. Los Caobos | | | Ponce | PR | 00716 | | | First Class Mail |
| 3757810 | Matos Matos, Carmen E. | 2115 Calle Motillo | Urb. Los Caobos | | | Ponce | PR | 00716 | | | First Class Mail |
| 3894523 | Matos Matos, Carmen L. | Calle Fabregos #50 | | | | Mayaguez | PR | 00680 | | | First Class Mail |
| 2977894 | Matos Morales , Robert | Urb. San Fernando | Calle 5 E12 | | | Toa alta | PR | 00953 | | | First Class Mail |
| 3801065 | Matos Negron, Carmen Milagros | C-18 Urb. Santiago Apostol | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 4036945 | Matos Ortiz, Jaime H | PO BOX 153 | | | | Barronguito | PR | 00794 | | | First Class Mail |
| 3958129 | MATOS PEREZ , MIRTA | Urb. Cerromonte Calle 1 A-7 | | | | Corozal | PR | 00783 | | | First Class Mail |
| 3855478 | Matos Perez, Mirta | Urb. Cerromonte calle 1 A-7 | | | | Corozal | PR | 00783 | | | First Class Mail |
| 3745634 | Matos Portalatin, Leida  S. | A-14 Calle 2 | | | | Bayamon | PR | 00952 | | | First Class Mail |
| 3191436 | Matos Rangel, Alicia | #5 GAUTIER BENITEZ | | | | COTO LAUREL | PR | 00780 | | | First Class Mail |
| 3891818 | Matos Rangel, Elba Elena | Urb. La Lula Calle 12 | N-19 | | | Ponce | PR | 00730 | | | First Class Mail |
| 3424022 | Matos Ranger, Elba E. | #12 Urb. La Lula | Calle 12 N 19 | | | Ponce | PR | 00730-1526 | | | First Class Mail |
| 3177525 | Matos Rargel, Olga E. | Cato Laurel | Gautier Bonila 5 | | | Ponce | PR | 00780 | | | First Class Mail |
| 1920122 | MATOS RIOS, EDUVINO | HC 1 BOX 10349 | | | | PENUELAS | PR | 00624 | | | First Class Mail |
| 2919800 | MATOS RIVERA, ANGEL  LUIS | HC -04 BOX 5879 | | | | BARRANQUITAS | PR | 00794 | | | First Class Mail |
| 3281843 | Matos Rodriguez, Elizabeth | P.O. Box 1507 | | | | Dorado | PR | 00646 | | | First Class Mail |
| 3880399 | Matos Roman, Lilliam R. | Calle Aleli K-13 Jardines de Borinquen | | | | Carolina | PR | 00985 | | | First Class Mail |
| 3211175 | Matos Torres, Mirta | Urbanizacion Marisol | Calle 4 B20 | | | Arecibo | PR | 00612 | | | First Class Mail |
| 1575661 | MATOS VAZQUEZ, PEDRO | HC 9 | BUZON 60578 | | | CAGUAS | PR | 00725 | | | First Class Mail |
| 3860389 | Matos Vega, Maria De Los A. | Calle Pedro Shuck #1248 | El Tuque | | | Ponce | PR | 00728-4747 | | | First Class Mail |
| 1575667 | MATOS ZAYAS, EVELYN | PO BOX 96 | | | | NARANJITO | PR | 00719 | | | First Class Mail |
| 4119168 | MATOS-HERNANDEZ, CARMEN E. | HC 05 Box 27560 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 4001334 | MATOS-HERNANDEZ, CARMEN E. | HC 05 BOX 27560 | | | | CAMUY | PR | 00627 | | | First Class Mail |
| 1759259 | MATTA RIVERA, CARLOS | 2P31 CALLE 41 | | | | CAROLINA | PR | 00987 | | | First Class Mail |
| 5157327 | MATTA RIVERA, CARLOS | Urb. Los Maestros | Calle Josefa Mendia | #495 | | Rio Pedras | PR | 00923 | | | First Class Mail |
| 3674479 | Mattei Madera, Marlyn | Windsor T-47 | Villa Contessa | | | Bayamon | PR | 00956 | | | First Class Mail |
| 3983942 | Mattei Madera, Marlyn | T-47 Windsor Villa Contessa | | | | Bayamon | PR | 00956 | | | First Class Mail |
| 3901748 | Mattos Estrada, Miguel Angel | G-3 Calle 13 Urb. Diplo | | | | Naguabo | PR | 00718 | | | First Class Mail |
| 3901847 | Mattos Estrada, Miguel Angel | PO Box 205 | | | | Naguabo | PR | 00718 | | | First Class Mail |
| 3514063 | Maunez Diaz, Tomas | Urb. Diplo Calle 3 L-16 | Pob 787 | | | Naguabo | PR | 00718-0787 | | | First Class Mail |
| 4132916 | MAYAGUEZ ADVANCED RADIOTHERAPHY CENTER PC | P.O. Box 3825 | | | | Mayaguez | PR | 00681 | | | First Class Mail |
| 466774 | MAYAGUEZ ADVANCED RADIOTHERAPHY CENTER PC | PO BOX 8043 | | | | MAYAGUEZ | PR | 00681-8043 | | | First Class Mail |
| 4142186 | Maymi Morales, Chelitza | Urb. Valle Arriba Heights | #D-7 Calle Cedro | | | Carolina | PR | 00983 | | | First Class Mail |
| 4103285 | MAYMI MORALES, SARITZA | URB VALLE ARRIBA HEIGHTS | V-18 CALLE ORTEGON | | | CAROLINA | PR | 00983 | | | First Class Mail |
| 3742741 | Maymi Otero, Ana M. | HC 46, Box 5598 | | | | Dorado | PR | 00646 | | | First Class Mail |
| 3921437 | Maymi Torres, Nancy | Urb. Reparto Valencia Calle 9 AH-22 | | | | Bayamon | PR | 00959 | | | First Class Mail |
| 4069461 | Maysonet Barreto, Antonia | 4E-3 Playera | | | | Bayamon | PR | 00956 | | | First Class Mail |
| 3796287 | Maysonet Barreto, Sara | 4-E-3 Playera | Lomas Verdes | | | Bayamon | PR | 00956 | | | First Class Mail |
| 3714704 | Maysonet Medina, Damaris | HC 3 Box 6630 | | | | Dorado | PR | 00646 | | | First Class Mail |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2906180 | MAYSONET RODRIGUEZ, MARIA | GA-2 5A ST URB. RIO GRANDE ESTATALES V | | | | RIO GRANDE | PR | 00745 | | | First Class Mail |
| 2091027 | MAYSONET RODRIGUEZ, MARIA | URB. BAHIA VISTAMAR | B 24 CALLE D | | | CAROLINA | PR | 00983 | | | First Class Mail |
| 4117264 | Maysonet Sanchez, Maria I. | Carretera #2 Ruta 694 | Km 1 Hm 0 | Bo Monte Rey | | Vega Alta | PR | 00692 | | | First Class Mail |
| 4090143 | Maysonet Sanchez, Maria I. | HC-83 Buzon 6222 | | | | Vega Alta | PR | 00692 | | | First Class Mail |
| 3580533 | MCCOY JORDAN , LOYD  R. | 143 SUSUA URB MONTE RIO | | | | CABO ROJO | PR | 00623 | | | First Class Mail |
| 4152381 | Medero Espanol, Delia I. | P.O.Box 9623 Cotto Station | | | | Arecibo | PR | 00613 | | | First Class Mail |
| 3508459 | Medero Soto, Maribel | HC 03 Box 12278 | | | | Carolina | PR | 00987 | | | First Class Mail |
| 2092587 | Medero Soto, Maribel | HC 3 Box 12278 | | | | Carolina | PR | 00987 | | | First Class Mail |
| 4057349 | Medina Arce, Carmen A. | PO Box 1566 | | | | Isabela | PR | 00662 | | | First Class Mail |
| 3933821 | Medina Carrasquillo, Catherine | Urb. Monterrey | Calle Madrid D-2 | | | San Lorenzo | PR | 00754 | | | First Class Mail |
| 3981726 | Medina Casiano, Mildred | A-13 Calle Escocia Glenview Gardens | | | | Ponce | PR | 00730-1617 | | | First Class Mail |
| 4113543 | MEDINA CINTRON, MAYRA | #292 CALLE AMATISTA | | | | MANATI | PR | 00674 | | | First Class Mail |
| 4135958 | MEDINA CINTRON, MAYRA | P.O. BOX 1898 | | | | VEGA BAJA | PR | 00694 | | | First Class Mail |
| 1575811 | MEDINA COLON, JOSE J | P.O.BOX 792 | | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 3007121 | MEDINA CORTES, TOMAS | HC 4 BOX 15135 | | | | ARECIBO | PR | 00612 | | | First Class Mail |
| 3743509 | MEDINA CRUZ, WILLIAM | HC 15 BOX 15857 | | | | HUMACAO | PR | 00791 | | | First Class Mail |
| 3789838 | Medina DeLeon , Hilda I. | 24985 Carr. 437 | | | | Quebradillas | PR | 00678 | | | First Class Mail |
| 3761381 | Medina Diaz, Carmen M. | Urb. Villa Palmira Calle 4 D-78 | | | | Punta Santiago | PR | 00741 | | | First Class Mail |
| 3971354 | MEDINA DIAZ, LUCIA | RR 4 BOX 3552 | | | | CIDRA | PR | 00739 | | | First Class Mail |
| 3844352 | Medina Diaz, Lucia | RR 04 3552 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 3265628 | Medina Duprey, Denise | PO Box 284 | | | | Bayamon | PR | 00960 | | | First Class Mail |
| 3780473 | Medina- Duran, Madeline | HC 08 Box 266 | | | | Ponce | PR | 00731-9445 | | | First Class Mail |
| 4107938 | Medina Ermelinda, Valentin | P.O Box 1894 | | | | Moca | PR | 00676 | | | First Class Mail |
| 3842484 | Medina Flores, Nayda Ivette | Calle Cristo Rey #427 Bo. Olimpo | | | | Guayama | PR | 00784 | | | First Class Mail |
| 3724481 | Medina Garcia, Maria de Lourdes | HC-4 Box 22013 | | | | Juana Diaz | PR | 00795-9611 | | | First Class Mail |
| 3353172 | MEDINA GARCIA, MARIELENA | LEVITOWN | PASEO CONDADO  3591 | | | TOA BAJA | PR | 00949 | | | First Class Mail |
| 3172178 | MEDINA GONZALEZ, ADA E | B1 Calle Pepita | Garced La Granja | | | Caguas | PR | 00725 | | | First Class Mail |
| 1200622 | MEDINA GONZALEZ, ADA E | HC 40 BOX 43344 | | | | SAN LORENZO | PR | 00754 | | | First Class Mail |
| 3589323 | Medina Gonzalez, Ida  N | Mirador de Bairoa 2S-2 Calle 24 | | | | Caguas | PR | 00727 | | | First Class Mail |
| 3411525 | Medina Gonzalez, Marines | 1813 La Monserrate | Urb. La Guadalupe | | | Ponce | PR | 00730 | | | First Class Mail |
| 3478174 | Medina Gonzalez, Marines | 5801 Cleveland St. | | | | Hollywood | FL | 33021 | | | First Class Mail |
| 3990019 | Medina Jimenez, Carmelo | Calle Santiago R. Palmer 53 Oeste | | | | Mayaguez | PR | 00680 | | | First Class Mail |
| 3391959 | Medina Lamboy, Hilda G. | 377 Cedar Glen Dr. | | | | Lake Alfred | FL | 33850 | | | First Class Mail |
| 3992980 | Medina Lopez, Gloricela | HC-04 Box 47786 | | | | Mayaguez | PR | 00680 | | | First Class Mail |
| 3776501 | Medina Marin, Ismael | Ismael Medina | Urb. Salimar | E5 Calle 6 | | Salinas | PR | 00751 | | | First Class Mail |
| 3776298 | Medina Marin, Ismael | PO Box 783 | | | | Salinas | PR | 00751 | | | First Class Mail |
| 3457550 | Medina Martinez, Luis  Manuel | Extension Santa Teresita Calle Santa Alodia | #3975 | | | Ponce | PR | 00730 | | | First Class Mail |
| 3611808 | Medina Medina, Luz | Box 5241 | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 3703431 | Medina Mestre, Liz  Yadira | HC-2 Box 69151 | | | | Las Piedras | PR | 00771 | | | First Class Mail |
| 3910882 | Medina Mestre, Liz Yadira | HC-2 Box 69151 | | | | Las Piedras | PR | 00771 | | | First Class Mail |
| 3371023 | MEDINA MOLINA, MIRIAM | HC 2 15861 | | | | CAROLINA | PR | 00987 | | | First Class Mail |
| 48958 | MEDINA MORALES, CONFESOR | HC 04 BOX 14270 | | | | MOCA | PR | 00676 | | | First Class Mail |
| 2334132 | MEDINA MORALES, CONFESOR | HC 4 BOX 14270 | | | | MOCA | PR | 00676 | | | First Class Mail |
| 1762783 | MEDINA MORALES, CONFESOR | HC 4 BOX 14270 | | | | MOCA | PR | 00676 | | | First Class Mail |
| 3984484 | Medina Morales, Iris D. | HC-04 Box 14245 | | | | Moca | PR | 00676 | | | First Class Mail |
| 1676421 | MEDINA MORENO, LITZY | HC 5 BOX 5801 | | | | JUANA DIAZ | PR | 00795-9768 | | | First Class Mail |
| 3564961 | Medina Muñiz, Luis A. | Carr. 113 Buzon 2434 | | | | Quebradillas | PR | 00678 | | | First Class Mail |
| 3564973 | Medina Muñiz, Luis A. | Carr. 113 Km 11.14 | | | | Quebradillas | PR | 00678 | | | First Class Mail |
| 3398139 | Medina Munoz, Marta  Y | Cond. Paisajes del Escorial 110blvd. | Media luna apt. 708 | | | Carolina | PR | 00987 | | | First Class Mail |
| 3931692 | Medina Ocasio, Rosa | Liceo #221 Bo.Cern Las Mesas | | | | Mayagüez | PR | 00682 | | | First Class Mail |
| 3357550 | MEDINA OCASIO, VILMA DEL C. | PO BOX 366 | | | | LUQUILLO | PR | 00773 | | | First Class Mail |
| 3550363 | Medina Oliveras, Angelica | PMB 413 Box 94000 | | | | Corozal | PR | 00783 | | | First Class Mail |
| 3235096 | MEDINA ORIZAL, BRENDS E | 1761 ANGUEISES VENUS GARDENS | | | | SAN JUAN | PR | 00926 | | | First Class Mail |
| 3873221 | Medina Ortiz, Dalila | 165 #11 | Calle 419 | | | Carolina | PR | 00985 | | | First Class Mail |
| 4261510 | Medina Otero, Nitzandra | Urb. Ciudad Jardin | Lila Street #101 | | | Carolina | PR | 00985 | | | First Class Mail |
| 3202109 | Medina Oyola, Glorimar | 6323 Gypsum Ct | | | | Houston | TX | 77041-6018 | | | First Class Mail |
| 3662261 | Medina Oyola, Glorimar | HC 1 Box 1083 | | | | Arecibo | PR | 00612 | | | First Class Mail |
| 2103250 | MEDINA PACHECO, MOISES | HC2 BOX 50985 | | | | COMERIO | PR | 00782 | | | First Class Mail |
| 1575978 | MEDINA PAGAN, TAWANY A | URB. ALTAGRACIA | C/GORRION H-6 | | | TOA BAJA | PR | 00949 | | | First Class Mail |
| 4019978 | MEDINA PORTALATIN, LIZANDRA | HC-5 BOX 91838 | | | | ARECIBO | PR | 00612-9520 | | | First Class Mail |
| 3864418 | Medina Quinones, Julia | Urb. Monte Sol | 441 C/ Maria E. Vazquez | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3811133 | Medina Quinones, Julio | Colinitas de Cacao 224 Calle Providencia | | | | Carolina | PR | 00987 | | | First Class Mail |
| 3859419 | Medina Ramos, Victor A. | Urb. San Antonio 149 Calle 2 | | | | Aguadilla | PR | 00692 | | | First Class Mail |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 163 of 324

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2997425 | MEDINA RIOS, NATHANAEL | HC 02 BOX 13419 | | | | GURABO | PR | 00778 | | | First Class Mail |
| 3330226 | MEDINA RIVERA, LIZAMARIE | PO BOX 6199 | STATION 1 | | | BAYAMON | PR | 00960 | | | First Class Mail |
| 3646649 | Medina Rivera, Nydia  Annie | P.O. Box 5397 | | | | Caguas | PR | 00726 | | | First Class Mail |
| 3783709 | MEDINA RIVERA, NYDIA  ANNIE | P.O. Box 190759 | | | | San Juan | PR | 00919-0759 | | | First Class Mail |
| 3259224 | MEDINA RIVERA, NYDIA  ANNIE | PO BOX 5397 | | | | CAGUAS | PR | 00726 | | | First Class Mail |
| 3321309 | Medina Rodriguez, Camille Ivette | P.O. Box 66 | | | | Bajadero | PR | 00616 | | | First Class Mail |
| 3151701 | MEDINA ROSAS, MARIA R | HC 01 BOX 6190 | | | | GUAYANILLA | PR | 00656 | | | First Class Mail |
| 468385 | MEDINA SANCHEZ, YOLANDA | BO RIO GRANDE | HC01 BOX 4824 | | | RINCON | PR | 00677 | | | First Class Mail |
| 3111745 | MEDINA SANCHEZ, YOLANDA | Yolanda Medina Sanchez | P.O. Box 1502 | | | Rincon | PR | 00677 | | | First Class Mail |
| 4195299 | Medina Santiago, Jose O | Jonderos de Adjuntas 8 | | | | Adjuntas | PR | 00601-2546 | | | First Class Mail |
| 4290767 | Medina Santiago, Olga | Urb. Monte Carlo | Calle 15 #1284 | | | San Juan | PR | 00924 | | | First Class Mail |
| 3918305 | Medina Schelmety, Luz Nidia | B-128 | Sector Campo Alegre | | | Utuado | PR | 00641 | | | First Class Mail |
| 4072879 | MEDINA SOTO, ADA N. | HC 3 BOX 51005 | | | | HATILLO | PR | 00659-6111 | | | First Class Mail |
| 4105717 | Medina Soto, Carmen Janet | HC 01 Box 5316 | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 4153006 | Medina Soto, Denis E. | 474 Calle Barbosa | | | | Moca | PR | 00676 | | | First Class Mail |
| 3462657 | MEDINA SOTO, WILLIAM | HC 1 BOX 6004 | | | | LAS PIEDRAS | PR | 00771 | | | First Class Mail |
| 3271729 | Medina Tirado, Luis Yariel | Urb Ext San Jose #2 | | | | Aguada | PR | 00602 | | | First Class Mail |
| 3925819 | MEDINA TORRES , MAYRA ENID | AK-25 C/24 URB. TOA ALTA HEIGHTS | | | | TOA ALTA | PR | 00953 | | | First Class Mail |
| 3012421 | MEDINA TORRES, LUZ E | BDA NUEVA B 28 | | | | UTUADO | PR | 00641 | | | First Class Mail |
| 2993832 | MEDINA TORRES, LUZ E. | BDA NUEVA B 28 | | | | UTUADO | PR | 00641 | | | First Class Mail |
| 3021938 | MEDINA TORRES, LUZ E. | BDA NUEVA B 28 | | | | UTUADO | PR | 00641 | | | First Class Mail |
| 3779097 | MEDINA UBILES, MINERVA | PO BOX 8412 | | | | HUMACAO | PR | 00792-8412 | | | First Class Mail |
| 3934063 | Medina Ubiles, Minerva | PO Box 8412 | | | | Humacao | PR | 00792-8412 | | | First Class Mail |
| 3969802 | Medina Ubiles, Minerva N | PO Box 8412 | | | | Humacao | PR | 00792-8412 | | | First Class Mail |
| 4002715 | Medina Vazquez, Elisania | Urb. Jaime L. Drew | Calle A #238 | | | Ponce | PR | 00730 | | | First Class Mail |
| 4132713 | Medina Vazquez, Raquel | Urb. Glenview Gdns | Q-13 Calle Elegancia | | | Ponce | PR | 00730 | | | First Class Mail |
| 3983121 | Medina Vazquez, Raquel | Urb. Glenview Gdns | Q13 Calle W22A | | | Ponce | PR | 00730-1651 | | | First Class Mail |
| 3855749 | Medina Velazquez, Ana L | HC 05 Box 15166 | | | | Moca | PR | 00679 | | | First Class Mail |
| 151143 | MEDINA VELAZQUEZ, ANA L | HC-05 BOX 15166 | | | | MOCA | PR | 00676 | | | First Class Mail |
| 3963696 | Medina Velazquez, Rafael | HC-04 Box 14237 | | | | Moca | PR | 00676 | | | First Class Mail |
| 468581 | MEDINA VELAZQUEZ, SONIA | HC-04 BOX 14237 | | | | MOCA | PR | 00676 | | | First Class Mail |
| 3042413 | Medina, Milagros Santiago | Urb Villa del Carmen | 2718 Calle Toledo | | | Ponce | PR | 00716-2235 | | | First Class Mail |
| 4289850 | Medina, Nydia | PO Box 5397 | | | | Caguas | PR | 00726 | | | First Class Mail |
| 4060683 | Medina, Ramon G. | #539 Yucatan | | | | Ponce | PR | 00722-1622 | | | First Class Mail |
| 3641511 | Medina-Duran, Madeline | HC 08 Box 266 | | | | Ponce | PR | 00731-9445 | | | First Class Mail |
| 4133407 | Medina-Duran, Madeline | HC 08 Box 266 | | | | Ponce | PR | 00731-9445 | | | First Class Mail |
| 3799637 | Medina-Duran, Madeline | HC 08 Box 266 | | | | Ponce | PR | 00731-9445 | | | First Class Mail |
| 3753209 | Medina-Duran, Madeline | HC 08 BOX 266 | | | | PONCE | PR | 00739 | | | First Class Mail |
| 4086945 | Medina-Vega , Ana M. | T-23 Eucalipto Street | Urb. Glenview | | | Ponce | PR | 00730-1656 | | | First Class Mail |
| 3494390 | Medrano Duran, Laura I. | Calle Antigua G #64 Altos De Torrimar | | | | Bayamon | PR | 00959 | | | First Class Mail |
| 3614371 | MEDTRONIC INTERNATIONAL TRADING SARL | FERNANDO VAN DERDYS, ESQ. | REICHARD & ESCALERA LLC | PO BOX 364148 | | SAN JUAN | PR | 00936-4148 | | | First Class Mail |
| 3614503 | MEDTRONIC INTERNATIONAL TRADING SARL | MR. PHILIP J. ALBERT | 710 MEDTRONIC PARKWAY LC355 | | | MINNEAPOLIS | MN | 55432 | | | First Class Mail |
| 3603036 | Medtronic Logistics LLC | Fernando Van Derdys, Esq. | Reichard & Escalera LLC | PO BOX 364148 | | SAN JUAN | PR | 00936-4148 | | | First Class Mail |
| 3628325 | Medtronic Logistics LLC | Mr. Philip J. Albert | Medtronic Logistics LLC | 710 Medtronic Parkway LC355 | | Minneapolis | MN | 55432 | | | First Class Mail |
| 3613778 | MEDTRONIC PUERTO RICO OPERATIONS COMPANY | PHILIP J. ALBERT | 710 MEDTRONIC PARKWAY LC355 | | | MINNEAPOLIS | MN | 55432 | | | First Class Mail |
| 3613709 | MEDTRONIC PUERTO RICO OPERATIONS COMPANY | REICHARD & ESCALERA LLC | FERNANDO VAN DERDYS, ESQ. | PO BOX 364148 | | SAN JUAN | PR | 00936-4148 | | | First Class Mail |
| 3234040 | MEJIA AVILA, MARLENE | CALLE JUNIN #75 | APART 908 | | | SAN JUAN | PR | 00926 | | | First Class Mail |
| 3475550 | Mejias Cepero, Rosa E. | 465 Calle Shuck Court | Urb. Floral Park | | | San Juan | PR | 00917 | | | First Class Mail |
| 3525935 | Mejias Cepero, Rosa E. | 465 Schuck Court | Urb. Floral Park | | | San Juan | PR | 00917 | | | First Class Mail |
| 3206561 | Mejias Diaz, Heroilda | HCO1-Box 3878 | | | | Lares | PR | 00669 | | | First Class Mail |
| 3348984 | MEJIAS LUGO, ORLANDO | COUNTRY CLUB 4 EXT | CALLE 514 OE 19 | | | CAROLINA | PR | 00982 | | | First Class Mail |
| 4026120 | Mejias Maldonado, Miguel  A | HC-3 Box 9434 | | | | Moca | PR | 00676 | | | First Class Mail |
| 468776 | MEJIAS MARIN, GLADYS M | P.O. BOX 189 | | | | CIALES | PR | 00638-0000 | | | First Class Mail |
| 4293604 | Mejias Rios, Awilda | Cond Balcones de San Pedro | 19 Jose de Diego Apartamento 186 | | | Guaynabo | PR | 00969-4592 | | | First Class Mail |
| 3527643 | Mejias Soto, Adamila | 2187 Calle Naranjo - Urb Los Caobos | | | | Ponce | PR | 00716 | | | First Class Mail |
| 4028532 | Mejias Soto, Adamila | 2187 Calle Naranjo | Urb. Los Caobos | | | Ponce | PR | 00716 | | | First Class Mail |
| 4227799 | Mejias Soto, Adamila | | | | | | | | | adamila1944@gmail.com | Email |
| 4124232 | Mejias Soto, Lissette | Cond. El Mirader Calle 110 Jesus Velaguez Walker Apt 204 | | | | Carolina | PR | 00987 | | | First Class Mail |
| 4085851 | Melecio Cesareo, Nilda L | PO Box 572 | | | | Toa Baja | PR | 00951 | | | First Class Mail |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 164 of 324

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1763612 | MELECIO RODRIGUEZ, DARYS | URB LAS VEGAS | 98 CALLE 14 PROY 141 | | | CATANO | PR | 00962 | | | First Class Mail |
| 151489 | Melecio Rodriguez, Darys Y | Urb Las Vegas | Calle 14 Num.98 Proy.141 | | | Catano | PR | 00962 | | | First Class Mail |
| 3480028 | Meledy Vega Echevarria | Hc 4 Box 55201 | | | | Morovis | PR | 00687 | | | First Class Mail |
| 3480029 | Meledy Vega Echevarria | Meledy Vega Echevarria  Acreedor   Hc 4 box 55201 | | | | Morovis | PR | 00687 | | | First Class Mail |
| 3480030 | Meledy Vega Echevarria | Meledy Vega Echevarria Hc 4 box 55201 | | | | Morovis | PR | 00687 | | | First Class Mail |
| 1922268 | MELENDEZ ACEVEDO, ELENA | URB TURABO GDNS | K32 CALLE 28 | | | CAGUAS | PR | 00727-5901 | | | First Class Mail |
| 3226959 | Melendez Algarin, Hugo N | RR 8 Box 9041 Bo Dajaos | | | | Bayamon | PR | 00956 | | | First Class Mail |
| 3777241 | MELENDEZ ALICEA, JUAN | PO BOX 426 | | | | OROCOVIS | PR | 00720-0426 | | | First Class Mail |
| 3896838 | Melendez Alicea, Juan | PO Box 426 | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 3982296 | Melendez Alsina, Elizabeth | HC 73 Box 6164 | | | | Cayey | PR | 00736 | | | First Class Mail |
| 3955344 | Melendez Alvarado, Betty | Buzon 206 | Urb. Sierra Real | | | Cayey | PR | 00736-9004 | | | First Class Mail |
| 2852739 | MELENDEZ APONTE, ROBERTO | 2420 AVE DR ALBIZU CAMPOS | | | | RINCON | PR | 00677-2414 | | | First Class Mail |
| 35774 | MELENDEZ AYALA, CARMEN M. | RR 1 BOX 12093 | | | | MANATI | PR | 00674 | | | First Class Mail |
| 3277142 | Melendez Bermudez, Luz | 51 Calle Ramon Power | | | | Coamo | PR | 00769 | | | First Class Mail |
| 3710884 | Melendez Cabrera, Miriam G | Villa El Encanto | Calle 6 H53 | | | Juana Díaz | PR | 00795 | | | First Class Mail |
| 3596522 | MELENDEZ CABRERA, MIRIAM G | VILLA EL ENCANTO CALLE 6 H53 | | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 3590207 | Melendez Cabrera, Miriam G. | Villa El Encanto | Calle 6 H53 | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3833885 | Melendez Cabrera, Miriam G. | Villa El Encanto Calle 6H53 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3978107 | Melendez Colon, Francisco | HC 2 Box 5878 | | | | Salinas | PR | 00751 | | | First Class Mail |
| 3378105 | Melendez Colon, Modesta | HC-03 Box 11061 | | | | Juana Diaz | PR | 00795-9856 | | | First Class Mail |
| 3707218 | MELENDEZ COLON, SATURNILO | URB. FERRY BARRANCAS | 333 CALLE CRISANTUROS | | | PONCE | PR | 00730-4324 | | | First Class Mail |
| 3864737 | Melendez Cruz , Mayra | Urb. Alturas De Vega Baja | Calle FF II - 45 | | | Vega Baja | PR | 00693 | | | First Class Mail |
| 3237710 | Melendez Cruz, Sandra D. | RR-03 Box 10155-25 | | | | Toa Alta | PR | 00953 | | | First Class Mail |
| 2131340 | MELENDEZ CRUZ, SONIA I | P O BOX 1827 | | | | TOA BAJA | PR | 00951 | | | First Class Mail |
| 151770 | MELENDEZ CURETTY, NILKA M. | CALLE 505 BLQ. 215 #35 | VILLA CAROLINA | | | CAROLINA | PR | 00984 | | | First Class Mail |
| 4270334 | Melendez de Alba, Ruth  M | HCI 3433 Calle Robles #500 | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 3336919 | Melendez De Leon, Ruth M. | Calle JJ-Bloque II-19 | Urb. Alturas de Vega Baja | | | Vega Baja | PR | 00693 | | | First Class Mail |
| 1576203 | MELÉNDEZ DELGADO, MARIA  S. | PO BOX 672 | | | | CIDRA | PR | 00739 | | | First Class Mail |
| 3677504 | Melendez Delgado, Maria S. | PO Box 672 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 3738933 | Melendez Delgado, Maria S. | PO Box 9860 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 3728419 | Melendez Delgado, Maria S. | PO Box 672 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 3440409 | Melendez Diaz, Damarys | J 5 Calle 7 | Urb. La Esperanza | | | Vega Alta | PR | 00692 | | | First Class Mail |
| 3593399 | Melendez Feliciano, Alex | URB. Miraflores 50-20 Calle 54 | | | | Bayamon | PR | 00957-3851 | | | First Class Mail |
| 4271801 | Melendez Feliciano, Alex | 50-20 54 Urb. Miraflores | | | | Bayamon | PR | 00957-3851 | | | First Class Mail |
| 4290002 | Melendez Fraguada, Eva E | PO BOX 361 | | | | Canovanas | PR | 00729 | | | First Class Mail |
| 3122832 | Melendez Fraguada, Eva E. | P.O. Box 361 | | | | Canovanas | PR | 00729 | | | First Class Mail |
| 3895113 | MELENDEZ GONZALEZ, EDWIN | HC-02 BOX 8500 | | | | GUAYANILLA | PR | 00656 | | | First Class Mail |
| 3966436 | MELENDEZ GREEN, SOL MARITZA | HC-08 BOX 38844 | | | | CAGUAS | PR | 00725-9420 | | | First Class Mail |
| 3350630 | MELENDEZ HERRERA, ELIZABETH | CALLE P U3 MONTE BRISAS 2 | | | | FAJARDO | PR | 00738 | | | First Class Mail |
| 469489 | MELENDEZ LEBRON, JUAN JOSE | CALLE ENRIQUE GONZALEZ | 121 OESTE | | | GUAYAMA | PR | 00784 | | | First Class Mail |
| 4265568 | Melendez Luna , Maria  I | Il Gautier Benitez | | | | Cidra | PR | 00739 | | | First Class Mail |
| 1925476 | MELENDEZ LUNA, ENRIQUE | 11 CALLE GAUTIER BENITEZ | | | | CIDRA | PR | 00739 | | | First Class Mail |
| 3876343 | Melendez Luna, Maria I. | 11 Gautier Benitez | | | | Cidra | PR | 00739 | | | First Class Mail |
| 3182205 | Melendez Luyando, Linda | Daguao | Buzon 195 | | | Naguabo | PR | 00718 | | | First Class Mail |
| 3182233 | Melendez Luyando, Linda | Urb. Altamira Calle Oceano D35 | | | | Fajardo | PR | 00738 | | | First Class Mail |
| 3323077 | Melendez Maisonet, Wanda | Calle Monte Ararat #319 | | | | Manati | PR | 00674 | | | First Class Mail |
| 3422508 | Melendez Maldonado, Erika | Cond. Santa Maria 2 | Calle 501 Modesta Apt. 504 | | | San Juan | PR | 00924 | | | First Class Mail |
| 3285043 | Melendez Maldonado, Erika | Cond. santa maria 2 | Calle 501 modesta apt.504 | | | San Juan | PR | 00924 | | | First Class Mail |
| 4143090 | Melendez Maldonado, Miguel Angel | 7719 Dr. Tommayrac Apt 506 | | | | Ponce | PR | 00717 | | | First Class Mail |
| 3210397 | Melendez Marrero, Yanice M. | #26 calle Rubi | Quintas de Tortuguero | | | Vega Baja | PR | 00693 | | | First Class Mail |
| 3739829 | Melendez Martinez, Alda | X 32 18 Turaho Gardens | | | | Caguas | PR | 00727 | | | First Class Mail |
| 3285792 | Melendez Martinez, Marcelina | Calle Barcelo 120 | | | | Barranquitas | PR | 00794 | | | First Class Mail |
| 4144398 | Melendez Martinez, Marcelina | 120 Calle Barcelo | | | | Barranquitas | PR | 00794 | | | First Class Mail |
| 4188040 | Melendez Melendez, Elsie E. | C-7 Calle E | | | | Fajardo | PR | 00738 | | | First Class Mail |
| 3611537 | Melendez Melendez, Gloria  Ivelisse | PO Box 401 | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 3645378 | Melendez Melendez, Gloria Ivelisse | P.O. Box 401 | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 469613 | Melendez Melendez, Gloria Ivelisse | PO Box 401 | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 3687105 | Melendez Melendez, Gloria Ivelisse | PO Box 401 | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 2847187 | MELENDEZ MELENDEZ, JOSE | 13 BDA CANTERA AVE ROBERTO DIAZ | | | | CAYEY | PR | 00736 | | | First Class Mail |
| 3391534 | MELENDEZ MELENDEZ, JULIA VIRGINIA | PO BOX 401 | | | | OROCOVIS | PR | 00720 | | | First Class Mail |
| 3618359 | Melendez Melendez, Margarita | P.O. Box 401 | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 469205 | Melendez Melendez, Noradalin | HC 44 Box 13272 | | | | Cayey | PR | 00736 | | | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 165 of 324

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2108906 | MELENDEZ MELENDEZ, NORADALIN | HC 44 BOX 13272 | | | | CAYEY | PR | 00736 | | | First Class Mail |
| 3500053 | Melendez Morales, Mayrim | RR1 Box 10860 | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 3406018 | Melendez Morales, Mayrin | RR1 Box 10860 | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 3507981 | Melendez Morales, Mayrin | RR1 Box 10860 | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 3915271 | Melendez Nieves, Ruben | Z-13 Calle 18 Jardines Country Club | | | | Carolina | PR | 00983 | | | First Class Mail |
| 2108379 | MELENDEZ OJEDA, NOEL | HC02 BOX 11185 | | | | LAJAS | PR | 00667 | | | First Class Mail |
| 4128654 | Melendez Ortiz, Jose M. | Aveaida Barbosa 606 | | | | Rio Piedras | PR | 00936 | | | First Class Mail |
| 4128597 | Melendez Ortiz, Jose M. | Box 334 Naguabo | | | | Naguabo | PR | 00718 | | | First Class Mail |
| 3971616 | Melendez Ortiz, Yaritza | URB Vista Bella E5 Calle 3 | | | | Bayamon | PR | 00956 | | | First Class Mail |
| 3487478 | Melendez Ramirez, Karla M. | 130 Town Center Blvd | Apt. 3201 | | | Clermont | FL | 34714 | | | First Class Mail |
| 3902831 | Melendez Ramirez, Karla M. | 130 Town Center Blvd Apt 3201 | | | | Clermont | FL | 34714 | | | First Class Mail |
| 3767193 | Melendez Ramirez, Karla M. | 130 Town Center Blvd Apt. 3201 | | | | Clermont | FL | 34714 | | | First Class Mail |
| 3878377 | Melendez Ramirez, Karla M. | 130 Town Center Blvd Apt 3201 | | | | Clermont | FL | 34714 | | | First Class Mail |
| 3772486 | Melendez Ramirez, Karla M. | 130 Town Center Blvd Apt 3201 | | | | Clermont | FL | 34714 | | | First Class Mail |
| 3133464 | Melendez Ramos , Brenda E. | 500 Ave. Los Filtros | Box 118 | Cond. Boulevard del Rio II | | Guaynabo | PR | 00971 | | | First Class Mail |
| 2248683 | Melendez Rentas, Sonia | Hc 6 Box 21583 | | | | Ponce | PR | 00731-9611 | | | First Class Mail |
| 4008839 | Melendez Reyes, Miriam | HC 1 Box 3119 | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 4223801 | Melendez Reyes, Miriam | HC 1 Box 3119 | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 3513361 | Melendez Reyes, Yadira | Barrio Quebrada Cruz Sector | Los Pachecos | RR-6 Box 7281 | | Toa Alta | PR | 00953 | | | First Class Mail |
| 3537487 | Melendez Rios, Dagma I. | Bo. Cantera #45 | | | | Manati | PR | 00674 | | | First Class Mail |
| 3296528 | Melendez Rios, Madelyn | #2 Lourdes Garcia | Reparto Garcia | | | Manati | PR | 00674 | | | First Class Mail |
| 5157331 | MELENDEZ RIVERA, ANA I | Urb Reina de los Angeles | Calle 9 L-13 | | | Gurabo | PR | 00778 | | | First Class Mail |
| 2307575 | MELENDEZ RIVERA, ANA I | URB. MONTE SUBACIO CALLE 9L- 13 | | | | JURABO | PR | 00778 | | | First Class Mail |
| 1753414 | MELENDEZ RIVERA, ANA N | 1099 CALLE ALBIZIA | | | | PONCE | PR | 00716 | | | First Class Mail |
| 4334458 | Melendez Rivera, Carmen D. | PO Box 801413 | | | | Coto Laurel | PR | 00780-1413 | | | First Class Mail |
| 4332430 | Melendez Rivera, Carmen D. | Vanessa Hernandez Rodriguez, Esq | 4140 Aurora Street Suite 1 | | | Ponce | PR | 00717-1203 | | | First Class Mail |
| 3479561 | Melendez Rivera, Elisandra | HC 05 Box 5432 | | | | Juana Diaz | PR | 00795-9719 | | | First Class Mail |
| 3238484 | MELENDEZ RIVERA, IDALIA | COND. GOLDEN TOWER APT. 302 | | | | CAROLINA | PR | 00983 | | | First Class Mail |
| 3498153 | Melendez Rivera, Isabel | Cond. Tibes Town House B-2 Apt.#11 | | | | Ponce | PR | 00730-2160 | | | First Class Mail |
| 1776629 | Melendez Rivera, Ivette | E-27 CALLE NEISY Sta. Rosa | | | | CAGUAS | PR | 00725 | | | First Class Mail |
| 3533184 | Melendez Rivera, Lourdes A. | HC 73 Box 6114 | | | | Cayey | PR | 00736 | | | First Class Mail |
| 3869376 | Melendez Rivera, Luz M | HC-2 Box 7458 | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 3857915 | MELENDEZ RIVERA, LUZ M | HC-2 BOX 7458 | | | | OROCOVIS | PR | 00720 | | | First Class Mail |
| 3675817 | Melendez Rivera, Luz M. | HC-2 Box 7458 | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 3937321 | Melendez Rivera, Luz M. | HC-2 Box 7458 | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 4146743 | Melendez Rivera, Rosa Julia | E-27 Calle Puerto Rico | Urb. Las Antillas | | | Salinas | PR | 00751-1606 | | | First Class Mail |
| 152489 | MELENDEZ RODRIGUEZ, AMARILIS | BOX 162 | | | | TOA ALTA | PR | 00954 | | | First Class Mail |
| 3933163 | Melendez Rodriguez, Diana J | Cond. La Morada Edif 205 | Calle Jose Oliver 1121 | | | San Juan | PR | 00918 | | | First Class Mail |
| 4134328 | Melendez Rodriguez, Diana J | Departmento Educacion, Asistente de Educ. Esp | Teniente Cesar Gonzalez Ave Chardon | | | San Juan | PR | 00918 | | | First Class Mail |
| 3303024 | MELENDEZ RODRIGUEZ, ELBA E. | 535 ANTONIO R. BARCELO | | | | CAYEY | PR | 00736 | | | First Class Mail |
| 4184193 | Melendez Rodriguez, Elba E. | 535 Antonio R. Barcelo | | | | Cayey | PR | 00736 | | | First Class Mail |
| 3884558 | Melendez Rodriguez, Irene | HC-02 Box 50711 | | | | Comerio | PR | 00782 | | | First Class Mail |
| 3077277 | Melendez Rodriguez, Kendra M | PO Box 1388 | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 3133849 | Melendez Rodriguez, Kendra M | PO Box 1388 | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 2139541 | MELENDEZ RODRIGUEZ, WILFREDO | ALTURAS DE BAYAMON | 75 PASEO C | | | BAYAMON | PR | 00956 | | | First Class Mail |
| 3888152 | Melendez Rodriguez, Elliot | Urb. Fuentebella | C/ Modena #1559 | | | Toa Alta | PR | 00953 | | | First Class Mail |
| 3233904 | MELENDEZ ROSA, ARNALDO | RR 12 BOX 10040 | | | | BAYAMON | PR | 00956-9643 | | | First Class Mail |
| 4093632 | Melendez Rosa, Myriam Ruth | C/4 I 11 Jardenes de Convernas | | | | Canovanas | PR | 00729 | | | First Class Mail |
| 3876354 | Melendez Rosado, Cruz N | Apt 392 | | | | Corozal | PR | 00783 | | | First Class Mail |
| 4153959 | Melendez Rosado, Yolanda | Bo Arenas Sector Los Pinos Carr. 734 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 3951027 | Melendez Rosado, Yolanda | PO Box 11998 Suite # 178 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 3053756 | Melendez Sanchez, Enid E | The Rivera Group | Gabriela Rivera | PO Box 360764 | | San Juan | PR | 00936 | | | First Class Mail |
| 2989992 | Melendez Sanchez, Enid E | Urb Oasis GDNS | I10 Calle Noriega | | | Guaynabo | PR | 00969-3416 | | | First Class Mail |
| 4154010 | Melendez Santiago, Haydee | Centro Gubernamental 4to Piso | | | | Caguas | PR | 00926 | | | First Class Mail |
| 4109987 | Melendez Santiago, Haydee | Urb. Fairview c/Martin quilaz 697 | | | | San Juan | PR | 00926 | | | First Class Mail |
| 4188422 | Melendez Santiago, Roberto | 368 Cedro Fdo Cdenas 363 | | | | Fajardo | PR | 00738 | | | First Class Mail |
| 3533060 | Melendez Tirado , Ana Maria | PO Box 959 | | | | Aguas Buenas | PR | 00703 | | | First Class Mail |
| 3935607 | Melendez Torres, Brunilda | PO Box 1889 | | | | Vega Baja | PR | 00694 | | | First Class Mail |
| 3426637 | Melendez Vazquez, Darlene | Urb. Notre Dame H-17 San Clemente | | | | Caguas | PR | 00725 | | | First Class Mail |
| 3962530 | MELENDEZ VEGA, DOMINGO | HC 1 BOX 4314 | | | | ARROYO | PR | 00714 | | | First Class Mail |
| 3907002 | Melendez Velazquez, Claribel | 1727 Cupido Venus Garden | | | | San Juan | PR | 00926 | | | First Class Mail |
| 3869025 | Melendez Velazquez, Glorymar | 35 Valles de Cidra | | | | Cidra | PR | 00739 | | | First Class Mail |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 166 of 324

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3569813 | MELENDEZ VELEZ, EDDA N | AX-16 MONTE REY VENUS GARDENS | | | | SAN JUAN | PR | 00926 | | | First Class Mail |
| 3099029 | Melendez Velez, Jackeline | 88 Eugenio Sanchez Lopez | | | | Manati | PR | 00674-0000 | | | First Class Mail |
| 3551054 | MELENDEZ VELEZ, NADINE | PO BOX 10733 | | | | PONCE | PR | 00732 | | | First Class Mail |
| 3304146 | Melendez, Brunilda Flores | 2102 RED VALLEY DR | | | | HOUSTON | TX | 77049 | | | First Class Mail |
| 4266259 | Melendez, Domingo Falcon | HC05 Box 6874 | | | | Aguas Buenas | PR | 00703-9026 | | | First Class Mail |
| 4111321 | Melendez, Elisandra | HC 05 Box 5432 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3535769 | Melendez, Jose | Urb.Vistas Del Mar | 2512 Calle Nacar | | | Ponce | PR | 00716 | | | First Class Mail |
| 3454324 | MELENDEZ, KARLA M | 130 Town Center Blvd APT 3201 | | | | Clermont | FL | 34714 | | | First Class Mail |
| 3453035 | Melendez, Karla M | 130 Town Center Blvd APT 3201 | | | | Clermont | FL | 34714 | | | First Class Mail |
| 3429179 | Melendez, Karla M | 130 Town Center Blvd APT 3201 | | | | Clermont | FL | 34714 | | | First Class Mail |
| 3384239 | Melendez, Karla M. | 130 Town Center Blvd APT 3201 | | | | Clermont | FL | 34714 | | | First Class Mail |
| 3333699 | Melendez, Karla M. | 130 Town Center Blvd APT 3201 | | | | Clermont | FL | 34714 | | | First Class Mail |
| 3435558 | Melendez, Karla M. | 888 Orchid Grove Blvd | | | | Davenport | FL | 33837-9050 | | | First Class Mail |
| 3458913 | Melendez, Karla M. | 130 Town Center Blvd APT 3201 | | | | Clermont | FL | 34714 | | | First Class Mail |
| 3392823 | Melendez, Karla M. | 130 Town Center Blvd Apt 3201 | | | | Clermont | FL | 34714 | | | First Class Mail |
| 3610998 | MELIA MUNIZ, EVELYN | URB FLORAL PARK | 118 CALLE PARIS | | | SAN JUAN | PR | 00917 | | | First Class Mail |
| 2089553 | MELIA MUNIZ, MADELINE | URB FLORAL PARK | 118 CALLE PARIS | | | SAN JUAN | PR | 00917 | | | First Class Mail |
| 3693564 | MENAY RUIZ, MARIA  DE LOS A. | 2197 CALLE NUEVA VIDA | | | | YAUCO | PR | 00698 | | | First Class Mail |
| 3880764 | Menay Ruiz, Maria de los A. | 2197 Calle Nueva Vida | | | | Yauco | PR | 00698-4886 | | | First Class Mail |
| 4018828 | Menay Ruiz, María  De Los Angeles | 2197 Calle Nueva Vida | | | | Yauco | PR | 00698 | | | First Class Mail |
| 299867 | MENAY RUIZ, MARIA DE LOS A. | 2197 NUEVA VIDA | | | | YAUCO | PR | 00698 | | | First Class Mail |
| 3887276 | Menay Ruiz, Maria de los A. | 2197 Calle Nueva Vida | | | | Yauco | PR | 00698 | | | First Class Mail |
| 3946001 | Menay Ruiz, Maria de los A. | 2197 Calle Nueva Vida | | | | Yauco | PR | 00698 | | | First Class Mail |
| 3892329 | Menay Ruiz, Maria de los A. | 2197 Calle Nueva Vida | | | | Yauco | PR | 00698 | | | First Class Mail |
| 3903690 | Menay Ruiz, Maria de los A. | 2197 Calle Nueva Vida | | | | Yauco | PR | 00698 | | | First Class Mail |
| 3940113 | Menay Ruiz, Maria de los A. | 2197 Calle Nueva Vida | | | | Yauco | PR | 00698 | | | First Class Mail |
| 3946046 | Mendez Barreto, Ana D. | HC 02 Box 20763 | | | | Aguadilla | PR | 00603 | | | First Class Mail |
| 4011519 | Mendez Barreto, Nereida | HC 04 Box 13518 | | | | Moca | PR | 00676 | | | First Class Mail |
| 3995842 | Mendez Barreto, Nereida | HC-04 | Box 13518 | | | Moca | PR | 00676 | | | First Class Mail |
| 4145196 | Mendez Borrero, Wanda I. | Box 714 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 4116729 | MENDEZ CAMILO, JANNETTE | 27 Z-11 URB. CIUDAD UNIVERSITERIA | | | | TRUJILLO ALTO | PR | 00976 | | | First Class Mail |
| 1576522 | MENDEZ CAMILO, JANNETTE | C/21 P12 | VILLAS DE CANEY | | | TRUJILLO ALTO | PR | 00976 | | | First Class Mail |
| 4148236 | Mendez Caraballo, Carmen M. | Bo Obrero Station | Box 7186 | | | Santurce | PR | 00916 | | | First Class Mail |
| 4066356 | MENDEZ COLON, LAURA E | PO BOX 7951 | | | | CAGUAS | PR | 00726 | | | First Class Mail |
| 4066433 | MENDEZ COLON, LAURA E | URB. TURABO GARDENS III CALLE 34 | R-1527 | | | CAGUAS | PR | 00725 | | | First Class Mail |
| 4135223 | Mendez Crespo, Maria A | PO Box 41149 | | | | San Juan | PR | 00940-1149 | | | First Class Mail |
| 470735 | Mendez Crespo, Maria A | Urb Las Veredas | Calle Lauresles #65 | | | Camuy | PR | 00627 | | | First Class Mail |
| 153292 | MENDEZ CRUZ, MARISOL | CALLE IGLESIAS | BUZON 26 | BO LAVADERO | | HORMIGUEROS | PR | 00660 | | | First Class Mail |
| 3020607 | MENDEZ CRUZ, MARISOL | P.O. BOX 411 | | | | CABO ROJO | PR | 00623 | | | First Class Mail |
| 5157329 | MENDEZ CRUZ, MARISOL | Urb. Rivera B-15 | | | | Cabo Rojo | PR | 00623 | | | First Class Mail |
| 2960927 | MENDEZ CRUZ, RAUL | URB. LA MILAGROSA | F 12 CALLE RUBI | | | SABANA GRANDE | PR | 00637 | | | First Class Mail |
| 4289790 | Mendez Cuevas, Ada | Box 9153 | | | | Mayaguez | PR | 00681 | | | First Class Mail |
| 4102419 | Mendez Cuevas, Ada I | Box 7153 | | | | Mayaguez | PR | 00681 | | | First Class Mail |
| 4130370 | Mendez Cuevas, Ada I. | Box 7153 | | | | Mayaguez | PR | 00681 | | | First Class Mail |
| 4102059 | Mendez Cuevas, Margarita | Estancias Del Rio | 192 Calle Guayanes St. | | | Hormigueros | PR | 00660 | | | First Class Mail |
| 3951945 | Mendez Cuevas, Silvia | #302 Calle Bellevue | Villa Palmeras | | | San Juan | PR | 00915 | | | First Class Mail |
| 4054226 | Mendez de Jesus, Carmen | Apartado 481 | | | | Rio Grande | PR | 00745 | | | First Class Mail |
| 4079553 | Mendez de la Paz, Wanda I | Urb Metropolis C-1 HI17 | | | | CAROLINA | PR | 00987 | | | First Class Mail |
| 4067169 | MENDEZ DE LA PAZ, WANDA I. | URB. METROPOLIS 4 TA SECC | C-1 HI17 | | | CAROLINA | PR | 00987 | | | First Class Mail |
| 4297311 | Mendez Escobales, Norma D. | HC 03 Box 18217 | | | | Utuado | PR | 00641 | | | First Class Mail |
| 3365705 | Mendez Figueroa, Rosa M. | PO Box 512 | | | | Quebradillas | PR | 00678 | | | First Class Mail |
| 3863911 | Mendez Gerena, Raul | 19 Calle 2 Parcelas Perez | | | | Arecibo | PR | 00612 | | | First Class Mail |
| 470792 | MENDEZ GONZALEZ, ELIZABETH | CALLE 6 G-17 | URB. SANTA ELENA | | | BAYAMON | PR | 00957 | | | First Class Mail |
| 4289354 | Mendez Gonzalez, Felix A | Po Box 362243 | | | | San Juan | PR | 00936-2243 | | | First Class Mail |
| 3533232 | Méndez Hernández, Amarilis | PO Box 533 | | | | Moca | PR | 00676 | | | First Class Mail |
| 3616379 | Mendez Hernandez, Carmen M | Box 1496 | | | | Anasco | PR | 00610 | | | First Class Mail |
| 3922903 | Mendez Hernandez, Carmen M. | PO Box 1496 | | | | Anasco | PR | 00610 | | | First Class Mail |
| 3690248 | Mendez Hernandez, Jenny | Apartado 1358 | | | | Moca | PR | 00676 | | | First Class Mail |
| 3498448 | Mendez Lopez, Rosseline | HC 5 Box 58276 | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 3510213 | Mendez Martinez, Carmen M | #1569 Sorrento St. Fuente Bella | | | | Toa Alta | PR | 00953 | | | First Class Mail |
| 3896116 | Mendez Martinez, Olga  V. | P.O. Box 1053 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 4133206 | Mendez Martinez, Olga V | PO Box 1053 | | | | Camuy | PR | 00627 | | | First Class Mail |

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3659821 | Mendez Martinez, Olga V | PO Box 1053 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 3155645 | Mendez Mendez, Irma L. | HC-01 Box 5382 | | | | Moca | PR | 00676 | | | First Class Mail |
| 3157994 | Mendez Mendez, Magdalena | HC-01 Box 5382 | | | | Moca | PR | 00676 | | | First Class Mail |
| 3419957 | Mendez Mendez, Virmary | 412 Calle Experimental | | | | Isabela | PR | 00662 | | | First Class Mail |
| 3363711 | Mendez Millet, Jose Ruben | Urb. Pedregales #42 | | | | Rio Grande | PR | 00745 | | | First Class Mail |
| 4293995 | Mendez Mojica, Gladys | Hacienda Real | 493 Calle Coqui Blanco | | | Carolina | PR | 00987 | | | First Class Mail |
| 4177537 | Mendez Muniz, Nelson | HC3 Box 18607 | | | | Quebradillas | PR | 00678 | | | First Class Mail |
| 3874528 | Mendez Munoz, Ela N | #17 Calle Cambija | | | | Rincon | PR | 00677 | | | First Class Mail |
| 4056716 | Méndez Muñoz, Ela N. | #17 Calle Cambija | | | | Rincón | PR | 00677 | | | First Class Mail |
| 3979452 | Mendez Munoz, Elba N | #17 Calle Cambija | | | | Rincon | PR | 00677 | | | First Class Mail |
| 3998888 | Mendez Munoz, Elba N. | #17 Calle Cambija | | | | Rincon | PR | 00677 | | | First Class Mail |
| 4003730 | Mendez Munoz, Elba N. | #17 Calle Cambija | | | | Rincon | PR | 00677 | | | First Class Mail |
| 4010235 | Mendez Munoz, Elba N. | 17 Calle Cambija | | | | Rincon | PR | 00677 | | | First Class Mail |
| 3971201 | Mendez Munoz, Elva N. | #17 Calle Cambija | | | | Rincon | PR | 00677 | | | First Class Mail |
| 3981197 | Mendez Munoz, Myriam | #17 Calle Cambija | | | | Rincon | PR | 00677 | | | First Class Mail |
| 3934525 | Mendez Munoz, Myriam | Calle Cambija #17 | | | | Rincon | PR | 00677 | | | First Class Mail |
| 3726434 | Mendez Munoz, Myriam | #17 Calle Cambija | | | | Rincon | PR | 00677 | | | First Class Mail |
| 1798110 | Méndez Muñoz, Myriam | #17 Calle Cambija | | | | Rincon | PR | 00677 | | | First Class Mail |
| 1798110 | Méndez Muñoz, Myriam | #17 Calle Cambija | | | | Rincon | PR | 00677 | | | First Class Mail |
| 471041 | Mendez Padilla, Luis A | Hc 04 Box 7242 | | | | Corozal | PR | 00783 | | | First Class Mail |
| 3305166 | Méndez Pagán, Walesca E. | HC 01 Box 7886 | | | | Aguas Buenas | PR | 00703 | | | First Class Mail |
| 3357124 | MENDEZ PEREZ, AWILDA | 200 CRESSFELL ROAD | | | | IRMO | SC | 29063 | | | First Class Mail |
| 153686 | Mendez Perez, Carlos M | Urb Medina | B 20 Calle 3 | | | Isabela | PR | 00662 | | | First Class Mail |
| 3502996 | Mendez Perez, Irma E | PO Box 182 | | | | Moca | PR | 00676 | | | First Class Mail |
| 3990943 | MENDEZ PEREZ, IRMA E | BOX 182 | | | | MOCA | PR | 00676 | | | First Class Mail |
| 3579452 | MENDEZ PEREZ, IRMA E. | PO BOX 182 | | | | MOCA | PR | 00676 | | | First Class Mail |
| 4074785 | Mendez Perez, Irma E. | Box 182 | | | | Moca | PR | 00676 | | | First Class Mail |
| 4016655 | Mendez Perez, Wanda Zoe | 16 Paseo Gaviotas Urb. Soly Mar | | | | Isabela | PR | 00662 | | | First Class Mail |
| 3495591 | Mendez Ramirez, Karla M. | 130 Town Center Blvd | Apt. 3201 | | | Clermont | FL | 34714 | | | First Class Mail |
| 3617154 | Mendez Ramos, Hasmir | HC-01 Box 4659C | | | | Camuy | PR | 00627 | | | First Class Mail |
| 3819397 | Mendez Ramos, Wanda | Urbanizacin Villas #29 | Del Colibri Ciraderas | | | Rincon | PR | 00677 | | | First Class Mail |
| 4035513 | Mendez Ramos, Wanda | Urb. Villas de las Praderas | Calle del Colibri #29 | | | Rincon | PR | 00677 | | | First Class Mail |
| 4043594 | Mendez Reyes, Juan L. | Bo Zarzal | Carr. 967 Km 4.4 | Box 3376 | | Rio Grande | PR | 00745 | | | First Class Mail |
| 5171529 | Mendez Reyes, Juan L. | PO Box 3376 | | | | Rio Grande | PR | 00745 | | | First Class Mail |
| 4097840 | MENDEZ RIOS, LEONARDO | HC 01 BUZON 11470 | | | | SAN SEBASTIAN | PR | 00685-9726 | | | First Class Mail |
| 3115029 | MENDEZ RIVERA, ZORAIDA | VILLA ALEGRE | 112 CALLE DIAMANTE | | | AGUADILLA | PR | 00603 | | | First Class Mail |
| 4301203 | Mendez Rodriguez, Milagros | P.O. Box 10047 | | | | Carolina | PR | 00988 | | | First Class Mail |
| 4291280 | Mendez Rodriguez, Nilda M. | PO Box 566 | | | | Anasco | PR | 00610-0566 | | | First Class Mail |
| 3818467 | Mendez Salcedo, Ediltrudis | 905 DD Urb. Jose Severo Quinones | Sanchez Rohena | | | Carolina | PR | 00985 | | | First Class Mail |
| 3879884 | Mendez Salcedo, Ediltrudis | Urb. Jose Severo Quinones | 905 DD Sanchez Rohena | | | Carolina | PR | 00985 | | | First Class Mail |
| 4065413 | Mendez Salcedo, Ediltrudis | Urb. Jose Severo Quinones | 905 DD Sanchez Rohena | | | Carolina | PR | 00985 | | | First Class Mail |
| 3889493 | Mendez Saleedo, Ediltrudis | Urb. Jose Severo Quinones | 905 DD Sanchez Rohena | | | Carolina | PR | 00985 | | | First Class Mail |
| 300012 | MENDEZ SALINAS, SERGIO | PO BOX 688 | CARR 434 SECTOR SABANAS | BO CUCHILLAS | | MOCA | PR | 00676 | | | First Class Mail |
| 2237353 | MENDEZ SANCHEZ, RAMON | P.O. BOX 109 | | | | LAS MARIAS | PR | 00670-9042 | | | First Class Mail |
| 3845022 | Mendez Santana, Diana | P1 Calle H Golden Gate 11 | | | | Caguas | PR | 00727 | | | First Class Mail |
| 4051690 | Mendez Santiago, Carmen Iris | Box 9442 | | | | Bayamon | PR | 00960 | | | First Class Mail |
| 4156388 | Mendez Santiago, Julia Rosa | P.O. Box 1600 PMB-366 | | | | Cidra | PR | 00739-1600 | | | First Class Mail |
| 4156568 | Mendez Santiago, Julia Rosa | Urb Caguas Norte | | | | Caguas | PR | 00725 | | | First Class Mail |
| 3510965 | Mendez Santiago, Maria Magdalena | URB Sabanera Camino | Del Monte 197 | | | Cidra | PR | 00739 | | | First Class Mail |
| 5157357 | Mendez Santiago, Rafael | 53 Hemlock Trace | | | | Ocala | FL | 34472 | | | First Class Mail |
| 3981749 | Mendez Santiago, Rafael | Aux. Pagador Especial | Departamento Educacion Region Ciaguas | Edif Gubernamental Circle Rafael Cordero Apt. 398 | | Caguas | PR | 00725 | | | First Class Mail |
| 3682390 | Mendez Santiago, Rafael | Urb. Sabanera | 405 Miramelinda | | | Cidra | PR | 00739 | | | First Class Mail |
| 5157361 | Mendez Santiago, Rafael | 53 Hemlock Trace | | | | Ocala | FL | 34472 | | | First Class Mail |
| 3333039 | Mendez Santiago, Rafael | Urb. Sabanera | 405 Calle Miramelinda | | | Cidra | PR | 00739 | | | First Class Mail |
| 4179529 | Mendez Sojo, Jose Luis | HC2 Box 11216 | | | | Las Marias | PR | 00670 | | | First Class Mail |
| 3247739 | Mendez Soto, Jannette | Cipriano Armenteros | 2021 Calle Asociacion | | | San Juan | PR | 00918 | | | First Class Mail |
| 3347773 | Mendez Torres, Aida L | HC 3 Box 16614 | | | | Utuado | PR | 00641 | | | First Class Mail |
| 4190447 | Mendez, Carlos L. | HC-2 Box 7233 | | | | Santa Isabel | PR | 00757-9759 | | | First Class Mail |
| 3271252 | MENDEZ, CARMEN M | HC-01 BOX 5382 | | | | MOCA | PR | 00676 | | | First Class Mail |
| 2895280 | Mendez, Ediberto Valentin | HC-01 Box 8750 | | | | Maricao | PR | 00606 | | | First Class Mail |
| 2906155 | Mendez, Ediberto Valentin | Policia de Puerto Rico | Carr 357 Km | 2.5 Int. Bo. Montoso | | Maricao | PR | 00606 | | | First Class Mail |

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3896417 | Mendez-Martinez, Olga  V. | PO Box 1053 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 4033688 | Mendoza Cardona, Nereida | Bzn 592 Barrio Carrizales | | | | Aguada | PR | 00602 | | | First Class Mail |
| 3143474 | Mendoza Echevarria, Ivelissa | Urb. Olivencia c/ Julia Ruiz #26 | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 3137425 | MENDOZA ECHEVARRIA, IVELISSE | URB OLIVENCIA | 26 CALLE JULIA RUIZ | | | SAN SEBASTIAN | PR | 00685 | | | First Class Mail |
| 3420837 | Mendoza Heredia, Cruz A. | calle San Juan #53 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 2423927 | MENDOZA MATOS, JEFFREY B | PO Box 1547 | | | | AGUADA | PR | 00602 | | | First Class Mail |
| 3269093 | Mendoza Ramos, Irma Z | Calle A Este #B11 | Urb Ciudad Universitaria | | | Trujillo Alto | PR | 00976 | | | First Class Mail |
| 3665021 | Mendoza Rodriguez, Maribel L. | PO BOX 1124 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 3678907 | Mendoza Rodriguez, Maribel L. | PO Box 1124 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 4268058 | Mendoza Rodriguez, Maribel L. | P.O. Box 1124 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 3789559 | Mendoza Vasquez, Maria  M. | HC03 Box 31180 | | | | Aguada | PR | 00602 | | | First Class Mail |
| 3336934 | Mendrell Hernandez, Hilda | Buzon 1639 | Bo. Tablonal | | | Aguada | PR | 00602 | | | First Class Mail |
| 1214854 | MENENDEZ COLON, AUREA E | URB SAN FELIPE | C 11 CALLE 7 | | | ARECIBO | PR | 00612 | | | First Class Mail |
| 3356235 | Mercado Acevedo, Amilcar | Carr. 528 Urb. Estancias de Santa Rosa #2 | | | | Jayuya | PR | 00664 | | | First Class Mail |
| 3314624 | Mercado Acevedo, Amilcar | PO Box 1454 | | | | Jayuya | PR | 00664 | | | First Class Mail |
| 3542447 | Mercado Acevedo, Marizel | Parcelas Navas Calle A. Buzon 61 | | | | Arecibo | PR | 00612-9490 | | | First Class Mail |
| 3686325 | Mercado Baez, Sonia | Camino Zaruela | S F 22 Mansiones Sur | | | Toa Baja | PR | 00949 | | | First Class Mail |
| 154376 | MERCADO BAHAMUNDI, JOSE M | CARR. 367 KM. 1.3 | BO. PAPAYO INT. | | | SABANA GRANDE | PR | 00637 | | | First Class Mail |
| 3496611 | MERCADO BAHAMUNDI, JOSE M | HC 09 Box 4408 | | | | Sabana Grande | PR | 00637 | | | First Class Mail |
| 2660459 | MERCADO BANOS, JESUS M | HC 1 BOX 6242 | | | | YAUCO | PR | 00698 | | | First Class Mail |
| 3237430 | Mercado Camacho, Nilda L | Urb. Flamboyanes | Calle Lima # 1714 | | | Ponce | PR | 00716 | | | First Class Mail |
| 3154024 | Mercado Canals, Isamarys | 1066 Calle Arturo Jimenez Ualle | | | | Isabela | PR | 00662 | | | First Class Mail |
| 3417191 | Mercado Cartagena, Lourdes R. | HC-4 Box 2155 | | | | Barranquitas | PR | 00794 | | | First Class Mail |
| 2906085 | MERCADO CINTRON, MARTHA L | AVE ROMOX FRONTERA  #1059 | | | | MAYAGUEZ | PR | 00680 | | | First Class Mail |
| 461568 | MERCADO CINTRON, MARTHA L | URB BUENAVENTURA | 8024 CALLE NARDO | | | MAYAGUEZ | PR | 00682-1277 | | | First Class Mail |
| 3996449 | Mercado Colon, Roberto L. | Urbanizacion La Margarita B-10-A | | | | Salinas | PR | 00751 | | | First Class Mail |
| 3705547 | MERCADO CORTES, RUTH | Calle Mackenzie 1907 | Urb. Rio Canas | | | Ponce | PR | 00728 | | | First Class Mail |
| 3716655 | MERCADO CORTES, RUTH | CALLE MACKENZIE 1907 | URB. RIO CANAS | | | PONCE | PR | 00728 | | | First Class Mail |
| 3503403 | Mercado Cruz, Carlos Enrique | Urb. Mansiones de San German | Calle 4 Casa D-1 | | | San German | PR | 00683 | | | First Class Mail |
| 4166573 | Mercado Cruz, Nora I. | Urb Santa Clara Ave | Emilio tagot 3088 | | | Ponce | PR | 00716 | | | First Class Mail |
| 3778190 | Mercado De Leon, Luz Evelyn | HC 5 Box 57920 | | | | Hatillo | PR | 00659 | | | First Class Mail |
| 4118193 | MERCADO DIAZ, ISUANNETTE | COOPERATIVA PADNE MCDONALD'S | PO BOX 7022 | | | PONCE | PR | 00717 | | | First Class Mail |
| 4118174 | MERCADO DIAZ, ISUANNETTE | P O BOX 8112 | | | | PONCE | PR | 00732 | | | First Class Mail |
| 3819895 | Mercado Duran, Angy Luz | HC 01 Box 4263 | | | | Lares | PR | 00669 | | | First Class Mail |
| 3754145 | MERCADO FELICIANO, NILDA | PO BOX 54 | | | | ARECIBO | PR | 00613 | | | First Class Mail |
| 4153906 | Mercado Galindo, Moises M | Box 1583 | | | | San German | PR | 00683 | | | First Class Mail |
| 3945230 | Mercado Garcia, Migdalia | URB EL ARRENDADO A-13 | BUZON 214 | | | SABANA GRANDE | PR | 00637 | | | First Class Mail |
| 3203306 | Mercado Gonzalez, Eva P | Ext. Del Carmen 6- G5 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3207881 | Mercado Gonzalez, Naisy I | HC 02 Box 16366 | | | | Arecibo | PR | 00612 | | | First Class Mail |
| 3083943 | Mercado Gonzalez, Wilfredo | 58 San Martin Urb Villa Sol | | | | Mayaguez | PR | 00680 | | | First Class Mail |
| 3072587 | Mercado Gonzalez, Wilfredo | #58 San Martin | Urb. Villa Soll | | | Mayaguez | PR | 00680 | | | First Class Mail |
| 3126693 | Mercado Gonzalez, Wilfredo | 58 San Martin | Urb Villa Sol | | | Mayaguez | PR | 00680 | | | First Class Mail |
| 3645150 | MERCADO GUADALUPE, JESSICA | FRANCISCO MENDEZ 2F12 | BAIROA PARK | | | CAGUAS | PR | 00727 | | | First Class Mail |
| 3299950 | Mercado Guzman, Hiram | Box 1314 | | | | Hatillo | PR | 00659 | | | First Class Mail |
| 4065479 | Mercado Hernandez, Maria L. | 130 Avenida Noel Estrada | | | | Isabela | PR | 00662 | | | First Class Mail |
| 472056 | Mercado Hernandez, Maria L. | 130 Avenida Noel Estrada | | | | Isabela | PR | 00662 | | | First Class Mail |
| 4135162 | Mercado Hernandez, Maria L. | PO Box 2027 | | | | Isabela | PR | 00662 | | | First Class Mail |
| 3761709 | Mercado Jimenez, Elizabeth | HC02 Box 6195 | | | | Lares | PR | 00669 | | | First Class Mail |
| 3656995 | MERCADO LUGO, ANGEL D. | 4388 AVE CONSTANCIA | | | | PONCE | PR | 00716-2145 | | | First Class Mail |
| 3204891 | Mercado Lugo, Felix L. | Sector Pueblito #146 | | | | Ciales | PR | 00638 | | | First Class Mail |
| 3174035 | Mercado Martinez, Ana | Urb. Maria Antonia | Calle 4 E660 | | | Guanica | PR | 00653 | | | First Class Mail |
| 3176996 | Mercado Martinez, Ana | Urb. Maria Antonia | Calle 4 E #660 | | | Guanica | PR | 00653 | | | First Class Mail |
| 4000214 | Mercado Mercado, Diana E. | URB. CONSTANCIA CALLE SOUER 3055 | | | | Ponce | PR | 00717 | | | First Class Mail |
| 1663867 | Mercado Mercado, Hector M | Urb Rio Cristal | 5162 Calle Roberto Cole | | | Mayaguez | PR | 00680-1945 | | | First Class Mail |
| 3886460 | Mercado Merle, Elena | Bo. Jacaboa, Carr. #3 R-7S8 | KOH9 | | | Patillas | PR | 00723 | | | First Class Mail |
| 3611742 | MERCADO MERLE, NORA E | PO BOX 602 | BO. JACABOA | | | PATILLAS | PR | 00723 | | | First Class Mail |
| 4224317 | Mercado Morales, Isaymette | P O Box 132 | Chalets de Brisas de Mar | | | Guayama | PR | 00784 | | | First Class Mail |
| 4036538 | Mercado Morales, Rosendo | HC 03 Box 20324 | | | | Arecibo | PR | 00612 | | | First Class Mail |
| 1916019 | MERCADO NAZARIO, DAVID | PO BOX 437 | | | | ADJUNTAS | PR | 00601-0437 | | | First Class Mail |
| 3948352 | MERCADO NEGRON, ALBA N | URB. COSTA SUR CALLE PALMAR | H 14 CALLE E | | | YAUCO | PR | 00698 | | | First Class Mail |
| 3608025 | Mercado Negron, Alba Nelly | H-14 Calle Palmar Urb.Costa Sur | | | | Yauco | PR | 00698 | | | First Class Mail |

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3560568 | MERCADO NIEVES, HILDA LUZ | 32 CALLE CASIMIRO PEREZ | PO BOX 733 | | | ISABELA | PR | 00662 | | | First Class Mail |
| 472296 | MERCADO OLIVENCIA, FRANCISCO | PO BOX 1415 | | | | LARES | PR | 00669 | | | First Class Mail |
| 4135006 | MERCADO OLMEDA, EDWIN | Edwin Mercado Olmeda | HC03 Box 16036 | | | Aguas Buenas | PR | 00703 | | | First Class Mail |
| 1239275 | MERCADO OLMEDA, EDWIN | HC 2 BOX 12914 | | | | AGUAS BUENAS | PR | 00703 | | | First Class Mail |
| 3227018 | Mercado Ortiz, Myriam M. | Ext. Sta. Elena T-7 Calle Jaguey | | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 3414119 | MERCADO ORTIZ, WANDAMARIS | URB TERRAZAS DE BORINQUEN | 81 CALLE CANUELA | | | CAGUAS | PR | 00725 | | | First Class Mail |
| 3002976 | Mercado Padilla , Isabel | P O Box 5000 #29 | | | | San German | PR | 00683 | | | First Class Mail |
| 472336 | MERCADO PADILLA , LOURDES | BO TUNA | HC 2 BOX 12006 | | | SAN GERMAN | PR | 00683-9616 | | | First Class Mail |
| 3986852 | MERCADO PADILLA, ISABEL | P.O. BOX 5000 29 | | | | SAN GERMAN | PR | 00683 | | | First Class Mail |
| 4150096 | Mercado Padilla, Isabel | P.O. Box 5000 #29 | | | | San German | PR | 00683 | | | First Class Mail |
| 2936338 | MERCADO QUINONES, HAZEL | 3244 NW 25TH TER | | | | BOCA RATON | FL | 33434 | | | First Class Mail |
| 154973 | MERCADO QUINONES, HAZEL | P. O. BOX 591 | | | | SAN GERMAN | PR | 00683 | | | First Class Mail |
| 4266566 | Mercado Rios, Cesar A. | HC5 Box 6318 | | | | Aguas Buenas | PR | 00703 | | | First Class Mail |
| 3940152 | Mercado Rios, Iris J. | HC 01 Box 5318 | | | | Barranquitas | PR | 00794 | | | First Class Mail |
| 3671021 | MERCADO RIOS, WILLIAM | CK 6 CALLE DR QUINONES | | | | TOA BAYA | PR | 00949 | | | First Class Mail |
| 155018 | MERCADO RIVERA, AMALIA | URB. CORALES | CALLE 3 # C-4 | | | HATILLO | PR | 00659 | | | First Class Mail |
| 3700325 | Mercado Rivera, Isaac | HC 2 Box 23943 | | | | Mayaguez | PR | 00680 | | | First Class Mail |
| 3362493 | Mercado Rivera, Omar Octavio | 100 CALLE MARACAIBO | PARK GARDEN COURT C211 | | | SAN JUAN | PR | 00926 | | | First Class Mail |
| 3111427 | MERCADO ROMAN, EDGARDO | OFICINA DEL CONTRALOR DE PUERTO RICO | CARR. 368 KM1.3 INT. BO MACHUCHA | | | SABANA GRANDE | PR | 00637 | | | First Class Mail |
| 155112 | MERCADO ROMAN, EDGARDO | PO BOX 1278 | | | | SABANA GRANDE | PR | 00637-1278 | | | First Class Mail |
| 3212331 | Mercado Roman, Ivonne | Calle Roble #220, Maginas | | | | Sabna Grande | PR | 00637 | | | First Class Mail |
| 3652333 | Mercado Roman, Nancy | 1729 Calle Adams Summit Hills | | | | San Juan | PR | 00920 | | | First Class Mail |
| 2126510 | MERCADO ROMAN, RUBEN | URB CASA MIA | 5016 CALLE ZUMBADOR | | | PONCE | PR | 00728-3403 | | | First Class Mail |
| 2415451 | MERCADO ROSA, HOMAT | URB. LAS DELICIAS | 3626 CALLE LOLA RODRIG | | | PONCE | PR | 00728 | | | First Class Mail |
| 422346 | Mercado Rosa, Homat | HC 01 BOX 11, 116 | | | | SAN SEBASTIAN | PR | 00685 | | | First Class Mail |
| 2252952 | MERCADO ROSAS, VIRGEN | HC 2 BOX 12243 | | | | LAJAS | PR | 00667-9252 | | | First Class Mail |
| 3290462 | Mercado Ruiz, Ada W | 2135 Calle Nogal Los Caobos | | | | Ponce | PR | 00716-2703 | | | First Class Mail |
| 3860184 | Mercado Ruiz, Jose H | Condominio San Jose Edif. 4 | 399 Calle Sicilia Apt. 3 | | | San Juan | PR | 00923 | | | First Class Mail |
| 3579893 | MERCADO RUIZ, MALINDA MABEL | BOX 499 | | | | CASTANER | PR | 00631 | | | First Class Mail |
| 3649930 | Mercado Sanchez, Alicia | Bo. B-1591 Maravilla Calle Los Alumendcos K-18 | | | | Mecadila | PR | 00715 | | | First Class Mail |
| 4311933 | Mercado Sanchez, Juan A | 159 Calle Igualdad | | | | Fajardo | PR | 00738 | | | First Class Mail |
| 3105348 | Mercado Santiago, Evelyn | Urb. Hnas Davila, E6 Calle 4 | | | | Bayamon | PR | 00959 | | | First Class Mail |
| 3346345 | Mercado Santos, Marta | Urb. Sans Souci | Calle 17 W-17 | | | Bayamon | PR | 00957 | | | First Class Mail |
| 3330059 | Mercado Silva, Zoraida | Depto. Educacion | Ave. Tnte. Cesar Gonzalez, esq. | Calle Juan Calaf Urb. Tres Monjitas | | San Juan | PR | 00901 | | | First Class Mail |
| 3304887 | Mercado Silva, Zoraida | Porticos de Guaynabo | 1 Calle Villegas 2302 | | | Guaynabo | PR | 00971 | | | First Class Mail |
| 4057225 | Mercado Soto, Genoveva | PO Box 452 | | | | Hatillo | PR | 00659 | | | First Class Mail |
| 3037180 | Mercado Tones, Roberto | HC 5 Box 25012 | | | | Lajas | PR | 00667 | | | First Class Mail |
| 3942029 | Mercado Valentin, Norma Iris | #24 Calle Lostoperena | | | | Moca | PR | 00676 | | | First Class Mail |
| 4136262 | Mercado Valentin, Norma Iris | PO Box 190917 | | | | San Juan | PR | 00919-0917 | | | First Class Mail |
| 3704529 | MERCADO VARGAS, ELIZABETH | Villa Blanca #7 Rio Hondo | | | | MAYAGUEZ | PR | 00680 | | | First Class Mail |
| 3708412 | MERCADO VARGAS, ELIZABETH | VILLA BLANCA #7 RIO HONDO | | | | MAYAGUEZ | PR | 00680 | | | First Class Mail |
| 3816455 | Mercado Vazquez, Ana V. | 46 A6#2 Bonneville Manor | | | | Caguas | PR | 00727-4835 | | | First Class Mail |
| 2733201 | MERCADO VAZQUEZ, ARMANDO | BO CACAO SECTOR CHIVA | BOX 1915 | | | QUEBRADILLAS | PR | 00678 | | | First Class Mail |
| 3678847 | Mercado Vega, Rosa M. | Calle Naranja 201 Buzon 526 | Buenaventura | | | Carolina | PR | 00987 | | | First Class Mail |
| 3210858 | Mercado Velez, Catalino | P O Box 1203 | | | | Bajadero | PR | 00616 | | | First Class Mail |
| 4266737 | Mercados Rios, Cesar A. | HC5 Box 6318 | | | | Aguas Buenas | PR | 00703 | | | First Class Mail |
| 3847240 | Merced Acevedo, Zobeida | H03 BOX 15347 | | | | Aguas Buenas | PR | 00703-9615 | | | First Class Mail |
| 1813427 | MERCED ACEVEDO, ZOBEIDA | BOX 15324 | | | | AGUAS BUENAS | PR | 00703-9615 | | | First Class Mail |
| 3015849 | Merced Alamo, Maria del C | HC 4 Box 8929 | | | | Aguas Buenas | PR | 00703 | | | First Class Mail |
| 2988740 | Merced Alicea, Carmen A | PO Box 809 | | | | Gurabo | PR | 00778 | | | First Class Mail |
| 3655289 | Merced Clemente, Osvaldo | 121-14 - Forest Hill | | | | Bayamon | PR | 00959 | | | First Class Mail |
| 41352 | MERCED DIAZ, CESAR R. | VILLA CALIZ | #7 CALLE RIQUEZA | | | CAGUAS | PR | 00727-7060 | | | First Class Mail |
| 3866017 | Merced Ferrer, Manuel E. | PR - 8 Buzon 9140 | | | | Bayamon | PR | 00956 | | | First Class Mail |
| 1577122 | MERCED LOPEZ, NILSA | URB.CAMINO DEL MAR | CALLE TERRAZA CONGREJO # 5036 | | | TOA BAJA | PR | 00949 | | | First Class Mail |
| 3982062 | Merced Mendoza, Norma I. | RR2-Box 7971 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 4145713 | MERCED REYES, ZORAIDA | HC. 05-BOX 6650 | | | | AGUAS BUENAS | PR | 00703 | | | First Class Mail |
| 4265742 | Merced Reyes, Zoraida | HC 01 Box 6650 | | | | Aguas Buenas | PR | 00703-9026 | | | First Class Mail |
| 4145766 | Merced Santos, Maria L. | HC-5 Box 6821 | | | | Aguas Buenas | PR | 00703 | | | First Class Mail |
| 4266912 | Merced Santos, Maria L. | HC-5 Box 6821 | | | | Aguas Buenas | PR | 00703-9026 | | | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 170 of 324

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3846907 | Merced Santos, Olga I. | HC 5 Box 6825 | | | | Aguas Buenas | PR | 00703 | | | First Class Mail |
| 4099074 | Merced Tirado, Luis R. | HC 73 Box 6164 | | | | Cayey | PR | 00736 | | | First Class Mail |
| 4197339 | Merced Vazquez, Eduardo | HC 2 Box 8419 | | | | Yabucoa | PR | 00767 | | | First Class Mail |
| 3251923 | Merced Vega, Kelvin | Urb. Alturas de Peñuelas II | St. 3 B 22 | | | Peñuelas | PR | 00624 | | | First Class Mail |
| 3683661 | MERCED ZAYAS, LUZ C. | U-8 CALLE 22 | URB TURABO GARDENS | | | CAGUAS | PR | 00727 | | | First Class Mail |
| 4176777 | Merced, Jose R. | Calle Felipe Bonilla #2 | | | | Salinas | PR | 00751 | | | First Class Mail |
| 3938060 | MERCEDES TIRADO, MARIA | HC 43 BOX 11295 | | | | CAYEY | PR | 00736 | | | First Class Mail |
| 473000 | MERCUCCI ORTIZ, LILLIBETH | URB. ALTURAS DEL CAFETAL | CALLE ORQUIDEA E-2 | | | YAUCO | PR | 00698 | | | First Class Mail |
| 3708476 | Mercucci Pietri, Martha | #2 Camelia- B | | | | Yauco | PR | 00698-3457 | | | First Class Mail |
| 4137401 | Mesa Rijos, Esperanza | Urb. Brisas de Loiza Calle Sagitario #98 | | | | Canovanas | PR | 00729 | | | First Class Mail |
| 3994621 | Mestey Bergollo, Emma I. | PO Box 23 | | | | Florida | PR | 00650 | | | First Class Mail |
| 3677360 | Mestre Suarez, Eugenio | Urb. Monte Bello 6007 Calle Majestad | | | | Hormigueros | PR | 00660 | | | First Class Mail |
| 3292306 | Meyer Comas, Maria Cristina | PO Box 1365 | | | | Cabo Rojo | PR | 00623-1365 | | | First Class Mail |
| 473149 | MEYER COMAS, SARA M | 57 CALLE ALORA | URB SULTANA | | | MAYAGUEZ | PR | 00680-1439 | | | First Class Mail |
| 2903408 | MEYER COMAS, SARA M | A-1 FATIMA URB. SANTA MARIA | | | | MAYAGUEZ | PR | 00680-1521 | | | First Class Mail |
| 2427166 | MIELES ZAYAS, JOHN | URB VILLA BLANCA | 21 CALLE AMBAR | | | CAGUAS | PR | 00725 | | | First Class Mail |
| 473472 | MIESES ROSARIO, ADRIANA | BL-26 CALLE 41 | URB. REXVILLE | | | BAYAMON | PR | 00959 | | | First Class Mail |
| 3374445 | Mighalowski Sepulveda, Margaret | Santa Maria | Calle 6 A1 PO Box 892 | | | Yabucoa | PR | 00767 | | | First Class Mail |
| 3479778 | Mighalowski Sepulveda, Margaret | Urb. Santa Maria Calle San Martin 101 | | | | Yabucoa | PR | 00767 | | | First Class Mail |
| 352279 | MIGNUCCI SANTIAGO, CARMEN S | COND PORTICOS DE CUPEY APT 1304 | | | | SAN JUAN | PR | 00926 | | | First Class Mail |
| 3028699 | MIGNUCCI SANTIAGO, CARMEN S | PO BOX 367843 | | | | SAN JUAN | PR | 00936-7843 | | | First Class Mail |
| 2980611 | MIGNUCCI SANTIAGO, CARMEN SOFIA | PO BOX 367843 | | | | SAN JUAN | PR | 00936-7843 | | | First Class Mail |
| 3965675 | Migrant Health Center, Inc | c/o Migrant Health Center, Inc. | P.O. Box 190 | | | Mayaguez | PR | 00681 | | | First Class Mail |
| 3606441 | Migrant Health Center, Inc | Jorge L. Gerena-Mendez, Esq. | P.O. Box 363524 | | | San Juan | PR | 00936-3524 | | | First Class Mail |
| 2978163 | Miguel A. Perez-Bonilla Estate | Luz A. Ramirez-López | 121 Bergen Dr | | | Spring Hill | TN | 37174-1587 | | | First Class Mail |
| 1314135 | MILAGROS RIVERA RENTAS | PO BOX 336944 | | | | PONCE | PR | 00733-6944 | | | First Class Mail |
| 1314135 | MILAGROS RIVERA RENTAS | PO BOX 336944 | | | | PONCE | PR | 00733-6944 | | | First Class Mail |
| 3701613 | Milagros Velez, Iris | L-23 Cartier La Quinta | | | | Yauco | PR | 00698 | | | First Class Mail |
| 3888984 | Milan Calderon, Mayra T. | PO Box 71325 Suite 129 | | | | San Juan | PR | 00936 | | | First Class Mail |
| 3825190 | Milian Reyes, Antonia | Calle 21 Y-7 Urb. Turabo Gardens | | | | CAGUAS | PR | 00725 | | | First Class Mail |
| 3958642 | Milan Alvarez, Zaida | Calle De Diego 410 | Cond Windsor Tower | Apto 702 | | San Juan | PR | 00923 | | | First Class Mail |
| 432774 | MILLAN CORTES, JOSE ALID | P O BOX 4370 | | | | AGUADILLA | PR | 00605 | | | First Class Mail |
| 3269243 | Millan Muniz, Betsy | RR 01 Buzon 6118 | | | | Maricao | PR | 00606 | | | First Class Mail |
| 2024932 | MILLAN RIVERA, LUZ | HC 1 BOX 7244 | | | | SAN GERMAN | PR | 00683-9630 | | | First Class Mail |
| 3492137 | Millán Rodríguez, Griselle | Calle San Lucas i- 39 Urbanización alturas de San Pedro | | | | Fajardo | PR | 00738 | | | First Class Mail |
| 3807012 | Millan Serrano, Irma L | P-53 Calle 12 | Villas de San Agustin II | | | Bayamon | PR | 00959 | | | First Class Mail |
| 4117149 | Millan Serrano, Irma L | PO Box 1255 | | | | Guaynabo | PR | 00970 | | | First Class Mail |
| 3992367 | MILLAN VALETTE, PRISCILLA I. | CALLE ESTRELLA #1436 APT. 201 | | | | SAN JUAN | PR | 00917 | | | First Class Mail |
| 3992510 | MILLAN VALETTE, PRISCILLA I. | P.O. Box 192092 | | | | San Juan | PR | 00919-2092 | | | First Class Mail |
| 3375925 | Millan, Edita Gomez | Buzón 27 calle arboleda | | | | Cidra | PR | 00739 | | | First Class Mail |
| 3375911 | Millan, Edita Gomez | Carr 173 ramal 7775 Bo. Rabanal | | | | La Milagrosa Cidra | PR | 00739 | | | First Class Mail |
| 2011479 | MILLAND CARABALLO, JUAN | URB COUNTRY CLUB | MA20 CALLE 401 | | | CAROLINA | PR | 00982-1842 | | | First Class Mail |
| 3722134 | Mirabal Leandry, Carmen Lucy | PO Box 10657 | | | | Ponce | PR | 00732 | | | First Class Mail |
| 4153139 | MIRABAL ROBERTS, LOURDES | CAMPO REAL 17 #2 | | | | CAGUAS | PR | 00725 | | | First Class Mail |
| 4152773 | MIRABAL ROBERTS, LOURDES | PMB 149 PO BOX 70344 | | | | SAN JUAN | PR | 00936-7344 | | | First Class Mail |
| 4195357 | Mirabal Vazquez, Irma N | PO Box 1304 | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 4187284 | Mirabel Vazquez, Irma N | PO Box 1304 | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 4114269 | Miranda Amoros, Emma Guadalupe | 4629 Calle La Nina | Ext. Pto Oro | | | Ponce | PR | 00728 | | | First Class Mail |
| 4146419 | Miranda Aponte, Ada N. | P.O. Box 696 | | | | Coamo | PR | 00769 | | | First Class Mail |
| 3073173 | Miranda Ariel, Tirado | Box 16567 HC 15 | | | | Humacao | PR | 00791-9710 | | | First Class Mail |
| 3264304 | Miranda Bermúdez, Glenda Marie | Urbanización Vista del Sol | 16 Calle B | | | Coamo | PR | 00769 | | | First Class Mail |
| 3709989 | MIRANDA BERMUDEZ, WANDA | HC-01 BOX 13956 | | | | COAMO | PR | 00769 | | | First Class Mail |
| 2416532 | MIRANDA BETANCES, INES M | RIO CRISTAL | 321 CALLE DOMINGO ACOSTA | | | MAYAGUEZ | PR | 00680 | | | First Class Mail |
| 3998770 | Miranda Cartagena, Zoraida M | 98 Calle Colibri, Chalets de Bairoa | | | | Caguas | PR | 00727-1272 | | | First Class Mail |
| 2116977 | MIRANDA CASIANO, RAFAEL | HC 38 BOX 7428 | | | | GUANICA | PR | 00653 | | | First Class Mail |
| 3923087 | MIRANDA COLON, ANGELES DEL CARMEN | 1392 SAB IGNACION URB.ALTA MESA | | | | SAN JUAN | PR | 00921 | | | First Class Mail |
| 3893026 | Miranda Colon, Angeles del Carmen | San Ignacio 1392 St. | Urb. Alta Mesa | | | San Juan | PR | 00921 | | | First Class Mail |
| 4085532 | MIRANDA COLON, ANGELES DEL CARMEN | 1392 SAN IGNACIO | URB. ALTA MESA | | | San Juan | PR | 00921 | | | First Class Mail |
| 3572961 | Miranda Cristobal, Lilliam | Jesus R. Morales Cordero | Attorney at Law | PO Box 363085 | | San Juan | PR | 00936-3085 | | | First Class Mail |
| 3203056 | Miranda Cristobal, Lilliam | PO Box 40177 | | | | San Juan | PR | 00940-1177 | | | First Class Mail |
| 2405550 | MIRANDA DIAZ, GLORIA I | LEVITTOWN | DF 14 LAGO CAONILLAS | | | TOA BAJA | PR | 00949 | | | First Class Mail |

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3615747 | Miranda Febres, Claudio | 76 Ciudad del Lago | | | | Trujillo Alto | PR | 00976 | | | First Class Mail |
| 4078955 | MIRANDA FIGUEROA, CARMEN | Carr. 171 Km. 4 Hm5, BoRincon | | | | Cidra | PR | 00739 | | | First Class Mail |
| 3846835 | MIRANDA FIGUEROA, CARMEN | RR4 BOX 3577 | | | | CIDRA | PR | 00739 | | | First Class Mail |
| 4078815 | MIRANDA FIGUEROA, CARMEN | Carr. 171 Km. 4 Hm 5 Bo Rincon | | | | Cidra | PR | 00739 | | | First Class Mail |
| 3944923 | MIRANDA FIGUEROA, CARMEN | RR-4 BOX 3577 | | | | CIDRA | PR | 00739 | | | First Class Mail |
| 4265496 | MIRANDA FIGUEROA, CARMEN | 4555 SEC. CAPILLA | | | | CIDRA | PR | 00739 | | | First Class Mail |
| 2947943 | Miranda Gonzalez, Goodwin | #20 Este Nenadich | | | | Mayaguez | PR | 00680 | | | First Class Mail |
| 2137422 | MIRANDA GONZALEZ, WALESKA | 20 CALLE NENADICH ESTE | | | | MAYAGUEZ | PR | 00680 | | | First Class Mail |
| 3772157 | MIRANDA LUNA, MARIA D | PO Box 1674 | | | | Albonito | PR | 00705 | | | First Class Mail |
| 4225746 | Miranda Mañon, Aida | Urb. Doraville | 99 Calle Malaga | | | Dorado | PR | 00646 | | | First Class Mail |
| 4015288 | Miranda Martinez, Anibal | PO Box 1036 | | | | Naguabo | PR | 00718 | | | First Class Mail |
| 4002826 | Miranda Martinez, Anibal | P.O. Box 1036 | | | | Naguabo | PR | 00718 | | | First Class Mail |
| 1359680 | Miranda Medina, Betty | HC 3  BOX 6629 | | | | Humacao | PR | 00791-9548 | | | First Class Mail |
| 3296567 | Miranda Mendez, Maria C. | Urb Las Delicias | 3458 Josefina Moll | | | Ponce | PR | 00728 | | | First Class Mail |
| 475373 | Miranda Miranda, Luz T | HC 3 Box 8197 | | | | Barranquitas | PR | 00794 | | | First Class Mail |
| 3261188 | Miranda Montes, Aida Isabel | 280 Calle Pampano | Urbanización San Demetrio | | | Vega Baja | PR | 00693 | | | First Class Mail |
| 3622629 | Miranda Negron, Angel R. | Urbanizacion Bosque Llano | Buzon 434 | | | San Lorenzo | PR | 00754 | | | First Class Mail |
| 3197649 | Miranda Negron, Angel R. | Urbanizacion Bosque Llano | Calle Caoba D-34 | | | San Lorenzo | PR | 00754 | | | First Class Mail |
| 4060368 | Miranda Oquendo, Francisca | HC 1 Box 6588 | | | | Ciales | PR | 00638-9651 | | | First Class Mail |
| 158107 | MIRANDA PEREZ, LUZ | PO BOX 643 | | | | JUNCOS | PR | 00777 | | | First Class Mail |
| 3357699 | Miranda Quinones, Ruth Noemi | Urb. Santa Maria | Calle Santa Barbara c-17 | | | Toa Baja | PR | 00949 | | | First Class Mail |
| 4197974 | Miranda Reyes, Juan B. | Calle Colombina M-6 Lomas Verde | | | | Bayamon | PR | 00956 | | | First Class Mail |
| 3867952 | Miranda Rivera, Benjamin | P.O. Box 782 | | | | Aguadilla | PR | 00605-0782 | | | First Class Mail |
| 4013119 | Miranda Rivera, Domitila | AVE. RAMON R. RODRIGUEZ # 57 | CHALETS DE BAYAMON APTO-2911 | | | BAYAMON | PR | 00959 | | | First Class Mail |
| 3949136 | MIRANDA RIVERA, DOMITILA | AVE. RAMON R. RODRIGUEZ # 57 | CHALETS DE BAYAMON APTO. 2911 | | | BAYAMON | PR | 00959 | | | First Class Mail |
| 3933337 | Miranda Rivera, Edith | Urb. San Souci | 017 Calle 1 | | | Bayamon | PR | 00957 | | | First Class Mail |
| 158163 | MIRANDA RIVERA, JAVIER | PO BOX 2001 | | | | COAMO | PR | 00769 | | | First Class Mail |
| 4101879 | Miranda Rivera, Marta | 258 Ignacio Flores | Bo Balboa | | | Mayaguez | PR | 00680 | | | First Class Mail |
| 3848528 | Miranda Rodriguez, Rosa Nelly | 27113 Calle Altamira Jardines Fagot | | | | Ponce | PR | 00716-3641 | | | First Class Mail |
| 3530518 | MIRANDA ROLON , LOURDES | MAVILLAS | HC-01 BOX 3656 | | | COROZAL | PR | 00783 | | | First Class Mail |
| 3231398 | Miranda Roman, Sylvia | Urb. Paseos del Valle 35 Calle Horizonte | | | | San German | PR | 00683 | | | First Class Mail |
| 4015208 | Miranda Romero, Domingo | 1406 Calle J | | | | Mayaguez | PR | 00682 | | | First Class Mail |
| 4127324 | Miranda Romero, Domingo | 1406 Calle J Parcelas Soledad | | | | Mayaguez | PR | 00682 | | | First Class Mail |
| 3251358 | Miranda Rosario, Lorna | HC03 Box 37680 | | | | Mayaguez | PR | 00680 | | | First Class Mail |
| 4063951 | Miranda Salgado, Ruth M. | PO Box 1310 | | | | Rio Grande | PR | 00745 | | | First Class Mail |
| 3784549 | MIRANDA SANCHEZ, JOSE R. | APARTADO 525 | | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 3449295 | Miranda Santiago, Milagros | HC 01 BOX 7863 | | | | San German | PR | 00683 | | | First Class Mail |
| 4012011 | MIRANDA TORRES , MARTA E. | PO BOX 1321 | | | | OROCOVIS | PR | 00720-1111 | | | First Class Mail |
| 3737096 | MIRANDA TORRES, AMARILIS | PO BOX 1036 | | | | NAGUAGO | PR | 00718 | | | First Class Mail |
| 3863384 | Miranda Torres, Amarilis | PO BOX 1036 | | | | NAGUABO | PR | 00718 | | | First Class Mail |
| 3119457 | Miranda Torres, Giomarie | PO Box 2400 | PMB 282 | | | Toa Baja | PR | 00951-2400 | | | First Class Mail |
| 3934050 | Miranda Torres, Giovanni | 100 Plaza Pradera SC | Ste 20 PMB 515 | | | Toa Baja | PR | 00949-3840 | | | First Class Mail |
| 3220047 | MIRANDA TORRES, HERLINDA | PO BOX 520 | | | | TOA ALTA | PR | 00954 | | | First Class Mail |
| 2211911 | MIRANDA TORRES, MARTA E | PO BOX 1321 | | | | OROCOVIS | PR | 00720-1321 | | | First Class Mail |
| 4042882 | Miranda Torres, Marta E. | PO Box 1321 | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 4188268 | Miranda Torres, Wendy L | HC-01 Box 5352 | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 4188394 | Miranda Torres, Wendy L | HC-01 Box 5352 | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 4188268 | Miranda Torres, Wendy L | HC-01 Box 5352 | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 4188274 | Miranda Torres, Wendy L. | HC-01 Box 5352 | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 3508789 | Miranda Valentin, Damaris | 7107 Orlando Way | | | | Orlando | FL | 32822 | | | First Class Mail |
| 3987415 | Miranda Vega, Viviana | 116 Miosotis Las Cascadas II | | | | Toa Alta | PR | 00953 | | | First Class Mail |
| 4133779 | Miranda Vega, Viviana | PO Box 462 | | | | Toa Alta | PR | 00954 | | | First Class Mail |
| 3429762 | Miranda, Debbie | RR 11 Box 4546 | | | | Bayamon | PR | 00956 | | | First Class Mail |
| 3862187 | Miranda, Javier H | Bo. Barros Sector Las Colinas | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 3226827 | Miranda, Javier H | P.O.Box 1907 | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 3481448 | Miranda, Julio L. | 369 Peachstone Way | | | | Lawrenceville | GA | 30042 | | | First Class Mail |
| 3407568 | Miranda, Marta R. | PO Box 1321 | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 3267045 | MIRANDA, RAFAEL VASSALLO | URB LEVITTOWN | HC9 CALLE ELISA TAVARES | | | TOA BAJA | PR | 00949 | | | First Class Mail |
| 3799745 | Miranda, Sylvia | Urb. Paseos Del Valle | 35 Calle Horizonte | | | San German | PR | 00683 | | | First Class Mail |
| 3608669 | Miranda, Sylvia | Urb. Paseos del Valle | 35 Calle Horizonte | | | San German | PR | 00683 | | | First Class Mail |
| 4191328 | Miro Ramirez, Ebed | I-3 Calle Diamante | | | | Vega Alta | PR | 00692 | | | First Class Mail |
| 3575437 | Miro, Carlos | Luis Muñoz Marin Ave 15 Rd Km 25.4 | | | | Cayey | PR | 00737-8000 | | | First Class Mail |
| 4015872 | Mitchell, Maria Cartijo | Urb. La Esperanza U-2 Calle 18 | | | | Vega Alta | PR | 00692 | | | First Class Mail |

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3877178 | Mitsubishi Motor Sales of Caribbean Inc. | Belk & Grovas Law Offices | Carlos Jose Grovas-Porrata, Attorney | Capital Center Building - South Tower | Suite 605, 239 Arterial Hostos | San Juan | PR | 00918 | | | First Class Mail |
| 3537249 | Mitsubishi Motor Sales of Caribbean Inc. | Belk & Grovas Law Offices | PO Box 194927 | | | San Juan | PR | 00919-4927 | | | First Class Mail |
| 4290755 | Moctezuma Alvarez, Luz M. | P.O. Box 1680 | | | | Yabucoa | PR | 00767 | | | First Class Mail |
| 3324859 | Moctezuma Herrera, Dailah G | Condominio Caminito Carr 189 | Apt 1104 | | | Gurabo | PR | 00778 | | | First Class Mail |
| 3353949 | MOCTEZUMA LEON, ZORAIDA | URB. PORTAL DEL VALLE A-5 | CALLE SALAMANCA | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 3691562 | Mojica Bermudez, Pedro A. | 527 Calle Eucalipto Glenview | | | | Ponce | PR | 00730 | | | First Class Mail |
| 3597254 | Mojica Cruz, Ana D. | Box 1756 | | | | Yabucoa | PR | 00767 | | | First Class Mail |
| 3866406 | Mojica Cruz, Ana Devora | Box 1756 | | | | Yabucoa | PR | 00767 | | | First Class Mail |
| 3681176 | Mojica Cruz, Elizabeth | PO Box 142 | | | | Punta Santiago | PR | 00741 | | | First Class Mail |
| 4031052 | Mojica Cruz, Elizabeth | PO Box 142 | | | | Punta Santiago | PR | 00741 | | | First Class Mail |
| 4154591 | Mojica Cruz, Elizabeth | PO Box 1142 | | | | Pta Styo | PR | 00741 | | | First Class Mail |
| 4125179 | Mojica Cruz, Norma I | Urb Verde Mar | Calle Turmalinas #459 | | | Humacao | PR | 00741 | | | First Class Mail |
| 3890925 | Mojica Cruz, Norma I. | Urb. Verde Mar | Calle Turmalinas #459 | | | Humacao | PR | 00741 | | | First Class Mail |
| 3872231 | Mojica Cruz, Zaida Luz | Box 142 Punta Santiago | | | | Humacao | PR | 00741 | | | First Class Mail |
| 4298563 | Mojica Gonzalez, Magda Iris | Calle 28A C7 Interamericana | | | | Trujillo Alto | PR | 00976 | | | First Class Mail |
| 4288952 | Mojica Gonzalez, Zenaida | P.O. Box 572 | | | | Carolina | PR | 00986 | | | First Class Mail |
| 2329883 | MOJICA MARTINEZ, CARMEN L | URB BAIROA | DC 7 CALLE 13 | | | CAGUAS | PR | 00725 | | | First Class Mail |
| 476368 | Mojica Nazario, Gamary F. | Bo. Celada Carr. 943 KM 30 | Box 515 | | | Gurabo | PR | 00778 | | | First Class Mail |
| 3493675 | Mojica Ortiz, Lucila | HC 02 Box 7652 | | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 3661628 | Mojica Ortiz, Lucila | HC02 - Box 7652 | | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 3694541 | MOJICA ORTIZ, LUCILA | HC02-BOX 7652 | | | | GUAYANILLA | PR | 00656 | | | First Class Mail |
| 3701795 | Mojica Ortiz, Lucila | HC02 - Box 7652 | | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 3511978 | Mojica Paz, Marjorie | Villa Plata Calle 5 E3 | | | | Dorado | PR | 00646 | | | First Class Mail |
| 3851795 | MOJICA RIVERA, ELENA | JARDINES APARTMENT | APT 216 | | | JUNCOS | PR | 00777 | | | First Class Mail |
| 3592902 | MOJICA RIVERA, ELSTON | EXT 18 EXT URB PALMER | | | | CABO ROJO | PR | 00623-3162 | | | First Class Mail |
| 3993248 | Molina Ayala, Gloria | PO Box 244 | | | | Rio Grande | PR | 00745 | | | First Class Mail |
| 3258141 | Molina Caba, Maria E | 3085 Calle Cofresi Punto Oro | | | | Ponce | PR | 00728 | | | First Class Mail |
| 3414547 | Molina Colón, Jessica | Calle Ramon Perez #56 | | | | Florida | PR | 00650 | | | First Class Mail |
| 3323315 | Molina Cruz, Jellie N. | Urb. Brisas del Prado | 1822 Calle Gaviota | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 4016486 | Molina Cruz, Luisa E. | P.O. Box 1702 | | | | Bayamon | PR | 00960 | | | First Class Mail |
| 3609163 | Molina Echevarria, Carmen Maria | HC 03 Box 33740 | | | | Hatillo | PR | 00659-9611 | | | First Class Mail |
| 2990538 | Molina Fernandez, Ricardo | PO BOX 1451 | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 1878906 | Molina Fernandez, Ricardo | URB. Portalda Axcones | Calle 10 - K8 | | | Amoyo | PR | 00714 | | | First Class Mail |
| 3150428 | Molina Garcia, Clotilde | La Plena Calle Caobos G-10 | | | | Mercedita | PR | 00715 | | | First Class Mail |
| 3730813 | Molina Garcia, Clotilde | LA Plena Calle Los Caobos G-10 | | | | Mercedita | PR | 00715 | | | First Class Mail |
| 3786109 | MOLINA GARCIA, GLORINDA | BO. LOMAS GARCIA | | | | NARANJITO | PR | 00719 | | | First Class Mail |
| 4133355 | MOLINA GARCIA, GLORINDA | HC 71 BOX 2421 | | | | NARANJITO | PR | 00719 | | | First Class Mail |
| 3012072 | MOLINA GONZALEZ, JOSE  M. | BDA NUEVA B 28 | El Plantio | | | UTUADO | PR | 00641 | | | First Class Mail |
| 2993347 | MOLINA GONZALEZ, JOSE M | BDA NUEVA B 28 | | | | UTUADO | PR | 00641 | | | First Class Mail |
| 4126248 | Molina Guzman, Cecilia I. | Calle Guayacan G-21, El Plantio | | | | Toa Baja | PR | 00949 | | | First Class Mail |
| 4135582 | Molina Hernandez, Jeimy | Carr 156 Km 10-7 Interior, Bo. Pale Hincado | | | | Barranquitas | PR | 00794 | | | First Class Mail |
| 3896734 | Molina Hernandez, Jeimy | HC 03 Box 9612 | | | | Barranquitas | PR | 00794 | | | First Class Mail |
| 4156764 | Molina Martinez, Maria H. | Urb Los Sauces 109 C/Laurel | | | | Humacao | PR | 00791 | | | First Class Mail |
| 3013986 | MOLINA MEDINA, JOSE M | BDA NUEVA B 28 | | | | UTUADO | PR | 00641 | | | First Class Mail |
| 3982690 | Molina Medina, Olga A | Hc 2 Box 4831 | | | | Sabana Hoyos | PR | 00688 | | | First Class Mail |
| 2968672 | Molina MILLER, MARIO | HC-02 BOX 4866 | | | | SABANA HOYOS | PR | 00688 | | | First Class Mail |
| 3923774 | Molina Orta, Concepcion | UU4 Calle 25 Altavista | | | | Ponce | PR | 00716 | | | First Class Mail |
| 3744549 | Molina Orta, Concepcion | 444 Calle 25 Altavista | | | | Ponce | PR | 00716 | | | First Class Mail |
| 4049283 | Molina Orta, Concepcion | Uu4 Calle 25 Alta Vista | | | | Ponce | PR | 00716 | | | First Class Mail |
| 3240889 | Molina Pagan, Andres A | 216 c/Laurel Urb Las Cumbres | | | | Morovis | PR | 00687 | | | First Class Mail |
| 4017984 | Molina Pagan, Javier | HC 03 BOX 13220 | | | | Utuado | PR | 00641 | | | First Class Mail |
| 3468405 | Molina Perez , Maria  D | P.O. Box 1769 | | | | Hatillo | PR | 00659 | | | First Class Mail |
| 3519526 | Molina Perez, Maria D | P.O. Box 1769 | | | | Hatillo | PR | 00659 | | | First Class Mail |
| 3530106 | Molina Pérez, María D. | P.O. Box 1769 | | | | Hatillo | PR | 00659 | | | First Class Mail |
| 159510 | MOLINA RIVERA, JOSE | PO BOX 1142 | | | | CIDRA | PR | 00739 | | | First Class Mail |
| 3563742 | Molina Rolon, Jose Luis | PO Box 1345-344 | | | | Toa Alta | PR | 00954 | | | First Class Mail |
| 3427877 | Molina Román, Vivian M. | P.O. Box 7827 | | | | San Juan | PR | 00915 | | | First Class Mail |
| 3977070 | Molina Santiago, Migdalia | P.O. Box 2062 | | | | Yabucoa | PR | 00767-2062 | | | First Class Mail |
| 3947199 | Molina Vazquez, Maria E. | 308 Calle Faraday | Urb. Jardines Metropolitano | | | SAN JUAN | PR | 00927 | | | First Class Mail |
| 4094946 | MOLINA ZAPATA, CARMEN D | BARRIADA ISRAEL | 186 CALLE NUEVA | | | SAN JUAN | PR | 00917 | | | First Class Mail |
| 407606 | MOLINARY ROJAS, GLORIA E | URB REXVILLE | ZB 5 CALLE 21 | | | BAYAMON | PR | 00957-2507 | | | First Class Mail |
| 3893319 | Molino Rodriguez, Marisol | 194 Urb. Villas De La Pradera | | | | Rincon | PR | 00677 | | | First Class Mail |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 173 of 324

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 159720 | MONCLOVA GARCIA, SARA | BARRIO CALZADA | BUZON 117 | | | MAUNABO | PR | 00707 | | | First Class Mail |
| 3173324 | MONCLOVA LEBRON, FUNDADOR | JJ27 CALLE 600 | | | | CAGUAS | PR | 00725 | | | First Class Mail |
| 4186919 | Monge Benabe, Luis F. | Apartado 37 | | | | Luquillo | PR | 00773 | | | First Class Mail |
| 3032598 | Monje Rivera, Moises | #78 Calle Georgetti | | | | San Juan | PR | 00925 | | | First Class Mail |
| 2981261 | Monje Rivera, Moises | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | | | First Class Mail |
| 3777836 | Monroig Jimenez, Iris  Ivette | 205 Urb.Alturas de Adjuntas | | | | Adjuntas | PR | 00601 | | | First Class Mail |
| 3787712 | Monroig Jimenez, Iris I. | 205 Urb. Alturas de Adjuntas | | | | Adjuntas | PR | 00601 | | | First Class Mail |
| 4179449 | Monroig Roman, Manuel A | HC8 Box 87871 | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 3215460 | Monsegur Lopez, Alicia | HC 3 Box 31754 | | | | Mayaguez | PR | 00680-9312 | | | First Class Mail |
| 3862093 | Monsegur Salcedo, Pedro | HC 2 Box 8708 | | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 4002617 | Monsegur Velez, Juanita | Urb. La Quinta | Calle Ciara H-19 | | | Yauco | PR | 00698-4113 | | | First Class Mail |
| 3946459 | Monsegur Velez, Juanita | Urb. La Quinta | Calle Ciara H-19 | | | Yauco | PR | 00698-4113 | | | First Class Mail |
| 4028171 | MONSEGUR VELEZ, LIGIA E. | URB. LA QUINTA CALLE CIARA H #19 | | | | YAUCO | PR | 00698-4113 | | | First Class Mail |
| 3704643 | Monsegur Velez, Luisa Dolores | PO Box 920 | | | | Yauco | PR | 00698 | | | First Class Mail |
| 5157368 | Monsegur Velez, Luisa Dolores | Urbanizacion Costa Sur | Calle Brisas Del Mar B-17 | | | YAUCO | PR | 00698 | | | First Class Mail |
| 4059864 | Monsegur Velez, Rosario H | Apartado 829 | | | | Yauco | PR | 00698 | | | First Class Mail |
| 3684615 | Monserate Rodriguez Shardens, Maria | HC-01 Box 10751 | Carr 119 | | | San German | PR | 00683 | | | First Class Mail |
| 3947493 | Monserrate Davila, Nilda L. | PO Box 520 | | | | San Lorenzo | PR | 00754 | | | First Class Mail |
| 4093209 | Monserrate Rosa, Loyda | 11110 Urb. Rio Grande | Estate St. Rey Salomon | | | Rio Grande | PR | 00745 | | | First Class Mail |
| 3598113 | MONSERRATE VICENS, NILSA E | E.27 CALLE #2 | | | | HUMACAO | PR | 00791 | | | First Class Mail |
| 4294205 | Montaluo Alicea, Gisela | HC 3 Box 12706 | | | | Jacaguas, Juana Diaz | PR | 00795 | | | First Class Mail |
| 3155697 | Montalvo Alicea, Awilda | HC 03 Box 15441 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3268739 | Montalvo Alicea, Gisela | HC-03 Box 12706 | | | | Juana Diaz | PR | 00795-9525 | | | First Class Mail |
| 3978750 | Montalvo Amill, Irma | 29 Nelson Ave. | | | | Waterbury | CT | 06705 | | | First Class Mail |
| 3703497 | MONTALVO APONTE, BETZAIDA | URB. ESTANCIA DEL GOLF CLUB | CALLE LUIS A. MORALES #622 | | | PONCE | PR | 00730-0536 | | | First Class Mail |
| 1900374 | Montalvo Aponte, Betzaida | Urb. Estancia del Golf Club Luis A. Morales #622 | | | | Ponce | PR | 00730-0536 | | | First Class Mail |
| 1900374 | Montalvo Aponte, Betzaida | Urb. Estancia del Golf Club Luis A. Morales #622 | | | | Ponce | PR | 00730-0536 | | | First Class Mail |
| 4081724 | Montalvo Battistini, Billy J. | Bo. Barrancas Abajo | Carr. 771 K.7.9 Int | | | Barranquitas | PR | 00794 | | | First Class Mail |
| 3507437 | Montalvo Berrocales, Marco Antonio | Urb Vistas de Sabana Grande | #221 Calle Vista Linda | | | Sabana Grande | PR | 00637 | | | First Class Mail |
| 3751637 | Montalvo Bota, Norayma | Sta. Teresita #4076 C/Sta. Catalina | | | | Ponce | PR | 00730 | | | First Class Mail |
| 3258988 | Montalvo Cales, Eneida | Box 2109 Calle Nueva Vida | | | | Yauco | PR | 00698 | | | First Class Mail |
| 3866557 | Montalvo Caraballo, Luz I | EE3 Calle G | Urb. San Antonio | | | Anasco | PR | 00949 | | | First Class Mail |
| 4248437 | Montalvo Collazo, Maria L. | P.O. Box 366994 | | | | San Juan | PR | 00936-6994 | | | First Class Mail |
| 3971264 | Montalvo Del Valle, Marta M. | 40 Yaguer | | | | Guanica | PR | 00653 | | | First Class Mail |
| 3111871 | Montalvo Deynes, Victor  A. | Base Ramey 113 | Calle B | | | Aguadilla | PR | 00603 | | | First Class Mail |
| 2134763 | MONTALVO DEYNES, VICTOR A | 320A CALLE WING | BASE RAMEY | | | AGUADILLA | PR | 00603 | | | First Class Mail |
| 3570556 | MONTALVO FIGUEROA, ROGELIO | 1226 BLVD SON LUIS VILLAS DEL LAUREL I | | | | COTO LAUREL | PR | 00780 | | | First Class Mail |
| 157771 | MONTALVO FIGUEROA, ROGELIO | VILLAS DE LAUREL 1 | BULEVAR SAN LUIS 1226 | | | PONCE | PR | 00780 | | | First Class Mail |
| 4143503 | MONTALVO FIGUEROA, ROGELIO | 1226 BLVD SAN LUIS | VILLAS DE LAUREL I | | | COTO LAUREL | PR | 00780-2245 | | | First Class Mail |
| 3985942 | MONTALVO FIGUEROA, ROGELIO | | | | | | | | | montalvofr@dc.pr.gov | Email |
| 4175425 | Montalvo Malave, Aida L. | Box 1231 Santa Isabel | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 4171027 | Montalvo Malave, Juan | Barrio Jauca - Calle #2 - Buzon - 146 | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 3999370 | Montalvo Martinez, Norberto | Urb. La Providencia | Bloque 1-H-6 Calle 7A | | | Toa Alta | PR | 00953 | | | First Class Mail |
| 4082484 | Montalvo Montalvo, Gricel | HC 8 Box 2854 | | | | Sabana Grande | PR | 00637 | | | First Class Mail |
| 4132250 | Montalvo Morales, Enill | Com. Punta Diamante 1340 Calle Marcos N6 | | | | Ponce | PR | 00728 | | | First Class Mail |
| 4007489 | Montalvo Morales, Manuela | Hato Rey | | | | San Juan | PR | 00612 | | | First Class Mail |
| 3858358 | Montalvo Morales, Manuela | PO Box 1318 | | | | Bajadero | PR | 00616-1318 | | | First Class Mail |
| 3983466 | Montalvo Negron, Bethzaida | P O Box 1474 | | | | Arecibo | PR | 00613 | | | First Class Mail |
| 3576259 | MONTALVO NEGRONI, ANGEL A | RR 3 BOX 10433 | | | | ANASCO | PR | 00610 | | | First Class Mail |
| 160299 | MONTALVO NIEVES, RUTH | URB HACIENDA LA MATILDE | 5312 CALLE BAGAZO | | | PONCE | PR | 00728 | | | First Class Mail |
| 300781 | MONTALVO NIEVES, RUTH J | 5312 CALLE BAGAZO | URB. HACIENDA LA MATILDE | | | PONCE | PR | 00728 | | | First Class Mail |
| 2933935 | MONTALVO NIEVES, RUTH J | URB HACIENDA LA MATILDA 5312 | CALLE BAGUZO | | | PONCE | PR | 00728 | | | First Class Mail |
| 3271280 | Montalvo Nieves, Ruth Jeanette | Urb. Hacienda La Matilde 5312 Calle Bagazo | | | | Ponce | PR | 00728 | | | First Class Mail |
| 3483061 | Montalvo Ortega, Maria M. | Calle Cantera 169 A | | | | Cabo Rojo | PR | 00623 | | | First Class Mail |
| 3724937 | Montalvo Ortega, Maria M. | Calle Cantera 169-A | | | | Cabo Rojo | PR | 00623 | | | First Class Mail |
| 3940772 | MONTALVO PADRO, JULIO | PO BOX 937 | | | | SABANA GRANDE | PR | 00637-0937 | | | First Class Mail |

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 477737 | Montalvo Pagan, Edwin A. | Apartado #1607 | | | | San German | PR | 00683 | | | First Class Mail |
| 3794788 | MONTALVO PEREZ, OLGA I | ACREEDOR | DEPT. OF EDUCATION OF PUERTO RICO | CALLE DR. CUETO NUM. 124 | | UTUADO | PR | 00641 | | | First Class Mail |
| 160339 | MONTALVO PEREZ, OLGA I | B 42 | BDA NUEVA | | | UTUADO | PR | 00641 | | | First Class Mail |
| 3266764 | MONTALVO RIVERA, HARRY | PO BOX 1312 | | | | MANATI | PR | 00674 | | | First Class Mail |
| 4064018 | Montalvo Rivera, Zaida | HC - 02 Box 6973 | | | | Utuado | Pr | 00641-9518 | | | First Class Mail |
| 3164086 | Montalvo Rojas, Carmen L | PO Box 1011 | | | | Sabana Grande | PR | 00637 | | | First Class Mail |
| 2739510 | MONTALVO ROSA, SILVETTE | BDA CLAUSELLS | 40 CALLE 7 | | | PONCE | PR | 00731 | | | First Class Mail |
| 1808541 | MONTALVO ROSA, SILVETTE | BDA CLAUSEUS CALLE 7 #40 | | | | PONCE | PR | 00731 | | | First Class Mail |
| 433340 | MONTALVO SANTIAGO, JOSE G | RR BUZON 44360 | | | | SAN SEBASTIAN | PR | 00685 | | | First Class Mail |
| 433339 | MONTALVO SANTIAGO, JOSE G. | BO GUACIO | RR 1 BUZON 44360 | | | SAN SEBASTIAN | PR | 00685 | | | First Class Mail |
| 3104583 | Montalvo Santiago, Liza E | Urb Santa Maria #116 | | | | Sabana Grande | PR | 00637 | | | First Class Mail |
| 5157021 | Montalvo Santiago, Liza E | Urb. Santa Maria | Calle Pedro de Acosta #116 | | | Sabana Grande | PR | 00637 | | | First Class Mail |
| 3130412 | Montalvo Santiago, Liza E. | Urb. Santa Maria # 116 | | | | Sabana Grande | PR | 00637 | | | First Class Mail |
| 3118369 | Montalvo Vazquez, Carlos A. | Parc Rayo Guaras Calle Lana Szn.125 | | | | Sabana Grande | PR | 00637 | | | First Class Mail |
| 3157277 | MONTALVO VAZQUEZ, CARLOS A. | PAM.RAGO CAURAS CALLE LUNA 620.125 | | | | SABANA GRANDE | PR | 00637 | | | First Class Mail |
| 3705662 | Montalvo Vega, Virgen Milagros | PO Box 1511 | | | | San Germán | PR | 00683 | | | First Class Mail |
| 4156176 | Montalvo, Lavier Pagan | H.C. 02 Box 5667 | | | | Penuelos | PR | 00624 | | | First Class Mail |
| 4196778 | Montalvo, Remi | P.O Box 432 | | | | Penuelas | PR | 00624 | | | First Class Mail |
| 4196568 | Montalvo, Remi | PO Box 432 | | | | Penuelas | PR | 00624 | | | First Class Mail |
| 4196745 | Montalvo, Remi | P.O. Box 432 | | | | Penuelas | PR | 00624 | | | First Class Mail |
| 3480938 | Montalvo, Victoria Garcia | HC 3 BOX 13654 | | | | Cabo Rojo | PR | 00623 | | | First Class Mail |
| 3480939 | Montalvo, Victoria Garcia | Victoria Garcia Montalvo  Acreedor Ninguna  Carr. 307 KM 3.2 Int | | | | Cabo Rojo | PR | 00623 | | | First Class Mail |
| 3627799 | Montanez Cortez, Lissette | Cond Fontana Towers Apt 102 | | | | Carolina | PR | 00983 | | | First Class Mail |
| 4153776 | Montanez Dieppa, Milagros | Escuela Josefina Sitiriche | | | | Gurabo | PR | 00778 | | | First Class Mail |
| 3878111 | Montanez Dieppa, Milagros | PO Box 1211 | | | | Gurabo | PR | 00778 | | | First Class Mail |
| 4077709 | MONTANEZ DIEPPA, MILAGROS | DEPARTAMENTO DE EDUCACION REGION CAGUAS | ESCUELA JOSEFINA SITIRICHE | | | GURABO | PR | 00778 | | | First Class Mail |
| 3906668 | MONTANEZ DIEPPA, MILAGROS | PO BOX 1211 | | | | GURABO | PR | 00778 | | | First Class Mail |
| 3769353 | Montanez Dieppa, Milagros | P.O. Box 1211 | | | | Gurabo | PR | 00778 | | | First Class Mail |
| 3625221 | Montanez Dieppa, Milagros | P.O. Box 1211 | | | | Gurabo | PR | 00778 | | | First Class Mail |
| 4197283 | Montanez Fontanez, Luz E. | Bada Santa Catalina | H-C-01 Buzon 6453 | | | Arroyo | PR | 00714 | | | First Class Mail |
| 4197552 | Montanez Fontanez, Luz E. | Especialista de Migracion II | Commonwealth of PR | 304 Park Ave South | | New York | NY | 10010 | | | First Class Mail |
| 2899657 | MONTANEZ FREYTES, EDDA GRISEL | BO OBRERO | 714 CALLE 5 | | | SAN JUAN | PR | 00915 | | | First Class Mail |
| 2899659 | MONTANEZ FREYTES, EDDA GRISEL | TERRENOS CENTRO MEDICO | BO MONACILLOS 191681 | | | SAN JUAN | PR | 00919-1681 | | | First Class Mail |
| 4316514 | Montañez Gutierrez, Maria Isabel | Calle Arizona #3 Casa #34 | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 4205832 | Montanez Laboy, Luis M. | Calle Morse 186 | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 1319761 | MONTANEZ LOPEZ, NEYSA N | BOX 165 | | | | LAS MARIAS | PR | 00670 | | | First Class Mail |
| 3213922 | MONTANEZ LOPEZ, NEYSA N | BOX 487 | | | | LAS MANAS | PR | 00670 | | | First Class Mail |
| 3665470 | Montanez Marrero, Lilliam | C/18 V-24 Urb. La Esperanza | | | | Vega Alta | PR | 00692 | | | First Class Mail |
| 4184793 | Montanez Navarro, Jose A. | PO Box 90 | | | | Aguirre | PR | 00704 | | | First Class Mail |
| 3281551 | Montanez Oquendo, Maria M. | HC 03 Box 6560 | | | | Dorado | PR | 00646-9510 | | | First Class Mail |
| 3259236 | Montanez Oquendo, María M. | HC 03 Box 6560 | | | | Dorado | PR | 00646-9510 | | | First Class Mail |
| 2331711 | MONTANEZ PINEIRO, CARMEN S | HC 11 BOX 47526 | CALLE 2 K5 | | | CAGUAS | PR | 00725 | | | First Class Mail |
| 3439689 | Montanez Quinones, Aileen | St. 6 #L9 | Urb. Hillside | | | San Juan | PR | 00926-5230 | | | First Class Mail |
| 3768568 | MONTANEZ RIVERA, NOEMI | P.O. BOX 235 | | | | DORADO | PR | 00646 | | | First Class Mail |
| 3859660 | Montañez Rivera, Arelys | Carr. 628 Km 8.1 | Bo. Combate | | | Sabana Hoyos | PR | 00688 | | | First Class Mail |
| 3513203 | Montañez Rivera, Arelys | PO Box 438 | | | | Florida | PR | 00650 | | | First Class Mail |
| 3718934 | Montañez Rivera, Dora Luz | Casa H-2 Calle 5 | Jardines De Dorado | | | Dorado | PR | 00646 | | | First Class Mail |
| 3170742 | MONTANEZ RIVERA, MARISOL | HC2 BOX 8624 | | | | YABUCOA | PR | 00767 | | | First Class Mail |
| 160731 | MONTANEZ RIVERA, MARISOL | BO. AGUACATE | PARCELAS COMUNA | HC #2  BOX 8624 | | YABUCOA | PR | 00767-9506 | | | First Class Mail |
| 4050933 | MONTANEZ RIVERA, NORIS | HC-38 BOX 7819 | | | | GUANICA | PR | 00653 | | | First Class Mail |
| 2949511 | MONTANEZ RODRIGUEZ, EDWARD | HC-63 BOX 3298 | | | | PATILLAS | PR | 00723 | | | First Class Mail |
| 3929803 | Montanez Rodriguez, Haydee | P.O. Box 395 | | | | Maricao | PR | 00606 | | | First Class Mail |
| 4095475 | Montanez Rodriguez, Haydee | PO Box 395 | | | | Maricao | PR | 00606 | | | First Class Mail |
| 3205250 | Montanez Vargas, Noemi | PO Box 926 | | | | Jayuya | PR | 00664 | | | First Class Mail |
| 3906643 | Montanez-Andino, Isidra | 7079 Margarita | | | | Sabana Seca | PR | 00952-4349 | | | First Class Mail |
| 4191728 | Montanun Quinones, Wigberto | 3654 N 3rd St | | | | Harrisburg | PA | 17110-1506 | | | First Class Mail |
| 1222904 | MONTERO HERNANDEZ, CARMELO | URB VILLA  LOS SANTOS | 17 CALLE  Y  24 | | | ARECIBO | PR | 00612 | | | First Class Mail |
| 3063455 | Montero Martinez, Maritza | 5136 Calle Principal Bo. Rio Abajo | | | | Vega Baja | PR | 00693 | | | First Class Mail |
| 3702320 | MONTERO MORALES, MARTA I | 33 GG-20 | JARDINES DEL CARIBE | | | PONCE | PR | 00728-2610 | | | First Class Mail |

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3748674 | Montero Morales, Marta I. | 33 GG-20 Jardines del Caribe | | | | Ponce | PR | 00728-2610 | | | First Class Mail |
| 3752738 | Montero Morales, Marta I. | 33 GG-20 Jardines del Caribe | | | | Ponce | PR | 00728-2610 | | | First Class Mail |
| 3431170 | MONTERO MORALES, NORMA | URB MOREL CAMPOS | 16 AUSENCIA | | | PONCE | PR | 00731 | | | First Class Mail |
| 3922323 | MONTERO RODRIGUEZ, JUAN L. | HC-01 BOX 20611 | | | | CAGUAS | PR | 00725 | | | First Class Mail |
| 4136908 | MONTERO RODRIGUEZ, MARIA | P.O. Box 1534 | | | | Caguas | PR | 00726 | | | First Class Mail |
| 160943 | MONTERO RODRIGUEZ, MARIA | PO BOX 1534 | | | | CAGUAS | PR | 00726-1534 | | | First Class Mail |
| 2245638 | MONTERO RUIZ, SAMUEL | 609 AVE. TITO CASTRO STE 102 PMB 254 | | | | PONCE | PR | 00716-0200 | | | First Class Mail |
| 4176458 | Montes Alicea, Petra | Urb La Arboleda Calle 17 Casa 255 | | | | Salinas | PR | 00751 | | | First Class Mail |
| 3937956 | Montes Carire, Marisol | AK-36 Calle Hermosillo Venus Gardes Norte | | | | San Juan | PR | 00926 | | | First Class Mail |
| 3627905 | Montes Cordero, Carmen  Milagros | 97 Vista del Valle | | | | Manati | PR | 00674 | | | First Class Mail |
| 3812974 | MONTES CORDERO, MARIA LINA | 1507 CALLE MONTE GRANDE | URBANIZACION MONTE VERDE | | | MANATI | PR | 00674 | | | First Class Mail |
| 3805510 | Montes Gonzalez, Sonia Ivette | 650 Calle 5 cuevas Bustamante Apt 1504 | | | | San Juan | PR | 00918-3863 | | | First Class Mail |
| 3243029 | Montes Lopez, Marilyn | Urbanizacion Bella Vista Gardens | Calle 29 Z-12 | | | Bayamon | PR | 00957 | | | First Class Mail |
| 1677524 | Montes Malave, Elizabeth | Villas Del Sol | 58 Calle San Martin | | | Mayaguez | PR | 00680-2333 | | | First Class Mail |
| 3312859 | Montes Prado, Maine | 65 Carr. 848 Apartado 309 Cond. Plaza del Parques | | | | Trujillo Alto | PR | 00976 | | | First Class Mail |
| 3500827 | MONTES RODRIGUEZ, ANGELITA | HC 02 BOX 820 | | | | YAUCO | PR | 00698 | | | First Class Mail |
| 3676688 | MONTES ROSARIO, VILMA J | HC 5 BOX 13796 | | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 4097559 | Montes Valentin, Fernando | St. #3 House A-14 | Urb. Jardines de Anasco | | | Anasco | PR | 00610 | | | First Class Mail |
| 3656491 | Montes Vazquez, Georgina | PO Box 1870 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 4081032 | MONTES VELEZ , BETZAIDA | 1215 Magnolia | | | | Mayaguez | PR | 00682 | | | First Class Mail |
| 3972132 | Montesinos Santiago, Alice A. | Urb.Sabana Gardens Calle 30 Bloque 2 #18 | | | | Carolina | PR | 00983 | | | First Class Mail |
| 3916502 | Montesinos, Mayra M. Jimenez | 2M-36 Calle Hortensia Urb. Lomas Verdes | | | | Bayamon | PR | 00956-3419 | | | First Class Mail |
| 3916437 | Montesinos, Mayra M. Jimenez | Urb. Cana | EE 4 Calle 29 | | | Bayamon | PR | 00959 | | | First Class Mail |
| 4178165 | Montigo Vega, Luz Celenia | Urb. Laurel Sur 3033 Calle Reinita | | | | Ponce | PR | 00780 | | | First Class Mail |
| 478600 | MONTIJO CASTILLO, RAMON E. | PEDRO J. NAVAS # 11 | URB. DEL CARMEN | | | HATILLO | PR | 00659 | | | First Class Mail |
| 3326525 | Montijo Correa , Antonio | Box 6137 | Parcelas Quebrada Seca | | | Ceiba | PR | 00735-3507 | | | First Class Mail |
| 3808110 | Montilla Lopez, Julio H | Condominium Villa Panamcercuna | Edit-D apt - 604 | | | San Juan | PR | 00924 | | | First Class Mail |
| 4088245 | Montilla Lopez, Julio H | Po Box 153 | | | | Rio Grande | PR | 00745 | | | First Class Mail |
| 1706727 | MONTOYO MARTINEZ, ABIGAIL | CALLE BELEN 1674 | URB SUMMIT HILLS | | | SAN JUAN | PR | 00920 | | | First Class Mail |
| 1706727 | MONTOYO MARTINEZ, ABIGAIL | CALLE BELEN 1674 | URB SUMMIT HILLS | | | SAN JUAN | PR | 00920 | | | First Class Mail |
| 1706727 | MONTOYO MARTINEZ, ABIGAIL | CALLE BELEN 1674 | URB SUMMIT HILLS | | | SAN JUAN | PR | 00920 | | | First Class Mail |
| 2988352 | MONY Life Insurance Company | 2801 Hwy 280 South | | | | Birmingham | AL | 35223 | | | First Class Mail |
| 4111784 | Mora Delgado, Casilda | 34 A | | | | Hatillo | PR | 00659 | | | First Class Mail |
| 4136403 | Mora Delgado, Casilda | HC-01 Box 4462 | | | | Hatillo | PR | 00659 | | | First Class Mail |
| 3964758 | MORA MALDONADO, JANYTSIE | H2 CALLE 15 | JELNS C. CLUB | | | CAROLINA | PR | 00983 | | | First Class Mail |
| 4289558 | Mora Martinez, Josefina | Urb. Santa Ana | Calle 1 F-17 CA | | | Vega Alta | PR | 00692 | | | First Class Mail |
| 4051924 | Mora Mora, Carmen | PO BOX 9024140 | | | | SAN JUAN | PR | 00901-0000 | | | First Class Mail |
| 3872183 | Mora Mora, Carmen | Urb. Mora 14 La Paz | | | | San Juan | PR | 00925-0000 | | | First Class Mail |
| 3899170 | Mora Pabon, Amarilys L | Calle Majestad 5039 Monte Bello | | | | Hormigueros | PR | 00660 | | | First Class Mail |
| 3321647 | Mora Parreno, Olga L. | 161 Calle Taft | | | | San Juan | PR | 00911 | | | First Class Mail |
| 3769947 | Mora Parreno, Olga L. | Corporacion Publica para la Supervision y Seguros | | P.O Box 195449 | | San Juan | PR | 00919-5449 | | | First Class Mail |
| 3791762 | Mora Ramos, Marcos Antonio | #302 Calle Bellevue Villa Palmevas | | | | San Juan | PR | 00915 | | | First Class Mail |
| 4006090 | Mora Rivera, Aida N. | San Ignacio 22 | Plaza Palmar 705 | | | Guaynabo | PR | 00969 | | | First Class Mail |
| 4244535 | Mora Velazquez, Carmen E. | PO Box 208 | | | | Hatillo | PR | 00659 | | | First Class Mail |
| 2966757 | Mora Velez, Elizabeth | Urbanizacion Verdum Carr 345 Buzon 13 | | | | Hormigueros | PR | 00660 | | | First Class Mail |
| 3314332 | Moraels Rivera, Magalis | 107 Ave Ortegón | Caparra Gallery Suite 100 | | | Guaynabo | PR | 00966 | | | First Class Mail |
| 4271136 | Morales , Julia | #28 Calle Jazmin, Jardines de Patillas | | | | Patillas | PR | 00723 | | | First Class Mail |
| 3750177 | Morales Aguayo, Luis F | 1483 Calle Aloa | Urb. Mercedita | | | Ponce | PR | 00717-2622 | | | First Class Mail |
| 3785541 | Morales Albertorio, Gladys | P.O. Box 563 | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 5171564 | MORALES ALVARADO, LUZ | PO Box 246 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3121127 | MORALES ALVARADO, LUZ | URB LOS CAOBOS | 1775 CALLE GUAYABO | | | PONCE | PR | 00716-2638 | | | First Class Mail |
| 3367737 | MORALES ALVARADO, MIRIAM L | BO. SALTOS CABRAS BOX 991 | | | | OROCOVIS | PR | 00720 | | | First Class Mail |
| 3375718 | Morales Alvarado, Miriam L. | Bo. Saltos Cabras Box 991 | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 3500821 | Morales Alvarado, Miriam L. | P.O. Box 991 | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 3150799 | Morales Alvarez, Luz Grissel | Sierra Bayamon 92 A-48 c/76 | | | | Bayamon | PR | 00961 | | | First Class Mail |
| 458052 | MORALES ALVAREZ, MARIA M | POR DERECHO PROPIO | CALLE B - ESTE, D-6 | CIUDAD UNIVERSITARIA | | TRUJILLO ALTO | PR | 00976 | | | First Class Mail |
| 478831 | MORALES ALVAREZ, ZAIDA L. | URB AZALEA 1 B 3 | ROYAL PALM | | | BAYAMON | PR | 00956 | | | First Class Mail |
| 4128445 | MORALES ANDRADES, MARIA | PO BOX 5875 | | | | CAGUAS | PR | 00726 | | | First Class Mail |
| 4209833 | Morales Antana, Joel | P.O. Box 1131 | | | | Patillas | PR | 00723 | | | First Class Mail |
| 4183948 | Morales Antonetty, Rafael | 80 Newton Apart 2 | | | | Holyoke | MO | 01040 | | | First Class Mail |
| 4183855 | Morales Antonetty, Rafael | Calle Principal Box III Coco Viejo | | | | Salinas | PR | 00751 | | | First Class Mail |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 176 of 324

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3721719 | Morales Arroyo, Emilia | Urb. Villas del Cafetal I | Calle 8 I-35 | | | Yauco | PR | 00698 | | | First Class Mail |
| 3270742 | MORALES ARZOLA, JORMARIE | P.O. BOX 561256 | | | | GUAYANILLA | PR | 00656 | | | First Class Mail |
| 4067817 | Morales Berrios, Nidia Z. | Calle Calaf | | | | Hato Rey | PR | 00919 | | | First Class Mail |
| 3969015 | Morales Berrios, Nidia Z. | P.O. Box 114 | | | | Naranjito | PR | 00719 | | | First Class Mail |
| 3248852 | Morales Borrero, Sol M. | PO Box 159 | | | | Yauco | PR | 00698 | | | First Class Mail |
| 3844448 | Morales Camacho, Mildred L. | Cond. Mundo Feliz Apt 708 | | | | Carolina | PR | 00979 | | | First Class Mail |
| 3957922 | Morales Cameron, Luis F | P.O Box 698 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 1928884 | Morales Caraballo, Fausto | Hc 3 Box 4558 | | | | Gurabo | PR | 00778-9714 | | | First Class Mail |
| 479010 | MORALES CARO, LUZ M | HC-02 BZN #5715 | CALLE HOSTOS #98 | | | RINCON | PR | 00677 | | | First Class Mail |
| 4287514 | Morales Carrasquillo, Maritza | Apatado 7266 | | | | Carolina | PR | 00986 | | | First Class Mail |
| 3265094 | MORALES CASIANO, ROSA B. | EXTENSION ONEILL  C2 JIA | | | | MANATI | PR | 00674 | | | First Class Mail |
| 3874194 | MORALES CASTELLANO, EVELYN | JH 5 CALLE 246 | | | | CAROLINA | PR | 00982-2757 | | | First Class Mail |
| 4142813 | Morales Castellano, Evelyn | JH5 Calle 246 Country Club | COUNTRY CLUB | | | Carolina | PR | 00982-2757 | | | First Class Mail |
| 3894403 | Morales Castillo, Luz Brunilda | Bo. Achiote Apt. 760 | | | | Naranjito | PR | 00719 | | | First Class Mail |
| 3885252 | Morales Colon, Carmen D. | Bo Jaques Sector | Olla Honda Jardines C-2 | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3884761 | Morales Colon, Carmen D. | HC-03 Box 15455 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3893875 | Morales Colon, Carmen I. | B-O 4 Clearaza Urb. Santa Juanita | | | | Bayamon | PR | 00956 | | | First Class Mail |
| 4049800 | Morales Colon, Edda Janet | Calle 4 Z-20 | | | | Coamo | PR | 00769 | | | First Class Mail |
| 3509963 | Morales Colon, Elsievette | HC 74 Box 5385 | | | | Naranjito | PR | 00719 | | | First Class Mail |
| 4156191 | MORALES COLON, EUGENIO | CARR 861 KM.Z HM 3 | | | | BAYAMON | PR | 00956-9767 | | | First Class Mail |
| 1927415 | MORALES COLON, EUGENIO | RR 11 BOX 4559 | | | | BAYAMON | PR | 00956-9767 | | | First Class Mail |
| 3693152 | Morales Colon, Norma Iris | HC 03 Box 15455 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3769593 | Morales Colon, Norma Iris | Hc - 03 Box 15455 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3040050 | Morales Colon, Pedro J | HC 04 Box 46681 | | | | Caguas | PR | 00727 | | | First Class Mail |
| 3546503 | Morales Colon, Wanda Ivelisse | P.O. Box 1713 | | | | Coamo | PR | 00769 | | | First Class Mail |
| 3546770 | Morales Colon, Wanda Ivelisse | PO Box 1713 | | | | Coamo | PR | 00769 | | | First Class Mail |
| 3884834 | Morales Colon, Wanda Ivelisse | P.O. Box 1713 | | | | Coamo | PR | 00769 | | | First Class Mail |
| 3548883 | Morales Colon, Wanda Ivelisse | P.O. Box 1713 | | | | Coamo | PR | 00769 | | | First Class Mail |
| 3881354 | Morales Colon, Wanda Ivelisse | P.O. Box 1713 | | | | Coamo | PR | 00769 | | | First Class Mail |
| 3766896 | Morales Colon, Wanda Ivelisse | PO Box 1713 | | | | Coamo | PR | 00769 | | | First Class Mail |
| 4156780 | Morales Cora, Angela | D-2 calle 37 Ext. Parque Ecuestre | | | | Carolina | PR | 00987 | | | First Class Mail |
| 3243055 | Morales Cordero, Jesus R. | PO Box 363085 | | | | San Juan | PR | 00936-3085 | | | First Class Mail |
| 4077793 | Morales Coss, Glenda L. | 1426 Simpson Rd #58 | | | | Kissimmee | FL | 34744 | | | First Class Mail |
| 4028325 | Morales Cruz, Jose Luis | Box 651 | | | | Penuelas | PR | 00624 | | | First Class Mail |
| 3655199 | MORALES CRUZ, MARISOL | CALLE H1 LA PLATA, PO BOX 757 | | | | COMERIO | PR | 00782 | | | First Class Mail |
| 3702110 | MORALES CRUZ, MARISOL | PO BOX 778 | | | | COMERIO | PR | 00782 | | | First Class Mail |
| 2086889 | MORALES CRUZ, MIGDALIA | HC 1 BOX 6465 | CARR 833 K4-H9 BO GUARAGUAO | | | GUAYNABO | PR | 00971-9555 | | | First Class Mail |
| 4153747 | Morales Cruz, Nannette | Bo. Rio Grande Corretera 141 Km 1.5 Interior | | | | Jayuya | PR | 00664 | | | First Class Mail |
| 3824388 | Morales Cruz, Nannette | PO Box 21 | | | | Jayuya | PR | 00664 | | | First Class Mail |
| 4008717 | Morales Cruz, Nannette | Bo. Rio Grande Carretera 141 km 1.5 interior | | | | Jayuya | PR | 00664 | | | First Class Mail |
| 3101855 | Morales Cruz, Nannette | PO BOX 21 | | | | Jayuya | PR | 00664 | | | First Class Mail |
| 4227782 | Morales Cruz, Olga Iris | HC 02 Box 16982 | Bo. Hato Arriva Sector Juncos | | | Arecibo | PR | 00612 | | | First Class Mail |
| 4059353 | Morales Cruz, Olga Iris | HC02 16982 | | | | Arecibo | PR | 00612 | | | First Class Mail |
| 4018705 | Morales De Jesus, Alejandro | HC-01 Box 2286 | Bo. Emajaguas | | | Maunabo | PR | 00707 | | | First Class Mail |
| 3902103 | Morales De Jesus, Alejandro | HC 01 2286 | | | | Maunabo | PR | 00707 | | | First Class Mail |
| 2645527 | MORALES DE JESUS, JUANITA | RR 11 BOX 4559 | | | | BAYAMON | PR | 00956 | | | First Class Mail |
| 4156195 | MORALES DE JESUS, MARITZA | CARR 861 KM 2 HM 3 | | | | BAYAMON | PR | 00952-9767 | | | First Class Mail |
| 2095048 | MORALES DE JESUS, MARITZA | RR 11 BOX 4559 | | | | BAYAMON | PR | 00956-9767 | | | First Class Mail |
| 4156057 | MORALES DE JESUS, MILAGROS | RR-11 BOX 4559 | CARR 861 KMZ HM3 | | | BAYAMON | PR | 00956 | | | First Class Mail |
| 4156196 | MORALES DE JESUS, OLGA I | CARR 861 KM 2 HM 3 | BO PAGAROS AMERICANOS | | | BAYAMON | PR | 00956-9767 | | | First Class Mail |
| 2720980 | MORALES DE JESUS, OLGA I | RR 11 BOX 4559 | | | | BAYAMON | PR | 00956 | | | First Class Mail |
| 4230319 | Morales de Jesus, Osvaldo | HC-12 Box 13240 | | | | Humacao | PR | 00791 | | | First Class Mail |
| 4156192 | MORALES DE JESUS, SONIA M | CARR 861, KM 2 HM 3 | BO. PAJAROS AMERICANOS | | | BAYAMON | PR | 00952-9767 | | | First Class Mail |
| 2727703 | MORALES DE JESUS, SONIA M | RR 11 BOX 4559 | | | | BAYAMON | PR | 00956 | | | First Class Mail |
| 2754825 | MORALES DE JESUS, ZAIDA R | RR 11 BOX 4559 | | | | BAYAMON | PR | 00956 | | | First Class Mail |
| 161925 | MORALES DELGADO, AGUSTIN | PO BOX 895 | | | | LAJAS | PR | 00667 | | | First Class Mail |
| 416904 | MORALES DIAZ, HAYDEE | P.O. BOX 2403 | | | | ARECIBO | PR | 00613-2403 | | | First Class Mail |
| 3615143 | MORALES DIAZ, MAGDALENA | JARDINES DE BORINQUEN V-18 CALLE ROSA | | | | CAROLINA | PR | 00985 | | | First Class Mail |
| 1808859 | MORALES DIAZ, SONIA M. | URB. VILLAS DE PATILLAS | 5 CALLE CORAL | | | PATILLAS | PR | 00723 | | | First Class Mail |
| 4154850 | Morales Doble, Doris N | Apartado 231 | Condominio Valles de Torrimar | | | Guaynabo | PR | 00966 | | | First Class Mail |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 177 of 324

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3626236 | Morales Doble, Doris N. | Apartado 231 Cond. Valles de Torrimar | | | | Guaynabo | PR | 00966 | | | First Class Mail |
| 3251319 | Morales Dominguez, Jaime L. | 152 Paseo Del Roble | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3893570 | MORALES ELIAS, ALBA E. | HC 60 BOX 290521 | | | | AGUADA | PR | 00602 | | | First Class Mail |
| 3544081 | Morales Encarnación, Maria del Mar | Urbanización Quintas de Miradero | 507 Calle Almendro | | | Cabo Rojo | PR | 00623 | | | First Class Mail |
| 3141176 | Morales Fantauzzi , Ruben | Bo Borinqin Anexo 17 | | | | Aguadilla | PR | 00603 | | | First Class Mail |
| 3733958 | Morales Figueroa, Adrian | P.O. Box 682 | | | | Comerio | PR | 00782 | | | First Class Mail |
| 4271746 | Morales Figueroa, Adrian | Bo Higuero Apt 682 | | | | Comerio | PR | 00782 | | | First Class Mail |
| 3694507 | Morales Figueroa, Betsy L. | P.O. BOX 758 | | | | CIDRA | PR | 00739 | | | First Class Mail |
| 4272323 | Morales Figueroa, Camen A. | HC 2 Box 5267 | | | | Comerio | PR | 00782 | | | First Class Mail |
| 3362194 | MORALES FIGUEROA, CARMEN A. | HC 2 BOX 5267 | | | | COMERIO | PR | 00782 | | | First Class Mail |
| 3793688 | Morales Figueroa, Carmen M | HC-73 Box 4335 | | | | Naranjito | PR | 00719 | | | First Class Mail |
| 479419 | MORALES FIGUEROA, EVELYN | BO. PALOMAS SECTOR HIGUERO | BOX 181 | | | COMERIO | PR | 00782 | | | First Class Mail |
| 4041649 | MORALES FIGUEROA, EVELYN | Carr 156 Km. 34.4 | BO Palomas Sector Higuero | PO Box 181 | | Comerio | PR | 00782 | | | First Class Mail |
| 3868160 | Morales Figueroa, Gloria N. | PO Box 424 | | | | Naranjito | PR | 00719 | | | First Class Mail |
| 3738068 | Morales Figueroa, Margarita | Bo Narango PO Box 1138 | | | | Comerio | PR | 00782 | | | First Class Mail |
| 3738068 | Morales Figueroa, Margarita | Bo Narango PO Box 1138 | | | | Comerio | PR | 00782 | | | First Class Mail |
| 3767344 | Morales Figueroa, Maribel | Box 179 | | | | Naranjito | PR | 00719 | | | First Class Mail |
| 1312745 | MORALES FIGUEROA, MIGUEL A | PO BOX 481 | | | | NARANJITO | PR | 00719 | | | First Class Mail |
| 4017967 | MORALES FIGUEROA, MIGUEL A | PO BOX 658 | | | | Naranjito | PR | 00719 | | | First Class Mail |
| 4125544 | Morales Figueroa, Mildred | PO Box 682 | | | | Comerio | PR | 00782 | | | First Class Mail |
| 4271842 | Morales Figueroa, Mildred | Bo Higuero Apt 682 | | | | Comerio | PR | 00782 | | | First Class Mail |
| 4091192 | Morales Figueroa, Pedro I. | HC 3 Box 100 436 | | | | Comerio | PR | 00782 | | | First Class Mail |
| 4271758 | Morales Figueroa, Pedro Ivan | HC-03 Box 100436 | | | | Comerio | PR | 00782-9510 | | | First Class Mail |
| 4271758 | Morales Figueroa, Pedro Ivan | HC-03 Box 100436 | | | | Comerio | PR | 00782-9510 | | | First Class Mail |
| 3143467 | Morales Figueroa, Sally A. | PO Box 345 | | | | Naranjito | PR | 00719 | | | First Class Mail |
| 3534446 | MORALES FIGUEROA, SYLVIA  E. | F-6 CALLE 10 SANS SOUCI | | | | BAYAMON | PR | 00957 | | | First Class Mail |
| 3903570 | Morales Figueroa, Zoraida | Bo: Rincon Box 3306-1 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 4271768 | Morales Figueroa, Zoraida | Bo. Rincon Carretera 729 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 2442615 | MORALES FLORES, JULIA | URB SABANA GARDENS | 23 2 AVE SOUTH MAIN | | | CAROLINA | PR | 00983 | | | First Class Mail |
| 3222738 | Morales Fonseca, Ana L. | Urb. Bayamon Gardens C/17 G-12 | | | | Bayamon | PR | 00957 | | | First Class Mail |
| 3949398 | Morales Franco, Gloria I. | HM-19 | 254 St. C. Club | | | Carolina | PR | 00982 | | | First Class Mail |
| 4206110 | Morales Galarza, Nereida | HC37 Box 4650 | | | | Guanica | PR | 00653 | | | First Class Mail |
| 3814621 | Morales Garay, Tomas A. | #303 Calle Julian Pesante | | | | San Juan | PR | 00912 | | | First Class Mail |
| 4147937 | Morales Garcia, Carmen E. | 2356 Calle Loma | Urb Valle Alto | | | Ponce | PR | 00730 | | | First Class Mail |
| 4194920 | Morales Garcia, Liduvina | Comunidad Miramar Carr. 707#548-56 | | | | Guayama | PR | 00784 | | | First Class Mail |
| 3686454 | Morales Gascot, Eliezer | Bo Cedro Arriba | Carr 802 KM 6 3 | | | Naranjito | PR | 00719 | | | First Class Mail |
| 4133749 | Morales Gascot, Eliezer | HC-72 Box 3878 | | | | Naranjito | PR | 00719 | | | First Class Mail |
| 3920917 | MORALES GASCOT, OTONIEL | BO. CEDRO ARRIBA | CARR. 802 Km 6.3 | | | Corozal | PR | 00783 | | | First Class Mail |
| 162139 | MORALES GASCOT, OTONIEL | HC-72 BOX 3878 | | | | NARANJITO | PR | 00719 | | | First Class Mail |
| 3804759 | MORALES GAYA, ELSIE | HC 02 BOX 14607 | | | | LAJAS | PR | 00667 | | | First Class Mail |
| 2347006 | MORALES GAYA, ELSIE | HC-02 BOX 14607 | | | | LAJAS | PR | 00667 | | | First Class Mail |
| 4119139 | Morales Gonzalez, Elsa | PO Box 1728 | | | | Canovanas | PR | 00729 | | | First Class Mail |
| 4223779 | Morales Gonzalez, Jose | HC 65 Buzon 9231 | | | | Patillas | PR | 00723 | | | First Class Mail |
| 3463018 | Morales Gonzalez, Judith | 79 Market St | | | | Lawrence | MA | 01843 | | | First Class Mail |
| 2016545 | MORALES GONZALEZ, JUSTINO | PO BOX 966 | | | | MOCA | PR | 00676-0966 | | | First Class Mail |
| 2618850 | MORALES GONZALEZ, LORIMAR | COND. TORRES DEL ESCORIAL | 4008 AVE. SUR APTO. 4203 | | | CAROLINA | PR | 00987-5178 | | | First Class Mail |
| 2082587 | MORALES GONZALEZ, MANUEL | PARC NUEVA VIDA | 1839 CGREGORIO SABATER | | | PONCE | PR | 00728 | | | First Class Mail |
| 5171544 | MORALES GONZALEZ, MANUEL | Urb. Extencion Jardines de Coamo | Calle 9 H-12 | | | Coamo | PR | 00769 | | | First Class Mail |
| 3971113 | MORALES GUZMAN, CARMEN L | Buzon 1110 Carr. 119 Km 5.6 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 162242 | MORALES GUZMAN, HECTOR E. | PARCELA LAS LOMAS VERDES | 528 PLATINO | | | MOCA | PR | 00676 | | | First Class Mail |
| 4006721 | MORALES GUZMAN, JOSE ANTONIO | A 22 CALLE 1 | | | | GUAYAMA | PR | 00784 | | | First Class Mail |
| 3610139 | MORALES ILLAS, MIGUEL A. | URB. LAS AMERICAS | CALLE VENEZUELA #114 | | | AGUADILLA | PR | 00603 | | | First Class Mail |
| 4271301 | Morales Jimenez, Martin | Calle 9 Bloque R-12 Ext. Guarico III | | | | Vega Baja | PR | 00693 | | | First Class Mail |
| 4190892 | Morales Laboy, Carlos | Bo. Corazon Calle La Milagrosa | | | | Guayama | PR | 00784 | | | First Class Mail |
| 3038514 | MORALES LARREGUI, VICTOR M | PO BOX 3280 | | | | MANATI | PR | 00674 | | | First Class Mail |
| 479692 | MORALES LARREGUI, VICTOR M | URB O'NEILL 14 CALLE | | | | MANATI | PR | 00674 | | | First Class Mail |
| 3892313 | Morales Lebron, Josefina | Urb. Santa Elena | 36 Calle 3 | | | Yabucoa | PR | 00767 | | | First Class Mail |
| 3977964 | MORALES LEBRON, JOSEFINA | URB SANTA ELENA | 36 CALLE 3 | | | YABUCOA | PR | 00767 | | | First Class Mail |
| 4081169 | Morales Lebron, Josefina | Urb Santa Elena 36 Calle 3 | | | | Yabucoa | PR | 00767 | | | First Class Mail |
| 3569736 | MORALES LEHMAN, ANGEL M | ESTANCIAS DEL GOLF CLUB | 419 MILLITO NAVARRO | | | PONCE | PR | 00730-0523 | | | First Class Mail |
| 12371 | MORALES LEHMAN, ANGEL M. | 419 CALLE MILLITO NAVARRO | ESTANCIAS DEL GOLF CLUB | | | PONCE | PR | 00730-0523 | | | First Class Mail |
| 3578899 | MORALES LEHMAN, ANGEL M. | ESTANCIAS DEL GOLF CLUB | 419 MILLITO NAVARRO | | | PONCE | PR | 00730 | | | First Class Mail |
| 3944329 | Morales Lopez, Felix Javier | HC 2 Box 9416 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 178 of 324

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4049263 | Morales Lopez, Felix Junior | Bo. Pastillo | Calle 16 | Casa 329 | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3913792 | Morales Lopez, Felix Junior | HC 2 Box 9416 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 4196268 | Morales Lopez, Migdalia | HC 02 Box 11787 | | | | Humacao | PR | 00791 | | | First Class Mail |
| 3414687 | Morales Lugo , Natividad | PO Box 339 | | | | Sabana Hoyos | PR | 00688 | | | First Class Mail |
| 3240647 | MORALES MADERA, JOSUE | BO. POZUELO RR1 BOX 6396 | | | | GUAYAMA | PR | 00784 | | | First Class Mail |
| 3240591 | MORALES MADERA, JOSUE | JARDINES DE GUAMANI | C5 I1 | | | GUAYAMA | PR | 00784 | | | First Class Mail |
| 5157416 | MORALES MADERA, JOSUE | RR1 Box 6396 | | | | Guayama | PR | 00784 | | | First Class Mail |
| 2333077 | MORALES MALDONADO, CESILIO | PO BOX 747 | | | | SANTA ISABEL | PR | 00757 | | | First Class Mail |
| 3702390 | MORALES MALDONADO, SANTOS | P.O. BOX 14 | | | | MERCEDITA | PR | 00715 | | | First Class Mail |
| 3798272 | MORALES MARTE, MAYRA | VILLA EL ENCANTO | G76 CALLE 6 | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 3894423 | Morales Marte, Mayra I. | G-76 Calle 6  Villa El Encanto | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 4288679 | Morales Martinez, Dialy T. | E-1, Aymaco St. | Urb. Parque Las Haciendas | | | Caguas | PR | 00727-7731 | | | First Class Mail |
| 3321058 | Morales Martinez, Luis A. | Urbanizacion Tomas Carrion Maduro | Calle 6 Casa 15 | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 2930933 | Morales Martinez, Rafael | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | | | First Class Mail |
| 2960594 | Morales Martinez, Rafael | Jose E Torrres Valentin | Abogado | Calle Georgetti #78 | | San Juan | PR | 00925 | | | First Class Mail |
| 3842925 | Morales Martinez, Wanda Ivette | HC 55 Box 24425 | | | | Ceiba | PR | 00735 | | | First Class Mail |
| 479864 | Morales Matos , Glinette | Po Box 1061 | | | | Isabela | PR | 00662 | | | First Class Mail |
| 3248045 | Morales Matos, Glinette | Po Box 1061 | | | | Isabela | PR | 00662 | | | First Class Mail |
| 3424878 | Morales Matos, Glinette | PO Box 1061 | | | | Isabela | PR | 00662 | | | First Class Mail |
| 2434470 | MORALES MELENDEZ, JOSE L. | RR #4 BUZON 2824 | | | | BAYAMON | PR | 00956 | | | First Class Mail |
| 4297180 | MORALES MORALES, ADA I | URB MIRA FLORES | BIQ 23 17 C11 | | | BAYAMON | PR | 00957 | | | First Class Mail |
| 4187859 | Morales Morales, Candido R. | Urb. Jardines del Mamey #3 D-7 | | | | Patillas | PR | 00723 | | | First Class Mail |
| 4187776 | Morales Morales, Candido R. | URB Jardines del Mamey #3 D-7 | | | | Patillas | PR | 00723 | | | First Class Mail |
| 480014 | MORALES MORALES, ELISA | PARCELAS VAN SCOY | T 5 CALLE 12 | | | BAYAMON | PR | 00957 | | | First Class Mail |
| 480014 | MORALES MORALES, ELISA | PARCELAS VAN SCOY | T 5 CALLE 12 | | | BAYAMON | PR | 00957 | | | First Class Mail |
| 4100818 | Morales Morales, Ildefonso | PO Box 63 | | | | Castaner | PR | 00631 | | | First Class Mail |
| 162707 | MORALES MORALES, LUZ ENID | 383 SOLDADO LIBRAN | | | | SAN JUAN | PR | 00923 | | | First Class Mail |
| 4133605 | MORALES MORALES, LUZ ENID | Ave Torte. Cesar Gonzalez | Calle F Urb. Tres | | | San Juan | PR | 02923 | | | First Class Mail |
| 162707 | MORALES MORALES, LUZ ENID | 383 SOLDADO LIBRAN | | | | SAN JUAN | PR | 00923 | | | First Class Mail |
| 4133605 | MORALES MORALES, LUZ ENID | Ave Torte. Cesar Gonzalez | Calle F Urb. Tres | | | San Juan | PR | 02923 | | | First Class Mail |
| 2096147 | MORALES MORALES, MARTIN | P.O. BOX 695 | | | | ARROYO | PR | 00714 | | | First Class Mail |
| 3766847 | Morales Morales, Ramona | Apartado 352 | | | | Las Marias | PR | 00670 | | | First Class Mail |
| 4076594 | Morales Morales, Ramona | Apartado 352 | | | | Las Marias | PR | 00670 | | | First Class Mail |
| 2239958 | MORALES MORALES, REINALDO | VALLE VERDE 2 | BB4 CALLE RIO AMAZONAS | | | BAYAMON | PR | 00961-3269 | | | First Class Mail |
| 480065 | MORALES MORALES, RICARDO | URB RIO CRISTAL | AVE SANTITOS COLON 1070 | | | MAYAGUEZ | PR | 00680 | | | First Class Mail |
| 480097 | Morales Munoz, Hector L. | PO Box 1093 | | | | Aguada | PR | 00602 | | | First Class Mail |
| 3391435 | Morales Negrón, Ana N. | Urb. Sabana del Palmar | 215 calle Caoba | | | Comerío | PR | 00782 | | | First Class Mail |
| 4003940 | Morales Negron, Jesus | HC 01 Box 3013 | | | | Villalba | PR | 00766 | | | First Class Mail |
| 3431266 | Morales Negron, Maria | 3 L -2 calle 46 | Alturas de Bucarabones | | | Toa Alta | PR | 00953 | | | First Class Mail |
| 3643272 | MORALES NIEVES, JESSICA | HC-01 BOX 3329 | | | | COROZAL | PR | 00783 | | | First Class Mail |
| 2892800 | Morales Olmos, Sonia | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | SAN JUAN | PR | 00940 | | | First Class Mail |
| 2907025 | Morales Olmos, Sonia | Torres Valentin Estudio Legal LLC | José E. Torres Valentín, Abogado Reclamacion | #78 Calle Georgetti | | San Juan | PR | 00925 | | | First Class Mail |
| 4155615 | Morales Oquendo, Emiliano | HC - 30 Box 36002 | | | | San Lorenzo | PR | 00754 | | | First Class Mail |
| 4043871 | Morales Ortega, Sandra M. | P.O. Box 688 | | | | Morovis | PR | 00687 | | | First Class Mail |
| 4207947 | Morales Ortiz, Nilda | HC 02 Box 6236 | | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 4071211 | Morales Ortiz, Olga | #41 Ricardo Balazquidez Ext. Guaydia | | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 598944 | MORALES ORTIZ, ZAIDA | GLENVIEW GARDENS | C 24 CALLE W 24A | | | PONCE | PR | 00730 | | | First Class Mail |
| 3038965 | MORALES ORTIZ, ZAIDA | GLENVIEW GARDENS | CALLE EUBOXIO #24 | | | MAYAGUEZ | PR | 00730-1632 | | | First Class Mail |
| 4088649 | Morales Otero, Vanessa | Urb May Terrace 6113 Calle R | Martinez Torres | | | Mayaguez | PR | 00681 | | | First Class Mail |
| 3235688 | MORALES PABON, CARMEN D. | P.O. BOX 241 | | | | MOROVIS | PR | 00687 | | | First Class Mail |
| 3566189 | Morales Pabon, Elba C. | Calle Elemi # 102 Urb. Alturas de Santa Maria | | | | San Juan | PR | 00969 | | | First Class Mail |
| 480248 | Morales Pabon, Iraida | Con De Diego 444 | Apt 307 | | | San Juan | PR | 00923 | | | First Class Mail |
| 3226866 | Morales Pabon, Mónica | Bo. Corazón calle Perpetuo Socorro | #83-9 | | | Guayama | PR | 00784 | | | First Class Mail |
| 3714457 | Morales Padilla, Gloryann | HC 05 Box 24395 | | | | Lajas | PR | 00667 | | | First Class Mail |
| 162933 | Morales Pagan, Jeremy | Mansiones Carolina | C/laurel Nn-18 | | | Carolina | PR | 00987 | | | First Class Mail |
| 4013528 | Morales Palermo, Carmen  J. | 220 Estacion Boqueron | Box 533 | | | Boqueron | PR | 00622 | | | First Class Mail |
| 3804016 | MORALES PEREZ , SONIA | 14202 NW 10TH RD | | | | NEW BERRY | FL | 32669 | | | First Class Mail |
| 385924 | MORALES PEREZ, EDGARDO | #3 EXT JARDINES DE AGUADA | | | | AGUADA | PR | 00602 | | | First Class Mail |
| 4095181 | MORALES PEREZ, ELBA | PO BOX 1046 | | | | AGUADILLA | PR | 00605-1046 | | | First Class Mail |

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3255893 | Morales Perez, Freddie | Aptdo 605 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3096677 | Morales Perez, Jose | Urb. Alturas de Joyudas 4002 | | | | Cabo Rojo | PR | 00623 | | | First Class Mail |
| 3891043 | Morales Perez, Luis A. | PO Box 1425 Vict. Sta. | | | | Aguadilla | PR | 00605 | | | First Class Mail |
| 3932497 | Morales Perez, Luz A. | PO Box 1035 | | | | Moca | PR | 00676 | | | First Class Mail |
| 3858937 | Morales Perez, Rosalinda | R-7 Box 16558 | | | | Toa Alta | PR | 00953 | | | First Class Mail |
| 3875192 | Morales Perez, Ruth V. | HG-43 Monsita Ferrer | Levittown | | | Toa Baja | PR | 00949 | | | First Class Mail |
| 3481809 | MORALES PEREZ, WANDA I. | PO BOX 63 | | | | CASTANER | PR | 00631 | | | First Class Mail |
| 4128877 | Morales Pieve, Rosana del Carmen | 5 Urb. Loma Linda - Box 674 | | | | Corozal | PR | 00783 | | | First Class Mail |
| 3963347 | Morales Pieve, Rosana del Carmen | Box 674 | | | | Adjuntos | PR | 00601 | | | First Class Mail |
| 3822708 | Morales Pinto, Tula | Urb. Jaime C. Rodriguez | K-38 Calle 6 | | | Yabucoa | PR | 00767 | | | First Class Mail |
| 4055153 | Morales Pinto, Tula | Calle 6 K-38 Urb. Jaime C. Rodriguez | | | | Yabucoa | PR | 00767 | | | First Class Mail |
| 1348563 | MORALES PINTO, TULA | K-38 CALLE 6 | URB. JAIME C. RODRIGUEZ | | | YABUCOA | PR | 00767 | | | First Class Mail |
| 4032597 | Morales Pizarro, Minerva | PO Box 400 | | | | Guaynabo | PR | 00970-0400 | | | First Class Mail |
| 3155020 | MORALES QUINONES, AIDA E. | APARTADO 1730 | | | | YAUCO | PR | 00698 | | | First Class Mail |
| 3664449 | Morales Ramos , Bethsaida | 2224 Calle 3 Fl Repo Alt de Penuelas | | | | Penuelas | PR | 00624 | | | First Class Mail |
| 3475782 | Morales Ramos , Rosa  M. | Bo. Islote 2 Calle 19 #399 | | | | Arecibo | PR | 00612 | | | First Class Mail |
| 3792737 | Morales Ramos, Bethsaida | 2224 Calle 3FL | Reparto Alturas De Penuelas I | | | Penuelas | PR | 00624 | | | First Class Mail |
| 3811876 | Morales Ramos, Bethsaida | 2224 Calle 3 F1 Reparto Alturas de Penuelas1 | | | | Penuelas | PR | 00624 | | | First Class Mail |
| 3889653 | Morales Ramos, Carmen L. | HC-02 Box 6304 | | | | Utuado | PR | 00641 | | | First Class Mail |
| 4008889 | Morales Ramos, Miguel A. | PO Box 3267 Hato Arriba Stn | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 3861542 | Morales Ramos, Omalis | 23401 Calle Lopez Vegas I | | | | Cayey | PR | 00736 | | | First Class Mail |
| 3564939 | Morales Rios, Glorelma | Urb. Rio Cristal #561 | | | | Mayaguez | PR | 00680-1915 | | | First Class Mail |
| 4071513 | Morales Rivera, Anisia | Urb. Caguas Norte | U-14 Calle Nebraska | | | Caguas | PR | 00725-2246 | | | First Class Mail |
| 3412877 | Morales Rivera, Carmen  D. | 109 Calle Zafiro | Villas De Patillas | | | Patillas | PR | 00723 | | | First Class Mail |
| 1247295 | MORALES RIVERA, EVELYN | HC 2 BOX 15614 | | | | CAROLINA | PR | 00985 | | | First Class Mail |
| 3857851 | Morales Rivera, Gloria I. | 5 Sector San Antonio | | | | Naranjito | PR | 00719 | | | First Class Mail |
| 4111654 | Morales Rivera, Heroilda | c/ Aurelio Asturias # 413 | Urb. Molinas Del Rio | | | Dorado | PR | 00646 | | | First Class Mail |
| 3708518 | Morales Rivera, Irma | Urb. Monte Bello Calle Majestad #3029 | | | | Hormigueros | PR | 00660 | | | First Class Mail |
| 3513459 | Morales Rivera, Josihra | HC-6 Box 17433 | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 4009064 | MORALES RIVERA, MARGARITA | HC - 1 BOX 4245-1 | | | | NAGUABO | PR | 00718 | | | First Class Mail |
| 4312044 | Morales Rivera, Miguel A. | RR-1 Box 2742 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 3888673 | Morales Rivera, Rafaela | HC 1 Box 4471 | | | | Naguabo | PR | 00718-9790 | | | First Class Mail |
| 3919565 | MORALES ROBLES, EVELYN | HC-02 BOX 12006 | | | | AGUAS BUENAS | PR | 00703 | | | First Class Mail |
| 3908669 | MORALES RODRIGUEZ, CARMEN  I. | S-22 CALLE PAJUIL | | | | CATANO | PR | 00962 | | | First Class Mail |
| 3907605 | MORALES RODRIGUEZ, CARMEN C | HC2 BOX 8004 | | | | MAUNABO | PR | 00707 | | | First Class Mail |
| 3906426 | MORALES RODRIGUEZ, JERRY | JARDINES DEL CARIBE 416 CALLE 2 | | | | PONCE | PR | 00728 | | | First Class Mail |
| 3889167 | Morales Rodriguez, Jose E. | HC-07 Box 2691 | | | | Ponce | PR | 00731 | | | First Class Mail |
| 3781303 | Morales Rodriguez, Juan A. | HC 4 Box 7266 | Carr 908 | | | Yabucua | PR | 00767 | | | First Class Mail |
| 4155800 | Morales Rodriguez, Yolanda | 215 Urb Altamira | | | | Lares | PR | 00669 | | | First Class Mail |
| 3018516 | Morales Rodriguez, Zoraida | HC 01 Box 6087 | | | | Aibonito | PR | 00705 | | | First Class Mail |
| 3018550 | Morales Rodriguez, Zoraida | HC-01 Box 6087 | | | | Aibonito | PR | 00705 | | | First Class Mail |
| 3682029 | Morales Rodriguez, Zoraida | Bo: San Idelfonso Sector Las Flores Carr 153 | | | | Coamo | PR | 00769 | | | First Class Mail |
| 3354455 | Morales Rodriguez, Zoraida | Urb. Vista del Sol C-35 | | | | Coamo | PR | 00769 | | | First Class Mail |
| 3967442 | Morales Rolon, Yolanda I. | RR-1 Box 11664 | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 3690756 | MORALES ROSA, JUANITA E. | KILIMETRO 4.3 CARR 861 | BO BUCARABONES SECTOR LA CUERDA | | | TOA ALTA | PR | 00953 | | | First Class Mail |
| 3306577 | MORALES ROSA, JUANITA E. | RR 7 BOX 11213 | | | | TOA ALTA | PR | 00953 | | | First Class Mail |
| 1898077 | MORALES ROSADO, AUREA A | PO BOX 314 | | | | MOCA | PR | 00676-0314 | | | First Class Mail |
| 4055186 | Morales Rosado, Lillian | 31 Urb Los Maestros | Box 786 | | | Anasco | PR | 00610 | | | First Class Mail |
| 3721884 | Morales Rosario, Edgar A | Cond Garden View EDF 4 Apto 39 | | | | Carolina | PR | 00985 | | | First Class Mail |
| 4286064 | Morales Rosario, Ivan J. | HC-03 Box 100436 | | | | Comerio | PR | 00782-9570 | | | First Class Mail |
| 4286064 | Morales Rosario, Ivan J. | HC-03 Box 100436 | | | | Comerio | PR | 00782-9570 | | | First Class Mail |
| 1697820 | Morales Rosario, Sigrid Violeta | 3E5 Calle 32 | | | | Toa Alta | PR | 00953 | | | First Class Mail |
| 4273145 | Morales Rosario, Zuleyka M. | HC-03 Box 100436 | | | | Comerio | PR | 00782-9510 | | | First Class Mail |
| 3217996 | Morales Ruiz, Anthony | HC-08 Box 2848 | | | | Sabana Grande | PR | 00637 | | | First Class Mail |
| 1915602 | MORALES SAEZ, DANIEL | HC 02 BOX 6384 | | | | GUAYANILLA | PR | 00656 | | | First Class Mail |
| 2014957 | MORALES SALINAS, JULIA | PO BOX 833 | | | | ARROYO | PR | 00714-0833 | | | First Class Mail |
| 3324126 | MORALES SANCHEZ , MARIA | P.O. BOX 825 | | | | DORADO | PR | 00646 | | | First Class Mail |
| 3987499 | MORALES SANCHEZ , WILLIAM | HC 75 | BOX 1241 | | | NARANJITO | PR | 00719 | | | First Class Mail |
| 3396086 | Morales Sanchez, Sonia I. | 23410 Calle Los Pinos | | | | Cayey | PR | 00736-9435 | | | First Class Mail |
| 4184064 | Morales Sanchez, Yanira Imar | Urb. Villa Cofresi #61 | Calle 3 | | | Salinas | PR | 00751-4009 | | | First Class Mail |
| 4184327 | Morales Sanchez, Yanira Imar | Urb. Villa Cofresi # 61 Calle 3 | | | | Salinas | PR | 00751-4009 | | | First Class Mail |
| 2934378 | Morales Sanchez, Yolanda | HC 03 Box 40593 | | | | Caguas | PR | 00725 | | | First Class Mail |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 180 of 324

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3724354 | Morales Santiago, Carmen Y | HC 02 Box 8292 | Carr 818 Km 3.3 | | | Corozal | PR | 00783 | | | First Class Mail |
| 3478951 | Morales Santiago, John | Villa Conquistador | Buzon 1909 | Bo. San Isidro | Parcela F-6 | Canovanas | PR | 00729 | | | First Class Mail |
| 4067922 | Morales Santiago, Margarita | Calle Calaf | | | | Hato Rey | PR | 00919 | | | First Class Mail |
| 3998741 | Morales Santiago, Margarita | HC 75 Box 1267 | | | | Naranjito | PR | 00719 | | | First Class Mail |
| 4098508 | MORALES SANTIAGO, ZOBEIDA | HC-73 BOX 4273 | | | | NARANJITO | PR | 00719-9506 | | | First Class Mail |
| 4226254 | Morales Solis, Norma L. | P.O. Box 1157 | | | | Patillas | PR | 00723-1157 | | | First Class Mail |
| 4104134 | Morales Soto, Ernesto | Urb. Vista Verde Calle 7 #423 | | | | Aguadilla | PR | 00603 | | | First Class Mail |
| 3957097 | Morales Soto, Florde M | HC-03 Box 33037 | | | | Aguadilla | PR | 00603 | | | First Class Mail |
| 481089 | MORALES SOTO, GUISELA | PO BOX 170 | | | | PATILLAS | PR | 00723 | | | First Class Mail |
| 3398424 | Morales Soto, Ivette | Urb. Parque del Sol | Po Box 1014 | | | Patillas | PR | 00723 | | | First Class Mail |
| 4060505 | MORALES SOTO, LYDIA | HC-6 BOX 61225 | | | | AGUADILLA | PR | 00603-9815 | | | First Class Mail |
| 4254220 | Morales Tellado, Augusto | 270 Diez De Andino St. | | | | San Juan | PR | 00912 | | | First Class Mail |
| 3588862 | Morales Tirado, Marta | Urb. Valle Verde Calle 2 C-8 | | | | San German | PR | 00683 | | | First Class Mail |
| 3703582 | Morales Tirado, Marta | Urb Valle Verde | Calle 2-C-8 | | | San German | PR | 00683 | | | First Class Mail |
| 3744885 | Morales Torres, Candida R | HC 01 Box 5174 | | | | Barranquitas | PR | 00794-9611 | | | First Class Mail |
| 2343303 | MORALES TORRES, EDWIN | RR 2 BOX 4220 | BO QUEBRADA LARGA | | | ANASCO | PR | 00610 | | | First Class Mail |
| 3980749 | MORALES TORRES, JOSEFINA | 15 CALLE 10 PARCELAS EL COTTO | | | | DORADO | PR | 00646 | | | First Class Mail |
| 3632759 | Morales Torres, Providencia | 2607 Cloudy Meadows | | | | SAN ANTONIO | TX | 78222-3422 | | | First Class Mail |
| 2968415 | Morales Valdes, Ruben A | 12 Eucalipto Street | Parcelas Marquez | | | Manati | PR | 00674 | | | First Class Mail |
| 3909013 | Morales Valladares, Grisel | 4207 Calle Augustin Daviu Urb. Perla de Sur | | | | Ponce | PR | 00717-0322 | | | First Class Mail |
| 3497600 | Morales Vazquez, Aida Iris | PO Box 370869 | | | | Cayay | PR | 00737-0869 | | | First Class Mail |
| 3666137 | Morales Vazquez, Carlos | 25503 Bo. Vegas Carr. 743 Km 1.7 | | | | Cayey | PR | 00736 | | | First Class Mail |
| 4080299 | Morales Vazquez, Carlos | 25503 Bo. Vegas Carr. 743 Km 1.7 | | | | Cayey | PR | 00736 | | | First Class Mail |
| 3596747 | Morales Vazquez, Carlos | 25503 Bo. Vegas Carr.743 Km 1.7 | | | | Cayey | PR | 00736 | | | First Class Mail |
| 3849576 | Morales Vazquez, Carlos | 25503 Bo. Vegas | Carr 743 KM 17 | | | Cayey | PR | 00736 | | | First Class Mail |
| 3266929 | Morales Vazquez, Margarita | HC 72 Box 24342 | | | | Cayey | PR | 00736 | | | First Class Mail |
| 3688474 | MORALES VAZQUEZ, MARGARITA | HC 72 BOX 24342 | | | | CAYEY | PR | 00736 | | | First Class Mail |
| 3686716 | MORALES VAZQUEZ, MARGARITA | HC 72 BOX 24342 | | | | CAYEY | PR | 00736-9526 | | | First Class Mail |
| 4126225 | Morales Vazquez, Margarita | HC 72 Box 24342 | | | | Cayey | PR | 00736 | | | First Class Mail |
| 3990816 | Morales Vazquez, Margarita | HC 72 Box 24342 | | | | Cayey | PR | 00736 | | | First Class Mail |
| 4338110 | Morales Vazquez, Marina E. | Condominio Los Pinos Apartamento 1001 | Buzon 323 | | | Caguas | PR | 00725 | | | First Class Mail |
| 3863467 | Morales Vazquez, Marisol | Calle Luis Llorens Torres #19 | | | | Las Piedras | PR | 00771 | | | First Class Mail |
| 481255 | Morales Vazquez, Vicente | PO Box 50871 | | | | TOA BAJA | PR | 00950 | | | First Class Mail |
| 4227806 | Morales Velazquez, Nelka Liz | 6357 POrthole Lane | | | | Fort Worth | TX | 76179 | | | First Class Mail |
| 3954941 | Morales Velazquez, Nelka Liz | 6357 POrthole LN | | | | Fort Worth | TX | 76170-2008 | | | First Class Mail |
| 3284651 | MORALES VELEZ, YAZMIN | URB VILLA CAROLINA | 142 7 CALLE 409 | | | CAROLINA | PR | 00985 | | | First Class Mail |
| 3326626 | Morales Villanueva, Ana D | PO Box 969 | | | | Aguada | PR | 00602 | | | First Class Mail |
| 3279325 | Morales Villanueva, Ana D | P.O. Box 969 | | | | Aguada | PR | 00602 | | | First Class Mail |
| 4048280 | MORALES VIROLA, CARMEN D. | P.O. BOX 789 | | | | MAUNABO | PR | 00707 | | | First Class Mail |
| 3613044 | Morales Zapata, Hector L. | 133 Alamo El Valle | | | | Lajas | PR | 00667 | | | First Class Mail |
| 4204160 | Morales, Alejandro Martinez | P.O. Box 1917 | | | | Yabucoa | PR | 00767 | | | First Class Mail |
| 4248680 | Morales, Anilda Sanabria | HC 2 Box 4952 | | | | Guayama | PR | 00784 | | | First Class Mail |
| 3472788 | Morales, Arlene I | Calle Montana 316 | | | | San Juan | PR | 00926 | | | First Class Mail |
| 3487080 | Morales, Arlene I | Calle Montana 316 | | | | San Juan | PR | 00926 | | | First Class Mail |
| 2892725 | Morales, Carmelo Hernandez | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | | | First Class Mail |
| 2892727 | Morales, Carmelo Hernandez | José E. Torres Valentín | Abogado Reclamacion | Torres Valentin Estudio Legal LLC | #78 Calle Georgetti | San Juan | PR | 00925 | | | First Class Mail |
| 1285956 | Morales, Julia | Administraiol de Tribuals | PO Box 190917 | | | San Juan | PR | 00919-0917 | | | First Class Mail |
| 2901541 | Morales, Julia | AVE. SOUTH MAIN 23-2 | URB. SABANA GARDENS | | | CAROLINA | PR | 00983 | | | First Class Mail |
| 2901706 | Morales, Julia | Secretaria Auxiliar Tribuial | Administraiol de Tribuals San Juan | 23-2 Ave. South Main Urb Sabona Gardens | | Cardina | PR | 00983 | | | First Class Mail |
| 1285956 | Morales, Julia | Administraiol de Tribuals | PO Box 190917 | | | San Juan | PR | 00919-0917 | | | First Class Mail |
| 2901541 | Morales, Julia | AVE. SOUTH MAIN 23-2 | URB. SABANA GARDENS | | | CAROLINA | PR | 00983 | | | First Class Mail |
| 2901706 | Morales, Julia | Secretaria Auxiliar Tribuial | Administraiol de Tribuals San Juan | 23-2 Ave. South Main Urb Sabona Gardens | | Cardina | PR | 00983 | | | First Class Mail |
| 3939719 | Morales, Julio | Hc1 Buzon 11635 | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 3448720 | Morales, Julio | HC 03 Box 8339 | | | | Lares | PR | 00669 | | | First Class Mail |
| 4072625 | Morales, Martina | Apartado 743 | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 2107808 | MORALES, NILSA J | URB OASIS GARDENS | E16 CALLE ARGENTINA | | | GUAYNABO | PR | 00969 | | | First Class Mail |
| 3782198 | Morales-Garcia, Yanira | PO Box 11 | | | | Las Piedras | PR | 00771 | | | First Class Mail |
| 3234950 | Moran Lopez, Doris V. | Urb. La Esperanza | Calle 15 O 17 | | | Vega Alta | PR | 00692 | | | First Class Mail |
| 3224585 | Moran Santiago, Ermelinda | PO Box 212 | | | | Vega Alta | PR | 00692 | | | First Class Mail |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 181 of 324

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3467236 | Moran, Julia | calle Jovellanos 1 E-1 | Urb Covadonga | | | Toa Baja | PR | 00949 | | | First Class Mail |
| 3779586 | Moras Ortiz, Nellie | Urb.Sta. Maria C-16 | Hacd Dulce Nombre | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 3321433 | MORCIEGO VASALLO , MAYRA | CALLE HIGUERA E3 | UNIVERSITY GARDENS | | | ARECIBO | PR | 00612 | | | First Class Mail |
| 3354360 | MOREIRA MONGE, MAYRA M. | URB. BARALT A-33 CALLE MARGINAL | | | | FAJARDO | PR | 00738 | | | First Class Mail |
| 3122616 | MOREL DE LOS SANTOS, FRANCISCA | EDGAR D. BRITO BORGEN | PROFESSIONAL OFFICES OF EDB | PO BOX 362279 | | SAN JUAN | PR | 00936-2279 | | | First Class Mail |
| 481473 | MOREL DE LOS SANTOS, FRANCISCA | URB CAPARRA TERRACE | 837 CALLE 11 SO | | | SAN JUAN | PR | 00921 | | | First Class Mail |
| 4079781 | Morell Rodriguez, Carlos R | HC-03 Box 14013 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 4291428 | Morelles Rivera, Migdalia | PO Box 3 | | | | Patillas | PR | 00723 | | | First Class Mail |
| 3810039 | Moreno Acosta, Maria S | Calle Estancias Gonzalez Bzn 4303 | | | | Isabela | PR | 00662 | | | First Class Mail |
| 3957308 | MORENO ACOSTA, MARIA S. | CALLE ESTANCIAS GONZALEZ BZN 4303 | | | | ISABELA | PR | 00662 | | | First Class Mail |
| 4081408 | MORENO ACOSTA, MARIA S. | CALLE ESTANCIAS GONZALEZ BZN 4303 | | | | ISABELA | PR | 00662 | | | First Class Mail |
| 4081908 | Moreno Cintron, Eda M. | B20 Urb Villa del Caribe | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 3629320 | Moreno Cintron, Eda Mayela | B-20 Urb. Villa del Caribe | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 4045789 | Moreno Cintron, Eda Mayela | B-20 Urb Villa del Caribe | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 3175278 | Moreno Cintron, Marta  M | B-4 Urb. Los Llanos | | | | Santa Isabel | PR | 00757-1847 | | | First Class Mail |
| 3659801 | Moreno Cintron, Marta Milagros | B-4 Urb Los Llanos | | | | Santa Isabel | PR | 00757-1847 | | | First Class Mail |
| 3647224 | Moreno Cintron, Marta Milagros | B-4 Urb. Los Llamos | | | | Santa Isabel | PR | 00757-1847 | | | First Class Mail |
| 4083425 | Moreno Cintron, Marta Milagros | B-4 Urb. Los Llanos | | | | Santa Isabel | PR | 00757-1847 | | | First Class Mail |
| 3811444 | Moreno Cordero , Lourdes | Ext. Santa Teresita Alodia-3843 | | | | Ponce | PR | 00730-4619 | | | First Class Mail |
| 1787103 | MORENO CORDERO, LOURDES | EXT. SANTA TERESITA-3843 | SANTA ALODIA | | | PONCE | PR | 00730-4619 | | | First Class Mail |
| 3542876 | Moreno Cordova, Jennifer | EU 9 Mariano Abril Costalo Urb. | Levittown | | | Toa Baja | PR | 00949 | | | First Class Mail |
| 3976035 | MORENO DE JESUS, IRIS ELIA | P.O. BOX 5 | | | | SANTA ISABEL | PR | 00757 | | | First Class Mail |
| 4078275 | Moreno Luna, Luisa de Las Mercedes | PO BOX 36 | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 3000896 | Moreno Marrero, Maria M | 7423 102nd St | | | | Lubbock | TX | 79424 | | | First Class Mail |
| 164269 | MORENO MARTINEZ, LOURDES | PO BOX 901 | | | | BARCELONETA | PR | 00617 | | | First Class Mail |
| 1292462 | MORENO MARTINEZ, LOURDES | PO BOX 901 | | | | BARCELONETA | PR | 00617 | | | First Class Mail |
| 3681122 | Moreno Pantoja, Rosa  R | URB Jard de Country Club | BN 4 Calle 111 | | | Carolina | PR | 00983-2106 | | | First Class Mail |
| 3380605 | Moreno Pantoja, Rosa R. | Urb. Jardines de Country Club | BN-4 Calle 111 | | | Carolina | PR | 00983 | | | First Class Mail |
| 4178909 | Moreno Rivera, Marissehh | Urb. Costa Azul | Calle 12 HH 15 | | | Guayama | PR | 00784 | | | First Class Mail |
| 4178725 | Moreno Rivera, Robert | PO Box 1254 | | | | Guayama | PR | 00785 | | | First Class Mail |
| 3959416 | Moreno Rivera, Sonia M | #3 Samara Hills Sector Pepe Torres | | | | Bayamon | PR | 00956 | | | First Class Mail |
| 3480836 | Moreno Rosado, Lilliam | Lilliam Moreno  acreedor  ninguna  P.O. box 1301 | | | | Rincón | PR | 00677 | | | First Class Mail |
| 3480835 | Moreno Rosado, Lilliam | P.O. Box 1301 | | | | Rincón | PR | 00677 | | | First Class Mail |
| 3068841 | Moreno Santiago, Marljorie | HC 7 Box 32961 | | | | Hatillo | PR | 00659 | | | First Class Mail |
| 3402394 | Moreno Soto, Aurelio | PO Box 1512 | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 3546901 | Moreno Soto, Irma T | 224 Calle Madrid Hacienda Toledo | | | | Arecibo | PR | 00612 | | | First Class Mail |
| 4190756 | MORENO VEGA, RAUL | URB SANTA TERESITA | 6105 CALLE SAN CLAUDIO | | | PONCE | PR | 00730-4452 | | | First Class Mail |
| 1927529 | Moreno Velazquez, Eulalia | HC 1 Box 6876 | | | | Aibonito | PR | 00705-9716 | | | First Class Mail |
| 3202166 | MORERA RIVERA, EDDIE | COND. VILLAS EL DIAMANTINO | APT. A-4 BO. MARTIN GONZALEZ | | | CAROLINA | PR | 00987 | | | First Class Mail |
| 3964818 | MORERA RIVERA, LEIDA E | HC-43 11554 | | | | CAYEY | PR | 00736-9201 | | | First Class Mail |
| 3415466 | Morera Rivera, Leida E. | HC-43 Box 11554 | | | | Cayey | PR | 00736-9201 | | | First Class Mail |
| 3925094 | MORERA RIVERA, NILSA I. | 144 AVE CAMPO BELLO | | | | CIDRA | PR | 00739-1550 | | | First Class Mail |
| 3925168 | MORERA RIVERA, NILSA I. | UNIVERSIDAD PUERTO RICO | AVE BARCELO | | | CAYEY | PR | 00736 | | | First Class Mail |
| 4025317 | Moreu Munoz, Carmen R. | 1339 Calle Bonita Bueno Vista | | | | Ponce | PR | 00717 | | | First Class Mail |
| 3983493 | Moreu Munoz, Maria L. | 1913 Reef Club Dr. Apto. 103 | | | | Kissimmee | FL | 34741 | | | First Class Mail |
| 4255224 | Moro Ortiz, Maricelis | Urb. Villa El Encanto M-21, Calle 8 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3351504 | Moro Rodriguez, Maria J | Cond. Astralis | 9546 Calle Diaz Way Apt 703 | | | Carolina | PR | 00979 | | | First Class Mail |
| 3028890 | Morovis Community Health Center | Reno & Cavanaugh, PLLC | Thomas T. Pennington, Esq. | 424 Church Street, Suite 2910 | | Nashville | TN | 37129 | | | First Class Mail |
| 3384622 | MORRO VEGA, WALLESKA | AT-4 CALLE 41 RPTO. TERESITA | | | | BAYAMON | PR | 00961 | | | First Class Mail |
| 3598706 | MOTA PEREZ, CILENY | HC 80 BOX 7384 | | | | DORADO | PR | 00646 | | | First Class Mail |
| 3893085 | Motalvo Santiago , Gloria  E | Urb Jardines de Villa Alba #9 | | | | Sabana Grande | PR | 00637 | | | First Class Mail |
| 3920592 | Moura Gracia, Ada E. | J-32 Calle Maga | Quintas de Dorado | | | Dorado | PR | 00646 | | | First Class Mail |
| 3849839 | Moura Gracia, Lillian | Hc 09 Box 1507 | | | | Ponce | PR | 00731 | | | First Class Mail |
| 3902286 | Moutanez Pineiro, Carmen S. | HC - 11 Box 47526 | | | | Caguas | PR | 00725 | | | First Class Mail |
| 481932 | MOUX POLANCO, LILLIAN I. | CIUDAD JARDIN 3 | CALLE CASIA 381 | | | TOA ALTA | PR | 00953 | | | First Class Mail |
| 3707487 | MOYAIN RIVERA, BERNARDO | HC 70 BOX 26070 | | | | San Lorenzo | PR | 00754 | | | First Class Mail |
| 3946673 | MOYET DE LEON, NESTOR R | 6 NOBLEZA VILLA ESPERANZA | | | | CAGUAS | PR | 00727 | | | First Class Mail |
| 3342802 | Moyett Rodriguez, Wanda L. | HC-12 Box 7003 | | | | Humacao | PR | 00791 | | | First Class Mail |
| 3032447 | MPT Consulting Group, Inc | 530 Camino Los Aquinos Apt 144 | Urb Estancias del Bosque | | | Trujillo Alto | PR | 00976-7907 | | | First Class Mail |
| 3522586 | MTORRES, JUDITH JU | PO BOX 44 | | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 3522765 | MTORRES, JUDITH JU | PO BOX 442 | | | | MERCEDITA | PR | 00715 | | | First Class Mail |

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3865088 | Muler Rodriguez, Jesus A. | 138 Bo.Certenejas 1 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 3845062 | Muler Rodriguez, Jesus A. | 138 Bo. Certenejas 1 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 3681443 | Muler Rodriguez, Luis | Urb. Sabanera Camino del Monte 197 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 3706127 | MULER RODRIGUEZ, LUZ E | CALLE ALMENDRO 701 HACIENDA BORINGUEN | | | | CAGUAS | PR | 00725 | | | First Class Mail |
| 3655526 | Muler Rodriguez, Luz E. | Calle Almendro 701 Hacienda Boringuen | | | | Caguas | PR | 00725 | | | First Class Mail |
| 3850402 | Muler Rodriguez, Luz V. | Calle Emajagua | 725 Hacienda Boringuen | | | Caguas | PR | 00725 | | | First Class Mail |
| 5171533 | Muler Rodriguez, Mayra L. | 586 Lorient Dr | | | | Eagle Lake | FL | 33839 | | | First Class Mail |
| 3711413 | Muler Rodriguez, Mayra L. | Calle Roberto Rivera Negron | L-15 Valle Tolima | | | Caguas | PR | 00725 | | | First Class Mail |
| 3524399 | Muler Rodriguez, Rafael A. | Avenida Chumley Q-2 Turabo Garderis | | | | Caguas | PR | 00725 | | | First Class Mail |
| 482171 | MULERO ARZUAGA, CARMEN IRIS | HC-22 BZ. 9250 | | | | JUNCOS | PR | 00777 | | | First Class Mail |
| 3312414 | Mulero Cuadra, Madeline | Calle Jumacao | 291 Los Caciques | | | Carolina | PR | 00987 | | | First Class Mail |
| 3645517 | MULERO HERNANDEZ, ANA L. | RR 4 BOX 841 | SANTA OLAYA | | | BAYAMON | PR | 00956 | | | First Class Mail |
| 3976709 | Mulero Montes, Ramon L. | Urb. El Valle Calle Rosales # 58 | | | | Lajas | PR | 00667 | | | First Class Mail |
| 3995425 | Mulero Serrano, Epifanio | HC02  Box 28889 | | | | Caguas | PR | 00725 | | | First Class Mail |
| 4007258 | Mulero Velez, Adilen | River Edge Hills #29 Calle Rio | | | | Mameyes Luquillo | PR | 00773 | | | First Class Mail |
| 4080438 | Muller Arroyo, Juanita | Box 6168 | | | | Mayaguez | PR | 00681 | | | First Class Mail |
| 4103538 | Muller Arroyo, Juanita | Box 6168 | | | | Mayaguez | PR | 00681 | | | First Class Mail |
| 4100342 | Muller Arroyo, Juanita | Box 6168 | | | | Mayaguez | PR | 00681 | | | First Class Mail |
| 482266 | Muller Irizarry, Joycelyn | Urbanizacion San Jose | Calle Manuel A. Barreto #1243 | | | Mayaguez | PR | 00682-1171 | | | First Class Mail |
| 3821790 | Muller Rodriguez, Myrna | Calle Turpial 258 Reparto San Jose | | | | Caguas | PR | 00727 | | | First Class Mail |
| 3470636 | MUNERA ROSA, MARLYN A | Carretera 139  Jardines del Rio | | | | Ponce | PR | 00731-9602 | | | First Class Mail |
| 3470634 | MUNERA ROSA, MARLYN A | HC 6 BOX 2049 | | | | PONCE | PR | 00731-9602 | | | First Class Mail |
| 3744165 | Munet Garcia, Iris N. | Urb Estan del Laurel 3937 | Calle Acerola | | | Coto Laurel | PR | 00780 | | | First Class Mail |
| 4056613 | Munier Castro, Rosa  J J | Calle General Duverge 14 | | | | Hormigueros | PR | 00660 | | | First Class Mail |
| 3699635 | Muniz Arocho, Jennie A. | HC 5 Box 10322 | | | | Moca | PR | 00676 | | | First Class Mail |
| 4100586 | Muniz Badillo, Maria | HC I Box 1548 | | | | Boqueron | PR | 00622 | | | First Class Mail |
| 4177145 | Muniz Batista, Ivan A. | HC 7 Box 76650 | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 3471922 | Muniz Batista, Lissette | HC 02 Box 9015 | | | | Aibonito | PR | 00705 | | | First Class Mail |
| 3337585 | Muñiz Batista, Lissette | Hc 02 Box 9015 | | | | Albonito | PR | 00705 | | | First Class Mail |
| 3860925 | MUNIZ BELTRAN, EDWIN | RES. LA MONTANA | EDIF. 24 APT. 212 | | | AGUADILLA | PR | 00603 | | | First Class Mail |
| 4184872 | Muniz Carril, Miguel A. | 4414 Ave. Arcadio Estrada | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 4271950 | Muñiz Cruz, Carmen Gloria | PO Box 4430 | | | | Aguadilla | PR | 00605 | | | First Class Mail |
| 3770040 | MUNIZ DE LEON, IRMA | 7549 DR LOPEZ NUSSA | EXT MARIANI | | | PONCE | PR | 00717 | | | First Class Mail |
| 4073172 | Muniz Diaz, Elias | P.O. Box 1702 | | | | Bayamon | PR | 00960 | | | First Class Mail |
| 3943489 | Muniz Garcia, Migdalia | RR 01 Box 2083 | | | | Anasco | PR | 00610 | | | First Class Mail |
| 4012490 | Muniz Garcia, Migdalia | RR01 Box 2083 | | | | Anasco | PR | 00610 | | | First Class Mail |
| 134245 | MUNIZ GINEL, LUIS R | HC 01 BOX 6030 | | | | SANTA ISABEL | PR | 00757 | | | First Class Mail |
| 4086598 | Muniz Ginel, Luis R. | HC-01 Box 6030 | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 3991795 | Muniz Gonzalez, Emma | Urb. Hatillo del Mar Miguel Gonzalez #3 | | | | Hatillo | PR | 00659 | | | First Class Mail |
| 4178514 | Muniz Hernandez, Licette | Hc 02 Buzon 20650 | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 3217790 | Muniz Irizarry, Ivia  L. | HC 02 Box 7808 | | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 4145266 | Muniz Irizarry, Ivia L. | HC 02 Box 7808 | | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 4144319 | MUNIZ IRIZARRY, WILLIAM | EE 27 30 STREET | JARDINES DEL CARIBE | | | PONCE | PR | 00728 | | | First Class Mail |
| 4144423 | Muniz Irizarry, William | EE27 30 Street Jardines del caribe | | | | Ponce | PR | 00728 | | | First Class Mail |
| 3971071 | Muniz Jimenez, Aixa | HC-01 Bzn 5892 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 3987881 | Muniz Jimenez, Zulma I. | HC Box 28861 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 3895309 | MUNIZ JIMENEZ, ZULMA I. | HC-5 BOX 28861 | | | | CAMUY | PR | 00627 | | | First Class Mail |
| 3911427 | Muniz Jimenez, Zulma Ivette | HC 5 Box 28861 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 482710 | MUNIZ MARIN, JANNELLE | 409-141 # 10 VILLA CAROLINA | | | | CAROLINA | PR | 00985 | | | First Class Mail |
| 482767 | MUNIZ NUNEZ, ADA E | URB EL RETIRO | CALLE 2 CASA 7 | | | QUEBRADILLAS | PR | 00678 | | | First Class Mail |
| 4227775 | MUNIZ OSORIO , BRENDA | Calle Higuero X-9 Urb Quintas De Dorado | | | | Dorado | PR | 00646 | | | First Class Mail |
| 3907611 | MUNIZ OSORIO , BRENDA | X-9 CALLE HIGUERO | | | | DORADO | PR | 00646 | | | First Class Mail |
| 111762 | MUNIZ PARDO, JENNIE | HC 4 BOX 11806 | | | | YAUCO | PR | 00698 | | | First Class Mail |
| 1930794 | MUNIZ RAMOS, FERDINAND | PO BOX 412 | | | | LAS MARIAS | PR | 00670-0412 | | | First Class Mail |
| 3162446 | MUNIZ RAMOS, HECTOR L. | 501 CALLE MODESTA | APT 309 | | | SAN JUAN | PR | 00924-4506 | | | First Class Mail |
| 3162416 | MUNIZ RAMOS, HECTOR L. | COND. SANTA MARIA 2 | APT. 309 | | | SAN JUAN | PR | 00924 | | | First Class Mail |
| 3826325 | MUNIZ RIVERA, CARMEN | 101 CALLE MAYOR | | | | PONCE | PR | 00730 | | | First Class Mail |
| 3969634 | MUNIZ RODRIGUEZ, CARMEN M | 188 BUENA VISTA | URBANIZACION ALEMANY | | | MAYAGUEZ | PR | 00680 | | | First Class Mail |
| 4019532 | Muniz Rodriguez, Carmen M. | 188 Buena Vista Urbanizacion Alemany | | | | Mayaguez | PR | 00680 | | | First Class Mail |
| 4052881 | Muniz Rodriguez, Carmen M. | 188 Buena Vista Urbanizacion Alemany | | | | Mayaguez | PR | 00680 | | | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 183 of 324

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3480602 | Muñiz Rodríguez, Elizabeth | Calle Reina Fabiola 11718 Rio Grande Estates | | | | Rio Grande | PR | 00745 | | | First Class Mail |
| 4094611 | MUNIZ ROSADO, EVELYN | P.O. BOX 864 | | | | CAMUY | PR | 00627 | | | First Class Mail |
| 3930607 | Muniz Rosado, Myrna I. | HC-04 Box 13519 | | | | Moca | PR | 00676 | | | First Class Mail |
| 3887550 | Muniz Ruiz, Betzaida | PO Box 258 | | | | Castaner | PR | 00631 | | | First Class Mail |
| 4271899 | Muñiz Santos, Griselda | 50 Calle Brazil | Urb. Las Americas | | | Aguadilla | PR | 00603 | | | First Class Mail |
| 3705476 | Muniz Soto, Gloria E. | P.O. Box 2629 | | | | Moca | PR | 00676 | | | First Class Mail |
| 3705694 | Muniz Soto, Gloria E. | PO Box 2629 | | | | Moca | PR | 00676 | | | First Class Mail |
| 4049770 | Muniz Soto, Irma  I. | PO Box 2452 | | | | Moca | PR | 00676 | | | First Class Mail |
| 3893131 | Muniz Soto, Irma I | P.O. Box 2452 | | | | Moca | PR | 00676 | | | First Class Mail |
| 3903846 | Muniz Soto, Juan J | P.O. Box 1168 | | | | Moca | PR | 00676 | | | First Class Mail |
| 4154960 | Muniz Soto, Juan J | P.O. Box 1168 | | | | Moca | PR | 00676 | | | First Class Mail |
| 4049249 | Muniz Soto, Juan J. | PO Box 1168 | | | | Moca | PR | 00676 | | | First Class Mail |
| 4292375 | Muniz Soto, Juan J. | PO BOX 1168 | | | | Moca | PR | 00676 | | | First Class Mail |
| 4063764 | Muniz Torres, Garciela | HC-04 BX 48632 | | | | Aguadilla | PR | 00603-9788 | | | First Class Mail |
| 4068304 | Muniz Torres, Graciela | HC-04 Bx 48632 | | | | Aguadilla | PR | 00603-9788 | | | First Class Mail |
| 3883818 | Muniz Vazquez, Eric  Jose | HC7 Box 25323 | | | | Mayaguez | PR | 00680 | | | First Class Mail |
| 3969306 | Muniz Vazquez, Eric Jose | HC 7 25323 | | | | Mayaguez | PR | 00680 | | | First Class Mail |
| 4041348 | Muniz Velez, Ana Margarita | 1248 Ave Luis Viguerana | Apt. 103 | | | Guaynabo | PR | 00966 | | | First Class Mail |
| 3851218 | Muniz, Martha Guillont | Urb. Alturas de Yauco | Calle 11 N-29 | | | Yauco | PR | 00698 | | | First Class Mail |
| 301557 | MUNOZ BARRIOS, CARMEN M | URB PUERTO NUEVO | NE 1026 CALLE 14 | | | SAN JUAN | PR | 00920 | | | First Class Mail |
| 4112767 | Munoz Cancel, Maria T. | HC-02 Box 7829 | | | | Hormigueros | PR | 00660 | | | First Class Mail |
| 4010461 | Munoz Cancel, Maria T. | HC-02 Box 7829 | | | | Hormigueros | PR | 00660 | | | First Class Mail |
| 4005005 | Munoz Cancel, Maria T. | HC- 02 Box 7829 | | | | Hormigueros | PR | 00660 | | | First Class Mail |
| 2906304 | MUNOZ CEDENO, VICTOR | BO. SIERRA BAJA CARR.378 KM 4.1 | | | | GUAYANILLA | PR | 00656 | | | First Class Mail |
| 2251934 | MUNOZ CEDENO, VICTOR | HC 1 BOX 6031 | | | | GUAYANILLA | PR | 00656-9448 | | | First Class Mail |
| 4036665 | Munoz Colon, Theresa | P.O.Box 800147 | | | | Coto Laurel | PR | 00780 | | | First Class Mail |
| 3905465 | Munoz Cordora, Carmen | 21861 Carr # 184 | | | | Cayey | PR | 00736-9418 | | | First Class Mail |
| 3628464 | Munoz Cordova, Carmen | 21861 Carr #184 | | | | Cayey | PR | 00736-9418 | | | First Class Mail |
| 3634996 | MUNOZ CORDOVA, CARMEN | 21861 CARR #184 | | | | CAYEY | PR | 00736-9418 | | | First Class Mail |
| 483031 | MUNOZ DELGADO, MARIA | CARIBE GARDENS | C-1 NARDOS | | | CAGUAS | PR | 00725 | | | First Class Mail |
| 3899557 | MUNOZ DIAZ, VILMA S. | 5 TOPACIO VILLA BLANCA | | | | CAGUAS | PR | 00725 | | | First Class Mail |
| 4088707 | Munoz Duran, Delia E. | Pare. Nueva Vida Calle L #T-5 | | | | Ponce | PR | 00728 | | | First Class Mail |
| 4194227 | Munoz Feliciano, Wanda I. | Urb. La Manserrate | 357 La Providencia | | | Moca | PR | 00676 | | | First Class Mail |
| 3872021 | Munoz Flores, Rafael | HC-2 Box 7599 | | | | Las Piedras | PR | 00771 | | | First Class Mail |
| 3408915 | Munoz Franceschi, Hortensia Milagros | #41 Urb. Del Carmen Calle 2 | | | | Juana Diaz | PR | 00795-2516 | | | First Class Mail |
| 3757296 | Munoz Franceschi, Hortensia Milagros | 41 Calle 2 | Urb. Del Carmen | | | Juana Diaz | PR | 00795-2516 | | | First Class Mail |
| 3908672 | Munoz Franceschi, Hortensia Milagros | 41  Calle 2 | Urb. Del Carmen | | | Juana Diaz | PR | 00795-2516 | | | First Class Mail |
| 3980043 | Munoz Franceschi, Hortensia Milagros | 41 2 URB.Del Carmen | | | | Juana Diaz | PR | 00795-2516 | | | First Class Mail |
| 4049841 | Munoz Garcia, Maria Providencia | HC04 Box 4281 | | | | Humacao | PR | 00791 | | | First Class Mail |
| 3948145 | MUNOZ GOMEZ, MARIA A | CUIDAD MASSO CALLE 15 M-6 | | | | SAN LORENZO | PR | 00754 | | | First Class Mail |
| 3679040 | Munoz Gonzalez, Eliazer | Santos M. Santos Lopez | C17 | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 3819893 | Munoz Gonzalez, Eva | Urb. Villa del Rio Calle | Coayuco C-7 | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 3854794 | Munoz Gonzalez, Eva | Urb Villa del Rio | Calle Coayuco C-7 | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 3629022 | Munoz Gonzalez, Eva | URB Villa del Rio Calle Cuayaro C-7 | | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 3678918 | Muñoz Gonzalez, Eva | Urb Villa del Rio Calle Cooyuco | C-7 | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 3963672 | Munoz Gonzalez, Maritza | P.O. Box 1486 | | | | Rincon | PR | 00677 | | | First Class Mail |
| 4085823 | Munoz Gonzalez, Maritza | P.O. Box 1486 | | | | Rincon | PR | 00677 | | | First Class Mail |
| 3187388 | Munoz Gonzalez, Sheila D | Urbanización Jardines de Escorial 301 | Calle Marañon | | | Toa Alta | PR | 00953 | | | First Class Mail |
| 386097 | MUNOZ LORENZO, EDITH | 7 REPARTO MINERVA | | | | AGUADA | PR | 00602 | | | First Class Mail |
| 3699834 | Munoz Matos, Elsie | Villas de Rio Canas 1416 Emilio J. Pasarell | | | | Ponce | PR | 00728-1944 | | | First Class Mail |
| 3800165 | Munoz Matos, Elsie | Villas de Rios Canas | 1416 Emilio J. Pasarell | | | Ponce | PR | 00728-1944 | | | First Class Mail |
| 4053640 | Munoz Matos, Elsie | Urb Villas De Rio Canas | 1416 Emilio J Pasarell | | | Ponce | PR | 00728-1944 | | | First Class Mail |
| 3798094 | Munoz Melendez, Maria  de los A. | Ext.Jardines de Coamo Q-10 Calle 25 | | | | Coamo | PR | 00769 | | | First Class Mail |
| 3893636 | Munoz Melendez, Maria de los A. | Ext. Jardines de Coamo | Q10 Calle 25 | | | Coamo | PR | 00769 | | | First Class Mail |
| 4229366 | Munoz Morales, Felix L | Jardinez de Arroyo cc 124 | | | | anroyo | pr | 00714 | | | First Class Mail |
| 1782852 | MUNOZ NUNEZ, JOSEFA | URB LOMA ALTA | CALLE 9 J-25 | | | CAROLINA | PR | 00987 | | | First Class Mail |
| 3926182 | MUNOZ ORTIZ, SAMUEL | CALLE ORLEANS 2K-16 | | | | CAGUAS | PR | 00725 | | | First Class Mail |
| 4139441 | Munoz Pagan, Jannette | 50 Villas de la Esperanza | | | | Juana Diaz | PR | 00795-9620 | | | First Class Mail |
| 3884241 | Munoz Ramos, Francisca | 2327 Calle Loma Ext. Valle Alto | | | | Ponce | PR | 00730-4146 | | | First Class Mail |
| 3950789 | Munoz Ramos, Francisca | 2327 Calle Loma Ext. Valle Alto | | | | Ponce | PR | 00730-4146 | | | First Class Mail |
| 3550846 | Munoz Rios, Milca Y. | PO Box 10007 | | | | CIDRA | PR | 00739 | | | First Class Mail |
| 3301543 | Muñoz Rivera, Eunice J. | P.O. Box 343 | | | | Guayama | PR | 00785 | | | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 184 of 324

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3386943 | MUNOZ RIVERA, QUETCY A | B-30 URB VILLA DEL CARIBE | | | | SANTA ISABEL | PR | 00757 | | | First Class Mail |
| 3386859 | MUNOZ RIVERA, QUETCY A | BARRIADA FELICIA | CALLE 4 CASA 153 | | | SANTA ISABEL | PR | 00757 | | | First Class Mail |
| 3690344 | MUNOZ RODRIGUEZ, IDRAHIM | P O BOX 560130 | | | | GUAYANILLA | PR | 00656 | | | First Class Mail |
| 3994016 | MUNOZ RODRIGUEZ, IDRAHIM | BOX 560130 | | | | GUAYANILLA | PR | 00656 | | | First Class Mail |
| 3372488 | Munoz Roldan, Teresita | PO Box 1208 | | | | San Lorenzo | PR | 00754 | | | First Class Mail |
| 3652423 | Munoz Roman, Alicia | 7348 Ave. Agustin Ramos | | | | Isabela | PR | 00662 | | | First Class Mail |
| 3588137 | MUNOZ SANCHEZ, MILAGROS S | 237 ESMERALDA | | | | COTO LAUREL | PR | 00780-2816 | | | First Class Mail |
| 483270 | MUNOZ SANTIAGO, HECTOR J | CALLE CALMA 1240 | URB,BUENA VISTA | | | PONCE | PR | 00717-2512 | | | First Class Mail |
| 3038734 | Munoz Torres, Edna J. | #417 C/Légamo, Ext. Loma Alta | | | | Carolina | PR | 00987 | | | First Class Mail |
| 3110105 | Munoz Torres, Edna J. | 505 Ave. Munoz Rivera | Edif. Prudencio Rivera Martinez | Piso 6 | | Hato Rey | PR | 00987 | | | First Class Mail |
| 3996329 | MUNOZ VALENTIN, LUZ S. | CARR 11.5 KM.11.5 | PO BOX 1160 | | | RINCON | PR | 00677 | | | First Class Mail |
| 3863483 | MUNOZ Valentin, Luz S. | Carr 115 Km 11.5 | P.O. Box 1160 | | | Rincon | PR | 00677 | | | First Class Mail |
| 4125828 | MUNOZ VALENTIN, LUZ S. | CARR 115 KM 11.5 | PO BOX 1160 | | | RINCON | PR | 00677 | | | First Class Mail |
| 4129607 | MUNOZ VALENTIN, LUZ S. | CARR 115 KM 11-5 | P O BOX 1160 | | | RINCON | PR | 00677 | | | First Class Mail |
| 4289160 | Munoz, Almicar | HC-3 Box 10624 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3929363 | MUNOZ, JOSE A. | K-8 CALLE 13 URB. EL CORTIJO | | | | BAYAMON | PR | 00956 | | | First Class Mail |
| 3215952 | MUNOZ, MIGUEL LEON | EXT VISTA BAHIA | 415 CALLE PASEO DEL PUERTO | | | PENUELAS | PR | 00624 | | | First Class Mail |
| 4198632 | Munoz, Oscar Lind | HC-63-Box 3204 | | | | Patillas | PR | 00723 | | | First Class Mail |
| 5157408 | Munoz, Oscar Lind | Villa de Arroyo | 207 Calle Ruisenor | | | Arroyo | PR | 00714-3074 | | | First Class Mail |
| 2848638 | Muñoz-Cintrón, Rafael A. | 13848 SE 10th Street | | | | Bellevue | WA | 98005 | | | First Class Mail |
| 4053061 | Munoz-Franceschi, Iraida  Margarita | Mansiones Reales | D-1 Calle Fernando I D-1 | | | Guaynabo | PR | 00969 | | | First Class Mail |
| 3666548 | Munoz-Franceschi, Iraida Margarita | Mansiones Reales | D-1 Calle Fernando I D-1 | | | Guaynabo | PR | 00969 | | | First Class Mail |
| 4099996 | Muriel Aponte, Arelis | CALLE 35 JJ 22 JARDINES DEL CARIBE | | | | Ponce | PR | 00728 | | | First Class Mail |
| 1270749 | MURIEL CANCEL, JENNY | 8 CALLE LOS TANQUES | | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 2989436 | MURIEL NIEVES, HECTOR L | URB LUCHETTI | CALLE PEDRO M RIVERA 80 | | | MANATI | PR | 00674-6032 | | | First Class Mail |
| 2094255 | MURIEL SUSTACHE, MARISELA | PO BOX 1832 | | | | YABUCOA | PR | 00767-1832 | | | First Class Mail |
| 2094255 | MURIEL SUSTACHE, MARISELA | PO BOX 1832 | | | | YABUCOA | PR | 00767-1832 | | | First Class Mail |
| 3093953 | Muriel Sustache, Marisela | PO Box 1832 | | | | Yabucoa | PR | 00767-1832 | | | First Class Mail |
| 2324447 | MURILLO RODRIGUEZ, CARLOS A | PO BOX 560295 | | | | GUAYANILLA | PR | 00656 | | | First Class Mail |
| 1671552 | Murray-Soto, Luisa | River Glance de Caguas | 3 Carr 784 Apt 3201 | | | Caguas | PR | 00727 | | | First Class Mail |
| 3966178 | Muskus Miranda, Yolanda | 100 Calle 141 Final | Apt. 1106 | Plaza Del Parque | | Carolina | PR | 00983-2090 | | | First Class Mail |
| 2972780 | MWR Emergency Group LLC | C/O Josué A. Rodríguez Robles | PO Box 190095 | | | San Juan | PR | 00919-0095 | | | First Class Mail |
| 4166486 | Nadal, Jaime | Ballastorres 140 | | | | Ponce | PR | 00715 | | | First Class Mail |
| 2426732 | NARANJO ALICEA, JOELFRI | URB COUNTRY CLUB | 920 CALLE SARA I SPENCER | | | SAN JUAN | PR | 00924 | | | First Class Mail |
| 3887804 | Narvaez Diaz, Marco A. | Urb Jardines de Caguas | Calle B B-7 | | | Caguas | PR | 00727-2506 | | | First Class Mail |
| 4120358 | NARVAEZ MELENDEZ, BRUNILDA | RR 2 BOX 318 | | | | SAN JUAN | MER | 00926-9723 | | | First Class Mail |
| 484146 | NARVAEZ PABON, CARMEN | DORADO DEL MAR | Q-1 SIRENA | | | DORADO | PR | 00646 | | | First Class Mail |
| 5171573 | NARVAEZ PABON, CARMEN | Mutural of Omaha Insurance Company | United of Omaha Life Insurance Company | Buchanan Office Center Suite 510 | | Guaynabo | PR | 00968 | | | First Class Mail |
| 3453564 | Narvaez Rivera, Nelly | 84 Caracol St. | Urb. Costa Norte | | | Hatillo | PR | 00659 | | | First Class Mail |
| 4093265 | Narvaez Rosario, Angel G. | PO Box 8891 | | | | Vega Baja | PR | 00694 | | | First Class Mail |
| 4024077 | Narvaez, Eva Chinea | Israel Rolon Nieves (Fallecido) | HC-74 Box 5603 | | | Naranjito | PR | 00719 | | | First Class Mail |
| 3281069 | Narvaez, María Adorno | HC-3 Box 31552 | | | | Morovis | PR | 00687 | | | First Class Mail |
| 3223172 | Natal Maldonado, Sandra I. | PO Box 1829 | | | | Morovis | PR | 00687 | | | First Class Mail |
| 4291082 | Natal, Peter  Avila | CL 74 BOX 7162 | | | | Roosevelt Roads | PR | 00735 | | | First Class Mail |
| 3338951 | NATER MARRERO, ABIGAIL | AVENIDA ARMAIZ 38 | PARCELAS AMADEO | | | VEGA BAJA | PR | 00693 | | | First Class Mail |
| 3807086 | Nater Martinez, Luis | Parcelas Amadeo #29 Carrerta 690 | | | | Vega Baja | PR | 00693 | | | First Class Mail |
| 3577451 | NAVAREZ GUZMAN, EILEEN | Y # 48 CALLE 11 JARDINES DE CATANO | | | | CATANO | PR | 00962 | | | First Class Mail |
| 3647604 | Navarro Andino, Maria J. | G-13 Calle 12 | | | | Caguas | PR | 00725 | | | First Class Mail |
| 3904024 | NAVARRO BRISTOL , ALIDA | APARTADO 582 | | | | ARROYO | PR | 00714 | | | First Class Mail |
| 3242872 | NAVARRO CENTENO, JUDITH | CALLE FREINETIA I-3 | | | | ARECIBO | PR | 00612 | | | First Class Mail |
| 3856270 | Navarro Cotto , Agustina | Barrio Certenejas PR Box 1106 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 4270588 | Navarro Cotto , Maria S. | P.O. Box 1106 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 3947558 | Navarro Cotto, Agustina | Barrio Certenejas P.R. | Box 1106 | | | Cidra | PR | 00739 | | | First Class Mail |
| 4271011 | Navarro Cotto, Agustina | PO Box 1106 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 4102470 | NAVARRO COTTO, HAYDEE | BARRIO CERTENEJAS | P.O. BOX 1106 | | | CIDRA | PR | 00739 | | | First Class Mail |
| 3868132 | Navarro Cotto, Maria S | Barrio Certenejas PO Box 1106 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 4005512 | Navarro Cotto, Maria S. | Barrio Certenejas PO Box 1106 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 4002323 | Navarro Cotto, Maria S. | Barrio Cartenejas P.O. Box 1106 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 3235859 | Navarro Falcon, Elba I. | 2050 Tendal Villa Del Carmen | | | | Ponce | PR | 00716-2211 | | | First Class Mail |
| 3363121 | Navarro Falcon, Elba I. | 2050 Tendal Villa del Carmen | | | | Ponce | PR | 00716 | | | First Class Mail |
| 3785072 | NAVARRO FIGUERO, OSCAR | HC 33 BOX 4466 | | | | DORADO | PR | 00646 | | | First Class Mail |

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 167340 | NAVARRO FIGUEROA, ANDRES | BOX 3210 | | | | VEGA ALTA | PR | 00692-3210 | | | First Class Mail |
| 3926412 | Navarro Figueroa, Oscar | HC 33 Box 4466 | | | | Dorado | PR | 00646 | | | First Class Mail |
| 3936360 | Navarro Figueroa, Oscar | HC 33 Box 4466 | | | | Dorado | PR | 00646 | | | First Class Mail |
| 4203717 | Navarro Flores, Jose L. | HC 64 Box 8347 | | | | Patillas | PR | 00723 | | | First Class Mail |
| 4274877 | Navarro Lugo, Roberto | HC-15 Box 16233 | | | | Humacao | PR | 00791 | | | First Class Mail |
| 4274889 | Navarro Lugo, Roberto | HC 15 Box 16233 | | | | Humacao | PR | 00791 | | | First Class Mail |
| 4296365 | Navarro Lugo, Roberto | Departamento Recursos Naturales y Ambientales | HC-15 Box 16233 | | | Humacao | PR | 00791 | | | First Class Mail |
| 4299956 | Navarro Lugo, Roberto | Hc-15 Box 16233 | | | | Humacao | PR | 00791 | | | First Class Mail |
| 4300619 | Navarro Lugo, Roberto | HC-15 Box 16233 | | | | Humacao | PR | 00791 | | | First Class Mail |
| 4301308 | Navarro Lugo, Roberto | San Jose Industrial Park 1375 Ave Ponce de Leon | | | | San Juan | PR | 00926 | | | First Class Mail |
| 4237941 | Navarro Martinez, Josephine | 1925 Kalakaua Ave | Apt. 1403 | | | Honolulu | HI | 96815 | | | First Class Mail |
| 4147581 | Navarro Martinez, Rosario | Calle Mirlo 52 | Haciendas de Canovanas | | | Canovanas | PR | 00729 | | | First Class Mail |
| 3504894 | Navarro Montante, Maria Socorro | Calle 54 Se Num 1223 | Apt 102A Reparto Metropolitano | | | San Juan | PR | 00291 | | | First Class Mail |
| 3960670 | Navarro Negron, Awilda | Urb. Villas del Rio 160 Calle Rio Turabo | | | | Humacao | PR | 00791-4442 | | | First Class Mail |
| 4196787 | Navarro Olmeda, Rose D. | P.O. Box 1049 | | | | Patillas | PR | 00723 | | | First Class Mail |
| 4132867 | Navarro Ramos, Mildred | P.O. Box 8090 | | | | Ponce | PR | 00732-8090 | | | First Class Mail |
| 3820790 | Navarro Ramos, Mildred | Urb. Los Caobos | 2077 calle Moca | | | Ponce | PR | 00716 | | | First Class Mail |
| 4039630 | NAVARRO ROMERO, LUZ D. | C-12 D URB EXT JARD. ARROYO | | | | ARROYO | PR | 00714 | | | First Class Mail |
| 484824 | NAVARRO ROSARIO, CARMEN RAFAELA | VILLAS DE RIO CANAS 1212 CALLE PEDRO MENDEZ | | | | PONCE | PR | 00728-1936 | | | First Class Mail |
| 4104632 | Navarro Sanchez, Angelica | Box 527 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 4266885 | Navarro Sanchez, Angelica | Barrio Centenejas P.O.B. 527 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 4160071 | Navarro Sanchez, Jannette | 15170 Oberlin Ave | | | | Gulfport | MS | 39503 | | | First Class Mail |
| 4056596 | Navarro Smith, Consuelo | 56-2 Calle 50 Villa Carolina | | | | Carolina | PR | 00985 | | | First Class Mail |
| 3958311 | NAVARRO SOLIS, WILMARIS | RES BRISAS DE LOIZA EDF 13 APT 68 | | | | LOIZA | PR | 00772 | | | First Class Mail |
| 3488634 | Navarro, Alba G. | Box 453 | | | | San Lorenzo | PR | 00754 | | | First Class Mail |
| 62761 | Navarro, Benito Delgado | Urb Villas Del Sol | Edif 1 Apt 1a Blq 3 Buzon #25 | | | Trujillo Alto | PR | 00976 | | | First Class Mail |
| 3308121 | NAVARRO RIVERA, RAQUEL | HC 04 BOX 15173 | | | | CAROLINA | PR | 00987 | | | First Class Mail |
| 167573 | NAVEDO HERNANDEZ, ONIXA | CALLE PAVO REAL K-30 | | | | TOA BAJA | PR | 00949 | | | First Class Mail |
| 1877235 | NAVEDO ROSADO, CARMEN | HC 77 BOX 8715 | | | | VEGA ALTA | PR | 00692 | | | First Class Mail |
| 3929364 | NAZARIO ACOSTA, RICARDO | AVE. TITO CASTRO 609- SUITE 102 | PMB 416 | | | PONCE | PR | 00716 | | | First Class Mail |
| 4187930 | Nazario Alvira, Haydee | Box 7651 HC66 | | | | Fajardo | PR | 00738 | | | First Class Mail |
| 4134184 | NAZARIO BARRERAS, RAMONITA | URB. RAMIERZ DE ARELLANO | CALLE ANTONIO PAOLI # 12 | | | MAYAGUEZ | PR | 00680 | | | First Class Mail |
| 4077004 | NAZARIO BARRERAS, RAMONITA | Urb. Ramirez de Arellano | Calle Antonio Paoli #12 | | | Mayaguez | PR | 00682 | | | First Class Mail |
| 2441077 | NAZARIO CALDERON, JUAN | 75 CALLE YULIN | CONDOMINIO PUERTA DEL SOL | APT 610 | | SAN JUAN | PR | 00926 | | | First Class Mail |
| 485080 | NAZARIO CHACON, BLANCA | BO BUENAVENTURA | 567 CALLE HORTENCIA APT 314A | | | CAROLINA | PR | 00987 | | | First Class Mail |
| 3248910 | NAZARIO COLLAZO, LOURDES | URB. VILLA REAL H-4 CALLE 6A | | | | VEGA BAJA | PR | 00693 | | | First Class Mail |
| 2929588 | Nazario Fabre, Andres | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | | | First Class Mail |
| 2974251 | Nazario Fabre, Andres | Jose E. Torres Valentin, Abogado | #78 Calle Georgetti | | | San Juan | PR | 00925 | | | First Class Mail |
| 4040928 | Nazario Feliciano, Laura | 1318 Geranio Buenaventura | | | | Mayaguez | PR | 00680 | | | First Class Mail |
| 4100142 | Nazario Feliciano, Laura | 1318 Calle Geranio Buenaventura | | | | Mayaguez | PR | 00680 | | | First Class Mail |
| 3969420 | Nazario Flores, Elia | 146 Calle G Urb. San Antonio | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 4194898 | Nazario Flores, Elia | 146 G Urb.San Antonio | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 3759784 | Nazario Garcia, Arturo | PO Box 148 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3933124 | Nazario Gonzalez, Hilda | 114 Calle Alamo | El Valle | | | Lajas | PR | 00667 | | | First Class Mail |
| 4040988 | Nazario Uluberas, Francisco L | Urb. Santa Elena K-2 Calle: Jaguey | | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 3946065 | NAZARIO LLUBERAS, FRANCISCO LUIS | URB. SANTA ELENA | K-2 CALLE JAGUEY | | | GUAYANILLA | PR | 00656 | | | First Class Mail |
| 3463778 | Nazario Negron, Nelson | BO. Tijeras | HC 01 Box 5317 | | | Juana Diaz | PR | 00795-9717 | | | First Class Mail |
| 4078445 | Nazario Negron, Sara | Urbanizacion Villas del Pilar | Calle Santa Marta B-11 | | | Ceiba | PR | 00735 | | | First Class Mail |
| 4065988 | Nazario Otero, Adelia | 269 Montecarlos Monaco 3 | | | | Manati | PR | 00674 | | | First Class Mail |
| 1915820 | NAZARIO PADRO, DARIO | HC 1 BOX 8045 | | | | SAN GERMAN | PR | 00683 | | | First Class Mail |
| 1356842 | NAZARIO PAGAN, YESENIA | Calle 2 # 42 PO Box 534 | Barrio Santa Rosa | | | Lajas | PR | 00667 | | | First Class Mail |
| 3975227 | NAZARIO PAGAN, YESENIA | CALLE 2 #42 PO BOX 534 | BARRIO SANTA ROSA | | | LAJAS | PR | 00667 | | | First Class Mail |
| 3991630 | Nazario Pascial, Ramon Ernesto | Apdo 560339 | | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 4013771 | Nazario Pascud, Ramon Ernesto | Apdo 560339 | | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 3970171 | Nazario Perez, Nancy | PO Box 9129 | | | | Bayamon | PR | 00960 | | | First Class Mail |
| 4059152 | NAZARIO SANTANA, CARMEN L | HC 08 BOX 2773 | | | | SABANA GRANDE | PR | 00637 | | | First Class Mail |
| 2389 | NAZARIO SANTIAGO, ADA M. | CALLE 17 #254 | URB LA ARBOLEDA | | | SALINAS | PR | 00751 | | | First Class Mail |
| 4176282 | Nazario Santiago, Carlos M. | HC-3 Box 18307 | | | | Coamo | PR | 00769 | | | First Class Mail |

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4176025 | Nazario Santiago, Carmen D. | Box 769 | | | | Coamo | PR | 00769 | | | First Class Mail |
| 4176222 | Nazario Santiago, Enelida | Ext Alta Vista Calle 25 VV-10 | | | | Ponce | PR | 00716 | | | First Class Mail |
| 4167881 | Nazario Velez, Rosa Iris | SD19 Sauce Urbanizacion Va 16 Hermoso | | | | Hormigueros | PR | 00660 | | | First Class Mail |
| 4037049 | Nedal Rodriguez, Tomas | P.O. Box 688 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 4102011 | Negron Martinez, Carmen M. | 15 Jose Gautier Benitez | | | | Coto Laurel | PR | 00780-2120 | | | First Class Mail |
| 3819885 | Negron Acevedo, Elba I. | P.O. Box 1072 | | | | Guayama | PR | 00785 | | | First Class Mail |
| 485425 | Negron Alvarado, Maribel | Hc 01 Box 4119 | | | | Villalba | PR | 00766 | | | First Class Mail |
| 3408298 | Negron Angulo, Jacqueline | P.O. Box 132 | | | | Villalba | PR | 00766 | | | First Class Mail |
| 3856867 | Negron Berrios, Luis I | Paseo Calma 3344 3m Sec Levittown | | | | Toa Baja | PR | 00949 | | | First Class Mail |
| 3767721 | NEGRON BERRIOS, RUBEN | URB. VILLA DEL CARMEN | 1365 C/SENTINA | | | PONCE | PR | 00716 | | | First Class Mail |
| 3903425 | Negron Bobet, Yessicca L | Urb. Valle Amba clacasia k22 | Buzon 202 | | | Coamo | PR | 00769 | | | First Class Mail |
| 3427226 | Negron Cáez, Emma R. | 28 sector Villa Ola | | | | Naranjito | PR | 00719 | | | First Class Mail |
| 4062911 | Negron Cardona, Marinilsa | Cond. Mansiones Garden Hills | 15 Calle Miramonte Apt. F-11 | | | Guaynabo | PR | 00966 | | | First Class Mail |
| 4137734 | Negron Cardona, Marinilsa | Cond. Ponce De Leon Gardens | 50 Calle 8 Apt. 1402 | | | Guaynabo | PR | 00966 | | | First Class Mail |
| 4276783 | Negron Cintron, Wanda I. | HC-05 Box 5976 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3176717 | NEGRON COLON, EUTIMIO | PO BOX 166 | | | | MARICAO | PR | 00606 | | | First Class Mail |
| 3873935 | Negron Colondres, Julia M. | Cond El Monte Sur 190 | 190 Ave Hostos Apt UGB19 | | | San Juan | PR | 00918-4600 | | | First Class Mail |
| 3965699 | Negron Colondres, Lourdes | Urb. Buena Vista, calle Ensueño 1082 | | | | Ponce | PR | 00717 | | | First Class Mail |
| 4083371 | Negron Crespo, Carmen Lydia | Urb. Vista Azul Calle 4 G45 | | | | Arecibo | PR | 00612 | | | First Class Mail |
| 2920829 | NEGRON CRUZ, MYRNA R | #5005 CLIFTON ST | | | | CHESAPEAKE | VA | 23321 | | | First Class Mail |
| 2920831 | NEGRON CRUZ, MYRNA R | Mirna Rosa Negron | Municipio de Naranjito | Box 53 Calle Ignacio Morales Acosta | | Naranjito | PR | 00719 | | | First Class Mail |
| 2104218 | NEGRON CRUZ, MYRNA R | RR 4 BOX 26256 | | | | TOA ALTA | PR | 00719 | | | First Class Mail |
| 3265356 | NEGRON CUBANO, AILEEN MARIE | HC 5 BOX 27255 | | | | UTUADO | PR | 00641 | | | First Class Mail |
| 3379831 | NEGRON CUBANO, ANA | PO BOX 661 | | | | UTUADO | PR | 00641 | | | First Class Mail |
| 3413286 | NEGRON DE JESUS, VIANCA E. | 43 Calle Juan Melendez | Urbanizacion Dos Rios | | | CIALES | PR | 00638 | | | First Class Mail |
| 3139697 | Negron Declet, Roberto | Calle 11 SE 991 Reparto Metropolitano | | | | Rio Piedras | PR | 00921 | | | First Class Mail |
| 3565192 | Negron Diaz, Arlyn | 147 Ext Villa Milagros | | | | Cabo Rojo | PR | 00623 | | | First Class Mail |
| 3917426 | NEGRON ESTRADA, WANDA | PO BOX 671 | | | | CANOVANAS | PR | 00729 | | | First Class Mail |
| 3802307 | Negron Figueroa, Nelida | I-32 Calle 11 Flamboyan Gardens | | | | Bayamon | PR | 00959 | | | First Class Mail |
| 499270 | NEGRON FIGUEROA, OSVALDO | 116 CALLE MAGUEYES | | | | ENSENADA | PR | 00647 | | | First Class Mail |
| 3669910 | Negron Fuentes, Arelis | URB TOA ALTA HEIGHTS | H 22 CALLE 6 | | | TOA ALTA | PR | 00953 | | | First Class Mail |
| 4289242 | Negron Gimenez, Ramon | #96 Calle Juan E. Rivera | Bo. Torrecillas | | | Morovis | PR | 00687 | | | First Class Mail |
| 4057035 | Negron Gonzalez, Ivy M. | HC 2 Box 4614 | | | | Villalba | PR | 00766 | | | First Class Mail |
| 3513025 | Negron Guzman, Joel | Ext Estoncias del Magon 1 | 101 Calle Vinazo | | | Villalba | PR | 00766 | | | First Class Mail |
| 4012829 | Negron Jimenez, Edwin | Ext. Santa Ana C-16 Calle Granate | | | | Vega Alta | PR | 00692 | | | First Class Mail |
| 3705768 | Negron Lopez, Carmen I | HC-02 Box 15573 | | | | Aibonito | PR | 00705 | | | First Class Mail |
| 3643171 | NEGRON LOPEZ, GLORIA E. | MONTECARLO | CALLE 3 NUM 866 | | | RIO PIEDRAS | PR | 00924 | | | First Class Mail |
| 3181008 | Negron Lopez, Luis Alberto | 606 San Perrito Com: El Laurel | | | | Coto Laurel | PR | 00780-2414 | | | First Class Mail |
| 3856856 | Negron Marin, Iris Teresa | P.O Box 74 | | | | Jayuya | PR | 00664 | | | First Class Mail |
| 3363787 | Negron Martinez, Carmen | Apartado 135 | | | | Toa Alta | PR | 00954 | | | First Class Mail |
| 4089152 | Negron Martinez, Carmen M | 676 Anani Villa Santa | | | | Dorado | PR | 00646 | | | First Class Mail |
| 3810655 | Negron Martinez, Carmen M | c/anani #676 Villa Santa | | | | Dorado | PR | 00646 | | | First Class Mail |
| 3626244 | Negron Martinez, Carmen M. | c/anani #676 Villa Santa | | | | Dorado | PR | 00646 | | | First Class Mail |
| 35788 | NEGRON MARTINEZ, CARMEN M. | 15 JOSE GAUTIER BENITEZ | | | | COTO LAUREL | PR | 00780-2120 | | | First Class Mail |
| 3694557 | NEGRON MARTINEZ, LUIS V | BO PALOMAS | NUM 2 CALLE 6 | | | YAUCO | PR | 00698-4849 | | | First Class Mail |
| 4055018 | Negron Martinez, Norma I. | Urb. Los Caobos | Yagrumo 2039 | | | Ponce | PR | 00716 | | | First Class Mail |
| 2936400 | NEGRON MATTA, MIGUEL A | 654 PLAZA, SUITE 1024, AVE. MUNOZ RIVERA | | | | SAN JUAN | PR | 00918 | | | First Class Mail |
| 1312762 | NEGRON MATTA, MIGUEL A | CALLE ESTEBAN PADILLA | 60 E BAJOS | | | BAYAMON | PR | 00959 | | | First Class Mail |
| 3456748 | NEGRON MATTA, MIGUEL A. | 654 PLAZA, SUITE 1024, AVE. MUNOZ RIVERA | | | | SAN JUAN | PR | 00918 | | | First Class Mail |
| 3456747 | NEGRON MATTA, MIGUEL A. | CALLE ESTEBAN PADILLA | 60 E BAJOS | | | BAYAMON | PR | 00959 | | | First Class Mail |
| 485934 | Negron Mojica, Saul | HC 09 Box 61430 | | | | Caguas | PR | 00725-4299 | | | First Class Mail |
| 4117052 | Negron Molina, Carlos | Agudelo Vargas 8 | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 4207593 | Negron Molina, Victor M. | Urb Colinos Verdes Calle 1 - R -12 | | | | San Sebt | PR | 00685 | | | First Class Mail |
| 3263105 | Negron Morales , Adelaida | E14 C-1 San Martin | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3982483 | Negron Moran , Elvin J. | Buzon #82 Res. la Torres | | | | Sabana Grande | PR | 00637 | | | First Class Mail |
| 3758155 | NEGRON NEGRON, DAISY | EXT ALTS DE YAUCO II | 112 CALLE RODADERO | | | YAUCO | PR | 00698-2721 | | | First Class Mail |
| 3876568 | Negron Ojeda, Janice | P.O. Box 2 | | | | Cabo Rojo | PR | 00623 | | | First Class Mail |
| 3292402 | Negron Oquendo, Idalia | Calle Maga 2223 | Urb. Los Caobos | | | Ponce | PR | 00716-2709 | | | First Class Mail |
| 3789571 | Negron Ortiz, Alicia | Urb Tomas Carrion Maduro | 40 Calle 4 | | | Juana Diaz | PR | 00795-2604 | | | First Class Mail |
| 4026860 | NEGRON ORTIZ, ALICIA | URB. TOMAS CARRION MADURO 40 C-4 | | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3991729 | NEGRON ORTIZ, ELSIE M. | HC-71 BOX 3191 | | | | NARANJITO | PR | 00719-9550 | | | First Class Mail |
| 2905008 | NEGRON ORTIZ, EVELYN | 3005 LEVETTD RD APT. A.12 | | | | LORAIN | OH | 44052 | | | First Class Mail |
| 391921 | NEGRON ORTIZ, EVELYN | RES RAMOS ANTONINI | EDF 34 APTO 335 | | | PONCE | PR | 00717 | | | First Class Mail |
| 4169741 | Negron Ortiz, Idriana | Calle Elias Barbosa #44 | | | | Coto Laurel | PR | 00780 | | | First Class Mail |
| 4294764 | Negron Otero, Angel F. | P.O. Box 323 | | | | Villalba | PR | 00766 | | | First Class Mail |
| 168758 | NEGRON PACHECO , LUZ E. | BOX 432 | | | | NARANJITO | PR | 00719 | | | First Class Mail |
| 3163871 | Negron Padilla, Jose | #243 Paris St. PMB 1736 | Jesus R Morales-Cordero, Attorney at law | PO BOX 363085 | | San Juan | PR | 00936-3085 | | | First Class Mail |
| 3163847 | Negron Padilla, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 3850974 | Negron Perez, Doris | P.O. BOX 1006 | | | | Villalba | PR | 00766 | | | First Class Mail |
| 4108888 | Negron Perez, Doris | PO Box 1006 | | | | Villalba | PR | 00766 | | | First Class Mail |
| 3274898 | Negron Perez, Rafael | 2019 Fay Drive | | | | Parma | OH | 44134 | | | First Class Mail |
| 5157338 | Negron Perez, Rafael | HC-5 Box 13080 | | | | Juana Diaz | PR | 00795-9511 | | | First Class Mail |
| 3816959 | Negron Perez, Yilda | Urb Parque Ecuestre | Calle 35 A-20 | | | Carolina | PR | 00987 | | | First Class Mail |
| 4073697 | Negron Ramirez, Laura Vanesa | 308 25 NE Street | | | | San Juan | PR | 00920 | | | First Class Mail |
| 3925172 | Negron Rivera , Carmen J. | Urb. Vista Alegre Orquideas 318 | | | | Villalba | PR | 00766 | | | First Class Mail |
| 3990253 | Negron Rivera, Arnaldo | 377 Calle 6 HC 03 Box 10983 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3649224 | Negron Rivera, Awilda | PMB 540 PO Box 710S | | | | Ponce | PR | 00732 | | | First Class Mail |
| 3851872 | Negron Rivera, Carmen . J. | Urb Vista Alegre | Orquideas 318 | | | Villalba | PR | 00766 | | | First Class Mail |
| 3732527 | Negron Rivera, Carmen J | Urb Vista Alegue | Calle Orquideas 318 | | | Villalba | PR | 00766 | | | First Class Mail |
| 3683011 | Negron Rivera, Carmen J. | Urb. Vista Alegue | Calle Orquideas 318 | | | Villalba | PR | 00766 | | | First Class Mail |
| 4119614 | Negron Rivera, Hector  L | Urb. La Vega C #70 | | | | Villalba | PR | 00766 | | | First Class Mail |
| 3906837 | Negron Rivera, Hector  L. | Urb. La Vega C#70 | | | | Villalba | PR | 00766 | | | First Class Mail |
| 3962423 | NEGRON RIVERA, HECTOR L | URB.LA VEGA C #70 | | | | VILLALBA | PR | 00766 | | | First Class Mail |
| 4125455 | Negron Rivera, Hector L. | Urb. La Vega C#70 | | | | Villalba | PR | 00766 | | | First Class Mail |
| 3895019 | Negron Rivera, Hector Luis | Urb La Vega Calle C # 70 | | | | Villalba | PR | 00766 | | | First Class Mail |
| 3801019 | Negron Rivera, Iris  E. | Q6 Calle 19 | Urb. Ramin Rivero | | | Naguabo | PR | 00718 | | | First Class Mail |
| 3871764 | Negron Rivera, Iris E. | Q6 Calle 19 | Urb. Ramon Rivero | | | Naguabo | PR | 00718-2231 | | | First Class Mail |
| 3963846 | NEGRON RIVERA, JAIME | URB. JARDINES DEL CARIBE, CALLE 7 NUM 100 | | | | PONCE | PR | 00728 | | | First Class Mail |
| 3872735 | NEGRON RODRIGUEZ,  DELMALIZ | HC 03 BOX 11815 | | | | JUANA DIAZ | PR | 00795-9576 | | | First Class Mail |
| 3498882 | Negron Rodriguez, Amelfis | Cond Villas del Mar Oeste | 4735 Ave Isla Verde Apt 12D | | | Carolina | PR | 00979 | | | First Class Mail |
| 3330918 | NEGRON RODRIGUEZ, CARMELO | URB. LA GUADALUPE 1601 | CALLE JARDIN PONCIANA | | | PONCE | PR | 00730-4303 | | | First Class Mail |
| 4085209 | Negron Rodriguez, Delmaliz | HC 03 Box 11815 | | | | Juana Diaz | PR | 00795-9576 | | | First Class Mail |
| 3298659 | NEGRON RODRIGUEZ, MADELINE | HC02 BOX 7380 | | | | CAMUY | PR | 00627 | | | First Class Mail |
| 4093429 | Negron Rodriguez, Maria  M. | Box Hiquillar Parc. San Carlos #58 | | | | Dorado | PR | 00646 | | | First Class Mail |
| 4136877 | Negron Rodriguez, Maria  M. | Ricardo A. Larra Cuente #820 | | | | Dorado | PR | 00646 | | | First Class Mail |
| 3134407 | Negron Rodriguez, Rosaura | HC71 Box 3125 | | | | Naranjito | PR | 00719-9713 | | | First Class Mail |
| 1231193 | NEGRON ROMAN, CRISTOBAL | JARDINES DEL CARIBE 2B 21 CALLE 55 | | | | PONCE | PR | 00731 | | | First Class Mail |
| 3968508 | Negron Santiago, Esmeralda | 408 Carr 149 Apt 3 Edificio Hector Soto | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 4075467 | Negron Santiago, Esmeralda | 408 Carr 149 Apt 3 | | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 4089977 | NEGRON SANTIAGO, ESMERALDA | 408 CARR. 149 APT 3 | Edif Hector Soto | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 3825480 | NEGRON SANTIAGO, GENOVEVA | PO BOX 519 | HECTOR SOFO | | | VILLALBA | PR | 00766 | | | First Class Mail |
| 3874926 | Negron Santiago, Maria J. | P.O. Box 933 | | | | Coamo | PR | 00769 | | | First Class Mail |
| 3785349 | Negron Santiago, Maria J. | P.O. Box 933 | | | | Coamo | PR | 00769 | | | First Class Mail |
| 3117356 | Negron Santiago, Myrna | PO Box 64 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3171504 | Negron Santiago, Myrna | P.O Box 64 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3150129 | Negron Santiago, Myrna | PO Box 64 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 4029052 | NEGRON TORRES, LIZETTE I. | BN-21 CALLE 41 | | | | BAYAMON | PR | 00957-4127 | | | First Class Mail |
| 111288 | NEGRON VEGA, JAVIER | HC 05 BOX 13900 | | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 4038497 | NEGRON VEGA, JAVIER | HC 5 BOX 13900 | | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 3348104 | NEGRON VELAZQUEZ, ROBERTO | PO BOX 135 | BOQUERON | | | CABO ROJO | PR | 00622 | | | First Class Mail |
| 3968120 | NEGRON VELAZQUEZ, ROBERTO | PO BOX 135 | BOQUERON | | | CABO ROJO | PR | 00622 | | | First Class Mail |
| 4018672 | NEGRON VILA, AWILDA | 143 RAFAEL HERNANDEZ | ALT DE VILLALBA | | | VILLALBA | PR | 00766 | | | First Class Mail |
| 3629175 | Negron Zayas, Wilfredo | HC 03 Box 11388 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3725906 | Negron Zayas, Wilfredo | HC 03 Box 11388 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3906083 | Negron, Mariconchi Rivera | PO Box 132 | | | | Villalba | PR | 00766 | | | First Class Mail |
| 3776003 | NEGRONI RIVERA, MARGARITA | ESTADO LIBRE ASOCIADO | CALLE 2#91, JARDS. DE TOA ALTA | | | TOA ALTA | PR | 00953 | | | First Class Mail |
| 4084364 | Negroni, Migdalia Arroyo | G EG #9 | Urb San Antonio | | | Anasco | PR | 00610 | | | First Class Mail |
| 2082030 | NELSON RODRIGUEZ, MANOLIN | PO BOX 997 | | | | SAN SEBASTIAN | PR | 00685 | | | First Class Mail |
| 302029 | NELSON SOTO, ANTHONY | CALLE HIPOLITO CASTRO #38 | | | | SAN SEBASTIAN | PR | 00685 | | | First Class Mail |
| 3559949 | Neris Galarza, Minerva | PO Box 1804 | | | | Caguas | PR | 00726-1804 | | | First Class Mail |
| 4000795 | Neris Galarza, Minerva | P.O. Box 1804 | | | | Caguas | PR | 00726 | | | First Class Mail |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 188 of 324

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2975181 | Nevares Guillermety, Hector G. | c/o Josué A. Rodriguez Robles | PO Box 190095 | | | San Juan | PR | 00919-0095 | | | First Class Mail |
| 3938840 | Nevarez Chevere, Elba M. | 959 Luis Cordova Chirino | C-Club | | | San Juan | PR | 00924 | | | First Class Mail |
| 2642380 | Nevarez Fontan, Jose E. | Urb. Levittown Lakes | Calle Maria Cadilla FK-19 | | | Toa Baja | PR | 00949-2760 | | | First Class Mail |
| 3381863 | Nevarez Fontan, Jose E. | Levittown Lakes | C/Maria Cadilla Fk19 | | | Toa Baja | PR | 00949-2760 | | | First Class Mail |
| 3303465 | Nevarez Marrero, Anebis | Boulevard Nogal P-1 | Quintas de Dorado | | | Dorado | PR | 00646 | | | First Class Mail |
| 3545334 | Nevarez Marrero, Evelia | 750 Francisco Garcia Faria | | | | Dorado | PR | 00646 | | | First Class Mail |
| 3991012 | Nevarez Martinez, Juan E. | PO Box 4029 | | | | Guaynabo | PR | 00970 | | | First Class Mail |
| 3843178 | Nevarez Santana, Doris I. | Ave. Kennedy 37A Bo. Mameyol | | | | Dorado | PR | 00646 | | | First Class Mail |
| 3533663 | Nevarez Santana, Doris I. | Ave. Kennedy 37A | Bo. Mameyal | | | Dorado | PR | 00646 | | | First Class Mail |
| 3928188 | NEVAREZ SANTANA, JORGE  A | URB DORADO DEL MAR | L-6 CALLE ESTRELLA DEL MAR | | | DORADO | PR | 00646 | | | First Class Mail |
| 3904185 | NEVAREZ SANTANA, JORGE A. | URB. DORADO DEL MAR L-6 | CALLE ESTRELLA DEL MAR | | | DORADO | PR | 00646 | | | First Class Mail |
| 4068853 | Newmeco, Inc. | 1 Santa Anastacia St. Urb El vigia | | | | San Juan | PR | 00926-4203 | | | First Class Mail |
| 3775416 | Newmeco, Inc. | Jeannette Stomayor, Pres. | 138 Winston Churchill Ave | Suite 800 | | San Juan | PR | 00926-4203 | | | First Class Mail |
| 3496338 | Newmeco, Inc. and/or Jeannette Sotomayor, Pres. | 138 Winston Churchill Ave | Suite 800 | | | San Juan | PR | 00924 | | | First Class Mail |
| 4068365 | Newmeco, Inc. and/or Jeannette Sotomayor, Pres. | Jose Luis Alicea | Vice President | Newmeco, Inc EIN 66-0775064 | 1 Santa Anastacia St., Urb El Vigia | San Juan | PR | 00926-4203 | | | First Class Mail |
| 2941817 | Niavius Trust | 201 S. Phillips Ave. | Suite 201 | | | Sioux Falls | SD | 57104 | | | First Class Mail |
| 4023599 | Nicola Altiery, Isabel | 172 Callejon fas | | | | Cabo Rojo | PR | 00623 | | | First Class Mail |
| 3946556 | Nicola Altiery, Isabel | 172 Callejon Fas | | | | Cabo Rojo | PR | 00623 | | | First Class Mail |
| 3599043 | Nicolau Cotto, Victor M. | D-10 C Valle Alto | | | | Cayey | PR | 00736 | | | First Class Mail |
| 1580002 | NIEVES  PEREZ, CIELO E | HC-57 BOX 10404 | | | | AGUADA | PR | 00602 | | | First Class Mail |
| 3405739 | Nieves Acevedo, Dolores E. | Urb. La Providencia Calle 132C#12 | | | | Toa Alta | PR | 00953 | | | First Class Mail |
| 3570608 | Nieves Albino, Jose A. | HC-01 Box 6109 | | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 2430566 | NIEVES ALBINO, JOSE A. | URB. ALTURAS DE JOYUDA 6034 | | | | CABO ROJO | PR | 00623 | | | First Class Mail |
| 3974981 | Nieves Alicea, Gloria E. | P.O. Box 1159 | | | | Quebradillas | PR | 00678 | | | First Class Mail |
| 3887400 | Nieves Alicea, Lucia | PO Box 1475 | | | | Quebradillas | PR | 00678 | | | First Class Mail |
| 3996623 | Nieves Alicea, Lucia | PO Box 1475 | | | | Quebradillas | PR | 00678 | | | First Class Mail |
| 1765916 | NIEVES AYALA, EDWIN  M | ANA GARCIA RODRIGUEZ, BENEFICIARIA (VINDA) | 457 FERNANDO CALDERO | URB. ROOSEVELT | | SAN JUAN | PR | 00918 | | | First Class Mail |
| 3857986 | Nieves Baez, Hilda Doris | HC-2 Box 8558 | | | | Bajadero | PR | 00616 | | | First Class Mail |
| 3458394 | Nieves Balzac, Jesmary | 5 Marcial Rivera | | | | Cabo Rojo | PR | 00623 | | | First Class Mail |
| 3916276 | NIEVES BERNARD, DAMARIS | F-5 CALLE PALMA REAL | URB. ANAIDA | | | PONCE | PR | 00716-2504 | | | First Class Mail |
| 3925301 | Nieves Bernard, Damaris | F-5 Calle Palma Real | Urb Anaida | | | Ponce | PR | 00716-2504 | | | First Class Mail |
| 4062965 | NIEVES BURGOS, DARITZA | URB. PARQUE ECUESTRE IMPERIAL S-12 | | | | CAROLINA | PR | 00987 | | | First Class Mail |
| 3871495 | NIEVES CAMPOS, LUIS D. | H31 CALLE ANGOLA | | | | ISABELA | PR | 00662 | | | First Class Mail |
| 3387694 | NIEVES CARDONA, LUZ N. | PO BOX 570 | | | | SAN SEBASTIAN | PR | 00685 | | | First Class Mail |
| 4097846 | Nieves Carrion, Martha I. | A-2 Rocaford Garcia | Urb. Brisas de Hatillo | | | Hatillo | PR | 00659 | | | First Class Mail |
| 4022008 | Nieves Cedeno, Luisa A | Bda. Guaydia | 61 Calle Epifanio Presas | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 1579792 | Nieves Cintron, Maria T | 24 Santiago Iglesias | | | | Hato Rey | PR | 00917 | | | First Class Mail |
| 3878300 | Nieves Cobian, Jeanette | AD-7 C/49 Rexville | | | | Bayamon | PR | 00957 | | | First Class Mail |
| 3774808 | NIEVES CORDERO, IVETTE | URB SAN IGNACIO | 1720 CALLE SAN EDUARDO | | | SAN JUAN | PR | 00927 | | | First Class Mail |
| 2407625 | NIEVES CRESPO, HAYDEE | 15 COND VILLA DEL PARQUE APT 15H | | | | SAN JUAN | PR | 00909 | | | First Class Mail |
| 3304267 | NIEVES CRUZ, ANA ISABEL | Urb. Quinta de Country Club Calle 1 B - 18 | | | | Carolina | PR | 00982 | | | First Class Mail |
| 3381315 | Nieves Cruz, Iris M. | Urbanizacion Factor | Calle Balboa 30-B | | | Arecibo | PR | 00612 | | | First Class Mail |
| 3154367 | Nieves Cruz, Vivian | Urb. Puerto Nuevo | 509 Calle Antillas | | | SAN JUAN | PR | 00920-4126 | | | First Class Mail |
| 3630310 | NIEVES DE JESUS , AMARILIS | 22 PASEO SEVILLA | URBANIZACION SAVANNAH REAL | | | SAN LORENZO | PR | 00754-3067 | | | First Class Mail |
| 3992815 | Nieves de Snyder, Doris | 576 Baltazar Jimenez | | | | Camuy | PR | 00627 | | | First Class Mail |
| 3995160 | Nieves de Snyder, Doris N | Baltazar Jimenez Ave 576 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 3992707 | Nieves de Snyder, Doris N. | 576 Baltazar Jimenez | | | | Camuy | PR | 00627 | | | First Class Mail |
| 4061341 | NIEVES DELGADO, ABIGAIL | URB.TURABO GARDENS | R9 31 CALLE G | | | CAGUAS | PR | 00727-5938 | | | First Class Mail |
| 4270385 | Nieves Delgado, Marta | P.O. Box 134 | | | | Naguabo | PR | 00718-0134 | | | First Class Mail |
| 3995398 | Nieves Echevarria, Carmen Milagros | P.O. Box 568 | | | | Salinas | PR | 00751 | | | First Class Mail |
| 3941761 | NIEVES GALLOZA, EDILBURGA | REPARTO BONET #27 | | | | AGUADA | PR | 00602 | | | First Class Mail |
| 1270504 | NIEVES GARCIA, JEFFREY A | 1498 CAMINO LOS GONZALEZ APT 42 | | | | SAN JUAN | PR | 00926-8804 | | | First Class Mail |
| 2986403 | NIEVES GARCIA, JEFFREY A | 457 FERNANDO CALDER - URB. ROOSEVELT | | | | SAN JUAN | PR | 00918 | | | First Class Mail |
| 3951725 | NIEVES GARCIA, MARIA DE LOS A | PO BOX 987 | BO. LIVIOS | | | JUNCOS | PR | 00777 | | | First Class Mail |
| 3337925 | Nieves Garcia, Maria J | Hc 3 Box 6608 | | | | Dorado | PR | 00646-9103 | | | First Class Mail |
| 3850136 | Nieves Garcia, Maria J | Maestra Educacion especial certificada en impedime | Departmento de Educacion | Calle Eleuterio Claudio #107-A | | Dorado | PR | 00646-9103 | | | First Class Mail |
| 3423989 | Nieves Garcia, Nereida | 2 Calle Hortencia Apto. 14-D | Cond. Sky Tower II | | | San Juan | PR | 00926 | | | First Class Mail |
| 4107136 | NIEVES GONZALEZ, JAIME FELIX | 39 PEDRO PEREZ ST. | | | | MOCA | PR | 00676 | | | First Class Mail |
| 4175985 | Nieves Gonzalez, Lucila | Urbacion Eugene F. Rice | PO Box 443 | | | Aguirre | PR | 00704 | | | First Class Mail |

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 488004 | Nieves Hernandez, Aida | HC 01 Box 11112 | BO. Santa Cruz | | | Carolina | PR | 00985 | | | First Class Mail |
| 2625920 | Nieves HERNANDEZ, BILLY | URB SANTIAGO IGLESIAS | 1456 CALLE MANUEL TEXIDOR | | | SAN JUAN | PR | 00921 | | | First Class Mail |
| 3707291 | Nieves Hernandez, Hilda | E-25 Santa Ana, Santa Elvira | | | | Caguas | PR | 00725 | | | First Class Mail |
| 4288591 | Nieves Hernandez, Maria | 153 Ignacio Arzuaga | Apto 143 C | Egida Felipe Sanchez Osorio | | Carolina | PR | 00985 | | | First Class Mail |
| 4074255 | Nieves Hernandez, Miguel A. | Urb. Kennedy Calle Pedro Hernandez #95 | | | | Quebradillas | PR | 00678 | | | First Class Mail |
| 4088143 | Nieves Hernandez, Miriam | D-9 Calle Colina del Toa | Urb. Las Colinas | | | Toa Baja | PR | 00949 | | | First Class Mail |
| 3846520 | Nieves Herrans, Maria E | #59 Calle 11 | Urb San Vicente | | | Vega Baja | PR | 00693 | | | First Class Mail |
| 3159797 | Nieves Izquierdo, Eddie | M. De Montecasino 1 | #243 C/ Golondrina | | | Toa Alta | PR | 00953 | | | First Class Mail |
| 4105691 | NIEVES LOPEZ, ENRIQUE | HC 3 BOX 10667 | | | | COMERIO | PR | 00782 | | | First Class Mail |
| 3183114 | NIEVES LOPEZ, GLORIA | ALTURAS DE BAYAMON | 140 PASEO 6 | | | BAYAMON | PR | 00956 | | | First Class Mail |
| 3935460 | Nieves Lugardo, Teresa | 134 Calle Libra | | | | Canovanas | PR | 00729 | | | First Class Mail |
| 3342176 | Nieves Maldonado, Delia M. | F-16 Calle 3 | Ocean View | | | Arecibo | PR | 00612 | | | First Class Mail |
| 2508843 | Nieves Marcano, Israel | 555 Cond. El Turey Apt. 204 | Urb. Valencia | | | San Juan | PR | 00923 | | | First Class Mail |
| 4307614 | Nieves Marrero, Juan Ramon | Box 154 | | | | Catano | PR | 00963 | | | First Class Mail |
| 302251 | NIEVES MARTINEZ, ANA | HC 77 BOX 8653 | | | | VEGA ALTA | PR | 00692 | | | First Class Mail |
| 1797471 | NIEVES MARTINEZ, MINERVA | 272 CCARMEN ELISA VILELLA | | | | MAYAGUEZ | PR | 00681 | | | First Class Mail |
| 3301636 | Nieves Mendez, Luz N | Apartado 1042 | | | | Moca | PR | 00676 | | | First Class Mail |
| 72029 | NIEVES MOURNIER, EMIL | RIO PIEDRAS VALLEY | 7 CALLE AZUCENA | | | SAN JUAN | PR | 00926 | | | First Class Mail |
| 3121810 | NIEVES MOURNIER, EMIL | Urb Las Delicias | 1006 General Valero | | | San Juan | PR | 00924 | | | First Class Mail |
| 3661821 | Nieves Mulero, Hilda I | RR-4 Box 12630 | | | | Bayamon | PR | 00956 | | | First Class Mail |
| 4047920 | Nieves Mulero, Hilda I. | RR-4 Box 12630 | | | | Bayamon | PR | 00956 | | | First Class Mail |
| 4118530 | Nieves Nieves, Carlos A | 26600 Carr 113 | | | | Quebradillas | PR | 00678 | | | First Class Mail |
| 4137258 | Nieves Nieves, Carlos A | Barrio Piedra Gorda | | | | Camuy | PR | 00742 | | | First Class Mail |
| 3897303 | Nieves Nieves, Carlos A | 26600 Carr 113 | | | | Quebradillas | PR | 00678 | | | First Class Mail |
| 3897147 | NIEVES NIEVES, CARLOS A. | 26600 CARR 113 | | | | QUEBRADILLAS | PR | 00678 | | | First Class Mail |
| 4086383 | Nieves Nieves, Nelson | 26600 Carr 113 | | | | Quebradillas | PR | 00678 | | | First Class Mail |
| 3534728 | Nieves Nieves, Osvaldo | Urb San Carlos 124 | Calle San Francisco | | | Aguadilla | PR | 00603-5836 | | | First Class Mail |
| 4026625 | NIEVES NIEVES, WANDA LIZ | 27120 CALLE EL CUBUJON | | | | QUEBRADILLAS | PR | 00678 | | | First Class Mail |
| 4132244 | NIEVES OCASIO, SAMANGEL | COND. VISTAS DE LA VEGA | EDIF 5 APTO 514 | | | VEGA ALTA | PR | 00692 | | | First Class Mail |
| 238299 | NIEVES OCASIO, SAMANGEL | PO BOX 2400 | SUITE 113 | | | TOA BAJA | PR | 00951-2400 | | | First Class Mail |
| 4008268 | Nieves Olicea, Ismael | PO Box 593 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 3824831 | Nieves Ortiz, Mayra  E. | Carr. 556, KM 3.5 PO Box 1447 | | | | Coamo | PR | 00769 | | | First Class Mail |
| 2221210 | Nieves Osorio, Mildred | Urb.Colinitas de Cacao | 206 Calle Providencia | | | Carolina | PR | 00987-9795 | | | First Class Mail |
| 4116063 | Nieves Perez , Pablo  I | Box 161 | | | | Palmer | PR | 00721 | | | First Class Mail |
| 4062957 | NIEVES PEREZ, CESAR R. | CALLE CHELO ROMAN 95 | | | | ADJUNTAS | PR | 00601 | | | First Class Mail |
| 4070435 | Nieves Perez, Olga I. | Apdo. 1334 | | | | Aguas Buenas | PR | 00703 | | | First Class Mail |
| 3597452 | Nieves Plaza, Mayra I. | PO Box 739 | | | | Adjuntas | PR | 00601 | | | First Class Mail |
| 3911096 | Nieves Quinones, Ivelisse | Urb. Los Montes #476 Calle Paloma | | | | Dorado | PR | 00646 | | | First Class Mail |
| 3481492 | Nieves Reyes, Luz Migdalia | Urb. Villa Nueva K-14 Calle 9 | | | | Caguas | PR | 00727 | | | First Class Mail |
| 3716750 | NIEVES RIVAS, MARGARITA | PO BOX 515 | | | | PATILLAS | PR | 00723-0515 | | | First Class Mail |
| 4079858 | Nieves Rivera, Evette | AX- 77 Calle 42 Jardines | | | | Rio Grande | PR | 00745 | | | First Class Mail |
| 4046837 | Nieves Rivera, Evette | Jardines De Rio Grande | AX-77 Calle 42 | | | Rio Grande | PR | 00745 | | | First Class Mail |
| 3968794 | NIEVES RIVERA, EVETTE | AX-77 CALLE 42 JARDINES | | | | RIO GRANDE | PR | 00745 | | | First Class Mail |
| 4092361 | Nieves Rivera, Leida | F-2A | Calle 6 | Rincon Espanol | | Trijillo Alto | PR | 00976 | | | First Class Mail |
| 3937099 | Nieves Rivera, Marilyn | 203 Castillo | | | | Arecibo | PR | 00612 | | | First Class Mail |
| 3304468 | Nieves Rivera, Olga | M-19 Calle 8, Urbanizacion Santa Ana | | | | Vega Alta | PR | 00692 | | | First Class Mail |
| 3937908 | Nieves Rocher, Wilfredo | 301 Calle Alora | Urb Ciudad Real | | | Vega Baja | PR | 00693 | | | First Class Mail |
| 3951075 | Nieves Rodriguez, Hilda | Bloque 44 #11 Calle 53 Miraflores | | | | Bayamon | PR | 00957 | | | First Class Mail |
| 4109089 | NIEVES RODRIGUEZ, IRMA | URB. SANTA JUANA 2 CALLE 9 | G-7 | | | CAGUAS | PR | 00725 | | | First Class Mail |
| 3914650 | Nieves Rodriguez, Lourdes | Ave Stgo Androbes 302 Magueyes | Park Nuevas | | | Ponce | PR | 00728 | | | First Class Mail |
| 3201079 | Nieves Rodriguez, Wina  L. | HC 02 Box 3801 | | | | Luquillo | PR | 00773 | | | First Class Mail |
| 3300161 | Nieves Rodriguez, Wina Luz | HC 02 Box 3801 | | | | Luquillo | PR | 00773 | | | First Class Mail |
| 3899447 | Nieves Rolon, Wilfredo | Ave. Lois Viquox #1010 | Abdo. 54 | | | Guaynabo | PR | 00966 | | | First Class Mail |
| 3324978 | Nieves Roman, Analda | Analda Nieves Roman, Acreedora | Calle Pedro Vagas Morales Parcela 100 | Sector Mavito | | Dorado | PR | 00646-9510 | | | First Class Mail |
| 3312420 | Nieves Roman, Analda | Hc 80 6560 | | | | Dorado | PR | 00646-9510 | | | First Class Mail |
| 3787989 | Nieves Roman, Flor Maria | Calle Pedro Vargas Morales parcela 100-a Sector ma | | | | Dorado | PR | 00646-9510 | | | First Class Mail |
| 3423824 | Nieves Roman, Flor Maria | Hc 03 6560 | | | | Dorado | PR | 00646-9510 | | | First Class Mail |
| 4116755 | Nieves Roman, Irma E. | PO Box 7004 PMB 112 | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 3305000 | Nieves Roman, Luis Raul | Hc 03 Box 6560 | | | | Dorado | PR | 00646-9510 | | | First Class Mail |
| 3368531 | Nieves Roman, Miriam | PO Box 67 | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 3936966 | Nieves Roman, Miriam | PO Box 67 | | | | San Sebastian | PR | 00685 | | | First Class Mail |

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4081002 | NIEVES ROMAN, WILFREDO | PO BOX 1071 | | | | ANASCO | PR | 00610 | | | First Class Mail |
| 3962295 | Nieves Roman, Zaida  M. | Apartado 1208 | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 3874164 | Nieves Roman, Zaida M. | Apartado 1208 | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 3817359 | Nieves Rosa, Daniel | HC-15 Box 15182 | | | | Humacao | PR | 00791 | | | First Class Mail |
| 3537959 | Nieves Rosado, Elizabeth | 221 Santa Fe | | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 4023488 | Nieves Rosado, Ramon M. | #66 John F. Kennedy | | | | Adjuntas | PR | 00601 | | | First Class Mail |
| 3616568 | Nieves Sanchez, Sonia | HC-72 Box 3757 | | | | Naranjito | PR | 00719 | | | First Class Mail |
| 3894021 | Nieves Sanchez, Sonia | HC-72 Box 3757 | | | | Naranjito | PR | 00719 | | | First Class Mail |
| 3762506 | Nieves Sanchez, Sonia | HC-72 Box 3757 | | | | Naranjito | PR | 00719 | | | First Class Mail |
| 3671642 | Nieves Santiago, Evelyn | 6364 Pacifico 2d. Ext. Punto Oro | | | | Ponce | PR | 00728-2413 | | | First Class Mail |
| 2447215 | NIEVES SANTIAGO, LINDA | CHALETS DE BAYAMON APT 1231 | 50 AVE RAMON L RODRIGUEZ | | | BAYAMON | PR | 00959 | | | First Class Mail |
| 2335775 | NIEVES SANTOS, DAMIR | URB VICTORIA HEIGHTS | FF8 CALLE 7 | | | BAYAMON | PR | 00959 | | | First Class Mail |
| 4196896 | Nieves Serrano, Angel | 355 Calle Marmol Comunidad Las Sostas | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 2141823 | NIEVES SIFRE, YADIRA E | HC 6 BOX 66738 | | | | AGUADILLA | PR | 00602-9854 | | | First Class Mail |
| 4048196 | NIEVES SOTO , BRIAN | 10 CALLEJON 4 | | | | ENSENADA | PR | 00647-1636 | | | First Class Mail |
| 3403622 | Nieves Soto, Waleska | Urb.Forest Hills | I-14 Calle 1 | | | Bayamon | PR | 00959 | | | First Class Mail |
| 3226858 | Nieves Suarez, Carmen | HC 645 Box 8283 | | | | Trujillo Alto | PR | 00976 | | | First Class Mail |
| 3214440 | Nieves Suarez, Carmen V. | HC 645 Box 8283 | | | | Trujillo Alto | PR | 00976 | | | First Class Mail |
| 3425839 | Nieves Tanon, Lietschen M. | #403, Calle 214, Urb Colinas de Fairview | | | | Trujillo Alto | PR | 00976 | | | First Class Mail |
| 3612630 | NIEVES TORRES, ALFREDO | PO BOX 630 | | | | MERCEDITA | PR | 00715 | | | First Class Mail |
| 4147347 | Nieves Torres, Esther | HC 2 Box 23330 | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 3306100 | NIEVES TRINTA, SYLVIA E | BO BALBOA | 255 IGNACIO FLORES | | | MAYAGUEZ | PR | 00680 | | | First Class Mail |
| 3306248 | NIEVES TRINTA, SYLVIA E. | BO BALBOA | 255 IGNACIO FLORES | | | MAYAGUEZ | PR | 00680 | | | First Class Mail |
| 1998088 | NIEVES TROCHE, IVELESE | 4022 URB ALTURAS DE JOYUDA | | | | CABO ROJO | PR | 00623 | | | First Class Mail |
| 5157417 | NIEVES TROCHE, IVELESE | Vicha Horas de Joyoda 4022 | | | | Cabo Rejo | PR | 00623 | | | First Class Mail |
| 488954 | NIEVES VARGAS, IRIS M. | PO BOX 593 | | | | CAMUY | PR | 00627-0593 | | | First Class Mail |
| 4254935 | Nieves Vazquez, Alma E. | H-33 Calle Cereza Campo Alegre | | | | Bayamon | PR | 00956 | | | First Class Mail |
| 4017477 | NIEVES VAZQUEZ, IRAIDA | D-26 RITA SANTA ROSA | | | | CAGUAS | PR | 00725 | | | First Class Mail |
| 4133830 | NIEVES VAZQUEZ, IRAIDA | PO BOX 9388 | | | | CAGUAS | PR | 00726 | | | First Class Mail |
| 1267903 | NIEVES VAZQUEZ, IVYS E | VILLA DEL CARMEN | G-4 CALLE 7 | | | CIDRA | PR | 00739 | | | First Class Mail |
| 3960533 | Nieves Vazquez, Nayda C. | 333 Calle Hermes J20 | | | | Guayama | PR | 00784-6641 | | | First Class Mail |
| 1332139 | NIEVES VAZQUEZ, RAMON L. | URB. VILLA MATILDE | F24  CALLE 6 | | | TOA ALTA | PR | 00953 | | | First Class Mail |
| 4141128 | Nieves Vazquez, Vilma S | A-11 Calle 8 | Urb. Bello Horizonte | | | Guayama | PR | 00784 | | | First Class Mail |
| 4078597 | Nieves Veira, Matilda | Bo. Lurin Buzon HC 22 9179 | | | | Juncos | PR | 00777 | | | First Class Mail |
| 3975342 | Nieves Velazco, Aida | 13 Carrion Maduro Street | | | | Yauco | PR | 00698 | | | First Class Mail |
| 489000 | Nieves Velazco, Aida | Calle Carrion Maduro #13 | | | | Yauco | PR | 00698 | | | First Class Mail |
| 4093585 | Nieves Vera, Zaylinnette | HC 05 BOX 107114 | | | | Moca | PR | 00676 | | | First Class Mail |
| 2223857 | NIEVES VIERA, NANCY | PO BOX 165 | | | | RIO GRANDE | PR | 00745 | | | First Class Mail |
| 3120196 | NIEVES VILLANUEVA, MERCEDES | 777 C TITO RODRIGUEZ | BARRIO OBRERO | | | SAN JUAN | PR | 00915 | | | First Class Mail |
| 1311275 | NIEVES VILLANUEVA, MERCEDES | BO OBRERO | 777 CALLE TITO RODRIGUEZ | | | SAN JUAN | PR | 00915 | | | First Class Mail |
| 3346322 | Nieves, Francisco | Rolling Hills | M297 Israel St | | | Carolina | PR | 00987 | | | First Class Mail |
| 4291975 | Nieves, Martha I. | Urb Brisas de Hatillo | Calle J Rocafor Garcia | A-2 | | Hatillo | PR | 00659 | | | First Class Mail |
| 4293734 | Nieves, Martha I | Urb Brisas de Hatillo | Calle J Rocafor Garcia | A-2 | | Hatillo | PR | 00659 | | | First Class Mail |
| 4291257 | Nieves, Martha I. | URB. Brisas De Matilla | Calle J Roca for Garcia | | | Hatillo | PR | 00659 | | | First Class Mail |
| 4087307 | Nieves, Martha Iris | Urb Brisas de Hatillo | Calle J Rocafor Garcia A-2 | | | Hatillo | PR | 00659 | | | First Class Mail |
| 3343132 | NIEVES, PEDRO  VELAZQUEZ | HC 1 BOX 10802 | | | | GUAYANILLA | PR | 00656-9526 | | | First Class Mail |
| 598151 | NIEVES, YASLIN | 314 AVE LULIO SAAVEDRA | | | | ISABELA | PR | 00662 | | | First Class Mail |
| 4098502 | Nieves-Carrion, Martha I. | A-2 Rocaford Garcia | Urb. Brisas de Hatillo | | | Hatillo | PR | 00659 | | | First Class Mail |
| 3967066 | Nieves-Carrion, Martha Iris | Urb. Brisas de Hatillo | A2 Rocaford Garcia | | | Hatillo | PR | 00659 | | | First Class Mail |
| 4079141 | Nieves-Cruz, Reyes | PO Box 1885 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 4129371 | Nieves-Cruz, Reyes | PO Box 1885 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 4110259 | NIEVES-GARCIA, LYDIA E. | PO Box 1253 | | | | Hatillo | PR | 00659 | | | First Class Mail |
| 4103951 | Nieves-Garcia, Lydia E. | P.O. Box 1253 | | | | Hatillo | PR | 00659 | | | First Class Mail |
| 4032254 | Nieves-Garcia, Lydia E. | PO Box 1253 | | | | Hatillo | PR | 00659 | | | First Class Mail |
| 4069160 | Nieves-Nieves, Nelson | 26600 Carr 113 | | | | Quebradillas | PR | 00678 | | | First Class Mail |
| 3971839 | Nieves-Nieves, Nelson | 26600 Carr 113 | | | | Quebradillas | PR | 00678 | | | First Class Mail |
| 3930157 | NIEVES-NIEVES, NELSON | 26600 CARR 113 | | | | QUEBRADILLAS | PR | 00678 | | | First Class Mail |
| 4107881 | Nin Colon, Elsa Yvette | Calle Nueva Vida 2184 | | | | Yauco | PR | 00698 | | | First Class Mail |
| 4034347 | Nin Colon, Elsa Yvette | Calle Nueva Vida 2184 | | | | Yauco | PR | 00698 | | | First Class Mail |
| 3572876 | Nistal Gonzalez, Iliana | HC 01 Box 4340 | | | | Bajadero | PR | 00616 | | | First Class Mail |
| 3989542 | Noble Torres, Doris | Box 106 | | | | Juncos | PR | 00777 | | | First Class Mail |
| 3989579 | Noble Torres, Doris | Calle 1 C-4 Villa Las Mercedes | | | | Caguas | PR | 00725 | | | First Class Mail |
| 3804227 | NOGUERAS RIVERA, CARMEN M | P.O. BOX 370584 | | | | CAYEY | PR | 00737-0584 | | | First Class Mail |

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3881127 | Nogueras Rivera, Carmen Milagros | P.O. Box 370584 | | | | Cayey | PR | 00737-0584 | | | First Class Mail |
| 2980990 | Nogueras Valle, Jose | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | | | First Class Mail |
| 3032717 | Nogueras Valle, Jose | Jose E Torres Valentin | #78 Calle Georgetti | | | San Juan | PR | 00925 | | | First Class Mail |
| 3941981 | Nolasco Lomba, Deborah L. | 12 A. Paoli Ram Arellano | | | | Mayaguez | PR | 00680 | | | First Class Mail |
| 4134158 | Nolasco Lomba, Richard | P.O. Box 1622 | | | | Rio Grande | PR | 00745 | | | First Class Mail |
| 4065455 | Nolasco Lomba, Richard | PO Box 1622 | | | | Rio Grande | PR | 00745 | | | First Class Mail |
| 3988130 | Nolasco Nazario, Rocio | Urb. Ramirez de Aurellano | Calle Antonio Paeli #12 | | | Mayaguez | PR | 00680 | | | First Class Mail |
| 3421898 | NOLASCO PADILLA, CARMEN M | URB. JARDINES DE COAMO | CALLE 2 E-31 | | | COAMO | PR | 00769 | | | First Class Mail |
| 172499 | Nolla Amado, Juan Jose | 3051 AVE. JUAN HERNANDEZ | SUITE 202 | | | ISABELA | PR | 00662-3616 | | | First Class Mail |
| 3732755 | Nomandia Urbina, Carmen Veronica | L 396 calle Madrid | Ext. Forest Hills | | | Bayamon | PR | 00959 | | | First Class Mail |
| 3917502 | Norat Perez, Gladys D | HC-03 Box 52103 | | | | Hatillo | PR | 00659 | | | First Class Mail |
| 3740688 | NORAT PEREZ, SHARON | HC-03 BOX 52103 HATILLO | | | | HATILLO | PR | 00659 | | | First Class Mail |
| 4018856 | NORAT RIVERA, LISA M. | HC-02 BOX 8007 | | | | SANTA ISABEL | PR | 00757 | | | First Class Mail |
| 2994586 | Nordstrom Puerto Rico, Inc. | 1700 7th Avenue, Suite 700 | | | | Seattle | WA | 98101 | | | First Class Mail |
| 3114190 | Nordstrom Puerto Rico, Inc. | Andrew C. Vickers | 1301 2nd Avenue, Suite 700 | | | Seattle | WA | 98101 | | | First Class Mail |
| 4058152 | NORIEGA ROSAS, DUJARDIN | HC 03 BOX 6405 | | | | RINCON | PR | 00677 | | | First Class Mail |
| 2339863 | NORIEGA ROSAS, DUJARDIN | HC 03 BOX 6405 | | | | RINCON | PR | 00677 | | | First Class Mail |
| 3620072 | NORIEGA VELEZ, LUDMILLA | VILLA GRILLASCA | 1046 JAIME PERICAS | | | PONCE | PR | 00717-0572 | | | First Class Mail |
| 3649041 | NORIEGA VELEZ, LUDMILLA | URB VILLA GRILLASCA | 1046 CALLE JAIME PERICAS | | | PONCE | PR | 00717 | | | First Class Mail |
| 3797714 | Noriesa Rosas, Dujardin | HC 03 Box 6405 | | | | Rincon | PR | 00677 | | | First Class Mail |
| 4209637 | Noris Montanez Rivera por Luis M. Ortiz Vega (esposo fallecido) | A.A.A. (Retirado) | Electromecanico-Autoridad Acveducto Alcantan Nado | Bo. Jacanas | | Yauco | PR | 00698 | | | First Class Mail |
| 4208513 | Noris Montanez Rivera por Luis M. Ortiz Vega (esposo fallecido) | HC 38 Box 7819 | | | | Guanica | PR | 00653 | | | First Class Mail |
| 3012690 | Nortel Networks (CALA), Inc. | Morris, Nichols, Arsht & Tunnell LLP | Attn: Derek C. Abbott, Esq. | Attn: Paige N. Topper, Esq. | 1201 N. Market St., P.O. Box 1347 | Wilmington | DE | 19801 | | | First Class Mail |
| 3059772 | Nortel Networks (CALA), Inc. | P.O. Box 591669 | | | | Houston | TX | 77259 | | | First Class Mail |
| 4145817 | NORTHERN RADIOTHERAPY CANCER CENTER | PO BOX 142500 | | | | ARECIBO | PR | 00614 | | | First Class Mail |
| 4145828 | NORTHERN RADIOTHERAPY CANCER CENTER | PO Box 3825 | | | | Mayaguez | PR | 00681 | | | First Class Mail |
| 4078616 | NOVA PUMA, FELA | HC 1 BOX 2013 B | | | | MOROVIS | PR | 00687-7906 | | | First Class Mail |
| 4301310 | Nova, Mercedes Catalina | Calle Arzuaga 165 | Rio Piedras | | | San Juan | PR | 00925 | | | First Class Mail |
| 3895370 | Novoa Garcia, Brenda M. | Chalets del Belevar | Apt 16 | | | Ponce | PR | 00716 | | | First Class Mail |
| 3624173 | Novoa Gonzalez, Mariel Del C | Buzon J-10 | Urb. Brisas | | | Camuy | PR | 00627 | | | First Class Mail |
| 1356907 | NOVOA RIVERA, YESSENIA | HC 52 BOX 2042 | | | | GARROCHALES | PR | 00652 | | | First Class Mail |
| 4194199 | NOZARIO, NORBERT SANTIAGO | VISTAS DE SABONO GRANDE | 235 COLLE VISTA LINDA | | | SABANA GRANDE | PR | 00637 | | | First Class Mail |
| 3489264 | Nuñez Cisneros, Michelle M. | Cond. Garden Valley Club | 3950 Carr. 176 Apto. 059 | | | San Juan | PR | 00926 | | | First Class Mail |
| 3987977 | Nunez Colon, Lopercio | P.O. Box 412 | Calle Hostos #10 | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 4132980 | NUNEZ CRUZ, LUZ ZENAIDA | Bo. Rincon | Carr. 932 | KM. 2.5 | | Gurabo | PR | 00778 | | | First Class Mail |
| 173087 | NUNEZ CRUZ, LUZ ZENAIDA | P.O. Box 167 | | | | GURABO | PR | 00778 | | | First Class Mail |
| 4133957 | Nunez Cruz, Luz Zenaida | Bo. Rincon | Carr. 932 Km 2.5 | | | Gurabo | PR | 00778 | | | First Class Mail |
| 4052606 | Nunez Cruz, Luz Zenaida | P.O. Box 167 | | | | Gurabo | PR | 00778 | | | First Class Mail |
| 4132976 | NUNEZ CRUZ, LUZ ZENAIDA | BO. RINCON CARR. 932 KM. 25 | | | | GURABO | PR | 00778 | | | First Class Mail |
| 4005143 | NUNEZ CRUZ, LUZ ZENAIDA | PO BOX 167 | | | | GURABO | PR | 00778 | | | First Class Mail |
| 4089222 | NUNEZ CRUZ, LUZ ZENAIDA | PO BOX 167 | | | | GURABO | PR | 00778 | | | First Class Mail |
| 1580237 | NUNEZ DEL VALLE, SYLVIA | HC 02 BOX 15046 | | | | CAROLINA | PR | 00987 | | | First Class Mail |
| 3513964 | Nuñez Del Valle, Sylvia | HC02 Box 15046 | | | | Carolina | PR | 00987 | | | First Class Mail |
| 3860045 | Nunez Falcon, Emma  Lydia | PO BOX 1974 | | | | Caguas | PR | 00726 | | | First Class Mail |
| 3860111 | Nunez Falcon, Emma  Lydia | PO Box 1974 | | | | Caguas | PR | 00726 | | | First Class Mail |
| 3671835 | Nunez Falcon, Norma  Iris | Urb Villa Blanca Calle Jose Garrido 5 | | | | Caguas | PR | 00725 | | | First Class Mail |
| 3803178 | Nunez Falcon, Norma Iris | Urb. Villa Blanca | Calle Jose Garrido 5 | | | Caguas | PR | 00725 | | | First Class Mail |
| 3844218 | Nunez Falcon, Norma Iris | Jose Garrido 5 | Urb. Villa Blanca | | | Caguas | PR | 00725 | | | First Class Mail |
| 3453929 | Nunez Falcon, Norma Iris | Urb Villa Blanca | Jose Garrido 5 | | | Caguas | PR | 00725 | | | First Class Mail |
| 3814581 | Nunez Falcon, Wilma | 1380 SE Buckingham Ter | | | | Port St Lucie | FL | 34952-4102 | | | First Class Mail |
| 4227752 | Nunez Falcon, Wilma | Urb. Villa Blanca Calle Jose Garrido 5 | | | | Caguas | PR | 00725 | | | First Class Mail |
| 3959348 | Nunez Falcon, Wilma | 1300 SE Buckingham Ter | | | | Port St Lucie | FL | 34952-4102 | | | First Class Mail |
| 2339350 | Nunez Felix, Domingo | HC 5 BOX 5997 | | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 3933457 | NUNEZ GARCIA, DOMINGO | HC 5 BOX 5997 | | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 4266467 | Nunez Lopez, Edmy T. | Mirador Echerarria Calle Flanboyin E-1 | | | | Cayey | PR | 00736 | | | First Class Mail |
| 3937395 | Nunez Luna, Angel H. | 1531 Cavalieri | Urb. Antonsanti | | | San Juan | PR | 00927 | | | First Class Mail |
| 2990340 | Nuñez Mercado, María T | Calle Pachin Marin #162 | Las Monjas, Hato Rey | | | San Juan | PR | 00917 | | | First Class Mail |
| 173192 | Nunez Mercado, Norma I. | BOX 402 | | | | BARRANQUITAS | PR | 00794 | | | First Class Mail |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 192 of 324

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4244639 | Nunez Oquendo, Nydia Ivette | 211 Urb. Alturas de Adjuntas | | | | Adjuntas | PR | 00601 | | | First Class Mail |
| 4238059 | Nuñez Oquendo, Nydia Ivette | 211 Urb. Alturas de Adjuntas | | | | Adjuntas | PR | 00601 | | | First Class Mail |
| 4238059 | Nuñez Oquendo, Nydia Ivette | 211 Urb. Alturas de Adjuntas | | | | Adjuntas | PR | 00601 | | | First Class Mail |
| 3415271 | NUNEZ RIVERA, MAYRA M | Mayra       Milagros Nunez   Rivera  Acreedor Niguna PMB 574 HC-01 Box 29030 | | | | Caguas | PR | 00725-8900 | | | First Class Mail |
| 3415270 | NUNEZ RIVERA, MAYRA M | P.O. BOX 7977 | | | | CAGUAS | PR | 00625 | | | First Class Mail |
| 3294854 | NUNEZ RIVERA, MAYRA M | PMB 574 HC-01 BOX 29030 | | | | CAGUAS | PR | 00725-8900 | | | First Class Mail |
| 3294840 | NUNEZ RIVERA, MAYRA M | PO BOX 7977 | | | | CAGUAS | PR | 00625 | | | First Class Mail |
| 3299341 | Nunez Rolon, Lucia | Urb. Monte Carlo | Calle # 10 | | | Aibonito | PR | 00705 | | | First Class Mail |
| 3937729 | Nunez Santiago, Maritza | HC7 Box 98957 | | | | Arecibo | PR | 00612 | | | First Class Mail |
| 3433837 | Nuñez Santos, Nilsa | 5170 W River Spring Dr | | | | Eagle | ID | 83616 | | | First Class Mail |
| 4107389 | OBREGON GARCIA, ESTHER | URB. ESTANCIAS DEL RIO | # 56 CALLE YAGUEZ | | | AGUAS BUENAS | PR | 00703 | | | First Class Mail |
| 4038416 | Obregon Garcia, Esther L. | Urb. Estancias Del Rio | #56 Calle Yaguez | | | Aguas Buenas | PR | 00703 | | | First Class Mail |
| 3957455 | OBREGON VARGAS, SILKIA M | URB VILLA SOL CALLE SAN FERNANDO 61 | | | | MAYAGUEZ | PR | 00680 | | | First Class Mail |
| 4114130 | Obregon Vargas, Silkia M. | Urb. Vista Sol Calle San Fernando 61 | | | | Mayaguez | PR | 00680 | | | First Class Mail |
| 3746802 | Ocana Zayas, Daisy | R/R 01 Buzon 4597 | | | | Maricao | PR | 00606 | | | First Class Mail |
| 3281332 | Ocasio Acevedo, Nancy A. | HC 6 Box. 61279 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 3282817 | Ocasio Acevedo, Nancy A. | HC 6 Box. 61279 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 3326140 | Ocasio Acevedo, Nancy A. | HC 6 Box. 61279 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 3355926 | Ocasio Acevedo, Nancy A. | HC 6 Box. 61279 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 2322008 | OCASIO ADORNO, BETSY | PO BOX 532 | | | | SABANA SECA | PR | 00952-0532 | | | First Class Mail |
| 3659211 | OCASIO ADORNO, BETSY | URB. TOA VILLE 14 CALLE MARTE | | | | TOA BAJA | PR | 00949 | | | First Class Mail |
| 4057616 | Ocasio Alsina, Gladys | K-20 CALLE C REPARTO MONTELLANO | | | | CAYEY | PR | 00736 | | | First Class Mail |
| 3885824 | OCASIO ALSINA, GLADYS | K-20 CALLEC REPARTO MONTELLANO | | | | CAYEY | PR | 00736 | | | First Class Mail |
| 4142882 | Ocasio Aponte, Luis Manuel | Urb. Vista Bella Calle 5 D-7 | | | | Villalba | PR | 00766 | | | First Class Mail |
| 3880292 | OCASIO BERRIOS, LUZ M. | PO BOX 2021 | | | | GUAYNABO | PR | 00970 | | | First Class Mail |
| 4112588 | Ocasio Ceballos, Luz Eneida | PO Box 43002 PMB 93 | | | | Rio Grande | PR | 00745-6601 | | | First Class Mail |
| 3449779 | Ocasio Cintron , Leonor | Alturas De Villalba | Modesto Melendez #257 | | | Villalba | PR | 00766 | | | First Class Mail |
| 4102514 | Ocasio Correa, Carmen M. | Calle 10-U-5, Alturas de Flamboyan | | | | Bayamon | PR | 00959 | | | First Class Mail |
| 3688370 | Ocasio Cotto, Samira | PO Box 1236 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 2927792 | Ocasio Cuevas, Yolanda | Urb. Villas San Cristobal II | 337 Calle Neem | | | Los Piedios | PR | 00771 | | | First Class Mail |
| 3163194 | OCASIO DE LEON, SHIRLEY | OI 91 | URB. JARDINES DE ARECIBO | | | ARECIBO | PR | 00612 | | | First Class Mail |
| 3401069 | Ocasio De Leon, Shirley | Jardines De Arecibo | Calle O1-91 | | | Arecibo | PR | 00612 | | | First Class Mail |
| 4009888 | Ocasio Figueroa, Lillian | R.R #6 Box 4049 | | | | San Juan | PR | 00906 | | | First Class Mail |
| 4009810 | Ocasio Figueroa, Lillian | R.R. #6 Box 4049 | | | | San Juan | PR | 00926 | | | First Class Mail |
| 36011 | Ocasio Flores, Carmen | CD-9 5 Res. Bairoa | | | | Caguas | PR | 00725 | | | First Class Mail |
| 3486081 | Ocasio Garcia, Yolanda | Ane Pineiro 920 | Cond Losamerica Torre I apt 2012 | | | San Juan | PR | 00921 | | | First Class Mail |
| 3578564 | Ocasio Hernandez, Elizabeth | HC 5 Box 25303 | | | | Lajas | PR | 00667-9512 | | | First Class Mail |
| 4058176 | Ocasio Hernandez, Noel | Apartado 1256 | | | | Quebradillas | PR | 00678 | | | First Class Mail |
| 3224482 | Ocasio Herrera, Isamar | 156 Via del Rocio | Urb. Valle San Luis | | | Caguas | PR | 00725 | | | First Class Mail |
| 3858254 | Ocasio Maldonado, Sonia E. | 6 Quintas de Vega Baja | | | | Vega Baja | PR | 00693 | | | First Class Mail |
| 4071541 | Ocasio Melendez, Mayra Luz | Ave. Barbosa #606 | | | | Rio Piedras | PR | 00936 | | | First Class Mail |
| 4071469 | Ocasio Melendez, Mayra Luz | PO Box 331 | | | | Trujillo Alto | PR | 00977 | | | First Class Mail |
| 3281106 | Ocasio Miranda, Eva M | PO Box 1344 | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 4003645 | Ocasio Miranda, Eva M. | P.O. Box 1344 | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 3700263 | Ocasio Miranda, Eva M. | PO Box 1344 | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 3953197 | Ocasio Miranda, Eva M. | P.O. Box 1344 | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 4147786 | OCASIO NAZARIO, RIGOBERTO | PO BOX 560398 | | | | GUAYANILLA | PR | 00656 | | | First Class Mail |
| 4148324 | OCASIO NAZARIO, RIGOBERTO | URB. SAN FRANCISCO #78, CALLE SAN MIGUEL | | | | YAUCO | PR | 00698 | | | First Class Mail |
| 4123836 | Ocasio Nieves, Ramonita | 10 Jose M Vega | | | | Camuy | PR | 00627 | | | First Class Mail |
| 4104128 | Ocasio Nieves, Ramonita | 10 Jose M. Vega | | | | Camuy | PR | 00627 | | | First Class Mail |
| 3935822 | OCASIO NIEVES, RAMONITA | 10 JOSE M VEGA | | | | CAMAY | PR | 00627 | | | First Class Mail |
| 2952228 | Ocasio Ortiz, Ana H. | Calle 21 Edif B-17 Apto 253 | Interamericana Gardens Aparment | | | Trujillo Alto | PR | 00976 | | | First Class Mail |
| 3910662 | Ocasio Pagan, Carmen Maria | HC-03 Box 9681 Bo Jaguas | | | | Gurabo | PR | 00778-9779 | | | First Class Mail |
| 3926238 | OCASIO PAGAN, CARMEN MARIA | HC 03 BO 9681 JAGUAS | | | | GURABO | PR | 00778-9779 | | | First Class Mail |
| 4070307 | Ocasio Pagan, Carmen Maria | HC-03 Box 9681 | Bo. Jaguas | | | Gurabo | PR | 00778-9779 | | | First Class Mail |
| 4081190 | OCASIO PAGAN, MILAGROS | HC 03 BOX 9670 | | | | GURABO | PR | 00778 | | | First Class Mail |
| 3994291 | OCASIO PAGAN, MILAGROS | HC 03 BOX 9681 | BARRIO JAGUAS | | | GURABO | PR | 00778 | | | First Class Mail |
| 4179297 | Ocasio Perez, Claribel | HC-01 Box 6002 | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 4087285 | Ocasio Ramirez , Luz H. | P.O.Box 426 | | | | Sabana Grande | PR | 00637 | | | First Class Mail |
| 4107573 | Ocasio Ramirez, Luz H. | BOX 426 | | | | Sabana Grande | PR | 00637 | | | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 193 of 324

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4125415 | Ocasio Ramirez, Luz H. | Box 426 | | | | Sabana Grande | PR | 00637 | | | First Class Mail |
| 4091499 | OCASIO RAMIREZ, LUZ H. | PO BOX 426 | | | | SABANA GRANDE | PR | 00637 | | | First Class Mail |
| 4043748 | Ocasio Ramirez, Ramon Geraldo | 26 Robles B Magina | | | | Sabana Grande | PR | 00637 | | | First Class Mail |
| 173941 | OCASIO RIOS, LILLIAM | HC-02 BOX 9773 | BO. CAMARONES | | | GUAYNABO | PR | 00971 | | | First Class Mail |
| 4066350 | Ocasio Rivera, Amaryllis | P.O. Box 29 | | | | Dorado | PR | 00646-0029 | | | First Class Mail |
| 3937328 | Ocasio Rivera, Maria O. | 1264 Casino | Urb Puerto Nuevo | | | San Juan | PR | 00920 | | | First Class Mail |
| 3406030 | Ocasio Rivera, Marta L | PO Box 1108 | | | | Morovis | PR | 00687 | | | First Class Mail |
| 3880407 | Ocasio Rivero, Teofilo | 43 Ladera Hacienda Vistas del Plata | | | | Cayey | PR | 00736-9337 | | | First Class Mail |
| 174004 | OCASIO RODRIGUEZ, YAZMIN | RR #4 BUZON 2824 | | | | BAYAMON | PR | 00956 | | | First Class Mail |
| 4048683 | OCASIO ROSARIO, DIGNA L | COND. NEW CENTER PLAZA | 210 JOSE OLIVER APTO 711 | | | SAN JUAN | PR | 00918-2982 | | | First Class Mail |
| 4056403 | OCASIO ROSARIO, JOSEFA | BO. DAMIAN ABAJO | HC-2 BOX 8674 | | | OROCOVIS | PR | 00720 | | | First Class Mail |
| 3061522 | OCASIO TORRES, DANIEL | CALLE TORRELAGUNA #430 | URB EMBALSE SAN JOSE | | | SAN JUAN | PR | 00923 | | | First Class Mail |
| 3969028 | Ocasio Torres, Elizabeth | HC 02 Box 6139 | | | | Florida | PR | 00650 | | | First Class Mail |
| 3519826 | Ocasio Torres, Jessica | PO Box 1555 | | | | Morovis | PR | 00687 | | | First Class Mail |
| 3853254 | Ocasio Torres, Juan Efrain | Urb. La Vega Calle Principal #202 | | | | VILLALBA | PR | 00766 | | | First Class Mail |
| 4060839 | Ocasio Torres, Juan Efrain | Urb. La Vega | Calle Principal #202 | | | Villalba | PR | 00766 | | | First Class Mail |
| 3950909 | Ocasio Torres, Juan Efrain | Urb. La Vega Calle Principal | #202 | | | Villalba | PR | 00766 | | | First Class Mail |
| 4054253 | Ocasio Torres, Juan Efrain | Urb. La Vega Principol #202 | | | | Villalba | PR | 00766 | | | First Class Mail |
| 4190575 | Ocasio Vazquez, Edwin J. | B-27 Central Aquirre Box 787 | | | | Guayama | PR | 00784 | | | First Class Mail |
| 4036326 | Ocasio, Damaris Febus | D14 1 El Cortijo | | | | Bayamon | PR | 00956 | | | First Class Mail |
| 4062882 | Ocasio, Lydia Antonia | C6 Hacienda Olivieri | | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 4113611 | Ocasio-Nieves, Ramonita | 10 Jose M. Vega | | | | Camuy | PR | 00627 | | | First Class Mail |
| 2999627 | O'CONNORS COLON, JEANNETTE | JARDINES DEL CARIBE | 2B1 CALLE 54 | | | PONCE | PR | 00728 | | | First Class Mail |
| 3879634 | OCTAVIANI VELEZ, EDNA H. | URB. LOS PINOS CALLE GARDENIA 524 | | | | YAUCO | PR | 00698 | | | First Class Mail |
| 3550511 | Ofarril Nieves, Zaida I. | Calle 31 Bloque 31 #9 | Urb. Villa Asturias | | | Carolina | PR | 00983 | | | First Class Mail |
| 3350374 | Ofarril Nieves, Zaida I. | Calle 31 Bloque 31 | Feb. Villa Asturias | | | Carolina | PR | 00983 | | | First Class Mail |
| 3911804 | OFARRILL MORALES, ANA L | HC 645 BOX 8347 | | | | TRUJILLO ALTO | PR | 00976-9756 | | | First Class Mail |
| 3967970 | O'Farrill Morales, Julia | HC-02 | Box 145-64 | | | Carolina | PR | 00987 | | | First Class Mail |
| 1295811 | OFARRILL VILLANUEVA, LUIS M. | VILLA CAROLINA | 48-25 CALLE 42 | | | CAROLINA | PR | 00985 | | | First Class Mail |
| 3940489 | O'Farrill, Ramon L. | 21 - 14 Calle 15 Urb. Sabana Gardens | | | | Carolina | PR | 00983 | | | First Class Mail |
| 3874307 | Ofray Ortiz, Miguel Angel | PO Box 371829 | | | | Cayey | PR | 00737 | | | First Class Mail |
| 3060953 | Ojeas Sneed, Harold | PO Box 361322 | | | | San Juan | PR | 00936 | | | First Class Mail |
| 2970141 | OJEDA ESPADA, ANGEL | 45 PASEO DE LAS FLORES | | | | SAN LORENZO | PR | 00754 | | | First Class Mail |
| 3266552 | OJEDA FRADERA, JENNIFER | FB-14 C/A. PEREZ PIERET | | | | TOA BAJA | PR | 00949 | | | First Class Mail |
| 3834901 | OJEDA HERNANDEZ, ADELAIDA | E-54 CALLE #8 | VILLA ALBA | | | SABANA GRANDE | PR | 00637 | | | First Class Mail |
| 4021310 | OJEDA MORALES, MARTHA | G-4 6 Urb. Lagos de Plata Levittown | | | | Toa Baja | PR | 00949 | | | First Class Mail |
| 302692 | OJEDA MORALES, MARTHA | LAGOS DE PLATA | CALLE 6 G4 | | | LEVITTOWN | PR | 00949 | | | First Class Mail |
| 3986989 | Olan Martinez, Ada | HC 3 Buzon 27523 | | | | Lajas | PR | 00667-9698 | | | First Class Mail |
| 4065396 | Olan Ramirez, Aida L. | 205 Aguamarina Magueyes | | | | Ponce | PR | 00728 | | | First Class Mail |
| 3781593 | Olan Ramirez, Aida Luz | Bo Magueyes | Aguamarina #205 | | | Ponce | PR | 00728-1230 | | | First Class Mail |
| 3944079 | Olavarria Morales, Sandra I | HC-01 Box 4601 | | | | Salinas | PR | 00751 | | | First Class Mail |
| 3860896 | Olavarria Morales, Sandra I. | HC-01 Box 4601 | | | | Salinas | PR | 00751 | | | First Class Mail |
| 3741377 | Olavarria Valle, Carmen Hilda | PO Box 9804 | | | | San Juan | PR | 00908 | | | First Class Mail |
| 3594348 | Olavarria Valle, Luz E | P.O BOX 13022 | | | | San Juan | PR | 00908 | | | First Class Mail |
| 2129188 | OLIVENCIA QUILES, SANTOS ELADIO | HC 01 BOX 5335 | | | | HORMIGUEROS | PR | 00660 | | | First Class Mail |
| 3964907 | OLIVENCIA RIVERA, DAISY | Estancias del Parra | 70 Calle Concord | | | Lajas | PR | 00667 | | | First Class Mail |
| 3847667 | Olivencia Rivera, Daisy | Estancias del Parra | 70 Calle Concord | | | Lajas | PR | 00667 | | | First Class Mail |
| 4083563 | Olivencia Rivera, Daisy | Estancias Del Parra | 70 Calle Concord | | | Lajas | PR | 00667 | | | First Class Mail |
| 3935651 | Olivencia Roman, Yajaira | HC-10 BOX 8054 | | | | Sabana Grande | PR | 00637 | | | First Class Mail |
| 3048610 | Olivencia Velazquez CPAS P S C | PO BOX 79715 | | | | CAROLINA | PR | 00984-9715 | | | First Class Mail |
| 3883461 | Oliver Franco, Elfren C. | P.O. Box 100 | | | | Villalba | PR | 00766 | | | First Class Mail |
| 3968106 | Oliver Ortiz, Angelica | U-12 C/19 Castellana Gardens | | | | Carolina | PR | 00983 | | | First Class Mail |
| 4077445 | Oliver Ortiz, Angelica | U-12 c/19 Castellana Gardens | | | | Carolina | PR | 00983 | | | First Class Mail |
| 3994947 | Oliver Ortiz, Francisco | Urb. Vega Serena | 436 Margarita St. | | | Vega baja | PR | 00693 | | | First Class Mail |
| 4011718 | OLIVERA OLIVERA, EVELYN | BO LLANOS SECTOR PIMIENTOS | | | | GUAYANILLA | PR | 00656 | | | First Class Mail |
| 4011671 | OLIVERA OLIVERA, EVELYN | HC-01 BOX.7203 | | | | GUAYANILLA | PR | 00656 | | | First Class Mail |
| 4111411 | Olivera Pagan, Eli | HC-02 Box 6258 | | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 1877090 | OLIVERA RIVERA, ARNOL | HC 04 BOX 11491 | | | | YAUCO | PR | 00698 | | | First Class Mail |
| 3707113 | Olivera Rivera, Maria del Rosario | Calle Rufina #10 | | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 1305943 | OLIVERA RIVERA, MARIA TERESA | 8 CALLE RUFINA | | | | GUAYANILLA | PR | 00656-1809 | | | First Class Mail |
| 1305943 | OLIVERA RIVERA, MARIA TERESA | 8 CALLE RUFINA | | | | GUAYANILLA | PR | 00656-1809 | | | First Class Mail |

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 492212 | OLIVERA RODRIGUEZ, MARIA E. | NUEVA VIDA CALLE 118 NO. 12 FINAL | BO. EL TUQUE | | | PONCE | PR | 00731 | | | First Class Mail |
| 2889186 | OLIVERA RODRIGUEZ, MARIA E. | PO Box 190759 | | | | San Juan | PR | 00919-0759 | | | First Class Mail |
| 3728306 | OLIVERA SANTIAGO, LENNIS M. | # 1226 C/FCO. VASALLO | | | | PONCE | PR | 00728-3838 | | | First Class Mail |
| 3846355 | OLIVERA VELAZQUEZ, EVELYN | HC 02 BOX 6191 | | | | PENUELAS | PR | 00624 | | | First Class Mail |
| 4057013 | OLIVERA VELAZQUEZ, EVELYN | HC 02 BOX 6191 | | | | PENUELAS | PR | 00624 | | | First Class Mail |
| 3931469 | Oliveras Bayron, Myriam S. | #56 Calle Taviro | Urb Los Angeles | | | Carolina | PR | 00979 | | | First Class Mail |
| 4071742 | OLIVERAS COLON, AIDA L. | URB CIUDAD REAL | C-ALMADEN 151 | | | VEGA BAJA | PR | 00693 | | | First Class Mail |
| 4016481 | Oliveras Gonzalez, Hilda | PO Box 561100 | | | | Guayanilla | PR | 00656-3100 | | | First Class Mail |
| 3668140 | Oliveras Gutierrez, Gladys | PO Box 443 | | | | Yauco | PR | 00698 | | | First Class Mail |
| 3815089 | Oliveras Gutierrez, Gladys | PO Box 443 | | | | Yauco | PR | 00698 | | | First Class Mail |
| 3855540 | OLIVERAS GUTIERREZ, GLADYS | PO BOX 443 | | | | YAUCO | PR | 00698 | | | First Class Mail |
| 4001727 | Oliveras Martinez, Ana R. | ALTS de Boriquen-Calle Marojo 6223 | | | | Jayuya | PR | 00664-9502 | | | First Class Mail |
| 3680690 | Oliveras Montalvo, Eddie | Urb. Santa Elena | Calle Ausubo F13 | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 4072968 | Oliveras Montalvo, Nilda R | 2759 Calle Clavelino | Urb los Caobos | | | Ponce | PR | 00716 | | | First Class Mail |
| 4043915 | OLIVERAS TORRES, LORNA J. | VILLA ESMERALDA 22 CALLE CORAL | | | | PENUELAS | PR | 00624 | | | First Class Mail |
| 4250391 | Oliveras, Carmen A | #4 20 Blok 20 Sierro Bajamon | | | | Bayamon | PR | 00961 | | | First Class Mail |
| 1223100 | Oliveras, Carmen A | Urb Country Estates | B26 Calle 2 | | | Bayamon | PR | 00956-2320 | | | First Class Mail |
| 4106751 | OLIVERAS, CARMEN A. | 4 CALLE 20 BLK 20 SIERRA BAYAMON | | | | BAYAMON | PR | 00961 | | | First Class Mail |
| 3399076 | OLIVERAS, ELENA | COOP. JARD. SAN IGNACIO B- APTO: 1307-B | | | | SAN JUAN | PR | 00927 | | | First Class Mail |
| 435246 | OLIVERO FILOMENO, JOSIAN | URB PARQUE ECUESTRE | L 23 CALLE THE KID | | | CAROLINA | PR | 00987 | | | First Class Mail |
| 2994476 | OLIVERO RODRIGUEZ, GLADYS M | URB VILLAS DE LOIZA | CALLE-2 D-21 | | | CANOVANAS | PR | 00729 | | | First Class Mail |
| 4042509 | OLIVIERI NIEVES, ANA | URB. TOWN HOUSE R-61 | | | | COAMO | PR | 00769 | | | First Class Mail |
| 3722265 | Olivieri Rodriguez, Aura E. | 1512 Stgo. Oppenheimer | | | | Ponce | PR | 00728 | | | First Class Mail |
| 3533932 | Olivieri, Carmen M. | P.O. Box 876 | | | | Aibonito | PR | 00705 | | | First Class Mail |
| 3867775 | OLIVO BAEZ, LOYDA | HC 02 BOX 15811 | | | | GURABO | PR | 00778 | | | First Class Mail |
| 3979982 | Olivo Baez, Loyda | HC 02 Box 15811 | | | | Gurabo | PR | 00778 | | | First Class Mail |
| 1580698 | Olivo Baez, Loyda | HC 02 Box 15811 | | | | Gurabo | PR | 00778 | | | First Class Mail |
| 3741274 | Olivo Marrero, Hilda M. | 384 Calle Dryadella | Urb. Los Pinos II | | | Arecibo | PR | 00612-5963 | | | First Class Mail |
| 3925852 | OLIVO MEDINA, GABRIEL | URB. PUERTO NUEVO | NE-1113 ST 2 | | | SAN JUAN | PR | 00920 | | | First Class Mail |
| 3925901 | Olivo Medina, Gabriel | Urb. Puerto Nuevo | NE-1113 St. 2 | | | San Juan | PR | 00920 | | | First Class Mail |
| 3990359 | OLIVO MEDINA, GABRIEL | URB. PUERTO NUEVO | NE-1113 ST. 2 | | | SAN JUAN | PR | 00920 | | | First Class Mail |
| 3562417 | Olivo Morale, Ana | 2550 Calle Tenerife Villa del Carmen | | | | Ponce | PR | 00716-2228 | | | First Class Mail |
| 4002453 | Olivo Serrano , Emily | Urb Sta Juanita | V22 Calle Laredo | | | Bayamon | PR | 00956 | | | First Class Mail |
| 3962003 | Olma Barreiro, Carmen Iris | Urb. Luquilla Mar Calle C/CC 78 | | | | Luquilla | PR | 00773 | | | First Class Mail |
| 4020638 | Olma Matias, Malda I. | Hc-03 Box 220099 | | | | Arecibo | PR | 00612 | | | First Class Mail |
| 175353 | OLMEDA AVILES, ROSA | URB VILLA DEL REY | L-D-4 CALLE 30 | | | CAGUAS | PR | 00725 | | | First Class Mail |
| 3433561 | Olmeda Colon, Johanna | Urbanizacion Las Vegas Calle 2 C-42 | | | | Catano | PR | 00962 | | | First Class Mail |
| 3824050 | Olmeda Olmeda , Zulma Iris | Calle 2 K-15 Urb. Villa Universitaria (La misma direccion) | | | | Humacao | PR | 00791 | | | First Class Mail |
| 3668654 | OLMEDA OLMEDA , ZULMA IRIS | Calle 2 K-15 Urb Villa Universitaria (La misma direccion) | | | | HUMACAO | PR | 00791 | | | First Class Mail |
| 1259889 | Olmeda Olmeda, Hector | URB. LAS LEANDRAS | G-11 CALLE 7 | | | HUMACAO | PR | 00791 | | | First Class Mail |
| 3835728 | Olmeda Olmeda, Hector | Calle 7 G-11 Urb. Las Leandral | | | | Humacho | PR | 00791 | | | First Class Mail |
| 4062932 | Olmeda Olmeda, Hector | Calle 7 G-11 | Urb. Las Leandras | | | Humacao | PR | 00791 | | | First Class Mail |
| 1259889 | Olmeda Olmeda, Hector | URB. LAS LEANDRAS | G-11 CALLE 7 | | | HUMACAO | PR | 00791 | | | First Class Mail |
| 4133486 | Olmeda Olmeda, Hector | | | | | | | | | drodriguez@cooplaspiedras.com | Email |
| 3621111 | Olmeda Olmeda, Zulma Iris | Calle 2 K-15 Urb. Villa Universitaria | | | | Humacao | PR | 00791 | | | First Class Mail |
| 3407084 | Olmeda Olmeda, Zulma Iris | Calle 2 K-15 | Urb. Villa Universitaria | | | Humacao | PR | 00791 | | | First Class Mail |
| 3825376 | Olmeda Olmeda, Zulma Iris | Calle 2 K-15 Urb. Villa Universitaria | | | | Humacao | PR | 00791 | | | First Class Mail |
| 4017160 | Olmeda Olmeda, Zulma Iris | | | | | | | | | zulerie_lebron@upr.edu | Email |
| 1811853 | OLMEDA SANCHEZ, WILFREDO | D-33 CALLE 3 | | | | HUMACAO | PR | 00791 | | | First Class Mail |
| 4293415 | Olmeda Vega, Aida M. | Los Tamarindo C/12 0-1 | | | | San Lorenzo | PR | 00754 | | | First Class Mail |
| 4079547 | OLMEDA, AIDA M | D-1 CALLE 12 | URB LOS TAMARINDOS | | | SAN LORENZO | PR | 00754 | | | First Class Mail |
| 2242366 | Olmedo Marcial, Rosa E | Urb. Marbella | 8 Calle Circulo B | | | Aguadilla | PR | 00603-5919 | | | First Class Mail |
| 4070290 | Olmo Barreiro, Carmen I | Urb. Luquillo Mar | Calle C/CC 78 | | | Luquillo | PR | 00773 | | | First Class Mail |
| 3701872 | Olmo Barreriro, Carmen Iris | Urb. Laquillo Mar | Calle C/cc 78 | | | Laquillo | PR | 00773 | | | First Class Mail |
| 4104504 | Olmo Diaz, Minerva | HC-5 Box 34596 | Campo Alegre | | | Hatillo | PR | 00659 | | | First Class Mail |
| 3351469 | Olmo Esquilin, Nereida | Calle Ambar # 997 Villas Del Este | | | | Canovanas | PR | 00729 | | | First Class Mail |
| 4118263 | Olmo Iglesias, Jorge L. | University Gardens | Calle Maga D-8 | | | Arecibo | PR | 00612-7817 | | | First Class Mail |
| 3853540 | Olmo Matias, Malda I. | HC-03 Box 22009 | | | | Arecibo | PR | 00612 | | | First Class Mail |
| 3981602 | OLMO RIVERA, OLGA I | HC 69 BOX 15829 | | | | BAYAMON | PR | 00956 | | | First Class Mail |
| 175494 | OLMO RODRIGUEZ, IVETTE D | JARDINES DE ARECIBO | QQ49 CALLE Q | | | ARECIBO | PR | 00612-2809 | | | First Class Mail |
| 4050697 | O'Neill Gonzalez, Wanda | #14 Calle Antonio Gonzalez | | | | Guaynabo | PR | 00971 | | | First Class Mail |

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4050644 | O'Neill Gonzalez, Wanda | HC-04  Box 5367 | | | | Guaynabo | PR | 00971 | | | First Class Mail |
| 3664619 | O'Neill Lopez, Iris | HC 04 Box 5629 | | | | Guaynabo | PR | 00971 | | | First Class Mail |
| 2906715 | Open Int'l Systems Corp | Attn: William Corredor | 13019 Mar ST | | | Coral Gables | FL | 33156 | | | First Class Mail |
| 493127 | Open Systems Inc. | 4301 Dean Lakes Blvd. | | | | Shakopee | MN | 55379 | | | First Class Mail |
| 3269868 | Oquendo Acevedo, Joanna | Urb. El Conquistador | J-1 Ave. Diego Velazquez | | | Trujillo Alto | PR | 00976 | | | First Class Mail |
| 2945486 | OQUENDO BARBOSA, RAQUEL | BUZON 1130 | BARRIO CEDRO ARRIBA | SECTOR ALVARADO | | NARANJITO | PR | 00719 | | | First Class Mail |
| 3951551 | Oquendo Concepcion, Alvin | Urbanization Los Flamboyanes Calle Ucar, T-11 | | | | Gurabo | PR | 00778 | | | First Class Mail |
| 3844760 | Oquendo Diaz, Nuria S | AM-1 c/35A Urb Toa Alta Heghts | | | | Toa Alta | PR | 00959 | | | First Class Mail |
| 3454162 | Oquendo Figueroa, Jose M. | 3117 Lady Banks Ln | | | | Waldorf | MD | 20603-5763 | | | First Class Mail |
| 3480264 | Oquendo García, Miguel A. | HC 02 BOX 6933 | | | | Adjuntas | PR | 00601 | | | First Class Mail |
| 3335323 | Oquendo Hernández, Carlos | NC-23 Camino de los Abades | Mansión del Norte | | | Toa Baja | PR | 00949 | | | First Class Mail |
| 4230589 | Oquendo Lopez, Nelly | AA-22 C/Laurel N | | | | Dorado | PR | 00646 | | | First Class Mail |
| 4119256 | Oquendo Medina, Hector Luis | Urb. Jardines de Montellani 113 Calle | | | | Monteidilio Morovis | PR | 00687 | | | First Class Mail |
| 4175831 | Oquendo Muniz, Isaac | HC7 Box 75000 | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 4175825 | Oquendo Muniz, Isaac | HC 7 Box 75000 | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 3893892 | OQUENDO MUNIZ, PROVIDENCIA | PUEBLITO NUEVO | CALLE JENGIBRE 14 | | | PONCE | PR | 00730 | | | First Class Mail |
| 3901392 | Oquendo Muniz, Providencia | Pueblito Nuevo | Calle Jengibre 14 | | | Ponce | PR | 00730 | | | First Class Mail |
| 1758404 | OQUENDO OQUENDO, CANDIDA R. | HC 2 BOX 6968 | | | | ADJUNTAS | PR | 00601-9668 | | | First Class Mail |
| 3954440 | OQUENDO OTERO, VIVIAN E. | URBANIZACION LOS FLAMBOYANES | CALLE UCAR, T-11 | | | GURABO | PR | 00778 | | | First Class Mail |
| 3779628 | OQUENDO ROSSY, BLANCA I. | PO Box 1149 | | | | Sabana Seca | PR | 00952-1149 | | | First Class Mail |
| 4038381 | OQUENDO SOTO, GLORIA E. | PO BOX 577 | | | | JAYUYA | PR | 00664 | | | First Class Mail |
| 2961258 | Oquendo Tirado, Cynthia | Urb. Olympic Ville 241 Calle Montreal | | | | Las Piedras | PR | 00771 | | | First Class Mail |
| 2947182 | Oquendo Tirado, Cynthia | Urb. Olympic Ville Calle Montreal I-5 | | | | Las Piedras | PR | 00771 | | | First Class Mail |
| 3563460 | OQUENDO TORRES, JOSE LUIS | PMB 462 PO BOX 20000 | | | | CANOVANAS | PR | 00729 | | | First Class Mail |
| 1771366 | OQUENDO VAZQUEZ, GERSON | 28 CALLE CESAR CONCEPCION | | | | CAYEY | PR | 00736 | | | First Class Mail |
| 4290190 | Oquendo, Dora Torres | HC 02 Box 6916 | | | | Jayuya | PR | 00664 | | | First Class Mail |
| 3864498 | Oquendo-Rodriguez, Sandra | E6 Calle 3 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 3660420 | Orabona Ocasio, Esther | 1785 Brandemere Drive SW | | | | Asutell | GA | 30168 | | | First Class Mail |
| 4013270 | Orabona Ocasio, Esther | 1785 Brandemere Drive SW | | | | Asutell | GA | 30168 | | | First Class Mail |
| 3870299 | Orama Feliciano, Crucita | Urb Valle Verde 1-AQ6 Calle rio Sonador | | | | BAYAMON | PR | 00961 | | | First Class Mail |
| 67533 | ORAMAS NIVAL, DOMINGO G. | 506 OLIMPO PLAZA | | | | SAN JUAN | PR | 00927 | | | First Class Mail |
| 493511 | Orellana Pagan, Yolanda | Promiseland #19 Calle Telaviv | | | | Naguabo | PR | 00718-2839 | | | First Class Mail |
| 4114949 | Orellana Pagan, Yolanda | 19 Calle Tel Aviv Promised Land | | | | Naguabo | PR | 00718 | | | First Class Mail |
| 4080606 | Orence Hermina, Carmen L. | #63 San Juan | | | | Camuy | PR | 00627 | | | First Class Mail |
| 4081006 | Orence Hermina, Carmen L. | Carr 129 Ave San Luis | | | | Arecibo | PR | 00612 | | | First Class Mail |
| 3278434 | Orengo Aviles, Elizabeth | Urb. Valle Alto | Calle Cordillera 1333 | | | Ponce | PR | 00730 | | | First Class Mail |
| 3436425 | Orengo Cruz, Dayna Luz | HC 01 Box 6513 | | | | Aibonito | PR | 00705 | | | First Class Mail |
| 185047 | Orengo Cruz, Durbin | HC 02 Box 5667 | | | | Penuelas | PR | 00624 | | | First Class Mail |
| 3913980 | Orengo Delgado, Sugel | HC 05 Box 7225 | | | | Yauco | PR | 00698 | | | First Class Mail |
| 3514509 | Orfila Hernandez, Edwin | Urb. Villa Linda 85 Calle Leemo Mora | | | | Aguadilla | PR | 00603 | | | First Class Mail |
| 4109331 | Orona Morales, Margarita | Carraterra 111 R. 600 Km 7.8 Bo. Sta. Isabel | | | | Utuado | PR | 00641 | | | First Class Mail |
| 4087904 | Orona Morales, Margarita | PO Box 3000 Suite 2 | | | | Angeles | PR | 00611 | | | First Class Mail |
| 2136312 | OROZCO LABOY, VILMA L. | ALTURAS DE RIO GRANDE | R904 CALLE 16 | | | RIO GRANDE | PR | 00745 | | | First Class Mail |
| 3522588 | OROZCO LABOY, VILMA L. | Vilma L. Orozco Laboy | P.O. Box 11218 Fernandez Juneos Station | | | San Juan | PR | 00910 | | | First Class Mail |
| 4009127 | Orozco Perez, Minerva | B-13 Calle Guilermina Urb. Ana Luise | | | | Cayey | PR | 00736 | | | First Class Mail |
| 3696139 | Orozco Reyes, Gladys E | HC-20 Box 26303 | | | | San Lorenzo | PR | 00754 | | | First Class Mail |
| 3868835 | ORRACA GARCIA, OSVALDO | Calle Paseo Caoba 5 | Villa De Monte Sol | | | Cayey | PR | 00736 | | | First Class Mail |
| 3373002 | ORRACA GARCIA, OSVALDO | P.O. BOX 371730 | | | | CAYEY | PR | 00737-1730 | | | First Class Mail |
| 2913004 | Orsini Velez, Hector L | 429 Lerida Street | Cuidad Jardin Bairoa | | | Caguas | PR | 07278-1418 | | | First Class Mail |
| 3266197 | ORTA GAUTIER, IDALIA | URB VILLA CAROLINA | C95 BLQ 96 6 | | | CAROLINA | PR | 00985 | | | First Class Mail |
| 176744 | ORTA GAUTIER, IDALIA | CALLE 95 BLOQUE 96 #6 | VILLA CAROLINA | | | CAROLINA | PR | 00785 | | | First Class Mail |
| 4087333 | Orta Melendez, Bernardo | CL-15 Dr. Morales Ferrer | Urb. Levittown Lakes | | | Toa Baja | PR | 00949 | | | First Class Mail |
| 3739707 | Orta Melendez, Bernardo | CL-15 Dr. Morales Ferrer | Urb. Levittown Lakes | | | Toa Baja | PR | 00949 | | | First Class Mail |
| 4136014 | Orta Oquendo , Noemi | Urb Villas del Sol Calle 6 E-6 | | | | Trujillo Alto | PR | 00976 | | | First Class Mail |
| 2227197 | ORTA OQUENDO, NOEMI | URB. VILLAS DEL SOL | CALLE 6 E-6 | | | TRUJILLO ALTO | PR | 00976-4743 | | | First Class Mail |
| 2227197 | ORTA OQUENDO, NOEMI | URB. VILLAS DEL SOL | CALLE 6 E-6 | | | TRUJILLO ALTO | PR | 00976-4743 | | | First Class Mail |
| 4154380 | Orta Pacheco, Oscar | Ext. La Quinta M10 | Calle Carther | | | Yauco | PR | 00698 | | | First Class Mail |
| 3088419 | ORTA PEREZ, CARMEN J | CALLE 13 #382 | BO. SINGAPUR | HC-02 BOX 9571 | | JUANA DIAZ | PR | 00795-9614 | | | First Class Mail |
| 4132577 | Orta Rez, Carmen J | Calle 13 #382 | Barrio Singapur | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 4132578 | Orta Rez, Carmen J | HC 02 Box 9571 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 196 of 324

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4002979 | Orta Rez, Carmen J | HC-02 Box 9571 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 4042270 | Orta Rodriguez, Gerardo | Urb. Estancias de Arecibo 78 Calle Bondad | | | | Arecibo | PR | 00612 | | | First Class Mail |
| 1794772 | ORTA ROMERO, MARITZA I | 213 CALLE TAPIA | | | | SAN JUAN | PR | 00911 | | | First Class Mail |
| 4054512 | Ortega Asencio, Nereida | Urb. los llanos, 116 Calle Cedro | | | | Ciales | PR | 00638-9682 | | | First Class Mail |
| 4004678 | Ortega Baez, Gladys | RR 12 Box 10035 | | | | Bayamon | PR | 00956 | | | First Class Mail |
| 3810968 | Ortega Baez, Nereida | RR #12 Box 10057 | | | | Bayamon | PR | 00956 | | | First Class Mail |
| 3656543 | Ortega Bernard, Ana Gloria | AA-23 Cibuco | Parque Del Monte | | | Caguas | PR | 00727 | | | First Class Mail |
| 3887577 | ORTEGA BRANA, JOSEFINA | RR-8 BOX 1430 | | | | BAYAMON | PR | 00956 | | | First Class Mail |
| 4054353 | Ortega Brana, Josefina | RR-8 Box 1430 | | | | Bayamon | PR | 00956 | | | First Class Mail |
| 3616372 | Ortega Chinea, Yolanda | Apartado 956 | | | | Dorado | PR | 00646 | | | First Class Mail |
| 3407280 | Ortega DaVila, Deborah | 505 Peter Pan Blvd | | | | Davenport | FL | 33837 | | | First Class Mail |
| 1580946 | ORTEGA ELIAS, CARMEN | 4712 ELON CRES # 4712 | | | | LAKELAND | FL | 33810-3713 | | | First Class Mail |
| 3940136 | ORTEGA FALCON, ANA M. | R.R. 12 Box 10025 | | | | BAYAMON | PR | 00956 | | | First Class Mail |
| 4087520 | Ortega Galera, Hilda R. | Bo. Mamey HC 56 Box 5057 | | | | Aguada | PR | 00602 | | | First Class Mail |
| 3941464 | ORTEGA LOPEZ, CARMEN | RR12 Box 10053 | | | | Bayamon | PR | 00956 | | | First Class Mail |
| 4039370 | Ortega Maldonado, Luz A. | HC 1 Box 5056 | | | | Barceloneta | PR | 00617 | | | First Class Mail |
| 4289570 | Ortega Ortiz, Delfin | Rosalina Gonzalez Figueroa | Calle #4, G11B | Urb San Cristobal | | Barranquitas | PR | 00794 | | | First Class Mail |
| 3890540 | Ortega Piris, Jennifer | Urbanizacion Country Etud | MV8 Calle 434 | | | Carolina | PR | 00983 | | | First Class Mail |
| 3319279 | Ortega Rivera, Sachalis D. | Urb. City Paradise Calle Tabonuco 12 | | | | Barceloneta | PR | 00617 | | | First Class Mail |
| 4067901 | ORTEGA RODRIGUEZ, EDGARDO RAFAEL | PO BOX 6230 STA 1 | | | | BAYAMON | PR | 00961 | | | First Class Mail |
| 3410442 | ORTEGA RODRIGUEZ, JEANNETTE | P.O. BOX 914 | | | | ISABELA | PR | 00662 | | | First Class Mail |
| 3377022 | Ortega Velez, Sonia N. | 1 Cond Bayamonte 509 | | | | Bayamon | PR | 00956 | | | First Class Mail |
| 3435802 | Ortega Velez, Sonia N. | 1 Cond Bayamonte 509 | | | | Bayamon | PR | 00956 | | | First Class Mail |
| 3352588 | Ortega Vélez, Sonia N. | 1 Cond Bayamonte 509 | | | | Bayamón | PR | 00956 | | | First Class Mail |
| 2092642 | ORTEGA, MARIBEL | URB VISTA MAR | 864 CALLE SANTANDER | | | CAROLINA | PR | 00983 | | | First Class Mail |
| 4028877 | Ortega-Ramirez, Maria Virginia | Maximiliano Trujillo-Gonzalez | PMB 429 | 100 Grand Paseos Blvd. Suite 112 | | San Juan | PR | 00926-5955 | | | First Class Mail |
| 3770596 | ORTIS RIVERA , WANDA  I. | URB. LLANOS DE STA ISABEL CALLE 3 E-20 | | | | SANTA ISABEL | PR | 00757 | | | First Class Mail |
| 4051714 | Ortiz , Samuel | P.O. Box 2903 | | | | Mayaguez | PR | 00681-2903 | | | First Class Mail |
| 2998162 | Ortiz Acosta, Hilda | Urb. Santa Maria | Casa E-22 Calle 4 | | | San German | PR | 00683 | | | First Class Mail |
| 3403048 | Ortiz Acosta, Sandra I | 512 SE 10th ave | | | | Cape coral | FL | 33990 | | | First Class Mail |
| 3281158 | Ortiz Agosto, Juanita | Calle Tirado Gracia B-52 Urb. Atenas | | | | Manati | PR | 00674 | | | First Class Mail |
| 3750323 | ORTIZ AGOSTO, LOURDES | CALLE 2 #271 VILLAS DORADAS | | | | CANOVANAS | PR | 00729 | | | First Class Mail |
| 4142091 | Ortiz Ahorrio , Edgar | Urb Las Brisas 137 Calle 3 | | | | Arecibo | PR | 00612 | | | First Class Mail |
| 3361356 | Ortiz Ahorrio, Edgar | Urbanizacion Las Brisas | 137 calle 3 | | | Arecibo | PR | 00612 | | | First Class Mail |
| 3379783 | Ortiz Ahorrio, Edgar | Urbanizacion Las Brisas | 137 Calle 3 | | | Arecibo | PR | 00612 | | | First Class Mail |
| 3916833 | Ortiz Ahorrio, Edgar | Urb. Las Brisas 137 Calle 3 | | | | Arecibo | PR | 00612 | | | First Class Mail |
| 2956351 | ORTIZ ALMEDINA  ASOCIADOS LAW OFFICES PSC | PO BOX 366556 | | | | SAN JUAN | PR | 00936 | | | First Class Mail |
| 3886642 | ORTIZ ALVARADO, EVELYN | PASEO REAL | CALLE VICTORIA 30 | | | COAMO | PR | 00769 | | | First Class Mail |
| 4046888 | ORTIZ ALVARADO, MARILYN | PO BOX 629 | | | | COAMO | PR | 00769 | | | First Class Mail |
| 4043817 | Ortiz Alvarado, Miriam | PO Box 629 | | | | Coamo | PR | 00769 | | | First Class Mail |
| 3956145 | ORTIZ APONTE, ADA  M | BOX 496 | | | | COAMO | PR | 00769 | | | First Class Mail |
| 3966789 | Ortiz Aponte, Ada M | Box 496 | | | | Coamo | PR | 00769 | | | First Class Mail |
| 3967141 | Ortiz Aponte, Ada M. | Box 496 | | | | Coamo | PR | 00769 | | | First Class Mail |
| 4024134 | ORTIZ APONTE, ADA M. | BOX 496 | | | | COAMO | PR | 00769 | | | First Class Mail |
| 4032381 | OROIZ APONTE, ADA M. | BOX 496 | | | | COAMO | PR | 00769 | | | First Class Mail |
| 4136125 | ORTIZ APONTE, ADA M. | JARD SAN BLAS A-22 | | | | COAMO | PR | 00769 | | | First Class Mail |
| 1200761 | ORTIZ APONTE, ADA M. | BOX 496 | | | | COAMO | PR | 00769 | | | First Class Mail |
| 4136034 | ORTIZ APONTE, ADA M. | JARD SAN BLAS A-22 | | | | COAMO | PR | 00769 | | | First Class Mail |
| 3847047 | ORTIZ APONTE, IRIS DALILA | BOX 496 | | | | COAMO | PR | 00769 | | | First Class Mail |
| 4150053 | Ortiz Aponte, Iris Dalila | Box 496 | | | | Coamo | PR | 00769 | | | First Class Mail |
| 3927716 | Ortiz Aponte, Orlando | HC-1 Box 2254 | | | | Comerio | PR | 00782 | | | First Class Mail |
| 3244498 | Ortiz Arroyo, Joyce  N. | Villas Cambalache I Calle Ceiba 39 | | | | Rio Grande | PR | 00745 | | | First Class Mail |
| 3220418 | Ortiz Arroyo, Joyce N. | Villas de Cambalache I Calle Ceiba 39 | | | | Rio Grande | PR | 00745 | | | First Class Mail |
| 1300672 | ORTIZ ARROYO, MANUEL ANTONIO | URB HACIENDA LA MATILDE | 5675 PASEO MORELL CAMPOS | | | PONCE | PR | 00728-2449 | | | First Class Mail |
| 4084119 | ORTIZ ARROYO, MANUEL ANTONIO | URB HACIENDA LA MATILDE | 5675 PASEO MOREL CAMPOS | | | PONCE | PR | 00728-2449 | | | First Class Mail |
| 1982270 | Ortiz Arvelo, Gervasio | HC 2 BOX 9722 | | | | Juana Diaz | PR | 00795-9692 | | | First Class Mail |
| 4050187 | Ortiz Aviles, Miriam | HC-4 Box 18007 | | | | Comerio | PR | 00782 | | | First Class Mail |
| 3793880 | Ortiz Baez, Nilsa Ivette | PO Box 2181 | | | | San German | PR | 00683 | | | First Class Mail |
| 3568247 | Ortiz Berrios, Gladys Enid | PO BOX 871 | | | | Barranquitas | PR | 00794 | | | First Class Mail |
| 4290133 | Ortiz Berrios, Luz M. | P.O. BOX 609 | | | | Comerio | PR | 00782 | | | First Class Mail |
| 4179387 | Ortiz Berrios, Marcelino | Barriada Santa Ana | Calle B 420 | | | Guayama | PR | 00784 | | | First Class Mail |

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3995898 | ORTIZ BETANCOURT, AIXA | JARDINES DE ARECIBO | B 1 16 | | | ARECIBO | PR | 00612 | | | First Class Mail |
| 3995990 | ORTIZ BETANCOURT, AIXA | PO BOX 141644 | | | | ARECIBO | PR | 00614-1644 | | | First Class Mail |
| 3650019 | Ortiz Bonilla, Milagros | HC-01 Box 5896 | | | | San German | PR | 00683 | | | First Class Mail |
| 3649703 | Ortiz Bonilla, Milagros | HC-01 Box 5896 | | | | San German | PR | 00683 | | | First Class Mail |
| 4194039 | Ortiz Borrero, Miguel | HC 05 Buzon 51850 | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 4087441 | Ortiz Burgos, Ana M. | Q-7 Luz Este | Levittown | | | Toa Baja | PR | 00949 | | | First Class Mail |
| 3248844 | ORTIZ BURGOS, JESSICA | HACIENDAS EL ZORZAL | CALLE 2 D-3 | | | BAYAMON | PR | 00956 | | | First Class Mail |
| 4018568 | ORTIZ BURGOS, MARIA E. | 2102 PASEO ALFA | | | | TOA BAJA | PR | 00949 | | | First Class Mail |
| 3510513 | Ortiz Burgos, Maria Elisa | HC 02 Box 9758 | | | | Juana Diaz | PR | 00795-9614 | | | First Class Mail |
| 3567825 | Ortiz Calderon, Carmen Dalia | 1129 Calle Avila | Urb La Rambla | | | Ponce | PR | 00730 | | | First Class Mail |
| 3801077 | Ortiz Calderon, Carmen Dalia | 1129 Calle Avila Urb. La Rambla | | | | Ponce | PR | 00730 | | | First Class Mail |
| 177567 | Ortiz Canals, Margarita C | Estancias Talavera I7922 | Calle Piedra de Luna | | | Isabella | PR | 00662 | | | First Class Mail |
| 5157385 | Ortiz Canals, Margarita C | Urb. Santa Rosa #6 | Calle Irlanda | | | Isabela | PR | 00662 | | | First Class Mail |
| 3699317 | Ortiz Capeles, Deliane M | Calle 16 M-10 | Ciudad Masso | | | San Lorenzo | PR | 00754-3650 | | | First Class Mail |
| 3969864 | ORTIZ CARABALLO, ELBA Z. | 719 BO PALMAREJO | | | | COTO LAUREL | PR | 00780 | | | First Class Mail |
| 4039519 | Ortiz Cardona, Irma | Calle 31 DA #8- Rexville | | | | Bayamon | PR | 00957 | | | First Class Mail |
| 3441331 | Ortiz Carrero, Enrique | HC 02 Box 7663 | | | | Corozal | PR | 00783 | | | First Class Mail |
| 4171988 | Ortiz Cartagena, Luis | HC-01 Box 4254 | | | | Salinas | PR | 00751 | | | First Class Mail |
| 3769907 | ORTIZ CARTAGENA, MARTZ ELIA | #12 SOL URB.VILLA STA CATELINA | | | | COAMO | PR | 00769 | | | First Class Mail |
| 4194932 | Ortiz Castro, Felix L. | P.O. Box  1316 | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 3981910 | Ortiz Castro, Luz M. | Urb. Valle Piedra, Calle Eugenio Lopez #227 | | | | Las Piedras | PR | 00771 | | | First Class Mail |
| 3681638 | Ortiz Castro, Magaly | HC-11 Box 127-14 | | | | Humacao | PR | 00791 | | | First Class Mail |
| 4080823 | Ortiz Castro, Pablo R | Q6 Calle 19 Urb Ramon Rivera | | | | Naguabo | PR | 00718 | | | First Class Mail |
| 4178131 | Ortiz Cedeno, Arcadia | 130 Avenida Campobello | | | | Cidra | PR | 00739 | | | First Class Mail |
| 4179069 | Ortiz Cedeno, Arcadio | Maestro de Ciencias Plaza #9827 | Departamento de educacion, P.R. | | | San Juan | PR | 00936 | | | First Class Mail |
| 2320901 | ORTIZ CEPEDA, BASILIO | HC4 BOX 13850 | | | | ARECIBO | PR | 00612-9288 | | | First Class Mail |
| 3240357 | Ortiz Cintron, Carmen Y. | P.O. Box 1872 Bo. Gato Carretera 155 | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 3984218 | ORTIZ CINTRON, CARMEN Y. | PO BOX 1872 | | | | OROCOVIS | PR | 00720 | | | First Class Mail |
| 3715563 | Ortiz Cintron, Carmen Y. | PO Box 1872 Carr. 155 | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 4109779 | ORTIZ CLAUDIO, FELIX L. | URB. Bairoa Park Calle Vidal y Rios 2JS8 | | | | Caguas | PR | 00727 | | | First Class Mail |
| 3564767 | Ortiz Collazo, Kevin | HC 1 Box 5080 | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 494983 | Ortiz Colon, Awilda | Bo. Helechal | Apartado 67 | | | Barranquitas | PR | 00794 | | | First Class Mail |
| 4196944 | Ortiz Colon, Brendo | Urb Paseo Costo Sur-Busom H233 | | | | Aguirre | PR | 00704 | | | First Class Mail |
| 3867264 | Ortiz Colon, Carmen D | 220 Sec Monte Verde | | | | Cidra | PR | 00739 | | | First Class Mail |
| 3775100 | Ortiz Colon, Carmen D. | 220 Sec.Monte Verde | | | | Cidra | PR | 00739 | | | First Class Mail |
| 4270894 | Ortiz Colon, Carmen D. | 220 Sec. Monte Verde | | | | Cidra | PR | 00739 | | | First Class Mail |
| 3671783 | Ortiz Colon, Carmen M. | HC-02 Box 4395 | | | | Coamo | PR | 00769-9545 | | | First Class Mail |
| 3895352 | ORTIZ COLON, CRUZ MARIA | HC-2 BOX 6253 | | | | BARRANQUITAS | PR | 00794-9341 | | | First Class Mail |
| 3855922 | Ortiz Colon, Dilia M. | Urb. Reparto Robles C-17 | | | | Aibonito | PR | 00705-3915 | | | First Class Mail |
| 4292841 | Ortiz Colon, Irma E. | Urb. Los Dominicos | Calle San Alfonzo M-234 | | | Bayamon | PR | 00957 | | | First Class Mail |
| 4292841 | Ortiz Colon, Irma E. | Urb. Los Dominicos | Calle San Alfonzo M-234 | | | Bayamon | PR | 00957 | | | First Class Mail |
| 3178143 | ORTIZ COLON, JANCEL  A | #1435  CALLE- CIMA | URB. VALLE  ALTO | | | PONCE | PR | 00730-4131 | | | First Class Mail |
| 3178172 | ORTIZ COLON, JANCEL  A | #21 Ek Jibarito Ur. Hac del Rio | | | | Coamo | PR | 00769 | | | First Class Mail |
| 177792 | ORTIZ COLON, MARIA DE LOS A | EXT JDNS DE COAMO | CALLE 11 H34 | | | COAMO | PR | 00769-0000 | | | First Class Mail |
| 3471590 | Ortiz Colon, Nicolas | Apt. 927 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 4267304 | Ortiz Colon, Nicolas | Apto. 927 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 4002611 | Ortiz Colon, Ramonita | Bo Amue las Carr 510 Km 6.4 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3850397 | Ortiz Colon, Ramonita | HC5 Box 6087 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 1353116 | ORTIZ COLON, WANDA | URB MONTECASINO 425 | | | | TOA ALTA | PR | 00953 | | | First Class Mail |
| 3830828 | Ortiz Colon, Wanda | Urb. Montecasino 425 | | | | Toa Alta | PR | 00953 | | | First Class Mail |
| 4048817 | Ortiz Concepcion, Cristina | 155 Lajes Machuelo | | | | Ponce | PR | 00716 | | | First Class Mail |
| 4191315 | Ortiz Concepcion, Cristina | 155 Lajes Machelo | | | | Ponce | PR | 00716 | | | First Class Mail |
| 4188775 | ORTIZ CORDEN, NAYDA SOCORRO | HC 65 BUZON 6599 | | | | Patillas | PR | 00723 | | | First Class Mail |
| 3265711 | Ortiz Correa, Lydia M. | Box 354 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 4020927 | Ortiz Correa, Lydia M. | Box 354 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3365985 | Ortiz Cosme, Elizabeth | Urb Reparto Teresita c/23 AH8 | | | | Bayamon | PR | 00961 | | | First Class Mail |
| 4196926 | Ortiz Cosme, Kermit L. | #141 San Rogelio | | | | Guayama | PR | 00785 | | | First Class Mail |
| 3416532 | ORTIZ COSME, LYDIA E. | RR3 BOX 10891 | | | | TOA ALTA | PR | 00953 | | | First Class Mail |
| 3320750 | ORTIZ COSME, ROSA I. | URB LAGOS DE PLATA 4 F7 | | | | LEVITTOWN | PR | 00949 | | | First Class Mail |
| 3479707 | Ortiz Cruz , Jennith | 100 Ave La Sierra | Apt 69 | | | Cupey | PR | 00926 | | | First Class Mail |
| 3157053 | Ortiz Cruz , Jennith | 100 Ave. La Sierra # 69 | | | | San Juan | PR | 00926 | | | First Class Mail |
| 4044814 | Ortiz Cruz, Awilda Maria | 2109-E Collins Blvd | | | | Richardson | TX | 75081-2108 | | | First Class Mail |
| 4117830 | Ortiz Cruz, Awilda Maria | 2109-E Collins Blvd | | | | Richardson | Tx | 75081-2108 | | | First Class Mail |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 198 of 324

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4025815 | Ortiz Cruz, Carmen M. | 24 Corea | | | | Bayamon | PR | 00961 | | | First Class Mail |
| 3668820 | Ortiz Cruz, Elba Ines | PO Box 1632 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3882384 | Ortiz Cruz, Elba Ines | PO Box 1632 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3945831 | Ortiz Cruz, Hector | Box 244 | | | | Boracay | PR | 00720 | | | First Class Mail |
| 3664292 | Ortiz Cruz, Manuel | Box 498 Arroyo P-11 | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 4104877 | Ortiz Cruz, Sonia | Urb. Colinas De Orocovix Carr. 156 Km 2.8 | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 4078380 | Ortiz Cruz, Sonia | PO BOX 480 | | | | OROCOVIS | PR | 00720 | | | First Class Mail |
| 3914117 | Ortiz David, Mildred | P.O Box 371 | | | | Aibonito | PR | 00705 | | | First Class Mail |
| 3807578 | ORTIZ DAVILA, ALBERTO | PO BOX 279 | | | | YABUCOA | PR | 00767 | | | First Class Mail |
| 177991 | ORTIZ DAVILA, ALBERTO | PO BOX 279 | | | | YABUCOA | PR | 00767-0279 | | | First Class Mail |
| 1581217 | ORTIZ DAVILA, ALBERTO | PO BOX 279 | | | | YABUCOA | PR | 00767 | | | First Class Mail |
| 3554518 | ORTIZ DAVILA, CHRISTINA M | HC-02 BOX 7577 | QUEBRADA | | | CAMUY | PR | 00627 | | | First Class Mail |
| 4104821 | Ortiz de Casiano, Paula | Box 2 | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 3883256 | Ortiz de Jesus, Lizzette | A-46 C/E, Urb. Jardines de Carolina | | | | Carolina | PR | 00987-7103 | | | First Class Mail |
| 495334 | ORTIZ DEL VALLE, JEANNETTE | URB. QUINTAS DE CANOVANAS | CALLE 1 104 | | | CANOVANAS | PR | 00729 | | | First Class Mail |
| 3991262 | Ortiz Delgado, Edwin | Urb. Jose Mercato | Calle Rosevelta U-56-B | | | Caguas | PR | 00725 | | | First Class Mail |
| 4105856 | Ortiz Delgado, Evelia | #7 Valle Escondido | | | | Humacao | PR | 00791 | | | First Class Mail |
| 4051235 | Ortiz Delgado, Wanda I. | P.O. Box 10007 Suit 485 | | | | Guayama | PR | 00785 | | | First Class Mail |
| 3691809 | Ortiz Dessus, Altagracia | E-3 Calle 28 | Urb. Santa Maria | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 1224556 | ORTIZ DIAZ, CARMEN J | HC 4 BOX 44947 | | | | CAGUAS | PR | 00725 9610 | | | First Class Mail |
| 3264445 | Ortiz Diaz, Edwin | HC 01 Box 15052 | | | | Coamo | PR | 00769 | | | First Class Mail |
| 4270507 | Ortiz Diaz, Judith | Buzon RR 01 2138 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 4270507 | Ortiz Diaz, Judith | Buzon RR 01 2138 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 4312029 | Ortiz Diaz, Norma I. | RR-1-Box 2777 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 4160176 | ORTIZ DIAZ, WANDA | PO BOX 387 | | | | ARROYO | PR | 00717 | | | First Class Mail |
| 2253874 | ORTIZ DIAZ, WANDA | PO BOX 893 | | | | ARROYO | PR | 00714-0893 | | | First Class Mail |
| 4059233 | Ortiz Dones , Eusebio | PO Box 370595 | | | | Cayey | PR | 00737-0595 | | | First Class Mail |
| 4085438 | ORTIZ DONES, EUSEBIO | PO BOX 370595 | | | | CAYEY | PR | 00737-0595 | | | First Class Mail |
| 4084261 | Ortiz Dones, Eusebio | P.O Box  370595 | | | | Cayey | PR | 00757-0595 | | | First Class Mail |
| 4127191 | Ortiz Dones, Eusebio | PO Box 370595 | | | | Cayey | PR | 00737 | | | First Class Mail |
| 4284053 | Ortiz Echevarria, Ines | Urb. Senederos de Gurabo | 55 Calle Merlin | | | Gurabo | PR | 00778-9830 | | | First Class Mail |
| 4179574 | Ortiz Feliano, Ermelinda | HC2 Box 10731 | | | | Los Marias | PR | 00670 | | | First Class Mail |
| 2620466 | ORTIZ FELICIANO, AIDZA E | G 6 VILLA ALBA | | | | SABANA GRANDE | PR | 00637 | | | First Class Mail |
| 4072344 | ORTIZ FELICIANO, AIDZA E | G6  VILLA ALBA | | | | SABANA GRANDE | PR | 00637 | | | First Class Mail |
| 3908636 | ORTIZ FELICIANO, EDITH | HC 03 BOX 138-82 | | | | YAUCO | PR | 00768 | | | First Class Mail |
| 4185071 | Ortiz Feliciano, Yoel | HC 2 Box 10801 | | | | Las Marias | PR | 00670 | | | First Class Mail |
| 3899373 | Ortiz Felix, Delvis | 223 Calle Segunda Coqui | | | | Aguirre | PR | 00704 | | | First Class Mail |
| 4109893 | Ortiz Felix, Delvis | 223 Calle Segunda Coqui | | | | Aguirre | PR | 00704 | | | First Class Mail |
| 2903829 | ORTIZ FIGUEROA, JUAN S | PO BOX 30798 | | | | SAN JUAN | PR | 00929-1798 | | | First Class Mail |
| 1284968 | ORTIZ FIGUEROA, JUAN S | VILLA CAROLINA | 230-7 CALLE 609 | | | CAROLINA | PR | 00985 | | | First Class Mail |
| 495626 | ORTIZ FONTANEZ , GLADYS N. | PO BOX 1534 | | | | OROCOVIS | PR | 00720 | | | First Class Mail |
| 3821638 | Ortiz Fontanez, Gladys  Noemi | P.O. Box 1534 | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 3439865 | ORTIZ FONTANEZ, GLADYS N | PO BOX 1534 | | | | OROCOVIS | PR | 00720 | | | First Class Mail |
| 4140357 | Ortiz Fontanez, Gladys N. | P.O. Box 1534 | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 3910216 | Ortiz Fontanez, Gladys Noemi | P.O. Box 1534 | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 4064648 | ORTIZ FONTANEZ, GLADYS NOEMI | PO BOX 1534 | | | | OROCOVIS | PR | 00720 | | | First Class Mail |
| 4289421 | Ortiz Fontanez, Gladys Noemi | P.O. Box 1534 | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 3486956 | Ortiz Franqui, Griselda | RR #3 Box 3500 | | | | San Juan | PR | 00926 | | | First Class Mail |
| 3665656 | Ortiz Fuentes, Carmen  V. | Calle Espiritu Santo #58 | | | | Loiza | PR | 00772 | | | First Class Mail |
| 3274089 | Ortiz Fuentes, Carmen  V. | PO BOX  399 | | | | Loiza | PR | 00772 | | | First Class Mail |
| 3975048 | ORTIZ GARCIA, DENICE | EXTENCION VISTAS DE LUQUILLA 522 | | | | LUQUILLO | PR | 00773 | | | First Class Mail |
| 4066255 | Ortiz Garcia, Fidel Francisco | P.O. Box 5045 | | | | Ponce | PR | 00733-5045 | | | First Class Mail |
| 4063514 | ORTIZ GARCIA, IVONNE | HC-02 BOX 3891 | | | | LUQUILLO | PR | 00773 | | | First Class Mail |
| 4063583 | ORTIZ GARCIA, IVONNE | URB. ALAMAR C3 CALLE E | | | | LUQUILLO | PR | 00773 | | | First Class Mail |
| 4086047 | ORTIZ GARCIA, JUANITA | 21127 CALLE VICTORIANO | | | | DORADO | PR | 00646 | | | First Class Mail |
| 4014782 | ORTIZ GARCIA, LUZ N | BUZON 157 | BO. PALO SECO | | | MAUNABO | PR | 00707 | | | First Class Mail |
| 4132961 | ORTIZ GARCIA, LUZ N | Carr. 3 R759. K2. H8 Bo. Palo Seco Mbo. | Bo. Palo Seco Bzn157 | | | Maunabo | PR | 00707 | | | First Class Mail |
| 3937289 | Ortiz Garcia, Neftali | HC 0-1 Box 7364 | | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 3850842 | Ortiz Gonzalez, Ana  I. | Urb. Tomas C. Maduro | c-3 69 | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 1290973 | ORTIZ GONZALEZ, LINDA J. | 2 GENERAL CONTRERAS | | | | SANTA ISABEL | PR | 00757 | | | First Class Mail |
| 4056235 | ORTIZ GONZALEZ, MARIA E. | FK_41 C/ MARIANO ABRIL LEVITTOWN | | | | TOA BAJA | PR | 00949 | | | First Class Mail |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 199 of 324

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 495773 | ORTIZ GONZALEZ, MARILUZ | HC 1 BOX 8480 | | | | HORMIGUEROS | PR | 00660-9726 | | | First Class Mail |
| 3147165 | Ortiz Guevara, Luis R | HC-02 Box 31762 | | | | Caguas | PR | 00727-9410 | | | First Class Mail |
| 4255849 | Ortiz Guzman, Nirma Enid | A-11 Calle 4 Forest Hills | | | | Bayamon | PR | 00959 | | | First Class Mail |
| 3012733 | Ortiz Hernández, Evelyn N | PO Box 364268 | | | | San Juan | PR | 00936-4268 | | | First Class Mail |
| 3497882 | Ortiz Hernández, María  L. | P.M.B. #135 P.O. BOX 1283 | | | | San Lorenzo | PR | 00754 | | | First Class Mail |
| 3999117 | Ortiz Hernandez, Mildred E. | 4487 Calle Almeida # Bajos | | | | Ponce | PR | 00728-2058 | | | First Class Mail |
| 3964708 | Ortiz Irizarry, Hector N. | Urb. Alt Alba 10807 calle luna | | | | Villalba | PR | 00766 | | | First Class Mail |
| 3574942 | Ortiz Irizarry, Luis I. | Luis I. Ortiz Irizarry | Parc. La Maquina calle Milagrosa #67 P.O. box 171 | | | Sabana Grande | PR | 00637 | | | First Class Mail |
| 3574940 | Ortiz Irizarry, Luis I. | P.O. Box 171 | | | | Sabana Grande | PR | 00637 | | | First Class Mail |
| 3229697 | Ortiz Irizarry, Luis I. | Parcelas la Maquina Calle Milagrosa #67 | | | | Sabana Grande | PR | 00637 | | | First Class Mail |
| 4206118 | Ortiz Joubert, William R | Las Mercedes 69 Centra L Lafayette | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 3378497 | Ortiz Jusino, Nelson | HC 10 Box 7832 | | | | Sabana Grande | PR | 00637-9715 | | | First Class Mail |
| 4049928 | Ortiz Lebron, Jesus | P.O. Box 341 | | | | Canovanas | PR | 00729 | | | First Class Mail |
| 3884591 | ORTIZ LLERA, MARIA VIRGEN | 24345 BO VEGA | | | | CAYEY | PR | 00736 | | | First Class Mail |
| 2946205 | ORTIZ LLERAS, JOSE C | CALLE EVARISTO VAZQUEZ 21 | BARRIO POLVORIN | | | CAYEY | PR | 00736 | | | First Class Mail |
| 3280905 | ORTIZ LOPEZ, CARMEN M | BUZON 158-C | BO. JUAN SANCHEZ | | | BAYAMON | PR | 00959 | | | First Class Mail |
| 3865081 | Ortiz Lopez, Hilda | Carr 151 KM 8.6 Bolimon | HC-01 Box 3558 | | | VILLALBA | PR | 00766 | | | First Class Mail |
| 3965037 | Ortiz Lopez, Idalia | R-6-2 Urb. Town House | | | | Coamo | PR | 00769 | | | First Class Mail |
| 3972114 | Ortiz Lopez, Ignacio | Carr 151 Km 8.6 | Bo. Lineon Villalba | HC- 01 | Box 3558 | Villalba | PR | 00766 | | | First Class Mail |
| 2937581 | ORTIZ LOPEZ, JOSE J | PO BOX 46 | | | | VILLALBA | PR | 00766 | | | First Class Mail |
| 4313610 | Ortiz Lopez, Jose Jr. | P.O. Box 46 | | | | Villalba | PR | 00766 | | | First Class Mail |
| 3909798 | ORTIZ LOPEZ, LUZ C | PO BOX 340 | | | | COROZAL | PR | 00783 | | | First Class Mail |
| 3208422 | Ortiz Lopez, Luz C | PO Box 340 | | | | Corozal | PR | 00783 | | | First Class Mail |
| 2095820 | ORTIZ LOPEZ, MARTA M | JARDINES FAGOT | 2626 PONTEVEDRA | | | PONCE | PR | 00716-3614 | | | First Class Mail |
| 3577481 | ORTIZ LOPEZ, MARTA M | URB. JARDINES FAGOT 2626 | CALLE PONTEVEDRA | | | PONCE | PR | 00716-3614 | | | First Class Mail |
| 3571295 | Ortiz Lopez, Marta M. | URB JARDINES FAGOT | 2626 CALLE PONTEVEDRA | | | PONCE | PR | 00716-7389 | | | First Class Mail |
| 2106752 | ORTIZ LOPEZ, NERIDA O | URB JARDINES DE FAGOT 2626 | CPONTEVEDRA | | | PONCE | PR | 00716-3614 | | | First Class Mail |
| 3900325 | Ortiz Lopez, Noel | Calle Colina Las Pinas R-3 | | | | Toa Baja | PR | 00949-4931 | | | First Class Mail |
| 3569784 | ORTIZ LOZADA, ENELIDA | Carr 805 Km 2.7 Bo Negros/ HC 03 Box 17285 | | | | Corozal | PR | 00783 | | | First Class Mail |
| 3237880 | ORTIZ LOZADA, ENELIDA | HC 03 BOX 17285 | | | | COROZAL | PR | 00783 | | | First Class Mail |
| 3709626 | Ortiz Lozada, Enelida | Carretera 805 Km 2.5 bo. Negros/Hc 03 box 17285 | | | | Corozal | PR | 00783 | | | First Class Mail |
| 3573419 | Ortiz Lozada, Enelida | HC 03 Box 17285 | | | | Corozal | PR | 00783 | | | First Class Mail |
| 4023687 | Ortiz Lugo, Aracelis | A-29 Calle 1 Villa Cooperativa | | | | Carolina | PR | 00985 | | | First Class Mail |
| 496186 | ORTIZ MALDONADO, MARIA D L | URB VILLA HUMACAO | H30 CALLE 6 | | | HUMACAO | PR | 00791-4614 | | | First Class Mail |
| 3479876 | Ortiz Malpica, Elisa A | Calle Jardin Habana 419 | Seccion Mediterraneo | | | Toa Alta | PR | 00953 | | | First Class Mail |
| 4039426 | Ortiz Malpice, Alice M. | Cond. Dalia Hills Box 6 | | | | Bayamon | PR | 00959 | | | First Class Mail |
| 3416834 | Ortiz Marcucci, Zaida | Urb. Guayanes #16 Gilberto Concepcion Gracia | | | | Penuelas | PR | 00624 | | | First Class Mail |
| 3857263 | ORTIZ MARRERO, JOSE ANGEL | HC4 BOX 15617 | | | | CAROLINA | PR | 00987 | | | First Class Mail |
| 3948908 | ORTIZ MARRERO, JOSE ANGEL | HC 4 BOX 15617 | | | | CAROLINA | PR | 00987 | | | First Class Mail |
| 4111159 | Ortiz Martinez, Alicia B. | HC #1 Box 4167 Bo Camino Nuevo | | | | Yabucoa | PR | 00767 | | | First Class Mail |
| 3160678 | Ortiz Martinez, Idalys | PO Box 1344 | | | | Yauco | PR | 00698 | | | First Class Mail |
| 3698315 | Ortiz Martinez, Ilsa I. | F4 Urb. Colinas de Villa Rosa | | | | Sabana Grande | PR | 00637 | | | First Class Mail |
| 4116712 | Ortiz Martinez, Josefa del C. | Calle 3 #74, Urb. Tomas C. Maduro | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 4196757 | Ortiz Martinez, Juan | P.O. Box 2573 | | | | Coamo | PR | 00769 | | | First Class Mail |
| 3793556 | Ortiz Martinez, Julio | Calle Emajagua 725 Hacienda Borinquen | | | | Caguas | PR | 00725 | | | First Class Mail |
| 4097597 | Ortiz Martinez, Marta M. | Valle Alto Cordillera #1126 | | | | Ponce | PR | 00730 | | | First Class Mail |
| 4038321 | Ortiz Martinez, Miguel A. | P.O. Box 487 | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 3489702 | Ortiz Martinez, Yadira I. | Urb. Brisas de Montecasino | #559 c/ Siboney | | | Toa Alta | PR | 00953 | | | First Class Mail |
| 3995868 | Ortiz Mateo, Alberto C | PO Box 1175 | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 3625899 | Ortiz Mateo, Nilda E. | Urb. Villa Madrid | Calle 6 C-8 | | | Coamo | PR | 00769 | | | First Class Mail |
| 3287277 | ORTIZ MATIAS, MARIA L. | HC 01 BOX 9271 | CANDELARIA ARENAS | | | TOA BAJA | PR | 00949 | | | First Class Mail |
| 3696238 | Ortiz Matos, Nancy I. | PO Box 252 | | | | Comerio | PR | 00782 | | | First Class Mail |
| 4068463 | Ortiz Medina , Nilaida | 6 Hortencia Apt 102 | | | | Canóvanas | PR | 00729 | | | First Class Mail |
| 3140408 | Ortiz Medina, Jose  A. | Com Miramar Calle Dalia 569 | | | | Guayama | PR | 00784 | | | First Class Mail |
| 4073329 | Ortiz Medina, Nilaida | 6 Hortencia Apt 102 | | | | Canovanas | PR | 00729 | | | First Class Mail |
| 3334264 | Ortiz Medina, Victor R. | RR1 Box 15101 | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 3966370 | Ortiz Melendez, Marilyn | Calle Argentina H 12 B | Urb Treasure Valley | | | Cidra | PR | 00739 | | | First Class Mail |
| 3878725 | Ortiz Melendez, Marilyn | Urb. Tereasure Valley Calle Argentina | H 12 B | | | Cidra | PR | 00739 | | | First Class Mail |
| 3858188 | Ortiz Melendez, Marta Ivette | PO Box 1026 | | | | Coamo | PR | 00769 | | | First Class Mail |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3975183 | Ortiz Melendez, Marta Ivette | PO Box 1026 | | | | Coamo | PR | 00769 | | | First Class Mail |
| 3499729 | Ortiz Melendez, Nilsa I | HC 5 BOX 6048 | | | | Juan Diaz | PR | 00795 | | | First Class Mail |
| 3773237 | Ortiz Melendez, Reinaldo | 112 Calle 7 Victor Rojas 2 | | | | Arecibo | PR | 00612 | | | First Class Mail |
| 3816755 | Ortiz Mercado, Bernice | Brisas del Valle 74 Calle Molino | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3710524 | Ortiz Mercado, Bernice | Brisas del Valle | 74 Calle Molino | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 4056001 | ORTIZ MERCADO, BERNICE | BRISAS DEL VALLE | 74 CALLE MOLINO | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 3740211 | ORTIZ MERCADO, GERARDO | HACIENDA LA MATILDE CALLE | CARRETA 5014 | | | PONCE | PR | 00728 | | | First Class Mail |
| 4056253 | Ortiz Merced, Jose J. | Box 10135 | | | | Toa Alta | PR | 00953 | | | First Class Mail |
| 3853370 | Ortiz Merced, Jose J. | Urb. Villas de Santon Juanita | Calle 2 A12 | | | Bayamon | PR | 00956 | | | First Class Mail |
| 1581557 | ORTIZ MIRANDA, MELVYN | P.O. BOX 1483 | | | | DORADO | PR | 00646 | | | First Class Mail |
| 4107153 | ORTIZ MIRANDA, MELVYN F. | 390 Calle Sur | | | | Dorado | PR | 00646 | | | First Class Mail |
| 3765668 | ORTIZ MIRANDA, MELVYN F. | PO BOX 1483 | | | | DORADO | PR | 00646 | | | First Class Mail |
| 3928046 | Ortiz Miranda, Olga Margarita | 26 Calle Flor De Maga | Urb. Monte Flores | | | Coamo | PR | 00769 | | | First Class Mail |
| 4110488 | ORTIZ MOJICA, FELIX | 2N-4 CALLE 19 TERRAZOS DEL TOA | | | | TOA ALTA | PR | 00953 | | | First Class Mail |
| 3663637 | ORTIZ MOLINA, LUZ S. | BOX 278 | | | | VILLALBA | PR | 00766 | | | First Class Mail |
| 3663609 | ORTIZ MOLINA, LUZ S. | PARC HATILLO #730 | | | | VILLALBA | PR | 00766 | | | First Class Mail |
| 4018094 | Ortiz Monroig, Laudelina | PO Box 701 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 4107274 | Ortiz Monroig, Laudelina | PO Box 701 | | | | Camuy | PR | 00627-0701 | | | First Class Mail |
| 3366554 | Ortiz Montañez, Hernán | PO Box 1327 | | | | Vega Alta | PR | 00692-1327 | | | First Class Mail |
| 4133279 | ORTIZ MONTERO, NESTOR A | 3699 PONCE BY P | | | | PONCE | PR | 00728-1500 | | | First Class Mail |
| 2106801 | ORTIZ MONTERO, NESTOR A | PO BOX 332144 | ATOCHA STA | | | PONCE | PR | 00733-2144 | | | First Class Mail |
| 4136525 | Ortiz Montero, Nestor A | 3494 Bonce By P | | | | Ponce | PR | 00728-1500 | | | First Class Mail |
| 3866860 | Ortiz Montero, Nestor A | PO BOX 332144 | Atocha Sta | | | Ponce | PR | 00733-2144 | | | First Class Mail |
| 4133280 | ORTIZ MONTERO, NESTOR A | | | | | | | | | nestorom@yahoo.com | Email |
| 3974915 | ORTIZ MONTES, CANDIDA | 1RO DE MAYO #9 | | | | YAUCO | PR | 00698 | | | First Class Mail |
| 3245374 | ORTIZ MONTES, CESAR LUIS | PARC. DE BARAHORA 311 | CALLE MANUEL CACHO | | | MOROVIS | PR | 00687 | | | First Class Mail |
| 3797842 | Ortiz Montijo, Maria Esther | Apt. 101 Cond. Paseo Abril Levittown | | | | Toa Baja | PR | 00949 | | | First Class Mail |
| 4189568 | Ortiz Morales, Milagros | Box 307 | | | | Guanica | PR | 00653 | | | First Class Mail |
| 4189571 | Ortiz Morales, Milagros | PO Box 307 | | | | Guanica | PR | 00653 | | | First Class Mail |
| 4189568 | Ortiz Morales, Milagros | Box 307 | | | | Guanica | PR | 00653 | | | First Class Mail |
| 4189571 | Ortiz Morales, Milagros | PO Box 307 | | | | Guanica | PR | 00653 | | | First Class Mail |
| 4052771 | Ortiz Negron, Emma M. | RR 02 Box 6554 | | | | Manati | PR | 00674 | | | First Class Mail |
| 4064689 | Ortiz Negron, Emma M. | RR 02 Box 6554 | | | | Manati | PR | 00674 | | | First Class Mail |
| 3981030 | Ortiz Negron, Emma M. | RR 02 Box 6554 | | | | Manati | PR | 00674 | | | First Class Mail |
| 3871567 | Ortiz Negron, William | Calle Nueva Vida 2184 | | | | Yauco | PR | 00698 | | | First Class Mail |
| 4230561 | Ortiz Nevarez, Roberto | 495 Ext. Sur | | | | Dorado | PR | 00646 | | | First Class Mail |
| 3983775 | Ortiz Nieves , Maria  Del Carmen | Box 757 | | | | Naranjito | PR | 00719 | | | First Class Mail |
| 3406338 | Ortiz Nieves, Aida L. | HC 33 Box 5188 | | | | Dorado | PR | 00646 | | | First Class Mail |
| 179453 | ORTIZ NIEVES, LYMARI | PO BOX 157 | | | | NARANJITO | PR | 00719 | | | First Class Mail |
| 3994524 | Ortiz Ocasio, Luis A | Urb. Paraiso de Coamo 615 Calle Paz | | | | Coamo | PR | 00769 | | | First Class Mail |
| 4071881 | Ortiz Ocasio, Luis A | Urb. Paraiso de Coamo 615 | Calle Paz | | | Coamo | PR | 00769 | | | First Class Mail |
| 3951389 | Ortiz Ocasio, Luis A | Urb. Parajico de Coamo | 615 Calle Paz | | | Coamo | PR | 00769 | | | First Class Mail |
| 4101040 | Ortiz Ocasio, Luis A. | Urb. Paraiso de Coamo 615 | Calle Paz | | | Coamo | PR | 00769 | | | First Class Mail |
| 3268035 | Ortiz Oliveras, Cynthia I | 10 Tabonuco | City Paradise Urb. | | | Barceloneta | PR | 00617 | | | First Class Mail |
| 3205662 | Ortiz Oliveras, Cynthia I | 10 Tabonuco | Urb. City Paradise | | | Barceloneta | PR | 00617 | | | First Class Mail |
| 3959188 | Ortiz Olivieri, Carmen M | 58 E Urb. Vista del Sol | | | | Coamo | PR | 00769 | | | First Class Mail |
| 3864506 | Ortiz Olivieri, Carmen M. | 58 Calle E | Urb. Vista Del Sol | | | Coamo | PR | 00769 | | | First Class Mail |
| 3754563 | Ortiz Oquendo, Sara L. | PO Box 729 | | | | Sabana Seca | PR | 00952 | | | First Class Mail |
| 3968593 | Ortiz Oquendo, Sara L. | PO Box 729 | | | | Sabana Seca | PR | 00952 | | | First Class Mail |
| 4069360 | Ortiz Orengo, Lydia | Jardines del Caribe | 5145 Reniforme | | | Ponce | PR | 00728-3522 | | | First Class Mail |
| 3725617 | ORTIZ ORTIZ, ADA  MIRIAN | HC 03 BOX 15720 | | | | COAMO | PR | 00769 | | | First Class Mail |
| 3725548 | ORTIZ ORTIZ, ADA  MIRIAN | URB VALLE PARAISO A 24 | | | | COAMO | PR | 00769 | | | First Class Mail |
| 3996098 | Ortiz Ortiz, Carmen N | URB Villa del Carmen | 4627 Ave Constancia | | | Ponce | PR | 00716-2250 | | | First Class Mail |
| 4062335 | Ortiz Ortiz, Edna Evelyn | HC 04 Box 4048 | | | | Humacao | PR | 00791 | | | First Class Mail |
| 496851 | ORTIZ ORTIZ, EFRAIN | ZONA URBANA | CALLE ACUEDUCTO, SUITE #1 | | | COMERIO | PR | 00782 | | | First Class Mail |
| 3913673 | ORTIZ ORTIZ, GLORIA M | PO BOX 1208 | | | | OROCOVIS | PR | 00720 | | | First Class Mail |
| 3275322 | ORTIZ ORTIZ, IRMA | HC05 BOX 6076 | | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 3458871 | Ortiz Ortiz, Joanselle | HC 01 BOX 3443 | | | | BARRANQUITAS | PR | 00794 | | | First Class Mail |
| 3531048 | ORTIZ ORTIZ, JOANSELLE | HC 01 BOX 3443 | | | | BARRANQUITAS | PR | 00794 | | | First Class Mail |
| 3783181 | ORTIZ ORTIZ, JOSE | HC 74 BOX 6869 | | | | CAYEY | PR | 00736-9539 | | | First Class Mail |
| 3532898 | Ortiz Ortiz, Lorissette | C/Modesta Apt 1203 | Golden View Plaza | | | San Juan | PR | 00924 | | | First Class Mail |
| 3319449 | ORTIZ ORTIZ, LUIS R. | HC1 BOX 17084 | | | | HUMACAO | PR | 00791-9026 | | | First Class Mail |
| 3348483 | Ortiz Ortiz, Luz C. | Urb. Villa Humacao | Calle 14 A-5 | | | Humacao | PR | 00791 | | | First Class Mail |

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3216704 | Ortiz Ortiz, Magaly | HC-02 Box 8224 | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 3285517 | ORTIZ ORTIZ, MARIA | 303 CALLE VEREDA DEL PRADO URB. LOS ARBOLES | | | | CAROLINA | PR | 00982 | | | First Class Mail |
| 3949253 | Ortiz Ortiz, Maria P. | Box 1285 | | | | Aibonito | PR | 00705 | | | First Class Mail |
| 4090002 | Ortiz Ortiz, Maria P. | Box 1285 | | | | Aibonito | PR | 00705 | | | First Class Mail |
| 3951163 | ORTIZ ORTIZ, NELLIE | R-8 C/12 ALTURAS DE INTERAMERICANA | | | | TRUJILLO ALTO | PR | 00976 | | | First Class Mail |
| 3921174 | Ortiz Ortiz, Nelson Anibal | Urb. Hacienda Concordia | #11112 Calle Azalea | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 3315448 | ORTIZ ORTIZ, OCTAVIA | PO BOX 1771 | | | | COAMO | PR | 00706 | | | First Class Mail |
| 4226482 | Ortiz Ortiz, Ubaldo | Bda Sta Ana #236 Calle-C | | | | Guayama | PR | 00784 | | | First Class Mail |
| 2890712 | Ortiz Ortiz, Wanda | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940-2007 | | | First Class Mail |
| 2906137 | Ortiz Ortiz, Wanda | Torres Valentin Estudio Legal LLC | Jose E. Torres Valentin, Abogado de la Reclamación | #78 Calle Georgetti | | San Juan | PR | 00925 | | | First Class Mail |
| 3957753 | Ortiz Ortiz, Yasdell Terie | Urb. Colinas de San Francisco H-108 | Calle Valeria | | | Aibonito | PR | 00705 | | | First Class Mail |
| 3662125 | Ortiz Padilla, Lizette | Hacienda Concordia | 11164 Calle Miosoti | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 3449266 | Ortiz Pagan, Luz  N. | P. O. Box 891 | | | | Comerio | PR | 00782 | | | First Class Mail |
| 3901247 | Ortiz Pagan, Luz N. | P.O. Box 891 | | | | Comerio | PR | 00782 | | | First Class Mail |
| 179810 | ORTIZ PEDROGO, ILIAN | DR.VEVE 65 NORTE | | | | COAMO | PR | 00769 | | | First Class Mail |
| 3108546 | ORTIZ PEDROGO, ILIAN | HC 02 Box 4116 | | | | Coamo | PR | 00769 | | | First Class Mail |
| 3965020 | Ortiz Perez, Americo | Urb. Laurel Sur 1504 Calle Periquito | | | | Coto Laurel | PR | 00780-5000 | | | First Class Mail |
| 3741122 | Ortiz Perez, Ivelisse del Carmen | M-5 Calle 10 | Alta Vista | | | Ponce | PR | 00716-4242 | | | First Class Mail |
| 3811845 | Ortiz Perez, Maria Magdalena | PO Box 1641 | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 3787554 | Ortiz Perez, Maria Magdalena | PO Box 1641 | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 4007923 | Ortiz Perez, Maria R. | HC 03 Box 16525 | | | | Corozal | PR | 00783 | | | First Class Mail |
| 3213137 | Ortiz Perez, Rosa | Bo. Las Flores PO Box 797 | | | | Coamo | PR | 00769 | | | First Class Mail |
| 3545465 | Ortiz Perez, Rosa | Bo.Las Flores Sector Santa Rosa # 276 | | | | Coamo | PR | 00769 | | | First Class Mail |
| 3424231 | Ortiz Pimentel, Elda Mical | Res. Villa del Caribe Edf.#11 Apto. 68 | | | | Patillas | PR | 00723 | | | First Class Mail |
| 3767082 | ORTIZ PRIMS, ERMELINDA | HC-02 BOX 6151 | | | | LUQUILLO | PR | 00773 | | | First Class Mail |
| 497189 | ORTIZ QUINONES, MARIA DE L | 7330 CALLE REJAS BZN 151 | | | | SABANA SECA | PR | 00952-4355 | | | First Class Mail |
| 3813310 | Ortiz Quinones, Maria De L. | 7330 Calle Rejas | | | | Sabana Seca | PR | 00952-4355 | | | First Class Mail |
| 4020693 | ORTIZ QUINONES, YASMIN | E-3 2 URB. TOA LINDA | | | | TOA ALTA | PR | 00953 | | | First Class Mail |
| 75250 | ORTIZ QUINONEZ, EVELYN | URB SABANA GARDENS | 27 3 CALLE 3 | | | CAROLINA | PR | 00984 | | | First Class Mail |
| 3352517 | ORTIZ RABELO, IDA M. | Calle Lindbergh #64 | | | | Antigua Base Naval Miramar | PR | 00907 | | | First Class Mail |
| 3252146 | ORTIZ RABELO, IDA M. | PO BOX 298 | | | | LAS PIEDRAS | PR | 00771 | | | First Class Mail |
| 3949453 | ORTIZ RAMIREZ, GLORIA M | PO BOX 1508 | | | | ARROYO | PR | 00714-1508 | | | First Class Mail |
| 4096383 | ORTIZ RAMIREZ, GLORIA M | PO BOX 1508 | | | | ARROYO | PR | 00714-1508 | | | First Class Mail |
| 179973 | ORTIZ RAMIREZ, MAGALIS | RR-4 BOX 5575 | | | | ANASCO | PR | 00610 | | | First Class Mail |
| 179972 | ORTIZ RAMIREZ, MAGALIS | BOX 5575 RR 4 | | | | ANASCO | PR | 00610 | | | First Class Mail |
| 4048458 | ORTIZ RAMOS, CARMEN T | HC 2 BOX 7040 | | | | COMERIO | PR | 00782 | | | First Class Mail |
| 4055143 | Ortiz Ramos, Carmen T. | HC 2 Box 7040 | | | | Comerio | PR | 00782 | | | First Class Mail |
| 3694884 | Ortiz Ramos, Ismael | HC 01 BOX 17237 | | | | AGUADILLA | PR | 00603-9349 | | | First Class Mail |
| 3108237 | ORTIZ RAMOS, LUIS RICARDO | 505 EDIF PRUDENCIO RIVERA MARTINEZ AVE. | MUNOZ RIVERA | | | HATO REY | PR | 00918 | | | First Class Mail |
| 3107070 | ORTIZ RAMOS, LUIS RICARDO | 505 Edif. Prudencio Rivera Martinez Ave | Muñoz Rivera | | | Hato Rey | PR | 00918 | | | First Class Mail |
| 451200 | ORTIZ RAMOS, LUIS RICARDO | URB BAIROA | DE 5 CALLE 14 B | | | CAGUAS | PR | 00725 | | | First Class Mail |
| 3108235 | ORTIZ RAMOS, LUIS RICARDO | URB HACIENDAS DE TENA | 323 CALLE YUKIBO BLOQU | | | JUNCOS | PR | 00777 | | | First Class Mail |
| 3823987 | Ortiz Ramos, Maria I | 112 Calle San Bruno Urb. San Agustin | | | | Vega Baja | PR | 00693 | | | First Class Mail |
| 3439066 | Ortiz Ramos, Maria I | Bo Rio Abajo | 5745 Calle Ortiz | | | Vega Baja | PR | 00693 | | | First Class Mail |
| 3772258 | Ortiz Ramos, William | 425 3rd Ave. Apt. 322 | | | | Columbus | GA | 31901 | | | First Class Mail |
| 3899497 | Ortiz Recio, Eva Mitta | Ext El Valle 2 | 569 Calle Jazmin | | | Lajas | PR | 00667-2615 | | | First Class Mail |
| 4010789 | Ortiz Recio, Nirma | CALLE ISIDRO CAMACHO | CASA 19 BO CANDELARIA | | | LAJAS | PR | 00667 | | | First Class Mail |
| 3480809 | Ortiz Reyes, Alejo | Maestro | Departamento de Educacion | Urb Santa Elena calle 6 b120 | | Yabucoa | PR | 00767 | | | First Class Mail |
| 3480808 | Ortiz Reyes, Alejo | PO Box 1163 | | | | Yabucoa | PR | 00767 | | | First Class Mail |
| 3671452 | Ortiz Reyes, Carlos I. | Urb. Las Aguilas | Calle 5 B-2 | | | Coamo | PR | 00769 | | | First Class Mail |
| 303439 | ORTIZ REYES, IVETTE | BO. MATON ARRIBA KM. 60.5 | HC 44 BOX 12605 | | | CAYEY | PR | 00736 | | | First Class Mail |
| 4010519 | Ortiz Reyes, Wandalisa | Box 555 | | | | Salinas | PR | 00751 | | | First Class Mail |
| 3994797 | Ortiz Reyes, Wandalisa | Box 555 | | | | Salinas | PR | 00751 | | | First Class Mail |
| 4030837 | Ortiz Reyes, Wandalisa | Box 555 | | | | Salinas | PR | 00751 | | | First Class Mail |
| 4179324 | Ortiz Rios, Francisco I | HC-4 Box 40165 | | | | San Sebastian | PR | 00665 | | | First Class Mail |
| 180288 | Ortiz Rivera , Merab | Bo. Palmas Aptdo. 1468 | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 4037137 | Ortiz Rivera, Ada Ivette | H.C. 73 Box 5950 | | | | Cayey | PR | 00736-9509 | | | First Class Mail |

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3631265 | Ortiz Rivera, Aida Maritza | 1638 Jardines Ponciana La Guadalupe | | | | Ponce | PR | 00730 | | | First Class Mail |
| 3189941 | Ortiz Rivera, Ana M. | Urb. Villa Borinquen Calle Casabe G46 | | | | Caguas | PR | 00725 | | | First Class Mail |
| 4093254 | Ortiz Rivera, Carmen L. | HC-5 Box 6167 | | | | Aguas Buenas | PR | 00703 | | | First Class Mail |
| 3963975 | Ortiz Rivera, Carmen Luisa | HC 5 Box 6167 | | | | Aguas Buenas | PR | 00703-9056 | | | First Class Mail |
| 3213681 | ORTIZ RIVERA, MARIA M. | URB. TOA ALTA HIGHTS | AP1 CALLE 3 | | | TOA ALTA | PR | 00953 | | | First Class Mail |
| 3985087 | Ortiz Rivera, Maria M. | 303 Calle Desvio | | | | Fajardo | PR | 00738 | | | First Class Mail |
| 2861388 | ORTIZ RIVERA, MIGDALIA | PO BOX 764 | | | | MAUNABO | PR | 00707 | | | First Class Mail |
| 3277451 | Ortiz Rivera, Mirna | Bo Jobos Carr 459 Km 13.6 | Hacienda El Portal A-1 | P.O. Box 377 | | Isabela | PR | 00662 | | | First Class Mail |
| 3509355 | Ortiz Rivera, Nancy L. | Bo. Certenejas | Sector San Jose Buzon #53 | | | Cidra | PR | 00739 | | | First Class Mail |
| 4034858 | Ortiz Rivera, Odette | Brisas del Laurel | Calle Robles #715 | | | Coto Laurel | PR | 00780 | | | First Class Mail |
| 3804014 | Ortiz Rivera, Olga | 527 Ext Sur | | | | Dorado | PR | 00646 | | | First Class Mail |
| 3919905 | Ortiz Rivera, Olga | 527 Ext. Sur | | | | Dorado | PR | 00646 | | | First Class Mail |
| 4312107 | Ortiz Rivera, Wanda I | P.O. Box 1917 | | | | Guayama | PR | 00185-1917 | | | First Class Mail |
| 4313150 | Ortiz Rivera, Wanda I | Urb. Belinda | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 497551 | ORTIZ RIVERA, YARITZA | URB. VILLA UNIVERSITARIA | C/26 S-25 | | | HUMACAO | PR | 00791 | | | First Class Mail |
| 3513910 | Ortiz Rivera, Yesenia | Bo. Montellano c/Lirio HC-74 Box 6714 | | | | Cayey | PR | 00736 | | | First Class Mail |
| 4010076 | Ortiz Rodriguez , Eric  Omar | HC 02 Box 31372 | | | | Caguas | PR | 00727 | | | First Class Mail |
| 4176350 | Ortiz Rodriguez, Angel L. | HC-04 Box 5415 | | | | Cuamo | PR | 00769 | | | First Class Mail |
| 4130241 | ORTIZ RODRIGUEZ, ANICETO | #157 ROOSEVELT BO COCO NUEVO | | | | SALINAS | PR | 00751 | | | First Class Mail |
| 4198701 | Ortiz Rodriguez, Benancia | HC 1 Box 4311 | | | | Yabucoa | PR | 00767 | | | First Class Mail |
| 3892228 | Ortiz Rodriguez, Digna | E-11 Calle Hacienda Anita | | | | Guaynilla | PR | 00656 | | | First Class Mail |
| 2003989 | Ortiz Rodriguez, Jose E. | Urb. Santa Maria | C4 Hacienda Olivieri | | | Guayanilla | PR | 00656-1504 | | | First Class Mail |
| 3877397 | Ortiz Rodriguez, Luz Ivette | PO Box 1506 | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 3288866 | Ortiz Rodriguez, Luz S. | HC 01 Box 6760 | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 3504890 | ORTIZ RODRIGUEZ, MARIA | ALTURAS DE BUCARABONES | CALLE 41 3U 44 | | | TOA ALTA | PR | 00953 | | | First Class Mail |
| 3362904 | Ortiz Rodriguez, Maria E | HC 3 Box 17763 | | | | Quebradillas | PR | 00678 | | | First Class Mail |
| 3862706 | ORTIZ RODRIGUEZ, NORMA | RR-01 BZN - 2291 | | | | CIDRA | PR | 00739 | | | First Class Mail |
| 3968609 | Ortiz Rodriguez, Norma E. | Urb. Vista Azul J28 Calle 10 | | | | Arecibo | PR | 00612 | | | First Class Mail |
| 4014276 | ORTIZ RODRIGUEZ, NORMA E. | URB. VISTA AZUL J28 CALLE 10 | | | | ARECIBO | PR | 00612 | | | First Class Mail |
| 4015808 | ORTIZ RODRIGUEZ, NORMA E. | URB VISTA AZUL | J-28 CALLE 10 | | | ARECIBO | PR | 00612 | | | First Class Mail |
| 4058769 | ORTIZ RODRIGUEZ, NORMA E. | URB. VISTA AZUL J28 CALLE 10 | | | | ARECIBO | PR | 00612 | | | First Class Mail |
| 4187591 | Ortiz Rodriguez, PorFirio | HC-01 Box 4665 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3730452 | Ortiz Rodriguez, Rafael | PO Box 560044 | | | | Guayanilla | PR | 00656-0044 | | | First Class Mail |
| 4053099 | Ortiz Rojas, Vilma L. | Urb. Villa Madrid | Calle 1 B-1 | | | Coamo | PR | 00769 | | | First Class Mail |
| 3802778 | ORTIZ ROLDAN, ISMAEL J | HC 6 BOX 66738 | | | | AGUADILLA | PR | 00603 | | | First Class Mail |
| 3243416 | ORTIZ ROMERO, ORLANDO | 102 VILLAS DEL BOSQUE | | | | CIDRA | PR | 00739 | | | First Class Mail |
| 4024668 | Ortiz Rosa, Ana I. | PO Box-469 | | | | Luquillo | PR | 00773 | | | First Class Mail |
| 4101596 | Ortiz Rosa, Clara Luz | PO Box 397 | | | | Luquillo | PR | 00773-0397 | | | First Class Mail |
| 3321427 | ORTIZ ROSADO, CARLOS  G | HC 73 BOX 5764 | | | | NARANJITO | PR | 00719 | | | First Class Mail |
| 3242925 | ORTIZ ROSADO, MIGDALIA | CALLE MARGINAL 78 | LAS ALONDRAS | | | VILLALBA | PR | 00766 | | | First Class Mail |
| 3609678 | Ortiz Rosado, Tomas | Ext. Villa Rosales, Pascua #2 | | | | Aibonito | PR | 00705 | | | First Class Mail |
| 3875919 | Ortiz Rosario, Benjamin | U E-5 Qtas. Guasimas | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 3757045 | Ortiz Rosario, Benjamin | Urb. Quintas de Guasimas | Calle U-E-5 | | | Arroyo | PR | 00714 | | | First Class Mail |
| 3995330 | ORTIZ ROSARIO, ELDA | B-15 HACIENDA LA ELISA | URB. SAN AUGUSTO | | | GUAYANILLA | PR | 00656 | | | First Class Mail |
| 3885273 | ORTIZ ROSARIO, ELDA | URB SAN AUGUSTO | B 15 CALLE HACIENDA LA ELISA | | | GUAYANILLA | PR | 00656 | | | First Class Mail |
| 4269439 | Ortiz Ruiz, Eneida | 501 Carr. 171 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 3906758 | Ortiz Ruiz, Ernesto L | Carr 171 Km 4 Hm 5 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 2631115 | Ortiz Ruiz, Ernesto L | RR 04 Box 3544 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 4265529 | Ortiz Ruiz, Ernesto Luis | 4505 Sec Capilla | | | | Cidra | PR | 00739 | | | First Class Mail |
| 4272888 | Ortiz Ruiz, Ernesto Luis | Carr. 171 Km.4 - Hm. 5 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 4311708 | Ortiz Ruiz, Ernesto Luis | 4505 Sector Capilla | | | | Cidra | PR | 00739 | | | First Class Mail |
| 3205912 | ORTIZ RUIZ, FLOR MARIA | VILLAS SAN AGUSTIN | P 17 CALLE 10 | | | BAYAMON | PR | 00959 | | | First Class Mail |
| 1250621 | ORTIZ RUIZ, FLOR MARIA | VILLAS SAN AGUSTIN | P 17 CALLE 10 | | | BAYAMON | PR | 00959 | | | First Class Mail |
| 3593930 | Ortiz Ruiz, Flor Maria | Villas San Agustin | P 17 Calle 10 | | | Bayamon | PR | 00959 | | | First Class Mail |
| 4136950 | ORTIZ RUIZ, MAYRA L. | HC-04 Box 17702 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 3891751 | ORTIZ RUIZ, MAYRA L. | HC-04 BOX 17702 | | | | CAMUY | PR | 00627 | | | First Class Mail |
| 4179535 | Ortiz Ruperto, Ventura | H-C-7-Box 71601 | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 4190854 | Ortiz Salinas, Luis Orlando | PO Box 847 | | | | Maunabo | PR | 00707 | | | First Class Mail |
| 2888260 | Ortiz Sanchez, Coraly M. | Asociacion de Empleados Gerenciales | Autoridad de Carreteras y Transportacion | Apartado 40177 | Estacion Minillas | San Juan | PR | 00940 | | | First Class Mail |
| 2906172 | Ortiz Sanchez, Coraly M. | Jose E. Torres Valentin | Torres Valentin Estudio Legal LLC | #78 Calle Georgetti | | San Juan | PR | 00925 | | | First Class Mail |
| 3520804 | Ortiz Sanchez, Elizabeth | HC 02 Box 4196 | | | | Coamo | PR | 00769-9524 | | | First Class Mail |
| 4083599 | Ortiz Sanchez, Viviana | HC-02 Box 9800 | | | | Las Marias | PR | 00670 | | | First Class Mail |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 203 of 324

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2117863 | ORTIZ SANTANA, RAMON A | COND THOMAS VILLE PARK 3 | NEPOMUSEMO APT 3208 | | | CAROLINA | PR | 00987 | | | First Class Mail |
| 4231027 | Ortiz Santiago, Ada Irma | PO Box 31005 | | | | San Juan | PR | 00929 | | | First Class Mail |
| 1772380 | ORTIZ SANTIAGO, GLORIMAR | CHALETS LAS CUMBRES | # 125 APT 44 | | | BAYAMON | PR | 00956 | | | First Class Mail |
| 1993995 | Ortiz Santiago, Ines M | EXT Santa Teresita | 3323 Ave. Emilio Fagot | | | Ponce | PR | 00730-4627 | | | First Class Mail |
| 498102 | ORTIZ SANTIAGO, JUAN | HC-71 BOX 2177 | | | | NARANJITO | PR | 00719-9704 | | | First Class Mail |
| 4133123 | ORTIZ SANTIAGO, JUAN | P.O. Box 769 | | | | Naranjito | PR | 00719 | | | First Class Mail |
| 1698054 | ORTIZ SANTIAGO, WANDA I. | URB LAS LEANDRAS JJ5 CLALE 21 | | | | HUMACAO | PR | 00791 | | | First Class Mail |
| 3634708 | Ortiz Santos, Laura | 1677 Calle Jose H Cora | Apt 4 | | | San juan | PR | 00909 | | | First Class Mail |
| 3489451 | Ortiz Santos, Marizabel | Jardines De Monte Olivo | F4 Calle Hera | | | Guayama | PR | 00784 | | | First Class Mail |
| 3488837 | Ortiz Serrano, Tamara | Hc 50 Box 40362 | | | | San Lorenzo | PR | 00754 | | | First Class Mail |
| 4185088 | Ortiz Suarez, Norma I. | HC-4 Box 44235 | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 3774750 | Ortiz Toro, Edwin R. | PO Box 83 | | | | Hormigueros | PR | 00660 | | | First Class Mail |
| 4310076 | Ortiz Torres, Carmen | Box 324 | Bo. Palomas | | | Comerio | PR | 00782 | | | First Class Mail |
| 3337410 | Ortiz Torres, Lillian Rebeca | Palacio Imperial 1332 | | | | Toa Alta | PR | 00953 | | | First Class Mail |
| 1305299 | ORTIZ TORRES, MARIA | 660 CUPIDO | URB. VENUS GARDEN | | | RIO PIEDRAS | PR | 00926 | | | First Class Mail |
| 2652818 | ORTIZ TORRES, MARIA I | HC-7 BOX 4979 | | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 3085661 | ORTIZ TORRES, RAMON A | BDA CLAUSELL CALLE IDILIO #75 | | | | PONCE | PR | 00730 | | | First Class Mail |
| 3907283 | Ortiz Valentin, Carmen Rita | 379 , Ing. Fernando Calder, urb. Roosevelt | | | | San Juan | PR | 00918 | | | First Class Mail |
| 3623398 | Ortiz Vasquez, Jocelyne  L. | HC 02 Box 9421 | | | | Juana Diaz | PR | 00795-9614 | | | First Class Mail |
| 2027931 | ORTIZ VAZQUEZ, MANUEL | PO BOX 288 | | | | SAN LORENZO | PR | 00754-0288 | | | First Class Mail |
| 2092650 | ORTIZ VAZQUEZ, MARIBEL | 1F4 C/CAMPOAMOR URB COVADONGA | | | | TOA BAJA | PR | 00949 | | | First Class Mail |
| 1795474 | ORTIZ VAZQUEZ, MAYRA I. | #8 CALLE JOSE DE DIEGO | | | | SALINAS | PR | 00751 | | | First Class Mail |
| 4059883 | Ortiz Vazquez, Mirna I | Hc-05 Box13107 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 4231725 | Ortiz Vazquez, Rosa | HC02 Box 116381 | | | | Humacao | PR | 00791 | | | First Class Mail |
| 2925190 | Ortiz Vazquez, Sonia | Urb Roosevelt | 274 Calle Ramon Ramos | | | San Juan | PR | 00918 | | | First Class Mail |
| 3676977 | ORTIZ VEGA, CORAL | 352A STGO. IGLESIAS BO. COCO | | | | SALINAS | PR | 00751 | | | First Class Mail |
| 5171546 | ORTIZ VEGA, CORAL | PO Box 2204 | | | | Salinas | PR | 00715 | | | First Class Mail |
| 3591340 | ORTIZ VEGA, IVELISSE | Oficial de Pre-Intervencion | Municipio de Toa Baja | DF-20 c/ Planicies urb. Valle Verde 3 Norte | | Toa Baja | PR | 00961 | | | First Class Mail |
| 3219167 | ORTIZ VEGA, IVELISSE | VALLE VERDE 3 | DF-20 CALLE  PLANICIES | | | BAYAMON | PR | 00961 | | | First Class Mail |
| 2430665 | Ortiz Vega, Jose A | Res. El Cemi Edificio # 16 | Apartamento 88 | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 3150223 | Ortiz Velez, Maria Del Carmen | Cond. Camino de la Reina 624 | Carr 8860 Apt. 2502 | | | Trujillo Alto | PR | 00976 | | | First Class Mail |
| 3862358 | Ortiz Velez, Niniveth | PO Box 8224 Bay | | | | Bayamon | PR | 00960 | | | First Class Mail |
| 3900026 | Ortiz Velez, Nydia M | P.O. Box 74 | | | | Hatillo | PR | 00659 | | | First Class Mail |
| 4031964 | Ortiz Velez, Nydia M | PO Box 74 | | | | Hatillo | PR | 00659 | | | First Class Mail |
| 4115374 | Ortiz Velez, Nydia M | PO Box 74 | | | | Hatillo | PR | 00659 | | | First Class Mail |
| 3286253 | Ortiz Zayas , Gisela | Bloque 2# 1544 RoyalTown | | | | Bayamon | PR | 00956 | | | First Class Mail |
| 4090383 | Ortiz Zayas, Lillian H. | Urb. Maria Del Carmen | E-24 Calle 2 | | | Corozal | PR | 00783 | | | First Class Mail |
| 2118107 | ORTIZ ZAYAS, RAMON E | HC03 BOX 15217 | | | | JUANA DIAZ | PR | 00795-9521 | | | First Class Mail |
| 2333294 | ORTIZ, CHRISTIAN CAMACHO | URB. VILLA CAROLINA | 991 CALLE 92 | | | CAROLINA | PR | 00985 | | | First Class Mail |
| 3878873 | Ortiz, Dinah E. Cardona | Salle Central #13 Bo Mameyal | | | | Dorado | PR | 00646 | | | First Class Mail |
| 3883108 | Ortiz, Edna D. | 20 Ave Munoz Marin Villa Blanca PMB 302 | | | | Caguas | PR | 00725 | | | First Class Mail |
| 3175744 | ORTIZ, FELIX TORRES | URB CIUDAD CRISTIANA | 133 CALLE EL SALVADOR | | | HUMACAO | PR | 00791 | | | First Class Mail |
| 4208535 | Ortiz, Maria E. | 162 D 13 Bo Mameyal | | | | Dorado | PR | 00646 | | | First Class Mail |
| 3176633 | Ortiz, Maria Velazquez de | Urb Baramaya 852 Calle Areyto | | | | Ponce | PR | 00728-2521 | | | First Class Mail |
| 2654686 | ORTIZ, MARISSA | PO BOX 31214 | | | | SAN JUAN | PR | 00929 | | | First Class Mail |
| 2654686 | ORTIZ, MARISSA | PO BOX 31214 | | | | SAN JUAN | PR | 00929 | | | First Class Mail |
| 3331868 | ORTIZ, MICHELLE DAVILA | P.O. BOX 889 | | | | MAUNABO | PR | 00707 | | | First Class Mail |
| 3689174 | Ortiz, Migdalia | Urb. Las Alondras B-78 | | | | Villalba | PR | 00766 | | | First Class Mail |
| 3579642 | Ortiz, Nancy | Department of Education | P.O. Box 190759 | | | San Juan | PR | 00910-0759 | | | First Class Mail |
| 3240793 | Ortiz, Nancy | Urb. Maleza Gardens | Calle Gardenia #115 | | | Aguadilla | PR | 00603 | | | First Class Mail |
| 3238453 | ORTIZ-GONZALEZ, ENRIQUE | 150 VILLAS DEL BOSQUE | | | | CIDRA | PR | 00739 | | | First Class Mail |
| 4046771 | Ortiz-Guzman, Norma  M. | HC-43 Box 12033 | | | | Cayey | PR | 00736 | | | First Class Mail |
| 4087901 | Ortiz-Oliveras, Myriam C. | 596 Aleli St. | Urb. Hacienda Florida | | | Yauco | PR | 00698 | | | First Class Mail |
| 3891727 | Ortiz-Ruiz, Mayra L | HC -04 Box 17702 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 3958559 | Ortiz-Ruiz, Mayra L. | HC-04 Box 17702 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 4116765 | ORTIZ-RUIZ, MAYRA L. | HC - 04 BOX 17702 | | | | CAMUY | PR | 00627 | | | First Class Mail |
| 4017800 | Osonio Ruiz, Jose A. | HC 04 Box 30525 | | | | Hatillo | PR | 00659 | | | First Class Mail |
| 3186369 | OSORIO CEPEDA, MARIBEL | RICARDO GOYTIA DÍAZ | PO BOX 360381 | | | SAN JUAN | PR | 00936 | | | First Class Mail |
| 3824247 | Osorio Cepeda, Maribel | Ave. Barbosa 606 | | | | Rio Piedras | PR | 00936 | | | First Class Mail |
| 3776586 | Osorio Cepeda, Maribel | PMB #309 PO Box 1980 | | | | Loiza | PR | 00772-1980 | | | First Class Mail |
| 4134508 | OSORIO CEPEDA, MARIBEL | AVE BARBOSA 606 | | | | RIO PIEDRAS | PR | 00936 | | | First Class Mail |
| 2092651 | OSORIO CEPEDA, MARIBEL | PMB #309 P.O. BOX 1980 | | | | LOIZA | PR | 00772-1980 | | | First Class Mail |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 204 of 324

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4303196 | Osorio Correa, Ada O. | N-79 Calle 19 | Rio Grande Estate | | | Rio Grande | PR | 00745 | | | First Class Mail |
| 4303203 | Osorio Correa, Ada O. | N-79 Calle 19 | Rio Grande Estate | | | Rio Grande | PR | 00745 | | | First Class Mail |
| 4303208 | Osorio Correa, Ada O. | N-79 Calle 19 | Rio Grande Estate | | | Rio Grande | PR | 00745 | | | First Class Mail |
| 3607452 | Osorio Cotto, Wilma Ines | Carr 812 KM 6.4 Bo. Pajaos | | | | Bayamon | PR | 00956 | | | First Class Mail |
| 3927237 | Osorio Cotto, Wilma Ines | Po Box 953 | | | | Guaynabo | PR | 00970 | | | First Class Mail |
| 4003270 | Osorio Cruz, Benita | P.O. Box 1980-117 | | | | Loiza | PR | 00772 | | | First Class Mail |
| 4003082 | Osorio Cruz, Benita | PO Box 1980-117 | | | | Loiza | PR | 00772 | | | First Class Mail |
| 3559003 | OSORIO ESCOBAR, IRAIDA | DEPARTAMENTO DE EDUCACION | HC 01 BOX 4216 | | | LOIZA | PR | 00772 | | | First Class Mail |
| 3432127 | OSORIO FERRER, LUIS A | HC 01 BOX 4211 | | | | LOIZA | PR | 00772 | | | First Class Mail |
| 4088533 | Osorio Flores , Maritza | Urb. Loma Alta | G3  Calle 13 | | | Carolina | PR | 00987 | | | First Class Mail |
| 3337640 | Osorio Lopez, Maura | PO Box 894 | | | | Rio Grande | PR | 00745-0894 | | | First Class Mail |
| 3490230 | Osorio Lopez, Maura | PO Box 894 | | | | Rio Grande | PR | 00745-0894 | | | First Class Mail |
| 3595439 | OSORIO LOPEZ, MAURA | PO BOX 894 | | | | RIO GRANDE | PR | 00745-0894 | | | First Class Mail |
| 4048369 | Osorio Nogue, Maria A. | G12 Calle Sheparto Daquay | | | | Anasco | PR | 00610 | | | First Class Mail |
| 4090946 | Osorio Ortiz, Carmen L. | 410 Calle De Diego | Cond. Windsor Tower Apto 903 | | | San Juan | PR | 00923 | | | First Class Mail |
| 181794 | OSORIO OSORIO, JUSTINIANO | URB VILLA MARIA | R11 CALLE 1 | | | CAGUAS | PR | 00725 | | | First Class Mail |
| 4276623 | Osorio Plaza, Diadina | P.O. Box 215 | | | | Loiza | PR | 00772 | | | First Class Mail |
| 3391617 | OSORIO QUIÑONES, ANGELINA | HC 2 BOX 7014 | | | | LOIZA | PR | 00772 | | | First Class Mail |
| 3697050 | Osorio Rosa, Maria A. | Maria A. Osorio Rosa | PO Box 571 | | | Aguas Buenas | PR | 00703 | | | First Class Mail |
| 3312975 | Osorio Rosa, Maria A. | PO Box 1441 | | | | Aguas Buenas | PR | 00703 | | | First Class Mail |
| 3525386 | Osorio Rosa, Maria A. | Apt. 571 | | | | Aguas Buenas | PR | 00703 | | | First Class Mail |
| 4088660 | Osorio, Gloria Verdejo | Urb. Villas De Gamblache | 335 Calle Guayacan | | | Rio Grande | PR | 00745 | | | First Class Mail |
| 3897255 | Osorio, Sylvia Perez | E21 Ave Julio Gotay Sanchez | | | | Fajardo | PR | 00738 | | | First Class Mail |
| 2218136 | OSORIO NOGUE, MARIA A. | G12 CALLE 3 REPTARTO DAGUEY | | | | ANASCO | PR | 00610 | | | First Class Mail |
| 3917073 | Ossorio Nogue, Maria A. | Repto Daguey | G12 Calle 3 | | | Anasco | PR | 00610 | | | First Class Mail |
| 3974662 | OSSORIO NOQUE, MARIA A | G 12 CALLE 3 | REPARTO DAGUEY | | | ANASCO | PR | 00610 | | | First Class Mail |
| 3925853 | Ostalaza Cruz, Lemuel | HC 01 Box 4938 | Bda. Marin | | | Arroyo | PR | 00714 | | | First Class Mail |
| 3934535 | OSTOLAZA LOPEZ, JUANA | RESIDENCIAL SAN ANTONIO | EDIFICIO C. APTO 630 | | | SAN JUAN | PR | 00901 | | | First Class Mail |
| 4121012 | OTERI NIEVES, CARMELO | URB. VISTAMONTE | CALLE 3 D 16 | | | CIDRA | PR | 00739 | | | First Class Mail |
| 3949514 | Otero Adrovet, Carmen O. | Urb Villa Blanca C/ Pendot T3 | | | | Caguas | PR | 00725 | | | First Class Mail |
| 3403771 | OTERO AVILA, JOSE A. | URB RIO GRANDE ESTATE 3 | 10125 CALLE REY RICARDO | | | RIO GRANDE | PR | 00745 | | | First Class Mail |
| 4320822 | Otero Carrion, Benito | Calle San Juan 1004 | Tras Talleres | | | San Juan | PR | 00907 | | | First Class Mail |
| 2094863 | OTERO CASTRO, MARITZA E | HC 2 BOX 8030 | | | | CIALES | PR | 00638 | | | First Class Mail |
| 2886383 | OTERO CASTRO, MARITZA E | HC-2 BOX 8005 | | | | CIALES | PR | 00638 | | | First Class Mail |
| 182106 | OTERO CLAUZEL, GRISELLE MILAGROS | URB. LOS CACIQUES | C/URAYOAN 205 | | | CAROLINA | PR | 00958 | | | First Class Mail |
| 3198393 | Otero Colon, Emma R | Urb. Los Llanos Calle Hucar #33 | | | | Ciales | PR | 00638 | | | First Class Mail |
| 1788236 | OTERO COLON, LUIS E | 108 EXT BALDORIOTY | | | | MOROVIS | PR | 00687 | | | First Class Mail |
| 3948721 | Otero Cristobal, Carmen M. | Calle Magnolia #144 Urb. Monte Elena | | | | Dorado | PR | 00646 | | | First Class Mail |
| 4272281 | Otero Cruz, Justina | Calle 5 H 7 | Urb. Vista Monte | | | Cidra | PR | 00739 | | | First Class Mail |
| 2094536 | OTERO DIAZ, MARISOL | URB BAYAMON GARDENS | J 2 CALLE 14 | | | BAYAMON | PR | 00957 | | | First Class Mail |
| 4006104 | Otero Figueroa, Carmen Delia | 505 William Jones Montenflores | | | | San Juan | PR | 00915-3432 | | | First Class Mail |
| 3945325 | OTERO FIGUEROA, ROMULO | 505 WILLIAM JONES | URB MONTEFLORES | | | SAN JUAN | PR | 00915-3432 | | | First Class Mail |
| 3905627 | OTERO FIGUEROA, ROMULO | 505 WILLIAM JONES MONTEFLORES | | | | SAN JUAN | PR | 00915-3432 | | | First Class Mail |
| 3028466 | OTERO FRAGOSO, SIGFREDO | Calle Rafael Hernades | J-P-8 7md Service | | | Toa Baja | PR | 00949 | | | First Class Mail |
| 1708035 | OTERO FRAGOSO, SIGFREDO | CALLE RAFAEL HERNANDEZ JP8 | RIO HONDO CLASSIC | | | TOA BAJA | PR | 00949 | | | First Class Mail |
| 4125868 | OTERO GARCIA, JOSE A. | FELIX E MALISU DIAZ | AGENTE AUTHORIZADO | PO BOX 195241 | | SAN JUAN | PR | 00919 | | | First Class Mail |
| 182214 | OTERO GARCIA, JOSE A. | PO BOX 925 | | | | CIALES | PR | 00638 | | | First Class Mail |
| 3719453 | Otero Hernandez, Edna L. | 251 Calle Mendez Vigo | | | | Dorado | PR | 00646 | | | First Class Mail |
| 1582306 | OTERO LOPEZ, CARLOS  J. | URB. SIERRA BAYAMÓN 18-8 | C/22 | | | BAYAMÓN | PR | 00961 | | | First Class Mail |
| 3915303 | OTERO LOPEZ, OLGA | CALLE CALAF | | | | HATO REY | PR | 00919 | | | First Class Mail |
| 3915266 | OTERO LOPEZ, OLGA | HC 72 BOX 34421 | | | | NARANJITO | PR | 00719 | | | First Class Mail |
| 2968067 | OTERO MALDONADO , LUIS  A. | HC 1 | BOX 2307 | 642 KM 6.9 | | FLORIDA | PR | 00650 | | | First Class Mail |
| 1707608 | OTERO MALDONADO, LUIS A | HC 01 BOX 2307 | 642 KM 6.9 | | | FLORIDA | PR | 00650 | | | First Class Mail |
| 4268089 | Otero Medina, Elida G. | HC 1 Box 8223 | Bo. Pajaros | | | Toa Baja | PR | 00949 | | | First Class Mail |
| 3921339 | Otero Miranda, Myrna  Luz | F 635 | Calle Argentina | | | Rio Grande | PR | 00745 | | | First Class Mail |
| 3575589 | Otero Miranda, Nelly E. | Calle 1 H I 35 4ta Metropolis | | | | Carolina | PR | 00987 | | | First Class Mail |
| 392701 | OTERO MONTES, FAUSTINO | VILLA DEL SOL | 88 CALLE NEPTUNO | | | ARECIBO | PR | 00612 | | | First Class Mail |
| 4005042 | Otero Nieves, Carmelo | Urb. Vista Monte Calle 3 D16 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 3959963 | Otero Nieves, Carmelo | Urb. Vista Monte Calle 3  D16 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 3884086 | OTERO NIEVES, CARMELO | URB. VISTA MONTE CALLE 3 D16 | | | | CIDRA | PR | 00739 | | | First Class Mail |
| 3288471 | Otero Ortiz, Sonia N. | Po Box 482 | | | | Manati | PR | 00674 | | | First Class Mail |
| 3211094 | OTERO RIOS, ARIETT A. | #23 IMPERIAL AF-10 | | | | CAROLINA | PR | 00983 | | | First Class Mail |
| 3189406 | Otero Rivas, Jose L | Urb. Sta Juanita V-11 C/cipres | | | | Bayamon | PR | 00956 | | | First Class Mail |

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3905522 | Otero Rivera, Cristina  Isabel | PO BOX58944 | | | | Caguas | PR | 00725 | | | First Class Mail |
| 4005827 | OTERO RODRIGUEZ, LETICIA | 14 BRISAS DE VARROS | | | | OROCOVIS | PR | 00720 | | | First Class Mail |
| 4020070 | Otero Torres, Doralia | Urb. San Felipe | Calle 6 G-11 | | | Arecibo | PR | 00612 | | | First Class Mail |
| 4133502 | OTERO VAZQUEZ, LUIS O. | 4093 CALLE COCOLLO | URB. PUNTO ORO | | | PONCE | PR | 00728 | | | First Class Mail |
| 1296021 | OTERO VAZQUEZ, LUIS O. | PO BOX 8910 | | | | PONCE | PR | 00732-8910 | | | First Class Mail |
| 3518375 | OTERO VEGA, MARIA | HC 2 BOX 43602 | | | | VEGA BAJA | PR | 00693 | | | First Class Mail |
| 3967415 | Otz Monroig, Laudelina | PO Box 701 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 3906386 | OVERMAN LEBRON, JOSEFINA | HC 01 BUZON 17173 | MARIANA III | | | HUMACAO | PR | 00791-9737 | | | First Class Mail |
| 4227802 | OVERMAN LEBRON, JOSEFINA | HC01 Box 173 | Mariana Numero 3 | | | Humacao | PR | 00791 | | | First Class Mail |
| 2959963 | OWNED OUTCOMES, LLC | 2510 E SUNSET RD STE 5 | | | | LAS VEGAS | NV | 89120-3500 | | | First Class Mail |
| 3013285 | OWNED OUTCOMES, LLC | JUAN CARLOS GONZALEZ | AGENT | A6 BROMELIA STREET URB. ESTANCIAS DE BAIROA | | CAGUAS | PR | 00727 | | | First Class Mail |
| 2103385 | OYOLA CALDERON, MONICA I. | HC 03 BOX 9324 | | | | DORADO | PR | 00646 | | | First Class Mail |
| 4311776 | Oyola Cruz, Juan A. | Ave Jose Garrida N-1 Villa Blanca | | | | Caguas | PR | 00725 | | | First Class Mail |
| 3701745 | Oyola Cruz, Julia Trinidad | PO Box 928 | | | | Toa Alta | PR | 00954 | | | First Class Mail |
| 4152341 | Oyola Maldonado, Orlando | HC 1 Box 11422 | | | | Toa Baja | PR | 00949 | | | First Class Mail |
| 3099289 | OYOLA PIZARRO, ARIEL | 219 Beford Drive | | | | Kissimme | FL | 34758 | | | First Class Mail |
| 182783 | OYOLA PIZARRO, ARIEL | CALLE 7 | H 4 | LAS VEGAS | | CATANO | PR | 00963 | | | First Class Mail |
| 3272405 | Oyola Rios , Iris  B. | 5414 #32 Urb. Santa Rosa | | | | Bayamon | PR | 00959 | | | First Class Mail |
| 3501929 | Oyola Rios, Angela | E6 Robles-Campo Alegre | | | | Bayamon | PR | 00956 | | | First Class Mail |
| 4225897 | Oyola Rios, Angela | Urbanizacion CamPO Alegre | Calle Robles E-6 | | | Bayamon | PR | 00918-1767 | | | First Class Mail |
| 3705856 | Oyola Rios, Betzaida | 4446 Guacamayo | Urb. Casamia | | | Ponce | PR | 00728-1734 | | | First Class Mail |
| 3949696 | Oyola Rios, Betzaida | 4446 Guacamayo Urb. Casa Mia | | | | Ponce | PR | 00728 | | | First Class Mail |
| 3704334 | OYOLA RIVERA, MILAGROS | 1802 CALLE SAN RODOLFO | URB SAN IGNACIO | | | SAN JUAN | PR | 00927 | | | First Class Mail |
| 182848 | P P L MEDICAL CSP | GALERIA PASEOS | 100 GRAND PASEO BLVD STE 112 | PMB 333 | | SAN JUAN | PR | 00926 | | | First Class Mail |
| 3121922 | P P L MEDICAL CSP | MIGUEL A TORRES DIAZ | CONTADOR | M TORRES-DIAZ & CO., C.S.P. | PO BOX 3502 | GUAYNABO | PR | 00970-3502 | | | First Class Mail |
| 3818218 | Pabon Cay, Leonor E. | Box 426 | | | | Juncos | PR | 00777 | | | First Class Mail |
| 4109711 | Pabon Colon, Alice M | 58 Calle Sevilla | Urb Sultana | | | Mayaguez | PR | 00680 | | | First Class Mail |
| 4029482 | Pabon Colon, Alice M. | 58 Calle Sevilla Urb Sultana | | | | Mayaguez | PR | 00680 | | | First Class Mail |
| 3084477 | Pabon Feliciano, Wanda I | HC-3 Box 7005 | | | | Juncos | PR | 00777 | | | First Class Mail |
| 4061390 | Pabon Nevarez, Noemi | #1057 C/ Dolores Cruz Villa Marisol | | | | Sabana Seca | PR | 00952-4511 | | | First Class Mail |
| 4134367 | Pabon Nevarez, Noemi | 6481 C/ Dolores Cruz | | | | Sabana Seca | PR | 00952-4511 | | | First Class Mail |
| 2133079 | PABON NUNEZ, TERESA S | BOX 447 | | | | MAYAGUEZ | PR | 00681 | | | First Class Mail |
| 3124524 | PABON NUNEZ, TERESA S | URB. RIO CRISTAL | 9288 CALLE BALBINO TRINTA | | | MAYAGUEZ | PR | 00680 | | | First Class Mail |
| 3543432 | Pabon Ortiz, Norman | 637 Calle Apeninos | Urb. Puerto Nuevo | | | San Juan | PR | 00920 | | | First Class Mail |
| 3684343 | PABON ORTIZ, NORMAN | 637 APENINOS RIO NUEVO | | | | SAN JUAN | PR | 00920 | | | First Class Mail |
| 3458789 | PABON ORTIZ, NORMAN | URB PUERTO NUEVO | 637 CALLE APENINOS | | | SAN JUAN | PR | 00920 | | | First Class Mail |
| 1582471 | PABON PEREZ, CARMEN | ALTURAS DE VILLA DEL REY | CALLE 28 C-11 | | | CAGUAS | PR | 00727 | | | First Class Mail |
| 1223678 | PABON PEREZ, CARMEN D. | ALTURAS DE VILLA DEL REY | C 11 CALLE 28 | | | CAGUAS | PR | 00725 | | | First Class Mail |
| 4052656 | PABON RODRIGUEZ, JUANA | BRISAS DE MARAVILLA | C/ BELLA VISTA D 23 | | | MERCEDITA | PR | 00715 | | | First Class Mail |
| 3743609 | Pabon Sanchez, Mayra O. | FB-23 Calle Jose Maria Monge | Levittown | | | Toa Baja | PR | 00949 | | | First Class Mail |
| 2256544 | PABON VAZQUEZ, ZOILO | RR 8 BOX 9254 | | | | BAYAMON | PR | 00956 | | | First Class Mail |
| 3715365 | Pabon Vazquez, Zolio | RR-8 Box 9254 | | | | BAYAMON | PR | 00956 | | | First Class Mail |
| 4198590 | Pabon Velazquez, Ana C. | P.O. Box 661 | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 4188328 | Pacheco Calderon, Iris B | Urb Vistas del Convento | 2 H1 Calle 3 | | | Fajardo | PR | 00738 | | | First Class Mail |
| 3322413 | Pacheco Calderon, Iris Benita | 2H1 Calle 3 Urb. Vistas del Convento | | | | Fajardo | PR | 00738 | | | First Class Mail |
| 3298589 | PACHECO CALDERON, LUZ CELENIA | CALLE TOMASA ORTIZ M-9 | URB. VILLA SAN ANTON | | | CAROLINA | PR | 00987-6813 | | | First Class Mail |
| 3919129 | Pacheco Cappas, Hector  L | HC 02 Box 7756 | | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 500667 | PACHECO COLLAZO, HECTOR | VILLA PALMERAS 318 CALLE BETANCES | | | | SAN JUAN | PR | 00918 | | | First Class Mail |
| 3911160 | Pacheco Colon, Adelaida | AQ-11 Calle 41 | Urb. Hacienda | | | Guayama | PR | 00784 | | | First Class Mail |
| 3613341 | PACHECO GONZALEZ, LISANDRA | E-H-13 PINONOTE STA. FUENTE | | | | BAYAMON | PR | 00956 | | | First Class Mail |
| 3182706 | PACHECO MELENDEZ, LUZ ENEIDA | 37 FRE. DE DIEGO MONACILLAS | | | | SAN  JUAN | PR | 00927 | | | First Class Mail |
| 3182688 | PACHECO MELENDEZ, LUZ ENEIDA | CALLE 40 HH-40 | URB. VILLAS DE LOIZA | | | CANOVANAS | PR | 00729 | | | First Class Mail |
| 3259740 | Pacheco Negron, Luz | PO Box 561794 | | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 3916050 | Pacheco Olivera, Wanda N | Isabel B-20 Flamingo Terrace | | | | Bayamón | PR | 00957 | | | First Class Mail |
| 3704245 | PACHECO ORTIZ, GLENDALIZ | HC 01 BOX 3070 | BO. PALMA SOLA | | | VILLALBA | PR | 00766 | | | First Class Mail |
| 2089985 | PACHECO RIVERA, MAGDA I | PO BOX 3 | | | | YAUCO | PR | 00698-0003 | | | First Class Mail |
| 500902 | PACHECO RIVERA, MAGDA IVETTE | PO BOX 3 | | | | YAUCO | PR | 00698 | | | First Class Mail |
| 3428930 | Pacheco Rodriguez, Mayra | 4902 Meadowbrook Dr | | | | Suitland | MD | 20746 | | | First Class Mail |
| 4115067 | PACHECO RUIZ, AGUSTIN | URB. JARD. M BLANCO | CALLE BAMBU B-26 | | | YAUCO | PR | 00698 | | | First Class Mail |
| 1807801 | PACHECO SANTIAGO, SANDRA | HC 37 BOX 6682 | | | | GUANICA | PR | 00653 | | | First Class Mail |

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3841946 | Pacheco Torres, Argeo | 4564 Calle Natacion | | | | Ponce | PR | 00728-3718 | | | First Class Mail |
| 4092581 | Pacheco Trinidad, Sarah H | R.R. #6 Box 9654 | | | | San Juan | PR | 00926 | | | First Class Mail |
| 4058451 | Pacheco Trinidad, Sarah H. | R.R. #6 Box 9654 | | | | San Juan | PR | 00926 | | | First Class Mail |
| 3990168 | Pacheco Troche, Mildred | HC-5 Box 7837 | | | | Yauco | PR | 00698-9734 | | | First Class Mail |
| 3907431 | Pacheco Vazquez, Maria I. | C/18AB-21 Jardines de Country Club | | | | Carolina | PR | 00983 | | | First Class Mail |
| 18615 | Pacheco, Axel Rivera | Urb Mar Azul | Calle 1 C-6 | | | Hatillo | PR | 00659 | | | First Class Mail |
| 3723027 | PADILLA AGUILAR, ABIGAIL | PO BOX 358 | | | | HATILLO | PR | 00659 | | | First Class Mail |
| 1996503 | PADILLA ALMESTICA, ISABEL | VALLE DEL REY | 4817 CALLE LANCEODA | | | PONCE | PR | 00728-3514 | | | First Class Mail |
| 4064854 | Padilla Alvarez, Iris Margarita | Ave. Arterial | Calle Hostos #235 Edif. Capital Center Torre Norte | | | San Juan | PR | 00638 | | | First Class Mail |
| 3697531 | Padilla Alvarez, Iris Margarita | PO Box 943 | | | | Ciales | PR | 00638 | | | First Class Mail |
| 2404848 | PADILLA AQUINO, GLADYS | HC 04 BOX 19109 | SECTOR LOMAS VERDES | | | GURABO | PR | 00778 | | | First Class Mail |
| 4195432 | Padilla Ayala , Ramon | 1000 Pased la Palma Mar el Sup Box 17 | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 501085 | PADILLA BELTRAN, JOSE M | HC 73 BOX 4414 | | | | NARANJITO | PR | 00719 | | | First Class Mail |
| 4002530 | Padilla Colon, Linette | Urb. Dorado Del Mar | EM4 Calle Estrella Del Mar | | | Dorado | PR | 00646 | | | First Class Mail |
| 3550006 | Padilla Cruhigger, Mary C. | 2794 34th Ave. | | | | San Francisco | CA | 94116 | | | First Class Mail |
| 4270483 | Padilla Cruz, Minerva | AU-10 Calle 62 Rexville | | | | Bayamón | PR | 00957 | | | First Class Mail |
| 1921158 | PADILLA DIAZ, EFRAIN | ALTS DE JOYUDA | | | | CABO ROJO | PR | 00623-8918 | | | First Class Mail |
| 3565288 | Padilla Hernanadez, Carmen Alicia | HC 2 Box 5948 | | | | Comerio | PR | 00782 | | | First Class Mail |
| 379938 | PADILLA LUGO, DENNISSE I | C/ ESCUDO 2404 APT 112 | URB RIBERA DEL BUCANA | | | PONCE | PR | 00731 | | | First Class Mail |
| 3917101 | Padilla Matias, Felipe | Calle Carmelo Diaz Soler | JD-23 7 Secc. Levittown | | | Toa Baja | PR | 00949-3710 | | | First Class Mail |
| 3533474 | Padilla Melendez, Elizabeth | Urb Villa Nitza Bloque 4 Casa 6 | | | | Manati | PR | 00674 | | | First Class Mail |
| 4116489 | PADILLA MORALES, MARIA M. | P.O.BOX 1832 | | | | COROZAL | PR | 00783 | | | First Class Mail |
| 3890316 | Padilla Muniz, Zaida | HC-37 Box 3621 | | | | Guanica | PR | 00653 | | | First Class Mail |
| 3861431 | Padilla Muniz, Zaida | HC-37 Box 3621 | | | | Guanica | PR | 00653 | | | First Class Mail |
| 3801129 | Padilla Muniz, Zaida | HC 37 Box 8621 | | | | Guanica | PR | 00653 | | | First Class Mail |
| 3668870 | PADILLA MUNIZ, ZAIDA | HC-37 BOX 3621 | | | | GUANICA | PR | 00653 | | | First Class Mail |
| 3763706 | Padilla Muniz, Zaida | HC-37 Box 3621 | | | | Guanica | PR | 00653 | | | First Class Mail |
| 4186646 | Padilla Ortiz, Edwin | P.O. Box 622 | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 3944871 | Padilla Reyes, Noemi | PO Box 1599 | | | | Carolina | PR | 00984 | | | First Class Mail |
| 120635 | PADILLA RIVERA, JULIO | HC 74 BOX 5215 | | | | NARANJITO | PR | 00719-7463 | | | First Class Mail |
| 4177284 | Padilla Santiago, Arlene | PO Box 101 | | | | Salinas | PR | 00751 | | | First Class Mail |
| 3519607 | Padilla Torres, Daniel | Apartado 1534 | | | | Coamo | PR | 00769 | | | First Class Mail |
| 3868949 | Padilla Torres, Daniel | HC 6 Box 4280 | | | | Coto Laurel | PR | 00780 | | | First Class Mail |
| 3868947 | Padilla Torres, Daniel | Urb. Parque De Las Flores Calle 6 E13 | | | | Coamo | PR | 00769 | | | First Class Mail |
| 1674513 | PADILLA TORRES, ELIO  J | URB VALLE DEL TIERRA NUEVA | 11 CALLE CAOBA | | | MANATI | PR | 00674-9501 | | | First Class Mail |
| 3267674 | Padilla, Edgardo Rivera | URB Punto Oro | Calle El Cademus 3629 | | | Ponce | PR | 00728 | | | First Class Mail |
| 4194987 | Padilla, Luis Velez | HC1 Box 8438 | | | | Mariscos | PR | 06069 | | | First Class Mail |
| 3266602 | PADILLA, REINA MONTALVO | C/ RAMON R. CRUZ 155 | | | | TOA BAJA | PR | 00949 | | | First Class Mail |
| 3300745 | Padin Bermudez, Gladys | HC06 Box 61819 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 501653 | PADIN GUZMAN, IBIS | CALLE LAMELA 104 | | | | QUEBRADILLAS | PR | 00678 | | | First Class Mail |
| 1262527 | PADIN GUZMAN, IBIS I. | 104 CALLE LAMELA | | | | QUEBRADILLAS | PR | 00678 | | | First Class Mail |
| 3122408 | Padin Guzman, Ibis I. | Calle Lamela 104 | | | | Quebradillas | PR | 00678 | | | First Class Mail |
| 4120838 | Padin Rios, Maria R | Box 543 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 3491148 | PADIN RIOS, MARIA R. | BOX 543 | | | | CAMUY | PR | 00627 | | | First Class Mail |
| 3246504 | Padin Rivera, Marta | Box. 213 | | | | Hatillo | PR | 00659 | | | First Class Mail |
| 3285153 | PADIN RIVERA, MARTA | BOX 213 | | | | HATILLO | PR | 00659 | | | First Class Mail |
| 3333328 | Padin Rivera, Marta | Box 213 | | | | Hatillo | PR | 00659 | | | First Class Mail |
| 3980050 | Padin Rodriguez , Aida  L | 75 Calle Lemela | | | | Quebradillas | PR | 00678 | | | First Class Mail |
| 4113954 | PADIN RODRIGUEZ, CARMEN R | PO BOX 448 | | | | QUEBRADILLAS | PR | 00678-0448 | | | First Class Mail |
| 4008701 | PADIN RODRIGUEZ, CARMEN R | PO BOX 448 | | | | QUEBRADILLAS | PR | 00678-0448 | | | First Class Mail |
| 1910740 | Padin Rodriguez, Carmen R. | PO Box 448 | | | | Quebradillas | PR | 00678-0448 | | | First Class Mail |
| 1910740 | Padin Rodriguez, Carmen R. | PO Box 448 | | | | Quebradillas | PR | 00678-0448 | | | First Class Mail |
| 1793092 | PADIN RODRIGUEZ, MARIA M | PO BOX 976 | | | | HATILLO | PR | 00659 | | | First Class Mail |
| 1304879 | PADIN RODRIGUEZ, MARIA M | BOX 976 | | | | HATILLO | PR | 00659 | | | First Class Mail |
| 457979 | PADIN RODRIGUEZ, MARIA M. | PO Box 976 | | | | HATILLO | PR | 00659 | | | First Class Mail |
| 3976926 | Padin-Rodriguez, Aida L. | 75 Calle Lamela | | | | Quebradillas | PR | 00678 | | | First Class Mail |
| 2890496 | PADRO GONZALEZ, JORGE L | 1183 COUNTRYWIND DR. | | | | APOPKA | FL | 32703 | | | First Class Mail |
| 2001022 | PADRO GONZALEZ, JORGE L | TERR DEL TOA | 3F6 CALLE 30 | | | TOA ALTA | PR | 00953-4811 | | | First Class Mail |
| 1330837 | PADRO RIOS, RAFAEL | 1 PLAZA DE MERCADO | CALLE DR LOPEZ | | | FAJARDO | PR | 00738 | | | First Class Mail |
| 2906126 | PADRO RIOS, RAFAEL | URB LOS ARBOLES | 481 CAPARIETO | | | RIO GRANDE | PR | 00747 | | | First Class Mail |
| 3675351 | Padro Santiago, Maria del Carmen | Calle Veracruz AN-5 Urb. Caguas Norte | | | | Caguas | PR | 00725 | | | First Class Mail |
| 4126574 | Padro Vizcarrondo, Maria  F | PO Box 3956 | | | | Carolina | PR | 00984 | | | First Class Mail |

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3460214 | Padron Figueroa, Lisette | PO Box 899 | | | | Villalba | PR | 00766 | | | First Class Mail |
| 3499959 | Padua Malave, Marta E. | Calle Roble #47 | Hacienda Mi Querido Viejo | | | Dorado | PR | 00646-2602 | | | First Class Mail |
| 3113310 | PADUA ROLDAN, WILDA | PO BOX 257 | | | | JAYUYA | PR | 00664 | | | First Class Mail |
| 3351489 | Padua Torres, Blanca H. | HC 9 Buzon 97102 | Bo. Calabaza | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 4208445 | Padua Velez, Juan E. | HC-1 Box 3079 | | | | Adjuntas | PR | 00601 | | | First Class Mail |
| 3705702 | PAGAN ACOSTA, ANGELA | PO BOX 1177 | | | | SABANA GRANDE | PR | 00637 | | | First Class Mail |
| 3339725 | Pagan Adames, Cristina | HC 2 BOX 22279 | | | | SAN SEBASTIAN | PR | 00685 | | | First Class Mail |
| 4101580 | Pagan Alvarado, Nylma Violeta | Urb. Atlantic View | 91 Calle Venus | | | Carolina | PR | 00979 | | | First Class Mail |
| 4102350 | Pagan Alvarado, Nylma Violeta | Urb. Atlantic View | 91 Calle Venus | | | Carolina | PR | 00979 | | | First Class Mail |
| 3892625 | Pagan Caraballo, Carmen L | PMB 63 PO Box 1,000 | | | | Garrochales | PR | 00652 | | | First Class Mail |
| 304004 | Pagan CARDONA, DAYNA ANN | CALLE 14 D-18 | URB. VILLAS DEL RIO | | | BAYAMON | PR | 00959 | | | First Class Mail |
| 3824038 | Pagan Carrasquillo, Edna L | Bo Valenciano abajo | | | | Juncos | PR | 00777 | | | First Class Mail |
| 3401825 | Pagan Carrasquillo, Edna L | PO Box 3032 | | | | Juncos | PR | 00777 | | | First Class Mail |
| 3225902 | PAGAN COTTO, JOSEFINA | 364 SECTOR LOS MELENDEZ | | | | CIDRA | PR | 00739 | | | First Class Mail |
| 3580447 | Pagan De Jesus, Omayra | c/Manati #19 Estancias Manati | | | | Manati | PR | 00674 | | | First Class Mail |
| 3217320 | Pagan Diaz , Terry Ann | Extension Rexville Calle 14 A | G2-21 | | | Bayamon | PR | 00957 | | | First Class Mail |
| 3818477 | Pagan Diaz, Wandie Yamilette | HC 01 Box 15227 | | | | Coamo | PR | 00769 | | | First Class Mail |
| 595901 | PAGAN DIAZ, WANDIE YAMILETTE | HC 01 BOX 15227 | | | | COAMO | PR | 00769 | | | First Class Mail |
| 3957261 | PAGAN DIAZ, WANDIE YAMILETTE | HC 01 BOX 15227 | | | | COAMO | PR | 00769 | | | First Class Mail |
| 3946079 | PAGAN DIAZ, WANDIE YAMILETTE | HC01 BOX 15227 | | | | COAMO | PR | 00769 | | | First Class Mail |
| 1582905 | PAGAN DIAZ, WANDIE YAMILETTE | HC-01 BOX 15227 | | | | COAMO | PR | 00769 | | | First Class Mail |
| 3886332 | PAGAN DIAZ, WANDIE YAMILETTE | HC 01 BOX 15227 | | | | COAMO | PR | 00769 | | | First Class Mail |
| 3873893 | PAGAN DIAZ, WANDIE YAMILETTE | HC 1 BOX 15227 | | | | COAMO | PR | 00769 | | | First Class Mail |
| 3405434 | Pagan Franqui, Lourdes | HC-03 Box 12463 | | | | Camuy | PR | 00627-9721 | | | First Class Mail |
| 2426604 | PAGAN GARCIA, JOEL | URB MIRAFLORES | 17- 4 el 29 | | | BAYAMON | PR | 00957 | | | First Class Mail |
| 4207336 | Pagan Gomez, Luis E | 515 S 24th St | | | | Allentown | PA | 18104-6603 | | | First Class Mail |
| 3449700 | Pagan Irizarry, Frida | PO Box 142255 | | | | Arecibo | PR | 00614 | | | First Class Mail |
| 3921291 | PAGAN LOPEZ, MAYRA | VISTA AZUL | M8 CALLE 12 | | | ARECIBO | PR | 00612-2520 | | | First Class Mail |
| 3677581 | PAGAN MALAVE, ARLEEN | REPARTO DEL CARMEN | BOX 924 | | | COAMO | PR | 00769-0000 | | | First Class Mail |
| 1753783 | PAGAN MARTINEZ, ANDRES | A25 BO PLAYITA | | | | SALINAS | PR | 00751 | | | First Class Mail |
| 184967 | PAGAN MARTINEZ, DANIEL | PO BOX 193 | | | | LAJAS | PR | 00667 | | | First Class Mail |
| 3325468 | PAGAN MARTINEZ, LYMARIE M. | CALLE 40 AL-1 REPARTO TERESITA | | | | BAYAMON | PR | 00961 | | | First Class Mail |
| 4213724 | PAGAN MEDINA, MINERVA | URB. VILLA GRILLASCA CALLE CUEVAS #1331 | | | | PONCE | PR | 00717 | | | First Class Mail |
| 3906588 | Pagan Mejias, Adanelly | 2187 Calle Naran Urb. los Cadoes | | | | Ponce | PR | 00716 | | | First Class Mail |
| 4132645 | Pagan Mendez, Carlos J | HC 03 Box 11682 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 185013 | Pagan Mendez, Carlos J | N 52 Calle Degetau | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3655315 | Pagan Mendez, Hilda I | Cond. Miradores de Sabana 2 Ave Ponce De Leon Apt A102 | | | | Guaynabo | PR | 00965-5620 | | | First Class Mail |
| 2440054 | PAGAN MENDEZ, JUAN E. | APARTADO POSTAL 1634 | | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 3595557 | PAGAN MENDEZ, MIRTA S. | PO BOX 1634 | BO. GUAYABAL SECTOR TOCADILLA | CARR.149 KM 64.7 | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 4080305 | Pagan Montanez, Melissa M. | 243 Calle Paris Suite 1449 | | | | San Juan | PR | 00917 | | | First Class Mail |
| 3325903 | Pagan Morales, Dolly | Box 184 | | | | Cabo Rojo | PR | 00623 | | | First Class Mail |
| 502296 | PAGAN MORALES, GLADYS | URB. JARDINES DEL MAMEY | CALLE 3 C 12 | | | PATILLAS | PR | 00723 | | | First Class Mail |
| 3894296 | Pagan Morales, Maria V. | P.O. BOX 1121 | | | | GUAYAMA | PR | 00785 | | | First Class Mail |
| 4123311 | Pagan Morales, Maria V. | 968 G Comunidad San Martin | | | | Guayama | PR | 00785 | | | First Class Mail |
| 4136382 | Pagan Morales, Maria V. | P.O. Box 1121 | | | | Guayama | PR | 00785 | | | First Class Mail |
| 3020918 | Pagan Pagan, Reyes | Ext. La Fe 22406 c/ San Andres | | | | Juana Diaz | PR | 00795-8909 | | | First Class Mail |
| 3983534 | Pagan Pagan, Roberto Luis | PO Box 3502 PMB 166 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 4195209 | Pagan Perez, Luz C. | PO Box 560807 | | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 3662844 | Pagan Perez, Petra | Palacios Del Rio 2nd 794 c/ Tallaboa | | | | Toa Alta | PR | 00953 | | | First Class Mail |
| 4072755 | Pagan Pimentel, Eva N. | J 474 C/10 Urb. Alturas De Rio Grande | | | | Rio Grande | PR | 00745 | | | First Class Mail |
| 3238026 | Pagan Porrata, Cynthia | 7531 C/Bella Vista Sabana Seca | | | | Toa Baja | PR | 00952 | | | First Class Mail |
| 4118383 | Pagan Ramos, Dimas Elliot | HC-01 Buzon 6110 | | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 4266782 | Pagan Resto, Gladys | HC 5 Box 6680 | | | | Aguas Buenas | PR | 00703-9082 | | | First Class Mail |
| 4268110 | Pagan Rivera , Esmeralda | HC #03 Box 12165 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 4107775 | PAGAN RIVERA, AIDA N. | 29 CALLE KENNEDY | BO. SANTA CLARA | | | JAYUYA | PR | 00664 | | | First Class Mail |
| 1583058 | PAGAN RIVERA, EMMA R. | URB. SANTA MARIA, HACIENDA BERGODERE C-37 | | | | GUAYANILLA | PR | 00656 | | | First Class Mail |
| 3452575 | PAGAN ROBLES, MARGARITA | URB LAS VEGAS | GG21 CALLE 19 | | | CATANO | PR | 00962 | | | First Class Mail |
| 3452575 | PAGAN ROBLES, MARGARITA | URB LAS VEGAS | GG21 CALLE 19 | | | CATANO | PR | 00962 | | | First Class Mail |
| 3587713 | PAGAN RODRIGUEZ, ARIEL | P.O. BOX 560391 | | | | GUAYANILLA | PR | 00656 | | | First Class Mail |

Exhibit B

ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3715706 | PAGAN RODRIGUEZ, ARIEL | PO BOX 560391 | | | | GUAYANILLA | PR | 00656 | | | First Class Mail |
| 3653781 | Pagan Rodriguez, Ariel | PO Box 560391 | | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 4082688 | Pagan Rodriguez, Beth Zaida | HC Box 5642 | | | | Barranguidas | PR | 00794 | | | First Class Mail |
| 3219482 | Pagan Rodriguez, Sonia | Urb. Park Gardens Calle Hot Spring #T-17 | | | | San Juan | PR | 00926 | | | First Class Mail |
| 185402 | PAGAN RUEMELE, MARILYN | CALLE ALMENDRO # 113 | LOS COLOBOS PARK | | | CAROLINA | PR | 00987 | | | First Class Mail |
| 3928132 | PAGAN RUIZ, DENISSE | EXT SANTA TERESITA | 3641 CALLE SANTA JUANITA | | | PONCE | PR | 00730 | | | First Class Mail |
| 3991582 | PAGAN RUIZ, JOSE A | URB CULEBRINAS | CALLE CEIBA | M 4 | | SAN SEBASTIAN | PR | 00685 | | | First Class Mail |
| 4024394 | PAGAN SALGADO, ORLANDO L. | COMUNIDAD PUNTA DIAMANTE | CALLE 1170 CALLE PESETA DE ESPANA | | | PONCE | PR | 00728-2229 | | | First Class Mail |
| 1897872 | PAGAN SALLES, ASTRID | URB VALLE VERDE | 1211 CALLE PEDREGAL | | | PONCE | PR | 00716 | | | First Class Mail |
| 3410988 | Pagan Santiago, Nilsa N. | 1336 Calle Ulpiano Colon | Urb. Las Delicias | | | Ponce | PR | 00728-3840 | | | First Class Mail |
| 3556332 | PAGAN SANTIAGO, NILSA N. | 1336 CALLE ULPIANO COLON | URB. LAS DELICIAS | | | PONCE | PR | 00728-8340 | | | First Class Mail |
| 2339194 | PAGAN SCHELMETTY, DOLORES M | F3 URB JESUS M LAGO | | | | UTUADO | PR | 00641 | | | First Class Mail |
| 4075021 | PAGAN TORRES, CARMEN DELIA | COND. PONCE DELEON GARDENS 50 | CALLE 8 APT 204 | | | GUAYNABO | PR | 00966 | | | First Class Mail |
| 4134578 | PAGAN TORRES, CARMEN DELIA | Urb. Las Flores | C13 Calle B | | | Vega Baja | PR | 00693-4523 | | | First Class Mail |
| 3180257 | Pagan Vega, Jose Ivan | HC3 Box 10078 | | | | San German | PR | 00683 | | | First Class Mail |
| 1698128 | PAGAN VIVAS, IVELYS | URB EXT SANTA JUANITA D10 CALLE 1 SECC 11 | | | | BAYAMON | PR | 00956 | | | First Class Mail |
| 3814543 | Pagan, Juan Rosario | Hc 4 Box 9226 | | | | Aguas Buenas | PR | 00703 | | | First Class Mail |
| 4213320 | Pagan, Lillian | 5481 Lafayette Park Dr N | | | | Jacksonville | FL | 32244-7840 | | | First Class Mail |
| 1663024 | PAGAN, MARTA TREVINO | EL COMANDANTE 222 LOS ALPES | | | | CAROLINA | PR | 00982 | | | First Class Mail |
| 3219126 | Pagan, Michele | #33 Andromedas Ext. Los Angeles | | | | Carolina | PR | 00979 | | | First Class Mail |
| 4016782 | Pagan, Yajaira | AJ-10 39 Jardines De Country Club | | | | Carolina | PR | 00983 | | | First Class Mail |
| 3826309 | Pagani Padilla, Raquel A | 171 Norte | | | | Dorado | PR | 00646 | | | First Class Mail |
| 3992745 | Pagon Rodriguez, Wanda N. | 1373 c/20 N. Puerto Rico | | | | San Juan | PR | 00920 | | | First Class Mail |
| 3346079 | PAJAN MARTALON, ILSAN E. | CALLE BALDORIETI 39 | | | | SABANA GRANDE | PR | 00637 | | | First Class Mail |
| 1982141 | PALAU RIOS, GERMAN | BDA ISRAEL | 161 CALLE CUBA | | | SAN JUAN | PR | 00917-1726 | | | First Class Mail |
| 3534592 | Palermo Ortiz, Leslie I. | HC-01 Box 8644 | | | | Lajas | PR | 00667-9112 | | | First Class Mail |
| 4013973 | Palmer Marrero, Jose A. | 3503 Paseo La Reina | | | | Ponce | PR | 00716 | | | First Class Mail |
| 3264769 | Palos, Jovita Flores | HC 3 Box 9925 | | | | Barranquitas | PR | 00794 | | | First Class Mail |
| 3618323 | Pancorbo Cintron, Lysis | 12 Calle Begonia | | | | Cidra | PR | 00739-1649 | | | First Class Mail |
| 3651554 | PANCORBO CINTRON, LYSIS | 12 Calle Begonia | | | | Cidra | PR | 00739-1649 | | | First Class Mail |
| 3259995 | Pancorbo Cintron, Lysis | 12 Calle Begonia | | | | Cidra | PR | 00739-1649 | | | First Class Mail |
| 3503463 | Pancorbo Cintron, Lysis | 12 Calle Begonia | | | | Cidra | PR | 00739-1649 | | | First Class Mail |
| 3153457 | PANETO ACOSTA, SYLVIA | 465 BAGUR URB. SAN JOSE | | | | SAN JUAN | PR | 00923 | | | First Class Mail |
| 3153371 | PANETO ACOSTA, SYLVIA | PO BOX 1179 | | | | YAUCO | PR | 00698 | | | First Class Mail |
| 3534329 | Paniagua Valverde, Carlos Alberto | 354 Calle Jaen, Urb. Valencia | | | | San Juan | PR | 00923 | | | First Class Mail |
| 3895905 | Pantoja Gonzalez, Luz M. | HC-1 Box 2371 | | | | Morovis | PR | 00687 | | | First Class Mail |
| 4226302 | Pantoja Lopez, Pauline | B-14, Ninfa del Mar | Dorado del Mar | | | Dorado | PR | 00646 | | | First Class Mail |
| 3188675 | PANTOJA MALDONADO, JESSIE | CALLE 6 S-1 | URB. GUARICO | | | VEGA BAJA | PR | 00693-4038 | | | First Class Mail |
| 3390822 | Paperman Cerezo, Denise B. | Urbanizacion Victoria | 2 Calle Violeta | | | Aguadilla | PR | 00603 | | | First Class Mail |
| 503271 | PARCOM INC | PO BOX 466 | | | | BAYAMON | PR | 00961 | | | First Class Mail |
| 4038836 | Pardo Cruz, Adelmarys | Alturas de San Blas 10 Calle Canarias | | | | Lajas | PR | 00667-9221 | | | First Class Mail |
| 4110492 | Pardo Cruz, Adelmarys | Alturas de San Blas | 10 Calle Canarias | | | Lajas | PR | 00667-9221 | | | First Class Mail |
| 3882930 | PARRILLA CEPEDA, MILAGROS | BO. MED. BAJA, SECTOR LOS PARRILLA | | | | LOIZA | PR | 00772 | | | First Class Mail |
| 2101311 | PARRILLA CEPEDA, MILAGROS | PO BOX 471 | | | | LOIZA | PR | 00772 | | | First Class Mail |
| 3480978 | Parrilla Matos, Yolanda | Via 45 4PS4 Urb. Villa Fontana | | | | Carolina | PR | 00983 | | | First Class Mail |
| 3297424 | PARRILLA TORRES, FREDDY | 508 MARINA VILLAS DEL MAR CORO BEACH | | | | RIO GRANDE | PR | 00745 | | | First Class Mail |
| 4238951 | Pascual Rodriguez, Asdrubal | Apartado 560296 | | | | Guayanilla | PR | 00656-0296 | | | First Class Mail |
| 503621 | PASTOR RAMOS, HARVEY | HC 4 BOX 9147 | | | | CANOVANAS | PR | 00729 | | | First Class Mail |
| 3859021 | Pastrana Aponte, Jerry | PO Box 6103 | | | | Caguas | PR | 00726 | | | First Class Mail |
| 3935939 | PASTRANA COLON, RAFAEL | M-4 ALTURAS DEL REMANSO ST. CANADA | | | | SAN JUAN | PR | 00926 | | | First Class Mail |
| 3926252 | Pastrana Colon, Rafael | Alturas del Remanso | M-4 St. Canada | | | San Juan | PR | 00926 | | | First Class Mail |
| 3356398 | Pastrana Colon, Rafael | M-4 Alturas Del Remanso | Calle Cañada | | | San Juan | PR | 00926 | | | First Class Mail |
| 3356398 | Pastrana Colón, Rafael | M-4 Alturas Del Remanso | Calle Cañada | | | San Juan | PR | 00926 | | | First Class Mail |
| 3908500 | PASTRANA MENDEZ, NOEMI | 616 Calle Reina de las flores | | | | Isabela | PR | 00662 | | | First Class Mail |
| 3525845 | Pastrana Pastrana, Maria del C. | Urb Rincon Espanol | B-26 Calle 3 | | | Trujillo Alto | PR | 00976 | | | First Class Mail |
| 3910315 | Pastrana Perez, Vanessa | D-13 ST 4 MONTE TRUJILLO | | | | TRUJILLO ALTO | PR | 00976-4009 | | | First Class Mail |
| 3626485 | Pastrana Perez, Vanessa | D-13 St. 4 | Monte Trujillo | | | Trujillo Alto | PR | 00976 | | | First Class Mail |
| 3909172 | Pastrana Perez, Vanessa | D-13 St.4 | Monte Trujillo | | | Trujillo Alto | PR | 00976-4009 | | | First Class Mail |
| 4224808 | Pastrana Sandoval, Roman | RR6 Box 11143 | Bo Capey Alto | | | San Juan | PR | 00926 | | | First Class Mail |
| 4286952 | Pastrana Sosa, Migdalia | P.O. Box 350 | | | | Carolina | PR | 00986 | | | First Class Mail |
| 4203783 | Patino Martinez, Maritza | Sector La Media Cuerda Calle E1 | Cerro # 424 | | | Isabela | PR | 00662 | | | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 209 of 324

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4167985 | Paulino de Laboy, Amparo | Lomas Veyes | 38-16 Calle Maria | | | Bayamon | PR | 00956 | | | First Class Mail |
| 503917 | PC G INT'L | COND PLAZA ATHENEE | 101 AVE ORTEGON APT 301 | | | GUAYNABO | PR | 00966 | | | First Class Mail |
| 1802797 | PEARSON HERNAIZ, PROVIDENCIA | 211 CALLE ISMAEL RIVERA | | | | SAN JUAN | PR | 00911 | | | First Class Mail |
| 4270789 | Pedraza Olique, Iris D. | 1739 Carr 172 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 4270789 | Pedraza Olique, Iris D. | 1739 Carr 172 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 4270639 | Pedraza Olique, Norma I. | 347 Sector Cotto | | | | Cidra | PR | 00739-2103 | | | First Class Mail |
| 4311758 | Pedraza Olique, Norma I. | 347 Sector Cotto | | | | Cidra | PR | 00739-2103 | | | First Class Mail |
| 4270639 | Pedraza Olique, Norma I. | 347 Sector Cotto | | | | Cidra | PR | 00739-2103 | | | First Class Mail |
| 3468517 | Pelet Rodriguez, Jorge L. | Urb. Villa Beatriz B-15 | | | | Manati | PR | 00674 | | | First Class Mail |
| 3226036 | Pelet Rodriguez, Jorge L. | Urb. Villa Beatriz B-15 | | | | Manati | PR | 00674 | | | First Class Mail |
| 4170573 | Pelliccia Antongiorgi, Jorge Luis | 4411 Sta Luisa Santa Tevosita | | | | Ponce | PR | 00731 | | | First Class Mail |
| 3940040 | Pelot Jimenez , Claribel | HC- 56 BOX 5014 | | | | Aguada | PR | 00602 | | | First Class Mail |
| 2333787 | PELLOT JIMENEZ, CLARIBEL | HC59 BOX 5014 | | | | AGUADA | PR | 00602 | | | First Class Mail |
| 3966649 | Pellot Jimenez, Claribel | HC-56 Box 5014 | | | | Aguada | PR | 00602 | | | First Class Mail |
| 504719 | PELLOT RODRIGUEZ MD, DAISY | PO BOX 4512 | | | | AGUADILLA | PR | 00605 | | | First Class Mail |
| 3266165 | Pellot Rosado, Carmen | Urb. Bello Monte | E10 Calle 12 | | | Guaynabo | PR | 00969 | | | First Class Mail |
| 187475 | PELLOT TIRADO, VANESSA | PO BOX 40788 | MINILLAS STATION | | | SAN JUAN | PR | 00940-0788 | | | First Class Mail |
| 2334775 | PENA ALEJANDRO, CYNTHIA  E | HC 12 BOX 7263 | | | | HUMACAO | PR | 00791 | | | First Class Mail |
| 2981297 | Pena Colon, Artemio | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | | | First Class Mail |
| 3032588 | Pena Colon, Artemio | Jose E Torres Valentin | #78 Calle Georgetti | | | San Juan | PR | 00925 | | | First Class Mail |
| 3151644 | Pena Deodatti, Ramon Edgardo | Urb Las Delicias | 551 Alejandro Ordonez | | | Ponce | PR | 00728 | | | First Class Mail |
| 4085649 | PENA FONSECA, GENARO | BO CAGUITAS CARR 777 K | | | | AGUAS BUENAS | PR | 00703 | | | First Class Mail |
| 406062 | PENA FONSECA, GENARO | HC-7 BOX 35485 | | | | CAGUAS | PR | 00727 | | | First Class Mail |
| 3612429 | Pena Gomez, Milagritos | C-51 AK-24 La Hacienda | | | | Guayama | PR | 00784 | | | First Class Mail |
| 4052002 | Pena Gomez, Milagritos | AK-24 C-51 La Hacienda | | | | Guayama | PR | 00784 | | | First Class Mail |
| 3296495 | Pena Gonzalez, Omayra | 628 Koala Ct | | | | Kissimmee | FL | 34759 | | | First Class Mail |
| 3455729 | PENA HERNANDEZ, LUZ A | PO BOX 388 | | | | OROCOVIS | PR | 00720 | | | First Class Mail |
| 3161725 | Peña Morales, Yolanda I | Montesoria #1 | Calle Rio Piedras #32 | | | Aguirre | PR | 00704 | | | First Class Mail |
| 3449098 | Peña Rodríguez, Elba J. | DI-22 Calle Cataluña Urbanización Santa Juanita | | | | Bayamón | PR | 00956 | | | First Class Mail |
| 3326932 | PENA SANTOS, VICTOR L | MONTE BRISAS | S K 44 CALLE 12 | | | FAJARDO | PR | 00738 | | | First Class Mail |
| 2093302 | Pena Torres, Mariely | PO Box 5259 | | | | Yauco | PR | 00698 | | | First Class Mail |
| 2323332 | Pena Vega, Brenda L. | PO Box 21201 | | | | San Juan | PR | 00928-1201 | | | First Class Mail |
| 3430993 | Penchi Santana, Jeaniffer Obed | Urb Villas Del Cafetal Calle 7 I-3 | | | | Yauco | PR | 00698-3422 | | | First Class Mail |
| 187950 | PERALES DONATO, MARGARITA | P.O. BOX 1237 | | | | GURABO | PR | 00778 | | | First Class Mail |
| 3348990 | PERALES DONATO, MARGARITA | P. O. BOX 1237 | | | | GURABO | PR | 00778 | | | First Class Mail |
| 2992663 | PERAZA VALENTIN, SUSAN | #2132 CALLE LERNA | | | | GUAYNABO | PR | 00969 | | | First Class Mail |
| 505281 | PERAZA VALENTIN, SUSAN | URB ALTAMESA | #1712 | CALLE SANTA CATALINA | | SAN JUAN | PR | 00921 | | | First Class Mail |
| 3258649 | Perdomo Ortiz, Maria M. | Parcelas Barahona 678 Calle Baltazar | Corrada | | | Morovis | PR | 00687 | | | First Class Mail |
| 3751456 | Pereira Colon, Iris V | TT26 Calle 46 Urb. Jardines del Caribe | | | | Ponce | PR | 00728 | | | First Class Mail |
| 3734545 | Pereira Colon, Iris V | TT 26 Calle 46 Urb Jardines del Caribe | | | | Ponce | PR | 00728 | | | First Class Mail |
| 3895643 | Pereira Colon, Iris V | TT 26 Calle 46 | Urb Jardines del Caribe | | | Ponce | PR | 00728 | | | First Class Mail |
| 3622308 | Pereira Colon, Iris V. | TT 26 Calle 46 Urb. Jardines de Caribe | | | | Ponce | PR | 00728 | | | First Class Mail |
| 2011799 | PEREIRA FIGUEROA, JUAN | HC 645 BOX 6625 | | | | TRUJILLO ALTO | PR | 00976 | | | First Class Mail |
| 3967115 | Pereira Monzon, Leticia | Urb. Loiza Valley | F-231 Calle Girasol | | | Conovanas | PR | 00729 | | | First Class Mail |
| 304451 | PEREZ ADORNO, DIANA V. | F-2 CALLE 13 | EXT. LA MILAGROSA | | | BAYAMON | PR | 00959 | | | First Class Mail |
| 4008370 | Perez Aguilar, Maritza | Bzn. 1405 Calle J Int. | | | | Mayaguez | PR | 00680 | | | First Class Mail |
| 3212468 | Perez Albino, Jamilette | Bo Quebrados Calle del Rio #237 | | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 4146123 | Perez Alcover, Idenith | Dept. De Educacion | 235 Ave. Arterial Hostos | Edif. Capital Center | | Hato Rey | PR | 00918 | | | First Class Mail |
| 4144536 | Perez Alcover, Idenith | P.O. Box 568 | | | | Adjuntas | PR | 00601 | | | First Class Mail |
| 3679196 | Perez Aldea, Gladys E | P.O. Box 506 | | | | Hormigueros | PR | 00660 | | | First Class Mail |
| 4043893 | Perez Alvarez, Milagros | HC01 Box 31030 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3562337 | Perez Alvira , Virginia | MM 28 39 Jardines del Caribe | | | | Ponce | PR | 00728 | | | First Class Mail |
| 3278081 | Perez Alvira, Virginia | MM28 | 39 Jardines del Caribe | | | Ponce | PR | 00728 | | | First Class Mail |
| 3566914 | Perez Alvira, Virginia | MM 28 Calle 39 | Jardines del Caribe | | | Ponce | PR | 00728 | | | First Class Mail |
| 3547557 | Perez Alvira, Virginia | MM28 39 Jardines delcaribe | | | | Ponce | PR | 00728 | | | First Class Mail |
| 3683386 | Perez Alvira, Virginia | MM28 39 Jardines del Caribe | | | | Ponce | PR | 00728 | | | First Class Mail |
| 3681911 | Perez Alvira, Virginia | MM28 39 Jardines del Caribe | | | | Ponce | PR | 00728 | | | First Class Mail |
| 3035232 | PEREZ AMARO, MARYLI | CONDOMINO LAGO PLAYA | APT 2111 | | | TOA BAJA | PR | 00949 | | | First Class Mail |
| 3042042 | PEREZ AMARO, MARYLI | John E. Mudd | Law Offices of John E. Mudd | P.O. Box 194134 | | San Juan | PR | 00919 | | | First Class Mail |
| 3420070 | Perez Amigot, Rafael | P.O. Box 1222 | | | | Guaynabo | PR | 00970 | | | First Class Mail |
| 3014764 | Perez Aponte, Luis Angel | PO Box 3306 | | | | Arecibo | PR | 00613-3306 | | | First Class Mail |

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4289518 | Perez Arocho, Betzaida | Urb. Altamira A-20 | Bazon 213 | | | Laves | PR | 00669 | | | First Class Mail |
| 4266171 | Perez Arroyo, Iris Margarita | HC 017220 Hacienda Buen Calle 1 #39 | | | | Aguas Buenas | PR | 00703 | | | First Class Mail |
| 4266990 | Perez Arroyo, Nancy I. | Urb. Campo Lago #31 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 3142778 | PEREZ AUILES, CRISTINA | URB. PRADERA REAL 1314 | | | | ISABELA | PR | 00662 | | | First Class Mail |
| 3151167 | Perez Aviles, Cristina | Urb. Pradera Real 1314 | | | | Isabela | PR | 00662 | | | First Class Mail |
| 3979044 | Perez Baez, Miriam | HC 01 Box 7753 | | | | Aguas Buenas | PR | 00703 | | | First Class Mail |
| 3886153 | Perez Benitez, Edward | PO Box 1199 | | | | Vega Alta | PR | 00692 | | | First Class Mail |
| 505734 | PEREZ BERDEGUER MD, DOMINGO | 100 GRANBOULEVARD PASEO | MSC 333 STE 112 | | | SAN JUAN | PR | 00926-5955 | | | First Class Mail |
| 3123797 | PEREZ BERDEGUER MD, DOMINGO | M TORRES-DIAZ & CO.,C.S.P. | MIGUEL A TORRES DIAZ | PO BOX 3502 | | GUAYNABO | PR | 00970-3502 | | | First Class Mail |
| 3157765 | Pérez Bonilla, Maria D. | HC 02 Box 10331 | | | | Yauco | PR | 00698 | | | First Class Mail |
| 3157765 | Perez Bonilla, Maria D. | HC 02 Box 10331 | | | | Yauco | PR | 00698 | | | First Class Mail |
| 3775537 | Perez Bosques, Angel L. | Apt. 2513 | | | | Moca | PR | 00676-2513 | | | First Class Mail |
| 505814 | PEREZ BUTLER, YANIRA | COND. BALMORAL | CALLE DEL PARQUE # 110 | APTO. # 7-E | | SAN JUAN | PR | 00907 | | | First Class Mail |
| 3809021 | Perez Caraballo, Waleska | Urb. Estancias del Carmen | c/Tendal #2065 | | | Ponce | PR | 00716 | | | First Class Mail |
| 3370184 | Perez Caraballo, Yvette | HC 02 Box 6650 | | | | Jayuya | PR | 00664-9606 | | | First Class Mail |
| 3252349 | Perez Casiano, Ixsia I. | Urb Turabo Gdns | E39 Calle 37 | | | Caguas | PR | 00727-6612 | | | First Class Mail |
| 4001873 | Perez Castro, Ivonne M. | Haciendas de Canovanas | Buzon 508 C/Pitirre | | | Canovanas | PR | 00729 | | | First Class Mail |
| 4023120 | Perez Cedeno, Mayra C. | 246 Calle La Fe, Sector Tocones | | | | Isabela | PR | 00662 | | | First Class Mail |
| 4002043 | Perez Cedeno, Mayra C. | 246 Calle Lafe, Sector Tocones | | | | Isabela | PR | 00662 | | | First Class Mail |
| 3666062 | Perez Cintron, Elena R. | HC 7 Box 32014 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 188727 | PEREZ CINTRON, GABY | CALLE FLAMBOYAN E4 | URB SAN MARTIN | | | UTUADO | PR | 00641 | | | First Class Mail |
| 4064444 | PEREZ COLLAZO, QUIRPA | URB SANTA ELVIRA | Q13 CALLE SANTA LUCIA | | | CAGUAS | PR | 00725-3440 | | | First Class Mail |
| 3984433 | PEREZ COLON, JOSE | C/O LCDO. CARLOS ALBERTO RUIZ, CSP | ATTN: LCDO. CARLOS ALBERTO RUIZ | PO BOX 1298 | | CAGUAS | PR | 00725 | | | First Class Mail |
| 3566929 | PEREZ COLON, JOSE | HC 05 BOX 6442 | | | | AGUAS BUENAS | PR | 00703 | | | First Class Mail |
| 3590793 | Perez Colon, Mayela | HC-02 Buzon 8131 | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 3592687 | Perez Colon, Mayela | HC-02 Buzon 8131 | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 1313582 | PEREZ COLON, MIGUEL | URB BRISAS DE GUAYANES | CALLE VERANO #194 | | | PENUELAS | PR | 00624 | | | First Class Mail |
| 4269466 | Perez Concepcion, Luz M. | Box 902-0130 | | | | San Juan | PR | 00902-0130 | | | First Class Mail |
| 2125046 | PEREZ CORCHADO, ROSA J | 135 RUTA 5 | | | | ISABELA | PR | 00662 | | | First Class Mail |
| 3195974 | Perez Corchodo, Rose J. | 135 Rute 5 | | | | Isabel | PR | 00662 | | | First Class Mail |
| 5171550 | Perez Corchodo, Rose J. | 2369 Corr. 494 | | | | Isabela | PR | 00662 | | | First Class Mail |
| 4246814 | Perez Cordero, Nereida | P.O. Box 1684 | | | | Isabela | PR | 00662 | | | First Class Mail |
| 3753249 | PEREZ CORNIER, CARMEN | PMB 93 PO BOX 5103 | | | | CABO ROJO | PR | 00623 | | | First Class Mail |
| 3854633 | Perez Cruz , Carmen E. | PO Box 34 | | | | Dorado | PR | 00646 | | | First Class Mail |
| 5171552 | Perez Cruz , Carmen E. | PO Box 88 | | | | Dorado | PR | 00646 | | | First Class Mail |
| 3938488 | Perez Cruz, Carmen E. | P.O. Box 34 | | | | Dorado | PR | 00646 | | | First Class Mail |
| 188938 | PEREZ CRUZ, LUZ M | HC-02 BOX 4053 | | | | COAMO | PR | 00769 | | | First Class Mail |
| 3341841 | Perez Cubero, Aurea I. | Ext Marbella 63 Calle Sevilla | | | | Aguadilla | PR | 00603 | | | First Class Mail |
| 4226712 | Perez Curet, Marcos | Carr 167 KM 11 H 8 | Barrio Dajaos | | | Bayamon | PR | 00956 | | | First Class Mail |
| 3873034 | Perez Davila, Amalia | P.O. Box 1175 | | | | Naguabo | PR | 00718 | | | First Class Mail |
| 3691010 | PEREZ DE LOS SANTOS, RAMON | 505 CALLE BIJRIT APT 4A | | | | SAN JUAN | PR | 00912 | | | First Class Mail |
| 3669134 | Perez de Papaleo, Laura M. | E-5 37 Urb. Bairoa | | | | Caguas | PR | 00725 | | | First Class Mail |
| 3926068 | Perez Diaz, Ana Wilda | 1914 Laliza Urb.Alturas de Mayagüez | | | | Mayagüez | PR | 00682 | | | First Class Mail |
| 3413003 | Perez Diaz, Carmen Iris | Ave. Boulevard H 51 | Urb. Quintas De Dorado | | | Dorado | PR | 00646 | | | First Class Mail |
| 3972708 | Perez Diaz, Eneida | 354 Bonet | | | | Mayaguez | PR | 00682 | | | First Class Mail |
| 2434573 | PEREZ DIAZ, JOSE L. | 4568 CALLE NATACION | URB VILLAS DELICIAS | | | PONCE | PR | 00728-3718 | | | First Class Mail |
| 3823873 | PEREZ DIAZ, MARIA G | calle Jazmines B 7 | Urb. Jardines de Dorado | | | Dorado | PR | 00646 | | | First Class Mail |
| 189106 | PEREZ DIAZ, MARIA G | JARDINES DE DORADO | CALLE 9 B7 | | | DORADO | PR | 00646 | | | First Class Mail |
| 3986042 | PEREZ DIAZ, MARIA G | B7 CALLE JAZMINES | URB. JARDINES DE DORADO | | | DORADO | PR | 00646 | | | First Class Mail |
| 3986041 | PEREZ DIAZ, MARIA G | JARDINES DE DORADO | CALLE 9 B7 | | | DORADO | PR | 00646 | | | First Class Mail |
| 3995409 | Perez Diaz, Nancy | P.O. Box 27 | | | | Comerio | PR | 00782 | | | First Class Mail |
| 3858107 | Perez Diaz, Rosita | #74 Camino Las Riberas | Colinas de Plata | | | Toa Alta | PR | 00953 | | | First Class Mail |
| 1583757 | PEREZ ESCOBAR, ANGELES M | VEGA BAJA LAKES | I-22 CALLE 9 | | | VEGA BAJA | PR | 00693 | | | First Class Mail |
| 3848034 | Perez Esparra, Jose | P.O. Box 689 | | | | Aibonito | PR | 00705 | | | First Class Mail |
| 2448936 | Perez Esquilin, Lourdes M. | Urb Mountain View | Calle 7 L5 Carolina | | | Carolina | PR | 00987 | | | First Class Mail |
| 4184196 | Perez Febus, Celeste | PO Box 48 | | | | Aguirre | PR | 00704 | | | First Class Mail |
| 3296977 | Perez Feliciano, Claribel | HC-1 BOX 4279 | | | | HATILLO | PR | 00659 | | | First Class Mail |
| 2006753 | PEREZ FELICIANO, JOSE | AVE JOBOS | 295 CALLE PALMERAS | | | ISABELA | PR | 00662-2299 | | | First Class Mail |
| 4142735 | PEREZ FELICIANO, YARIRA | BUZON 1860 CALLE GALLERA | | | | QUEBRADILLAS | PR | 00678 | | | First Class Mail |
| 3419653 | Perez Fernandez, Sallie A. | HC80 Buzón 7744 | | | | Dorado | PR | 00646-9554 | | | First Class Mail |
| 3664495 | PEREZ FIDALGO, JANETTE E | 58 Tokio | Urb. Olimpic Ville | | | Las Piedras | PR | 00771 | | | First Class Mail |
| 506494 | PEREZ FIDALGO, JANETTE E | URB VILLA GRACIELA | B2 CALLE CEFERINO FERNANDEZ | | | JUNCOS | PR | 00777 | | | First Class Mail |
| 3972482 | Perez Fidalgo, Janette E. | Urb. Olimpic Ville | #58 Tokio | | | Las Piedras | PR | 00771 | | | First Class Mail |

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3919759 | Perez Fidalgo, Luz I. | Apt 272 Calle Benjamina | | | | Juncos | PR | 00777 | | | First Class Mail |
| 3171351 | PEREZ FIGUEROA, LYDIA E. | C14 U40 | URB FLAMBOYAN GARDENS | | | BAYAMON | PR | 00959 | | | First Class Mail |
| 4075870 | Perez Fonseca, Elias | Bernardita Pabon Cordero | Aptdo 1012 | | | Patillas | PR | 00723 | | | First Class Mail |
| 2525630 | PEREZ FONSECA, ELIAS | PO BOX 1012 | | | | PATILLAS | PR | 00723 | | | First Class Mail |
| 3699846 | Perez Gallego, Olga | Ext. Mendez Vigo #52 | | | | Ponce | PR | 00730 | | | First Class Mail |
| 3199216 | PEREZ GARCIA, IDELYS | HC 06 BOX 2154 | | | | PONCE | PR | 00731 | | | First Class Mail |
| 4118911 | PEREZ GARCIA, OSVALDO | BOX 185 | | | | SANTA ISABEL | PR | 00757 | | | First Class Mail |
| 4120090 | PEREZ GARCIA, OSVALDO | Jard. Sta. Isabel | Calle 8 B-35 | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 3888458 | Perez Gerena , Andres | HC 2 Box 7236 | | | | Las Piedras | PR | 00771 | | | First Class Mail |
| 2311634 | PEREZ GERENA, AGRIMALDE | HC02 BOX 6246 | | | | LARES | PR | 00669 | | | First Class Mail |
| 3972462 | PEREZ GERENA, ANDRES | HC 2 Box 7236 | | | | LAS PIEDRAS | PR | 00771-9788 | | | First Class Mail |
| 4049075 | Perez Gerena, Andres | HC 2 Box 7236 | | | | Las Piedras | PR | 00771 | | | First Class Mail |
| 4009520 | Perez Gerena, Andres | HC 2 Box 7236 | | | | Las Piedras | PR | 00771 | | | First Class Mail |
| 3826861 | Perez Girau, Naomi | Utuado St. 0161 Forest View | | | | Bayamon | PR | 00956 | | | First Class Mail |
| 4086079 | Perez Gomez, David | HC 02 BOX 13530 | | | | AGUAS BUENAS | PR | 00703 | | | First Class Mail |
| 3753303 | Perez Gomez, Milka | PO Box 1976 | | | | Yauco | PR | 00698 | | | First Class Mail |
| 3714184 | Perez Gonzalez, Carmen M. | Villa Fontana 510 | | | | Mayaguez | PR | 00682 | | | First Class Mail |
| 3216114 | PEREZ GONZALEZ, JUANITA | BO PUEBLO NUEVO | CALLE 7 #5 | | | VEGA BAJA | PR | 00693-3722 | | | First Class Mail |
| 3315547 | Perez Gonzalez, Juanita | Calle 7 #5 | Pueblo Nuevo | | | Vega Baja | PR | 00693 | | | First Class Mail |
| 3425074 | Perez Gonzalez, Maria | 210 Villa San Agustin | | | | Camuy | PR | 00627 | | | First Class Mail |
| 3220852 | PEREZ GONZALEZ, MARIA  DE LOS ANGELES | PO BOX 1043 | | | | COMERIO | PR | 00782 | | | First Class Mail |
| 3410800 | PEREZ GONZALEZ, MARIA DE LOS ANGELES | PO BOX 1043 | | | | COMERIO | PR | 00782 | | | First Class Mail |
| 4009430 | Perez Gonzalez, Mirta F. | HC 1 Box 9039 | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 3901958 | Perez Gonzalez, Vilma I | Urb. Jardines C-10 Calle 5 | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 3996116 | PEREZ GONZALEZ, YARITZA | P.O. BOX 955 | | | | AGUADA | PR | 00602 | | | First Class Mail |
| 3296362 | Perez Gonzalez, Yesenia | HC 57 Box 11404 | BO. Cruces | | | Aguada | PR | 00602 | | | First Class Mail |
| 1352026 | PEREZ GRACIA, VIVIAN | URB GLENVIEW GARDENS | B 31 CALLE W 24B | | | PONCE | PR | 00731 | | | First Class Mail |
| 3720045 | Perez Hernandez, Eva  Judith | HC-1 Box 31002 | | | | Juana Diaz | PR | 00795-9736 | | | First Class Mail |
| 3504395 | Perez Hernandez, Marisol | PO Box 1690 | | | | Lares | PR | 00669 | | | First Class Mail |
| 3989935 | Perez Hernadez, Myrna | HC 03 Box 12196 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 3871617 | Perez Jimenez, Melissa | Urb. Jardines De La Via Calle Paraiso #103 | | | | Naguabo | PR | 00718 | | | First Class Mail |
| 3686210 | Perez Jusino, Evelyn | HC-04 Box 22141 | | | | Lajas | PR | 00667-9617 | | | First Class Mail |
| 4135030 | Perez Jusino, Francisco | Barrio Morovis Sur Carr. 618 | KM 1 HM 9 | | | Morovis | PR | 00687 | | | First Class Mail |
| 3924781 | Perez Jusino, Francisco | P.O. Box 1005 | | | | Morovis | PR | 00687 | | | First Class Mail |
| 3505245 | PEREZ LABOY, LUZ M. | URB. QUINTAS DE DORADO | CALLE FICUS  K-14 | | | DORADO | PR | 00646 | | | First Class Mail |
| 4031303 | PEREZ LEON, ZULMA E | H-C - 06 BOX 4420 | | | | COTO LAUREL | PR | 00780 | | | First Class Mail |
| 3693178 | PEREZ LEON, ZULMA E | H.C. 06 BOX 4420 | | | | COTO LAUREL | PR | 00780 | | | First Class Mail |
| 3371067 | Perez Lopez, Blanca Celida | PO Box 325 | | | | Lares | PR | 00669 | | | First Class Mail |
| 3524417 | Perez López, Candida | Urb. Villaseral D29 | | | | Lares | PR | 00669 | | | First Class Mail |
| 3345278 | PEREZ LOPEZ, DIEGO ALBERTO | Calle 524 Blq.190 Casa #34 | | | | Villa Carolina | PR | 00985 | | | First Class Mail |
| 3863263 | PEREZ LOPEZ, ELSA M. | PMB 848 | PO BOX 5000 | | | CAMUY | PR | 00627 | | | First Class Mail |
| 3912612 | Perez Lopez, Eva L. | Calle D C #23 Jardines De Carolina | | | | Carolina | PR | 00987 | | | First Class Mail |
| 3450695 | Perez Lopez, Iris Martiza | Condomino Plaza del Parque | #65 Carretera 848 Apartado 237 | | | Trujillo Alto | PR | 00976 | | | First Class Mail |
| 4011008 | Perez Madera, Ginet | 6167 Grey Heron Dr. | | | | Winter Haven | FL | 33881 | | | First Class Mail |
| 4178289 | Perez Maestre, Elena | HC6 Box 17632 | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 4196966 | Perez Maestre, Israel | HC 6 Buzon 17684 | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 3678141 | PEREZ MALDONADO, LUIS E | P.O. BOX 1621 | | | | SANTA ISABEL | PR | 00757 | | | First Class Mail |
| 1923616 | PEREZ MALDONADO, ELSA I | HC 4 BOX 4051 | | | | VILLALBA | PR | 00766-9826 | | | First Class Mail |
| 2106763 | PEREZ MALDONADO, NERITZA | HC 01 BOX 3123 | | | | ADJUNTAS | PR | 00601 | | | First Class Mail |
| 2987234 | Perez Maldonado, Nyvia  E. | PO Box 941 | | | | Catano | PR | 00963 | | | First Class Mail |
| 3410923 | Perez Marrero, Nilsa Ivette | PO Box 639 | | | | Angeles | PR | 00611 | | | First Class Mail |
| 3949983 | Perez Martinez, Daisy | Calle Union # 146 | | | | Lajas | PR | 00667 | | | First Class Mail |
| 3796704 | Perez Martinez, Daisy | Calle Union #146 | | | | Lajas | PR | 00667 | | | First Class Mail |
| 1583999 | PEREZ MARTINEZ, ENELLY | URB. EL ENCANTO 1517 | CALLE LIRIO | | | JUNCOS | PR | 00777 | | | First Class Mail |
| 3275034 | Perez Martinez, Julia | 11 L-8 Urb. El Madrigal | | | | Ponce | PR | 00730-1433 | | | First Class Mail |
| 1304140 | PEREZ MARTINEZ, MARIA I | LAS BRISAS | 131 CALLE 3 | | | ARECIBO | PR | 00612 | | | First Class Mail |
| 3983915 | Perez Martinez, Maria I. | Urb. Las Brisas C/3 #131 | | | | Arecibo | PR | 00612 | | | First Class Mail |
| 507282 | PEREZ MARTINEZ, MARITZA | PO BOX 601 | | | | YABUCOA | PR | 00767 | | | First Class Mail |
| 4056990 | Perez Martinez, Roberto | HC45 Box. 10199 | | | | Cayey | PR | 00736 | | | First Class Mail |
| 2977901 | Perez Martinez, Sonia E | 229 Calle Francesco | | | | Quebradillas | PR | 00678 | | | First Class Mail |
| 507360 | Perez Maysonet, Maria | Urb. Villa Fontana | BR5 Via 16 | | | Carolina | PR | 00983 | | | First Class Mail |
| 1304469 | PEREZ MAYSONET, MARIA L | URB VILLA FONTANA | VIA 16 BR 5 | | | CAROLINA | PR | 00985 | | | First Class Mail |
| 3588802 | Perez Medina, Felix  A | Buzon 5000 Suite 876 | | | | Aguada | PR | 00602 | | | First Class Mail |

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3367432 | PEREZ MEDINA, MARIA M | HC-45 BOX- 10182 | | | | CAYEY | PR | 00736-9623 | | | First Class Mail |
| 3998262 | Perez Medina, Olga | Box 685 | | | | Rincon | PR | 00677 | | | First Class Mail |
| 4011695 | Perez Medini, Wilma | P.O. Box 685 | | | | Rincon | PR | 00677 | | | First Class Mail |
| 4121366 | Perez Melendez, Milsa Ivette | Urb Jardines del Caribe 2B4 Calle S4 | | | | Ponce | PR | 00728 | | | First Class Mail |
| 4191714 | Perez Mendez, Carmen Irma | Carr 446 K1.H9 Bo Guatamala | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 4191198 | Perez Mendez, Carmen Irma | PO Box 437 | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 304760 | Perez Mercado, Rafael Francisco | PO Box 2776 | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 3260846 | Perez Miranda, Besty | 54 Calle Cipres Hacienda del Tamarindo | | | | Coamo | PR | 00769 | | | First Class Mail |
| 3413851 | Perez Monserrate, Elsie M. | Urb. Alturas de Rio Grande | w 1225 calle 23 | | | Rio Grande | PR | 00745 | | | First Class Mail |
| 3881740 | Perez Montano , Maria Dolores | HC 01 Box 6121 | | | | Hatillo | PR | 00659 | | | First Class Mail |
| 3976661 | Perez Montano, Gloria | Hc 01 Box 4548 | | | | Hatillo | PR | 00659 | | | First Class Mail |
| 4000679 | Perez Montano, Gloria | H.C. 01 Box 4548 | | | | Hatillo | PR | 00659 | | | First Class Mail |
| 3975894 | Perez Montano, Gloria | HC-01 Box 4548 | | | | Hatillo | PR | 00659 | | | First Class Mail |
| 3981194 | Perez Montano, Juanita | Calle Jade 967 | | | | Hatillo | PR | 00659 | | | First Class Mail |
| 3921906 | Perez Montano, Juanita | Calle Jade 967 | Carrizales | | | Hatillo | PR | 00659 | | | First Class Mail |
| 3921927 | PEREZ MONTANO, JUANITA | CALLE JADE 967 | | | | HATILLO | PR | 00659 | | | First Class Mail |
| 3994164 | Perez Montano, Maria Dolores | HC01 Box 6121 | | | | Hatillo | PR | 00659 | | | First Class Mail |
| 4009558 | Perez Montano, Maria Dolores | HC 01 Box 6121 | | | | Hatillo | PR | 00659 | | | First Class Mail |
| 2224140 | PEREZ MONTES, NATIVIDAD | URB VILLA DEL CARMEN | 3267 CALLE TOSCANIA | | | PONCE | PR | 00716-2255 | | | First Class Mail |
| 1584077 | PEREZ MORALES, AUREA | URB. MARIA DEL CARMEN | CALLE 7 H-7 | | | COROZAL | PR | 00783 | | | First Class Mail |
| 4099109 | Perez Morales, Elena | Carr 198 km 1.8 Bo. Cuba Sur | | | | Juncos | PR | 00777 | | | First Class Mail |
| 3904471 | Perez Morales, Elena | P.O. Box 786 | | | | Juncos | PR | 00777 | | | First Class Mail |
| 2231379 | PEREZ MORALES, PATRIA | PO BOX 146 | | | | LAS MARIAS | PR | 00670-0146 | | | First Class Mail |
| 3448551 | Perez Muler, Lymarie I. | Urb. Camino Sereno #66 Calle Valle Sereno | | | | Las Piedras | PR | 00771 | | | First Class Mail |
| 3081549 | Perez Mulero, Javier | PO Box 1824 | | | | Guaynabo | PR | 00970 | | | First Class Mail |
| 4288968 | Perez Navia, Iris V. | Southfield Ct. | | | | Cincinnati | OH | 45231 | | | First Class Mail |
| 3773379 | Perez Negron, Eneida | Calle Quique Lucca | 229 Est. del Gulf | | | Ponce | PR | 00730 | | | First Class Mail |
| 3975397 | PEREZ NIEVES, CARMEN | PMB 158 | RR 8 BOX 1995 | | | BAYAMON | PR | 00956-9676 | | | First Class Mail |
| 3654841 | Perez Nieves, Luisa | HC-03 Box 20596 | | | | Arecibo | PR | 00612 | | | First Class Mail |
| 4225887 | PEREZ NIEVES, LUZ A | 8055 Calle Gutierrez Perez | | | | Isabela | PR | 00662 | | | First Class Mail |
| 3363906 | PEREZ NIEVES, LUZ A | URB LLANOS ISABELA | 455 CALLE ORTEGON | | | ISABELA | PR | 00662 | | | First Class Mail |
| 1584121 | Perez Nieves, Marisell | 2081 Repto Alturas 1 | | | | Penuelas | PR | 00624 | | | First Class Mail |
| 3304160 | Perez Oliveras, Angel Alfonso | HC 7 Box 32091 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 507744 | PEREZ OROZCO, YANIRE | C 207 CALLE 8 URB JOSE SEVERO QUINONES | | | | CAROLINA | PR | 00985 | | | First Class Mail |
| 3246339 | Perez Ortiz, Ana  Matilde | PO Box 985 | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 3671059 | Perez Ortiz, Ana M | PO Box 985 | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 3766510 | Perez Ortiz, Aurea | 2-M-34-Calle Hortencra | Urb. Lomas Verdes | | | Bayamon | PR | 00956 | | | First Class Mail |
| 4142839 | Perez Ortiz, Blanca R | Urb Reparto Flamingo | G44 Calle Capitan Correa | | | Bayamon | PR | 00959 | | | First Class Mail |
| 3854946 | Perez Ortiz, Elsa  Maria | PO Box 985 | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 3886464 | PEREZ ORTIZ, ELSA MARIA | PO BOX 985 | | | | OROCOVIS | PR | 00720 | | | First Class Mail |
| 4061536 | PEREZ ORTIZ, ENID I. | URB. PRADERAS DEL SUR | 1008 CALLE ALMENDRO | | | SANTA ISABEL | PR | 00757-2043 | | | First Class Mail |
| 4191513 | Perez Ortiz, Julio | Apartado 866 | | | | Patillas | PR | 00723 | | | First Class Mail |
| 3298981 | Perez Ortiz, Magdalena | P.O. Box 985 | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 3662314 | PEREZ ORTIZ, MAGDALENA | PO BOX 985 | | | | OROCOVIS | PR | 00720 | | | First Class Mail |
| 3846658 | Perez Ortiz, Nitza B | Capital Center South, Avenida Hostos | | | | San Juan | PR | 00918 | | | First Class Mail |
| 3423818 | Perez Ortiz, Nitza B | PO. Box 576 | | | | Toa Alta | PR | 00954 | | | First Class Mail |
| 3469602 | Perez Ortiz, Nitza B. | PO Box 576 | | | | Toa Alta | PR | 00954 | | | First Class Mail |
| 3487353 | Perez Ortiz, Ramon A | P.O. Box 985 | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 3899791 | Perez Ortiz, Ramon Antonio | PO Box 985 | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 4074176 | Perez Osorio, Sylvia | E21 Ave. Julio Gotay Sanchez | Urb. Veve Calzada | | | Fajardo | PR | 00738 | | | First Class Mail |
| 3618401 | Perez Osorio, Sylvia | E21 Ave. Julio Gotay Sanchez | Urb. Veve Calzada | | | Fajardo | PR | 00738 | | | First Class Mail |
| 2962880 | Perez Otero, Maria L | Con Vizcaya | 200 Calle 535 | Apt 7-13 | | Carolina | PR | 00985 | | | First Class Mail |
| 3223728 | PEREZ OTERO, OLGA | BDA LAS MONJAS | 122 CALLE PEPE DIAZ | | | SAN JUAN | PR | 00917 | | | First Class Mail |
| 3699625 | PEREZ PAGAN, MAYRA ROSA | G 7 BOHIO CAGUAX | | | | CAGUAS | PR | 00725 | | | First Class Mail |
| 4177470 | Perez Pena, Celso | HC-06 Box 17173 | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 3994083 | Perez Pena, Leyda M. | Urb. Venus Gardens Norte | AZ-19 C/ Sonor 9 | | | San Juan | PR | 00926 | | | First Class Mail |
| 3790680 | Perez Pena, Milagros S. | HC- 61 Buzion 4143 | | | | Trujillo Alto | PR | 00976 | | | First Class Mail |
| 3892207 | Perez Pena, Milagros S. | HC-61 Buzon 4143 | | | | Trujillo Alto | PR | 00976 | | | First Class Mail |
| 3439192 | Perez Perez , Irma | HC 02 Box 8005 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 1584184 | PEREZ PEREZ, AMARILYS | HC-02 BOX 16806 | | | | ARECIBO | PR | 00612 | | | First Class Mail |
| 4067128 | Perez Perez, Carmen D. | P.O. Box 1861 | | | | Aguadilla | PR | 00605 | | | First Class Mail |
| 3874390 | PEREZ PEREZ, DIANA I. | 103 SECTOR MONROIG | | | | ARECIBO | PR | 00612 | | | First Class Mail |

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3874273 | PEREZ PEREZ, DIANA I. | ANGELES | P.O. BOX 219 ANGELES, P.R. | | | UTUADO | PR | 00611 | | | First Class Mail |
| 3319601 | Pérez Pérez, Glenda Y. | PO Box 334 | | | | Punta Santiago | PR | 00741 | | | First Class Mail |
| 4057773 | Perez Perez, Irma | HC 02 Box 8005 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 3882013 | Perez Perez, Jose Juan | HC3 Box 9019 | | | | Villalba | PR | 00766 | | | First Class Mail |
| 190868 | PEREZ PEREZ, SONIA N. | CALLE PAOLI 212 | URB. FLORAL PARK | | | HATO REY | PR | 00917 | | | First Class Mail |
| 3372167 | PEREZ PEREZ, SONIA N. | CALLE PARIS 243, PMB 1527 | | | | SAN JUAN | PR | 00917-3632 | | | First Class Mail |
| 4037983 | PEREZ PEREZ, WANDA | HC3 BOX 9019 | | | | VILLALBA | PR | 00766 | | | First Class Mail |
| 3890012 | PEREZ PIMENTEL, MADELINE | PO BOX 3070 | | | | GUAYAMA | PR | 00785-3070 | | | First Class Mail |
| 2352944 | PEREZ PIZARRO, FELIX | URB SANTIAGO CALLE C #41 | | | | LOIZA | PR | 00772 | | | First Class Mail |
| 3835172 | PEREZ PIZARRO, WILFREDO | COND. SAN CIPRIAN FASE I APTO. 107 | | | | CAROLINA | PR | 00985 | | | First Class Mail |
| 3603082 | Perez Quintana, Justinell M. | PO Box 553 | | | | Barranquitas | PR | 00794 | | | First Class Mail |
| 2313576 | PEREZ RAMIREZ, ALEJANDRO E | 1484 AVE FD ROOSVELT | APARTAMENTO 1108 | | | SAN JUAN | PR | 00920 | | | First Class Mail |
| 4050710 | Perez Ramos, Louis M. | Urb. Villa Asturias | 27-1 Calle 35 | | | Carolina | PR | 00983 | | | First Class Mail |
| 4114694 | PEREZ RAMOS, MILDRED | P.O. Box 115 | | | | COAMO | PR | 00769 | | | First Class Mail |
| 3556105 | Perez Ramos, Myrna | Box 7347 | | | | Mayaguez | PR | 00681-7347 | | | First Class Mail |
| 3897543 | PEREZ RAMOS, MYRNA | PO BOX 7347 | | | | MAYAGUEZ | PR | 00681-7347 | | | First Class Mail |
| 3192333 | Perez Ramos, Myrthea Ivellisse | Hc-01  Box 10263 | | | | Penuelas | PR | 00624 | | | First Class Mail |
| 3524540 | Perez Reyes , Mercedes | HC-1 Box 7509 | | | | Villalba | PR | 00766 | | | First Class Mail |
| 3338455 | Perez Rios, Iliana | BZN S1 Bo. Espinal | | | | Aguada | PR | 00602 | | | First Class Mail |
| 4071899 | Perez Rios, Mirtelina | Cond.Point Lagoon Estates | Apt.722 201 Ave Laguna | | | Carolina | PR | 00979 | | | First Class Mail |
| 191162 | PEREZ RIVERA, ELIZABETH | EXT PARKVILLE | AVE MEJICO B2 | | | GUAYNABO | PR | 00969 | | | First Class Mail |
| 3346391 | Perez Rivera, Elizabeth | Urb Valle San Luis | 154 Calle San Juan | | | Morovis | PR | 00687 | | | First Class Mail |
| 3591045 | Perez Rivera, Elizabeth | Urb Valle San luis | 154 Calle San Juan | | | Morovis | PR | 00687 | | | First Class Mail |
| 3540193 | PEREZ RIVERA, ELIZABETH | URB VALLE SAN LUIS | 154 CALLE SAN JUAN | | | MOROVIS | PR | 00687 | | | First Class Mail |
| 3015685 | PEREZ RIVERA, GABRIEL | CMR 490 BOX 2416 | | | | APO | AE | 09708 | | | First Class Mail |
| 4017531 | Perez Rivera, Gladys E. | HC 52 Box 3595 | | | | Garrochales | PR | 00652 | | | First Class Mail |
| 3561917 | PEREZ RIVERA, HECTOR | PO BOX 9007 | | | | SAN JUAN | PR | 00908 | | | First Class Mail |
| 191188 | PEREZ RIVERA, IRMA | HC 07 BOX 2365 | CARR. 139 KM. 24 BO. LA CARMELITA, | | | PONCE | PR | 00731-9604 | | | First Class Mail |
| 3619677 | Perez Rivera, Jose  R. | P.O. Box 5000-446 | | | | San German | PR | 00683 | | | First Class Mail |
| 3731515 | PEREZ RIVERA, JOSE  R. | PO BOX 5000-446 | | | | SAN GERMAN | PR | 00683 | | | First Class Mail |
| 3669597 | Perez Rivera, Jose R | PO Box 5000-446 | | | | San German | PR | 00683 | | | First Class Mail |
| 3663699 | PEREZ RIVERA, JOSE R | PO BOX 5000-446 | | | | SAN GERMAN | PR | 00683 | | | First Class Mail |
| 3738745 | Perez Rivera, Jose R. | P.O. Box 5000-446 | | | | San German | PR | 00683 | | | First Class Mail |
| 2643650 | Perez Rivera, Jose R. | PO Box 5000-446 | | | | San German | PR | 00683 | | | First Class Mail |
| 3627700 | Perez Rivera, Jose R. | PO Box 5000-446 | | | | San German | PR | 00683 | | | First Class Mail |
| 3706788 | Perez Rivera, Jose R. | PO Box 5000-446 | | | | San German | PR | 00683 | | | First Class Mail |
| 3802163 | Perez Rivera, Jose R. | PO Box 5000-446 | | | | San German | PR | 00683 | | | First Class Mail |
| 3626614 | PEREZ RIVERA, JOSE RAMON | PO BOX 5000-446 | | | | SAN GERMAN | PR | 00683 | | | First Class Mail |
| 3540942 | Perez Rivera, Lourdes | Urb. Villas de San Agustin | Calle 10 O-52 | | | Bayamon | PR | 00959 | | | First Class Mail |
| 2083812 | Perez Rivera, Luis | HC - 71 Box 2461 | | | | Naranjito | PR | 00719 | | | First Class Mail |
| 3834745 | PEREZ RIVERA, MARGARITA | URB LOS CAOBOS | CALLE PENDULA 2441 | | | PONCE | PR | 00716 | | | First Class Mail |
| 4005252 | PEREZ RIVERA, MIGDALIA | APTDO 162 | | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 2213788 | PEREZ RIVERA, MIGDALIA | Aptdo 162 | | | | JUANA DIAZ | PR | 00795-0162 | | | First Class Mail |
| 3873816 | Perez Rivera, Millie | 6227 El Topacio Dr | | | | Houston | TX | 77048-1097 | | | First Class Mail |
| 3506494 | Perez Rivera, Millie | 6227 EL TOPACIO DR | | | | HOUSTON | TX | 77048-1097 | | | First Class Mail |
| 2940366 | Perez Rivera, Yesenia | Hacienda La Matilde | 5190 C/ Trapiche | | | Ponce | PR | 00728-2426 | | | First Class Mail |
| 3650706 | Perez Rivera, Yesenia | 5190 Trapiche Hcda. La Matilde | | | | Ponce | PR | 00728-2426 | | | First Class Mail |
| 3755500 | Perez Rivera, Yesenia | 5190 Calle Trapiche | Hacienda La Matilde | | | Ponce | PR | 00728-2426 | | | First Class Mail |
| 3385172 | Pérez Robles, Gloria E | HC01 Box 3678 | | | | Lares | PR | 00669 | | | First Class Mail |
| 3428041 | Perez Rodriguez , Rebecca M. | Urb Alturas de Penuelas II | Q 22 Calle 16 | | | Penuelas | PR | 00624 | | | First Class Mail |
| 3852401 | Perez Rodriguez, Carmen | P.O. Box 1530 | | | | Aguada | PR | 00602 | | | First Class Mail |
| 3537273 | Perez Rodriguez, Doris  N. | Urb Van Scoy B-32 Calle 2 | | | | Bayamon | PR | 00957 | | | First Class Mail |
| 4046515 | Perez Rodriguez, Gisela Ineabelle | P.O. Box 245 | | | | Lares | PR | 00669 | | | First Class Mail |
| 3206253 | Perez Rodriguez, Jessica | HC 08 Box 80154 | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 3502655 | Perez Rodriguez, Jessica M | #27 Calle Las Delicias | Arenales Altos | | | Isabela | PR | 00662 | | | First Class Mail |
| 3854404 | Perez Rodriguez, Jessica M | Condominio Lago Playa 3000 | Calle Coral | Apt. 2511 | | Toa Baja | PR | 00949 | | | First Class Mail |
| 3151719 | PEREZ RODRIGUEZ, JESUS | 4 D-13 VILLA EL ENCANTO | | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 3324777 | PEREZ RODRIGUEZ, JOHANNA | HC 08 BOX 80154 | | | | SEBASTIAN | PR | 00685 | | | First Class Mail |
| 3935540 | Perez Rodriguez, Laura | P.O. BOX 1530 | | | | Aguada | PR | 00602 | | | First Class Mail |
| 3999340 | Perez Rodriguez, Lourdes M. | HC-07 Box 3326 | | | | Ponce | PR | 00731-9607 | | | First Class Mail |
| 2956103 | Perez Rodriguez, Maria V | 400 Katherine Vega Serena | | | | Vega Baja | PR | 00693 | | | First Class Mail |
| 3873636 | Perez Rodriguez, Rafael | PO Box 1387 | | | | Yauco | PR | 00698 | | | First Class Mail |
| 3647560 | Perez Rodriguez, Rafael Arangel | PO Box 1387 | | | | Yauco | PR | 00698 | | | First Class Mail |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 214 of 324

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3940762 | Perez Rodríguez, Rebeca | HC 02 Box 6824 | | | | Loiza | PR | 00772 | | | First Class Mail |
| 4153437 | PEREZ RODRIGUEZ, REBECCA | AVE BARBOZA #606 | | | | RIO PIEDRAS | PR | 00936 | | | First Class Mail |
| 3916624 | PEREZ RODRIGUEZ, REBECCA | HC-2 BOX 6824 | | | | LOIZA | PR | 00772 | | | First Class Mail |
| 3738056 | Perez Rosa, Rajael  A. | HC 01 Box 4090 Bo. Callejones Adames | | | | Lares | PR | 00669 | | | First Class Mail |
| 3905104 | PEREZ ROSARIO, FLORDELISA | 98 CALLE JOSE E LINARES | | | | QUEBRADILLAS | PR | 00678 | | | First Class Mail |
| 508868 | PEREZ ROSARIO, FLORDELISA | 98 CALLE JOSE E LINARES | | | | QUEBRADILLAS | PR | 00678 | | | First Class Mail |
| 3872028 | Perez Rosario, Flordelisa | 98 Calle Jose E Linares | | | | Quebradillas | PR | 00678 | | | First Class Mail |
| 3852824 | Perez Ruiz, Marta | LOS AMERICA HOUSING | LEDF 3 APTO 150 | | | Ponce | PR | 00717 | | | First Class Mail |
| 3852973 | Perez Ruiz, Marta | Urb. Bella Vista Calle Naval E-11 Ponce | | | | Ponce | PR | 00730 | | | First Class Mail |
| 3077291 | Pérez Sánchez, Miriam | HC 02 Box 7023 | | | | Florida | PR | 00650 | | | First Class Mail |
| 4147853 | Perez Sanchez, Norma I. | HC04 Box 15252 | C8 10 Saint Just | | | Carolina | PR | 00987 | | | First Class Mail |
| 1896654 | PEREZ SANJURJO, ANTONIO | PO BOX 30542 | | | | SAN JUAN | PR | 00929 | | | First Class Mail |
| 4135886 | PEREZ SANTIAGO, ADA N | CALLE FLORIDA # 6 | | | | BARRANQUITAS | PR | 00794 | | | First Class Mail |
| 1884883 | PEREZ SANTIAGO, ADA N | PO BOX 424 | | | | BARRANQUITAS | PR | 00794-0424 | | | First Class Mail |
| 3373054 | Perez Santiago, Ana Margarita | P.O. Box 149 | | | | Aibonito | PR | 00705 | | | First Class Mail |
| 4177411 | Perez Santiago, Armando | HC-06 Box 17173 | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 3173478 | Perez Santiago, Carlos  A | Urb Monte Brisas 2 | L-36 C/m | | | Fajardo | PR | 00738 | | | First Class Mail |
| 3800646 | PEREZ SANTIAGO, EDITH M. | URB LAS ALONDRAS | G-11 CALLE 1 | | | VILLALBA | PR | 00766 | | | First Class Mail |
| 1988515 | PEREZ SANTIAGO, FRANCISCO | PO BOX 890 | | | | OROCOVIS | PR | 00720-0890 | | | First Class Mail |
| 3630058 | Perez Santiago, Juan A | HC 02 Box 3492 | | | | Penuelas | PR | 00624 | | | First Class Mail |
| 4073249 | Perez Santiago, Maria J. | 1605 Carr. 477 | | | | Quebradillas | PR | 00678 | | | First Class Mail |
| 3285209 | Perez Santiago, Martha E | D11 Calle 3 El Madrigal | | | | Ponce | PR | 00731-1410 | | | First Class Mail |
| 3177418 | Perez Santiago, Miriam Luz | Valle Alto 2387 Calle Loma | | | | Ponce | PR | 00730 | | | First Class Mail |
| 4063348 | Perez Santiago, Myrna | HC-06 Box 14706 | | | | Hatillo | PR | 00659 | | | First Class Mail |
| 3482205 | Perez Segarra, Gregorio | Urb. Quitas M-1 Box 236 | | | | San German | PR | 00683 | | | First Class Mail |
| 3549361 | Perez Segarra, Gregorio | Urb Quistas M-1 Box 236 | | | | San German | PR | 00683 | | | First Class Mail |
| 2998345 | Perez Serrano, Jesus | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | | | First Class Mail |
| 3032749 | Perez Serrano, Jesus | Jose E. Torres Valentin, Abogado-Apealacion | #78 Calle Georgetti | | | San Juan | PR | 00925 | | | First Class Mail |
| 3959881 | PEREZ SERRANO, ODETTE | PO BOX 7214 | | | | SAN JUAN | PR | 00916-7214 | | | First Class Mail |
| 5171548 | PEREZ SERRANO, ODETTE | Villa Carolina | S-7 Calle 32 | | | Carolina | PR | 00985-5757 | | | First Class Mail |
| 3888667 | PEREZ SOSA, LOURDES | CALLE FRANCISCO MOLINA #3 | | | | SAN SEBASTIAN | PR | 00685 | | | First Class Mail |
| 3878457 | Perez Soto, Adamina | HC-02 Buzon 5842 | | | | Lares | PR | 00669 | | | First Class Mail |
| 2342163 | PEREZ SOTO, EDUARDO | HC 1 BOX 7028 | | | | YAUCO | PR | 00698 | | | First Class Mail |
| 3970975 | Perez Soto, Elba Iris | 200 Blvd Monroig | Condominio Lago Vista 2 Apt. 258 | Levittown | | Toa Baja | PR | 00949-4420 | | | First Class Mail |
| 4064024 | Perez Soto, Juan | HC 01 Box 7254 | | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 3655765 | PEREZ TOLEDO, MIGNA R. | PO BOX 1764 | | | | HATILLO | PR | 00659-8764 | | | First Class Mail |
| 3478755 | Perez Torado, Jesus | Urbanización San Joaquin | Calle Luis Bartolomei #6 | | | Adjuntas | PR | 00601 | | | First Class Mail |
| 2333697 | Perez Torres, Clara  M | Urb Sombras Del Real | 404 Calle El Roble | | | Coto Laurel | PR | 00780-2906 | | | First Class Mail |
| 3878486 | Perez Torres, Elizabeth | Urb. Santa Elena 2 | B-16 Calle Orquidea | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 4227755 | Perez Torres, Fernando E | PO Box 963 | | | | Juana Diaz | PR | 00795-0963 | | | First Class Mail |
| 3869035 | Perez Torres, Fernando E | Urb. Lomas | Calle 14 Aptdo. 963 | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3884829 | Perez Torres, Fernando E | Urb. Lomas | 11A Calle 14 | | | Bayamon | PR | 00957 | | | First Class Mail |
| 3955866 | Perez Torres, Fernando E. | 11A Calle 14 Urb Lomas | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3952114 | Perez Torres, Fernando E. | Aptdo 963 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3952047 | Perez Torres, Fernando E. | Calle 14 Urb. Lomas | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 4049690 | Perez Torres, Fernando E. | Calle 1411A Urb. Lomas | Apt. 963 | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 4225911 | Perez Torres, Luz L. | BO Cerro Gordo | Carr 830 | | | Bayamon | PR | 00956 | | | First Class Mail |
| 3507869 | Perez Torres, Luz L. | RR 11 Box 3667 B-5 | | | | Bayamon | PR | 00956 | | | First Class Mail |
| 4188822 | Perez Torruella, Joed | Urb. Rio Canas | 2843 calle Amazonas | | | Ponce | PR | 00728 | | | First Class Mail |
| 3741720 | PEREZ TRINIDAD, ELSIE | J-9 CALLE 16 EXT. LA MILAGROSA | | | | BAYAMON | PR | 00959 | | | First Class Mail |
| 3955919 | PEREZ VARGAS, MARIA ELISA | PO BOX 6499 | | | | BAYAMON | PR | 00960 | | | First Class Mail |
| 509465 | PEREZ VAZQUEZ, MILAGROS | PO BOX 9842 | | | | CIDRA | PR | 00739 | | | First Class Mail |
| 4267088 | Perez Vazquez, Milagros | P.O. Box 9842 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 4267088 | Perez Vazquez, Milagros | P.O. Box 9842 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 4289738 | Perez Vega, Angel L. | P.O. BOX 642 | | | | Comerio | PR | 00782 | | | First Class Mail |
| 3683962 | Perez Vega, Rosa M. | Cond Villas de Parkville 5 | 55 Ave, Lopategui Box 234 | | | Guaynabo | PR | 00969 | | | First Class Mail |
| 3970906 | PEREZ VELAZQUEZ, CARMEN | 405 Urb. La Estancia Hacienda Andares | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 3321336 | PEREZ VELAZQUEZ, CARMEN | PO BOX 237 | | | | SAN SEBASTIAN | PR | 00685 | | | First Class Mail |
| 3134201 | Pérez Velázquez, Celso G. | HC 3 Box 15286 | | | | Yauco | PR | 00698 | | | First Class Mail |
| 2450614 | PEREZ VELEZ, LUIS A | RR 1 BOX 3081 | | | | MARICAO | PR | 00606 | | | First Class Mail |
| 4288564 | Perez Vera, Sylvia | 1207 40 SE St. Reparto Metrop. | | | | San Juan | PR | 00921 | | | First Class Mail |

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4288642 | Perez Vera, Sylvia | Celso Barbosa St. Cento Medico | | | | San Juan | PR | 00936 | | | First Class Mail |
| 509617 | PEREZ ZAYAS, RAFAEL | 1353 LUIS VIGOREAUX AVE PMB 259 | | | | GUAYNABO | PR | 00966 | | | First Class Mail |
| 1898824 | PEREZ, AWILDA CRISCUOLO | 1252 QUEENS HARBOUR BLVD | | | | JACKSONVILLE | FL | 32225 | | | First Class Mail |
| 3122673 | PEREZ, CARLOS ESPASAS | PASEO DEL PRADO | 134 CALLE EUCALIPTO | | | CAROLINA | PR | 00987 | | | First Class Mail |
| 4195416 | Perez, Jorpe | 67 Woodland St. | | | | Lawrence | MA | 01841 | | | First Class Mail |
| 3958829 | PEREZ, MARGIE | H-7 10 URB. SANTA JUANA 2 | | | | CAGUAS | PR | 00725 | | | First Class Mail |
| 3782692 | Perez, Margie | H-7 10 Urb Santa Juana 2 | | | | Caguas | PR | 00725 | | | First Class Mail |
| 4016682 | Perez, Margie | H-7 10 Urb Santa Juana 2 | | | | Caguas | PR | 00725 | | | First Class Mail |
| 3385805 | Perez, Maribel Escobar | HC 04 Box 13791 | | | | Moca | PR | 00676 | | | First Class Mail |
| 4292456 | Perez, Wanda G | Urb Riverside Park | F22 Calle 7 | | | Bayamon | PR | 00961 | | | First Class Mail |
| 3240220 | PEREZ, WILLIAM TOLEDO | URB PUNTO ORO CALLE EL CADEMUS #3629 | | | | PONCE | PR | 00728 | | | First Class Mail |
| 3433499 | Perez-Crespo, Luis A | Urb. Santa Elena III | Calle Santa Fe 135 | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 2989983 | PEREZ-GARCIA, EMILIO | ASOCIACION DE EMPLEADOS GERENCIALES | AUTORIDAD DE CARRETERAS Y TRANSPORTACION | APARTADO 40177 | ESTACION MINILLAS | SAN JUAN | PR | 00940 | | | First Class Mail |
| 3034283 | PEREZ-GARCIA, EMILIO | JOSE E. TORRES VALENTIN | #78 CALLE GEORGETTI | | | SAN JUAN | PR | 00925 | | | First Class Mail |
| 3933256 | Perez-Lopez , Elsa M | PMB 848 PO Box 5000 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 3863314 | Perez-Lopez, Elsa M. | PMB 848 | P.O. Box 5000 | | | Camuy | PR | 00627 | | | First Class Mail |
| 3907699 | Perez-Lopez, Elsa M. | PMB 848 PO Box 5000 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 3857218 | Perez-Nieves, Louisa | Hc-03 Box 20596 | | | | Arecibo | PR | 00612 | | | First Class Mail |
| 3952530 | Perez-Nieves, Luisa | HC-03 Box 20596 | | | | Arecibo | PR | 00612 | | | First Class Mail |
| 3404805 | Peterson Laureano, Jose | 1406 Ave Ponce de Leon | | | | San Juan | PR | 00910 | | | First Class Mail |
| 3096475 | Peterson Laureano, Jose | Calle 44A EE 41 | Ext Villa de Loiza | | | Loiza | PR | 00729 | | | First Class Mail |
| 3112702 | PHDS CORP | CHRISTOPHER MOLINA | 183 AVE UNIVERSIDAD INTERAMERICANA | SUITE 208 | | SAN GERMAN | PR | 00683 | | | First Class Mail |
| 509896 | PHDS CORP | PO BOX 5075 PMB 214 | | | | SAN GERMAN | PR | 00683-9809 | | | First Class Mail |
| 3058436 | Philip Morris USA, Inc. | 6603 W. Broad St. | | | | Richmond | VA | 23220 | | | First Class Mail |
| 3058438 | Philip Morris USA, Inc. | Altria Client Services LLC | Robert Alexander McCarter III | 101 Constituiion Ave., NW, Suite 400W | | Washington | DC | 20001 | | | First Class Mail |
| 3015191 | Philip Morris USA, Inc. | McConnell Valdes LLC | P.O. Box 364225 | | | San Juan | PR | 00936 | | | First Class Mail |
| 3436554 | Pica Perez, Lourdes P. | ALTURAS DE OLIMPO CALLE PITIRRE | #E6-410 | | | GUAYAMA | PR | 00784 | | | First Class Mail |
| 4191640 | Picart Vazquez, Maria Mercedes | Res Luis P Matos Apt 227 C | | | | Guayama | PR | 00784 | | | First Class Mail |
| 2139681 | PICOT MARQUEZ, WILFREDO | BRISAS DE ARROYO | EDIF 3 APTO 25 | | | ARROYO | PR | 00714 | | | First Class Mail |
| 4150899 | PICOT MARQUEZ, WILFREDO | EXTENCION VALLES DE ARROYO | CALLE #2 CASA G-1 | | | ARROYO | PR | 00714 | | | First Class Mail |
| 2739911 | PICOT MARQUEZ, WILFREDO | BRISAS DE ARROYO | EDIF 3 APTO 25 | | | ARROYO | PR | 00714 | | | First Class Mail |
| 4150900 | PICOT MARQUEZ, WILFREDO | EXTENCION VAILES DE ARROYO | CALLE #2 CASA G-1 | | | ARROYO | PR | 00714 | | | First Class Mail |
| 3827215 | Pillich Felix, Maria Victoria | #Calle 7 Casa 70 Hills Brothers Norte | | | | San Juan | PR | 00924 | | | First Class Mail |
| 3834121 | Pillot-Restu, Maria Emilia | 933 Zumbador Country Club | | | | San Juan | PR | 00924 | | | First Class Mail |
| 4076124 | Pimentel, Norma  Iris | B-301 Condominio Florimar Gardens | | | | San Juan | PR | 00926 | | | First Class Mail |
| 3893282 | PINA GARCIA , ANA | URB. LA RAMBLA | CALLE AVILA  #1131 | | | PONCE | PR | 00730 | | | First Class Mail |
| 4043284 | Pina Garcia, Ana Delia | Ana Delia Pina Garcia | 1131 Calle Avila Urb. La Rambla | | | Ponce | PR | 00730 | | | First Class Mail |
| 4045607 | Pina Garcia, Ana Delia | 1131 Calle Avila | Urb. La Rambla | | | Ponce | PR | 00730 | | | First Class Mail |
| 3980684 | Pina Vargas, Gladys | P.O. Box 739 | | | | Hormigueros | PR | 00660-0739 | | | First Class Mail |
| 3978365 | PINEDA MARTINEZ, MELINDA | URB EL COMANDANTE | 856  CALLE GARALAZO DE LA VEGA | | | SAN JUAN | PR | 00924 | | | First Class Mail |
| 4191043 | Pineino Soto, Julia | UBS San Miguel C-41 | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 3865579 | Pineiro Fuentes, Marilyn | PO Box 166 | | | | Rio Blanco | PR | 00744 | | | First Class Mail |
| 3285531 | Pineiro Gonzalez, Hilda B. | Urb. Montecarlo 1291 Calle 8 | | | | San Juan | PR | 00924 | | | First Class Mail |
| 3913889 | Pineiro Mercado, Laura E | Box 126 | | | | Angeles | PR | 00611 | | | First Class Mail |
| 2133743 | PINEIRO, ULISES SEPULVEDA | URB VERDUN II | 701 CGRANADA | | | HORMIGUEROS | PR | 00660 | | | First Class Mail |
| 3209022 | Pinero Lopez, Jennifer | Urb. Parque Ecuestre | Camarero A2 | | | Carolina | PR | 00987 | | | First Class Mail |
| 2443845 | PINERO NEGRON, JULISSA | BO DUQUE | BUZON 1918 CAZUCENA 139 | | | NAGUABO | PR | 00718 | | | First Class Mail |
| 3866754 | PINERO PRINCIPE, CESAR A. | URB. VILLA BLANCA-TURMALINA 32 | | | | CAGUAS | PR | 00725 | | | First Class Mail |
| 4041792 | PINERO PRINCIPE, CESAR A. | VILLA BLANCA 32 CALLE TURMALINA | | | | CAGUAS | PR | 00725-2063 | | | First Class Mail |
| 3985948 | Pinero Principe, Iris I. | 27 Lope Hormazabal | | | | Juncos | PR | 00777 | | | First Class Mail |
| 193153 | PINNACLE PARTNERS, CORP | PO BOX 9022399 | | | | SAN JUAN | PR | 00902-2399 | | | First Class Mail |
| 3918929 | Pino Corchado, Ana  Betsy | 7479 Ave. Agustin Ramos Calero | | | | Isabela | PR | 00662 | | | First Class Mail |
| 3720734 | Pintado Melendez, Elba | Bella Vista | O 49 Calle 24 | | | Bayamon | PR | 00957 | | | First Class Mail |
| 4133640 | Pintado Pintado, Mireyda | Box 4288 | HC-73 | | | Naranjito | PR | 00719 | | | First Class Mail |
| 3985647 | Pintado Pintado, Mireyda | Urb Jardines Naranjito | Calle Holecia#53 | | | Naranjito | PR | 00719 | | | First Class Mail |
| 3862342 | Pinto Gonzalez, Alfredo | 303 Calle Veridad el Prado Urb. Lbarboles | | | | Carolina | PR | 00987 | | | First Class Mail |
| 4154188 | Pinto Vega ,  Amanda | Urb Morell Campos | 14 Cardorosa | | | Ponce | PR | 00730 | | | First Class Mail |
| 3876115 | Pinto Vega ,  Amanda | Urb. Morell Campos 14-Candorosa | | | | Ponce | PR | 00730 | | | First Class Mail |
| 2839546 | Pinto, Lourdes Armaiz | 333 Calle Pino | | | | Toa Alta | PR | 00953 | | | First Class Mail |

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3612205 | PIOVANETTI PIETRI MD, ENRIQUE J | ALBIELI CARRASQUILLO | SAN ROBERTO #1000,REPARTO LOYALA | | | SAN JUAN | PR | 00926 | | | First Class Mail |
| 72791 | PIOVANETTI PIETRI MD, ENRIQUE J | PO BOX 10431 | | | | SAN JUAN | PR | 00922-0431 | | | First Class Mail |
| 3046804 | Pizarro Bisbal, Edgardo | Urb. Alturas de Mayaguez | 3200 Calle Marquesa | | | Mayaguez | PR | 00682 | | | First Class Mail |
| 3895177 | Pizarro Caitale, Yomaira | RR 4 Box 26177 | | | | Toa Alta | PR | 00953 | | | First Class Mail |
| 3129356 | PIZARRO CARABALLO, RUTH E | VILLA UNIVERSITARIA | BC 21 CALLE 31 | | | HUMACAO | PR | 00791 | | | First Class Mail |
| 237180 | PIZARRO CARABALLO, RUTH EILEEN | URB VILLA UNIVERSITARIA | BC 21 CALLE 31 | | | HUMACAO | PR | 00791 | | | First Class Mail |
| 141597 | PIZARRO CASTRO, MARIBEL | URB ROSA MARIA | E 23 CALLE 4 | | | CAROLINA | PR | 00985 | | | First Class Mail |
| 4134288 | PIZARRO CEBALLOS, CARMEN E. | CALLE F2 PARCELA #16 BO. | | | MALPICA | RIO GRANDE | PR | 00745 | | | First Class Mail |
| 3933318 | PIZARRO CEBALLOS, CARMEN E. | MALPICA | HC 02 BUZON 17149 | | | RIO GRANDE | PR | 00745 | | | First Class Mail |
| 4088027 | PIZARRO CEBALLOS, MARANGELY | BO MALPICA | HCO2 BUZON 17149 | | | RIO GRANDE | PR | 00745-9717 | | | First Class Mail |
| 4019361 | Pizarro Cepeda, Migdalia | P.O. Box 431 | | | | Loiza | PR | 00772 | | | First Class Mail |
| 3026957 | PIZARRO GONZALEZ, CARMEN | P.O. BOX 1731 | | | | TRUJILLO ALTO | PR | 00977 | | | First Class Mail |
| 83995 | PIZARRO MELENDEZ, FRANCISCO | URB LUQUILLO MAR | CC 106 CALLE D | | | LUQUILLO | PR | 00773 | | | First Class Mail |
| 3922789 | Pizarro Nieves, Miriam | Buzon RR 8 Box 9587 | | | | Bayamon | PR | 00956 | | | First Class Mail |
| 3520308 | Pizarro Pizarro, Daisy | Calle 17 AB-2 #43 | Extension Rexville | | | Bayamon | PR | 00957 | | | First Class Mail |
| 4116044 | Pizarro Sanchez, Maria E. | PO Box 1385 | | | | Guaynabo | PR | 00970 | | | First Class Mail |
| 3397916 | PIZARRO, SAMMY  ESQUILIN | BOX 22 | | | | TRUJILLO ALTO | PR | 00977 | | | First Class Mail |
| 3981129 | PLANADEBALL VEGA, NORMA I. | 418 IOWA WOODS CIR E | | | | ORLANDO | FL | 32824-8628 | | | First Class Mail |
| 1983481 | PLANAS COPPINS, GLADYS | URB LOS ALMENDROS | 760 CALLE RIACHUELO | | | PONCE | PR | 00716-3520 | | | First Class Mail |
| 4292594 | Planas, Annette Strubbe | Jardines Fagot 2715 Calle Altamisa | | | | Ponce | PR | 00716 | | | First Class Mail |
| 4188839 | Plaud Gutierrez, Wilman M. | Urb. Jardines Del Mamey C/. A-6 | | | | Patillas | PR | 00723 | | | First Class Mail |
| 27422 | PLAZA GONZALEZ, BRUNILDA | URB LA CONCEPCION CARIDAD DEL COBRE | CALLE E O 9 BOX 146 | | | GUAYANILLA | PR | 00656 | | | First Class Mail |
| 4135120 | PLAZA GONZALEZ, BRUNILDA | Urb. La Concepcion c/ Candad del Cobre # 146 | | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 3157416 | Plaza Hernández, Mireya | HC01 Box 6622 | | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 3551058 | PLAZA LOPEZ, NEREIDA | PO BOX 243 | | | | ANGELES | PR | 00611 | | | First Class Mail |
| 5157351 | PLAZA PEREZ, JOSEITO | P.O. Box 2133 | | | | Barceloneta | PR | 00617 | | | First Class Mail |
| 5157352 | PLAZA PEREZ, JOSEITO | P.O. Box 674 | | | | Barceloneta | PR | 00617 | | | First Class Mail |
| 3585152 | PLAZA PEREZ, JOSEITO | PO BOX 681 | | | | SABANA HOYOS | PR | 00688 | | | First Class Mail |
| 193833 | PLAZA RIVERA, ANGELITA | RES. LUIS LLORENS TORRES | EDIF.14 APT. 306 | | | SANTURCE | PR | 00913 | | | First Class Mail |
| 3669255 | Plaza Trujillo, Jorge S | Cond. El Milenio 300 Calle 220 | Bor 808 | | | Carolina | PR | 00982 | | | First Class Mail |
| 4088987 | Plumey Soto, Enid C. | Urb. Las Brisas | 130 Calle 3 | | | Arecibo | PR | 00612 | | | First Class Mail |
| 4002841 | Plumey Soto, Enid Cecilia | Urb. Las Brisas 130 Calle 3 | | | | Arecibo | PR | 00612 | | | First Class Mail |
| 3892408 | Pochero Albizu , Luis | HC 06 Box 4762 | | | | Cotto Laurel | PR | 00780 | | | First Class Mail |
| 3460132 | Pol Rivera, Wilnia M. | HC 02 Buzón 7035 | | | | Lares | PR | 00669 | | | First Class Mail |
| 4016185 | POLACO QUINONES, ANELLYS | CALLE SAN ANDRES #19 | | | | LOIZA | PR | 00772 | | | First Class Mail |
| 3860079 | Polaco Ramos, Ivonne M. | P.O. Box 413 | Mediania Baja | | | Loiza | PR | 00772 | | | First Class Mail |
| 3384383 | POLANCO RAMOS, ROSANNA | ISLOTE II CASA 411, CALLE10 | | | | ARECIBO | PR | 00612 | | | First Class Mail |
| 3995791 | Polidura Abrams, Luz R. | Box 551 | | | | Quebradillas | PR | 00678 | | | First Class Mail |
| 3993887 | Polidura-Abrams, Luz Raquel | Box 551 | | | | Quebradillas | PR | 00678 | | | First Class Mail |
| 3994145 | Polidura-Abrams, Luz Raquel | Barrio San Antonio | Car. 418 | | | Quebradillas | PR | 00678 | | | First Class Mail |
| 3994008 | Polidura-Abrams, Luz Raquel | Box 551 | | | | Quebradillas | PR | 00678 | | | First Class Mail |
| 3993923 | Polidura-Abrams, Luz Raquel | Box 551 | | | | Quebradillas | PR | 00678 | | | First Class Mail |
| 4117329 | Pomales Muniz, Maritza | Pradera Del Rio 237 Tallaboa | | | | Toa Alta | PR | 00953 | | | First Class Mail |
| 511391 | PONCE ALVAREZ, SOR I. | EDIF. 129 APT. 2391 | RES. LUIS LLORENS TORRES | | | SAN JUAN | PR | 00913 | | | First Class Mail |
| 511432 | PONCE GASTROENTEROLOGY SOC | SANTA MARIA MEDICAL BLDG | 450 CALLE FERROCARRIL STE 210 | | | PONCE | PR | 00717 | | | First Class Mail |
| 2906182 | PONCE LOPEZ, JOSE | 1410 MARBELLA ST. VISTAMAR MARINA | | | | CAROLINA | PR | 00922 | | | First Class Mail |
| 194210 | PONCE LOPEZ, JOSE | PO BOX 10275 | | | | SAN JUAN | PR | 00922 | | | First Class Mail |
| 3026325 | PONCE MEDICAL SCHOOL FOUNDATION INC | ELIAS L FERNANDEZ | PO BOX 7500 | | | PONCE | PR | 00732 | | | First Class Mail |
| 194218 | PONCE MEDICAL SCHOOL FOUNDATION INC | PO BOX 7004 | | | | PONCE | PR | 00732-7004 | | | First Class Mail |
| 4052366 | Ponce Rodriguez, Maria E. | E-15 Calle F Jards. de Buena Vista | | | | Carolina | PR | 00985 | | | First Class Mail |
| 4026988 | PONCE SALVARREY, RAMON | URB LA CUMBRE | 325 CALLE LOIZA | | | SAN JUAN | PR | 00926 | | | First Class Mail |
| 3164676 | PONS CINTRON, GASPAR | 10 VILLA DE LA ESPERANZA | | | | JUANA DIAZ | PR | 00795-9622 | | | First Class Mail |
| 3149445 | POPELNIK, RODOLFO B | 3409 AVE ISLA VERDE | APTO 1502 | | | CAROLINA | PR | 00979 | | | First Class Mail |
| 3741758 | Porrata Colon, Luis R. | HC 2 Box 23426 | | | | Mayaguez | PR | 00680 | | | First Class Mail |
| 3937703 | Portalatin Colon, Lydia | HC 01 Box 6097 | | | | Hatillo | PR | 00659 | | | First Class Mail |
| 4216834 | Portalatin Colon, Lydia | Jardines de Arecibo | Calle PQ-79 | | | Arecibo | PR | 00612 | | | First Class Mail |
| 3867876 | Portalatin Colon, Lydia | HC 01 Box 6097 | | | | Hatillo | PR | 00659 | | | First Class Mail |
| 4216827 | Portalatin Colon, Lydia | Jardines de Arecibo | Calle PQ-79 | | | Arecibo | PR | 00612 | | | First Class Mail |
| 3822130 | Portalatin Colon, Lydia | HC1 Box 6097 | | | | Hatillo | PR | 00659 | | | First Class Mail |
| 4216832 | Portalatin Colon, Lydia | Jardines de Arecibo | Calle PQ-79 | | | Arecibo | PR | 00612 | | | First Class Mail |
| 4043419 | Portalatin Hernandez , Alice | P.O Box 756 | | | | Barceloneta | PR | 00617 | | | First Class Mail |
| 511656 | PORTALATIN IRIZARRY, AGRIPINA | PO BOX 436 | | | | ANGELES | PR | 00611-0436 | | | First Class Mail |

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3972411 | Portalatin Rodriguez, Vicente | A-5 Calle 5 | Urb. Villas del Sol | | | Trujillo Alto | PR | 00976 | | | First Class Mail |
| 3895909 | Portalatin Soto, Irma E. | Via 56 3HS-18 Villa Fontana | | | | CAROLINA | PR | 00983 | | | First Class Mail |
| 3852043 | Portalatin Soto, Irma E. | Via 56 3HS-18 | Villa Fontana | | | Carolina | PR | 00983 | | | First Class Mail |
| 3068823 | Portela Rodriguez, Ramon M. | 91 Calle 1 Paseo Las Vistas | | | | San Juan | PR | 00926 | | | First Class Mail |
| 3844367 | Porto Torres, Doris de L. | PO Box 372614 | | | | Cayey | PR | 00737 | | | First Class Mail |
| 2128406 | POU RIVERA, SANDRA I | URB MABU | D11 CALLE 6 | | | HUMACAO | PR | 00791 | | | First Class Mail |
| 3114136 | Pou Rivera, Sandra I. | Urb. Mabú calle 6 D11 | | | | Humacao | PR | 00791 | | | First Class Mail |
| 194582 | Pou Rivera, Sandra I. | Urb Mabu Calle 6 | D-11 | | | Humacao | PR | 00791 | | | First Class Mail |
| 2997445 | Pou Roman, Santiago L. | Urb. Bairoa Calle 25 BD #3 | | | | Caguas | PR | 00725 | | | First Class Mail |
| 1327498 | POUEYMIROU RAMIREZ, PEDRO T | RR-01 BOX 3078 | | | | MARICAO | PR | 00606 | | | First Class Mail |
| 511871 | POWER COOLING | PO BOX 192817 | | | | SAN JUAN | PR | 00919 | | | First Class Mail |
| 2987567 | PPG Architectural Coatings (Puerto Rico), Inc. | McConnell Valdes LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936-4225 | | | First Class Mail |
| 3058496 | PPG Architectural Coatings (Puerto Rico), Inc. | PO Box 9179 | Plaza Carolina Station | | | Carolina | PR | 00988 | | | First Class Mail |
| 3020933 | PPG Puerto Rico, Inc. | McConnell Valdes LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936-4425 | | | First Class Mail |
| 3077097 | PPG Puerto Rico, Inc. | PPG Industries, Inc. | 1PPG Place 37/F | | | Pittsburgh | PA | 15272 | | | First Class Mail |
| 4084771 | Prado Pagan, Delis M. | H14 Urb. Santiago Ext. Eugenio Maria de Hostos Juana Diaz | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 4214838 | Prado Rodriguez, Bienvenida | HC-01 Box 4156 | | | | Naguabo | PR | 00718 | | | First Class Mail |
| 4214835 | Prado Rodriguez, Bienvenida | HC-01 Box 4156 | | | | Naguabo | PR | 00718 | | | First Class Mail |
| 194724 | PRADO RUIZ, MIREYA | HC 01 BOX 6351 | | | | YAUCO | PR | 00698-9712 | | | First Class Mail |
| 3642812 | Pratts Ayala, Noemi | PO Box 6726 | | | | Mayaguez | PR | 00681-6726 | | | First Class Mail |
| 2887832 | PREVENTIVE MEDICAL CARE SERVICES, PSC | AVE LAURO PIÑERO 205 | | | | CEIBA | PR | 00735 | | | First Class Mail |
| 512060 | PREVENTIVE MEDICAL CARE SERVICES, PSC | PO BOX 1001 | | | | LUQUILLO | PR | 00773 | | | First Class Mail |
| 4187305 | Prieto Garcia, Lizette | Urb. Jard. Sta. Isabel 0-1 | Calle Principal | | | Santa Isabel | PR | 00757-1933 | | | First Class Mail |
| 3821942 | Prieto Lebron, Ivelisse | 1107 C/V. Barreto Garcia | | | | Quebradillas | PR | 00678 | | | First Class Mail |
| 194874 | PRIETO LEBRON, IVELISSE | 1107 C/V. BARRETO GARCIA | | | | QUEBRADILLAS | PR | 00678 | | | First Class Mail |
| 4009934 | Prieto Lebron, Ivelisse | 1107 Calle V. Barreto Garcia | | | | Quebradillas | PR | 00678 | | | First Class Mail |
| 194874 | PRIETO LEBRON, IVELISSE | 1107 C/V. BARRETO GARCIA | | | | QUEBRADILLAS | PR | 00678 | | | First Class Mail |
| 3949097 | Prieto Lebron, Milagros | 6320 Calle Arocho | | | | Quebradillas | PR | 00678 | | | First Class Mail |
| 3266036 | Prieto Rosario, Wilnelia | Ceiba Sabana S26 C/ Jose E Matta | | | | Vega Baja | PR | 00693 | | | First Class Mail |
| 3642065 | Prieto Rosario, Wilnelia | Sabana Branch | 412 Calle 6 | | | Vega Calle 6 | PR | 00693 | | | First Class Mail |
| 1584422 | Prieto-Lebron, Milagros | 6320 Calle Arocho | | | | Quebradillas | PR | 00678 | | | First Class Mail |
| 1584422 | Prieto-Lebron, Milagros | 6320 Calle Arocho | | | | Quebradillas | PR | 00678 | | | First Class Mail |
| 1584422 | Prieto-Lebron, Milagros | 6320 Calle Arocho | | | | Quebradillas | PR | 00678 | | | First Class Mail |
| 512359 | Professional Credential Service Inc | 25 Century Blvd, Suite 505 | | | | Nashville | TN | 37214 | | | First Class Mail |
| 2893383 | Professional Credential Service Inc | Gabriel J Viera Pina | CPA | BDH Global Advisors LLC | 954 Ponce De Leon Ave. Ste 806 | Ssn Juan | PR | 00907 | | | First Class Mail |
| 512381 | PROFESSIONAL SERVICES NETWORK INC | 402 KING FARM BLVD | SUITE 125-142 | | | ROCKVILLE | MD | 20850 | | | First Class Mail |
| 512407 | PROJECT MANAGEMENT CONSTUCTION CORP | 1336 CALLE SALUD | | | | PONCE | PR | 00717 | | | First Class Mail |
| 512413 | PROJECT MANAGEMENT SERVICES PSC | 1336 CALLE SALUD | | | | PONCE | PR | 00717 | | | First Class Mail |
| 3774845 | Prospere Serrano , Nora Elsie | HC 65 Box 6426 | | | | Patillas | PR | 00723 | | | First Class Mail |
| 195358 | Puente Martinez, Janice | Bo El Tuque | 1535 C/ Juan Cabrer Llul | | | Ponce | PR | 00728 | | | First Class Mail |
| 195440 | PUERTO RICO REFROCTORY SERVICES INC | PO BOX 7903 | | | | PONCE | PR | 00732 | | | First Class Mail |
| 3982997 | Pugols Del Rio, Carmen L. | HC-02 Box 8479 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 3983095 | Pugols Del Rio, Carmen L. | HC-02 Box 8479 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 4003025 | Pujols Del Rio, Carmen L. | HC-02 Box 8479 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 3983438 | Pujols Del Rio, Carmen L. | HC-02 Box 8479 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 3895902 | Pujols Otero, Gricely | HC 3 Box 35506 | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 512711 | PULMONARY EQUIPMENT CORP | PO BOX 19870 | | | | SAN JUAN | PR | 00910 | | | First Class Mail |
| 3388231 | QUESTELL MONTES, MARITZA S. | COND SAN JUAN CHALETS | 8050 CARR844 BUZON 43 | | | SAN JUAN | PR | 00926 | | | First Class Mail |
| 4095525 | Quijano Garcia, Maria  E | PO Box 754 | | | | Hatillo | PR | 00659-0754 | | | First Class Mail |
| 3716632 | Quijano Garcia, Maria  E | Urb Mar Azul B-2 Calle 1 | | | | Hatillo | PR | 00659 | | | First Class Mail |
| 3418276 | Quijano Garcia, Maria E | URB Mar Azul | B 2 Calle 1 | | | Hatillo | PR | 00659 | | | First Class Mail |
| 3527462 | Quijano Garcia, Maria E. | Urb. Mr Azul B2 Calle 1 | | | | Hatillo | PR | 00659 | | | First Class Mail |
| 3613369 | Quijano Ramos, Zayda | Bonneville Heights | 31 Calle Las Piedras | | | Caguas | PR | 00727 | | | First Class Mail |
| 195766 | QUIJANO ROSA, IVETTE | CARR. 485 KM 2.2 CALLE 104 | BO. MEMBRILLO | | | CAMUY | PR | 00627 | | | First Class Mail |
| 4137346 | QUIJANO ROSA, IVETTE | HC 03 BOX 12889 | | | | CAMUY | PR | 00627 | | | First Class Mail |
| 3934431 | Quiles Algarin, Marta  I. | Villa Carolina 68-32 Calle 55 | | | | Carolina | PR | 00985 | | | First Class Mail |
| 3469135 | Quiles Arroyo, Jorge L. | PO Box 279 | | | | Jayuya | PR | 00664 | | | First Class Mail |
| 4271581 | Quiles Delgado, Sheila G. | 21 Luis M. Rivera Altos | | | | Cidra | PR | 00739 | | | First Class Mail |
| 1203836 | QUILES MORENO, ALEXANDER | HC 2 BOX 7565 | | | | CAMUY | PR | 00627 | | | First Class Mail |

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3396188 | Quiles Ortiz, Alba N. | 2301 E Irlo Bronson Memorial Hwy Apt. 614 | | | | Kissimmee | FL | 34744 | | | First Class Mail |
| 3937385 | Quiles Quiles, Joel | PMB 293 P.O. BOX 1283 | | | | San Lorenzo | PR | 00754 | | | First Class Mail |
| 195981 | QUILES RAMOS, LOURDES | BRISAS DEL MAR | HH 49 CALLE G | | | LUQUILLO | PR | 00773 | | | First Class Mail |
| 3441465 | Quiles Ramos, Lourdes | Brisas Del Mar | HH 49 Calle G | | | Luquillo | PR | 00773 | | | First Class Mail |
| 3851921 | Quiles Ramos, Lourdes | Po Box 191879 | | | | San Juan | PR | 00919-1879 | | | First Class Mail |
| 2945019 | QUILES RIVERA, AIDA | EL CONQUISTADOR | AVE HERNAN CORTES A-5 | | | TRUJILLO ALTO | PR | 00976 | | | First Class Mail |
| 1266255 | Quiles Rivera, Ismael | P.O. Box 112 | | | | Las Marias | PR | 00670 | | | First Class Mail |
| 2226939 | QUILES RIVERA, NOEL | CALLE LIRIO 193 | HACIENDA FLORIDA | | | YAUCO | PR | 00698 | | | First Class Mail |
| 3339811 | Quiles Rodriguez , Sol Teresa | Urb. Medina Calle 8 Casa P11 | | | | Isabela | PR | 00662 | | | First Class Mail |
| 3437148 | Quiles Rodriguez, Sol Teresa | Urb. Medina | Calle 8 P11 | | | Isabela | PR | 00662 | | | First Class Mail |
| 3893610 | Quiles Santiago, Elia Maria | Urb. Costa Sur A1 | Brisas del Mar | | | Yauco | PR | 00698 | | | First Class Mail |
| 196063 | QUILES SOTO, JOSE | PO BOX 1404 | | | | SABANA HOYOS | PR | 00688 | | | First Class Mail |
| 4311755 | Quiles Vega, Carlos A | 125 Marengo Park | | | | Springfield | MA | 01108 | | | First Class Mail |
| 3212525 | Quiles, Edwin Ramos | Jesus R. Morales Cordero,Attorney at Law (USDC PR | PO Box 363085 | | | San Juan | PR | 00936-3085 | | | First Class Mail |
| 3212509 | Quiles, Edwin Ramos | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 3578528 | Quiles, Joe | Urb. Monte Sol calle Armando Collazo # 453 | | | | Juana Díaz | PR | 00795 | | | First Class Mail |
| 3463266 | Quiñones Alicea, Elisa | Box 680 Bajadero | | | | Arecibo | PR | 00616 | | | First Class Mail |
| 513305 | Quinones Arquinzoni , George | Hc 01 Box 24495 | | | | Caguas | PR | 00725 | | | First Class Mail |
| 3145191 | QUINONES CARRASQUILLO, YADIRA | P.O. BOX 458 | | | | LOIZA | PR | 00772 | | | First Class Mail |
| 3599170 | QUINONES COLLAZO, ANNETTE | 16745 CAGAN CROSSING BLUD STE102 | | | | CLERMONT | FL | 34714-4887 | | | First Class Mail |
| 3351963 | Quinones Collazo, Edith | Comunidad Juan J. Otero | #156 Calle Zumbador | | | Morovis | PR | 00687 | | | First Class Mail |
| 3498362 | Quinones Corredor, Wanda  Iveliz | Calle 1 J-8 Urb. La-Lula | | | | Ponce | PR | 00730 | | | First Class Mail |
| 4272726 | Quinones Cotto, Maria L. | B-23 Calle 13 | Sans Souci | | | Bayamon | PR | 00957-4336 | | | First Class Mail |
| 3786606 | Quinones De Rivera, Nilma L. | HC-4 Box 15112 | | | | Arecibo | PR | 00612 | | | First Class Mail |
| 3344402 | Quinones Diaz, Denise | PO Box 611 | | | | San German | PR | 00683 | | | First Class Mail |
| 3731357 | Quinones Feliciano, Julio E. | 1017 J. Perieas | | | | Ponce | PR | 00717 | | | First Class Mail |
| 4176901 | Quinones Figueroa, Luis A. | HC 2 Box 12312 | | | | Moca | PR | 00676 | | | First Class Mail |
| 3892128 | QUINONES GOMEZ, ELLIOT | P.O. BOX 1378 | | | | SABANA SECA | PR | 00952-1378 | | | First Class Mail |
| 4133044 | QUINONES GOMEZ, ELLIOT | Urb. Los Maestros #460 | C/Luis M Souffront Bzn 51 | | | San Juan | PR | 00923 | | | First Class Mail |
| 2865580 | QUINONES GONZALEZ, CLARO | 1055 13 Asomate | | | | Aguada | PR | 00602 | | | First Class Mail |
| 2415108 | QUINONES GONZALEZ, HILDA | COND. JESUS MARIA SANROMAN | CALLE MUNOZ RIVERA APT 208 | | | CAROLINA | PR | 00985 | | | First Class Mail |
| 196418 | QUINONES GONZALEZ, ZULMA H. | URB CROWN HILLS | CALLE CARITE 153 | | | SAN JUAN | PR | 00926 | | | First Class Mail |
| 513611 | QUINONES HERNANDEZ, RAMON | PO BOX 709 | | | | ANASCO | PR | 00610 | | | First Class Mail |
| 3624076 | Quinones Irizarry, Milagros | Urb. Barinas C-8 Calle 2 | | | | Yauco | PR | 00698 | | | First Class Mail |
| 3296870 | Quinones Lacourt, Alma | 1048 Uroyan Alturas de Mayaguez | | | | Mayaguez | PR | 00682 | | | First Class Mail |
| 3986487 | Quinones Maldonado, Ana | HC-3 Box 9846 | | | | Penuelas | PR | 00624-9505 | | | First Class Mail |
| 3898086 | Quinones Maldonado, Ana J. | HC-3 Box 9846 | | | | Penuelas | PR | 00624-9505 | | | First Class Mail |
| 3898399 | Quinones Maldonado, Ana J. | HC-3 Box 9846 | | | | Penuelas | PR | 00624-9505 | | | First Class Mail |
| 3897737 | QUINONES MALDONADO, ANA J. | HC-3 BOX 9846 | | | | PENUELAS | PR | 00624-9707 | | | First Class Mail |
| 4130841 | Quinones Maldonado, Ana J. | HC 3 - BOX 9846 | | | | PENUELAS | PR | 00624 | | | First Class Mail |
| 3897790 | Quinones Maldonado, Ana J. | HC-03 Box 9846 | | | | Penuelas | PR | 00624 | | | First Class Mail |
| 3914694 | QUINONES MALDONADO, LUZ  N. | HC 2 BOX 7469 | | | | PENUELAS | PR | 00624-9866 | | | First Class Mail |
| 3545487 | Quiñones Mario, José E. | Urb. Metropolis Calle #13 J-10 | | | | Carolina | PR | 00987 | | | First Class Mail |
| 3888735 | Quinones Matos, Rene | Villa Granada 938 c/Alameda | | | | San Juan | PR | 00923 | | | First Class Mail |
| 3788811 | Quinones Merle, Esther G. | D-42 Calle Girasol | Urb. Green Hills | | | Guayama | PR | 00784 | | | First Class Mail |
| 4001734 | Quinones Merle, Marylin S. | Box 71 | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 3997692 | Quinones Merle, Marylin S. | Calle G J#15 | Urb. Jard De Arroyo | | | Arroyo | PR | 00714 | | | First Class Mail |
| 513741 | QUINONES MOJICA, CARMEN N. | BOX 188 | | | | TOA ALTA | PR | 00954 | | | First Class Mail |
| 3879502 | QUIÑONES MORALES, ELIZABETH | PO BOX 1776 | | | | SANTA ISABEL | PR | 00757 | | | First Class Mail |
| 3630940 | QUIÑONES MORALES, ELIZABETH | PO BOX 1776 | | | | COAMO | PR | 00769 | | | First Class Mail |
| 3226017 | Quinones Nazario, Judith B. | HC 67 Box 15082 | | | | Bayamon | PR | 00956-9510 | | | First Class Mail |
| 3591950 | Quiñones Negron, Dadgie M | Hc 01 Box 2022 bo. Perchas morovis | | | | Morovis | PR | 00687 | | | First Class Mail |
| 4105770 | Quinones Nunez , Salvador | PO Box 1067 | | | | Las Piedras | PR | 00771-1067 | | | First Class Mail |
| 4135935 | Quinones Nunez , Salvador | Urb Villa Piedra | 107 Calle Francisco Negron | | | Las Piedras | PR | 00771 | | | First Class Mail |
| 4074109 | Quinones Nunez, Salvador | PO Box 1067 | | | | Las Piedras | PR | 00771-1067 | | | First Class Mail |
| 4135950 | Quinones Nunez, Salvador | Urb Villa Piedra | 107 Calle Francisco Negron | | | Las Piedras | PR | 00771 | | | First Class Mail |
| 1783277 | QUIÑONES ORTEGA, JUAN A | EL ROSARIO II | BLOQ U2 CALLE E | | | VEGA BAJA | PR | 00695 | | | First Class Mail |
| 4185537 | Quinones Ortiz, Sebastian | HC-2 Box 8233 | | | | Las Marias | PR | 00670-9007 | | | First Class Mail |
| 4296303 | Quiñones Osorio, Confesor | HC-02 Box 5266 | | | | Loiza | PR | 00772-9724 | | | First Class Mail |
| 3883074 | Quiñones Perez, Joaquin | I-1 calle 7 urb. Alturas de Florida | | | | Canovanas | PR | 00729 | | | First Class Mail |

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3269980 | Quiñones Perez, Joaquin | I-3 Calle 7 | Urb. Alturas de Florida | | | Florida | PR | 00650 | | | First Class Mail |
| 2128407 | QUIÑONES PINTO, SANDRA I | URB COCO BEACH | 508 CALLE MARINA | | | RIO GRANDE | PR | 00745 | | | First Class Mail |
| 3191266 | Quiñones Pizarro, Lydia | P.O box 1981 PMB 168 | | | | Loiza | PR | 00772 | | | First Class Mail |
| 3594513 | Quiñones Pizarro, Lydia | Parcelas Suarez c/2 casa 252 | | | | Loiza | PR | 00772 | | | First Class Mail |
| 3378874 | Quinones Quintana, Emma R. | Urb. Villas de Loiza, C/25 AC-12 | | | | Canovanas | PR | 00729 | | | First Class Mail |
| 3367982 | QUINONES RECIO, ANTONIO | PO BOX 9655 | | | | CIDRA | PR | 00739 | | | First Class Mail |
| 3431773 | QUINONES RECIO, ANTONIO | PO BOX 9655 | | | | CIDRA | PR | 00739 | | | First Class Mail |
| 3580547 | QUINONES RIVERA , VICTOR M. | PO BOX 763 | | | | SAN LORENZO | PR | 00754 | | | First Class Mail |
| 196754 | QUINONES RIVERA, CARMEN E | URB APONTE | I-11 CALLE 10 | | | CAYEY | PR | 00736 | | | First Class Mail |
| 3958502 | Quinones Rivera, Carmen E. | Urb Aponte I-11 Calle 10 | | | | Cayey | PR | 00736 | | | First Class Mail |
| 3390732 | Quinones Rivera, Luis | HC01 Box 2526 | | | | Adjuntas | PR | 00601 | | | First Class Mail |
| 3802940 | Quinones Rivera, Luisa L. | Marina Station | PO Box 3423 | | | Mayaguez | PR | 00681-3423 | | | First Class Mail |
| 3647650 | QUINONES RIVERA, MAGALY | PMB 187 | PO BOX 10000 | | | CANOVANAS | PR | 00729 | | | First Class Mail |
| 4191117 | Quinones Rivera, Noel | Urb. Barinas Calle 3 F22 | | | | Yauco | PR | 00698 | | | First Class Mail |
| 3877346 | Quiñones Rivera, Victor M. | P.O. Box 763 | | | | San Lorenzo | PR | 00754 | | | First Class Mail |
| 3876053 | Quiñones Rivera, Victor M. | P.O. Box 763 | | | | San Lorenzo | PR | 00754 | | | First Class Mail |
| 3619722 | Quiñones Rivera, Victor M. | P.O. Box 763 | | | | San Lorenzo | PR | 00754 | | | First Class Mail |
| 3497367 | Quinones Rodriguez, Ramiro | 112 Calle Atocha | | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 196821 | Quinones Rodriguez, Ramiro | RR. 2 Box 601 | La Conception | | | Penuelas | PR | 00624 | | | First Class Mail |
| 3225204 | Quiñones Rodríguez, Rosa María | Calle 22 Y7 Urb.  Las Vegas | Caracoles 2 # 658 | | | Cataño | PR | 00962 | | | First Class Mail |
| 3415028 | Quinones Roldan, Eva N. | HC-01 Box 7810 | | | | Hatillo | PR | 00659 | | | First Class Mail |
| 3355744 | Quiñones Santiago, Alice M. | Bda. Esperanza calle D #5 | | | | Guanica | PR | 00653 | | | First Class Mail |
| 3355730 | Quiñones Santiago, Alice M. | Bda. Esperanza calle D #8 | | | | Guanica | PR | 00653 | | | First Class Mail |
| 3840510 | QUINONES SANTIAGO, YOLANDA IVETTE | BARRIADA CLARK #54B | | | | CULEBRA | PR | 00775 | | | First Class Mail |
| 4135833 | QUINONES SANTIAGO, YOLANDA IVETTE | PO BOX 547 | | | | CULEBRA | PR | 00775 | | | First Class Mail |
| 3371145 | Quiñones Santos, Brenda Lee | Urb. Hacienda Florida | Calle Geranio #481 | | | Yauco | PR | 00698 | | | First Class Mail |
| 2907389 | QUINONES SIERRA, VIVIANA | 195 CARR 8860 | APT 6101 PASEO DEL REY | | | CAROLINA | PR | 00987-6751 | | | First Class Mail |
| 4006261 | Quinones Texidor, Ana A | Urb. Chalets de Brisas del Mar | 19 Calle Velero | | | Guayama | PR | 00784 | | | First Class Mail |
| 3346965 | Quinones Torres, Maria M. | Alturas de Rio Grande Calle 14J L 245 | | | | Rio Grande | PR | 00745 | | | First Class Mail |
| 3431779 | Quiñones Vadell, Ramiluis E. | Carr. 453 km 7 Bo Piletas | | | | Lares | PR | 00669 | | | First Class Mail |
| 3687160 | QUIÑONES VAZQUEZ, GREGORIA | 18 YOCAHU CAGUAX | | | | CAGUAS | PR | 00725 | | | First Class Mail |
| 4118352 | Quinones Velazquez, Alfred | HC 2 Box 6161 | | | | Penuelas | PR | 00624 | | | First Class Mail |
| 2306174 | Quiñones Vélez, Alma E. | P.O. Box 1478 | | | | Guanica | PR | 00653 | | | First Class Mail |
| 3518116 | QUINONES VELEZ, LOURDES  A. | URB. VILLA RITA CALLE 11 G-13 | | | | SAN SEBASTIAN | PR | 00685 | | | First Class Mail |
| 3739935 | Quinones, Alma E. | PO Box 1478 | | | | Guanica | PR | 00653 | | | First Class Mail |
| 4268951 | Quinones, Hernan Martinez | HC-2 Box 8509 | | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 3342867 | Quiñones, Nayda Ayala | Mediania Baja Sector La 23 | PO Box 15 | | | Loiza | PR | 00772 | | | First Class Mail |
| 3175374 | Quinonez Mendez, Juan De Dios | BOX 1194 | | | | MOCA | PR | 00676-1194 | | | First Class Mail |
| 3175514 | Quinonez Mendez, Juan De Dios | Box 1792 | | | | MOCA | PR | 00676 | | | First Class Mail |
| 3293246 | Quinonez Mendez, Juan De Dios | Calle Segundo Feliciano #235 | | | | Moca | PR | 00673 | | | First Class Mail |
| 3896151 | QUIÑONEZ RIVERA, PRISCILLA | PO BOX 502 | | | | CAMUY | PR | 00627 | | | First Class Mail |
| 197163 | QUINTANA ALBERTORIO, AIDA T. | 691 URB PASEO DEL PARQUE | | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 514402 | QUINTANA ESTEVEZ, WILFREDO | PO BOX 1226 | | | | ANASCO | PR | 00610 | | | First Class Mail |
| 2628687 | QUINTANA FLORES, CARMEN L. | URB. CARIBE GARDENS I-18 CALLE ORQUIDEA | | | | CAGUAS | PR | 00725-3416 | | | First Class Mail |
| 3671994 | Quintana Gonzalez, Aida | 170 calle Monterrey Apt 328 | | | | Ponce | PR | 00716 | | | First Class Mail |
| 3347997 | Quintana Rivera, Michelle | Valle de Andalucia | Calle Mójacar #3208 | | | Ponce | PR | 00728 | | | First Class Mail |
| 3346878 | Quintana Ruiz, Yezenia | HC 02 Box 21905 | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 1888403 | QUINTANA SANCHEZ, ANA E. E. | 469 CALLE JOSE C BARBOSA | | | | MOCA | PR | 00676-5038 | | | First Class Mail |
| 4032200 | Quintana Tollinchi, Carmen Ileana | Pampanos Station | Box 10224 | | | Ponce | PR | 00732 | | | First Class Mail |
| 3172929 | QUINTERO SOLLIVAN, MELVA | BOX 2108 | BO. COCO NUEVO | | | SALINAS | PR | 00751 | | | First Class Mail |
| 299851 | QUINTERO SULIVAN, MELVA | PO BOX 2108 | | | | SALINAS | PR | 00751 | | | First Class Mail |
| 514627 | QUINTEROS, ALEJANDRO | 1367 AVE WILSON | APTO 301 | | | SAN JUAN | PR | 00907 | | | First Class Mail |
| 3878971 | Quirindongo Fraticelli, Emilio I | NINGUNA | Acreedor | BO. Macaná CArr. 132 Km 4.6 | | Guayanlla | PR | 00656 | | | First Class Mail |
| 3510763 | Quirindongo Fraticelli, Emilio I | P.O.Box 560940 | | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 3237823 | Quirindongo Fraticelli, Emilio I. | P.O. BOX 560940 | | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 4047541 | Quirindongo Gonzalez, Sonia | HC03 Box 12654 | | | | Penuelas | PR | 00624 | | | First Class Mail |
| 3917450 | QUIRINDONGO GONZALEZ, VICTORIA | HC 3 BOX 12654 | | | | PENUELAS | PR | 00624 | | | First Class Mail |
| 3269511 | Quirindongo, Minerva  Torres | Urb. Las Delicias  425 Juan Davila | | | | Ponce | PR | 00728-3811 | | | First Class Mail |
| 2446272 | QUIROS DILAN, LETICIA | 3 CALLE VALENTINA SEMIDEY | SEMIDEY 3 | | | AGUIRRE | PR | 00704 | | | First Class Mail |
| 3651699 | Quiros Lugo, Maria M | PO Box 560184 | | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 3847480 | Quiros Lugo, Maria M. | P.O. Box 560184 | | | | Guayanilla | PR | 00656 | | | First Class Mail |

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4081848 | Qunones Mercado, Maria Elisa | 8152 Sur Urb Los Maestros | | | | Ponce | PR | 00717 | | | First Class Mail |
| 197535 | R  E BUSINESS CONSULTANTS INC | PO BOX 190876 | | | | SAN JUAN | PR | 00919 | | | First Class Mail |
| 3164405 | R&D Master Enterprises, Inc. | PO Box 21110 | | | | San Juan | PR | 00928 | | | First Class Mail |
| 1749467 | RA RF INC | MONTECASINO HIGHTS | CALLE RIO GRANDE 48 | | | TOA ALTA | PR | 00953 | | | First Class Mail |
| 3427179 | Rabell Mendez C.S.P. | Jesus Rabell-Mendez | Calle R. Gamdia 564 | | | San Juan | PR | 00918-4033 | | | First Class Mail |
| 197614 | Rabell Mendez C.S.P. | PO Box 195580 | | | | San Juan | PR | 00919-5580 | | | First Class Mail |
| 3562068 | Rachumi Cortes, Gerardo A. | 3214 VILLANOVA DR | | | | LOUISVILLE | KY | 40220-3467 | | | First Class Mail |
| 3209189 | RAFAEL E TIMOTHEE / CONCEPCION VEGA | URB MONTE CARLO | 1312 CALLE 25 | | | SAN JUAN | PR | 00924-5251 | | | First Class Mail |
| 2437298 | RAFAEL RAMIREZ, JOSE | PO BOX 4592 | | | | AGUADILLA | PR | 00605 | | | First Class Mail |
| 4259598 | Rai, Asha | #1543 Calle Marlin,Urbanización Bahía Vistamar | | | | Carolina, | PR | 00983 | | | First Class Mail |
| 4261221 | Rai, Grace | Calle Montenegro N-34 | | | | Carolina | PR | 00983 | | | First Class Mail |
| 3962545 | Raices Gonzalez, Sonia | Rio Canas Arriba #231 Calle 10 | Urbanizacion Parque Ecuestre | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3378823 | RAICES, MARITZA TORRES | HC-02 BOX 7662 | | | | CAMUY | PR | 00627 | | | First Class Mail |
| 4290816 | RAKES, NELSA ACABA | HC 01 BOX 4688 A | | | | CAMUY | PR | 00612 | | | First Class Mail |
| 4144527 | Ralef Aviles, Edgardo Luis | PO Box 225 | | | | Angeles | PR | 00611 | | | First Class Mail |
| 2435658 | Ramirez Alvarez, Jose M. | Brisas Del Mar | 1021 Calle Miramar | | | Ponce | PR | 00728-5202 | | | First Class Mail |
| 4136476 | Ramirez Andujar, Myrna E | Ave. Augusto Cruz Zapata #1 | Int. Matias Brugman | | | Las Marias | PR | 00670 | | | First Class Mail |
| 3955827 | Ramirez Andujar, Myrna E | Box 345 | | | | Las Marias | PR | 00670 | | | First Class Mail |
| 2429176 | RAMIREZ CRUZ, JORGE | PO BOX 560333 | | | | GUAYANILLA | PR | 00656 | | | First Class Mail |
| 4052558 | Ramirez De Jesus, Jeannette | Box 47 | | | | Boqueron | PR | 00622 | | | First Class Mail |
| 515899 | RAMIREZ DE LEON, JOSE  L | APT 1002 C/HONDURAS 201 | COND HATO REY | | | SAN JUAN | PR | 00917 | | | First Class Mail |
| 3343383 | RAMIREZ DE LEON, JOSE  L | PO Box 190251 | | | | San Juan | PR | 00919-0251 | | | First Class Mail |
| 3336043 | RAMIREZ DE LEON, JOSE  L | APT 701 C/MEXICO 135 | COND VENUS PLAZA A | | | SAN JUAN | PR | 00917 | | | First Class Mail |
| 3336030 | RAMIREZ DE LEON, JOSE  L | PO BOX 190251 | | | | SAN JUAN | PR | 00919-0251 | | | First Class Mail |
| 4053168 | Ramirez De Torrens, Ileana | HC-02 Buzon 5327 | | | | Luquillo | PR | 00773 | | | First Class Mail |
| 3505075 | Ramirez Dominguez, Melissa | Urb. Torrimar | Calle Segovia 1212 | | | Guaynabo | PR | 00966 | | | First Class Mail |
| 4113742 | Ramirez Figueroa, Hector R. | 301 Rio Portogues | | | | Caguas | PR | 00725 | | | First Class Mail |
| 3893776 | Ramirez Gomez, Racher | Box 456 | | | | Gurabo | PR | 00778 | | | First Class Mail |
| 3761624 | Ramirez Hernandez, Adolfo | Calle # 10 Porcela 732 | Barrio Rio Juezyus | HC-03 Box 18290 | | Coamo | PR | 00769 | | | First Class Mail |
| 3246404 | Ramirez Hernandez, Jorge Luis | HC-01 Box 5979 | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 3647090 | Ramirez Hernandez, Jorge Luis | HC-01 Box 5979 | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 3614250 | Ramirez Hernandez, Jorge Luis | HC-01 Box 5979 | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 3298707 | Ramirez Hernandez, Julia | HC 01 Box 5989 | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 3248074 | Ramirez Hernandez, Julia | HC-01 Box 5989 | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 3623500 | Ramirez Hernandez, Julia | HC 01 Box 5989 | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 3558877 | Ramirez Hernandez, Julia | HC 01 Box 5989 | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 3618957 | Ramirez Hernandez, Julia | HC 01 Box 5989 | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 3614741 | RAMIREZ HERNANDEZ, MYRNA M | HC 01 BOX 5989 | | | | OROCOVIS | PR | 00720 | | | First Class Mail |
| 3618767 | Ramirez Hernandez, Myrna M. | HC-01 Box 5989 | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 3652930 | Ramirez Hernandez, Myrna Milagros | HC-01 Box 5989 | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 3614044 | Ramirez Hernandez, Myrna Milagros | HC-01 Box 5989 | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 374276 | RAMIREZ IRIZARRY, DAMARIS | 1498 CAMINO LOS GONZALEZ 28 | | | | SAN JUAN | PR | 00926 | | | First Class Mail |
| 5171566 | RAMIREZ IRIZARRY, DAMARIS | Urb. Riviera Village | 99 Tribeca | | | Bayamon | PR | 00959 | | | First Class Mail |
| 2629450 | RAMIREZ IRIZARRY, ELBA E | PO BOX 7004 | PMB 127 | | | SAN SEBASTIAN | PR | 00685 | | | First Class Mail |
| 3970949 | Ramirez Landrau, Maryangie | PMB # 104 | RR 8 Box 1995 | | | Bayamon | PR | 00956 | | | First Class Mail |
| 3405598 | Ramirez Marrero, Carmen Ana | H-17 Calle 8 Urb. Rexville | | | | Bayamon | PR | 00957-4025 | | | First Class Mail |
| 305746 | Ramirez Medina, Jesus M | Urb Country Club | 1169 Calle Trinidad Padilla | | | San Juan | PR | 00924 | | | First Class Mail |
| 3730386 | Ramirez Miranda, Rosa Esther | HC-01 Box 7923 | | | | San German | PR | 00683 | | | First Class Mail |
| 3997512 | Ramirez Mojica, Luz Aida | Colinas de Bairoa Calle Natalia | | | | Caguas | PR | 00725-9523 | | | First Class Mail |
| 3682753 | Ramirez Mojica, Luz Aida | HC-06 Box 73229 | Carr.1 Ramal 796 | | | Caguas | PR | 00725-9523 | | | First Class Mail |
| 516165 | Ramirez Mojica, Sonia I | HC-30 Box 36002 | | | | San Lorenzo | PR | 00754 | | | First Class Mail |
| 4188416 | Ramirez Montes, Evelyn | Urb. Monte Brisas 5, Calle 5-12, 5L-21 | | | | Fajardo | PR | 00738 | | | First Class Mail |
| 4206102 | Ramirez Morales, Norma I. | HC-37 Box 4650 | | | | Guanica | PR | 00653 | | | First Class Mail |
| 516192 | Ramirez Morales, Rafael Areangel | PO Box 1946 | | | | Lares | PR | 00669 | | | First Class Mail |
| 3308268 | Ramirez Nin, Julio  Juan | P.O Box 875 | | | | Mayaguez | PR | 00681 | | | First Class Mail |
| 3726329 | Ramirez Nin, Julio  Juan | Urbanizacion Villa De Felisa | # 1015 Calle Dra. Loyda Figeroa | | | Mayaguez | PR | 00680 | | | First Class Mail |
| 3382345 | Ramirez Nin, Julio Juan | PO Box 875 | | | | Mayaguez | PR | 00681 | | | First Class Mail |
| 3729330 | Ramirez Nin, Julio Juan | Urbanizacion Villas de Felisa # 1015 Calle Dra. Lo | | | | Mayaguez | PR | 00680 | | | First Class Mail |
| 3150453 | Ramirez Ortiz, Carmen H. | 2359 Pendula St. | Los Caobos | | | Ponce | PR | 00716 | | | First Class Mail |
| 3390804 | Ramirez Ortiz, Carmen H. | # 2359 - Pendula St. Los Caobos | | | | Ponce | PR | 00716 | | | First Class Mail |
| 198978 | RAMIREZ ORTIZ, JOSE  A | HC 01 BOX 5725 | | | | OROCOVIS | PR | 00720-9702 | | | First Class Mail |

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4054349 | Ramirez Oyola, Amalia E. | 35 Atlantico Mansiones Playa Hucares | | | | Naguabo | PR | 00718 | | | First Class Mail |
| 198992 | Ramirez Oyola, Amalia E. | PO Box 921 | | | | Caguas | PR | 00726-0921 | | | First Class Mail |
| 3924966 | Ramirez Pagan, Luis | Apt 80 | | | | Ciales | PR | 00638 | | | First Class Mail |
| 4190450 | Ramirez Perez, Isidoro | HC03 Box 33960 | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 3904941 | Ramirez Petrovich, Ivonne | #59 Calle Padre Rufo | Urb: Floral Park | | | San Juan | PR | 00917 | | | First Class Mail |
| 1358469 | RAMIREZ RAMIREZ, ZULMA | URB VILLA DEL CARMEN | C 46 | | | CABO ROJO | PR | 00623 | | | First Class Mail |
| 3969795 | Ramirez Rodriguez, Evelyn M. | Sector Cuba Buzon 2211 | | | | Mayaguez | PR | 00682 | | | First Class Mail |
| 1799801 | RAMIREZ RODRIGUEZ, NIVIA H | BOX 98 | | | | PALMER | PR | 00721-0098 | | | First Class Mail |
| 3705069 | Ramirez Rosa, Julian | PO Box 673 | | | | Isabela | PR | 00662 | | | First Class Mail |
| 4185075 | Ramirez Ruiz, Emerilda | HC04, Buzon, 15408 | | | | Lares | PR | 00669 | | | First Class Mail |
| 3437965 | Ramirez Salgado, Aida L. | 940 Mc. Innis Ct | | | | Kissimmee | FL | 34744 | | | First Class Mail |
| 3876967 | Ramirez Sanchez, Nancy | HC 01 Box 2232 | | | | Maunabu | PR | 00707 | | | First Class Mail |
| 3165071 | RAMIREZ SANTIAGO, LINO | SAN AGUSTIN | 401 CALLE ALCIDES REYES | | | SAN JUAN | PR | 00923 | | | First Class Mail |
| 3337767 | Ramirez Sierra, Linda | Calle 6 I-22 Estancias de Cerro Gordo | | | | Bayamon | PR | 00957 | | | First Class Mail |
| 3314892 | Ramirez Torres , Heriberta | Urb. Los Caobos 2221 Calle Maga | | | | Ponce | PR | 00716-2709 | | | First Class Mail |
| 2988122 | Ramirez Torres, Norma  I. | Parcelas Tiburon | Buzon 66 Calle 13 | | | Barceloneta | PR | 00617-3178 | | | First Class Mail |
| 3629655 | Ramirez Torres, Olga I | PO Box 503 | | | | Penuelas | PR | 00627 | | | First Class Mail |
| 4175059 | Ramirez Torres, Vivian | PO Box 933 | | | | Salinas | PR | 00751 | | | First Class Mail |
| 3883626 | Ramirez Torres, Zenaida | #81 Calle Yunque | Urb Monte Rio | | | Cabo Rojo | PR | 00623 | | | First Class Mail |
| 3729577 | RAMIREZ TORRES, ZENAIDA | #81 CALLE YUNQUE URB. MONTE RIO | | | | CABO ROJO | PR | 00623 | | | First Class Mail |
| 4003718 | Ramirez Valentin, Myrta | 1814 Portglen Dr | | | | League City | TX | 77573-7785 | | | First Class Mail |
| 3869192 | Ramirez Vazquez, Elena | RR 4 Box 817 | | | | Bayamon | PR | 00956 | | | First Class Mail |
| 3510120 | Ramirez Vega, Esther | I-30 calle 11 Altavista | | | | Ponce | PR | 00716-4233 | | | First Class Mail |
| 3556405 | Ramirez Vega, Esther | I-30 Calle 11 Altavista | | | | Ponce | PR | 00716-4233 | | | First Class Mail |
| 3798740 | Ramirez Vega, Esther | I-30-Calle 11 Altavista | | | | Ponce | PR | 00716-4233 | | | First Class Mail |
| 3814655 | Ramirez Vega, Esther | I- 30 Calle 11 Altavista | | | | Ponce | PR | 00716-4233 | | | First Class Mail |
| 4313631 | Ramirez Vega, Esther | Urb. Altavista | Calle 11-I-30 | | | Ponce | PR | 00716 | | | First Class Mail |
| 3231652 | RAMIREZ VELEZ, MIRIAM | P.O. BOX 1176 | | | | LUQUILLO | PR | 00773 | | | First Class Mail |
| 3480355 | Ramirez-Rios, Ruben J. | Country Club #953 Mirlo | | | | San Juan | PR | 00924 | | | First Class Mail |
| 3480356 | Ramirez-Rios, Ruben J. | RUBEN J. RAMIREZ-RIOS  ACREEDOR  /  COUNTRY CLUB # 953 MIRLO | | | | SAN JUAN | PR | 00924 | | | First Class Mail |
| 2928333 | Ramon J Vinas Sr Estate | c/o Ramón L. Viñas Bueso, Esq. | 623 Ponce de Leon | Suite 1202B | | San Juan | PR | 00917-4831 | | | First Class Mail |
| 3955316 | Ramon Ortiz, Adelaida | RR 01 Bz. 3248 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 3662798 | Ramon Ortiz, Adelaida | RR01 BZ. 3248 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 3870090 | RAMON RODRIGUEZ, BARBIE | CALLE BRILLANTE #23 VILLA BLANCA | | | | CAGUAS | PR | 00725 | | | First Class Mail |
| 3584204 | RAMON RODRIGUEZ, BARBIE | CAM. CRISTO DE LOS MILAGROS | 1109 PERPETUO SOCORRO | | | MAYAGUEZ | PR | 00682 | | | First Class Mail |
| 3700208 | RAMONA GARCIA , JULIA | URB VILLA PRADES | 627 C/FRANCISCO CASALDUC | | | SAN JUAN | PR | 00924 | | | First Class Mail |
| 3336414 | RAMOS , EFRAIN MONTERO | HC 05 BOX 54500 | BO SAN ANTONIO | | | CAGUAS | PR | 00725 | | | First Class Mail |
| 3204674 | Ramos , Melanie Gonzales | PO Box 406 | | | | Mercedita | PR | 00715-0406 | | | First Class Mail |
| 3702929 | Ramos Agostini, Luis Alberto | L-15 Caturra Cafetal 2 | | | | Yauco | PR | 00698 | | | First Class Mail |
| 3593854 | Ramos Amaro, Andrea | HC 63 Box 3352 | | | | Patillas | PR | 00723 | | | First Class Mail |
| 3621297 | RAMOS ANGULO, MYRNA Y | URB VILLAS DE LOIZA | CC 25 CALLE 45 | | | CANOVANAS | PR | 00729 | | | First Class Mail |
| 4227812 | RAMOS AVILA, CLEMENCIA | Barro Cacao Sector Roberto Clemente | | | | Quebradillas | PR | 00678 | | | First Class Mail |
| 4102590 | RAMOS AVILA, CLEMENCIA | PO BOX 989 | | | | QUEBRADILLAS | PR | 00678 | | | First Class Mail |
| 4188587 | Ramos Ayala, Miguel A. | Bo. Providencia HC-65 Buzon 6599 | | | | Patillas | PR | 00723-9100 | | | First Class Mail |
| 2973809 | Ramos Baez, Eric | 165 Urbanizacion Altaira | | | | Lares | PR | 00669 | | | First Class Mail |
| 4119909 | Ramos Bernard, Nereida | HC 43 Box 12097 | | | | Cayey | PR | 00736 | | | First Class Mail |
| 3439214 | RAMOS BERNARD, RENIA | PO BOX 453 | | | | Adjuntas | PR | 00601 | | | First Class Mail |
| 3590953 | Ramos Candelario, Ada | P.O. Box 2283 | | | | Guayama | PR | 00785 | | | First Class Mail |
| 1682407 | RAMOS CARRASQUILLO, JOSE O | URB PASEO DE SANTA BARBARA | 77 CALLE RUBI | | | GURABO | PR | 00778 | | | First Class Mail |
| 3045547 | RAMOS CASIANO, RAUL ALBERTO | URB. EL VERDE | 86 MERCURIO STREET | | | CAGUAS | PR | 00725-6331 | | | First Class Mail |
| 3627022 | Ramos Chaparro, Marianela | # 117 Avenida de la Pradera | | | | Rincon | PR | 00677 | | | First Class Mail |
| 3672167 | Ramos Cintron, Ermis Z. | PO Box 563 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3776698 | Ramos Cintron, Ermis Z. | P.O. Box 563 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 4268825 | Ramos Claudio, Julio G. | Bo Juan Sanchez | BZN 1477 Calle 4 | | | Bayamon | PR | 00959-2176 | | | First Class Mail |
| 2144499 | RAMOS CLEMENTE, ZAIDA | VILLA CAROLINA | 4115 CALLE 34 | | | CAROLINA | PR | 00985 | | | First Class Mail |
| 3285679 | Ramos Colon, Aida L. | Calle 2 D-10 Urbanizacion Jardines del Mamey | | | | Patillas | PR | 00723 | | | First Class Mail |
| 3867060 | Ramos Cotto, Claribel | 180 Calle San Agustin Apt 76 | | | | SAN JUAN | PR | 00901 | | | First Class Mail |
| 3661897 | RAMOS CRESPO, SARA L | URB ROUND HILL | 1645 CALLE DALIA | | | TRUJILLO ALTO | PR | 00976 | | | First Class Mail |
| 4122510 | Ramos Cruz, Carmen V. | Urb Villa Seral F-1 | | | | Lares | PR | 00669 | | | First Class Mail |
| 473574 | RAMOS CRUZ, MIGDALIA | HA-45 216 COUNTRY CLUB | | | | CAROLINA | PR | 00982 | | | First Class Mail |
| 4110215 | RAMOS CRUZ, OLGA | HC 71 BOX 7195 | | | | Cayey | PR | 00736 | | | First Class Mail |

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3737488 | RAMOS CRUZ, OLGA | HC 71 BOX 7195 | | | | CAYEY | PR | 00736 | | | First Class Mail |
| 3515798 | Ramos Cruz, Vilma E. | HC-6 Box 12454 | | | | Corozal | PR | 00783-7803 | | | First Class Mail |
| 2109536 | RAMOS CUEBAS, NORMA M | URBALTURA DE HATO NUEVO | 5 CALLE RIO BAYAMON | | | GURABO | PR | 00778 | | | First Class Mail |
| 2350564 | RAMOS ECHEVARRIA, EVA L | P.O. BOX 952 | | | | CAMUY | PR | 00627 | | | First Class Mail |
| 3985856 | RAMOS ECHEVARRIA, EVA L. | PO BOX 952 | | | | CAMUY | PR | 00627 | | | First Class Mail |
| 3302423 | RAMOS ECHEVARRIA, MARIA M | 7060 VIA PLAYERA | CAMINO DEL MAR | | | TOA BAJA | PR | 00949 | | | First Class Mail |
| 3869936 | Ramos Echevarria, Maria M. | 7060 Via Playera | Camino del Mar | | | Toa Baja | PR | 00949 | | | First Class Mail |
| 3957756 | Ramos Echevarria, Maria M. | 7066 Via Playera, Camino del Mar | | | | Toa Baja | PR | 00949 | | | First Class Mail |
| 4004589 | Ramos Echevarria, Maria M. | 7060 Via Playera | Camino del Mar | | | Toa Baja | PR | 00949 | | | First Class Mail |
| 2227363 | RAMOS ECHEVARRIA, NORA | PO BOX 1022 | | | | LARES | PR | 00669 | | | First Class Mail |
| 3880968 | Ramos Echevarria, Nora | P.O. Box 1022 | | | | Lares | PR | 00669 | | | First Class Mail |
| 3964091 | Ramos Echevarria, Nora | P.O. Box 1022 | | | | Lares | PR | 00669 | | | First Class Mail |
| 2227363 | RAMOS ECHEVARRIA, NORA | PO BOX 1022 | | | | LARES | PR | 00669 | | | First Class Mail |
| 3871112 | Ramos Echevarria, Nora | PO Box 1022 | | | | Lares | PR | 00669 | | | First Class Mail |
| 4154545 | RAMOS ECHEVARRIA, NORA | P.O. BOX 1022 | | | | LARES | PR | 00669 | | | First Class Mail |
| 4208013 | Ramos Filomeno, Juan C. | 10473 Agave Rd | | | | Jacksonvile | FL | 32246 | | | First Class Mail |
| 4130782 | Ramos Flores, Aracelis | Buzon 2188 | | | | Naguabo | PR | 00718 | | | First Class Mail |
| 3938054 | Ramos Flores, Aracelis | Carr 970 KI 55 | | | | Naguabo | PR | 00718 | | | First Class Mail |
| 341303 | RAMOS FUMERO, BLANCA A | 15 CALLE CANITAS | | | | LAJAS | PR | 00667 | | | First Class Mail |
| 3217667 | Ramos Garcia, Iris M | Cactus 708 | Highland Park | | | San Juan | PR | 00924 | | | First Class Mail |
| 3219506 | Ramos Gonzalez, Gloria Esther | HC-04 Box 16307 | | | | Lares | PR | 00669 | | | First Class Mail |
| 2993303 | Ramos Gonzalez, Jose M. | Urbanizacion Minima #73 | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 4023471 | RAMOS GONZALEZ, ORLANDO | PO BOX 222 | | | | CASTANER | PR | 00631-0222 | | | First Class Mail |
| 4271905 | Ramos Gutierrez, Mildred T. | PO Box 325 | | | | San Antonio | PR | 00690 | | | First Class Mail |
| 2849786 | RAMOS GUZMAN, DOMINGO | RR 2 BOX 7050 | | | | GUAYAMA | PR | 00784-9607 | | | First Class Mail |
| 3446165 | Ramos Hernandez, Carmen M. | 224 Courier Drive | | | | Charles Town | WV | 25414 | | | First Class Mail |
| 4192127 | Ramos Irizarry, Maria de los Angeles | 52 Calle Doncella | Urb. Sultana | | | Mayagüez | PR | 00680 | | | First Class Mail |
| 4139029 | RAMOS LAMBERTY, MARIA T | HC 1 BOX 4410 | | | | LAS MARIAS | PR | 00670-9631 | | | First Class Mail |
| 4023083 | Ramos Lozada, Aida L. | 3 D-19 Urb. Belinda | | | | Arroyo | PR | 00714-2023 | | | First Class Mail |
| 4248059 | RAMOS LUGO, CARMEN | 3325 Buntwicke Blvd | | | | Davenport | FL | 33837-8298 | | | First Class Mail |
| 3945378 | RAMOS LUGO, JOSE A. | URB. VILLA EL ENCANTO | C/8 M-29 | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 3362978 | Ramos Malave, Evelyn | L31 Calle 14 | Urb El Conquistador | | | Trujillo Alto | PR | 00976 | | | First Class Mail |
| 4102537 | RAMOS MALAVE, ROSA M. | URB. ALTURAS DE FLORIDA | CALLE 2 C11 | | | FLORIDA | PR | 00650 | | | First Class Mail |
| 4022837 | RAMOS MARCANO, NATHALIA | N-1411 PRIMERA SECCION | LEVITTOWN PASEO DORCAS | | | TOA BAJA | PR | 00949 | | | First Class Mail |
| 3748301 | Ramos Marrero, Maria M | P.O. Box 2496 | | | | Vega Baja | PR | 00694 | | | First Class Mail |
| 3933084 | Ramos Marrero, Zorayda | Urbanizacion Sultana Calle Alora #63 | | | | Mayaguez | PR | 00680 | | | First Class Mail |
| 3860263 | Ramos Marti, Edna M. | D22 3 | Urb.Condado Moderno | | | Caguas | PR | 00725 | | | First Class Mail |
| 1586114 | RAMOS MARTINEZ, IVETTE | URB. JARDINES DE ARROYO | CALLE Y CASA A 1-8 | | | ARROYO | PR | 00714 | | | First Class Mail |
| 518339 | RAMOS MARTINEZ, IVETTE | JARDINES DE ARROYO | CALLE CC A-125 | | | ARROYO | PR | 00714 | | | First Class Mail |
| 4150898 | RAMOS MARTINEZ, IVETTE | URB. JARD. ARROYO CALLE Y A 1-8 | | | | ARROYO | PR | 00714 | | | First Class Mail |
| 4124546 | Ramos Martinez, Luz E | Urbanizacion Jardines de Lafayette | calle A C-19 | | | Arroyo | PR | 00714 | | | First Class Mail |
| 3928921 | Ramos Martinez, Yvette | BK 25 Dr. Martorell Levittown | | | | Toa Baja | PR | 00949 | | | First Class Mail |
| 3578107 | Ramos Martinez, Yvette | BK 25 Dr. Martorell Levittown | | | | Toa Baja | PR | 00949 | | | First Class Mail |
| 3179075 | RAMOS MATTEI, ABNER | PO BOX 1552 | | | | BOQUERON | PR | 00622 | | | First Class Mail |
| 3800465 | Ramos Medina , Irma | HC-04 Box 14250 | | | | Moca | PR | 00676 | | | First Class Mail |
| 3604199 | Ramos Medina, Irma | HC-04 Box 14250 | | | | Moca | PR | 00676 | | | First Class Mail |
| 4053056 | RAMOS MEDINA, MIGDALIA | CALLE 86 BLQ.83 #7 | URB VILLA CAROLINA | | | CAROLINA | PR | 00985 | | | First Class Mail |
| 4190821 | Ramos Melendez, Carlos Luis | #64 Calle 5 Loma Del Viento | | | | Guayama | PR | 00784 | | | First Class Mail |
| 4002030 | Ramos Melendez, Marjorie | San Antonio Calle Damasco #1514 | | | | Ponce | PR | 00728 | | | First Class Mail |
| 4071930 | Ramos Mendez, Glamaly | Calle 42 AM8 Teresita | | | | Bayamon | PR | 00961 | | | First Class Mail |
| 4197268 | Ramos Mercado, Carmen | PO Box 94 | | | | Adjuntas | PR | 00601-0094 | | | First Class Mail |
| 3295413 | Ramos Mercado, Elaine Marie | Calle Bosque F 7 Urb. Colinas de Yauco | | | | Yauco | PR | 00698 | | | First Class Mail |
| 4290443 | Ramos Mojica, Norma Iris | RR18 Box 1390 MSC 104 | | | | San Juan | PR | 00926-9821 | | | First Class Mail |
| 1755249 | RAMOS MOLINA, ANGEL | 52 W BAYARD ST | APT #1 | | | SENECA FALLS | NY | 13148 | | | First Class Mail |
| 2887870 | RAMOS MOLINA, ANGEL | VIRGEN M. MOLINA | P.O. BOX 1223 | | | MAUNABO | PR | 00707 | | | First Class Mail |
| 4047689 | Ramos Montalvo, Antonio | RR 02 Box 3068 | | | | Anasco | PR | 00610-9934 | | | First Class Mail |
| 4046610 | Ramos Morales, Hector R. | HC 1 Box 64422 | | | | Guaynabo | PR | 00971 | | | First Class Mail |
| 3485484 | Ramos Negron, Jennifer | 47 Langholm Drive | | | | Nashua | NH | 03062 | | | First Class Mail |
| 3390350 | Ramos Nieves, Luis A. | P.O Box 623 | | | | Isabela | PR | 00662 | | | First Class Mail |
| 3753930 | Ramos Oliveras, Yvette | PO Box 1630 | | | | Manati | PR | 00674 | | | First Class Mail |
| 3547882 | Ramos Oliveras, Yvette | Urb. San Salvador | C-13 Calle Esthiel Collazo | | | Manati | PR | 00674 | | | First Class Mail |
| 201382 | RAMOS ORTIZ, JAVIER | BO BOTIJAS #1 | RR-1 Box 14175 | | | OROCOVIS | PR | 00720 | | | First Class Mail |
| 135876 | RAMOS ORTIZ, MADELINE | URB VILLAS DEL COQUI | 3120 CALLE ARISTIDES CHAVIER | | | AGUIRRE | PR | 00704 | | | First Class Mail |

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4076600 | Ramos Ortiz, Mildred A. | P.O. Box 1091 | | | | Mayaguez | PR | 00681-1091 | | | First Class Mail |
| 3998321 | Ramos Ortiz, Nitza | J-1 Calle 10 Urb. San Antonio | | | | Caguas | PR | 00725 | | | First Class Mail |
| 3880604 | Ramos Ostolaza, Alba E. | 12868 Estancias Vista Alegre | | | | Villalba | PR | 00766 | | | First Class Mail |
| 2940893 | Ramos P, Tania | Tania Levy | 677 Sagamore Dr | | | Deltona | FL | 32738 | | | First Class Mail |
| 3939642 | Ramos Pastrana, Angel L | PO Box 83 | | | | Maunabo | PR | 00707-0083 | | | First Class Mail |
| 3926933 | Ramos Perez, Jorge L. | 891 Calle 13A | Urb. Monte Carlo | | | San Juan | PR | 00924 | | | First Class Mail |
| 4016498 | Ramos Perez, Jorge Luis | 891 c-13A urb Monte Carlo | | | | San Juan | PR | 00924 | | | First Class Mail |
| 3625345 | Ramos Perez, Jose  M | Urb. Perez Matos | Calle Cedro II 52 | | | Utuado | PR | 00641 | | | First Class Mail |
| 4075215 | Ramos Perez, Maria E | Lomas De Carolina | G-27 Monte Alegre St | | | Carolina | PR | 00987 | | | First Class Mail |
| 3292646 | Ramos Perez, Olga Rosalie | Calle Ardenas #612 | Puerto Nuevo | | | San Juan | PR | 00920-5317 | | | First Class Mail |
| 2889199 | Ramos Pitre, Daisy | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | | | First Class Mail |
| 2905900 | Ramos Pitre, Daisy | Jose E. Torres Valentin | Abogado Reclamacion | Torres Valentin Estudio Legal | #78 Calle Georgetti | San Juan | PR | 00925 | | | First Class Mail |
| 4002754 | Ramos Pomales, Istven E. | PO Box 683 | | | | Naguabo | PR | 00718 | | | First Class Mail |
| 3669152 | Ramos Quintana, Ramonita | PO Box 142526 | | | | Arecibo | PR | 00614 | | | First Class Mail |
| 3295655 | RAMOS RAMOS, EVELYN | 148 CALLE LAUREL | URB VISTA DE RIO GRANDE | | | RIO GRANDE | PR | 00745 | | | First Class Mail |
| 4007215 | Ramos Ramos, Gladys | PO Box 601 | | | | Luquillo | PR | 00773 | | | First Class Mail |
| 4185382 | Ramos Ramos, Maria Elsa | 4490 Old Colony Rd | | | | Mulberry | FL | 33860 | | | First Class Mail |
| 3368461 | RAMOS RAMOS, NANCY | HC-01 BOX 6151 | BO. CARRIZALES | | | HATILLO | PR | 00659 | | | First Class Mail |
| 3383635 | Ramos Ramos, Nancy | HC-01 BOX 6151 | BO. CARRIZALES | | | HATILLO | PR | 00659 | | | First Class Mail |
| 3225866 | Ramos Ramos, Roberto | 309 Calle Pino Urb. Los | Flamboyanes | | | Gurabo | PR | 00778 | | | First Class Mail |
| 4095561 | Ramos Reyes, Vilna I | PO Box 170 | | | | Toa Alta | PR | 00954 | | | First Class Mail |
| 2623803 | RAMOS REYES, ANGELICA | PO BOX 814 | | | | COMERIO | PR | 00782 | | | First Class Mail |
| 3988832 | Ramos Reyes, Sol N. | HC-5 Box 31563 | | | | Hatillo | PR | 00659 | | | First Class Mail |
| 4089961 | RAMOS RIOS, GLENDALY | 1035 MAGNOLIA | | | | MAYAGUEZ | PR | 00682 | | | First Class Mail |
| 2323628 | RAMOS RIVERA, BRUNILDA | BOX 509 | | | | AGUIRRE | PR | 00704 | | | First Class Mail |
| 3004453 | Ramos Rivera, Eilleen | HC03 Box 22469 | | | | Rio Grande | PR | 00745 | | | First Class Mail |
| 3263095 | Ramos Rivera, Eilleen | HC 03 Box 22469 | | | | Rio Grande | PR | 00745 | | | First Class Mail |
| 3246255 | RAMOS RIVERA, JAVIER | HC 01 BOX 3380 | | | | ADJUNTAS | PR | 00601 | | | First Class Mail |
| 3319161 | Ramos Rivera, Keila E | Urb. Vista del Atlantico | 84 Mero | | | Arecibo | PR | 00612 | | | First Class Mail |
| 4315451 | Ramos Rivera, Maria A. | 68 N. Bridge St. | Apt. 3 | | | Holyoke | MA | 01040 | | | First Class Mail |
| 4159900 | Ramos Rivera, Marta I. | P.O. Box 572 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 3180611 | RAMOS RIVERA, MAYRA | URB VISTA AZUL | Q 2 CALLE 16 | | | ARECIBO | PR | 00612 | | | First Class Mail |
| 3220703 | Ramos Rivera, Myrna | Box 364 | | | | Hormigueros | PR | 00660 | | | First Class Mail |
| 4048127 | Ramos Rivera, Nancy | P.O. Box 1548 | | | | Rincon | PR | 00677 | | | First Class Mail |
| 2906168 | Ramos Rivera, Nestor L. | Fire Inspector, Puerto Rico Fire Department | 7 Calle Rotario | | | Hguada | PE | 00602 | | | First Class Mail |
| 2106895 | Ramos Rivera, Nestor L. | PO Box 341 | | | | Aguada | PR | 00602 | | | First Class Mail |
| 3413625 | Ramos Rivera, Raquel | HC-2 Box 5498 | | | | Comerio | PR | 00782 | | | First Class Mail |
| 4117583 | Ramos Rivera, Victor M. | 4ta Extension Country Club | Calle Guan 882 | | | Rio Piedras | PR | 00924 | | | First Class Mail |
| 4153834 | Ramos Rivera, Victor  M. | Ave. Barboza #606 | | | | Rio Piedras | PR | 00936 | | | First Class Mail |
| 1586313 | RAMOS RIVERA, ZOBEIDA E. | REPARTO MONTEYANO | CALLE B 188 | | | CAYEY | PR | 00736 | | | First Class Mail |
| 4114501 | Ramos Rodriguez, Aida Luz | Urb.Villa Del Carmen | F-1 Calle 3 | | | Cidra | PR | 00739-3014 | | | First Class Mail |
| 4269106 | Ramos Rodriguez, Aida Luz | F-1 Calle 3 | Urb. Villa Del Carmen | | | Cidra | PR | 00739-3014 | | | First Class Mail |
| 3861413 | Ramos Rodriguez, Aida N. | 24 2 Urb. Treasure Valley | | | | Cidra | PR | 00739 | | | First Class Mail |
| 4267140 | Ramos Rodriguez, Aida N. | 24 Calle 2 Treas. Valley | | | | Cidra | PR | 00739 | | | First Class Mail |
| 3350035 | RAMOS RODRIGUEZ, ANABEL | 30 Calle Betances | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 3324189 | RAMOS RODRIGUEZ, ANABEL | 35 CALLE LUIS M. RIVERA | | | | SANTA ISABEL | PR | 00757 | | | First Class Mail |
| 3688119 | RAMOS RODRIGUEZ, ANABEL | 30 CALLE BETANCES | | | | SANTA ISABEL | PR | 00757 | | | First Class Mail |
| 3687993 | RAMOS RODRIGUEZ, ANABEL | 35 CALLE LUIS MUNOZ RIVERA | | | | SANTA ISABEL | PR | 00757 | | | First Class Mail |
| 4153766 | RAMOS RODRIGUEZ, ANABEL | 30 CALLE BETANCES | | | | SANTA ISABEL | PR | 00757 | | | First Class Mail |
| 3819690 | RAMOS RODRIGUEZ, ANABEL | 35 CALLE LUIS M RIVERA | | | | SANTA ISABEL | PR | 00757 | | | First Class Mail |
| 4152625 | Ramos Rodriguez, Anabel | 35 Calle Luis M. Rivera | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 3850852 | Ramos Rodriguez, Carmela | P.O.Box 388 | | | | Patillas | PR | 00723 | | | First Class Mail |
| 4016260 | RAMOS RODRIGUEZ, DIANA E. | URB BRISAS DEL PRADO | 1730 CALLE GARZA | | | SANTA ISABEL | PR | 00757-2563 | | | First Class Mail |
| 4025559 | Ramos Rodriguez, Diana E. | Urb. Brisas del Prado calle Garza 1730 | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 4082259 | Ramos Rodriguez, Diana E. | Brisas del Prado 1730 | Calle Garza | | | Santa Isabel | PR | 00757-2563 | | | First Class Mail |
| 4175843 | Ramos Rodriguez, Domingo | 200 Camino Agapito | Apt 2205 | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 1698387 | RAMOS RODRIGUEZ, EDNA J | HC 77 BOX 8522 | | | | VEGA ALTA | PR | 00692 | | | First Class Mail |
| 3653964 | RAMOS RODRIGUEZ, ERICK | #247 CALLE 16 | | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 3655072 | RAMOS RODRIGUEZ, ERICK | HC-04 | Box 7953 | | | Juana Diaz | PR | 00759 | | | First Class Mail |
| 3798549 | Ramos Rodriguez, Francisco | P.O. Box 388 | | | | Patillas | PR | 00723 | | | First Class Mail |
| 306157 | Ramos Rodriguez, Hector M. | RR5  Box 8536AA | | | | Bayamon | PR | 00956-9769 | | | First Class Mail |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 224 of 324

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4134012 | RAMOS RODRIGUEZ, JOSE | 912 Paseo Ramon Rivera | | | | Las Marias | PR | 00670 | | | First Class Mail |
| 519125 | RAMOS RODRIGUEZ, JOSE | HC 1 BOX 5969 | | | | LAS MARIAS | PR | 00670 | | | First Class Mail |
| 2002425 | RAMOS RODRIGUEZ, JOSE A | PO BOX 366917 | | | | SAN JUAN | PR | 00936-6917 | | | First Class Mail |
| 3480345 | Ramos Rodriguez, Mayra | Calle Glasgow #1830 | Apto # 201 | Urb. College Park | | San Juan | PR | 00921-4845 | | | First Class Mail |
| 3480347 | Ramos Rodriguez, Mayra | Mayra Ramos Rodz Calle Glasgow #1830 Apto # 201 Urb. College Park | | | | San Juan | PR | 00921-4845 | | | First Class Mail |
| 201977 | RAMOS ROMAN, WILDA | URB LEVITTOWN LAKE | C18 CALLE MARIA OESTE | | | TOA BAJA | PR | 00949 | | | First Class Mail |
| 3609151 | Ramos Rosa, Gabriel | Urb. Soly Mar 412 Calle Paseo del Mar | | | | Isabela | PR | 00662 | | | First Class Mail |
| 3331658 | RAMOS ROSA, YAMARIS | 4TA SECC LEVITTOWN | T 30 CALLE LEILA OESTE | | | TOA BAJA | PR | 00949 | | | First Class Mail |
| 3454936 | RAMOS ROSA, YAMARIS | C/LEILA OESTE | T-30 4TA SECCION | | | LEVITTOWN | PR | 00949 | | | First Class Mail |
| 3202828 | Ramos Rosado, Evelyn | Acreedor | Ninguna | Carretera 568 Km 28 H7 | Bo.Padilla Sector el Limon | Corozal | PR | 00783 | | | First Class Mail |
| 3202781 | Ramos Rosado, Evelyn | Apartado 264 | | | | Carozal | PR | 00783 | | | First Class Mail |
| 3496526 | Ramos Rosario, Iris M. | Urb. Vista Azul Calle 22 P26 | | | | Arecibo | PR | 00612 | | | First Class Mail |
| 4028301 | Ramos Ruiz, Mirna A. | P.O Box 1264 | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 2243061 | RAMOS SABATER, ROSA M | URB PUERTO NUEVO | 1233 CALLE 8 NE | | | SAN JUAN | PR | 00920-2446 | | | First Class Mail |
| 3176191 | RAMOS SANCHEZ, EMILY | 8136 LAS PIEDRAS | | | | QUEBRADILLAS | PR | 00678 | | | First Class Mail |
| 3176307 | Ramos Sanchez, Emily | Las Piedras #8136 | | | | Quebradillas | PR | 00678 | | | First Class Mail |
| 3728997 | Ramos Sanchez, Evelyn | Urb. San Jose 5 | | | | Aguada | PR | 00602 | | | First Class Mail |
| 4191793 | Ramos Sanchez, Hector | Apartado 528 | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 3455717 | Ramos Santiago , Daisy | PO box 2332 | | | | San Germán | PR | 00683 | | | First Class Mail |
| 3405905 | Ramos Santiago, Carlos | Greenwood 553 Urb. Sumit Hills | | | | San Juan | PR | 00920 | | | First Class Mail |
| 2331502 | RAMOS SANTIAGO, CARMEN | RR-1 BOX 6678 | | | | GUAYAMA | PR | 00784 | | | First Class Mail |
| 3875246 | RAMOS SANTIAGO, CARMEN | RR 1 BOX 6678 | | | | GUAYAMA | PR | 00784 | | | First Class Mail |
| 57825 | RAMOS SANTIAGO, DAISY | PO BOX 2332 | | | | SAN GERMAN | PR | 00683 | | | First Class Mail |
| 4083864 | RAMOS SANTIAGO, MAGDA I. | RES. M.J. RIVERA | EDF.12 APT .95 | | | COAMO | PR | 00769 | | | First Class Mail |
| 3955069 | Ramos Santos, Angela R. | Urb. Martorell | E-3 Calle Luis Munoz Rivera | | | Dorado | PR | 00646 | | | First Class Mail |
| 3858077 | Ramos Sepulveda, Maritza | Calle Brandon Num. 22 | | | | Ensenada | PR | 00647 | | | First Class Mail |
| 3903931 | Ramos Soto, Aracelis | P.O. Box 542 | | | | Anasco | PR | 00610 | | | First Class Mail |
| 3340319 | RAMOS SUAREZ, NANCY | PO BOX 761 | | | | ENSENADA | PR | 00647 | | | First Class Mail |
| 3546654 | Ramos Suarez, Nancy | Box 761 | | | | Ensenada | PR | 00647 | | | First Class Mail |
| 3742601 | Ramos Torres, Ada  M | PO Box 109 | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 3629144 | RAMOS TORRES, ADA M | PO BOX 109 | | | | SANTA ISABEL | PR | 00757 | | | First Class Mail |
| 3800799 | RAMOS TORRES, ADA M. | P. O. BOX 109 | | | | SANTA ISABEL | PR | 00757 | | | First Class Mail |
| 2351223 | RAMOS TORRES, EVELYN N | 118 AVE MONTEMAR | | | | AGUADILLA | PR | 00603 | | | First Class Mail |
| 2351223 | RAMOS TORRES, EVELYN N | 118 AVE MONTEMAR | | | | AGUADILLA | PR | 00603 | | | First Class Mail |
| 3678229 | Ramos Urbina, Jose William | Calle Santa Barbara C1 Urb Santa Maria | | | | Toa Baja | PR | 00949 | | | First Class Mail |
| 3169605 | RAMOS VARGAS, REINALDO | HC04 BOX 7513 | | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 3960799 | RAMOS VARGAS, REINALDO | HC-04 BOX 7513 | | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 3598783 | RAMOS VAZQUEZ, MARIBEL | CALLE C E7 | REPARTO MONTELLANO | | | CAYEY | PR | 00736 | | | First Class Mail |
| 3793308 | Ramos Vazquez, Miriam | Apartado 1230 | Barrio Quebrada Arenas | | | Toa Alta | PR | 00954 | | | First Class Mail |
| 4106485 | RAMOS VEGA, JUAN E. | COND. PLZ. UNIV. ANASCO 839 APT 714A | | | | SAN JUAN | PR | 00925 | | | First Class Mail |
| 3756736 | Ramos Velazquez, Ramona | HC 6 Box 61521 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 2414670 | RAMOS VILLANUEVA, HERMINIO | URB EXT EL COMANDANTE | 433 CALLE SAN CARLOS | | | CAROLINA | PR | 00982 | | | First Class Mail |
| 4138928 | Ramos Zavala, Jorge Ivan | Urb La Meseta | 319 Calle Cordova | | | Caguas | PR | 00725-7587 | | | First Class Mail |
| 3546507 | Ramos, Carmen Mercado | Villa Carolina Calle 46 Blq 60 #25 | | | | Carolina | PR | 00985 | | | First Class Mail |
| 4294707 | Ramos, Constancia | PO Box 9020014 | | | | San Juan | PR | 00902-0014 | | | First Class Mail |
| 3294399 | Ramos, Daisy E. | HC-01 BOX 4226 | | | | RINCON | PR | 00677 | | | First Class Mail |
| 3350955 | RAMOS, EVELYN CORALES | PO BOX 798 | | | | CABO ROJO | PR | 00623 | | | First Class Mail |
| 3350922 | RAMOS, EVELYN CORALES | URB SAN MIGUEL | A 11 CALLE 2 | | | CABO ROJO | PR | 00623 | | | First Class Mail |
| 3577124 | Ramos, Ismael Ortiz | HC-01 Box 17237 | | | | Aguadilla | PR | 00603-9349 | | | First Class Mail |
| 3796240 | Ramos, Ivelisa | Cum. Puerta Diamante | 1973 Calle Metical | | | Ponce | PR | 00728 | | | First Class Mail |
| 3327961 | Ramos, Myriam Magenst | 845 Orchid Grove Blvd | | | | Davenport | FL | 33837-9051 | | | First Class Mail |
| 4247747 | Ramos, Vincente Cajigas | PO Box 1027 | | | | Isabela | PR | 00662 | | | First Class Mail |
| 4061758 | Ramos-Echevarria, Eva L. | P.O. Box 952 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 4059801 | Ramos-Echevarria, Eva L. | P.O. Box 952 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 202526 | RAMOSTORRES, ZULMA | P.O. BOX 94 | | | | CASTANER | PR | 00631 | | | First Class Mail |
| 4017401 | Ramos-Velazquez, Ramona | HC-6 Box 61521 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 3785158 | Ramos-Velazquez, Ramona | HC-6 Box 61521 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 4088465 | Ramos-Velazquez, Ramona | HC-6 Box 61521 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 3898409 | Rapale Melendez, Sharon D. | Llanos del Sur | #478 C-Jazmon | | | Coto Laurel | PR | 00780 | | | First Class Mail |
| 4103722 | Rapale Serbia , Omar F. | Villa Delicias 4418 Guacamayo | | | | Ponce | PR | 00728 | | | First Class Mail |
| 3903697 | Raquel Andres, Aida | CB2 126 Urb Jardines de Country Club | | | | Carolina | PR | 00983 | | | First Class Mail |

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4137280 | Raquel Cabrera, Ana | Attn: Juan Burgos Rodriguez | HC 5 Buzon #5718 | Parc. Nuevas Piedra Guza | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 4084193 | Raquel Cabrera, Ana | HC 5 Buzon #5718 | Parc. Nuevas Piedra Guza | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3247122 | Raquel Lopez, Maria | Apartado 284 | | | | Toa Alta | PR | 00954 | | | First Class Mail |
| 4101982 | RAQUEL PERDOMO CLAUDIO, ANA | Apartado 71308 | | | | San Juan | PR | 00936 | | | First Class Mail |
| 4101981 | RAQUEL PERDOMO CLAUDIO, ANA | PMB 265-S1 BOX 4961 | | | | CAGUAS | PR | 00726 | | | First Class Mail |
| 4227796 | RAQUEL PERDOMO CLAUDIO, ANA | PO Box 5983 | | | | Caguas | PR | 00726 | | | First Class Mail |
| 4101980 | RAQUEL PERDOMO CLAUDIO, ANA | PO BOX 5986 | | | | CAGUAS | PR | 00726 | | | First Class Mail |
| 3181951 | RAVELO CRUZ, MELVIN | 1 VILLAS CENTRO AMERICANA | APT 145 | | | MAYAGUEZ | PR | 00680 | | | First Class Mail |
| 3019875 | RDA LEGAL, PSC. | P/C LIZA RAMIREZ | 7102 GOLD VILLAS | | | VEGA ALTA | PR | 00692 | | | First Class Mail |
| 2844771 | REBARBER OCASIO, FRED | 241 S RIVERWALK DRIVE | | | | PALM COAST | FL | 32137 | | | First Class Mail |
| 520361 | RED BUSINESS SUPPORT GROUP INC | COND ATRIUM PARK | 17 CALLE REGINA MEDINA APT 506A | | | GUAYNABO | PR | 00969-6029 | | | First Class Mail |
| 3058245 | RED VENTURES, LLC | 1101 RED VENTURES DRIVE | | | | FORT MILL | SC | 29707 | | | First Class Mail |
| 3017419 | RED VENTURES, LLC | FUENTES LAW OFFICES, LLC | P.O. BOX 9022726 | | | SAN JUAN | PR | 00902-2726 | | | First Class Mail |
| 3850820 | REDINGEV VEGA, ALDA  C | PO BOX 203 | | | | TRUJILLO ALTO | PR | 00977 | | | First Class Mail |
| 1707810 | REDONDO DIAZ, MILAGROS | COND MALAGA PARK | APT 83 | | | GUAYNABO | PR | 00971 | | | First Class Mail |
| 3629405 | Reillo Rivera, Carmen S | Calle 2 H1 Urb. Aponte | | | | Cayey | PR | 00736 | | | First Class Mail |
| 3882117 | Reillo Rivera, Carmen S. | Calle #2 H1 Urb. Aponte | | | | Cayey | PR | 00736 | | | First Class Mail |
| 3629264 | Reillo Rivera, Carmen S. | Calle 2 H1 | Urb. Aponte | | | Cayey | PR | 00736 | | | First Class Mail |
| 2119439 | REILLO ROSARIO, RAQUEL | HC 05 BOX 29557 | | | | CAMUY | PR | 00627 | | | First Class Mail |
| 3157202 | Reina Cruz, Evelyn | Avenida Padre Rivera #112 | | | | Humacao | PR | 00791 | | | First Class Mail |
| 3488911 | Reina Garcia, Rita M. | A-3 Calle12 | Villas del Rio | | | Bayamon | PR | 00959 | | | First Class Mail |
| 3208984 | Remigio Lopez, Juan  A. | M- 19 | Calle 8 | Urb. Santa Ana | | Vega Alta | PR | 00692 | | | First Class Mail |
| 4134866 | Renato V. Sartori Salvucci and Paola Marchita Bazzano | Edificio Capital Center 603 Ave. 239 | Arterial Hostos | | | San Juan | PR | 00911 | | | First Class Mail |
| 4135547 | Renato V. Sartori Salvucci and Paola Marchita Bazzano | Rafael H. Ramirez Ball | Legal Counsel | PO Box 195492 | | San Juan | PR | 00919 | | | First Class Mail |
| 2306887 | RENDON SANCHEZ, AMIR | URB VISTAMAR 3 | C20 CALLE 1 | | | GUAYAMA | PR | 00784-6414 | | | First Class Mail |
| 3842034 | Renovales Colon, Harry | PO Box 316 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3784897 | Renta Rodriguez, Delia A | B-3 Calle-3 Urb Las Flores | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3569873 | Renta Rodriguez, Delia A. | B-3t. 3 Urb Las Flores | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3810673 | Renta Rodriguez, Delia A. | B-3 Calle-3 Urb. Las Flores | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3713173 | RENTA RODRIGUEZ, DELIA A. | B-3 CALLE-3 URB LAS FLORES | | | | JUANA DIAS | PR | 00795 | | | First Class Mail |
| 3580902 | RENTA RODRIGUEZ, MARIA  DE LOS A. | H-46 CALLE 5 URB. LAS FLORES | | | | JUANA  DIAZ | PR | 00795 | | | First Class Mail |
| 4093996 | Renta Rodriguez, Maria de los  A | H-46 Calle 5 Urb Las Flores | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3828782 | Renta Rodriguez, Maria de los A | H-46 Calle-5 Urb Las Flores | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3949754 | RENTA RODRIGUEZ, MARIA DE LOS A. | H-46 CALLE 5 URB. LAS FLORES | | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 3999377 | Renta Rodriguez, Maria de los A. | H-46 Calle - 5 | Urb. Las Flores | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 4049726 | Renta Rodriguez, Delia A | B-3 Calle-3 Urb Las Flores | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3169496 | RENTA RUIZ, LUIS  G. | P.O. BOX 154 | | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 3463404 | Renta Vargas, Marta | Ext. Santa Teresita | 4537 Calle Santa Rita | | | Ponce | PR | 00730-4637 | | | First Class Mail |
| 3463116 | Renta Vargas, Marta | Ext. Santa Rita | 4537 Calle Santa Rita | | | Ponce | PR | 00730-4637 | | | First Class Mail |
| 3746004 | Renta Vargas, Marta | Ext. Santa Teresita | 4537 Calle Santa Rita | | | Ponce | PR | 00730-4637 | | | First Class Mail |
| 3409921 | Renta Vargas, Marta | Ext. Santa Teresita | 4537 Calle Santa Rita | | | Ponce | PR | 00730-4637 | | | First Class Mail |
| 3733314 | Renta Vargas, Marta | Ext. Santa Teresita 4537 Calle Santa Rita | | | | Ponce | PR | 00730-4637 | | | First Class Mail |
| 3166259 | Rentas Costas, Juan M. | Apto. 206 Estancias del Sur | | | | Ponce | PR | 00728 | | | First Class Mail |
| 3180547 | RENTAS COSTAS, JUAN M. | APTO. 206 ESTANCIAS DEL SUR | | | | PONCE | PR | 00728 | | | First Class Mail |
| 3258807 | Rentas Costas, Sonia | Apto. 206 Estancias del Sur | | | | Ponce | PR | 00728 | | | First Class Mail |
| 3416639 | Rentas Costas, Sonia | Apto. 206 Estancias del Sur | | | | Ponce | PR | 00728 | | | First Class Mail |
| 4172566 | Rentas Criado, Alex Gabriel | Calle Amapola #101 | Urb. Vista Alegre | | | Villalba | PR | 00766 | | | First Class Mail |
| 3505835 | RENTAS CRUZ, BENIVETTE | URB LAS ALONDRAS | B 21 CALLE 5 | | | VILLALBA | PR | 00766 | | | First Class Mail |
| 520853 | RENTAS CRUZ, BENIVETTE | URB. LAS ALONDRAS | CALLE 5-B-21 | | | VILLALBA | PR | 00766 | | | First Class Mail |
| 3653385 | Rentas Garcia, Ivette | Q-24 Calle 23 Urb. El Madrigal | | | | Ponce | PR | 00730 | | | First Class Mail |
| 2108079 | RENTAS HERNANDEZ, NITZA | PMB 128 | PO BOX 6004 | | | VILLALBA | PR | 00766 | | | First Class Mail |
| 3073763 | Rentas Lopez, Elvin | Urb Vista Alegre | 205 Calle Amapola | | | Viallalba | PR | 00766 | | | First Class Mail |
| 3724647 | RENTAS NEGRON, CARMEN | HC 03 BOX 15460 | | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 3596753 | Rentas Rojas, Evelyn Idalia | Villa Prades | Calle Casimiro Duchesne 657 | | | San Juan | PR | 00924 | | | First Class Mail |
| 3564135 | RENTAS ROJAS, MILDRED  ELISA | URB. BELLOMONTE CALLE 15 C-6 | | | | Guaynabo | PR | 00969 | | | First Class Mail |
| 3705283 | Rentas Rojas, Mildred Elisa | Urb. Bello Monte Call 15 C-6 | | | | Guaynabo | PR | 00969 | | | First Class Mail |
| 520967 | RESILIENCIAS, INC | PO BOX 901 | | | | BARCELONETA | PR | 00617-0901 | | | First Class Mail |
| 203751 | RESPIRATORY LEASING CORP | PO BOX 19870 | | | | San Juan | PR | 00910 | | | First Class Mail |
| 3444170 | RESTO ACEVEDO, JUANA N. | MUNICIPIO DE TOA BAJA | C/ KROG 58 | | | SAN JUAN | PR | 00911 | | | First Class Mail |
| 3440585 | RESTO ACEVEDO, JUANA N. | PO BOX 218 | | | | SABANA SECA | PR | 00952 | | | First Class Mail |
| 3313455 | Resto de Jesús, Ramonita | Sector Maguelles | 83 Sur Calle 4 | | | Guayama | PR | 00784 | | | First Class Mail |

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4132514 | Resto De Jesus, Teresita | Jaime Javier Flores Caldera, Abogado | Lcdo. Jaime J. Flores Caldera | Vista del Sol B-20 | | Coamo | PR | 00769 | | | First Class Mail |
| 3771962 | Resto De Jesus, Teresita | PO Box 2633 | | | | Coamo | PR | 00769 | | | First Class Mail |
| 1984841 | RESTO DIAZ, GLORIA | URB ARBOLADA | C18 CALLE JOBOS | | | CAGUAS | PR | 00727-1303 | | | First Class Mail |
| 2910402 | RESTO DIAZ, GLORIA | URB. HORIZONTE AUNORA A-27 | | | | GURABO | PR | 00778 | | | First Class Mail |
| 3534399 | Resto Hernandez, Abigail | Urb. San Rafael Estates II | 251 Calle Violetas | | | Bayamon | PR | 00959-4176 | | | First Class Mail |
| 4051503 | Resto Martinez, Maria Milagros | Calle 2-C-4 Urb. La Esperanza | | | | Vega Alta | PR | 00692 | | | First Class Mail |
| 3988688 | RESTO MONTANEZ, MARIA Y. | PO BOX 1102 | | | | AGUAS BUENAS | PR | 00703 | | | First Class Mail |
| 4032960 | RESTO MORALES, DEBBIE | 106 URB. SAGRADO CORAZON | | | | ANASCO | PR | 00610 | | | First Class Mail |
| 3187413 | RESTO PEREZ, MAXIMO | HC 01 BOX 6053 | | | | GUAYNABO | PR | 00971 | | | First Class Mail |
| 3674999 | Reveron Lebron, Wanda I. | Urb. La Riviera E-5 | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 3931764 | Reveron Mercado, Melvin A. | L-5 14 | | | | Caguas | PR | 00725 | | | First Class Mail |
| 2800710 | Rexach Vazquez, Carmen I | Monte Brisas Calle 12 | 5K30 | | | Fajardo | PR | 00738 | | | First Class Mail |
| 3593824 | Rey Gonzalez, Maria del R. | 7000 Carr. 844 | Apt. 173 | | | San Juan | PR | 00926 | | | First Class Mail |
| 3524951 | Reyes , Reinaldo | Urb. Sta. Juana II, C/16,# P-25, | | | | Caguas | PR | 00725 | | | First Class Mail |
| 3380719 | REYES ABREU, GLORIA | CONDOMINIO BAHIA A | APT 1307 | | | SAN JUAN | PR | 00907 | | | First Class Mail |
| 3899223 | Reyes Adorno, Maria Del C. | HC 3 Box 50401 | | | | Hatillo | PR | 00659 | | | First Class Mail |
| 4171140 | Reyes Alicea, Eleida I. | PO Box 1213 | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 1698410 | Reyes Alvarez, Jackeline | URB FLAMINGO HILLS II 233 CALLE 8 | | | | BAYAMON | PR | 00957 | | | First Class Mail |
| 3540991 | Reyes Ayala, Eleuterio | P.O. Box 1281 | | | | Aibonito | PR | 00705 | | | First Class Mail |
| 3926700 | Reyes Ayala, Eleuterio | PO Box 1281 | | | | Aibonito | PR | 00705 | | | First Class Mail |
| 3997028 | Reyes Ayala, Margarita | HC-1 Box 2426 | Bo. Cedrito | | | Comerio | PR | 00782 | | | First Class Mail |
| 4069997 | Reyes Ayala, Migdalia | HC 03 Box 36060 | | | | Caguas | PR | 00725-9721 | | | First Class Mail |
| 3628737 | Reyes Ayala, Myriam | HC 05 Box 6493 | | | | Aguas Buenas | PR | 00703-9074 | | | First Class Mail |
| 3134522 | Reyes Ayala, Rosa M. | Apartado 372 | | | | Jayuya | PR | 00664 | | | First Class Mail |
| 3448611 | Reyes Benitez, Edgraly | V-26 Calle San Ignacio | Urb. Alturas de San Pedro | | | Fajardo | PR | 00738 | | | First Class Mail |
| 4027906 | REYES BERRIOS, LYZETTE | HC -12 BOX 7256 | | | | HUMACAO | PR | 00791 | | | First Class Mail |
| 1314335 | REYES BONILLA, MILDRED E. | PO BOX 945 | | | | AIBONITO | PR | 00705 | | | First Class Mail |
| 4052485 | Reyes Burgos, Jenny | PO Box 713 | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 4057786 | Reyes Burgos, Jenny | PO Box 713 | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 4115793 | Reyes Burgos, Jenny | PO Box 713 | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 4145854 | REYES BURGOS, JENNY | P.O. BOX 713 | | | | OROCOVIS | PR | 00720 | | | First Class Mail |
| 4052485 | Reyes Burgos, Jenny | PO Box 713 | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 326588 | REYES CAPPOBIANEO, ANA ESTHER | TORRES DE SABANA | EDIF F APT 406 | | | CAROLINA | PR | 00983 | | | First Class Mail |
| 4000859 | REYES CAPPOBIANEO, ANA ESTHER | Urb. Parque Ecuestra | Calle El Titan H-7 | | | Carolina | PR | 00987 | | | First Class Mail |
| 2312252 | REYES CASELLAS, AIDA M | CALLE PRINCIPAL C-4 | PARCELAS VAN SCOY | | | BAYAMON | PR | 00959 | | | First Class Mail |
| 3937544 | Reyes Colon, Alejandrino | Urb. Jardines de Arroyo Y-B1-9 | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 3519576 | Reyes Colon, Zulma | Bo. Dominguito | Calle H Num. 184 | | | Arecibo | PR | 00612 | | | First Class Mail |
| 4296320 | Reyes Cruz, Gladys | P.O. Box 748 | | | | San Lorenzo | PR | 00754 | | | First Class Mail |
| 3735665 | Reyes Cruz, Margarita | Alt De Bucabarones | 3-Q8 Ave Principal | | | TOA ALTA | PR | 00953 | | | First Class Mail |
| 4170738 | Reyes De Jesus, Alba I. | Urb. Alboracla Park, Calle Roble #56 | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 3324161 | Reyes de Jesus, Hector M. | P.O. Box 3502 Suite 25 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3662521 | Reyes DeJesus, Alba I | #56, Calle Roble | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 3887002 | Reyes DeJesus, Alba I | #56, Calle Roble | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 3195168 | Reyes del Valle, Linda M. | Cond. Quintana Edif. B Apt. 613 | | | | San Juan | PR | 00917 | | | First Class Mail |
| 3668078 | REYES DIAZ, EDNA | PO BOX 9627 | | | | CIDRA | PR | 00739 | | | First Class Mail |
| 3546725 | Reyes Fernandez, Julio | Calle Weser # 203 | Rio Piedras Heights | | | San Juan | PR | 00926 | | | First Class Mail |
| 3684958 | REYES FONSECA, DANIEL | PO Box 619 | | | | ARROYO | PR | 00714 | | | First Class Mail |
| 4272897 | Reyes Fonseca, Daniel | Comunidad Las 500 Tas, Calle Diamante #02 | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 4268289 | Reyes Fonseca, Daniel | P.O. Box 619 | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 2230980 | Reyes Fonseca, Pablo | PO BOX 180 | | | | PATILLAS | PR | 00723 | | | First Class Mail |
| 4052706 | REYES GONZALEZ, CARMEN D. | PO BOX 143014 | | | | ARECIBO | PR | 00614 | | | First Class Mail |
| 1994224 | REYES GONZALEZ, INOCENCIO | BOX 5844 | HC-02 | | | RINCON | PR | 00677-2347 | | | First Class Mail |
| 4207276 | Reyes Gonzalez, Juan Luis | Bda Santa Ana B-245-8 | | | | Guayama | PR | 00784 | | | First Class Mail |
| 3430121 | Reyes Laguer, Benjamin | HC5 Box 10969 | | | | Moca | PR | 00676 | | | First Class Mail |
| 4093811 | Reyes Llanos, Carolina | 529 Segovia Urb. Vistamar | | | | Carolina | PR | 00983 | | | First Class Mail |
| 3867036 | Reyes Lopategui, Lilliam | Estancias del Carmen | Calle Tendal 2055 | | | Ponce | PR | 00716 | | | First Class Mail |
| 3886926 | Reyes Lopategui, Lilliam | Estancias del Carmen | Calle Tendal 2055 | | | Ponce | PR | 00716 | | | First Class Mail |
| 4026767 | Reyes Lopategui, Lilliam | Estancias Del Carmen Calle Tendal 2053 | | | | Ponce | PR | 00716 | | | First Class Mail |
| 4060214 | Reyes Lopategui, Lilliam | Estancias del Carmen | Calle Tendal 2055 | | | Ponce | PR | 00716 | | | First Class Mail |
| 3943258 | Reyes Lopategui, Lillian | Estancias del Carmen Calle Tendal 2055 | | | | Ponce | PR | 00716 | | | First Class Mail |
| 3992819 | Reyes Lopategui, Lillian | Estancios Del Carmen | 2055 Calle Tendal | | | Ponce | PR | 00716 | | | First Class Mail |
| 3206896 | Reyes Lopez, Doris E | A-15 Brazil | Urb El Jardin | | | Guaynabo | PR | 00969 | | | First Class Mail |

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3314544 | Reyes Lopez, Luz Haydee | Urb. Villas de San Agustin | C-28, Calle 4 | | | Bayamon | PR | 00959 | | | First Class Mail |
| 1213223 | REYES LOZADA, ARLENE | HC-1 BOX 29030 PMB 72 | | | | CAGUAS | PR | 00725 | | | First Class Mail |
| 4227540 | Reyes Malave, Ines M | PO Box 1156 | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 4225698 | Reyes Malave, Zulma | Ai 17 Calle Y | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 3524888 | REYES MALAVE, ZULMA  B | JARDINES DE ARROYO | CALLE Y - AI-17 | | | ARROYO | PR | 00714 | | | First Class Mail |
| 3373758 | Reyes Martinez, Carmen J | apt.781 | | | | Vega Alta | PR | 00692 | | | First Class Mail |
| 3687787 | Reyes Mateo , Ilia A. | Urb Las Delicias | 3265 Calle Ursula Cardona | | | Ponce | PR | 00728-3916 | | | First Class Mail |
| 356398 | REYES MATOS, CECILIO | MONTE BRISAS 1 | L 50 CALLE K | | | FAJARDO | PR | 00738 | | | First Class Mail |
| 4098006 | Reyes Mendez, Luis Javier | BH-6 Calle 110/Urb. Valle Arriba Heights | | | | Carolina | PR | 00983 | | | First Class Mail |
| 3402246 | Reyes Miranda, Mirta E | PO Box 2112 | | | | Salinas | PR | 00751 | | | First Class Mail |
| 2118227 | REYES MOYET, RAMON  H | HC 70 BOX 30814 | | | | SAN LORENZO | PR | 00754-9709 | | | First Class Mail |
| 4144917 | Reyes Nieves, Elia Milagros | Urb. San Antonio Calle | Diamela #2447 | | | Ponce | PR | 00728 | | | First Class Mail |
| 4145036 | Reyes Nieves, Elia Milagros | Urb San Antonio Calle Diamela #2447 | | | | Ponce | PR | 00728 | | | First Class Mail |
| 4145113 | REYES NIEVES, ELIA MILAGROS | URB. SAN ANTONIO | CALLE DIAMELA #2447 | | | PONCE | PR | 00728 | | | First Class Mail |
| 4145028 | Reyes Nieves, Elia Milagros | Urb. San Antonio Calle Diamela #2447 | | | | Ponce | PR | 00728 | | | First Class Mail |
| 4144988 | Reyes Nieves, Elia Milagros | Urb. San Antonio | Calle Diamela # 2447 | | | Ponce | PR | 00728 | | | First Class Mail |
| 4144744 | REYES NIEVES, ELIA MILAGROS | URB SAN ANTONIO CALLE DIAMELA 2447 | | | | PONCE | PR | 00728 | | | First Class Mail |
| 4144915 | Reyes Nieves, Elia Milagros | Urb San Antonio Calle Diamela # 2447 | | | | Ponce | PR | 00728 | | | First Class Mail |
| 4246773 | Reyes Nieves, Nicolas | 3201 Parkside Ct | | | | Winter Park | FL | 32792 | | | First Class Mail |
| 2143898 | REYES NIEVES, YOLANDA | PO BOX 1286 | | | | UTUADO | PR | 00641 | | | First Class Mail |
| 1998426 | REYES OLIVERAS, IVONNE | 114 HERMANOS SEGARRA | RIO CRISTAL | | | MAYAGUEZ | PR | 00680 | | | First Class Mail |
| 1998426 | REYES OLIVERAS, IVONNE | 114 HERMANOS SEGARRA | RIO CRISTAL | | | MAYAGUEZ | PR | 00680 | | | First Class Mail |
| 3483580 | REYES OQUENDO , LESLIE F | PO BOX 293 | | | | CULEBRA | PR | 00775 | | | First Class Mail |
| 3780308 | Reyes Ortiz, Sonia I. | Urb. Altos de la Fuente | E-1 Calle 2 | | | Caguas | PR | 00727 | | | First Class Mail |
| 522152 | REYES ORTIZ, SONIA I | TURABO GARDENS | 2DA SECCION K56  CALLE 28 | | | CAGUAS | PR | 00725 | | | First Class Mail |
| 3438992 | REYES ORTIZ, SONIA I | Urb. Altos dela Fuerte | E-1 Calle 2 | | | Caguas | PR | 00727 | | | First Class Mail |
| 3398496 | Reyes Ortiz, Yajaira | Urb. Las Aguilas Calle 5 B-6 | | | | Coamo | PR | 00769 | | | First Class Mail |
| 4087777 | Reyes Otero, Carlos J. | P.O Box 2027 | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 1356229 | REYES OTERO, YANELLY | HC 01 BOX 4428 | | | | COMERIO | PR | 00782 | | | First Class Mail |
| 2243908 | REYES PAGAN, ROSALIE | 125 CHALETS LAS CUMBRES | APT 33 | | | BAYAMON | PR | 00956 | | | First Class Mail |
| 2871844 | REYES PAGAN, ROSALIE | DEPT SALVD UDH CENTRO MEDIAO | MINILLAS DEPT SALVD UDH CENTRO MEDICO | | | RIO PIEDROS | PR | 00922 | | | First Class Mail |
| 2405284 | REYES PEREZ, GLORIA A | PO BOX 143235 | | | | ARECIBO | PR | 00614 | | | First Class Mail |
| 3885856 | Reyes Perez, Jasmine | A-1 Calle 2 Villas de Casto | | | | Caguas | PR | 00725 | | | First Class Mail |
| 3788095 | Reyes Perez, Jasmine | A-1 Calle 2 | Villas de Castro | | | Caguas | PR | 00725 | | | First Class Mail |
| 3946734 | REYES PEREZ, JASMINE | A-1 CALLE 2 | VILLAS DE CASTRO | | | CAGUAS | PR | 00725 | | | First Class Mail |
| 4093332 | REYES PEREZ, MARIBEL | URB. TOA ALTA HEIGHTS | I-41 CALLE 3 | | | TOA ALTA | PR | 00953 | | | First Class Mail |
| 3993901 | Reyes Perez, Nilsa I. | Apt. 457 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 3463390 | Reyes Pinto, Maricarmen | 2J5 Celestino Sola Urb. Bairoa Park | | | | Caguas | PR | 00727 | | | First Class Mail |
| 3985164 | Reyes Ramirez, Carmen Iris | Calle 32 A28 | Turabo Gardens | | | Caguas | PR | 00726 | | | First Class Mail |
| 4136903 | Reyes Ramos, Amada | Bo Higuillar | Monte Lindo E12 Calle 11 | | | Dorado | PR | 00646-5746 | | | First Class Mail |
| 4121415 | Reyes Ramos, Amada | E12 Calle 11 | Monte Lindo | | | Dorado | PR | 00646 | | | First Class Mail |
| 3805382 | Reyes Ramos, Kamari Yaderi | Urb. Lomas Verdes | V 17 Calle Coralillo | | | Bayamon | PR | 00956 | | | First Class Mail |
| 489802 | REYES REPOLLET, NORA | C/ ARMANDO REYES | #8 URB LA MONSERRATE | | | JAYUYA | PR | 00664 | | | First Class Mail |
| 2108879 | REYES REPOLLET, NORA LUZ | C/O ARMONDO REYES | LA MONSERRATE | 8 ARMANDO REYES | | JAYUYA | PR | 00664 | | | First Class Mail |
| 5171554 | REYES REPOLLET, NORA LUZ | Urb. Jardines de Jayuya | Calle Maga 254 | | | Jayuya | PR | 00664 | | | First Class Mail |
| 3245479 | Reyes Rivera , Sonia  I. | HC 1 Box 13372 | | | | Coamo | PR | 00769 | | | First Class Mail |
| 3959651 | Reyes Rivera, Edgardo L. | HC-02 Box 6326 | | | | Jayuya | PR | 00664-9604 | | | First Class Mail |
| 3742644 | Reyes Rivera, Gisela | HC4 Box 49702 | | | | Hatillo | PR | 00659 | | | First Class Mail |
| 4147978 | Reyes Rivera, Grisel | HC-01 Box 5896 | | | | Ciales | PR | 00638 | | | First Class Mail |
| 1318181 | REYES RIVERA, NAYDA  L. | HC 01 BOX 13372 | | | | COAMO | PR | 00769 | | | First Class Mail |
| 3994693 | REYES RIVERA, NAYDA L | DEPTO. DEL TRABAJO Y RECURSOS HUMANOS | AVE. MARALON SALA BLAS CARR 150 | | | COAMO | PR | 00769 | | | First Class Mail |
| 2105283 | REYES RIVERA, NAYDA L | HC 1 BOX 13372 | | | | COAMO | PR | 00769 | | | First Class Mail |
| 3647477 | Reyes Rivera, Sonia I | HCi Box 13372 | | | | Coamo | PR | 00769 | | | First Class Mail |
| 3666211 | REYES RIVERA, SONIA I | HC1 BOX 13372 | | | | COAMO | PR | 00769 | | | First Class Mail |
| 3296840 | Reyes Rivera, Sonia I. | HC 1 Box 13372 | | | | Coamo | PR | 00769 | | | First Class Mail |
| 3485133 | Reyes Rivera, Sonia I. | HC 1 Box 13372 | | | | Coamo | PR | 00769 | | | First Class Mail |
| 3743568 | Reyes Rivera, Sonia I. | HC 1 Box 13372 | | | | Coamo | PR | 00769 | | | First Class Mail |
| 3728504 | Reyes Rivera, Sonia I. | HCi Box 13372 | | | | Coamo | PR | 00769 | | | First Class Mail |
| 3945317 | Reyes Rivera, Teresita | HC 02 Box 7611 | | | | Ciales | PR | 00638 | | | First Class Mail |
| 4271599 | Reyes Robles, Josefina | Urb. Las Nereidas | #16 Calle Irma | | | Cidra | PR | 00739 | | | First Class Mail |
| 3703031 | Reyes Rodriguez, Dixie E. | HC-01 Box 14879 | | | | Coamo | PR | 00769 | | | First Class Mail |

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 522396 | REYES RODRIGUEZ, DIXIE E. | HC-01 BOX 14879 | | | | COAMO | PR | 00769 | | | First Class Mail |
| 3282420 | REYES RODRIGUEZ, FRANK R | PO BOX 371383 | | | | CAYEY | PR | 00737-1383 | | | First Class Mail |
| 3538549 | Reyes Rodriguez, Maria De Lourdes | Urb. Santa Teresita | Santa Teresita Calle San Geronimo 5312 | | | Ponce | PR | 00730 | | | First Class Mail |
| 3495490 | REYES RODRIGUEZ, MARIA DEL | 5312 CALLE SAN GERONIMO | URB. SANTA TERESITA | | | PONCE | PR | 00730-4512 | | | First Class Mail |
| 3890741 | Reyes Rodriguez, Mariely | 1201 26th St E | | | | Bradenton | FL | 34208-5035 | | | First Class Mail |
| 3524032 | Reyes Rodriguez, Omairy L. | 124 Norte Calle Hostos | | | | Guayama | PR | 00784 | | | First Class Mail |
| 2901449 | REYES ROLON, BLANCA R | PO BOX 9020465 | | | | SAN JUAN | PR | 00902 | | | First Class Mail |
| 2322626 | REYES ROLON, BLANCA R | URB MONTE CASINO HEIGHTS | 3 CALLE RIO HONDO | | | TOA ALTA | PR | 00953 | | | First Class Mail |
| 522448 | Reyes Romero, Miguel | Barrio Limon Carr. 151 KM. 7 HM. 7 Apartado 359 | | | | Villalba | PR | 00766 | | | First Class Mail |
| 3433315 | Reyes Rosario, Carmen | Barrio Pasto | HC 02 Box 6390 | | | Morovis | PR | 00687 | | | First Class Mail |
| 3374451 | REYES ROSARIO, LUZ S | 314 A CALLE ARMANDO MEJIAS | BO. TORRECILLAS | | | MOROVIS | PR | 00687 | | | First Class Mail |
| 522476 | REYES ROSARIO, MARIA M | BO. BUEN CONSEJO CALLE VALLEJO 1226 | | | | SAN JUAN | PR | 00926 | | | First Class Mail |
| 3893685 | Reyes Sanchez, Edna R. | Portal De La Reina 238 calle Duquesa | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 3246665 | Reyes Sánchez, Mildred Elsa | 23 S -16 | El Madrigal | | | Ponce | PR | 00730 | | | First Class Mail |
| 4097072 | Reyes Sanchez, Wanda I. | P.O.Box 148 | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 3940738 | Reyes Santiago, Aida Iris | RR 06 Box 7281 | | | | Toa Alta | PR | 00953 | | | First Class Mail |
| 4187764 | Reyes Santiago, Jose Antonio | RRI Box 6359 | | | | Guayomo | PR | 00784 | | | First Class Mail |
| 4102207 | Reyes Suarez, Iris  Y | 5K-105 ext | 8 Urb Monte Brises | | | Fajardo | PR | 00738 | | | First Class Mail |
| 4136481 | Reyes Suarez, Iris  Y | PO Box 1516 | | | | Fajardo | PR | 00738-1516 | | | First Class Mail |
| 4124558 | REYES SUCREZ, IRIS Y. | 5K-10 5 EXT 8 | URB. MONTE BRISAS | | | FAJARDO | PR | 00738 | | | First Class Mail |
| 4124612 | REYES SUCREZ, IRIS Y. | PO BOX 1516 | | | | FAJARDO | PR | 00738-1516 | | | First Class Mail |
| 4190682 | Reye Tardy, Manuel | 122 Calle Aguena #122 Urb Los Pinos | | | | Yauco | PR | 00698 | | | First Class Mail |
| 205501 | Reyes Vazquez , Jose  A. | PO Box 958 | | | | Garrochales | PR | 00652 | | | First Class Mail |
| 2803041 | REYES, CRISTINA | PO BOX 3617 | | | | BAYAMON | PR | 00958-3617 | | | First Class Mail |
| 3484016 | Reyes, Melba I. | PO Box. 986 | | | | Lares | PR | 00669 | | | First Class Mail |
| 4266608 | Reyes, Vidalina Merced | HC05 Box 6586 | | | | Aguas Buenas | PR | 00703-9707 | | | First Class Mail |
| 3248585 | Reyes-Alicea, Antonio | HC 06 Box 4113 | | | | Coto Laurel | PR | 00780 | | | First Class Mail |
| 3273559 | Reymundi Concepcion, Carlos  M | COND. El Atlantico Apto.701 Levittown | | | | Toa Baja | PR | 00949 | | | First Class Mail |
| 3675965 | Reymundi Concepcion, Carlos M. | Cond. El Atlantico Apto. 701 | Levittown | | | Toa Baja | PR | 00949 | | | First Class Mail |
| 3112559 | Reynaldo Garcia Inc | CPA William Cancel Sepulveda | PO Box 1746 | | | Mayaguez | PR | 00681-1746 | | | First Class Mail |
| 3103514 | Reynaldo Garcia Inc | PO Box 3608 | | | | Mayaguez | PR | 00681-3608 | | | First Class Mail |
| 4127857 | Reynoso Abreu, Lowilda | Urb. Paseos Reales C/Condeza #254 | | | | Arecibo | PR | 00612 | | | First Class Mail |
| 2989751 | RHEINSCHMIDT TILE AND MARBLE INC | LARRY W. RHEINSCHMIDT, JR. | 1100 AGENCY STREET | | | BURLINGTON | IA | 52601 | | | First Class Mail |
| 205672 | RHEINSCHMIDT TILE AND MARBLE INC | PO BOX 668 | | | | BURLINGTON | IA | 52601 | | | First Class Mail |
| 3345052 | Ribot Santana, Madeline | K24 Calle Sta. Catalina | Urb. Sta. Maria | | | Toa Baja | PR | 00949 | | | First Class Mail |
| 3133963 | Richard Alturet, Anixa | c/o Rodolfo G. Ocasio, Attorney | PMB 188 #5400 Isla Verde Ave L2 | | | Carolina | PR | 00974 | | | First Class Mail |
| 3105687 | Richard Alturet, Anixa | P.O. Box 918 | | | | Ceiba | PR | 00735 | | | First Class Mail |
| 523237 | Richard Pastor, Ezequiel | Bda Buena Vista | 259 Calle E | | | San Juan | PR | 00917 | | | First Class Mail |
| 3220005 | Riera Camacho, Rosa Maria | Calle Robusta Q 1 | Urb. Cafetal II | | | Yauco | PR | 00698 | | | First Class Mail |
| 1587039 | Riera Gonzalez, Marisol | 365 Calle 51 Villas de Carraizo | | | | San Juan | PR | 00926 | | | First Class Mail |
| 3946568 | Riera Gonzalez, Marisol | 365 Calle 51 | Villas de Carraizo | | | San Juan | PR | 00926 | | | First Class Mail |
| 3756985 | Riera Gonzalez, Marisol | 365 Calle 51 Villas de Carraizo | | | | San Juan | PR | 00926 | | | First Class Mail |
| 4055588 | Rijos Rodriguez, Raul | HC-33 Box 5206 | Bo. Puertos | | | Dorado | PR | 00646 | | | First Class Mail |
| 4135553 | Rios Adaliz, Caban | Acreedor | Ninguna | HC 64 Buzon 8084 | | Patillas | PR | 00723 | | | First Class Mail |
| 3822330 | Rios Adaliz, Caban | Carr. Estatal #3 Km 115.1 | | | | Patillas | PR | 00723 | | | First Class Mail |
| 3500572 | RIOS ADORNO, ANNETTE | HC 4 BOX 652 | BOX 709 | | | COROZAL | PR | 00783 | | | First Class Mail |
| 3271083 | Rios Alfonso, Maria  M | Res De Candara Bk-12 #206 | | | | Ponce | PR | 00717 | | | First Class Mail |
| 3896957 | RIOS APONTE, BERNARDO | EXT SAN CRISTOBAL C/2 BB-7 | | | | BARRANQUITAS | PR | 00794 | | | First Class Mail |
| 2092705 | RIOS APONTE, MARIBEL | COND.PARK EAST | APT.94 | | | BAYAMON | PR | 00961 | | | First Class Mail |
| 3762353 | Rios Arroyo, Maria Victoria | HC-11 Box 48950 | | | | Caguas | PR | 00725-9028 | | | First Class Mail |
| 3986807 | RIOS ARROYO, MARIA VICTORIA | HC 11 BOX 48950 | | | | CAGUAS | PR | 00725-9028 | | | First Class Mail |
| 3012898 | Rios Baez, Wilfredo | PO Box 2254 | | | | Guaynabo | PR | 00970-2254 | | | First Class Mail |
| 4090138 | Rios Cruz, Enilda | c/Amapola #628 | | | | Mayaguez | PR | 00680 | | | First Class Mail |
| 4150704 | RIOS CRUZ, HERIBERTO | HC-04 | BOX 7711 | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 2414411 | RIOS CRUZ, HERIBERTO | PO BOX 752 | | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 3187685 | Rios DeJesus, Magdalena | P.O. BOX 8886 | | | | Ponce | PR | 00732 | | | First Class Mail |
| 4042389 | Rios Garcia, Anais | HC-07 Box 32814 | | | | Hatillo | PR | 00659 | | | First Class Mail |
| 1750927 | RIOS GIRALD, ADRIAN J | PO BOX 1502 | | | | RINCON | PR | 00677 | | | First Class Mail |
| 3785631 | Rios Hernandez, Victor | Bzn-A142 Calle E Guaniquilla | | | | Aguada | PR | 00602 | | | First Class Mail |
| 2409786 | RIOS JIMENEZ, IVAN | HC02 BOX 14684 | | | | CAROLINA | PR | 00987-9722 | | | First Class Mail |
| 3431805 | Rios Jumenez, Noemaris A | Calle 9 N22, Villas De Loiza | | | | Canovanas | PR | 00729 | | | First Class Mail |

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2124988 | RIOS LOPEZ, ROSA I | 300 AVE HOSTOS | | | | ARECIBO | PR | 00612 | | | First Class Mail |
| 3232439 | RIOS LOPEZ, ROSA I | BUZON HC03 9367 BARIO ESPINO CEIBA | | | | LARES | PR | 00669 | | | First Class Mail |
| 3168925 | Rios Maldonado, Leslie Frank | Cow 123 KM 37.4 | | | | Adjuntos | PR | 00601 | | | First Class Mail |
| 3169014 | Rios Maldonado, Leslie Frank | PO Box 750 | | | | Adjuntos | PR | 00601 | | | First Class Mail |
| 4187927 | Rios Medina, Carmen Amalia | Calle 12 Bloque 5 L-12 | Urb Monte Brisas V | | | Fajardo | PR | 00738 | | | First Class Mail |
| 5157400 | Rios Medina, Carmen Amalia | PO Box 864 | | | | Fajardo | PR | 00738 | | | First Class Mail |
| 3774134 | Rios Monroig, Sandra E. | P.O. Box 433 | | | | Saint Just | PR | 00978 | | | First Class Mail |
| 3892793 | RIOS MONTANEZ, LUZ H | URB GOLDEN HILLS 1202 C/ MARTE | | | | DORADO | PR | 00646 | | | First Class Mail |
| 3933514 | Rios Muniz, Aurea B. | 531 Blq-201 #20 Calle Urb. Villa Carolina | | | | Carolina | PR | 00985 | | | First Class Mail |
| 206832 | Rios Negron, Pedro | A-13Urb. Jardines La Encantada | | | | Anasco | PR | 00610-9899 | | | First Class Mail |
| 206895 | Rios PASTRANA, VICTOR | DORADO BEACH ESTATE 1S | | | | DORADO | PR | 00646 | | | First Class Mail |
| 3423176 | RIOS PORTO, CARMEN  IRADIS | URB MONTE RIOS | #16 CALLE | | | CABO ROJO | PR | 00623 | | | First Class Mail |
| 3629709 | Rios Porto, Carmen Iradis | Urb. Monte Rio #16 Calle Carite | | | | Cabo Rojo | PR | 00623 | | | First Class Mail |
| 2954466 | RIOS RAMIREZ, BEATRICE | PO BOX 368067 | | | | SAN JUAN | PR | 00936-8067 | | | First Class Mail |
| 3409358 | Rios Ramos, Wanda I. | Carr. 172 Km 7.1 | Bo.Certenejas II | | | Cidra | PR | 00739 | | | First Class Mail |
| 3409387 | Rios Ramos, Wanda I. | P.O. 718 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 3173845 | RIOS RIVERA , MAYRA L | 46 AVE EMERITO ESTRADA RIVERA | | | | SAN SEBASTIAN | PR | 00685 | | | First Class Mail |
| 4022433 | Rios Rivera, Betzaida | 8 Calle Barcelo | | | | Villalba | PR | 00766 | | | First Class Mail |
| 4067531 | Rios Rivera, Lilliam R | G-57 Calle Dulce Sueno Parque Ecuestre | | | | Carolina | PR | 00986 | | | First Class Mail |
| 3962707 | Rios Rivera, Lilliam Ruth | G-57 Calle Dulce | Sueno Parque Ecuestre | | | Carolina | PR | 00986 | | | First Class Mail |
| 3864303 | Rios Rivera, Marta E | Urb. Las Alondras Calle 3 D-12 | | | | Villalba | PR | 00766 | | | First Class Mail |
| 3706490 | RIOS RIVERA, MARTA E. | URB. LAS ALONDRAS | D-12 CALLE 3 | | | VILLALBA | PR | 00766-2310 | | | First Class Mail |
| 3932710 | Rios Rivera, Marta E. | Urb. Las Alondras Calle 3 D-12 | | | | Villalba | PR | 00766 | | | First Class Mail |
| 3777757 | Rios Rivera, Marta E. | Urb. Las Alondras | Calle 3 D-12 | | | Villalba | PR | 00766 | | | First Class Mail |
| 2509175 | RIOS RIVERA, MILDRED | HC 6  BOX 10247 | | | | HATILLO | PR | 00659-2230 | | | First Class Mail |
| 3894681 | RIOS RIVERA, MILDRED | HC 6 BOX 10247 | | | | HATILLO | PR | 00659-9705 | | | First Class Mail |
| 3855183 | Rios Rivera, Rosa Lydia | Calle 152 Km. 12.4 | | | | Naranjito | PR | 00719 | | | First Class Mail |
| 3944588 | Rios Rivera, Rosa Lydia | Rosa Lydia | P.O. Box 146 | | | Naranjito | PR | 00719-0146 | | | First Class Mail |
| 4190924 | Rios Rosado, Carlos Ruben | Dpto de la Familia | Ave Del Pueblo #6 | | | Guayama | PR | 00784 | | | First Class Mail |
| 4190435 | Rios Rosado, Carlos Ruben | Urb Chalets De Brisas Del Mar | 156 Calle Aquaviva | | | Guayama | PR | 00784 | | | First Class Mail |
| 3893348 | RIOS RUIZ, MILAGROS | PO BOX 4352 | | | | AGUADILLA | PR | 00605 | | | First Class Mail |
| 3352002 | Rios Sanabria, Virginia M | Urb. Riberas del Rios | Calle #11 B-24 | | | Bayamon | PR | 00959 | | | First Class Mail |
| 3386804 | Rios Sanabria, Virginia M | Urb Riberas del Rios | Calle #11 B-24 | | | Bayamon | PR | 00959 | | | First Class Mail |
| 3269848 | Rios Sanabria, Virginia M. | Urb. Riberas del Rios | Calle #11 B-24 | | | Bayamon | PR | 00959 | | | First Class Mail |
| 207148 | RIOS SANCHEZ, ALMA | URB. SANTA MARIA | CALLE 4 D-22 | | | SAN GERMAN | PR | 00683 | | | First Class Mail |
| 3745052 | Rios Santiago, Carmen M. | HC-5 Box 5452 | | | | Juana Diaz | PR | 00795-9876 | | | First Class Mail |
| 4066369 | Rios Santiago, Carmen M. | PO Box 1730 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 4128290 | Rios Santiago, Evelyn | Parc. Nuevas | Buz. 6737 | | | Toa Alta | PR | 00953 | | | First Class Mail |
| 3276159 | Rios Seda, Yaiza | PO Box 204 | | | | Manati | PR | 00674 | | | First Class Mail |
| 3434377 | RIOS SIERRA, LUZ HAYDEE | 969 AVE | HIGUILLAR APT 222 | | | DORADO | PR | 00646-8206 | | | First Class Mail |
| 4062506 | Rios Texeira, Paula | 185 Playita Ferry Calle Platino | | | | Ponce | PR | 00730 | | | First Class Mail |
| 3530733 | Rios Torres, Gloria | Urb. Rio Cristal Calle Roberto Cole 561 | | | | Mayaguez | PR | 00680-1915 | | | First Class Mail |
| 3530974 | Rios Torres, Gloria | Urb. Rio Cristal Calle Roberto Cole 561 | | | | Mayaguez | PR | 00680-1915 | | | First Class Mail |
| 3503751 | Rios Torres, Ivonne M | 2B2 Calle 54 | Jardines Del Caribe | | | Ponce | PR | 00728 | | | First Class Mail |
| 3457621 | RIOS VELEZ, AMY | BAYAMON GARDENS | CALLE 13  N-27 | | | BAYAMON | PR | 00957 | | | First Class Mail |
| 3321625 | Rios Velez, Daisy I. | Urb. La Plata Calle Topacio G-4 | | | | Cayey | PR | 00736 | | | First Class Mail |
| 4133127 | Rios Villegas, Jose | Bo Vietnam | 14 Calle D | | | Cantano | PR | 00962 | | | First Class Mail |
| 4061297 | Rios Villegas, Jose | P.O. Box 71325- Suite 131 | | | | San Juan | PR | 00936 | | | First Class Mail |
| 3062387 | Rios, Betzaida  Oyola | 4446 Guacamayo Casamla | | | | Ponce | PR | 00728 | | | First Class Mail |
| 4047875 | RIVAS APONTE , LUIS E. | PO BOX 1534 | | | | OROCOVIS | PR | 00720 | | | First Class Mail |
| 4076358 | Rivas Aponte, Luis  E. | PO Box 1534 | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 4128392 | Rivas Aponte, Luis E. | PO Box 1534 | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 4292749 | Rivas Aponte, Luis Emilio | P.O. Box 1534 | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 3248769 | RIVAS CINTRON, MAYRA V. | 18 CALLE JOSE VALIENTE | | | | COROZAL | PR | 00783 | | | First Class Mail |
| 4191295 | Rivas Colon, Hector Luis | Calle #7 Casa G9 Urb Belinda | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 3435926 | Rivas Cruz, Brenda E. | P O Box 1150 | | | | Morovis | PR | 00687 | | | First Class Mail |
| 4193376 | Rivas Delgado, Carmen Julia | HC #5 Box 5544 | | | | Yabucoa | PR | 00767 | | | First Class Mail |
| 4137326 | Rivas Diaz, Carmen Maria | Avenido Barbosa 606 | | | | Rio Pierdros | PR | 00936 | | | First Class Mail |
| 4031895 | Rivas Diaz, Carmen Maria | Calle 1 Parcela 359 la Central | | | | Canovonos | PR | 00729 | | | First Class Mail |
| 3955648 | Rivas Diaz, Carmen Maria | Calle 1 Parcela 359 la Central | | | | Canovonos | PR | 00729 | | | First Class Mail |
| 2086636 | RIVAS ESPINOZA, MARIA I | URB CAROLINA ALTA | G6 CSEGUNDO DELGADO | | | CAROLINA | PR | 00987 | | | First Class Mail |
| 2020920 | RIVAS LUYANDO, LUIS E. | PO BOX 950 | | | | MAUNABO | PR | 00707 | | | First Class Mail |
| 3957389 | RIVAS MCCLIN, MADELINE | REPTO SEVILLA | 883 CALLE TURINA | | | SAN JUAN | PR | 00924 | | | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 230 of 324

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3325862 | Rivas Ortiz, Jose | HC 64 Box 8254 | | | | Patillas | PR | 00723 | | | First Class Mail |
| 3769650 | Rivas Vazquez, Elsie E | A-P-6 Calle Edmee | Villa Rica | | | Bayamon | PR | 00959 | | | First Class Mail |
| 5171561 | Rivas Vazquez, Elsie E | Urb Cara | Calle 50010 | | | Bayamon | PR | 00957 | | | First Class Mail |
| 3339967 | RIVERA  CRUZ, VILMA | HC 74 BOX 6133 | | | | NARANJITO | PR | 00719 | | | First Class Mail |
| 4290319 | Rivera , Jose Luis Diaz | PO BOX 1956 | | | | CIDRA | PR | 00739 | | | First Class Mail |
| 3247011 | RIVERA , LILLIAM D. | M-11 CALLE 7 URB | LAS BRISAS | | | COROZAL | PR | 00783 | | | First Class Mail |
| 4006680 | Rivera , Marilyn Nieves | 203 Castillo | | | | Arecibo | PR | 00612 | | | First Class Mail |
| 3383893 | Rivera Acevedo, Aglae | Carr. 132. K. 13.1 Sector Muniz | BZHC 11685 | | | Penuelas | PR | 00624-9535 | | | First Class Mail |
| 524793 | Rivera Acevedo, Ana L. | PO Box 401 | | | | Penuelas | PR | 00624 | | | First Class Mail |
| 3471154 | Rivera Acevedo, Antonia | Hc 4 Box 14807 | | | | Moca | PR | 00676 | | | First Class Mail |
| 3866477 | Rivera Acevedo, Luz Mercedes | Depto de Educacion de Puerto Rico | Calaf | | | San Juan | PR | 00919 | | | First Class Mail |
| 3493481 | Rivera Acevedo, Luz Mercedes | Urb. El Paraiso 165 Ganges | | | | San Juan | PR | 00926 | | | First Class Mail |
| 3866478 | Rivera Acevedo, Luz Mercedes | Urb. Golden Gates | 122 Calle Rubi | | | Guaynabo | PR | 00968-3419 | | | First Class Mail |
| 3596831 | Rivera Acevedo, Maritza | HC 69 Box 16155 | | | | Bayamon | PR | 00956 | | | First Class Mail |
| 4334416 | Rivera Acevedo, Marta | PO Box 62 | | | | Aguas Buenas | PR | 00703 | | | First Class Mail |
| 3926264 | Rivera Acosta, Constancia | P.O. Box 415 | | | | Salinas | PR | 00751 | | | First Class Mail |
| 3874123 | Rivera Acosta, Eileen | PO Box 102 | | | | Lajas | PR | 00667 | | | First Class Mail |
| 3605968 | Rivera Adames, Olga M | Urb Villa Rita Calle 2-B4 | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 4318810 | Rivera Agosto, Angel L. | RR-8 Box 9563 | Bo. Dajaos | | | Bayamon | PR | 00956 | | | First Class Mail |
| 3939462 | RIVERA AGUILAR, FLOR I. | 200 CALLE LOS RIVERA | | | | ARECIBO | PR | 00612 | | | First Class Mail |
| 2416824 | RIVERA AGUILAR, IRENE | 200 CALLE LOS RIVERA | | | | ARECIBO | PR | 00612 | | | First Class Mail |
| 3413147 | Rivera Aguilera, Marta Irene | Po Box 75 | | | | Mercedita | PR | 00715 | | | First Class Mail |
| 2625287 | RIVERA ALBINO, AWILDA | HC 03 BOX 5172 | | | | ADJUNTAS | PR | 00601-9336 | | | First Class Mail |
| 3928766 | RIVERA ALEMAN, NORMAN | P.O. BOX 33 | | | | ADJUNTAS | PR | 00601 | | | First Class Mail |
| 2434644 | RIVERA ALICEA, JOSE LUIS | COLLEGE PARK | 236 CALLE VIENA | | | SAN JUAN | PR | 00921 | | | First Class Mail |
| 4017137 | Rivera Alicea, Zamira Mitchell | HC-72 Box 3904 | | | | Naranjito | PR | 00719 | | | First Class Mail |
| 4185162 | Rivera Almodovar, Ana L. | Vidal Martinez Acosta | HC-10 Box 172 | | | Sabana Grande | PR | 00637 | | | First Class Mail |
| 1919433 | RIVERA ALMODOVAR, EDITH | HC-10 BOX 7281 | | | | SABANA GRANDE | PR | 00637 | | | First Class Mail |
| 3865427 | RIVERA ALVARADO, LIDUVINA | CALLE DEL TURABO M-11 | REPARTO FLAMINGO | | | BAYAMON | PR | 00959 | | | First Class Mail |
| 4116468 | Rivera Alvarado, Denisse I. | 1005 Calle 30SE Repto. Metro | | | | San Juan | PR | 00921 | | | First Class Mail |
| 3693734 | Rivera Alvarado, Ivelisse | PO Box 1150 | | | | Aibonito | PR | 00705 | | | First Class Mail |
| 4075438 | RIVERA ALVARADO, LIDUVINA | CALLE DEL TURABO M-11 REPARTO FLAMINGO | | | | BAYAMON | PR | 00959 | | | First Class Mail |
| 5156096 | Rivera Alvarado, Nilda  Rosa | 1 Sector Green | | | | Barranquitas | PR | 00794 | | | First Class Mail |
| 3573230 | Rivera Alvarado, Nilda  Rosa | Attn: Mariely Rivera, Abogada | HC 4 Box 2244 | | | Barranquitas | PR | 00794 | | | First Class Mail |
| 3573033 | Rivera Alvarado, Nilda  Rosa | HC 4 Box 2244 | | | | Barranquitas | PR | 00794 | | | First Class Mail |
| 3888392 | Rivera Alvarez, Ana | #6 Camino Los Rivera | | | | Dorado | PR | 00646-2045 | | | First Class Mail |
| 3977606 | Rivera Alvelo, Magdaly | PO Box 1345 - 344 | | | | Toa Alta | PR | 00954 | | | First Class Mail |
| 4226375 | Rivera Andino, Avelino | Urb Jaime C Rodriguez | Calle 4-E-4 | | | Yabucoa | PR | 00767 | | | First Class Mail |
| 2941785 | Rivera Aponte, Mayra | Parcelas Jagueyes H-C-2 | Box - 0102 | | | Villalba | PR | 00766 | | | First Class Mail |
| 4227722 | Rivera Aponte, Mayra | Pojelas Jagueyes | Case # 61 | | | Villalba | PR | 00766 | | | First Class Mail |
| 4177970 | Rivera Aponte, Ramon | Apartado 587 | | | | Coamo | PR | 00769 | | | First Class Mail |
| 4192007 | RIVERA APONTE, VANESSA | URB. JARDINES DE COAMO | K-11 CALLE 6 | | | COAMO | PR | 00769 | | | First Class Mail |
| 4224186 | Rivera Aponte, Victor M. | HC-2 Box 6121 | | | | Villalba | PR | 00766 | | | First Class Mail |
| 4224186 | Rivera Aponte, Victor M. | HC-2 Box 6121 | | | | Villalba | PR | 00766 | | | First Class Mail |
| 3011761 | Rivera Aponte, Waleska L. | Urb. Country Club Calle 254 HG 18 | | | | Carolina | PR | 00982 | | | First Class Mail |
| 4225833 | Rivera Aponte, Waleska L. | Urb. Country Club Cl 254 Hg-18 | | | | Carolina | PR | 00982 | | | First Class Mail |
| 295411 | RIVERA AQUINO, JAVIER | PO BOX 1194 | | | | LARES | PR | 00669 | | | First Class Mail |
| 3427917 | Rivera Arias, Margarita | Apartado 202 | | | | Salinas | PR | 00751 | | | First Class Mail |
| 3793166 | Rivera Arias, Margarita | Urb. Brisas del Mar | Calle Coral | G13 | | Guayama | PR | 00784 | | | First Class Mail |
| 4039022 | Rivera Arias, Mariam | P.O. Box 952 | | | | Bayamon | PR | 00960 | | | First Class Mail |
| 3555057 | Rivera Arocho, Francis M | Box 5170 | Calle Claudino Colon 9 | Urb. Olivencia | | San Sebastian | PR | 00685 | | | First Class Mail |
| 3491531 | Rivera Arreaga, Aida Noemi | HC-2 5180 | | | | Comerio | PR | 00782 | | | First Class Mail |
| 3833528 | Rivera Arroyo, Aida | San Ignacio 22 | Plaza del Palmar 705 | | | Guaynabo | PR | 00969 | | | First Class Mail |
| 3579274 | RIVERA ARROYO, GLORIA L. | 623 TULIPAN URBS CASITAS DE LA FUENTE | | | | TOA ALTA | PR | 00953 | | | First Class Mail |
| 3742279 | RIVERA ARROYO, JENETTE L. | #75 CALLE VIRGINIA | | | | MAYAGUEZ | PR | 00680 | | | First Class Mail |
| 3901823 | Rivera Arroyo, Luz Maria | RR3 Box 10431 | | | | Toa Alta | PR | 00953 | | | First Class Mail |
| 3721141 | Rivera Arroyo, Rosa J. | 2403 Riberas del Bucana 11 Calle Esando | Apt. 239 | | | Ponce | PR | 00731 | | | First Class Mail |
| 3176869 | Rivera Arroyo, Wanda I. | HC-03 Box 10767 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 208067 | RIVERA AYALA, JUAN | HC 04 BOX 8690 | | | | AGUAS BUENAS | PR | 00703 | | | First Class Mail |
| 3392362 | Rivera Baez, Awilda | Z7 - 13 C/14 Turabo Gardens | | | | Caguas | PR | 00727 | | | First Class Mail |
| 4092485 | Rivera Baez, Merida | 126 Camino  de las Palmas | Urb. Veredas | | | Gurabo | PR | 00778 | | | First Class Mail |

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1925077 | RIVERA BARRIOS, ENEIDA | URB LAS ALONDRAS | A36 CALLE 1 | | | VILLALBA | PR | 00766 | | | First Class Mail |
| 2935387 | Rivera Belardo, Ricardo | PO BOX 686 | | | | VIEQUES | PR | 00765 | | | First Class Mail |
| 307013 | Rivera Beltran, Gilberto | Sta. Maria | E-15 Calle 4 | | | San German | PR | 00683 | | | First Class Mail |
| 3214997 | Rivera Berly, Luz R. | PO Box 592 | | | | Coamo | PR | 00769 | | | First Class Mail |
| 3133857 | Rivera Berly, Sandra G. | PO Box 1848 | | | | Coamo | PR | 00769 | | | First Class Mail |
| 3483387 | Rivera Berrios, Mariela | HC 4 Box 5856 | | | | Barranquitas | PR | 00794 | | | First Class Mail |
| 4135031 | RIVERA BERRIOS, TEODORO | Carr. 155 K.M. 32.0 Int. | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 525451 | RIVERA BERRIOS, TEODORO | HC 02 BOX 7316 | GATO SECTOR BAJURAS | | | OROCOVIS | PR | 00720 | | | First Class Mail |
| 4031078 | RIVERA BOBE, EVA  I | PO BOX 923 | | | | ANASCO | PR | 00610-0923 | | | First Class Mail |
| 525477 | RIVERA BOBE, EVA  I | PO BOX 923 | | | | ANASCO | PR | 00610-0923 | | | First Class Mail |
| 3443865 | Rivera Boneta, Yvonne A. | Urb. Santa Rosa 12-10 Calle 8 | | | | Bayamon | PR | 00959 | | | First Class Mail |
| 4027290 | Rivera Bonilla , Carmen  M. | HC 6 Box 62127 | | | | Mayaguez | PR | 00680-9554 | | | First Class Mail |
| 3919954 | Rivera Bonilla, Edwin  H. | P.O. Box 293 | | | | Loiza | PR | 00772 | | | First Class Mail |
| 3654169 | Rivera Bonilla, Orlando | Apartado 814 Juana Diaz | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3654100 | Rivera Bonilla, Orlando | Calle 3 G-6 Juana Diaz | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3714316 | Rivera Bracety, Elsa  M. | Villa Rosa 3 Calle-2 F-4 | | | | Guayama | PR | 00784 | | | First Class Mail |
| 3462964 | RIVERA BRACETY, ELSA M | VILLA ROSA 3 | F4 CALLE 2 | | | GUAYAMA | PR | 00784 | | | First Class Mail |
| 3672171 | Rivera Bracety, Elsa M | Villa Rosa 3 Calle-2 F-4 | | | | Guayama | PR | 00784 | | | First Class Mail |
| 3677324 | Rivera Bracety, Elsa M | Villa Rosa 3 Calle-2 F-4 | | | | Guayama | PR | 00784 | | | First Class Mail |
| 3723429 | Rivera Bracety, Elsa M | Villa Rosa 3 Calle-2 F-4 | | | | Guayama | PR | 00784 | | | First Class Mail |
| 3435110 | Rivera Bracety, Elsa M | Villa Rosa 3 Calle-2 F-4 | | | | Guayama | PR | 00784 | | | First Class Mail |
| 3753719 | Rivera Bracety, Elsa M. | Villa Rosa 3 Calle 2 F-4 | | | | Guayama | PR | 00784 | | | First Class Mail |
| 3989654 | Rivera Burgos, Alfredo | HC-02 Box 7600 | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 3995213 | RIVERA BURGOS, ANA I | 666 Calle 17 | | | | Villalba | PR | 00766 | | | First Class Mail |
| 1587642 | RIVERA BURGOS, ANA I | APARTADO 219 | CALLE 8 | | | VILLALBA | PR | 00624 | | | First Class Mail |
| 208371 | RIVERA BURGOS, CARLOS | URB PRADERA | AM 35 CALLE 19 | | | TOA BAJA | PR | 00949 | | | First Class Mail |
| 3625571 | RIVERA BURGOS, GILBERTO  I | QUINTAS DEL ALBA 20 | CARR 149 | | | VILLALBA | PR | 00766 | | | First Class Mail |
| 525545 | RIVERA BURGOS, HECTOR | URB FOREST HILLS | D-16 CALLE 23 | | | BAYAMON | PR | 00959 | | | First Class Mail |
| 1679622 | RIVERA BUTHER, YANIRA | URB MONTE VERDE | 3150 CALLE MONTE COQUI | | | MANATI | PR | 00674 | | | First Class Mail |
| 3284270 | Rivera Calderon, Maria M. | P.O. Box 1217 | | | | Toa Alta | PR | 00954 | | | First Class Mail |
| 4306872 | Rivera Calderon, Rafael | RR-03 Box 9576 | | | | Toa Alta | PR | 00953-6324 | | | First Class Mail |
| 3406617 | Rivera Caliz, Ramon E. | Urb Los Caobos | 2323 Calle Tabonuco | | | Ponce | PR | 00716-2712 | | | First Class Mail |
| 3455791 | Rivera Camacho , Maria M | River Valley Park | L138 calle Jacaboa | | | Canóvanas | PR | 00729 | | | First Class Mail |
| 3381140 | Rivera Camacho, Herminio | PO Box 3126 | | | | Vega Alta | PR | 00692-3126 | | | First Class Mail |
| 4031541 | Rivera Cancel, Maritza | La Plata | Box 207 | | | Aibonito | PR | 00786 | | | First Class Mail |
| 3757449 | Rivera Candelano, Emilie | PO Box 1277 | | | | Canovanas | PR | 00729 | | | First Class Mail |
| 3946231 | RIVERA CAPO, MAGDA E. | PO BOX 395 | | | | AIBONITO | PR | 00705 | | | First Class Mail |
| 2018195 | RIVERA CARDENALES, LILLIAM | HC 1 BOX 5614 | | | | OROCOVIS | PR | 00720 | | | First Class Mail |
| 3853390 | Rivera Cardera, Damary | Urb. Vista del Sol | Calle  C#34 | | | Coamo | PR | 00769 | | | First Class Mail |
| 3887806 | Rivera Cardera, Damary | Urb. Vista del Sol | Calle C #34 | | | Coamo | PR | 00769 | | | First Class Mail |
| 3736552 | RIVERA CARDOZA, LUCILA | CALLE PEDRO DE ACOSTA B109 | URB. SANTA MARIA | | | SABANA GRANDE | PR | 00637 | | | First Class Mail |
| 525760 | RIVERA CARRASQUILLO, DORAIMA | COLINAS DE FAIRVIEW | 4G-84 CALLE 219 | | | TRUJILLO ALTO | PR | 00976 | | | First Class Mail |
| 1227404 | RIVERA CARTAGENA, CATHY | PO BOX 774 | | | | AGUAS BUENAS | PR | 00703 | | | First Class Mail |
| 3518752 | Rivera Cartagena, Sonia | E8 Pepe Rios Urb Machin | | | | Caguas | PR | 00725 | | | First Class Mail |
| 4015126 | Rivera Casanova, Josefina | HC 01- BOX  7104 | | | | Luquillo | PR | 00773 | | | First Class Mail |
| 3984645 | Rivera Castillo, Sandra V. | P.O. Box 22742 | | | | San Juan | PR | 00931 | | | First Class Mail |
| 2966280 | Rivera Centeno, Domingo | 191 Bo. Certenejas 1 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 3474821 | Rivera Charriez, Maritza | RR 5 box 8561 | | | | Toa Alta | PR | 00953 | | | First Class Mail |
| 2345165 | RIVERA CINTRON, ELGA M. | HC 7 BOX 5214 | | | | JUANA DIAZ | PR | 00795-9735 | | | First Class Mail |
| 2944236 | Rivera Cintron, Gisela | Apartado 10061 | | | | Humacao | PR | 00792 | | | First Class Mail |
| 3646932 | Rivera Cintron, Jose Miguel | Calle 5 D-3 Urb Vista Bella | | | | Villalba | PR | 00766 | | | First Class Mail |
| 4055745 | Rivera Cintron, Luz E | Urb. Ciudal Marso Calle 15 G 59 | | | | San Lorenzo | PR | 00754 | | | First Class Mail |
| 4043746 | Rivera Cintron, Marisely | Calle Luna H-5 Urb. Alturas Del Alba | | | | Villalba | PR | 00766 | | | First Class Mail |
| 3825983 | Rivera Cintron, Marisely | P.O. Box 234 | | | | Villalba | PR | 00766 | | | First Class Mail |
| 3994411 | Rivera Collazo, Carmen L. | Departamento Educacion | Carretera 149 Ramal 513 | Urb. Valle Hermoso #11 | | Villalba | PR | 00766 | | | First Class Mail |
| 3994234 | Rivera Collazo, Carmen L. | HC-02 Box 5211 | | | | Villalba | PR | 00766 | | | First Class Mail |
| 3150059 | Rivera Collazo, Paul | P.O BOX 195 | | | | MAYAGUEZ | PR | 00681 | | | First Class Mail |
| 3149945 | Rivera Collazo, Paul | Po Box 195 | | | | Mayaguez | PR | 00681 | | | First Class Mail |
| 3147818 | Rivera Collazo, Paul G | P.O. Box 195 | | | | Mayaguez | PR | 00681 | | | First Class Mail |
| 3364966 | Rivera Collazo, Paul G. | PO Box 195 | | | | Mayaguez | PR | 00681-0195 | | | First Class Mail |
| 3269814 | Rivera Colon,  Eneida | Box 62 | | | | BARRANQUITAS | PR | 00794 | | | First Class Mail |
| 4109788 | Rivera Colon, Ana V | HC-03 Box 18579 | | | | Coamo | PR | 00769 | | | First Class Mail |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 232 of 324

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3676166 | Rivera Colon, Enrique | P O Box 364 | | | | Villalba | PR | 00766 | | | First Class Mail |
| 3565432 | RIVERA COLON, ERIC L | CALLE LILLIAN AT-7 | LEVITTOWN LAKES | | | TOA BAJA | PR | 00949 | | | First Class Mail |
| 526148 | RIVERA COLON, FELIX | HC 2 BOX 5105 | | | | COAMO | PR | 00769 | | | First Class Mail |
| 3606725 | RIVERA COLON, FLORENCIO | PO BOX 612 | | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 3703995 | Rivera Colon, Lydia | Urb. San Martin F18 Calle 4 | | | | Juana Diaz | PR | 00795-2012 | | | First Class Mail |
| 2104379 | RIVERA COLON, NACHELYN | PO BOX 550 | | | | CANOVANAS | PR | 00729 | | | First Class Mail |
| 5157354 | RIVERA COLON, NACHELYN | Urb. Rio Grande Estates | Calle 1 B5 | | | Rio Grande | PR | 00745 | | | First Class Mail |
| 4236001 | Rivera Colon, Nestar M | PO Box 1290 | | | | Patillas | PR | 00723 | | | First Class Mail |
| 4236833 | Rivera Colon, Nestar M. | P.O. Box 1290 | | | | Patillas | PR | 00723 | | | First Class Mail |
| 4008540 | Rivera Colon, Obed | 721 Toulon Dr | | | | Kissimmee | FL | 34759 | | | First Class Mail |
| 4023877 | Rivera Colon, Obed | 721 Toulon Dr | | | | Kissimmee | FL | 34759 | | | First Class Mail |
| 4022130 | Rivera Colon, Obed | 721 Toulon Dr | | | | Kissimmee | FL | 34759 | | | First Class Mail |
| 5157383 | Rivera Colon, Obed | Buzon 57-A Parabueyon | | | | Cabo Rojo | PR | 00623 | | | First Class Mail |
| 4022130 | Rivera Colon, Obed | 721 Toulon Dr | | | | Kissimmee | FL | 34759 | | | First Class Mail |
| 5157383 | Rivera Colon, Obed | Buzon 57-A Parabueyon | | | | Cabo Rojo | PR | 00623 | | | First Class Mail |
| 4096525 | Rivera Colon, Obed | 721 Toulon Dr | | | | Kissimmee | FL | 34759 | | | First Class Mail |
| 4137041 | Rivera Colon, Priscilla | Apartado 430 | Bo. Llanos | | | Aibonito | PR | 00705 | | | First Class Mail |
| 3380699 | Rivera Colon, Sasha Marie | HC 45 Box 9796 | | | | Cayey | PR | 00736 | | | First Class Mail |
| 3900844 | Rivera Colon, Wilma Ivette | #124 c/ Girasol Urb. San Rafael Estates | | | | Bayamon | PR | 00959 | | | First Class Mail |
| 3924041 | Rivera Concepcion, Arminda | C-14 Calle Luis Munoz Rivera | Urb. Martorell | | | Dorado | PR | 00646 | | | First Class Mail |
| 3946164 | Rivera Concepcion, Jacob | F9 Urb.Martorell Jose de Diego | | | | Dorado | PR | 00646 | | | First Class Mail |
| 4196805 | Rivera Cora, Jose Alberto | Bo Corazon Parc 98-10 | Calle San Jose | | | Guayama | PR | 00784 | | | First Class Mail |
| 4054939 | Rivera Corales, Jesus M | Calle Begonia 506 | Segunda Extension el Valle | | | Rajas | PR | 00667 | | | First Class Mail |
| 209182 | RIVERA CORNISH, LAURA | 988 PEREGRINA | | | | SAN JUAN | PR | 00925 | | | First Class Mail |
| 4167799 | Rivera Correa, Julio | Punta Diamante 2234 calle rial | | | | Ponce | PR | 00728-2478 | | | First Class Mail |
| 3235241 | Rivera Cortes, Elizabeth | PO Box 7926 | | | | Ponce | PR | 00732 | | | First Class Mail |
| 4145760 | Rivera Cortes, Elizabeth | 584 BRISAS DEL CARIBE | | | | PONCE | PR | 00728-5330 | | | First Class Mail |
| 3942690 | Rivera Cortes, Nancy | HC-03 Box 31456 | | | | Aguadilla | PR | 00603 | | | First Class Mail |
| 2723803 | RIVERA CORTES, RAMONA | HC6 BOX 2143 | | | | PONCE | PR | 00731 | | | First Class Mail |
| 4134213 | Rivera Cosme, Aracely | HC-06 Box 8993 | | | | Juana Diaz | PR | 00795-9576 | | | First Class Mail |
| 4129131 | Rivera Cosme, Aracely | Urb. Los Hucares | Calle Hucar E-1 | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 4146137 | Rivera Costas, Monserrate | Alturas de Penuelas I | Calle 4- F16 | PO Box 41 | | Penuelas | PR | 00624 | | | First Class Mail |
| 4146446 | RIVERA COSTAS, MONSERRATE | ALTURAS de PENUELAS I | CALLE 4, F16 | P.O. BOX 41 | | PENUELAS | PR | 00624 | | | First Class Mail |
| 4146425 | Rivera Costas, Monserrate | Alturas de Penulas I | Calle 4-F16 | PO Box 41 | | Penuelas | PR | 00624 | | | First Class Mail |
| 4146951 | Rivera Costas, Monserrate | Altras de Penuelas I Calle 4-F16 | | | | Penuelas | PR | 00624 | | | First Class Mail |
| 4147359 | Rivera Costas, Monserrate | P.O. Box 41 | | | | Penuelas | PR | 00624 | | | First Class Mail |
| 4146446 | RIVERA COSTAS, MONSERRATE | ALTURAS de PENUELAS I | CALLE 4, F16 | P.O. BOX 41 | | PENUELAS | PR | 00624 | | | First Class Mail |
| 3945283 | Rivera Cotto, Andres | Villa Flamenco PO Box  419 | | | | Culebra | PR | 00775 | | | First Class Mail |
| 3671856 | Rivera Cotto, Maritza | HC 4 Box 8037 | | | | Aguas Buenas | PR | 00703 | | | First Class Mail |
| 3893674 | Rivera Crespo, Edna J. | Ave. Boulevard | | | | Toa Baja | PR | 00949 | | | First Class Mail |
| 3893642 | Rivera Crespo, Edna J. | Cond. Paser Rio Hondol Aportado 1102 | | | | Reviltown | PR | 00949 | | | First Class Mail |
| 3324720 | Rivera Cruz, Aida L. | Ext. del Carmen Calle 8 C-18 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3208246 | RIVERA CRUZ, ERIKA | P.O. BOX 1299 | BO. RABANAL | | | CIDRA | PR | 00739 | | | First Class Mail |
| 3512536 | Rivera Cruz, Gilberto | D-6 Calle 2 | Haciendas El Zorzal | | | Bayamon | PR | 00956 | | | First Class Mail |
| 3703057 | Rivera Cruz, Ilia M. | Urb. Monte Brisas 2 T-4 | Calle P | | | Fajardo | PR | 00738 | | | First Class Mail |
| 3919794 | Rivera Cruz, Ivelisse | B-14 Mauren Santa Rosa | | | | Caguas | PR | 00725 | | | First Class Mail |
| 3406728 | Rivera Cruz, Jorge A | HC 02 Box 15578 | | | | Aibonito | PR | 00705 | | | First Class Mail |
| 209400 | RIVERA CRUZ, MAGALY | HC 01 | BOX 1041-B | | | ARECIBO | PR | 00612-9710 | | | First Class Mail |
| 4095214 | RIVERA CRUZ, MARISOL | URB. ONEILL 2 CALLE B | | | | MANATI | PR | 00674-6143 | | | First Class Mail |
| 3493190 | Rivera Cruz, Norma I | Calle Santiam F-22, Urb. Town Park | | | | San Juan | PR | 00924 | | | First Class Mail |
| 3937974 | Rivera Cruz, Rafael J. | PO Box 867 | | | | San Lorenzo | PR | 00754 | | | First Class Mail |
| 4293595 | Rivera Cruz, Vilma | PO Box 3050 | | | | Arecibo | PR | 00613-3050 | | | First Class Mail |
| 4089601 | Rivera Cruz, Vilma E. | Box 141016 | | | | Arecibo | PR | 00614 | | | First Class Mail |
| 3338624 | Rivera Cruz, Vilma E. | Box 141016 | | | | Arecibo | PR | 00614 | | | First Class Mail |
| 4074288 | Rivera Cruz, Viviana | 24 Barbosa La Puntilla | | | | Catano | PR | 00962 | | | First Class Mail |
| 4152193 | Rivera Cruz, Willie | Toa Alta Heights | K 42, Calle 5 | | | Toa Alta | PR | 00953 | | | First Class Mail |
| 3965770 | Rivera Cuevas, Norma A | HC 03 Box 12003 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 4117669 | RIVERA CUEVAS, NORMA A. | HC 03 Box 12003 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 4038083 | Rivera Cuevas, Norma A. | HC 03 Box 12003 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 4049214 | Rivera Cuevas, Norma A. | HC 03 Box 12003 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 3879635 | Rivera Cuiz, Elba I. | Bo. Palomas KM 1.8, HC-2 Box 5084 | | | | Comerio | PR | 00782 | | | First Class Mail |
| 4285006 | Rivera Curiano, Josefina | P.O Box 1347 | | | | Agua Buenas | PR | 00703 | | | First Class Mail |
| 4122340 | Rivera Davila, Luz M. | 17 Calle 25-R Villa Nuevas | | | | Caguas | PR | 00725 | | | First Class Mail |

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3964759 | RIVERA DAVILA, MARIELA | RR-02 BOX 3018 | | | | TOA ALTA | PR | 00953 | | | First Class Mail |
| 1795398 | Rivera Davila, Mayda L | HC01BZN 2004 Medianía Baja | | | | Loiza | PR | 00772 | | | First Class Mail |
| 3340183 | Rivera Davila, Mayda L | HC01BZN 2005 Medianía Baja | | | | Loiza | PR | 00772 | | | First Class Mail |
| 4244675 | Rivera Davila, Mirna | HC 21 Box 7817 | | | | Juncos | PR | 00777 | | | First Class Mail |
| 3230474 | Rivera De Jesus, Carmen U | Urbanización Rio Grande Estate | Calle 6, D-32 | | | Rio Grande | PR | 00745 | | | First Class Mail |
| 4223686 | Rivera de Jesus, Cynthia E | Sector Villodas RR-1 Box 6444 | | | | Guayama | PR | 00784 | | | First Class Mail |
| 3627811 | Rivera de Jesus, Nereida | HC-03 Box 15429 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3627811 | Rivera de Jesus, Nereida | HC-03 Box 15429 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3284506 | RIVERA DE JESUS, WILLIAM | CAPARRA TERRACE | SO 1325 CALLE 4 | | | SAN JUAN | PR | 00921 | | | First Class Mail |
| 3312564 | Rivera de Leon, Damaris | Urb. Jard Monte Olivo | #24 Calle Hera | | | Guayama | PR | 00784 | | | First Class Mail |
| 3810308 | RIVERA DE PENA, CARMEN I. | PO BOX 824 | | | | JUNCOS | PR | 00777-0824 | | | First Class Mail |
| 3719372 | Rivera de Pena, Carmen I. | PO Box 824 | | | | Juncos | PR | 00777-0824 | | | First Class Mail |
| 4150003 | Rivera de Pena, Carmen I. | P.O. Box 824 | | | | Juncos | PR | 00777-0824 | | | First Class Mail |
| 1222405 | RIVERA DELFONT, CARLOS | HC 1 BOX 6012 | | | | SANTA ISABEL | PR | 00757 | | | First Class Mail |
| 3600758 | RIVERA DELGADO, MARIA | HC 1 3034 SECTOR CONCORDIA | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 4205086 | Rivera Delgado, Rosa Maria | 1534 Galway Ct | | | | Kissimmee | FL | 34746-6476 | | | First Class Mail |
| 1664272 | Rivera Diaz, Ada Esther | HC 01 Box 4227 | | | | Corozal | PR | 00783 | | | First Class Mail |
| 4038090 | RIVERA DIAZ, ADA ESTHER | HC 01 BOX 4227 | | | | COROZAL | PR | 00783 | | | First Class Mail |
| 3275128 | Rivera Diaz, Carmen I. | Parcelas Carmen 33-B | Calle Reina | | | Vega Alta | PR | 00692 | | | First Class Mail |
| 2337204 | RIVERA DIAZ, DAVID | APARTADO 9697 | | | | CIDRA | PR | 00739 | | | First Class Mail |
| 3183938 | RIVERA DIAZ, DAVID | CUERPO DE BOMBEROS DE PUERTO RICO | CARR. # 171 RM 1.1 INT. BO SUD ARRIBA | | | CIDRA | PR | 00739 | | | First Class Mail |
| 4049483 | Rivera Diaz, Emma J. | HC 2 Box 4811 | | | | Penuelas | PR | 00624 | | | First Class Mail |
| 3703807 | RIVERA DIAZ, EMMA J | HC 2 BOX 4811 | | | | PENUELAS | PR | 00624 | | | First Class Mail |
| 388863 | RIVERA DIAZ, EMMA J. | HC 2 BOX 4811 | | | | PENUELAS | PR | 00624 | | | First Class Mail |
| 1243941 | RIVERA DIAZ, EMMA J. | HC 2 BOX 4811 | | | | PENUELAS | PR | 00624 | | | First Class Mail |
| 388863 | RIVERA DIAZ, EMMA J. | HC 2 BOX 4811 | | | | PENUELAS | PR | 00624 | | | First Class Mail |
| 4073759 | RIVERA DIAZ, EMMA J. | HC 2 BOX 4811 | | | | PENUELAS | PR | 00624 | | | First Class Mail |
| 3305352 | Rivera Diaz, Eva | PO Box 371094 | | | | Cayey | PR | 00737 | | | First Class Mail |
| 4267246 | Rivera Diaz, Grisele | Bo Arenas Sector Los Pinos | Carr #734 INT Km 1 Hm 2 | PO Box 958 | | Cidra | PR | 00739-0958 | | | First Class Mail |
| 3438844 | Rivera Diaz, Virginia | Barrio Saltos | Sector Diaz Carretera 157 | Km. 24.1 | PO Box 1331 | Orocovis | PR | 00720-1331 | | | First Class Mail |
| 4044156 | Rivera Diaz, Virginia | Ismael Ramirez Torres | PO Box 1331 | | | Orocovis | PR | 00720-1331 | | | First Class Mail |
| 2842882 | RIVERA DIEZ, IRMA | URB. ALTOS DE LA FUENTE | B5 CALLE 7 | | | CAGUAS | PR | 00727 | | | First Class Mail |
| 2417920 | RIVERA DIEZ, IRMA | URB ALTOS DE LA FUENTE | B5 CALLE 5 | | | CAGUAS | PR | 00727 | | | First Class Mail |
| 3108288 | RIVERA DIEZ, IRMA | URB ALTOS DE LA FUENTE | B5 CALLE 7 | | | CAGUAS | PR | 00727 | | | First Class Mail |
| 3225264 | RIVERA DIEZ, IRMA | URB. ALTOS DE LA FUENTE B5 CALLE 7 | | | | CAGUAS | PR | 00787 | | | First Class Mail |
| 4264405 | Rivera Duran , Jaime | Carr 109 Km 4.8 | Bo Espino Int. Bo Canova | | | Anasco | PR | 00610 | | | First Class Mail |
| 4272090 | Rivera Duran , Jaime | P.O. Box 62 | | | | Anasco | PR | 00610 | | | First Class Mail |
| 3860997 | RIVERA ECHANDIA, BERNABE | PARCELAS SAN ROMUALDO | CALLE B - BZN - 110 | | | HORMIGUEROS | PR | 00660 | | | First Class Mail |
| 2755937 | RIVERA ECHANDY, ALBERTO E | PO BOX 645 | | | | MAYAGUEZ | PR | 00681-0645 | | | First Class Mail |
| 3792085 | RIVERA ECHANDY, ENID D. | JARDINES DE COUNTRY CLUB | N-6 CALLE 27 | | | CAROLINA | PR | 00983 | | | First Class Mail |
| 1997896 | RIVERA ELVIRA, ITSALIA | BOX 761 MERCEDITA | | | | PONCE | PR | 00715-0761 | | | First Class Mail |
| 1997896 | RIVERA ELVIRA, ITSALIA | BOX 761 MERCEDITA | | | | PONCE | PR | 00715-0761 | | | First Class Mail |
| 4290925 | Rivera Espada, Ramon | Bo. Palmas | HC-1 Box 3410 | | | Arroyo | PR | 00714 | | | First Class Mail |
| 4134386 | Rivera Espade, Ramon | #617 Cerdo | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 3964308 | Rivera Espade, Ramon | BO: Palmas H-C-1 Box 3410 | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 4141508 | Rivera Esquilin, Yolanda | Paseo Rio Hondo 1000 | Apto. 603 Ave. Boulevard | | | Toa Baja | PR | 00949 | | | First Class Mail |
| 3045559 | Rivera Estrada, Angel M | Paseo Del Monte MC-30 | Urb. Monte Claro | | | Bayamon | PR | 00961 | | | First Class Mail |
| 1249352 | RIVERA ESTRADA, FELIX | PO BOX 735 | | | | QUEBRADILLAS | PR | 00678-0735 | | | First Class Mail |
| 3992353 | Rivera Falu, Carmen M. | P.O. Box 20599 | | | | San Juan | PR | 00928-0599 | | | First Class Mail |
| 4068254 | Rivera Falu, Carmen M. | PO BOX 20599 | | | | SAN JUAN | PR | 00928-0599 | | | First Class Mail |
| 4104557 | Rivera Febres, Irving | HC-2 Box 14588 | | | | Carolina | PR | 00987 | | | First Class Mail |
| 4057967 | RIVERA FEBRES, IRVING | HC-2  BOX 14588 | | | | CAROLINA | PR | 00987 | | | First Class Mail |
| 3631958 | RIVERA FEBRES, WILBERTO | HC03 BOX 36053 | | | | CAGUAS | PR | 00725 | | | First Class Mail |
| 4133497 | Rivera Feliciano , Loaly | Ave. Barbosa #606 | | | | Rio Piedras | PR | 00936 | | | First Class Mail |
| 4097647 | Rivera Feliciano , Loaly | P.O. Box 533 | | | | Salinas | PR | 00751 | | | First Class Mail |
| 3641704 | Rivera Feliciano, Iris  H | Urb. Mansion del Lago | 118 Calle Lago Cerrillos | | | Coto Laurel | PR | 00780 | | | First Class Mail |
| 3502551 | Rivera Feliciano, Iris H. | Urb. Mansion del Lago | 118 Calle Lago Cerrillos | | | Coto Laurel | PR | 00780 | | | First Class Mail |
| 2217368 | RIVERA FELICIANO, MARIA M | PO BOX 1155 | | | | ADJUNTAS | PR | 00601-1155 | | | First Class Mail |
| 169645 | RIVERA FELICIANO, NEREIDA | PO BOX 1102 | VICTORIA STATION | | | AGUADILLA | PR | 00605 | | | First Class Mail |
| 4270690 | Rivera Feliciano, Ruth | HC-01 Box 2594 | | | | Florida | PR | 00650 | | | First Class Mail |
| 4011989 | Rivera Felix, William | HC - 67 Buzon 23604 | | | | Fajardo | PR | 00738 | | | First Class Mail |
| 4213326 | Rivera Fernandez, Carmen Y. | 1810 Kirby Dr. | | | | Titusville | FL | 32796 | | | First Class Mail |

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4167516 | Rivera Fernandez, Heriberto | Urb Santa Rita III | 1611 Calle San Lucas | | | Coto Laurel | PR | 00780 | | | First Class Mail |
| 3896552 | Rivera Fernandez, Iris | PO BOX 818 | | | | San German | PR | 00683 | | | First Class Mail |
| 2421718 | RIVERA FERNANDEZ, JAIME | HC 1 BOX 11584 | | | | SABANA GRANDE | PR | 00987-9694 | | | First Class Mail |
| 210071 | RIVERA FERRER, BETTY | 164 3 AVE MONTEMAR | | | | AGUADILLA | PR | 00603 | | | First Class Mail |
| 3287283 | Rivera Figueroa, Ana A. | Calle 63 Blq 21 #47 Urb. Metropolis | | | | Carolina | PR | 00987 | | | First Class Mail |
| 4083481 | Rivera Figueroa, Karen | PO Box 849 | | | | Coamo | PR | 00769 | | | First Class Mail |
| 4039480 | Rivera Figueroa, Karen | PO Box 849 | | | | Coamo | PR | 00769 | | | First Class Mail |
| 4014873 | Rivera Figueroa, Carmen M. | HC 04 Box 22021 | | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 3357503 | Rivera Figueroa, Dalila | RR 5 Box 8969 | | | | Toa Alta | PR | 00953-9235 | | | First Class Mail |
| 3425302 | Rivera Figueroa, Dalila | RR5 Box 8969 | | | | Toa Alta | PR | 00953-9235 | | | First Class Mail |
| 4195945 | Rivera Figueroa, Iris | PO. Box 800562 | Coto Laurel | | | Ponce | PR | 00780 | | | First Class Mail |
| 3968586 | Rivera Figueroa, Karen | PO Box 849 | | | | Coamu | PR | 00769 | | | First Class Mail |
| 3763333 | Rivera Figueroa, Karen | PO Box 849 | | | | Coamo | PR | 00769 | | | First Class Mail |
| 4002650 | Rivera Figueroa, Karen | PO Box 849 | | | | Coamo | PR | 00679 | | | First Class Mail |
| 3928064 | RIVERA FIGUEROA, KAREN | PO BOX 849 | | | | COAMO | PR | 00769 | | | First Class Mail |
| 4025275 | RIVERA FIGUEROA, KAREN | P.O. BOX 849 | | | | COAMO | PR | 00769 | | | First Class Mail |
| 2123476 | RIVERA FIGUEROA, ROBERTO | COND JARDINES METROPOLITANOS | 368 CALLE DE DIEGO APT 109 | | | SAN JUAN | PR | 00923-2904 | | | First Class Mail |
| 4271675 | Rivera Figueroa, Socorro | 15 Calle Crisantemos | | | | Cidra | PR | 00739 | | | First Class Mail |
| 527328 | RIVERA FIGUEROA, WANDA | HC 01 BOX 11350 | | | | CAROLINA | PR | 00987 | | | First Class Mail |
| 4145206 | Rivera Flores, Carlota | HC-01 Box 10201 | | | | Coamo | PR | 00769 | | | First Class Mail |
| 4144772 | Rivera Flores, Carlota | Hc-01 Box 10201 | | | | Coamo | PR | 00769 | | | First Class Mail |
| 4144953 | Rivera Flores, Carlota | HC-01 Box 10201 | | | | Coamo | PR | 00679 | | | First Class Mail |
| 3995365 | Rivera Flores, Michelle | P.O. Box 294 | | | | Hatillo | PR | 00659 | | | First Class Mail |
| 4136489 | Rivera Fonseca, Carlos F. | Bo Cacao Alto | HC 63 Bzn 3207 | | | Patillas | PR | 00723 | | | First Class Mail |
| 3259454 | Rivera Fontanez, Brenda Lee | HC 05 Box 49158 | | | | Vega Baja | PR | 00693 | | | First Class Mail |
| 4001275 | Rivera Fontanez, Maria M. | CC-28 Jumacao Parque del Monte | | | | Caguas | PR | 00727 | | | First Class Mail |
| 4046662 | RIVERA FONTANEZ, MARICARMEN | A/K/A MARIE CARMEN RIVERA FONTANEZ | COND JARDINES METROPOLITANOS | CORTINAS 2 APT 11D | | SAN JUAN | PR | 00927 | | | First Class Mail |
| 520595 | RIVERA FRANCESCHI, REINALDO | EXT SANTA TERESITA | 3522 CALLE SANTA JUANITA | | | PONCE | PR | 00730-4612 | | | First Class Mail |
| 4007018 | Rivera Franco, Rosaura | HC 03 Box 11239 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 4115527 | Rivera Fuentes, Magda S | HC 6 Box 65177 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 3893227 | Rivera Fuentes, Magda S. | HC-06 Box 65177 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 2988886 | Rivera Garcia, Fernando | PO Box 203 | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 1931167 | RIVERA GARCIA, FERNANDO | PO BOX 203 | | | | ARROYO | PR | 00714 | | | First Class Mail |
| 527540 | RIVERA GARCIA, GEYSA | BO.MAMEYAL | P-48-A | | | DORADO | PR | 00646 | | | First Class Mail |
| 3426776 | Rivera Garcia, Geysa | Bo Mameyal Parcela 48 A | | | | Dorado | PR | 00646 | | | First Class Mail |
| 3559324 | Rivera Garcia, Irma M. | URB. Belinda Calle 1 B-20 | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 4276841 | Rivera Garcia, Jasmine H. | Bo La Loma - 29 Calle K | | | | Ensenada | PR | 00647 | | | First Class Mail |
| 3721916 | RIVERA GARCIA, LOURDES | VILLA SAN ANTON | Q-6 LEOPORDO JIMENEZ | | | CAROLINA | PR | 00987 | | | First Class Mail |
| 3449816 | Rivera Garcia, MADELINE | BOX 8829 | Sabana Branch | | | VEGA BAJA | PR | 00693 | | | First Class Mail |
| 3535505 | Rivera Garcia, Nilda Ellis | P.O. Box 212 | | | | Humacao | PR | 00792 | | | First Class Mail |
| 3904167 | RIVERA GARCIA, OLGA I | M-19 CALLE 7 | URB. ROYAL TOWN | | | BAYAMON | PR | 00956 | | | First Class Mail |
| 3712288 | Rivera Garcia, Suttner I. | P.O. Box 212 | | | | Humacao | PR | 00792 | | | First Class Mail |
| 3930179 | Rivera Gelpi, Dilliam J | BN 295 Calle 64 | Jardines de Rio Grande | | | Rio Grande | PR | 00745 | | | First Class Mail |
| 3915601 | Rivera Ginorio, Carmen V. | HC-3 Box 10667 | | | | Comerio | PR | 00782 | | | First Class Mail |
| 3611251 | RIVERA GOMEZ, DANIELA | 222 CALLE REYES | | | | CAYEY | PR | 00736 | | | First Class Mail |
| 4141014 | Rivera Gomez, Luz D. | HC01 Box 4938 | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 4089367 | RIVERA GONZALEZ, IVETTE  E. | URB ALTURAS DE BORINQUEN | #6233 CALLE MAROJO | | | JAYUYA | PR | 00664 | | | First Class Mail |
| 3845534 | Rivera Gonzalez,  Juan  Jose | P.O. Box 84 | | | | PENUELAS | PR | 00624 | | | First Class Mail |
| 3356172 | Rivera Gonzalez, Agueda M. | Urb Villas del Prado | 641 Calle Las Vistas | | | Juana Diaz | PR | 00795-2751 | | | First Class Mail |
| 3870925 | Rivera Gonzalez, Carmen  G. | Calle 5, G6 Urb. Estancia Cerro Goldo | | | | Bayamon | PR | 00957 | | | First Class Mail |
| 4026633 | Rivera Gonzalez, Dillian | HC-04 Box 46863 | | | | Aguadilla | PR | 00603 | | | First Class Mail |
| 3845402 | Rivera Gonzalez, Dillian | HC04 Box 46863 | | | | Aguadilla | PR | 00603 | | | First Class Mail |
| 4043829 | Rivera Gonzalez, Dillian | HC04 Box 46863 | | | | Aguadilla | PR | 00603 | | | First Class Mail |
| 3766189 | Rivera Gonzalez, Ermelinda | Urb. La Vega | Calle A #34 | PO Box 543 | | Villalba | PR | 00766 | | | First Class Mail |
| 3893276 | Rivera Gonzalez, Heriberto | 606 Com. Caracules 2 | | | | Penuelas | PR | 00624 | | | First Class Mail |
| 3439550 | RIVERA GONZALEZ, JOSE L. | PO BOX 132 | | | | VILLALBA | PR | 00766 | | | First Class Mail |
| 3796211 | RIVERA GONZALEZ, JUAN  JOSE | PO BOX 84 | | | | PENUELAS | PR | 00624 | | | First Class Mail |
| 3981794 | Rivera Gonzalez, Judith | 38 Entrada Arenas | | | | Jayuya | PR | 00664 | | | First Class Mail |
| 3952951 | Rivera Gonzalez, Karen | HC80 Box 7358 | Bo. Espinosa | Calle Almendro H42 | | Dorado | PR | 00646 | | | First Class Mail |
| 4101729 | RIVERA GONZALEZ, LILLIAM | CALLE 4 #24 B | BO MAGAS ARRIBA | | | GUAYANILLA | PR | 00656 | | | First Class Mail |
| 1588257 | RIVERA GONZALEZ, LILLIAM | HC02 BOX 6250 | MAGAS ARRIBA | | | GUAYANILLA | PR | 00656 | | | First Class Mail |
| 2082709 | RIVERA GONZALEZ, MANUEL | URB RIVIERAS DE CUPEY | CALLE FLAMBOYAN I9 | | | SAN JUAN | PR | 00926 | | | First Class Mail |

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4190741 | Rivera Gonzalez, Nelson | Urb Solimar #31 Calle Dorado I-11 | | | | Patillas | PR | 00723 | | | First Class Mail |
| 3999199 | Rivera Gonzalez, Pedro | Bo. Borinquen #21, Bx. 234 | | | | Villalba | PR | 00766 | | | First Class Mail |
| 3253442 | Rivera Gonzalez, Sonia I | HC02 Box 15426 | | | | Carolina | PR | 00987 | | | First Class Mail |
| 3841812 | RIVERA GONZALEZ, WANDA IRIS | 1608 CALLE PROGRESO | BO JUAN DOMINGO | | | GUAYNABO | PR | 00966 | | | First Class Mail |
| 3550294 | Rivera Gonzalez, Yahaira | HC-74 Box 6005 | | | | Naranjito | PR | 00719 | | | First Class Mail |
| 3329311 | Rivera Gonzalez, Zaida M | Pueblo | 26 A Jose Valiente | | | Corozal | PR | 00783 | | | First Class Mail |
| 3725556 | RIVERA GONZALEZ, ZULMA I | TOMAS MESTRE 18 | | | | CIDRA | PR | 00739 | | | First Class Mail |
| 3215052 | Rivera Gutierrez, Sheila Namir | Calle Cristobal Cruet 252 | Urb. San Cristobal | | | Cayey | PR | 00736 | | | First Class Mail |
| 1924292 | RIVERA GUZMAN, EMERITO | VALLE HUCARES | 124 CALLE EL YAGRUMO | | | JUANA DIAZ | PR | 00795-2814 | | | First Class Mail |
| 3652807 | RIVERA GUZMAN, ILIA MILAGROS | CALLE 5 C-17 LAS ALONDRAS | | | | VILLALBA | PR | 00766 | | | First Class Mail |
| 3868189 | Rivera Guzman, Ilia Milagros | Calle 5 C-12 Las Alondras | | | | Villalba | PR | 00766 | | | First Class Mail |
| 3410334 | Rivera Guzman, Luz V. | PO Box 79331 | | | | Carolina | PR | 00984-9331 | | | First Class Mail |
| 3666907 | Rivera Hernandez, Gloria | 377 Juan A. Davila St. | Urb. Roosevelt | | | San Juan | PR | 00918 | | | First Class Mail |
| 3985369 | Rivera Hernandez, Sonia | P.O. Box 9991 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 1206421 | RIVERA IRIZARRY, ANA E. | URB SAN JOSE | 23 CALLE JULIO N MATOS | | | MAYAGUEZ | PR | 00680 | | | First Class Mail |
| 3618407 | Rivera Irizarry, Angelien | Urb. La Lula Calle 12 M 27 | | | | Ponce | PR | 00730 | | | First Class Mail |
| 2090817 | RIVERA IRIZARRY, MARIA M | URBANIZACION LOS CERRO | CALLE 5 D14 | | | ADJUNTAS | PR | 00601 | | | First Class Mail |
| 4101953 | Rivera Jimenez, Isidora | Country Club JF-9 Calle 231 | | | | Carolina | PR | 00982 | | | First Class Mail |
| 2016113 | RIVERA JIMENEZ, JULIO | 22260 AVE MONSERRATE | | | | QUEBRADILLAS | PR | 00678 | | | First Class Mail |
| 2089020 | RIVERA JIMENEZ, LYDIA | HC 2 BOX 20394 | | | | AGUADILLA | PR | 00603 | | | First Class Mail |
| 2724638 | RIVERA JIMENEZ, RICARDO | PO BOX 743 | | | | CIDRA | PR | 00739 | | | First Class Mail |
| 3249709 | Rivera Jimenez, William | Bda. Bisbal #276 | | | | Aguadilla | PR | 00603 | | | First Class Mail |
| 3481777 | Rivera Jiménez, William | Bda. Bisbal #276 | | | | Aguadilla | PR | 00603 | | | First Class Mail |
| 4077142 | Rivera Jusino , Mildred | Urb. Las Vegas D-31 Ave Flor De Valle | | | | Catano | PR | 00962-6505 | | | First Class Mail |
| 4193818 | Rivera Laboy, Jose M | PO Box 250 | | | | Coamo | PR | 00769 | | | First Class Mail |
| 528337 | RIVERA LANDRAU, ESPERANZA | CALLE 98 BLOQUE 90-15 | VILLA CAROLINA | | | CAROLINA | PR | 00985 | | | First Class Mail |
| 3182432 | RIVERA LANDRON, DARYNEL | 7 L-2 | URB. MARIA DEL CARMEN | | | COROZAL | PR | 00783 | | | First Class Mail |
| 3323859 | RIVERA LANDRON, MYRNA M | BOX 1477 | | | | GUAYNABO | PR | 00970 | | | First Class Mail |
| 4252137 | RIVERA LEBRON, HECTOR L | HC 02 BOX 6012 | | | | SALINAS | PR | 00751 | | | First Class Mail |
| 4175995 | Rivera Lebron, Jenaro Luis | PO Box 10007 | Suite 398 | | | Guayama | PR | 00785 | | | First Class Mail |
| 3972885 | RIVERA LEBRON, JOAQUINA | PO BOX 717 | | | | ARROYO | PR | 00714 | | | First Class Mail |
| 4295552 | RIVERA LEBRON, JOAQUINA | PO BOX 717 | | | | ARROYO | PR | 00714 | | | First Class Mail |
| 4293104 | RIVERA LEBRON, JOAQUINA | URB. MILAGROSA | CALLE 5 CASA B3 | | | ARROYO | PR | 00714 | | | First Class Mail |
| 3096756 | RIVERA LEBRON, LUZ M. | 192-36 CALLE 522 | VILLA CAROLINA | | | CAROLINA | PR | 00985-3011 | | | First Class Mail |
| 3387369 | RIVERA LEBRON, LUZ M. | NEGOCIADO DE SISTEMAS DE EMERGENCIAS 9-1-1 | P.O. BOX 270200 | | | SAN JUAN | PR | 00927-0200 | | | First Class Mail |
| 4041240 | Rivera Lebron, Magda G. | HC-63 Box 3313 | | | | Patillas | PR | 00723 | | | First Class Mail |
| 4186233 | Rivera Ledee, Manuel | Llanos del Suv el Las Flores | Buzon 58 | | | Coto Laurel | PR | 00780 | | | First Class Mail |
| 3800783 | RIVERA LEON, ANTONIA | P.O. BOX 986 | | | | QUEBRADILLAS | PR | 00678 | | | First Class Mail |
| 3747667 | Rivera Leon, Antonia | P. O. Box 986 | | | | Quebradillas | PR | 00678 | | | First Class Mail |
| 3704631 | Rivera Leon, Antonia | P.O. Box 986 | | | | Quebradillas | PR | 00678 | | | First Class Mail |
| 4140245 | Rivera Leon, Antonia | P.O. Box 986 | | | | Quebradillas | PR | 00678 | | | First Class Mail |
| 3695833 | RIVERA LEON, JORGE A. | P.O. BOX 101 | | | | VILLALBA | PR | 00766 | | | First Class Mail |
| 3215620 | Rivera Leon, Lydia Esther | Urb. Villa El Encanto IL Calle 7 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3851567 | Rivera Leon, Octavia | Campo Primavera 2013 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 528425 | RIVERA LEON, SUZETTE | MICHELLE APARTMENT | 1610 PASEO VILLA FLORES | APT 201 | | PONCE | PR | 00716 | | | First Class Mail |
| 3421027 | Rivera Limbert, Idalin | Venus Gardens | Calle Hermosillo #1682 | | | San Juan | PR | 00926 | | | First Class Mail |
| 3268683 | Rivera Llera, Ivette | P.O. Box 1893 | | | | Guayama | PR | 00785 | | | First Class Mail |
| 4153897 | Rivera Lopez, Alicia J. | Carr. 111 R-600 K. 7.8 Bo. Santa Isabel | | | | Utuado | PR | 00641 | | | First Class Mail |
| 4084234 | Rivera Lopez, Alicia J. | P.O Box 3000 Suite 117 | | | | Angeles | PR | 00611-3000 | | | First Class Mail |
| 3976446 | Rivera Lopez, Alida | U414 Calle Nicaragua | Urb. Rolling Hills | | | Carolina | PR | 00987-7032 | | | First Class Mail |
| 1204782 | RIVERA LOPEZ, ALIDA | U 414 CALLE NICARAGUA URB ROLLING HILLS | | | | CAROLINA | PR | 00987 | | | First Class Mail |
| 4190914 | Rivera Lopez, Angel | HC-1 Box 3265 | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 4134302 | Rivera Lopez, Angel M. | PMB 2219 P.O. Box 6029 | | | | Carolina | PR | 00984 | | | First Class Mail |
| 4039290 | Rivera Lopez, Angel M. | Urb. Usubal Buzon 120 Calle Venus | | | | Canovanas | PR | 00729-3823 | | | First Class Mail |
| 3974386 | Rivera Lopez, Emma I. | HC-1 Box 7480 | | | | Guayanilla | PR | 00658 | | | First Class Mail |
| 3698060 | Rivera Lopez, Evelyn | Sector Mogote C-1 | | | | Cayey | PR | 00737 | | | First Class Mail |
| 3380495 | Rivera Lopez, Frances  M. | HC 2 Box 6637 | | | | Salinas | PR | 00751 | | | First Class Mail |
| 3587879 | Rivera Lopez, Gely | 345 Carr 8860 Vistas del Rio | Apto A-1263 | | | Trujillo Alto | PR | 00976 | | | First Class Mail |
| 3435826 | Rivera Lopez, Ivelisse | HC 2 Box 5906 | | | | Salinas | PR | 00751 | | | First Class Mail |
| 3540207 | Rivera Lopez, Lilsa | 227 Calle E Apt 168 | | | | Trujillo Alto | PR | 00976 | | | First Class Mail |
| 3430339 | Rivera López, Maria del C | HC 2 Box 5906 | | | | Salinas | PR | 00751 | | | First Class Mail |

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3985157 | Rivera Lopez, Maria S. | C-7 P-3 Urb Villa Linares | | | | Vega Alta | PR | 00692 | | | First Class Mail |
| 3434439 | Rivera Lopez, Maribel | HC 2 Box 5906 | | | | Salinas | PR | 00751 | | | First Class Mail |
| 3824004 | Rivera Lopez, Maribel | Maestra de Escuela Elemental | Departamento de Educación de Puerto Rico | Carr. 712, Km.3.9 Barrio Plena | | Salinas | PR | 00751 | | | First Class Mail |
| 3481940 | Rivera Lopez, Teresa | Casas Yoyo #508 | Calle 3 San Jose | | | San Juan | PR | 00923 | | | First Class Mail |
| 4290423 | Rivera Lopez, Wanda I. | Urb. Los Arboles 602 | Calle Vereda del Bosque | | | Carolina | PR | 00987 | | | First Class Mail |
| 4191303 | Rivera Lozada, Margarita | Box 1526 | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 2118746 | RIVERA LOZADA, RAMON | VILLAS DE HATO TEJAS | 426 | | | BAYAMON | PR | 00959-4312 | | | First Class Mail |
| 3916271 | RIVERA LUCCA, VIRGINIA | URB. PENUELAS VALLEY # 50 CALLE 1 | | | | PENUELAS | PR | 00624 | | | First Class Mail |
| 1344555 | RIVERA LUCIANO, SONIA | PARC CUESTA BLANCA | BOX 8568 | | | LAJAS | PR | 00667 | | | First Class Mail |
| 3607604 | Rivera Lugo, Heriberto | Calle Matienzo Cintron #4 | | | | Yauco | PR | 00698 | | | First Class Mail |
| 4139335 | Rivera Madera, Luis A. | Urb. Estancias Degetav | Calle Federico #14 | | | Caguas | PR | 00727 | | | First Class Mail |
| 3766356 | Rivera Maisonet, Ricardo A | PO Box 153 | | | | Luquillo | PR | 00773 | | | First Class Mail |
| 3944366 | Rivera Maisonet, Ricardo A | P.O Box 153 | | | | Luquillo | PR | 00773 | | | First Class Mail |
| 3090263 | Rivera Malave, Emily | HC-73 Box 6134 | | | | Cayey | PR | 00736 | | | First Class Mail |
| 3972039 | Rivera Malave, Lizie  Odalys | D-12 Calle 3 | Urb Aponte | | | Cayey | PR | 00736 | | | First Class Mail |
| 3948740 | Rivera Malave, Lizie Odalys | D-12 Calle 3 Urb. Aponte | | | | Cayey | PR | 00736 | | | First Class Mail |
| 4047268 | RIVERA MALAVE, LIZIE ODALYS | URB. APONTE | D 12 CALLE 3 | | | CAYEY | PR | 00736 | | | First Class Mail |
| 4087369 | Rivera Malave, Lizie Odalys | D-12 Calle 3 Urb Aponte | | | | Cayey | PR | 00736 | | | First Class Mail |
| 3314308 | Rivera Maldonado, Angel L. | Urb. La Lula C-12 M27 | | | | Ponce | PR | 00730 | | | First Class Mail |
| 1223307 | RIVERA MALDONADO, CARMEN B. | URB VALLE DE CERRO GORDO | AB 8 CALLE ZAFIRO | | | BAYAMON | PR | 00956 | | | First Class Mail |
| 4178031 | Rivera Maldonado, Carmen Elidia | Urb Llanos de Santa Isabel G-24 Calle #5 | | | | Santan Isabel | PR | 00757 | | | First Class Mail |
| 515420 | RIVERA MANGUAL, RAFAEL | CALLE 2 NUM 135 | BO TAMARINDO | | | PONCE | PR | 00732 | | | First Class Mail |
| 3586765 | Rivera Mangual, Nirma | Urb Villa El Encanto | Calle 5 F-4 | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3550399 | Rivera Marcucci, Elena | Villas San Agustin | Calle 12 Q14 | | | Bayamon | PR | 00959 | | | First Class Mail |
| 3119302 | Rivera Marrero, David | HC 1 Box 25553 | | | | Vega Baja | PR | 00693 | | | First Class Mail |
| 3307544 | Rivera Marrero, Denis | Jesus R. Morales Cordero, Attorney at Law | PO Box 363085 | | | San Juan | PR | 00936-3085 | | | First Class Mail |
| 3221334 | Rivera Marrero, Denis | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 528926 | RIVERA MARRERO, GLADYVEL | COND. LA ARBOLEDA | APT. 2706 | | | GUAYNABO | PR | 00966 | | | First Class Mail |
| 2428921 | RIVERA MARRERO, JORGE LUIS | HC02 BOX 6763 | BO BARANCA SECTOR MANA | | | BARRANQUITAS | PR | 00794 | | | First Class Mail |
| 3300989 | Rivera Marrero, Lillam | Estancias de Tortuguero #375 C/ Tartago | | | | Vega Baja | PR | 00693 | | | First Class Mail |
| 4292695 | Rivera Marrero, Lillian | Estancias de Tortuguero | #375, Calle Tartago | | | Vega Baja | PR | 00693 | | | First Class Mail |
| 4295116 | Rivera Marrero, Lillian | Urbanización Praderas De Morovis Sur | | | | Morovis | PR | 00687 | | | First Class Mail |
| 3046355 | Rivera Marrero, Luis | PO Box 414 | | | | Toa Baja | PR | 00951 | | | First Class Mail |
| 3099087 | RIVERA MARTINEZ PSC, OSCAR | GARCIA & RIVERA LLC | PO BOX 9022074 | | | SAN JUAN | PR | 00902-2074 | | | First Class Mail |
| 3098989 | RIVERA MARTINEZ PSC, OSCAR | OSCAR RIVERA | ATTORNEY/AUTHORIZED REPRESENTATIVE | GARCIA & RIVERA LLC | PO BOX 9022074 | San Juan | PR | 00902-2074 | | | First Class Mail |
| 181618 | RIVERA MARTINEZ PSC, OSCAR | PO BOX 6299 | | | | CAGUAS | PR | 00726 | | | First Class Mail |
| 3976951 | Rivera Martinez, Carmen Elvira | Condominio Parque del Lago | 100 Calle 13 Apt. 402 | | | TOA BAJA | PR | 00949 | | | First Class Mail |
| 3475251 | Rivera Martínez, Cecilio | Bz. #24 Calle #5 Bo. Pueblo Nuevo | | | | Vega Baja | PR | 00693 | | | First Class Mail |
| 3882253 | Rivera Martinez, Elsa R. | PO Box 750 | | | | Coamo | PR | 00760 | | | First Class Mail |
| 3746820 | Rivera Martinez, Elsa R. | PO Box 750 | | | | Coamo | PR | 00769 | | | First Class Mail |
| 529035 | RIVERA MARTINEZ, EULALIA | URB PERLA DEL SUR | 2931 COSTA CORAL | | | PONCE | PR | 00717-0419 | | | First Class Mail |
| 3641364 | RIVERA MARTINEZ, EVELYN | HC-01 BOX 7108 | | | | AGUAS BUENAS | PR | 00703 | | | First Class Mail |
| 3660569 | Rivera Martinez, Felicita | Urb. Villa Retiro Q-18 calle 15 | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 3924151 | Rivera Martinez, Hortensia | Urb. Los Caobos, Calle Corozo 2695 | | | | Ponce | PR | 00716 | | | First Class Mail |
| 4067889 | RIVERA MARTINEZ, IRENE | EXT PARQUE ECUESTRE H-19 CALLE 40 | | | | CAROLINA | PR | 00987 | | | First Class Mail |
| 3526011 | RIVERA MARTINEZ, IRMA L | B-51 CALLE BERNALDINO | URB SANTA JUANITA | | | BAYAMON | PR | 00956 | | | First Class Mail |
| 3339663 | Rivera Martinez, Jose A. | 90 calle Tolosa | Urb, Sultana | | | Mayaguez | PR | 00680 | | | First Class Mail |
| 4189275 | Rivera Martinez, Judith | Box 412 | | | | Las Marias | PR | 00670 | | | First Class Mail |
| 3596085 | Rivera Martinez, Julio | HC 07 BOX 2391 | | | | PONCE | PR | 00731 | | | First Class Mail |
| 3416743 | RIVERA MARTINEZ, LUIS A | HC02 BOX 7908 | | | | SALINAS | PR | 00751 | | | First Class Mail |
| 2019603 | Rivera Martinez, Luis A A | 158 Tara Ln. | | | | Haines City | FL | 33844 | | | First Class Mail |
| 3480276 | Rivera Martinez, Maritza | HC-02 Box 8370 | | | | Aibonito | PR | 00705 | | | First Class Mail |
| 3480277 | Rivera Martinez, Maritza | Maritza Rivera  Martinez  Oficinista Mecanografo I / acreedor    HC-02 8370 | | | | Aibonito | PR | 00705 | | | First Class Mail |
| 3316569 | Rivera Martinez, Rosario del Pilar | Calle 28 SE 981 | Reparto Metropolitano | | | San Juan | PR | 00921 | | | First Class Mail |
| 3576759 | RIVERA MARTINEZ, ROSARIO DEL PILAR | CALLE 28 | S.E 981 REPARTO METROPOLITANO | | | SAN JUAN | PR | 00921 | | | First Class Mail |
| 4050099 | RIVERA MARTINEZ, SONIA | #119 K 131 Ramal 496 K4-1 | Bo. Piedra Corda | | | Camuy | PR | 00627 | | | First Class Mail |
| 4137195 | RIVERA MARTINEZ, SONIA | HC 1 Box 3451 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 4310068 | Rivera Martinez, Vivian E. | RR 2 Box 5757 | | | | Cidra | PR | 00739-9691 | | | First Class Mail |
| 529134 | RIVERA MARTINEZ, WANDA  M | URB.MUNOZ RIVERA | #7 CALLE CAMELIA | | | GUAYNABO | PR | 00969 | | | First Class Mail |

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3149589 | Rivera Mateo, Pedro Ivan | Coamo Housing EDF 9 | Apt #71 | | | Coamo | PR | 00769 | | | First Class Mail |
| 3380542 | Rivera Matos, Ivette | Pmb 138 P.O. Box 5008 | | | | Yauco | PR | 00698 | | | First Class Mail |
| 307441 | RIVERA MATOS, JOCELYN | URB SANTA ANA | O4 CALLE 9 | | | VEGA ALTA | PR | 00692 | | | First Class Mail |
| 3100323 | RIVERA MEDINA, GILBERTO | PASEO 11 NUM. 291 | VILLA OLIMPICA | | | SAN JUAN | PR | 00924 | | | First Class Mail |
| 3458990 | RIVERA MEDINA, ISRAEL | URB VILLA FONTANA | VIA 7 BLK 2RL 178 | | | CAROLINA | PR | 00983 | | | First Class Mail |
| 3469618 | Rivera Medina, Judith | HC 06 | Box 4139 | | | Coto Laurel | PR | 00780 | | | First Class Mail |
| 3984725 | RIVERA MEDINA, MIRIAM | HC 4 BOX 15138 | | | | ARECIBO | PR | 00612 | | | First Class Mail |
| 3757875 | Rivera Medina, Nancy J | Balcones De Monte Real | A604 | | | Carolina | PR | 00987 | | | First Class Mail |
| 2135880 | Rivera Medina, Victor | Urb. Bayview | #32 East Ocean Dr. | | | Catano | PR | 00962 | | | First Class Mail |
| 3817660 | Rivera Meijas, Maria  Del C. | PO Box 8891 | | | | Vega Baja | PR | 00694 | | | First Class Mail |
| 3877495 | Rivera Mejias, Armanda | Urb. Parque del Monte 2 | Calle Uroyoan LL5 | | | Caguas | PR | 00727 | | | First Class Mail |
| 4179333 | Rivera Mejias, Manuel | Bda San Antonio Calle Ana De Jesus D-26 | | | | Coamo | PR | 00769 | | | First Class Mail |
| 4048940 | Rivera Mejias, Maria del C | PO Box 8891 | | | | Vega Baja | PR | 00694 | | | First Class Mail |
| 3594222 | RIVERA MELENDEZ, FRANCISCO  A. | CALLE 29  Y - 7 | URB. VISTE AZUL | | | ARECIBO | PR | 00612 | | | First Class Mail |
| 3494244 | Rivera Melendez, Liz Nohely | PO Box 1927 | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 4271672 | Rivera Melendez, Maria de los Angeles | P.O. Box 8283 | | | | Caguas | PR | 00726 | | | First Class Mail |
| 3419364 | Rivera Melendez, Patricia | 2259 Cartagena | Urb. Las Delicias | | | Ponce | PR | 00728 | | | First Class Mail |
| 4086195 | Rivera Melendez, Ruth J. | Via 36 C/ 4 SN11 | Urb. Villa Fontana | | | Carolina | PR | 00983 | | | First Class Mail |
| 3881479 | Rivera Melendez, Ruth Janette | Via 36 C/4 SN11 Urb. Villa Fontana | | | | Carolina | PR | 00983 | | | First Class Mail |
| 255777 | RIVERA MELENDEZ, SUSAN | HC-2 BOX 2454 | | | | BOQUERON | PR | 00622 | | | First Class Mail |
| 3896779 | Rivera Menendez, Denisse  L. | Calle 2 C20 Urb. Baralt | | | | Fajardo | PR | 00738 | | | First Class Mail |
| 3890698 | RIVERA MERCADO, BRUNILDA | 113 BARCELONA COURT | APT 201 | | | SAN JUAN | PR | 00907 | | | First Class Mail |
| 4137928 | Rivera Mercado, Jose A | HC 74 Box 6726 | | | | Cayey | PR | 00736 | | | First Class Mail |
| 3953008 | Rivera Mercado, Mayra Lizzette | PO Box 1774 | | | | Anasco | PR | 00610-1774 | | | First Class Mail |
| 3933133 | Rivera Merced , Vilma C. | Apdo. 7726 | | | | Caguas | PR | 00726 | | | First Class Mail |
| 436693 | RIVERA MERCED, JUAN | 419 AVE BARBOSA | | | | CATANO | PR | 00962 | | | First Class Mail |
| 3747200 | RIVERA MILLAN, NANCY | EXT. SANTE TERESITA | 3238 AVE EMILIO FAGOT | | | PONCE | PR | 00730-4603 | | | First Class Mail |
| 3574340 | Rivera Miranda, Alba Iris | Jesus R. Morales Cordero, Attorney at Law | PO Box 363085 | | | San Juan | PR | 00936-3085 | | | First Class Mail |
| 3224901 | Rivera Miranda, Alba Iris | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 3872124 | RIVERA MIRANDA, MARITZA M. | Villas de Rio Cana | 1321 Padre Santiago Guerra | | | PONCE | PR | 00728 | | | First Class Mail |
| 4129863 | Rivera Miranda, Olga  I. | Urb. Mariolga c/ San Carlos C-24 | | | | Caguas | PR | 00725 | | | First Class Mail |
| 3952811 | Rivera Miranda, Olga I | C-24 Calle SanCarlos Mariolga | | | | Caguas | PR | 00725 | | | First Class Mail |
| 3898656 | Rivera Miranda, Olga I. | C-24 Calle San Carlos Mariolga | | | | Caguas | PR | 00725 | | | First Class Mail |
| 3378608 | Rivera Miranda, Rita M | Calle Juan Baiz #1280 | Apt. B-316 | Con. Parque de la Vista I | | San Juan | PR | 00924 | | | First Class Mail |
| 3243593 | Rivera Miranda, Rita M. | C- Juan Baiz #1280 Apt. B-316 | Cond. Parque de la Vista I | | | San Juan | PR | 00924 | | | First Class Mail |
| 3215220 | Rivera Miranda, Rita M. | C- Juan Baiz #1280 | Cond. Parque de la Vista I. | | | San Juan | PR | 00924 | | | First Class Mail |
| 3810568 | Rivera Miranda, Santos David | P.O. Box 877 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 3509628 | Rivera Molina, Eddie Romualdo | #74 Calle Santa Cruz | Apartamento 9D | | | Bayamón | PR | 00961 | | | First Class Mail |
| 1330789 | RIVERA MOLINA, RAFAEL O. | PO BOX 361963 | | | | SAN JUAN | PR | 00936 | | | First Class Mail |
| 3264460 | RIVERA MOLINA, ROSALIA | LA ESTANCIA | 407 HACIENDA ANDARES | | | SAN SEBASTIAN | PR | 00685 | | | First Class Mail |
| 3780410 | Rivera Monserrat, Lumaris C. | I - 7- C/ Venezuela | Urb. Vista del Morro | | | Catano | PR | 00962 | | | First Class Mail |
| 3813408 | RIVERA MONSERRATE, NANCY | PO BOX 1520 | | | | SABANA SECA | PR | 00952 | | | First Class Mail |
| 3665696 | RIVERA MONTALVO , EDWIN | CALLE 1-A-4 RIO SOL | | | | PENUELAS | PR | 00624 | | | First Class Mail |
| 4028180 | RIVERA MONTALVO, NANCY | PO BOX 41 | | | | SABANA GRANDE | PR | 00637-0041 | | | First Class Mail |
| 4069816 | Rivera Montanez, Lissette | PO Box 494 | | | | Rincon | PR | 00677 | | | First Class Mail |
| 4090066 | Rivera Montanez, Lissette | P.O. Box 494 | | | | Rincon | PR | 00677 | | | First Class Mail |
| 3999452 | RIVERA MORALES , NANCY | LA PLATA | 17 CALLE 5 | | | COMERIO | PR | 00782-2790 | | | First Class Mail |
| 4104219 | RIVERA MORALES , NANCY | RIVERA MORALES , NANCY | PO BOX 658 | | | COMERIO | PR | 00782 | | | First Class Mail |
| 3949948 | Rivera Morales, Ana C. | 494 Sector Justo Rodriguez | | | | Cidra | PR | 00739 | | | First Class Mail |
| 4132624 | Rivera Morales, Ana C. | Bo. Arenas | Carr 734 Km 29 | | | Cidra | PR | 00739 | | | First Class Mail |
| 4264565 | Rivera Morales, Ana Celis | 494 Sector Justo Rodz. | | | | Cidra | PR | 00739 | | | First Class Mail |
| 212519 | Rivera Morales, Aracelis | Box 658 Bo La Plata | | | | Comerio | PR | 00782 | | | First Class Mail |
| 3915159 | Rivera Morales, Carmen Gloria | Calle Camino de las Bambinas #61 | Gran Vista | | | Toa Alta | PR | 00953 | | | First Class Mail |
| 4137424 | Rivera Morales, Carmen Gloria | PO Box 143271 | | | | Arecibo | PR | 00614 | | | First Class Mail |
| 4117569 | Rivera Morales, Carmen M. | H.C. 02 Box 7973 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 3993541 | Rivera Morales, Hector | PO Box 160 | | | | Corozal | PR | 00783 | | | First Class Mail |
| 3875518 | Rivera Morales, Hector | PO Box 160 | | | | Corozal | PR | 00783 | | | First Class Mail |
| 3698426 | RIVERA MORALES, MARISELA | VICTOR ROJAS 2 CALLE 6 CASA 101 | | | | ARECIBO | PR | 00612 | | | First Class Mail |
| 3785918 | Rivera Morales, Marisela | Victor Roja 2 | Calle 6 | Casa 101 | | Arecibo | PR | 00612 | | | First Class Mail |
| 3791756 | Rivera Morales, Nereida | PO Box 269 | | | | Yauco | PR | 00698-0269 | | | First Class Mail |
| 4137243 | Rivera Morales, Ross Marie | HC 05 Box 4681 | | | | Las Piedras | PR | 00771 | | | First Class Mail |
| 4096265 | Rivera Morales, Ross Marie | Reparto Arenales Calle 1 #79 | | | | Las Piedras | PR | 00771 | | | First Class Mail |

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3981433 | Rivera Moreno, Jose D. | P.O. Box 1028 | | | | Rincon | PR | 00677 | | | First Class Mail |
| 4185586 | Rivera Moret, Pedro | 1510 Bo Mosquito | | | | Aguirre | PR | 00704-2745 | | | First Class Mail |
| 424604 | RIVERA MUNIZ, IRIS V. | URB. LAS MARGARITAS | CALLE PEDRO FLORES 321 | | | PONCE | PR | 00731 | | | First Class Mail |
| 1266664 | RIVERA NATER, ISRAEL | PO BOX 904 | | | | TOA ALTA | PR | 00954 | | | First Class Mail |
| 4078981 | Rivera Negron, Carmen Idalia | PO Box 435 | | | | Las Piedras | PR | 00771 | | | First Class Mail |
| 3991477 | Rivera Negron, Maria M. | PO Box 517 | | | | Catano | PR | 00963 | | | First Class Mail |
| 2211328 | RIVERA NEGRON, MARISOL | JARD DEL ESTE | 142 CALLE TABONUCO | | | NAGUABO | PR | 00718-2819 | | | First Class Mail |
| 4010800 | RIVERA NEGRON, MILTON | HC 1 BOX 8025 | | | | VIILALBA | PR | 00766 | | | First Class Mail |
| 4077764 | Rivera Negron, Rebeca | P.O. Box 132 | | | | Villalba | PR | 00766 | | | First Class Mail |
| 3532261 | RIVERA NEGRON, ROXANNA | PMB 643 PO BOX 7105 | | | | PONCE | PR | 00732 | | | First Class Mail |
| 3697677 | Rivera Negron, Vilma N. | 152-A Daguao | | | | Nagreabo | PR | 00718 | | | First Class Mail |
| 3537227 | Rivera Negron, Zulma D. | P.O. Box 868 | | | | Naranjito | PR | 00719 | | | First Class Mail |
| 4033572 | Rivera Nevarez, Miguel A. | 3713 Sect. Los Beralda | | | | Morovis | PR | 00618-8166 | | | First Class Mail |
| 3935241 | Rivera Nieves, Alberto | 101 Urb. El Bosque, Calle Los Robles | | | | Las Marias | PR | 00670 | | | First Class Mail |
| 4101781 | Rivera Nieves, Elizaura | Box 666 | | | | Toa Baja | PR | 00951 | | | First Class Mail |
| 3900685 | Rivera Nieves, Juanita | Cond. torre I Villa Andalucia | Apt. 401 | | | San Juan | PR | 00926 | | | First Class Mail |
| 3773669 | RIVERA NUNEZ, JAIME | HC 01 BOX 6360 | | | | OROCOVIS | PR | 00720 | | | First Class Mail |
| 1812958 | RIVERA NUNEZ, YESENIA | HC 75 BOX 1237 | | | | NARANJITO | PR | 00719 | | | First Class Mail |
| 212938 | RIVERA NUNEZ, YESENIA | HC 71 BOX 1237 | | | | NARANJITO | PR | 00719 | | | First Class Mail |
| 4016930 | Rivera Ocasio, Ana E. | PO Box 2 | | | | Patillas | PR | 00723 | | | First Class Mail |
| 4045673 | Rivera Ocasio, Ana E. | P.O. Box 2 | | | | Patillas | PR | 00723 | | | First Class Mail |
| 3859398 | Rivera Ocasio, Jose J | B-16 Calle # 2 | | | | Patillas | PR | 00723 | | | First Class Mail |
| 3472212 | Rivera Ocasio, Nereida | Bo. Cacao Centro K4 H0 Carr 858 | | | | Carolina | PR | 00987 | | | First Class Mail |
| 3472190 | Rivera Ocasio, Nereida | HC 4 Box 15367 | | | | Carolina | PR | 00987 | | | First Class Mail |
| 4070717 | Rivera Ofray, Johana | H.C. 02 Box 6511 | | | | Salinas | PR | 00751-9610 | | | First Class Mail |
| 3632753 | Rivera Olivero, Evelyn | PMB 608 | APD 30,000 | | | Canovanas | PR | 00729 | | | First Class Mail |
| 3315356 | Rivera Olivero, Migdalia | PO Box 9875-Plaza Carolina Station | | | | Carolina | PR | 00988 | | | First Class Mail |
| 3404506 | Rivera Olivero, Migdalia | PO Box 9875 | Plaza Carolina Station | | | Carolina | PR | 00988 | | | First Class Mail |
| 4121721 | Rivera Olivieri, Julio (Fallecido) | Gladys Marreth Domenicci | Urb. Constancia | 734 Avenida La Ceiba | | Ponce | PR | 00717 | | | First Class Mail |
| 4198408 | Rivera Olivo, Lizandra | Box 651 | | | | Vega Alta | PR | 00692 | | | First Class Mail |
| 3820278 | Rivera Olmeda, Nazaria | HC 45 Box 13694 | | | | Cayey | PR | 00736 | | | First Class Mail |
| 2242000 | RIVERA OLMEDA, RONALD J | PO BOX 29814 | | | | SAN JUAN | PR | 00929-0814 | | | First Class Mail |
| 4196869 | Rivera Oquendo, Juan Ramon | HC 2 Box 11207 | Barrio Catano | | | Humacao | PR | 00791 | | | First Class Mail |
| 3720891 | Rivera Orengo , Salvador | M-3 Carlos Quinones | | | | Yauco | PR | 00698 | | | First Class Mail |
| 3967202 | RIVERA ORSINI, YOLANDA | AVE. INTE CESAR GONZALEZ | CALLE CALAF | URB. TRES MONJITAS | HATO REY | SAN JUAN | PR | 00919-0759 | | | First Class Mail |
| 3967110 | RIVERA ORSINI, YOLANDA | RR-5 | BOX 18693 | | | TOA ALTA | PR | 00953-9218 | | | First Class Mail |
| 4107227 | Rivera Ortega, Alma D. | 2 Granate Vista Verde | | | | Mayaguez | PR | 00680 | | | First Class Mail |
| 530224 | RIVERA ORTIZ , ERIC | PO BOX 2439 | | | | CANOVANAS | PR | 00729 | | | First Class Mail |
| 3861166 | RIVERA ORTIZ , JAIME | 262 DEGETAU | | | | ALBONITO | PR | 00705 | | | First Class Mail |
| 3862239 | Rivera Ortiz, Zoraida | RR-1 Box 13973 | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 3777727 | Rivera Ortiz, Alma R. | Com Juan J Otero | Calle Sumbador #153 | | | Morovis | PR | 00687 | | | First Class Mail |
| 4048124 | Rivera Ortiz, Ana M. | A-19 D | Box 471 | | | Corozal | PR | 00783 | | | First Class Mail |
| 3788011 | Rivera Ortiz, Ana M. | A-19 D Box 471 | Urb. Sobrino | | | Corozal | PR | 00783 | | | First Class Mail |
| 3845424 | Rivera Ortiz, Angelina | HC 5 Box 11479 | | | | Corozal | PR | 00783-9665 | | | First Class Mail |
| 3867220 | Rivera Ortiz, Awilda | Urb. Bella Vista | Calle Dalia C-32 | | | Aibonito | PR | 00705 | | | First Class Mail |
| 4108501 | Rivera Ortiz, Carmen E. | PO Box 2776 | | | | Guayama | PR | 00785 | | | First Class Mail |
| 4023432 | Rivera Ortiz, Carmen Lydia | Carmen Lydia Rivera Ortiz | Escuela Josefina Sitiriche | | | Gurambo | PR | 00778 | | | First Class Mail |
| 3784515 | Rivera Ortiz, Carmen Lydia | P.O. Box 306 | | | | Gurabo | PR | 00778 | | | First Class Mail |
| 4039795 | Rivera Ortiz, Carmen Lydia | Maestra Elemental | Deportamento de Educacion Regin Caguas | Josefine Sitiviche Escuela | | Gurabo | PR | 00778 | | | First Class Mail |
| 3757995 | Rivera Ortiz, Carmen Lydia | PO Box 306 | | | | Gurabo | PR | 00778 | | | First Class Mail |
| 4123633 | RIVERA ORTIZ, CARMEN MARIA | HC 01 BOX 4223 | | | | LAS MARIAS | PR | 00670 | | | First Class Mail |
| 3925197 | Rivera Ortiz, Carmen Maria | HCO1 Box 4223 | | | | Las Marias | PR | 00670 | | | First Class Mail |
| 4086256 | Rivera Ortiz, Ednydia | #25 Calle 3 Urb. Cerromonte | | | | Corozal | PR | 00783 | | | First Class Mail |
| 4013320 | Rivera Ortiz, Efrain | Departmento de Educacion de Puerto Rico | P.O. Box 190759 | | | San Juan | PR | 00919-0759 | | | First Class Mail |
| 4013195 | Rivera Ortiz, Efrain | PO Box 1526 | | | | Aibonito | PR | 00705 | | | First Class Mail |
| 3448792 | Rivera Ortiz, Evelyn | HC 2 Box 4037 | | | | Florida | PR | 00650 | | | First Class Mail |
| 3789496 | Rivera Ortiz, Evelyn | PO Box 1048 | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 3352110 | Rivera Ortiz, Felipe | Urb. Valle Escondido 118 | Calle Maricao Verde | | | Coamo | PR | 00769 | | | First Class Mail |
| 3972083 | Rivera Ortiz, Ingrid | C-1 2-D Cond. Pontezuela | | | | Carolina | PR | 00983 | | | First Class Mail |
| 4012298 | Rivera Ortiz, Jeannette | HC 2 Box 8176 | | | | Salinas | PR | 00751 | | | First Class Mail |
| 3721290 | Rivera Ortiz, Jeannette | HC 2 Box 8176 | | | | Salinas | PR | 00751 | | | First Class Mail |
| 4112378 | Rivera Ortiz, Jeannette | Bo. Playa A-11 | | | | Salinas | PR | 00751 | | | First Class Mail |

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4112336 | Rivera Ortiz, Jeannette | HC 2 Box 8176 | | | | Salinas | PR | 00751 | | | First Class Mail |
| 4117148 | Rivera Ortiz, Jose Luis | #72-A 9 BDA Marin | | | | Guayama | PR | 00784 | | | First Class Mail |
| 3197805 | Rivera Ortiz, Joseira | PO Box 642 | | | | Patillas | PR | 00723 | | | First Class Mail |
| 2443878 | RIVERA ORTIZ, JUNIL | P4 CALLE FLAMBOYAN | URB RIVERAS DE CUPEY | | | SAN JUAN | PR | 00926 | | | First Class Mail |
| 3530433 | Rivera Ortiz, Lillian | HCO Box 6575 | Bo Pasto | | | Aibonito | PR | 00705 | | | First Class Mail |
| 3845992 | Rivera Ortiz, Lillian | HC-01 Box 6575 Bo. Pasto | | | | Aibonito | PR | 00705 | | | First Class Mail |
| 3446023 | RIVERA ORTIZ, SANDRA | BDA ROSA #160 | | | | MANATI | PR | 00674 | | | First Class Mail |
| 3674573 | Rivera Ortiz, Zoraida | RR 1 Box 13973 | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 4027153 | Rivera Ortiz, Zoraida | RR-1 Box 13973 | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 3846637 | Rivera Otero, Jorge L. | O #6 Calle 19 Urb Flamboyan Gdns | | | | Bayamon | PR | 00959 | | | First Class Mail |
| 3165585 | Rivera Otero, Juana M | U-7 Calle Melocoton | Jardines de Catano | | | Catano | PR | 00962 | | | First Class Mail |
| 3304778 | Rivera Otero, Maria | Urb Metropolis Calle 35 Num 2G13 | | | | Carolina | PR | 00987 | | | First Class Mail |
| 1314134 | Rivera Otero, Milagros | 33 Marlin, Villa Los Peocadores | | | | Vega Baja | PR | 00693-6011 | | | First Class Mail |
| 4043855 | RIVERA OTERO, MILAGROS | 33 CALLE MARLIN | VILLA LOS PESCADORES | | | VEGA BAJA | PR | 00693-6011 | | | First Class Mail |
| 4189022 | Rivera Oviedo, Luis A. | 67 Calle Genavo Cautnow | | | | Guayama | PR | 00784-4737 | | | First Class Mail |
| 3267963 | Rivera Pacheco, Carmen L | Reparto Qnaida | B # 12 Palma Real | | | Ponce | PR | 00716-2507 | | | First Class Mail |
| 3589757 | Rivera Pacheco, Maria | Segunda Ext. Santa Elena | Calle Orquidea #A39 | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 1589026 | RIVERA PACHECO, NEIDA | CARR. 129 K.3 NRO. 3 HC 01 BOX 3335 | | | | ADJUNTAS | PR | 00601 | | | First Class Mail |
| 3159118 | RIVERA PADILLA, BELMARI | HC 1 BOX 7843 | | | | SAN GERMAN | PR | 00683 | | | First Class Mail |
| 4194944 | Rivera Padilla, Nelson | Calle Pachin Marin #17 | | | | Maricao | PR | 00606 | | | First Class Mail |
| 4136550 | Rivera Pagan, Angelys | # 24 Urb. Colins I. Bo. Barn | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 530559 | Rivera Pagan, Angelys | P O Box 1171 | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 3870134 | RIVERA PANTOJAS, VIRGINIA | PO BOX 641 | | | | SALINAS | PR | 00751 | | | First Class Mail |
| 3872529 | Rivera Pantojas, Virginia | PO Box 641 | | | | Salinas | PR | 00751 | | | First Class Mail |
| 3283545 | Rivera Pastor, Daisy | Urb. Los Arboles #104 | | | | Rio Grande | PR | 00745 | | | First Class Mail |
| 3821167 | Rivera Pedrogo, Elsa M | HC-02 Box 13303 | | | | Aibonito | PR | 00705 | | | First Class Mail |
| 3489659 | Rivera Peña, Luis A. | 28 Joyce Street | | | | Webster | MA | 01570 | | | First Class Mail |
| 3493562 | Rivera Peña, Luis A. | 28 Joyce Street | | | | Webster | MA | 01750 | | | First Class Mail |
| 3782220 | Rivera Pena, Luz Maria | D30 6 Rio Grande Estates | | | | Rio Grande | PR | 00745 | | | First Class Mail |
| 4134548 | Rivera Pena, Luz Maria | PO Box 191879 | | | | San Juan | PR | 00919-1879 | | | First Class Mail |
| 3727883 | Rivera Pereira, Alba N. | Urb. La Hacienda | C-12 Calle B | | | Comerio | PR | 00782 | | | First Class Mail |
| 3945128 | Rivera Perer, Yazmin Teresa | PO Box 2300 PMB 101 | | | | Aibonito | PR | 00705 | | | First Class Mail |
| 3969618 | Rivera Perez, Anette | HC 3 Box 12242 | | | | Carolina | PR | 00987 | | | First Class Mail |
| 4131658 | Rivera Perez, Anette | Policia Puerto Rico | Anette Rivera, Auxiliar en Sistema Oficinista II | PMB 199 Box 1830 | | Carolina | PR | 00984 | | | First Class Mail |
| 4115672 | Rivera Perez, Carmen A. | Calle 203 G 5 #16 Country Club | | | | Carolina | PR | 00982 | | | First Class Mail |
| 3074852 | Rivera Perez, Carmen J. | Cond. Century Gardens | Apt. B-4 | | | Toa Baja | PR | 00949 | | | First Class Mail |
| 3380412 | RIVERA PEREZ, CARMEN L. | HC2 BOX 21790 | | | | SAN SEBASTIAN | PR | 00685 | | | First Class Mail |
| 3337855 | Rivera Pérez, Carmen L. | HC2 Box 21790 | | | | San Sebastián | PR | 00685 | | | First Class Mail |
| 3272027 | Rivera Pérez, Carmen L. | HC2 Box 21790 | | | | San Sebastián | PR | 00685 | | | First Class Mail |
| 4058796 | Rivera Perez, Edwin F. | Hc 4 Box 9165 | | | | Utuado | PR | 00641 | | | First Class Mail |
| 1929251 | RIVERA PEREZ, FELICITA M. | PO BOX 423 | | | | ADJUNTAS | PR | 00601 | | | First Class Mail |
| 3918243 | Rivera Perez, Ines V | Cond Park East Apt 126 | | | | Bayamon | PR | 00901 | | | First Class Mail |
| 3937048 | Rivera Perez, Ines V. | Cond. Park East | Apt 126 | | | Bayamon | PR | 00961 | | | First Class Mail |
| 3898938 | RIVERA PEREZ, INES V. | COND. PARK EAST APT.126 | | | | BAYAMON | PR | 00961 | | | First Class Mail |
| 3875176 | Rivera Perez, Inez V. | Cond. Park East | Apt. 126 | | | Bayamon | PR | 00961 | | | First Class Mail |
| 3153333 | RIVERA PEREZ, LUZ M | PO BOX 6 | | | | LUQUILLO | PR | 00773 | | | First Class Mail |
| 3853473 | Rivera Perez, Maria M | C-112 Calle Atenas Ext. Forest Hills | | | | Bayamon | PR | 00959 | | | First Class Mail |
| 4054549 | Rivera Perez, Maria M | Maestra | Departamento de Educacion | Ave. tnte. Cesas Gonzales esq Juan Calaf | Urb. Industrial tres Monjitas | Hato Rey | PR | 00917 | | | First Class Mail |
| 3374545 | Rivera Perez, Myrtha Edith | Cond. Lagos del Norte, apto. 1001 | | | | Toa Baja | PR | 00949 | | | First Class Mail |
| 3452044 | Rivera Pérez, Myrtha Edith | Cond. Lagos del Norte, Apto. 1001 | | | | Toa Baja | PR | 00949 | | | First Class Mail |
| 3818457 | RIVERA PEREZ, NORMA IRIS | HC 06 BOX 4465 | | | | COTO LAUREL | PR | 00780 | | | First Class Mail |
| 3776095 | Rivera Perez, Orlando | Apartado 216 | | | | Penuelas | PR | 00624 | | | First Class Mail |
| 3996955 | Rivera Perez, Orlando | Apartado 216 | | | | Penuelas | PR | 00624 | | | First Class Mail |
| 3626567 | Rivera Perez, Raquel | PO Box 8489 | | | | Ponce | PR | 00732 | | | First Class Mail |
| 3989394 | Rivera Perez, Teresa | 14 Pedro Diaz Fonseca | Urb. Fernandez | | | Cidra | PR | 00739 | | | First Class Mail |
| 4265306 | Rivera Perez, Teresa | Urb. Fernandez | 14 Pedro Diaz Fonseca | | | Cidra | PR | 00739 | | | First Class Mail |
| 3845159 | RIVERA PEREZ, WANDA | 4 CONDOMINIO PLAYA AZUL 4 APTO B-13 | | | | LUQUILLO | PR | 00773 | | | First Class Mail |
| 4060557 | RIVERA PEREZ, WANDA | 4 CONDOMINIO PLAYA | AZUL 4 APTO B-13 | | | LUQUILLO | PR | 00773 | | | First Class Mail |
| 1812283 | RIVERA PEREZ, WILLIAM | HC 4 BOX 42510 | | | | SAN SEBASTIAN | PR | 00685 | | | First Class Mail |
| 3147814 | Rivera Pillazo, Paul G. | P.O. Box 195 | | | | Mayaguez | PR | 00681 | | | First Class Mail |
| 3337096 | Rivera Pizarro, Judith M | Calle 33 AN-20 | Repto. Teresita | | | Bayamon | PR | 00961-8306 | | | First Class Mail |

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3931141 | Rivera Polanco, Margarita | 18 Acerina Street | | | | Guaynabo | PR | 00969 | | | First Class Mail |
| 4089561 | Rivera Polanco, Margarita | 18 Acevina Street | | | | Guaynabo | PR | 00969 | | | First Class Mail |
| 3859127 | Rivera Polanco, Margarita | #18 Calle Acerina Urb Munoz Rivera | | | | Guaynabo | PR | 00969 | | | First Class Mail |
| 4128383 | Rivera Polanco, Margarita | 18 Acerina Street | | | | Guaynabo | PR | 00969 | | | First Class Mail |
| 3849464 | RIVERA QUILES, MANUEL | CALLE 4 D-33 | URB. HERMANAS DAVILA | | | BAYAMON | PR | 00619 | | | First Class Mail |
| 3614646 | Rivera Quiles, Manuel | D-33 4 Urb. Hermanes Davila | | | | Bayamon | PR | 00619 | | | First Class Mail |
| 3859142 | Rivera Quiles, Manuel | D-33 4 Urb. Hermanas Davila | | | | Bayamon | PR | 00619 | | | First Class Mail |
| 3986811 | Rivera Quiles, Manuel | D-33 4 Urb. Hermanas Davila | | | | Bayamon | PR | 00619 | | | First Class Mail |
| 4086488 | RIVERA QUILES, MARIA I | VEGAS ARRIBA | PO BOX 1062 | | | ADJUNTAS | PR | 00601-1062 | | | First Class Mail |
| 3935244 | Rivera Quiles, Salvador | 205 Urb. Alturas de Adjuntos | | | | Adjuntos | PR | 00601 | | | First Class Mail |
| 3633543 | Rivera Quiles, Salvador | 205 Urb. Alturas De Adjuntas | | | | Adjuntas | PR | 00601 | | | First Class Mail |
| 3412922 | RIVERA QUILES, SALVADOR | 205 URB. ALTURAS DE ADJUNTAS | | | | Adjuntas | PR | 00601 | | | First Class Mail |
| 3812710 | Rivera Quiles, Salvador | 205 Urb. Alturas de Adjuntas | | | | Adjuntas | PR | 00601 | | | First Class Mail |
| 3737824 | Rivera Quiles, Salvador | 205 Urb. Alturas de Adjuntas | | | | Adjuntas | PR | 00601 | | | First Class Mail |
| 3413599 | Rivera Quiner, Salvador | 205 Urb. Alturas de Adjuntas | | | | Adjuntas | PR | 00601 | | | First Class Mail |
| 3901979 | Rivera Quinones, Efrain | A-3 Urb Bella Vista | | | | VEGA BAJA | PR | 00693 | | | First Class Mail |
| 5157394 | Rivera Quinones, Efrain | PO Box 281 | | | | Vega Baja | PR | 00694-0281 | | | First Class Mail |
| 3784683 | Rivera Quinones, Jelexsa | HC 4 Box 15112 | | | | Arecibo | PR | 00612 | | | First Class Mail |
| 3740290 | Rivera Quinones, Jelixa | HC-4 Box 15112 | | | | Arecibo | PR | 00612 | | | First Class Mail |
| 3212485 | Rivera Quinones, Migdalia | Urb. Quintas del Sur Calle 0 J 13 | | | | Ponce | PR | 00728 | | | First Class Mail |
| 4082524 | Rivera Quinones, Nilda Esther | 1147 Mexico Plaza de Las Fuentes | | | | Toa Alta | PR | 00953-3816 | | | First Class Mail |
| 2437565 | RIVERA RAMIREZ, JOSE S | PO BOX 141754 | | | | ARECIBO | PR | 00614-1754 | | | First Class Mail |
| 4010151 | Rivera Ramirez, Maria de los Angeles | Calle 2 N-22-Ext. La Esperanza | | | | Vega Alta | PR | 00692 | | | First Class Mail |
| 3309901 | Rivera Ramirez, Maria Del C | HC 06 Box 17416 | | | | San Sebastián | PR | 00685 | | | First Class Mail |
| 3320512 | Rivera Ramirez, Maria Del C. | HC 06 Box 17416 | | | | San Sebastián | PR | 00685 | | | First Class Mail |
| 3967937 | Rivera Ramirez, Rosa N. | E1 c/3 Urb. Villa Linares | | | | Vega Alta | PR | 00692 | | | First Class Mail |
| 1207467 | Rivera Ramos, Ana  Rosa | 41 Coll y Toste | | | | Mayaguez | PR | 00682 | | | First Class Mail |
| 3989435 | Rivera Ramos, Carmen | HC - 02 Box 6895 | | | | Jayuya | PR | 00664 | | | First Class Mail |
| 3928798 | RIVERA RAMOS, ELBA IRIS | BO. GUADIANA | HC 74 BOX 5665 | | | NARANJITO | PR | 00719 | | | First Class Mail |
| 3787265 | Rivera Ramos, Nery I. | 4061 Calle Vistas del Horizonte | | | | Isabela | PR | 00662 | | | First Class Mail |
| 3718709 | Rivera Ramos, Rosa E. | BOX 1952 | | | | SAN GERMAN | PR | 00683 | | | First Class Mail |
| 4014380 | Rivera Reillo, Ismael | HC 5 Box 53367 | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 3650064 | Rivera Renta, Hector  R. | 2634 Everleth Drive | | | | Lakeland | FL | 33810 | | | First Class Mail |
| 531186 | RIVERA RENTA, MANUEL | PO BOX 799 | | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 2906308 | Rivera Renta, Roxana M | PO Box 155 | | | | Coamo | PR | 00769 | | | First Class Mail |
| 552562 | Rivera Renta, Roxana M | URB LAS AGUILAS | I 20 CALLE 8 | | | COAMO | PR | 00769 | | | First Class Mail |
| 1301832 | RIVERA RENTAS, MARGARITA | 34 CALLE FRONTISPICIO | | | | PONCE | PR | 00730-2928 | | | First Class Mail |
| 3372088 | RIVERA RENTAS, MARGARITA | PO BOX 336944 | | | | PONCE | PR | 00733-6944 | | | First Class Mail |
| 3967124 | Rivera Rentas, Margarita | PO Box 336944 | | | | Ponce | PR | 00733-6944 | | | First Class Mail |
| 3936957 | Rivera Rentas, Margarita | Calle Frontispicio 34 | | | | Ponce | PR | 00730 | | | First Class Mail |
| 3937044 | Rivera Rentas, Margarita | P.O. Box 336944 | | | | Ponce | PR | 00733-6944 | | | First Class Mail |
| 3915585 | Rivera Rentas, Margarita | PO BOX 336944 | | | | PONCE | PR | 00733-6944 | | | First Class Mail |
| 4033733 | Rivera Rentas, Margarita | PO Box 336944 | | | | Ponce | PR | 00733-6944 | | | First Class Mail |
| 3179529 | RIVERA RENTAS, MILAGROS | PO BOX 336944 | | | | PONCE | PR | 00733-6944 | | | First Class Mail |
| 2220909 | RIVERA RENTAS, MILAGROS | PO BOX 336944 | | | | PONCE | PR | 00733-6944 | | | First Class Mail |
| 4118547 | RIVERA RENTAS, MILAGROS | PO BOX 336944 | | | | PONCE | PR | 00733-6944 | | | First Class Mail |
| 4106581 | Rivera Reyes, Carmen M. | PO Box 1329 | | | | Barceloneta | PR | 00617 | | | First Class Mail |
| 3395201 | Rivera Reyes, Gertrudis | RR 8 BOX 9281 | | | | Bayamón | PR | 00956 | | | First Class Mail |
| 4023938 | Rivera Reyes, Gertrudis | RR 8 Box 9281 | | | | Bayamon | PR | 00956 | | | First Class Mail |
| 4055435 | Rivera Reyes, Luz E. | P.O. Box 1370 | | | | Manati | PR | 00674 | | | First Class Mail |
| 3701462 | Rivera Reyes, Ramona | PO Box 1257 | | | | Vega Alta | PR | 00692 | | | First Class Mail |
| 4224177 | Rivera Reyes, Ruth B. | H 11 Jardines Lafayette | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 2414135 | RIVERA RIAS, HENRY | HC-02 BOX 11011 | | | | LAS MARIAS | PR | 00670 | | | First Class Mail |
| 4291242 | Rivera Rios, Julia I. | PO Box 489 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 3850888 | RIVERA RIOS, MANUEL A | JR-12 LIZZIE GRAHAM ST | | | | TOA BAJA | PR | 00949 | | | First Class Mail |
| 4134309 | Rivera Rios, Melissa | HC 38 Box 8333 | | | | Guanica | PR | 00653 | | | First Class Mail |
| 3755222 | Rivera Rios, Melissa | HC-38 BOX 8333 BARRIO CIENAGA | | | | Guanica | PR | 00653 | | | First Class Mail |
| 3875502 | RIVERA RIOS, MYRIAM  I. | VILLA ESPERANZA | 103 CALLE 6 | | | PONCE | PR | 00716-4058 | | | First Class Mail |
| 3861450 | RIVERA RIOS, RAFAEL | C/VALPARAISO X-507 EXT. FORREST HILLS | | | | BAYAMON | PR | 00959 | | | First Class Mail |
| 4188946 | Rivera Rivas, Armando | Bo Mamey HC-65 B2-6105 | | | | Patillas | PR | 00723 | | | First Class Mail |
| 5157401 | Rivera Rivas, Armando | HC-65 Box 6031 | | | | Patillas | PR | 00723 | | | First Class Mail |
| 4144139 | RIVERA RIVAS, CYNTHIA Z. | P.O. BOX 1714 | | | | GUAYAMA | PR | 00784 | | | First Class Mail |
| 4043156 | Rivera Rivera, Addy Evelyn | Urb Lomas de Trujillo | G-18 Calle 8 | | | Trujillo | PR | 00976 | | | First Class Mail |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 241 of 324

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 531402 | RIVERA RIVERA, AILEEN A. | HC 03 BOX 15890 | PADILLA | | | COROZAL | PR | 00783 | | | First Class Mail |
| 2888375 | Rivera Rivera, Albert | Carr. 827, KM 2, SECT. Los Llanos, Bo. Ortiz | | | | Toa Alta | PR | 00953 | | | First Class Mail |
| 2857747 | Rivera Rivera, Albert | PO Box 3926 | | | | Bayamon | PR | 00958 | | | First Class Mail |
| 3050416 | Rivera Rivera, Ana A. | PO Box 143026 | | | | Arecibo | PR | 00614 | | | First Class Mail |
| 4033732 | Rivera Rivera, Ana H. | HC 04 Box 3235 | | | | Villalba | PR | 00766 | | | First Class Mail |
| 3901192 | Rivera Rivera, Antonia | Urb. Santiago Calle C #3 | | | | Loiza | PR | 00772 | | | First Class Mail |
| 3795426 | Rivera Rivera, Awilda | HC-03 Box 15237 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3689783 | Rivera Rivera, Carmen M | 7504 Calle Ext Progreso | | | | Sabana Seca | PR | 00952 | | | First Class Mail |
| 531497 | RIVERA RIVERA, CARMEN M | BARRIO BOTIJAS 2 | BOX 814 | | | OROCOVIS | PR | 00720-0814 | | | First Class Mail |
| 3975439 | Rivera Rivera, Carmen S. | 231 C/Begonia | Urb. San Rafael Estate | | | Bayamon | PR | 00959 | | | First Class Mail |
| 3363197 | RIVERA RIVERA, ERICILIA | HC 06 BOX 14764 | | | | COROZAL | PR | 00783 | | | First Class Mail |
| 3807585 | RIVERA RIVERA, ERCILIA | PO BOX 707 | | | | PENUELAS | PR | 00624-0707 | | | First Class Mail |
| 1246379 | RIVERA RIVERA, EUFEMIA | 100 CALLE MAR CARIBE | | | | ISABELA | PR | 00662-3373 | | | First Class Mail |
| 4132854 | Rivera Rivera, German | Carr. 143 59.2 Bo. Helechal Arriba | | | | Barranquitas | PR | 00794 | | | First Class Mail |
| 3679617 | Rivera Rivera, German | HC 4 Box 2715 | | | | Barranquitas | PR | 00794 | | | First Class Mail |
| 4018109 | Rivera Rivera, Gladys | 3 Sector Cruce Anones | | | | Naranjito | PR | 00719 | | | First Class Mail |
| 407401 | Rivera Rivera, Gladys | HC-72 Box 4182 | | | | Naranjito | PR | 00719 | | | First Class Mail |
| 3397877 | Rivera Rivera, Gloria | BO.San Lorenzo | Box 6143 | | | Morovis | PR | 00687 | | | First Class Mail |
| 3366467 | RIVERA RIVERA, HECTOR  L | 907 C/ ESPIONELA COUNTRY CLUB | | | | SAN JUAN | PR | 00924 | | | First Class Mail |
| 2408763 | RIVERA RIVERA, HECTOR  L | VISTAMAR | 130 CALLE VALLADOLID | | | CAROLINA | PR | 00983 | | | First Class Mail |
| 3065580 | Rivera Rivera, Hector L. | 130 Calle Valladolod Vistama | | | | Carolina | PR | 00983 | | | First Class Mail |
| 3364497 | Rivera Rivera, Hector L. | 907 C/Esoioncela Country Club | | | | San Juan | PR | 00924 | | | First Class Mail |
| 2974343 | Rivera Rivera, Hery Javier | Urb Fairview | 1924 Melchor Maldonado | | | San Juan | PR | 00926 | | | First Class Mail |
| 4144128 | Rivera Rivera, Joaquin | P.O. Box 1714 | | | | Guayama | PR | 00785 | | | First Class Mail |
| 4191039 | Rivera Rivera, Jose Enrique | 312 Calle Trinitaria | | | | Aguirre | PR | 00704 | | | First Class Mail |
| 3731187 | Rivera Rivera, Jovita | G-21 Marginal Norte | Urb. El Madrigal | | | Ponce | PR | 00730 | | | First Class Mail |
| 4092496 | Rivera Rivera, Juan  A. | Urb. Villas del Norte 226 | Calle Onix | | | Morovis | PR | 00687 | | | First Class Mail |
| 4133788 | Rivera Rivera, Lilliam I. | HC 4 Box 2127 | | | | Barranquitas | PR | 00794 | | | First Class Mail |
| 4026148 | Rivera Rivera, Lilliam I. | HC-4 Box 2127 | | | | Barranquitas | PR | 00794 | | | First Class Mail |
| 3701532 | Rivera Rivera, Lourdes | HC 52 Box 2319 | | | | Garrochales | PR | 00652 | | | First Class Mail |
| 4032464 | Rivera Rivera, Lourdes | HC 52 Box 2319 | | | | Garrochales | PR | 00652 | | | First Class Mail |
| 4031463 | RIVERA RIVERA, LOURDES | HC 52 BOX 2319 | | | | GARROCHALES | PR | 00652 | | | First Class Mail |
| 3669833 | Rivera Rivera, Lourdes | HC 52 Box 2319 | | | | Garrochales | PR | 00652 | | | First Class Mail |
| 4033635 | Rivera Rivera, Luz A. | Urb. San Antonio | Calle 2 #6 | | | Aguas Buenas | PR | 00703 | | | First Class Mail |
| 3303772 | Rivera Rivera, Lyda Marta | PO Box 1768 | | | | Cayey | PR | 00737 | | | First Class Mail |
| 4184230 | Rivera Rivera, Lyda Marta | PO Box 371768 | | | | Cayey | PR | 00737 | | | First Class Mail |
| 3077163 | RIVERA RIVERA, LYDIA | HC 1 BOX 6021 | | | | SABANA HOYOS | PR | 00688 | | | First Class Mail |
| 4227766 | Rivera Rivera, Margarita | Josefina Morales Lebron | Urb. Santa Elena | 36 Calle 3 | | Yabucoa | PR | 00767 | | | First Class Mail |
| 3980575 | Rivera Rivera, Margarita | Urb. Levittown 2261 Paseo Amapola | | | | Toa Baja | PR | 00949 | | | First Class Mail |
| 3725471 | RIVERA RIVERA, MARIA M. | 222 CALLE REYES | | | | CAYEY | PR | 00736 | | | First Class Mail |
| 5157355 | RIVERA RIVERA, MARIA M. | PO BOX 371970 | | | | CAYEY | PR | 00737-1970 | | | First Class Mail |
| 3863923 | RIVERA RIVERA, MARIA M. | PO BOX 79 | | | | COMERIO | PR | 00752 | | | First Class Mail |
| 4014313 | Rivera Rivera, Maria N | HC 02 Box 4876-6 | | | | Coamo | PR | 00769 | | | First Class Mail |
| 4069610 | Rivera Rivera, Maria N. | HC 02 Box 4876-6 | | | | Coamo | PR | 00769 | | | First Class Mail |
| 3966557 | Rivera Rivera, Maria Nelida | HC 02 Box 4876-6 | | | | Coamo | PR | 00769 | | | First Class Mail |
| 4227803 | Rivera Rivera, Maria S. | Box 893 | | | | Corozal | PR | 00783 | | | First Class Mail |
| 4114102 | Rivera Rivera, Maria S. | Urb. Maria del Carmen | Calle 10 R-1 Box 893 | | | Corozal | PR | 00783 | | | First Class Mail |
| 3818869 | Rivera Rivera, Maria T. | P.O. Box 140430 | | | | Arecibo | PR | 00614-0430 | | | First Class Mail |
| 3179820 | RIVERA RIVERA, MARILYN | BARRIO COCO NUEVO | 153 CALLE ROOSEVELT | | | SALINAS | PR | 00751 | | | First Class Mail |
| 3956501 | RIVERA RIVERA, MAYRA | BO MAMEY BOX 235 | | | | PATILLAS | PR | 00723 | | | First Class Mail |
| 3894795 | Rivera Rivera, Myrna  Esther | Box 581 | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 4016159 | RIVERA RIVERA, MYRNA ESTHER | BOX 581 | | | | SANTA ISABEL | PR | 00757 | | | First Class Mail |
| 3409106 | Rivera Rivera, Nilma | Calle La Rosa #59 Urb | #59 Urb | | | Jardines De Adjuntas | PR | 00601 | | | First Class Mail |
| 4191754 | Rivera Rivera, Nivia J. | Calle Ponce C-10 | Urb. Villa Avila | | | Guaynabo | PR | 00969 | | | First Class Mail |
| 4334873 | Rivera Rivera, Pedro E | HC 73 Box S899 | | | | Cayey | PR | 00736 | | | First Class Mail |
| 3506470 | RIVERA RIVERA, RAFAEL | 210 CALLE JOSE OLIVER APTO 1708 | | | | SAN JUAN | PR | 00918 | | | First Class Mail |
| 3288366 | Rivera Rivera, Ramon | B Cond Jardines de San Ignacio | Apto. 402 B | | | San Juan | PR | 00927 | | | First Class Mail |
| 4294340 | Rivera Rivera, Roberto | Parc Torrecillas | 162 Calle Domingo Torres | | | Morovis | PR | 00687-2418 | | | First Class Mail |
| 3384427 | Rivera Rivera, Romari | RR 4 Box 30489 | | | | Bayamon | PR | 00956 | | | First Class Mail |
| 3900207 | Rivera Rivera, Santos A | Barrio Botijas 2 | PO Box 186 | | | Orocovis | PR | 00720 | | | First Class Mail |
| 4144104 | Rivera Rivera, Sonia I | PO Box 1714 | | | | Guayama | PR | 00785 | | | First Class Mail |
| 3548585 | RIVERA RIVERA, VANESSA | PO BOX 42003 | | | | SAN JUAN | PR | 00940-2003 | | | First Class Mail |

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 531982 | RIVERA RIVERA, VANESSA | RR1 BOX 46-6 A | | | | CAROLINA | PR | 00976 | | | First Class Mail |
| 3197313 | Rivera Rivera, Vilmari | 21,726 Sector Rivera | | | | Cayey | PR | 00736 | | | First Class Mail |
| 3139841 | RIVERA RIVERA, YARISSA I | EXTENCION DEL CARMEN | E9 CALLE 9 | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 3154550 | RIVERA RIVERA, YARISSA I | EXTENCION DEL CARMEN | E9 CALLE 9 | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 3857048 | RIVERA RIVERA, YOLANDA | BOX 581 | | | | SANTA ISABEL | PR | 00757 | | | First Class Mail |
| 3941900 | Rivera Rivera, Yolanda | Box 581 | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 3983251 | Rivera Rivera, Zoraida | HC 2 - Box 14468 | | | | Carolina | PR | 00987 | | | First Class Mail |
| 4088562 | Rivera Robles , Carmen M. | R.R. 8 Box 9539 | | | | Bayamon | PR | 00956 | | | First Class Mail |
| 1878917 | RIVERA ROBLES , JUANITA | VILLAS DE LOIZA | CALLE 29 RR6 | | | CANOVANAS | PR | 00729 | | | First Class Mail |
| 4265328 | Rivera Robles, Edna R. | Calle 4 B 53 Urb. Treasure Valley | | | | Cidra | PR | 00739 | | | First Class Mail |
| 4086165 | RIVERA ROBLES, NESTOR | HC-01 BOX 6668 | | | | GUAYANILLA | PR | 00656 | | | First Class Mail |
| 3192515 | RIVERA ROCHE, RAFAEL | URB SAN MARTIN I E 25 | CALLE 5 | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 1758200 | Rivera Rochet, Brenda E | Valle Hermoso Sur | SK2 Calle Violeta | | | Hormigueros | PR | 00660 | | | First Class Mail |
| 4225921 | Rivera Rodriguez , Madeline | Calle B #112 | Barrio Arenas | | | Guánica | PR | 00653 | | | First Class Mail |
| 3864584 | Rivera Rodriguez , Madeline | Calle B #113 | Barrio Arenas | | | Guanica | PR | 00653 | | | First Class Mail |
| 3864457 | Rivera Rodriguez , Madeline | HC 38 Box 7219 | | | | Guanica | PR | 00653 | | | First Class Mail |
| 4137558 | Rivera Rodriguez , Ricardo | Camino Las Palmas 206 | Urb Veredas | | | Gurabo | PR | 00778 | | | First Class Mail |
| 4137883 | Rivera Rodriguez , Ricardo | Urb Bairoa | C S 1 Calle 11 | | | Caguas | PR | 00725 | | | First Class Mail |
| 3234030 | RIVERA RODRIGUEZ, ANA | HC 02 BOX 8154 | | | | JAYUYA | PR | 00664 | | | First Class Mail |
| 3800991 | RIVERA RODRIGUEZ, ANA A. | RR 2 Box 5791 | | | | Toa Alta | PR | 00953 | | | First Class Mail |
| 4020747 | Rivera Rodriguez, Ana A. | RR 2 Box 5791 | | | | Toa Alta | PR | 00953 | | | First Class Mail |
| 4079031 | Rivera Rodriguez, Ana Celia | 725 Concepcion Vera | | | | Moca | PR | 00676 | | | First Class Mail |
| 3890157 | Rivera Rodriguez, Awilda | Carr 123 Km. 10.4 | Buzon 1144 Magueyes | | | Ponce | PR | 00728 | | | First Class Mail |
| 4065495 | Rivera Rodriguez, Carmen D. | Rio Lajas | RR # 2 Box 5736 | | | Toa Alta | PR | 00953 | | | First Class Mail |
| 4293815 | Rivera Rodriguez, Carmen H. | Urb. Jaime C. Rodriguez | | | | Yabucoa | PR | 00767 | | | First Class Mail |
| 3420974 | RIVERA RODRIGUEZ, CARMEN IVETTE | CALLE PABLO SALGADO #5 | | | | LOIZA | PR | 00772 | | | First Class Mail |
| 3380131 | Rivera Rodriguez, Carmen M. | P.O. Box 1387 | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 3716161 | RIVERA RODRIGUEZ, DENNIS | URB EL MADRIGAL | E-19 CALLE 1 | | | PONCE | PR | 00730-1421 | | | First Class Mail |
| 4134469 | RIVERA RODRIGUEZ, DIANA | PLAYA 40 CALLE B | | | | SALINAS | PR | 00751 | | | First Class Mail |
| 3924726 | Rivera Rodriguez, Digna M. | 821 Urb. Praiso de Coamo | | | | Coamo | PR | 00769 | | | First Class Mail |
| 3644170 | Rivera Rodriguez, Felix I | Calle Bella Vista M-18 | Brisas de Maravilla | | | Mercedita | PR | 00715-2037 | | | First Class Mail |
| 4072354 | Rivera Rodriguez, Gloria | 490 COUNTY ROAD 750 | | | | ENTERPRISE | AL | 36330 | | | First Class Mail |
| 3968380 | RIVERA RODRIGUEZ, HECTOR LUIS | CALLE MAROJO 6223 ALTS DE BARIQUEN | | | | JAYUYA | PR | 00664-9502 | | | First Class Mail |
| 3859659 | Rivera Rodriguez, Israel | 155 Lajes Machuelo | | | | Ponce | PR | 00716 | | | First Class Mail |
| 4191334 | Rivera Rodriguez, Israel | Bo Lates #155 Machuelo | | | | Ponce | PR | 00716 | | | First Class Mail |
| 3451447 | Rivera Rodriguez, Jose Luis | Po Box 1669 | | | | San German | PR | 00683 | | | First Class Mail |
| 2010081 | RIVERA RODRIGUEZ, JUAN B | PO BOX 737 | | | | ENSENADA | PR | 00647 | | | First Class Mail |
| 4216403 | Rivera Rodriguez, Julio | Myriam Rivera Fernandez | 160 Beverly St. | | | Titusville | FL | 32780-5031 | | | First Class Mail |
| 4087858 | Rivera Rodriguez, Lilliam | 112 Calle Gardenia #1 D-2 | Urb. Colinas | | | Penuelas | PR | 00624 | | | First Class Mail |
| 3984162 | Rivera Rodriguez, Luz Maria | 3114 SWEET ACRES PLACE | | | | SAINT CLOUD | FL | 34772 | | | First Class Mail |
| 4225905 | Rivera Rodriguez, Madeline | Calle B #112 | Barrio Arenas | | | Guanica | PR | 00653 | | | First Class Mail |
| 4215508 | Rivera Rodriguez, Madeline | Calle B #113 | Barrio Arenas | | | Guanica | PR | 00653 | | | First Class Mail |
| 3729663 | Rivera Rodriguez, Madeline | HC 38 Box 7219 | | | | Guanica | PR | 00653 | | | First Class Mail |
| 4186282 | Rivera Rodriguez, Manuel | Llanos del sur el las Flores | Buzon 58 | | | Coto Laurel | PR | 00780 | | | First Class Mail |
| 2090829 | RIVERA RODRIGUEZ, MARIA M | JARDINES DEL MONTE BLANCO | CALLE BAMBU B30 | | | YAUCO | PR | 00698 | | | First Class Mail |
| 2090829 | RIVERA RODRIGUEZ, MARIA M | JARDINES DEL MONTE BLANCO | CALLE BAMBU B30 | | | YAUCO | PR | 00698 | | | First Class Mail |
| 3801101 | Rivera Rodriguez, Marisol | #55 D St | Urb San Miguel | Box 982 | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 3666684 | Rivera Rodriguez, Marisol | #55 D St San Miguel Box 982 | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 4138632 | Rivera Rodriguez, Maritza | Cond Carolina Court Apartments | Apto A 19 | | | Carolina | PR | 00982 | | | First Class Mail |
| 3862230 | RIVERA RODRIGUEZ, MARTA | PO BOX 653 | | | | COMERIO | PR | 00782 | | | First Class Mail |
| 532395 | Rivera Rodriguez, MIGDALIA | H C--03  BOX 21966 | | | | ARECIBO | PR | 00612 | | | First Class Mail |
| 4223680 | Rivera Rodriguez, Milagros | HC-1 6504 | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 3626599 | RIVERA RODRIGUEZ, MILDRED | PO BOX 2606 | | | | SAN GERMAN | PR | 00683 | | | First Class Mail |
| 3410964 | Rivera Rodriguez, Minerva | HC-01 Box 6192 | | | | Guayabo | PR | 00971 | | | First Class Mail |
| 3794369 | Rivera Rodriguez, Miriam | 821 URB Paraiso De Coamo | | | | Coamo | PR | 00769 | | | First Class Mail |
| 3818774 | Rivera Rodriguez, Miriam R | PO Box 1367 | | | | Trujillo Alto | PR | 00977 | | | First Class Mail |
| 3354604 | RIVERA RODRIGUEZ, MIRIAM R. | P.O.BOX 1367 | | | | TRUJILLO ALTO | PR | 00977 | | | First Class Mail |
| 3374363 | Rivera Rodriguez, Nelida | Aptdo. 5179, Bo. Maricao | | | | Vega Alta | PR | 00692 | | | First Class Mail |
| 3406032 | Rivera Rodriguez, Norma I. | Urb. Valle Alto Calle 6 B 28 | | | | Patillas | PR | 00723 | | | First Class Mail |
| 3346870 | Rivera Rodriguez, Orelys | 403 Calle Earina | Urb. Los Pinos 2 | | | Arecobo | PR | 00612-5968 | | | First Class Mail |
| 1878883 | RIVERA RODRIGUEZ, REINALDO | 436 CALLE LOS PRIETOS | | | | QUEBRADILLAS | PR | 00678-2523 | | | First Class Mail |
| 1335371 | RIVERA RODRIGUEZ, RICARDO | HC 1 BOX 7496 | | | | GUAYANILLA | PR | 00656 | | | First Class Mail |
| 3476656 | RIVERA RODRIGUEZ, RICARDO | Hc-01 Box 7551 | | | | Guayanilla | PR | 00656 | | | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 243 of 324

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3476384 | RIVERA RODRIGUEZ, RICARDO | HC-01 Box 7551 | | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 3947326 | Rivera Rodriguez, Rosa E. | D-9 Culle II Turabo Gardens | | | | Caguas | PR | 00727 | | | First Class Mail |
| 3298495 | Rivera Rodriguez, Rosa M. | PO Box 855 | | | | Penuelas | PR | 00624 | | | First Class Mail |
| 4153735 | RIVERA RODRIGUEZ, ROSARIO | Calle Willie Rosario Sur | | | | Caoiro | PR | 00769 | | | First Class Mail |
| 3765385 | RIVERA RODRIGUEZ, ROSARIO | HC 01 BOX 14334 | | | | COAMO | PR | 00769 | | | First Class Mail |
| 3982457 | Rivera Rodriguez, Ruben | 3704 Antonio Perez Urb. Las Delicias | | | | Ponce | PR | 00728-3712 | | | First Class Mail |
| 215392 | RIVERA RODRIGUEZ, SONIA | HC 02 BOX 11922 | | | | HUMACAO | PR | 00791-9359 | | | First Class Mail |
| 3383055 | Rivera Rodriguez, Vanessa | HC 2 Box 6005 | | | | Salinas | PR | 00751 | | | First Class Mail |
| 4128404 | Rivera Rodriguez, Yajaira I. | PO Box 128 | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 3917590 | Rivera Rodriguez , Ana Celia | 725 Concepcion Vera | | | | Moca | PR | 00676 | | | First Class Mail |
| 3919435 | Rivera Rogue, Carmen Sol | Apartado 146 | | | | Naranjito | PR | 00719 | | | First Class Mail |
| 3874879 | Rivera Rogue, Carmen Sol | Barrio Cedro Arriba Sector Ferrer | | | | Naranjito | PR | 00719 | | | First Class Mail |
| 3919436 | Rivera Rogue, Carmen Sol | Carmen Sol Rivera Roque  Maestra Nivel Intermedio | Departamento de Educaccion | Calle Calaf | | Hato Rey | PR | 00627 | | | First Class Mail |
| 4134532 | Rivera Rogue, Maria Dolores | Apartado 146 | | | | Naranjito | PR | 00719 | | | First Class Mail |
| 3824460 | Rivera Rogue, Maria Dolores | Barrio Cedno Arriba | | | | Naranjito | PR | 00719 | | | First Class Mail |
| 4134533 | Rivera Rogue, Maria Dolores | Calle Calaf | | | | Hato Rey | PR | 00919 | | | First Class Mail |
| 2963705 | Rivera Rojas, Virgen M | Por Derecho Propio | HC 05 Box 5429 | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 4254873 | Rivera Rojas, Virgen M. | HC - 05 Box 5429 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3912556 | Rivera Rola, Mayra I. | Cidra G113, Lago Alto | | | | Trujillo Alto | PR | 00976-0000 | | | First Class Mail |
| 2097090 | RIVERA ROLA, MAYRA I. | G113 CALLE CIDRA | URB LAGO ALTO | | | TRUJILLO ALTO | PR | 00976 | | | First Class Mail |
| 4034404 | Rivera Roman, Edwin | PO Box 142686 | | | | Arecibo | PR | 00659 | | | First Class Mail |
| 4005375 | Rivera Roman, Nancy | Edif 5 Apt 501 Condomineo Camiuto | | | | Gurabo | PR | 00778 | | | First Class Mail |
| 4001606 | Rivera Romero, Olga I. | A -30 Calle A | Urb. La Hacienda | | | Comerio | PR | 00782 | | | First Class Mail |
| 3874175 | Rivera Roque, Rafael | Carr. 152 KM 12.4 | | | | Naranjito | PR | 00719 | | | First Class Mail |
| 4136856 | Rivera Roque, Rafael | RAFAEL ANTONIO RIVERA ROQUE, MAESTRO ESTUDIOS SOCI | DEPARTAMENTO DE EDUCACION | CALLE CALAF | | HATO REY | PR | 00919 | | | First Class Mail |
| 4136855 | Rivera Roque, Rafael | Rafael Rivera Roque | PO Box 146 | | | Naranjito | PR | 00719-0146 | | | First Class Mail |
| 2081854 | RIVERA ROSA, MAGDALY | HC 52 BOX 2323 | | | | GARROCHALES | PR | 00652 | | | First Class Mail |
| 3936058 | Rivera Rosa, Maria Teresa | 47 Sector Las Orquildess | | | | Aguas Buenas | PR | 00703-9122 | | | First Class Mail |
| 4305566 | Rivera Rosa, Noel O. | 752 Urb. Las Trinitarias | | | | Aguirre | PR | 00704 | | | First Class Mail |
| 3921628 | Rivera Rosado , Lilliam | 57 Munoz Rivera | | | | Adjuntas | PR | 00601 | | | First Class Mail |
| 3912627 | RIVERA ROSADO, CARMEN IRIS | P.O. BOX 245 | | | | ADJUNTAS | PR | 00601 | | | First Class Mail |
| 4086378 | Rivera Rosado, Carmen Iris | PO Box 245 | | | | Adjuntos | PR | 00601 | | | First Class Mail |
| 4044181 | Rivera Rosado, Lilliam | #57 Munoz Rivera | | | | Adjuntas | PR | 00601 | | | First Class Mail |
| 3919518 | Rivera Rosado, Lilliam | #57 Munoz Rivera | | | | Adjuntas | PR | 00601 | | | First Class Mail |
| 3940162 | Rivera Rosado, Lilliam | #57 Munoz Rivera | | | | Adjuntas | PR | 00601 | | | First Class Mail |
| 3714148 | Rivera Rosado, Luis A | PO Box 833 | | | | Adjuntas | PR | 00601-0833 | | | First Class Mail |
| 3890811 | Rivera Rosado, Luis A. | PO Box 833 | | | | Adjuntas | PR | 00601-0833 | | | First Class Mail |
| 3749058 | Rivera Rosado, Luz E. | HC-75 Box 1041 | | | | Naranjito | PR | 00719-9717 | | | First Class Mail |
| 4289842 | Rivera Rosado, Luz M. | 330 Lee Ct | | | | Leesburg | FL | 34748 | | | First Class Mail |
| 4089496 | Rivera Rosado, Maritza | 63 Calle Canas | | | | Adjuntas | PR | 00601 | | | First Class Mail |
| 4052774 | Rivera Rosado, Maritza | 63 Calle Canas | | | | Adjuntas | PR | 00601 | | | First Class Mail |
| 4067293 | Rivera Rosado, Maritza | 63 Calla Canas | | | | Adjuntas | PR | 00601 | | | First Class Mail |
| 4122506 | Rivera Rosado, Martiza | 63 Calle Canas | | | | Adjuntas | PR | 00601 | | | First Class Mail |
| 3344372 | RIVERA ROSADO, OSCAR | PO BOX 800375 | | | | COTO LAUREL | PR | 00780-0375 | | | First Class Mail |
| 3889015 | Rivera Rosario , Geraldo | P.O Box 60 | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 3246180 | Rivera Rosario , Javier | HC 1 Box 5247 | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 3578682 | Rivera Rosario, Felipe | RR3 Box 11394 | | | | Manati | PR | 00674 | | | First Class Mail |
| 3411381 | Rivera Rosario, Geraldo | PO Box 60 | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 3928660 | RIVERA ROSARIO, GRACIELA | HC-01 BOX 5247 | | | | OROCOVIS | PR | 00720 | | | First Class Mail |
| 3681536 | RIVERA ROSARIO, HECTOR T | HC 1 BOX 5247 | | | | OROCOVIS | PR | 00720 | | | First Class Mail |
| 3649631 | RIVERA ROSARIO, HECTOR T | HC 1 BOX 5247 | | | | OROCOVIS | PR | 00720 | | | First Class Mail |
| 3299222 | Rivera Rosario, Hector T. | Hc-1 Box 5247 | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 3320222 | Rivera Rosario, Hector T. | Hector T. Rivera Rosario | HC-1 Box 5247 | | | Orocovis | PR | 00720 | | | First Class Mail |
| 3652377 | Rivera Rosario, Javier | HC-1 Box 5247 | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 1784300 | RIVERA ROSARIO, JUAN R | HC1 BOX 3651 | | | | BARRANQUITAS | PR | 00794 | | | First Class Mail |
| 3588231 | Rivera Rosario, Suheil | RR3 Box 11394 | | | | Manati | PR | 00674 | | | First Class Mail |
| 3550570 | Rivera Rosario, Yadira | RR3 Box 11394 | | | | Manati | PR | 00674 | | | First Class Mail |
| 3857426 | Rivera Ruiz, Carmen D | Calle Paseo Floresta A4 | Urb Jardines de Ponce | | | Ponce | PR | 00730 | | | First Class Mail |
| 3990293 | Rivera Ruiz, Daniel | Alturas del Encanto G-27 Calle Boriken | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3681961 | Rivera Ruiz, Marilyn | Calle 8 G2 Urb Los Alondros | | | | Villalba | PR | 00766 | | | First Class Mail |
| 4049857 | Rivera Ruiz, Mayra E. | HC04 17858 | | | | Camuy | PR | 00627 | | | First Class Mail |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 244 of 324

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3456474 | RIVERA RUIZ, WILLIBALDO | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | | | First Class Mail |
| 2140924 | RIVERA RUIZ, WILLIBALDO | URB SAN ANTONIO | CALLE J F 110 | | | ARROYO | PR | 00714 | | | First Class Mail |
| 3631594 | Rivera Salgado, Edna L | HC 46 Box 5846 | | | | Dorado | PR | 00646-9796 | | | First Class Mail |
| 3421763 | Rivera Salgado, Marta B. | Bd Coqui Calle Cristino Figueroa | #48 | | | Aguirre | PR | 00704 | | | First Class Mail |
| 3670450 | Rivera Salichs, Carmen M. | 40 Cond. Caguas Tower Apt. 1201 | | | | Caguas | PR | 00725 | | | First Class Mail |
| 3380725 | RIVERA SALVA, ANGEL. O | PO BOX 878 | | | | UTUADO | PR | 00641 | | | First Class Mail |
| 3871919 | Rivera San Miguel, Annie I. | NP-6 Calle Islam NP-6 Sta. Juanita | | | | Bayamon | PR | 00956 | | | First Class Mail |
| 3421992 | RIVERA SANABRIA, JOSE AXEL | URB. SIERRA LINDA | CALLE 9 F2 | | | CABO ROJO | PR | 00623 | | | First Class Mail |
| 3352994 | Rivera Sanchez, Ada M. | Urb. Star Light | 3046 Calle Novas | | | Ponce | PR | 00716 | | | First Class Mail |
| 4096899 | Rivera Sanchez, Adelaida | Hacienda Porque Biezon 45 | | | | San Luego | PR | 00754 | | | First Class Mail |
| 2316966 | RIVERA SANCHEZ, ANGELINA | HC 3 BOX 12557 | | | | CAROLINA | PR | 00987 | | | First Class Mail |
| 3670913 | Rivera Sanchez, Efrain | Urb San Antonio Calle Casa 2A | | | | Aguas Buenas | PR | 00703 | | | First Class Mail |
| 4255004 | Rivera Sanchez, Iris M | #56 Calle 2B | HC02 Box 9997 | Comunidad Singapur | | Juana Diaz | PR | 00795-9614 | | | First Class Mail |
| 4038093 | Rivera Sanchez, Jacqueline | 74 Santa Cruz Cond. Riverside Plaza apt 16d | | | | Bayamon | PR | 00961 | | | First Class Mail |
| 4085254 | Rivera Sanchez, Jacqueline | 74 Santa Cruz | Cond. Riverside Plaze apt 16d | | | Bayamon | PR | 00961 | | | First Class Mail |
| 4137179 | Rivera Sanchez, Jacqueline | Boa Buena Vista | 128 Calle 6 | | | San Juan | PR | 00917 | | | First Class Mail |
| 215936 | RIVERA SANCHEZ, JOSE | C35 CALLE PASEO DE LA ROSA | JDNS DE CAYEY | | | CAYEY | PR | 00736 | | | First Class Mail |
| 2910170 | RIVERA SANCHEZ, LYDIA S | PO BOX 9279 | | | | CAROLINA | PR | 00988-9279 | | | First Class Mail |
| 3991860 | Rivera Sanchez, Migdalia | Ext. Villas de Buenaventura # 584 | | | | Yabocuoa | PR | 00767 | | | First Class Mail |
| 4036810 | Rivera Sanchez, Migdalia | Ext. Villas de Buenaventura # 584 | | | | Yabucua | PR | 00767 | | | First Class Mail |
| 3379890 | Rivera Sanchez, Miriam E | Box 1272 | | | | Coamo | PR | 00769 | | | First Class Mail |
| 4060446 | Rivera Sanchez, Miriam E | Box 1272 | | | | Coamo | PR | 00769 | | | First Class Mail |
| 3319517 | Rivera Sanchez, Miriam E. | Box 1272 | | | | Coamo | PR | 00769 | | | First Class Mail |
| 3991629 | Rivera Sanchez-Maestra, Carmen Z | Departamento Educacion | | | | Hato Rey | PR | 00919 | | | First Class Mail |
| 3987718 | Rivera Sanchez-Maestra, Carmen Z | E-6 Calle 2 Jardines del Mamey | | | | Patillas | PR | 00723 | | | First Class Mail |
| 3331614 | Rivera Santana, Aan Isabel | Po Box 892 | | | | Vega Alta | PR | 00692 | | | First Class Mail |
| 3268150 | Rivera Santana, Ana Isabel | PO Box 892 | | | | Vega Alta | PR | 00692 | | | First Class Mail |
| 3544225 | Rivera Santana, Carmen E. | HC Box 6552 | | | | Dorado | PR | 00646 | | | First Class Mail |
| 3320846 | Rivera Santana, Margarita | Calle Estacion 1B  PMB  7 | | | | Vega Alta | PR | 00692 | | | First Class Mail |
| 3294604 | Rivera Santana, Mario  E. | PO Box 892 | | | | Vega Alta | PR | 00692-0892 | | | First Class Mail |
| 4039796 | Rivera Santiago, Amparo | Urb. San Jose E-18 | | | | Aibonito | PR | 00705 | | | First Class Mail |
| 4011254 | Rivera Santiago, Benjamin | Res Quintana Edi F-13 Apt. 128 | | | | San Juan | PR | 00917 | | | First Class Mail |
| 4020827 | RIVERA SANTIAGO, CARMEN M. | PO BOX 8862 PAMPANOS STATION | | | | PONCE | PR | 00732 | | | First Class Mail |
| 4012655 | Rivera Santiago, Carmen N. | PO Box 8862 Pampanos Station | | | | Ponce | PR | 00732 | | | First Class Mail |
| 3651549 | RIVERA SANTIAGO, DORIS M. | 641 CALLE LADY DI | URB LAS ALMENDROS | | | PONCE | PR | 00716-3527 | | | First Class Mail |
| 533162 | RIVERA SANTIAGO, FREDESWINDA | URB SANTA ELENA | CALLE JAGUEY T12 | | | GUAYANILLA | PR | 00656 | | | First Class Mail |
| 3685663 | Rivera Santiago, Fredeswinda | Urb Santa Elena Calle Jaguey T12 | | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 4289337 | Rivera Santiago, Javier H. | 944 Calle Zaragoza | Urb. La Rambla | | | Ponce | PR | 00730-4017 | | | First Class Mail |
| 116823 | RIVERA SANTIAGO, JOSE L | CALLE 31KK-9 | JARDINES DE PALMAREJO | | | CANOVANAS | PR | 00729 | | | First Class Mail |
| 2901983 | RIVERA SANTIAGO, JOSE L | TERRENOS DE CENTRO MEDICO | | | | SAN JUAN | PR | 00935 | | | First Class Mail |
| 3855200 | RIVERA SANTIAGO, LEGNA E | URB SYLVIA | CALLE 6 D-41 | | | COROZAL | PR | 00783 | | | First Class Mail |
| 3843716 | Rivera Santiago, Maribel | Calle Cesar Concepcion | San Martin B-3 | | | Cayey | PR | 00736 | | | First Class Mail |
| 3494488 | Rivera Santiago, Norma  E. | Urb. San Carlos A9 Círculo San José | | | | Aguadilla | PR | 00603-5881 | | | First Class Mail |
| 3971321 | Rivera Santiago, Norma I. | #58 Urb. Las Marias | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 4185580 | Rivera Santiago, Porfirio | HC02 Box 11224 | | | | Las Marias | PR | 00670 | | | First Class Mail |
| 3375826 | Rivera Santiago, Sheila  Maday | Urb Los Reyes Calle Altaban 26 | | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 3363252 | Rivera Santiago, Sheila M | Urb Los Reyes | 26 Calle Alttaban | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3178832 | Rivera Santiago, Sonia | PO Box 3146 | | | | Guayama | PR | 00785 | | | First Class Mail |
| 533287 | RIVERA SANTIAGO, VICTOR | PO BOX 2014 | | | | JUNCOS | PR | 00777 | | | First Class Mail |
| 2988366 | Rivera Santos, Jorge | Jorge Rivera Santos | HC1 Buzon 8796 | | | Maricao | PR | 00606 | | | First Class Mail |
| 3620050 | Rivera Santos, Luz A. | 243 C-Laureano Lopez | BO. Barinas | | | Yauco | PR | 00698 | | | First Class Mail |
| 3092599 | Rivera Santos, Maleui | HC-2 Box 5159 | | | | Loiza | PR | 00772 | | | First Class Mail |
| 4223820 | Rivera Santos, Maria del Carmen | Carr. 809 | 5.3 Bo. Cedro Arriba | | | Naranjito | PR | 00719 | | | First Class Mail |
| 2963649 | Rivera Santos, Maria del Carmen | HC72 Box 3661 | | | | Naranjito | PR | 00719 | | | First Class Mail |
| 3179788 | Rivera Santos, Noel | HC1-Buzon 8796 | | | | Maricao | PR | 00606 | | | First Class Mail |
| 3478853 | RIVERA SEGARRA, ARACELYS | PO BOX 745 | | | | PENUELAS | PR | 00624 | | | First Class Mail |
| 3533148 | Rivera Serrano, Isabel | #F47 Calle 9 | Santa Juana III | | | Caguas | PR | 00725 | | | First Class Mail |
| 3335615 | Rivera Serrano, Juan R | BE-18 25A Bairoa | | | | Caguas | PR | 00725 | | | First Class Mail |
| 4075925 | Rivera Serrano, Maria E. | #8 Este Calle Las Flores | | | | Guayama | PR | 00784 | | | First Class Mail |
| 3312845 | RIVERA SIERRA, JANISSE | HC 04 BOX 4838 | | | | HUMACAO | PR | 00791 | | | First Class Mail |
| 3268113 | Rivera Silva, Marta M. | Direccion Postal Calle Zaragoza N-14 | Urb. Villa Espana | | | Bayamon | PR | 00961-7339 | | | First Class Mail |
| 533518 | RIVERA SOTO, ANA | 106 CALLE B | BDA. BLONDET | | | GUAYAMA | PR | 00784 | | | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 245 of 324

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4080755 | Rivera Soto, Antonio | Box 307 | | | | Castaner | PR | 00631 | | | First Class Mail |
| 3820818 | Rivera Soto, Aris | PO Box 737 | | | | Hatillo | PR | 00659 | | | First Class Mail |
| 3688273 | RIVERA SOTO, MERARI | 368 BURGOS | | | | SAN JUAN | PR | 00923 | | | First Class Mail |
| 4067352 | Rivera Soto, Merari | 368 Burgos | | | | San Juan | PR | 00923 | | | First Class Mail |
| 3987707 | Rivera Soto, Mikey | PO Box 630 | | | | Las Piedras | PR | 00771 | | | First Class Mail |
| 3569875 | Rivera Soto, Rosa H. | HC 46 Box 5849 | | | | Dorado | PR | 00646 | | | First Class Mail |
| 3865393 | Rivera Suarez, Jasiel | HJ-3 Calle Eduardo Franklin | | | | Toa Baja | PR | 00949 | | | First Class Mail |
| 3898496 | Rivera Suazo, Maria de los Angeles | #77 Calle Orquidea | Urb Naranjo Valley | | | Fajardo | PR | 00738-8695 | | | First Class Mail |
| 1894714 | RIVERA TERRON, ANGELICA | 271 JARDIN FLORIDO | | | | VEGA BAJA | PR | 00693 | | | First Class Mail |
| 3843090 | Rivera Tiburcio, Cesar A. | PO Box 754 | | | | Ceiba | PR | 00735 | | | First Class Mail |
| 2125984 | RIVERA TIRADO, ROSAURA | PO BOX 1012 | | | | MAUNABO | PR | 00707 | | | First Class Mail |
| 3600446 | Rivera Tirado, Rosaura | PO Box 1012 | | | | Maunabo | PR | 00707 | | | First Class Mail |
| 279073 | Rivera Tirado, Wilfredo | PO Box 1117 | BO Mamey | | | Patillas | PR | 00723 | | | First Class Mail |
| 3553400 | RIVERA TIRADO, WILLIAM | LCDO. CARLOS ALBERTO RUIZ, CSP | LCDO. CARLOS ALBERTOP RUIZ, CREDITOR'S ATTORNEY | PO BOX 1298 | | CAGUAS | PR | 00725 | | | First Class Mail |
| 3553075 | RIVERA TIRADO, WILLIAM | PO BOX 1012 | | | | MAUNABO | PR | 00707 | | | First Class Mail |
| 3568120 | Rivera Tirado, William | P.O. Box 1012 | | | | Maunabo | PR | 00707 | | | First Class Mail |
| 3465160 | Rivera Toledo, Nilda Maria | Urb. Alta Vista St. 13 K-1 | | | | Ponce | PR | 00716-4297 | | | First Class Mail |
| 3765155 | RIVERA TOLEDO, NILDA MARIA | URB. ALTAVISTA ST. 13 K-1 | | | | PONCE | PR | 00716-4297 | | | First Class Mail |
| 3840878 | RIVERA TOLEDO, NILDA MARIA | URB. ALTA VISTA ST. 13 K-1 | | | | PONCE | PR | 00716-4297 | | | First Class Mail |
| 3860346 | RIVERA TOLEDO, NILDA MARIA | URB. ALTAVISTA ST.13 K-1 | | | | PONCE | PR | 00716-4297 | | | First Class Mail |
| 3915409 | Rivera Toledo, Nilda Maria | Urb. Altavista | St.13 K-1 | | | Ponce | PR | 00716-4297 | | | First Class Mail |
| 3901362 | Rivera Torres, Ada | Jardines del Caribe | U-52 Calle 27 | | | Ponce | PR | 00728-1109 | | | First Class Mail |
| 5020818 | Rivera Torres, Alexander | Maria E. Martinez | PO Box 137 | | | Morovis | PR | 00687 | | | First Class Mail |
| 3859863 | Rivera Torres, Alexander | PO Box 1576 | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 3685917 | Rivera Torres, Ana Lilliam | HC 06  Box 2490 | | | | Ponce | PR | 00731 | | | First Class Mail |
| 3968134 | RIVERA TORRES, BETTY | HC 5 BOX 13444 | | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 3968234 | RIVERA TORRES, BETTY | URB VALLE ABAJO 278 CALLE AUSUBO | | | | COAMO | PR | 00769 | | | First Class Mail |
| 4044569 | Rivera Torres, Carlos A. | Urb. Baldoriory Calle Guajira #3305 | | | | Ponce | PR | 00728 | | | First Class Mail |
| 3251170 | Rivera Torres, Carmen Ada | Urb. Glenview Gardens | x6 Florimar | | | Ponce | PR | 00730-1668 | | | First Class Mail |
| 3378437 | Rivera Torres, Carmen Leida | HC 63 Buzon 3739 | Barrio Quebrada Arriba | | | Patillas | PR | 00723 | | | First Class Mail |
| 3438271 | Rivera Torres, Carmen Leida | HC 63 Buzon 3739 | Barrio Quebrada Arriba | Sector Fondo del Saco | | Patillas | PR | 00723 | | | First Class Mail |
| 4110742 | RIVERA TORRES, CARMEN MARGARITA | HC-01 BOX 4160 | | | | MOROVIS | PR | 00687-7725 | | | First Class Mail |
| 3609539 | Rivera Torres, Carmen Maria | 8007 Paseo Lago Coanillas | Ext Lago Horizonte | | | Coto Laurel | PR | 00180 | | | First Class Mail |
| 1226707 | RIVERA TORRES, CARMEN T | EXT SAN LUIS | 11 CALLE PERGAMO | | | AIBONITO | PR | 00705 | | | First Class Mail |
| 3211774 | RIVERA TORRES, ELENA I | URB LAS COLINAS | E18 CCOLINA REAL | | | TOA BAJA | PR | 00949-4941 | | | First Class Mail |
| 3909000 | Rivera Torres, Emilia | HC-74 Box 6714 | Bo. Montellano La Ley | C/Amelia Colon Cotto | | Cayey | PR | 00736 | | | First Class Mail |
| 73360 | RIVERA TORRES, ERNESTO | BO VIVI ABAJO | SECTOR BELLA VISTA B-19 | | | UTUADO | PR | 00641 | | | First Class Mail |
| 3888678 | Rivera Torres, Eva Ivania | C17-Calle B | Urb. San Antonio | | | Arroyo | PR | 00714 | | | First Class Mail |
| 4020463 | Rivera Torres, Eva Ivania | Esc. Superior Stella Marquez | Calle Santos P. Amadeo Finel | | | Salinas | PR | 00115 | | | First Class Mail |
| 4095787 | Rivera Torres, Eva Ivania | C-17 Calle B | Urb. San Antonio | | | Arroyo | PR | 00714 | | | First Class Mail |
| 4116590 | Rivera Torres, Eva Ivania | C17- Calle B- Urb. San Antonio | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 3320940 | RIVERA TORRES, FELIX | 835 HUNTINGTON AVE | APT 805 | | | Boston | MA | 02115 | | | First Class Mail |
| 3958297 | Rivera Torres, Gloria A. | PO Box 10435 | | | | Ponce | PR | 00732 | | | First Class Mail |
| 216738 | RIVERA TORRES, JESUS | HC-01 BOX 15695 | | | | COAMO | PR | 00769 | | | First Class Mail |
| 4256186 | RIVERA TORRES, JOSE ANTONIO | 102 CALLE GUANO COTO LAUREL | | | | PONCE | PR | 00780 | | | First Class Mail |
| 3907119 | Rivera Torres, Josue D. | RR 5 Box 4999 PMB 156 | | | | Bayamon | PR | 00956 | | | First Class Mail |
| 3988889 | Rivera Torres, Julia Isabel | P.O. Box 8237 | | | | Ponce | PR | 00732-8237 | | | First Class Mail |
| 3756123 | Rivera Torres, Lucy | 4544 Ave. Constancia Villa del Carmen | | | | Ponce | PR | 00716 | | | First Class Mail |
| 3813598 | Rivera Torres, Lucy | 4544 Ave. Constancia | Villa Del Carmen | | | Ponce | PR | 00716 | | | First Class Mail |
| 4058499 | Rivera Torres, Maria del C. | Ext. Jacaguax | N-5 Calle 3 | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 4037952 | Rivera Torres, Maria Del Carmen | Ext Jacoguax | Calle 3-N-5 | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 4104673 | Rivera Torres, Myrna I. | HC-01 Box 3191 | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 4035231 | RIVERA TORRES, MYRNA I | HC-01 BOX 3191 | | | | ARROYO | PR | 00714 | | | First Class Mail |
| 4064572 | Rivera Torres, Myrna I. | HC-01 3191 | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 3623328 | Rivera Torres, Norma  E | HC5 Box 13510 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3345048 | RIVERA TORRES, NORMA E. | HC 5 BOX 13510 | | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 3767632 | RIVERA TORRES, RAMON | 1107 Calle Magnolia | Urbanizacion Buenaventura | | | Mayaguez | PR | 00682-1284 | | | First Class Mail |
| 2118760 | RIVERA TORRES, RAMON | URB BUENAVENTURA | 1107 C MAGNOLIA | | | MAYAGUEZ | PR | 00682-1284 | | | First Class Mail |
| 533833 | RIVERA TORRES, RAUL | MONTECLARO | MD3 CALLE PLAZA 8 | | | BAYAMON | PR | 00961 | | | First Class Mail |
| 3858952 | Rivera Torres, Simon Pedro | Urb Santa Juana IVCalle 10A #X3 | | | | Caguas | PR | 00725 | | | First Class Mail |
| 3687221 | Rivera Torres, Sonia E. | BO. Guayabal Sector Pastillito #17 | Apartado 1635 | | | Juana Diaz | PR | 00795-1635 | | | First Class Mail |
| 3708183 | Rivera Torres, Sonia Edith | Apartado 1635 | | | | Juan Diaz | PR | 00795-1635 | | | First Class Mail |

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4049782 | Rivera Torres, Sonia I. | 8 Arizona 29 | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 3894712 | RIVERA TORRESS, ADA I. | P.O BOX 726 | | | | AGUAS BUENAS | PR | 00703 | | | First Class Mail |
| 3243420 | Rivera Turpeau, Tamayda | Sector Amil Interior 128 | HC 3 Box 15017 | | | Yauco | PR | 00698 | | | First Class Mail |
| 3994891 | Rivera Valcaicel, Maritza | 60 Rey Jorge | Urb Campo Real | | | Las Piedras | PR | 00771 | | | First Class Mail |
| 3905698 | Rivera Valencia, Nora | Box 1065 | | | | Barranquitas | PR | 00794 | | | First Class Mail |
| 3856743 | Rivera Valentin, Carmen | C12 Urb. San Cristóbal | | | | Aguada | PR | 00602 | | | First Class Mail |
| 3675989 | Rivera Valentin, Carmen | C12 San Cristobal | | | | Aguada | PR | 00602 | | | First Class Mail |
| 2405678 | RIVERA VALENTIN, GLORIA M | VISTA ALEGRE | 42 CALLE LAS FLORES | | | BAYAMON | PR | 00959 | | | First Class Mail |
| 1589970 | RIVERA VALENTIN, MIGDALIA | SECTOR LA VIOLETA | HC-05 BOX 57827 | | | MAYAGUEZ | PR | 00680 | | | First Class Mail |
| 4110182 | Rivera Vargas, Brunilda | 114 Calle Miguel Sanchez Rivera Bo. Cristy | | | | Mayaguez | PR | 00680-3726 | | | First Class Mail |
| 3951220 | Rivera Vazquez , Lymari | HC 01 Box 9659 | | | | Penuelas | PR | 00624 | | | First Class Mail |
| 4135254 | Rivera Vazquez, Angel R. | HC-01 9647 | | | | Penuelas | PR | 00624 | | | First Class Mail |
| 3926451 | Rivera Vazquez, Carmen I. | Carr. 647 km 2.1 | | | | Vega Alta | PR | 00692 | | | First Class Mail |
| 3926498 | Rivera Vazquez, Carmen I. | PO Box 1088 | | | | Vega Alta | PR | 00692 | | | First Class Mail |
| 2335111 | RIVERA VAZQUEZ, DAISY O | HC 06 BOX 13700 | | | | COROZAL | PR | 00783 | | | First Class Mail |
| 3441751 | Rivera Vazquez, Elsa I. | PO Box 1532 | | | | Cánovanas | PR | 00729 | | | First Class Mail |
| 3882517 | Rivera Vazquez, Elsa I. | PO Box 191879 | | | | San Juan | PR | 00919-1879 | | | First Class Mail |
| 3879695 | Rivera Vázquez, Elsa I. | Maestra | Departamento de Educación | PO Box 191879 | | San Juan | PR | 00919-1879 | | | First Class Mail |
| 3557574 | Rivera Vazquez, Elsa I. | PO Box 1532 | | | | Cánovanas | PR | 00729 | | | First Class Mail |
| 4023079 | Rivera Vazquez, Jose E. | B-20 Calle 6 | | | | Toa Alta | PR | 00953 | | | First Class Mail |
| 4134284 | Rivera Vazquez, Luz Ivette | Carr 165 KM. 8.1 | | | | Toa Alta | PR | 00954 | | | First Class Mail |
| 3745076 | Rivera Vazquez, Luz Ivette | PO 742 | | | | Toa Alta | PR | 00954 | | | First Class Mail |
| 436228 | Rivera Vazquez, Lymari | HC01 Box 9659 | | | | Penuelas | PR | 00624 | | | First Class Mail |
| 4177980 | Rivera Vazquez, Maria E. | Hacienda Los Recreos | 202 Calle Alegria | | | Guayama | PR | 00784 | | | First Class Mail |
| 3784961 | Rivera Vazquez, Neyda M | F-30 Calle 4 | Urb. San Martin | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 4027250 | Rivera Vazquez, Nydia | HC 91 Box 9179 | | | | Vega Alta | PR | 00692 | | | First Class Mail |
| 4109562 | Rivera Vazquez, Providence | P.O. Box 1088 | | | | Vega Alta | PR | 00692 | | | First Class Mail |
| 4057990 | Rivera Vazquez, Providencia | PO BOX 1088 | | | | Vega Alta | PR | 00692 | | | First Class Mail |
| 4110921 | RIVERA VAZQUEZ, ZAIDA | P.O. Box 221 | | | | Toa ALta | PR | 00954 | | | First Class Mail |
| 3358502 | RIVERA VEGA, CARMEN | URB RIVER VIEW | B8 CALLE 3A | | | BAYAMON | PR | 00961 | | | First Class Mail |
| 3206337 | Rivera Vega, Carmen | B.8. Calle 3A. River View | | | | Bayamon | PR | 00961 | | | First Class Mail |
| 3206247 | Rivera Vega, Carmen | Villa Kennedy | Edif 12 Apt 222 | | | San Juan | PR | 00915 | | | First Class Mail |
| 3375556 | RIVERA VEGA, CARMEN E | URB RIVER VIEW | B8 CALLE 3A | | | BAYAMON | PR | 00961 | | | First Class Mail |
| 3265225 | RIVERA VEGA, CARMEN E. | 12 VIL KENNEDY APT 222 | | | | SAN JUAN | PR | 00915 | | | First Class Mail |
| 3681052 | RIVERA VEGA, CARMEN E. | B8 Calle 3A River View | | | | Bayamon | PR | 00961 | | | First Class Mail |
| 3742731 | RIVERA VEGA, CARMEN EVA | EXT JARDINES DE COAMO | CALLE 17 C-9 | | | COAMO | PR | 00769 | | | First Class Mail |
| 4153660 | Rivera Vega, Carmen Eva | Ext. Jardines de Coamo Calle 17-C-9 | | | | Coamo | PR | 00769 | | | First Class Mail |
| 3740746 | Rivera Vega, Juan C | Bo Pasto Viejo HC 44 Box 12987 | | | | Cayey | PR | 00736 | | | First Class Mail |
| 3284745 | Rivera Vega, Lilliam H | Valazquez | Hc 01 Box 6540 | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 4177466 | Rivera Vega, Lilliam Haydee | HC-01 Box 6540 | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 186480 | RIVERA VEGA, PATRIA | LAS DELICIAS | 4043 CALLE FEDELA MATHEW | | | PONCE | PR | 00716 | | | First Class Mail |
| 3862312 | RIVERA VEGUILLA, CARMEN L | RR 04 BOX 3336 | | | | CIDRA | PR | 00739-9741 | | | First Class Mail |
| 3931059 | RIVERA VEGUILLA, CARMEN L. | RR 04 BOX 3336 | | | | CIDRA | PR | 00739-9741 | | | First Class Mail |
| 4101096 | Rivera Veguilla, Carmen L. | RR 04 Box 3336 | | | | Cidra | PR | 00739-9741 | | | First Class Mail |
| 1793469 | RIVERA VEGUILLA, MARIA | HC-08 BOX 2789 | | | | SABANA GRANDE | PR | 00637-9235 | | | First Class Mail |
| 3139967 | Rivera Velasquez , Candida Luz | # 63 Sanisidro | | | | Arecibo | PR | 00612 | | | First Class Mail |
| 534244 | RIVERA VELAZQUEZ, DIANA | URB. LA PLATA | CALLE ESMERALDA C-15 | | | CAYEY | PR | 00736 | | | First Class Mail |
| 3480233 | Rivera Velazquez, Lazaro | 2114 CONGRESS LN | | | | SAINT CLOUD | FL | 34769-7074 | | | First Class Mail |
| 3480234 | Rivera Velazquez, Lazaro | Lazaro Rivera  acreedor  ninguna  2122 Walden Park      Apt 301 | | | | kissimmee | FL | 34744 | | | First Class Mail |
| 4029507 | Rivera Velazquez, Maria | B. Santa Catalina Bazon 6437 | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 2112807 | Rivera Velazquez, Osvaldo | Urb. San Jose 1314 Antonio Blanes | | | | Mayaguez | PR | 00682-1174 | | | First Class Mail |
| 4107221 | Rivera Velazquez, Osvaldo | Urb San Jose | 1314 Antonio Blanes | | | Mayaguez | PR | 00682 | | | First Class Mail |
| 4102082 | Rivera Velazquez, Oswaldo | Urb San Jose | Calle Antonio Blanes 1314 | | | Mayaguez | PR | 00682-1174 | | | First Class Mail |
| 4120613 | RIVERA VELEZ, LUZ L. | EXT. LA FE 22575 CALLE SAN SIMON | | | | JUANA DIAZ | PR | 00795-8921 | | | First Class Mail |
| 3744273 | Rivera Velez, Nancy N. | Urb. El Retiro, Calle A-26 | Bo. Miradero | | | Mayaguez | PR | 00680 | | | First Class Mail |
| 3866531 | RIVERA VELEZ, ROSE M. | HC-61 BOX 6059 | | | | TRUJILLO ALTO | PR | 00976 | | | First Class Mail |
| 3330563 | Rivera Venes, Carmen G. | P.o. box 237 | | | | Bajadero | PR | 00616-0237 | | | First Class Mail |
| 3509721 | Rivera Venes, Carmen G. | PO box 237 | | | | Bajadero | PR | 00616-0237 | | | First Class Mail |
| 3343339 | Rivera Venes, Sylvia M | Pmb 235 Por Box 144035 | | | | Arecibo | PR | 00614 | | | First Class Mail |
| 3343395 | Rivera Venes, Sylvia M | Pmb 235 PO Box 144035 | | | | Arecibo | PR | 00614 | | | First Class Mail |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 247 of 324

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3349442 | Rivera Venes, Sylvia M. | Pmb 235 pobox 144035 | | | | Arecibo | PR | 00614 | | | First Class Mail |
| 3459464 | Rivera Venes, William | PO Box 237 | | | | Bajadero | PR | 00616 | | | First Class Mail |
| 3334413 | Rivera Venes, William | PO BOX 237 | | | | Bajadero | PR | 00616 | | | First Class Mail |
| 3311765 | Rivera Venez, Carmen G | PO Box 237 | | | | Bajadero | PR | 00616 | | | First Class Mail |
| 3922421 | Rivera Vicente, Luis A. | 5 Calle Paraiso | Bo. Arenar | | | Cidra | PR | 00739 | | | First Class Mail |
| 3394614 | Rivera Vidal, Iraida M. | Calle Grace 443 Monaco III | | | | Manati | PR | 00674 | | | First Class Mail |
| 4225723 | Rivera Viera, Pedro J. | Urb. Rio Grande Estate | Calle 27 Bloque X-17 | | | Rio Grande | PR | 00745 | | | First Class Mail |
| 504284 | RIVERA VIERA, PEDRO J. | URB. RIO GRANDE ESTATE | CALLE 27 BLOQUE X-17 | | | RIO GRANDE | PR | 00745 | | | First Class Mail |
| 504284 | RIVERA VIERA, PEDRO J. | URB. RIO GRANDE ESTATE | CALLE 27 BLOQUE X-17 | | | RIO GRANDE | PR | 00745 | | | First Class Mail |
| 504284 | RIVERA VIERA, PEDRO J. | URB. RIO GRANDE ESTATE | CALLE 27 BLOQUE X-17 | | | RIO GRANDE | PR | 00745 | | | First Class Mail |
| 504284 | RIVERA VIERA, PEDRO J. | URB. RIO GRANDE ESTATE | CALLE 27 BLOQUE X-17 | | | RIO GRANDE | PR | 00745 | | | First Class Mail |
| 3709500 | Rivera Villalobos, Gloria M. | 4803 Creekside Dr | | | | Killeen | TX | 76543 | | | First Class Mail |
| 534409 | Rivera Villalobos, Gloria M. | 4803 Creekside Dr. | | | | Killeen | TX | 76543 | | | First Class Mail |
| 3844607 | Rivera Viruet, Maria E. | #356 C/Ferrer Villa Palmeras | | | | San Juan | PR | 00915 | | | First Class Mail |
| 4124613 | Rivera Viruet, Paul | C/ Lutz 363 | | | | San Juan | PR | 00915 | | | First Class Mail |
| 4038585 | RIVERA VIVES, NAHIR D. | CALLE 1 #11 | URB DEL CARMEN | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 4007631 | RIVERA VIVES, NAHIR D. | PO BOX 800375 | | | | COTO LAUREL | PR | 00780-0375 | | | First Class Mail |
| 4081176 | RIVERA ZAYAS, MARIBEL | PALOMAS | HC2 BOX 5245 | | | COMERIO | PR | 00782 | | | First Class Mail |
| 3242756 | Rivera Zayas, Ruben Antonio | Urb. Santa Marta A-28 Ave. Los Atleticios | | | | San German | PR | 00637 | | | First Class Mail |
| 3345534 | Rivera, Adam Del Toro | Urb. Lomas Verdes St Zinia 4R7 | | | | Bayamon | PR | 00956 | | | First Class Mail |
| 4231359 | Rivera, Aida Colon | P.O Box 2433 | | | | Guayoma | PR | 00785 | | | First Class Mail |
| 3480365 | Rivera, Aitza | Vista Serena 920 Carr 175 APT 20301 | | | | San Juan | PR | 00926 | | | First Class Mail |
| 4289211 | RIVERA, ANTOR  GONZALEZ | Calle Salvador Lugo #83 | Urb. Los Maestros | | | Adjuntas | PR | 00601 | | | First Class Mail |
| 4314917 | Rivera, Cinthya | 1573 Providence Blvd. | | | | Deltona | FL | 32725 | | | First Class Mail |
| 4106266 | Rivera, Daisy Olivencia | Estancias del Parra | 70 Calle Concord | | | Lajas | PR | 00667 | | | First Class Mail |
| 4293800 | Rivera, Dalila Morelles | Urb. Jardines de Patillas | 18 Gladiolas | | | Patillas | PR | 00723 | | | First Class Mail |
| 2939014 | Rivera, Daydamia Irizarry | 25 Oriente | | | | Hormigueros | PR | 00660 | | | First Class Mail |
| 4050793 | Rivera, Elida  Hernandez | HC 02 Box 8184 | | | | Jayuya | PR | 00664-9612 | | | First Class Mail |
| 4192056 | Rivera, Evelyn Troche | 281 Los Mangos Lavadero | | | | Hormigueros | PR | 00660 | | | First Class Mail |
| 3322305 | RIVERA, GLORIA RIVERA | BO.SAN LORENZO | HC-02 BOX 6143 | | | MOROVIS | PR | 00687 | | | First Class Mail |
| 534514 | Rivera, Gustavo | HC 45 Box 14552 | | | | Cayey | PR | 00736 | | | First Class Mail |
| 3213497 | RIVERA, IMAYDA PEREZ | PO BOX 141051 | | | | ARECIBO | PR | 00614 | | | First Class Mail |
| 3535436 | Rivera, Indhira | Villa Silvestre #107 | | | | Las Piedras | PR | 00771 | | | First Class Mail |
| 3444057 | Rivera, Indhira | Villa Silvestre #107 | | | | Las Piedras | PR | 00771 | | | First Class Mail |
| 3832429 | Rivera, Inés Collazo | Paseo El Zumbador H 517 El Laurel | | | | Coto Laurel | PR | 00780 | | | First Class Mail |
| 4102840 | Rivera, Ingrid Rosa | RR-04 Box 3336 | | | | Cidra | PR | 00739-9741 | | | First Class Mail |
| 3941428 | Rivera, Irisbelly Feliciano | Calle Coayuco G9 | Urb. Villa del Rio | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 3320906 | Rivera, Jorge  Segarra | PO BOX 931 | | | | PENUELAS | PR | 00624 | | | First Class Mail |
| 3309651 | Rivera, Lilliam D. | M-11 Calle 7 Urb. Las Brisas | | | | Corozal | PR | 00783 | | | First Class Mail |
| 3374535 | RIVERA, LISETTE MORALES | BDA MARIN | 64-B CALLE CARLOTA | | | GUAYAMA | PR | 00784 | | | First Class Mail |
| 5149620 | Rivera, Lourdes | 20600 Carr. 102 Apt. 106 | | | | Cabo Rojo | PR | 00623 | | | First Class Mail |
| 4045142 | Rivera, Luis Alberto Rodriguez | Apt. 205-A Veredas Del Rio | | | | Carolina | PR | 00987 | | | First Class Mail |
| 3410245 | RIVERA, MABEL | 2400 TOSORO CIR. | APT. 1002 | | | FORT WORTH | TX | 76106 | | | First Class Mail |
| 4265028 | Rivera, Magda G. | HC-63 Box 3313 | | | | Patillas | PR | 00723 | | | First Class Mail |
| 3632275 | Rivera, Maria De Los  A. | PO Box 652 | | | | Humacao | PR | 00792-0652 | | | First Class Mail |
| 1305886 | RIVERA, MARIA T | HC-08 BOX 2789 | | | | SABANA GRANDE | PR | 00637-9607 | | | First Class Mail |
| 3309444 | RIVERA, MARIELY FELICIANO | HC 83 BOX 6553 | BO SABANA HOYOS | | | VEGA ALTA | PR | 00692 | | | First Class Mail |
| 4187780 | Rivera, Marina | D3 3 Urb. Baralt | | | | Fajardo | PR | 00738 | | | First Class Mail |
| 4076923 | Rivera, Marlene Burgos | 16224 Carr 153 | | | | Coamo | PR | 00769 | | | First Class Mail |
| 4068249 | Rivera, Migdalia Arroyo | PO Box 1306 | | | | Anasco | PR | 00610 | | | First Class Mail |
| 3217689 | Rivera, Milagros Rosa | 8316 Lookout Pointe Dr | | | | Windermere | FL | 34786 | | | First Class Mail |
| 4001569 | Rivera, Miriam E. | Box 1272 | | | | Coamo | PR | 00769 | | | First Class Mail |
| 3999403 | Rivera, Mirna Rosa | Urb Dos Pinos Townhouse | C1 Calle 1 | | | San Juan | PR | 00923 | | | First Class Mail |
| 4294639 | Rivera, Ms. Elba N. | 110 Green St | | | | Lancaster | PA | 17602 | | | First Class Mail |
| 3314125 | Rivera, Nancy Rodriguez | PO Box 1089 | | | | Trujillo Alto | PR | 00977 | | | First Class Mail |
| 3358132 | RIVERA, NILDA COLON | HC 1 BOX 4073 | | | | JUANA DIAZ | PR | 00795-9702 | | | First Class Mail |
| 3358142 | RIVERA, NILDA COLON | HC-01 BOX 7208 | | | | VILLAALBA | PR | 00766-9856 | | | First Class Mail |
| 3335203 | Rivera, Norma Julia | P.O. Box 622 | | | | Yauco | PR | 00698 | | | First Class Mail |
| 3013080 | Rivera, Olga | PO Box 2101 | | | | Carolina | PR | 00984 | | | First Class Mail |
| 3684272 | RIVERA, VIRGINIA | 2601 BIGLEAF DR | | | | KILLEEN | TX | 76549 | | | First Class Mail |
| 3317786 | Rivera, Yesimar Rodriguez | HC-02 Box 9815 | | | | Aibonito | PR | 00705 | | | First Class Mail |
| 3279816 | RIVERA, YOLANDA | HC-01 BOX 5378 | | | | BARRANQUITAS | PR | 00794 | | | First Class Mail |

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3405184 | Rivera-Alvarez, Isabel | Calle 7AR13 Villa del Rey | | | | Caguas | PR | 00725 | | | First Class Mail |
| 3553110 | Rivera-Cruz, Ivan | HC-03 Box 20596 | | | | Arecibo | PR | 00612 | | | First Class Mail |
| 3498354 | Rivera-Cruz, Ivan | HC-03 Box 20596 | | | | Arecibo | PR | 00612 | | | First Class Mail |
| 3953098 | Rivera-Cruz, Ivan | HC-03 Box 20596 | | | | Arecibo | PR | 00612 | | | First Class Mail |
| 3893224 | Rivera-Cruz, Ivan | HC - 03 Box 20596 | | | | Arecibo | PR | 00612-8165 | | | First Class Mail |
| 3894027 | RIVERA-FUENTES, MAGDA S. | HC-6 BOX 65177 | | | | CAMUY | PR | 00627 | | | First Class Mail |
| 4068216 | Rivera-Fuentes, Magda S. | HC-06 Box 65177 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 1713414 | RIVERA-GIERBOLINI, HECTOR H | COLINAS DE FAIR VIEW | 4K-3 CALLE 210 | | | TRUJILLO ALTO | PR | 00976 | | | First Class Mail |
| 3460442 | Rivera-Melendez, Francisco A. | Calle 29-Y-7 Urb. Vista Azul | | | | Arecibo | PR | 00612 | | | First Class Mail |
| 4003600 | Rivera-Reyes, Nilsa | M-20 Calle 10 Estancias De Cerro Gordo | | | | Bayamon | PR | 00957 | | | First Class Mail |
| 3546707 | Rivera-Rivera, Lusmariam | N3 Calle Boriken | Alturas del Encanto | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3866350 | Rivera-Rivera, Natividad de Jesus | P.O. Box 2329 | | | | San German | PR | 00683 | | | First Class Mail |
| 3801219 | Rivera-Rolon, Carmen I. | Urb. Jardines de Montellano | 903 Calle Monte Blanco | | | Morovis | PR | 00687-2934 | | | First Class Mail |
| 4170446 | Rivera Cruz, Ramon A. | HC01 Box 4594 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3187886 | Rivera-Santiago, Teresita | Calle Campo Amor 4B9 Alt. Covadonga | | | | Toa Baja | PR | 00949-5430 | | | First Class Mail |
| 3395272 | RIVERO MENDEZ, CAROLINA | 420 AVE. PONCE DE LEON SUITE B-4 | | | | SAN JUAN | PR | 00918 | | | First Class Mail |
| 4310001 | Riviera Martinez, Vivian E. | 6536 Grant St. | | | | Hollywood | FL | 33024 | | | First Class Mail |
| 2998879 | RN Promotions & Inc | PO Box 50635 | | | | Toa Baja | PR | 00950-0635 | | | First Class Mail |
| 3351706 | Roberto Vazquez, Jose L. | J-8 Marginal Mercedita | | | | Ponce | PR | 00715 | | | First Class Mail |
| 2249387 | ROBLEDO RIVERA, SYLVIA | HC 3 BOX 12533 | | | | JUANA DIAZ | PR | 00795-9508 | | | First Class Mail |
| 5171568 | ROBLEDO RIVERA, SYLVIA | Urb. Llanos del Sur | 620 calle Jazmin | | | Coto Laurel | PR | 00780 | | | First Class Mail |
| 4199158 | Robledo Rivera, Sylvia | Urb Llanos Del Sur 620 Calle Jazmin | | | | Coto Laurel | PR | 00780-2800 | | | First Class Mail |
| 1590142 | ROBLEDO VAZQUEZ, AIDA | CANTERA | BUZON 3234 | | | SAN JUAN | PR | 00915 | | | First Class Mail |
| 3875217 | ROBLES ACEVEDO, MARIA DE LOS A | D4- CALLE 2 URB LA LULA | | | | PONCE | PR | 00730-1584 | | | First Class Mail |
| 3817645 | Robles Alicea, Angel | PO Box 751 | | | | Comerio | PR | 00782 | | | First Class Mail |
| 3869575 | Robles Anaya, Idalia | Box 57 | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 3805213 | Robles Carrillo, Rosa I | Apartado 441 | | | | Lares | PR | 00669 | | | First Class Mail |
| 3441586 | ROBLES CHAMORRO, CARMELO | LOS LIRIOS K-117 | | | | Adjuntas | PR | 00601 | | | First Class Mail |
| 3054616 | ROBLES CHEVERE, MAGALY | 100 CALLE MARGINAL | APT 365 | | | GUAYNABO | PR | 00969-8419 | | | First Class Mail |
| 1299625 | ROBLES CHEVERE, MAGALY | A 3 VILLA BARCELONA | | | | BARCELONETA | PR | 00617 | | | First Class Mail |
| 2145416 | ROBLES COLON, ZULMA | URB OPENLAND | 557 CALLE CREUZ | | | SAN JUAN | PR | 00923 | | | First Class Mail |
| 4059654 | Robles Cosme, Enid | URB SAN MARTIN II | CALLE 5 F6 | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 3431703 | ROBLES DE LEON, GLORIA | HC 4 BOX 55308 | UNIBON | | | MOROVIS | PR | 00687 | | | First Class Mail |
| 3214947 | Robles de Leon, Gloria I. | HC-4 Box 55308 | Unibon | | | Morovis | PR | 00687 | | | First Class Mail |
| 3272393 | Robles de Leon, Migdalia | PO Box 1227 | | | | Morovis | PR | 00687 | | | First Class Mail |
| 3271198 | Robles de León, Migdalia | PO Box 1227 | | | | Morovia | PR | 00687 | | | First Class Mail |
| 4122903 | ROBLES FERNANDEZ, LUZ M. | 281 URB. ESTANCIAS DE IMBERY | | | | BARCELONETA | PR | 00617 | | | First Class Mail |
| 4291563 | Robles Fernandez, Luz M. | 281 Urb. Estancias de Imbery | | | | Barceloneta | PR | 00617 | | | First Class Mail |
| 4272451 | Robles Figueroa, Norma I. | 11101 Rey Salomon | Urb. Rio Grande Estates | | | Rio Grande | PR | 00745 | | | First Class Mail |
| 4122958 | ROBLES GARCIA, FRANCISCO | URB VALENCIA I | 123 CALLE RAFAEL ALGARIN | | | JUNCOS | PR | 00777-3728 | | | First Class Mail |
| 3203609 | Robles Laracuente, Irene | Urb. Perla del Sur | Calle las Carrozas #2636 | | | Ponce | PR | 00717 | | | First Class Mail |
| 4018753 | Robles Machado, Aida M. | 1484 Ave. Roosevelt | Edif. 1 Apt. 1106 | | | San Juan | PR | 00920 | | | First Class Mail |
| 3844901 | Robles Maldonado, Ofelia | HC 01 Box 10315 | | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 3680408 | ROBLES MORALES, ANA G | ESTANCIAS DE JUNCOS 127 | | | | JUNCOS | PR | 00777 | | | First Class Mail |
| 4133621 | Robles Morales, Ana G. | Estancias de juncos 127 | | | | Juncos | PR | 00777 | | | First Class Mail |
| 3712159 | Robles Morales, Ana G. | Estancias De Juncos 127 | | | | Juncos | PR | 00777 | | | First Class Mail |
| 535500 | ROBLES OQUENDO, LETICIA | EXT. SANTA TERESITA | CALLE SANTA CATALINA 4029 | | | PONCE | PR | 00715 | | | First Class Mail |
| 2446286 | ROBLES OQUENDO, LETICIA | EXT SANTA TERESITA | 4029 CSANTA CATALINA | | | PONCE | PR | 00730 | | | First Class Mail |
| 3972862 | Robles Oquendo, Leticia | Santa Catalina | 4029 Santa Teresita | | | Ponce | PR | 00730 | | | First Class Mail |
| 3978812 | ROBLES PENA, LYDIA M | PO BOX 791 | | | | CEIBA | PR | 00735 | | | First Class Mail |
| 3281301 | Robles Pizarro, Omar | HC-01 BOX 6416 | | | | Loiza | PR | 00772 | | | First Class Mail |
| 3688856 | Robles Pizarro, Omar | | | | | | | | | RPOMAR71@HOTMAIL.COM | Email |
| 4296287 | Robles Quinones, Antonio | HC 2 Box 5140 | | | | Loiza | PR | 00772 | | | First Class Mail |
| 3479831 | Robles Quiros, Brenliz | Gilbert J Lopez-Delgado,Lawyer | Urbanizacion Los Frailes Norte #J 10 Calle 1 | | | Guaynabo | PR | 00966 | | | First Class Mail |
| 218539 | Robles Quiros, Brenliz | PO Box 801293 | | | | Coto Laurel | PR | 00780 | | | First Class Mail |
| 3415182 | Robles Rivera, Elsie | Bo Palo Alto 66-1 | | | | manati | PR | 00674 | | | First Class Mail |
| 3415184 | Robles Rivera, Elsie | Bo Palo Alto 66-1 | | | | Manati | PR | 00674 | | | First Class Mail |
| 3415183 | Robles Rivera, Elsie | Elsie Robles Rivera  secretaria retirada Autoridad de Tierras  Bo Palo Alto 66-1 | | | | manati | PR | 00674 | | | First Class Mail |
| 3736550 | ROBLES RIVERA, ESTEBAN | N-2 SANTA MARTA- SANTA MARIA | | | | TOA BAJA | PR | 00949 | | | First Class Mail |
| 3738664 | Robles Rivera, Esteban | N-2 Santa Marta Sta. Maria | | | | Toa Baja | PR | 00949 | | | First Class Mail |
| 2943797 | Robles Rivera, Madeline | BO Olimpo | Calle S 127 | | | Guayama | PR | 00784 | | | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 249 of 324

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4272181 | Robles Rodriguez, Blanca I. | 2305 Carr. 7787 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 5171556 | Robles Rodriguez, Maria Isabel | 139-3 Ave Monticelo | | | | Cidra | PR | 00739 | | | First Class Mail |
| 4271566 | Robles Rodriguez, Maria Isabel | P.O. Box 1484 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 4074014 | Robles Santos, Ana E. | Res Los Lirios Edf I Apt 12 | | | | San Juan | PR | 00907 | | | First Class Mail |
| 3183196 | Robles Schmidt, Angel L. | C-75 Cedro Urb Prederes del Sur | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 3978169 | ROBLES, NEREIDA | CARR. 510 IND. 14 | BO. TIJERAS #282 | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 3978179 | ROBLES, NEREIDA | P.O. BOX 180 | | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 3901325 | Roca Carillo, Eduardo | Cumt. 959 Km 1.6 Cienaga alta | | | | Rio Grande | PR | 00745 | | | First Class Mail |
| 3951411 | Roca Carrillo, Evelyn | Attn: Juan A. Guzman Roca | PO Box 93 | | | Rio Grande | PR | 00745 | | | First Class Mail |
| 3174764 | ROCAFORT, LOURDES FLORES | URB GUANAJIBO HOMES | 713 CALLE AUGUSTO PEREA | | | MAYAGUEZ | PR | 00682-1161 | | | First Class Mail |
| 4043720 | Roche Aguirre, Emma Iris | Aptdo. 116 | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 4145437 | Roche Conde, Luis F. | 5455 Calle Sm Expedito | Urb. Santa Teresita | | | Ponce | PR | 00730 | | | First Class Mail |
| 3349309 | ROCHE COSME, SORLIN | PO BOX 1158 | | | | VILLALBA | PR | 00766 | | | First Class Mail |
| 3645679 | Roche Dominguez, Ana M. | Calle 37.KK-2 Jardines del Caribe | | | | Ponce | PR | 00728 | | | First Class Mail |
| 4023099 | Roche Dominguez, Ana M. | Calle 37 KK-2 | Jardines del Caribe | | | Ponce | PR | 00728 | | | First Class Mail |
| 3771136 | Roche Dominguez, Ana M. | Calle 37 KK-2 Jardines del Caribe | | | | Ponce | PR | 00728 | | | First Class Mail |
| 4023460 | Roche Dominguez, Ana M. | Calle 37 K-2 | Jardines del Caribe | | | Ponce | PR | 00728 | | | First Class Mail |
| 4185708 | Roche Dominguez, Ramon | P.O. Box 1754 | | | | Juana Diaz | PR | 00795-1754 | | | First Class Mail |
| 4100817 | ROCHE GONZALES, ALTAGRACIA | HC-5 BOX 13109 | | | | JUANA DIAZ | PR | 00795-9512 | | | First Class Mail |
| 4071082 | Roche Gonzalez , Altagracia | HC 5 Box 13109 | | | | Juana Diaz | PR | 00795-9512 | | | First Class Mail |
| 3905761 | Roche Gonzalez, Altagracia | HC-05 Box 13109 | | | | Juana Diaz | PR | 00795-9512 | | | First Class Mail |
| 4070074 | Roche Gonzalez, Altagracia | HC-5 Box 13109 | | | | Juana Diaz | PR | 00795-9512 | | | First Class Mail |
| 3927424 | Roche Gonzalez, Altagracia | HC-05 Box 13109 | | | | Juana Diaz | PR | 00795-9512 | | | First Class Mail |
| 3849282 | ROCHE GONZALEZ, ALTAGRACIA | HC 5 BOX 13109 | | | | JUANA DIAZ | PR | 00795-9512 | | | First Class Mail |
| 1886973 | ROCHE GONZALEZ, ALTAGRACIA | HC 5 BOX 13109 | | | | JUANA DIAZ | PR | 00795-9512 | | | First Class Mail |
| 3585226 | Roche Leon , Irma  R. | 4 D-13 Villa | El Encanto | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 4045628 | ROCHE PABON, JOSE J. | HC 3 BOX 12031 | | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 3958367 | ROCHE REYES, VANESSA I | HC-03 BOX 15731 | | | | COAMO | PR | 00769 | | | First Class Mail |
| 3990595 | ROCHE REYES, VANESSA IVELISSE | HC-03 BOX 15731 | | | | COAMO | PR | 00769 | | | First Class Mail |
| 3968310 | Roche Reyes, Vanessa Ivelisse | HC-03 Box 15731 | | | | Coamo | PR | 00769 | | | First Class Mail |
| 4133089 | Roche Reyes, Vanessa Ivelisse | Urb. Valle Prasio | Calle 3D-5 | | | Coamo | PR | 00769 | | | First Class Mail |
| 4028873 | Roche Torres , Edgardo | A-6 Sector El Rocio - Box 10418 | | | | Yauco | PR | 00698 | | | First Class Mail |
| 3679669 | Roche Torres , Edgardo | Sector Orcio | HC 02 Buzon 10418 | | | Yanco | PR | 00698 | | | First Class Mail |
| 4173813 | Roche, Paula | HC-02 Box 7902 | | | | Santa Isabel | PR | 00757-9732 | | | First Class Mail |
| 3951179 | Roche-Pabon, Jose J | HC 03 Box 12031 | | | | Juan Diaz | PR | 00795 | | | First Class Mail |
| 3891383 | Rodrigez Ortega, Mirna | HC-3 Box 10164 | | | | Comerio | PR | 00782 | | | First Class Mail |
| 2229519 | RODRIGUEZ - MORENO, OLGA  I. | EXT. VILLA DEL CARMEN D-7 | | | | CAMUY | PR | 00627-2846 | | | First Class Mail |
| 3919487 | Rodriguez , Lydia | Edf 23 Apt 183 | Urdiales | | | San Juan | PR | 00923 | | | First Class Mail |
| 3863731 | Rodriguez , Myrta N | D1 Calle 2 | Alt Sans Souci | | | Bayamon | PR | 00956 | | | First Class Mail |
| 3100825 | RODRIGUEZ ACEVEDO, CARMEN M | CALLE SEVERENO ARANA | | | | SAN SEBASTIAN | PR | 00685 | | | First Class Mail |
| 1681267 | RODRIGUEZ ACEVEDO, CARMEN M | PO BOX 31 | | | | SAN SEBASTIAN | PR | 00685-0031 | | | First Class Mail |
| 3852853 | Rodriguez Acosta, Carmen J | HC 02 Box 7411 | | | | Ciales | PR | 00638 | | | First Class Mail |
| 4046070 | RODRIGUEZ ACOSTA, DELIA | PO BOX 33 | | | | SAN GERMAN | PR | 00683-0033 | | | First Class Mail |
| 3845141 | RODRIGUEZ ACOSTA, NEREIDA | HC 3 BOX 13682 | | | | YAUCO | PR | 00698 | | | First Class Mail |
| 4114466 | Rodriguez Adorn, Carmen Maritza | 700 c/Garcia Lorca, Jdes El Escorial | | | | Toa Alta | PR | 00953 | | | First Class Mail |
| 4120222 | Rodriguez Adorno, Carmen  Maritza | 700 c/ Garcia Larca, Adnes El Escorial | | | | Toa Alta | PR | 00953 | | | First Class Mail |
| 3962992 | Rodriguez Adorno, Carmen M. | 700 c/Garcia Lorca | Jardines El Escorial | | | Toa Alta | PR | 00953 | | | First Class Mail |
| 4065589 | Rodriguez Adorno, Carmen M. | 700 Calle Garcia Lorca | Jdnes El Escorial | | | Toa Alta | PR | 00953 | | | First Class Mail |
| 2972653 | Rodriguez Adorno, Orlando | PO Box 215 | | | | Morovis | PR | 00687 | | | First Class Mail |
| 4014078 | Rodriguez Adrover, Rafael E. | 1605 Calle Rodano | Urb. El Paraiso | | | San Juan | PR | 00926 | | | First Class Mail |
| 4065081 | Rodriguez Agosto, Anabel | HC-5 Box 11373 | | | | Corozal | PR | 00783 | | | First Class Mail |
| 4117101 | Rodriguez Agosto, Nancy | R.R.3 Box 3715 | | | | San Juan | PR | 00926-9612 | | | First Class Mail |
| 3970666 | Rodriguez Agosto, Nancy | Rm. 20 Hm 6 Bo. Rio | | | | Guaynabo | PR | 00970 | | | First Class Mail |
| 3944446 | Rodriguez Aguila, Miguel A | BB26 Calle E-1 Ext Oneill | | | | Manati | PR | 00674 | | | First Class Mail |
| 394258 | RODRIGUEZ ALAYON, FELIX J | HC 6 BOX 14310 | | | | HATILLO | PR | 00659-9556 | | | First Class Mail |
| 4132900 | Rodriguez Albarran, Carmen I. | Oficial De Servicios Juveniles I Septiempre 2007 | Departamento De Correccion Y Rehabitacion | | | Hato Rey | PR | 00919-0097 | | | First Class Mail |
| 3630772 | Rodriguez Albarran, Carmen I. | URB San Jose | 509 Calle Padre Useras | | | Ponce | PR | 00728 | | | First Class Mail |
| 3943129 | Rodriguez Albarran, Carmen I. | Urb San Jose | 509 Calle Padre Useras | | | Ponce | PR | 00728 | | | First Class Mail |
| 3352895 | RODRIGUEZ ALBARRAN, CARMEN IRIS | URB SAN JOSE CALLE | PADRE USERAS 509 | | | PONCE | PR | 00728 | | | First Class Mail |
| 3924157 | Rodriguez Albino, Jinette | 31 San Martin Sagrado Corazon | | | | Guanica | PR | 00653 | | | First Class Mail |
| 3920551 | RODRIGUEZ ALBIZU, NEREIDA | 81 CALLE LAS FLORES | | | | COTO LAUREL | PR | 00780 | | | First Class Mail |
| 4036991 | Rodriguez Algarin , Edwin | PO Box 1834 | | | | San Lorenzo | PR | 00754-1834 | | | First Class Mail |

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3889863 | Rodriguez Algarin , Edwin | PO Box 1834 | | | | San Lorenzo | PR | 00754-1834 | | | First Class Mail |
| 2343649 | RODRIGUEZ ALGARIN, EDWIN | PO BOX 1834 | | | | SAN  LORENZO | PR | 00754 | | | First Class Mail |
| 4223978 | Rodriguez Alicea, Jose A. | Comunidad las 500 Calle Amatista #451 | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 4223974 | Rodriguez Alicea, Jose A. | Comunidad las 500 Calle Amatista #51 | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 4044600 | Rodriguez Alicea, Lissette | HC-23 Box 6544 | | | | Juncos | PR | 00777 | | | First Class Mail |
| 5157334 | RODRIGUEZ ALICEA, SYLKIA  D | HC 5 Box 4710 | | | | Yabucoa | PR | 00767-9655 | | | First Class Mail |
| 2133372 | RODRIGUEZ ALICEA, SYLKIA  D | URB. MIRADERO, 164 CAMINO DEL MONTE | | | | HUMACAU | PR | 00791 | | | First Class Mail |
| 3889843 | Rodriguez Alvarado, Gilberto | E-16 Calle 1 | | | | Coamo | PR | 00769 | | | First Class Mail |
| 2446289 | Rodriguez Alvarado, Leticia | HC 1 Box 4187 | | | | Naguabo | PR | 00718 | | | First Class Mail |
| 3656216 | Rodriguez Alvarado, Maria M. | # 29 Calle Hucar Sector Cantera | | | | Ponce | PR | 00730 | | | First Class Mail |
| 2557521 | RODRIGUEZ ALVARADO, MARIBEL | URB ROYAL TOWN | 2 46 CALLE 44 | | | BAYAMON | PR | 00956 | | | First Class Mail |
| 4070724 | Rodriguez Alvarado, NeLida | A-66 Livio Urb.Stella | | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 3411413 | Rodriguez Alvarado, Noelia | Barrio Olimpo Calle 4 251 | | | | Guayama | PR | 00784 | | | First Class Mail |
| 3756326 | Rodriguez Alvarez, Ivelisse | Com. Las 500 Clasmerlda #119 | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 4064587 | Rodriguez Alvarez, Miguelina | Calle Nelson Cortina II 68 | | | | Mayaguez | PR | 00680 | | | First Class Mail |
| 4227783 | Rodriguez Alvarez, Miguelina | PO Box 7071 | | | | Mayaguez | PR | 00681 | | | First Class Mail |
| 2990352 | RODRIGUEZ AMARO, ANGEL | PO BOX 936 | | | | CULEBRA | PR | 00775 | | | First Class Mail |
| 2615622 | RODRIGUEZ ANDINO, DANITZA | 200 HILLDALE AVE | | | | HARERHILL | MA | 01832 | | | First Class Mail |
| 3886090 | Rodriguez Andino, Iris D. | PMB 103 | P.O. Box 29005 | | | San Juan | PR | 00929-0005 | | | First Class Mail |
| 4036758 | Rodriguez Andujar, Isaira | PO Box 2498 | | | | Arecibo | PR | 00613 | | | First Class Mail |
| 3774424 | Rodriguez Aponte, Lilliam | C-4 G-20 Reparto Sabanetas | | | | Ponce | PR | 00716-4206 | | | First Class Mail |
| 536336 | RODRIGUEZ APONTE, REINALDO | MOUNTAIN VIEW | CALLE 4 F-10 | | | CAROLINA | PR | 00987 | | | First Class Mail |
| 3315304 | Rodriguez Arce, Élba  I | DI-22 Calle Cataluña Urbanización Santa Juanita | | | | Bayamón | PR | 00956 | | | First Class Mail |
| 4125136 | RODRIGUEZ ARCE, HILDA LUZ | 302 JAEN | | | | SAN JUAN | PR | 00923 | | | First Class Mail |
| 3899841 | Rodriguez Archilla, Maria  E | PO Box 124 | | | | Morovis | PR | 00687 | | | First Class Mail |
| 4054791 | Rodriguez Arguelles, Marta I. | 1 Cond Golden Tower 301 | | | | Carolina | PR | 00983 | | | First Class Mail |
| 3354224 | Rodriguez Arguelles, Vilmarie | Urb. Monte Olivo | 459 Calle Osiris | | | Guayama | PR | 00784 | | | First Class Mail |
| 4176543 | Rodriguez Arribe, Angelica | HC01 Box 4908 | | | | Salinas | PR | 00757 | | | First Class Mail |
| 1882157 | Rodriguez Arroyo, Adalberto | PO Box 5000 Suite 705 | | | | AGUADA | PR | 00602-7003 | | | First Class Mail |
| 1882157 | Rodriguez Arroyo, Adalberto | PO Box 5000 Suite 705 | | | | AGUADA | PR | 00602-7003 | | | First Class Mail |
| 1882157 | Rodriguez Arroyo, Adalberto | PO Box 5000 Suite 705 | | | | AGUADA | PR | 00602-7003 | | | First Class Mail |
| 4265440 | Rodriguez Arroyo, Juan B. | Urb. Fernandez | 14 Pedro Diaz Fonseca | | | Cidra | PR | 00739 | | | First Class Mail |
| 3964721 | Rodriguez Arroyo, Maria  Elena | Box 5000 Suite 901 | | | | Aguada | PR | 00602-7003 | | | First Class Mail |
| 3930270 | Rodriguez Arroyo, Maria Elena | Box 5000 Suite 901 | | | | Aguada | PR | 00602-7003 | | | First Class Mail |
| 3667044 | RODRIGUEZ ARROYO, SONIA M. | HC-02 BOX 4635 | | | | COMERIO | PR | 00782 | | | First Class Mail |
| 4007715 | Rodriguez Arroyo, Teresa | PO Box 5000 Suite 729 | | | | Aguada | PR | 00602-7003 | | | First Class Mail |
| 4126953 | RODRIGUEZ ARZUAGA, BLANCA I. | PMB 121 PO BOX 4956 | | | | CAGUAS | PR | 00726 | | | First Class Mail |
| 3947137 | Rodriguez Aviles, Lissette | 5390 - Bagazo - Hacienda La Matilde | | | | Ponce | PR | 00728 | | | First Class Mail |
| 3252640 | Rodriguez Aviles, Nolasco | Apartado 495 | | | | Moca | PR | 00676 | | | First Class Mail |
| 3667562 | Rodriguez Bachier, Nestor Rafael | 84 Calle Morse | | | | Arroyo | PR | 00714-2607 | | | First Class Mail |
| 3984091 | Rodriguez Baez, Felix A. | HC 04 Box 7905 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3249880 | RODRIGUEZ BAEZ, NEREIDA | RR 8 BOX 2166 | | | | BAYAMÓN | PR | 00956 | | | First Class Mail |
| 3459161 | Rodriguez Baez, Vivian | HH-37 Calle 15 Villa del Ray 4 | | | | Caguas | PR | 00727 | | | First Class Mail |
| 536601 | RODRIGUEZ BENITEZ, LUIS | 8 CHALETS DEL PARQUE | 12 AVE ARBOLOTE APT 8 | | | GUAYNABO | PR | 00969 | | | First Class Mail |
| 1294899 | Rodriguez Benitez, Luis E | Cond Los Naranjales | Edif D 55 Apt 282 | | | Carolina | PR | 00985 | | | First Class Mail |
| 3079100 | Rodriguez Benitez, Luis E | Federico Delgado  Esq. | Urb. Monte Carlo | 1281 Calle 15 | | San Juan | PR | 00924 | | | First Class Mail |
| 219565 | RODRIGUEZ BENVENUTI, MIGUEL | URB. LUCHETTI | CALLE GUAYACAN H-10 | | | YAUCO | PR | 00698 | | | First Class Mail |
| 156831 | RODRIGUEZ BENVENUTTI, MIGUEL | URB LUCHETTI | H 10 CALLE GUAYACAN | | | YAUCO | PR | 00698 | | | First Class Mail |
| 4067018 | Rodriguez Benvenutti, Miguel | Urb. Roosvelt Calle #12 | | | | Yauco | PR | 00698 | | | First Class Mail |
| 3780886 | Rodriguez Bermudez, Luz N. | Calle Rodriguez Hidalgo #55 | | | | Coamo | PR | 00769 | | | First Class Mail |
| 536633 | RODRIGUEZ BERNIER, LUISSETTE M | BB-15 Calle 8 | URB.JARDINES DE GUAYAMA | | | GUAYAMA | PR | 00784 | | | First Class Mail |
| 219664 | RODRIGUEZ BONILLA, LUIS | BARRIO LOMAS | HC-03 BUZON 7994 | | | CANOVANAS | PR | 00729 | | | First Class Mail |
| 3973256 | Rodriguez Boyet , Mayra  J. | Urb. Baldorioty Calle Guajira #3305 | | | | Ponce | PR | 00728 | | | First Class Mail |
| 3790843 | Rodriguez Boyet, Mayra J. | Urb Baldorioty Calle Guajira #3305 | | | | Ponce | PR | 00728 | | | First Class Mail |
| 3704049 | Rodriguez Boyet, Mayra J. | Urb. Baldorioty Calle Guajira #3305 | | | | Ponce | PR | 00728 | | | First Class Mail |
| 2960084 | Rodriguez Bracero, Amador | HC 02 Box 26810 | | | | Cabo Rojo | PR | 00623 | | | First Class Mail |
| 2959815 | Rodriguez Bracero, Amador | HC 2 Box 25139 | | | | Cabo Rojo | PR | 00623-9290 | | | First Class Mail |
| 3238355 | Rodriguez Bracetty, Carmen M | Negociado de la Policia | Carmen M Rodriguez Bracetty | Agente de la Policía de Puerto Rico | PO Box 95 | Comerio | PR | 00782 | | | First Class Mail |
| 3238341 | Rodriguez Bracetty, Carmen M | PO Box 93 | | | | Comerio | PR | 00782 | | | First Class Mail |
| 3348589 | Rodriguez Brunet, Ileana E. | 56 Calle Molina | | | | Ponce | PR | 00730-3626 | | | First Class Mail |
| 3397655 | Rodriguez Bruno, Camelia | Ojo de agua calle genario #25 | | | | Vega Baja | PR | 00693 | | | First Class Mail |

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3656999 | Rodriguez Burgos , Mirta Ivonne | HC01 Box 5270 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 4075060 | Rodriguez Burgos, Miguel A. | 211 Calle Amapola Urb. Vista Alegue | | | | Villalba | PR | 00766 | | | First Class Mail |
| 3631439 | Rodriguez Burgos, Mirta Ivonne | HC01 Box 5270 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 4066472 | Rodriguez Cabasse, Eladie | C8 URB MARGARITA | | | | CABO ROJO | PR | 00623-4141 | | | First Class Mail |
| 2919859 | RODRIGUEZ CABRERA, LIANA T | 23 CALLE ANA MARIA | | | | CAMUY | PR | 00627-3721 | | | First Class Mail |
| 4050539 | Rodriguez Cabrera, Myrna | 13 G. Lema Palacio | | | | Hormigueros | PR | 00660 | | | First Class Mail |
| 3381598 | RODRIGUEZ CABRERA, ROSA M. | 1678 APRIL AVE | | | | DELTONA | FL | 32725 | | | First Class Mail |
| 4134521 | RODRIGUEZ CALDERON, JESUS M. | Calle 44 ##55 Extencion Villas de Loiza | | | | Canovanas | PR | 00927 | | | First Class Mail |
| 2425420 | RODRIGUEZ CALDERON, JESUS M. | PO BOX 10000 | PMB 289 | | | CANOVANAS | PR | 00729 | | | First Class Mail |
| 536868 | RODRIGUEZ CALDERON, NELSON F | BO PASTO | HC 02 BOX 6334 | | | MOROVIS | PR | 00687-9733 | | | First Class Mail |
| 3715581 | Rodriguez Camacho, Abigail | Urb. Santa Elena calle Ausubo F13 | | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 4185530 | Rodriguez Campos, Manuel A. | HC -01- Box 3957 | | | | Las Marias | PR | 00670 | | | First Class Mail |
| 3277308 | Rodriguez Candelaria, Norma | HC-1 Box 5247 | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 3297662 | Rodriguez Candelaria, Norma | HC-1 Box 5247 | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 3245884 | Rodriguez Candelaria, Norma | HC-1 Box 5247 | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 3613066 | Rodriguez Candelaria, Norma | HC-1 Box 5247 | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 2985498 | Rodriguez Candelaria, Zulma I | HC 3 Box 51602 | | | | Hatillo | PR | 00659 | | | First Class Mail |
| 4138969 | Rodriguez Candelario, Luis Alberto | AT-8 Calle 46 Urb. La Hacienda | | | | Guayama | PR | 00784 | | | First Class Mail |
| 3956864 | Rodriguez Candelario, Raul A. | Villas Rica Calle Sofia AJ-20 | | | | Bayamon | PR | 00959 | | | First Class Mail |
| 3812563 | Rodriguez Canobre, Sussanne Joan | P. O. Box 1907 | | | | Coamo | PR | 00769 | | | First Class Mail |
| 3812459 | Rodriguez Canobre, Sussanne Joan | Urb. Valle Escondido G Espino Rubial | | | | Coamo | PR | 00769 | | | First Class Mail |
| 2629111 | RODRIGUEZ CAQUIAS, EDWIN | PO BOX 643 | | | | MERCEDITA | PR | 00715-0643 | | | First Class Mail |
| 3206163 | RODRIGUEZ CARABALLO, EVERLIDIS | URB VALLES DEL CAFETAL | Calle 9 - O - 3 | | | YAUCO | PR | 00698 | | | First Class Mail |
| 3957610 | Rodriguez Caraballo, Myriam | Box 371142 | | | | Cayey | PR | 00737 | | | First Class Mail |
| 4186618 | Rodriguez Caraballo, Myriam | Box 371142 | | | | Cayey | PR | 00736 | | | First Class Mail |
| 3863969 | RODRIGUEZ CARABALLO, NELSON | HC01 BOX 7367 | | | | GUAYANILLA | PR | 00656 | | | First Class Mail |
| 3209212 | Rodriguez Caraballo, Rosa Esther | HC 01 BOX 7091 | | | | YAUCO | PR | 00698-9718 | | | First Class Mail |
| 3272617 | Rodriguez Caraballo, Rosa Esther | HC 01 Box 7091 | | | | Yauco | PR | 00698-9718 | | | First Class Mail |
| 3973064 | RODRIGUEZ CARABALLO, VICTORIA | HC4 BOX 11737 | | | | YAUCO | PR | 00698-9508 | | | First Class Mail |
| 4289494 | Rodriguez Cardi, Eneroliza | Urb. Santiago Iglesias | 1765 Calle Rafael Alonso Torres | | | San Juan | PR | 00921-4235 | | | First Class Mail |
| 4044413 | Rodriguez Cardona, Wilberto | HC-06 BOX 66528 | | | | Aguadilla | PR | 00603 | | | First Class Mail |
| 4287506 | Rodriguez Carrero, Gladys | Departamento de Educacion | P.O. Box 2561 | | | Juncos | PR | 00777 | | | First Class Mail |
| 4283021 | Rodriguez Carrillo, Luz M. | 4-11 Calle 21 Villas de Loiza | | | | Canovanas | PR | 00729 | | | First Class Mail |
| 4285548 | Rodriguez Carrillo, Luz M. | Departamento Salud - Programa Medicaid | Antiguo Hospital Psiquiatrico | | | San Juan | PR | 00936 | | | First Class Mail |
| 3926173 | RODRIGUEZ CASANOVA, ISABEL | URB. LA ALHAMBRA | 2432 AVE. JOSE DE DIEGO | | | PONCE | PR | 00731 | | | First Class Mail |
| 220029 | RODRIGUEZ CASANOVA, ISABEL | URB. LA ALHAMBRA | 2432 AVE. JOSE DE DIEGO | | | PONCE | PR | 00716-3849 | | | First Class Mail |
| 4048995 | RODRIGUEZ CASANOVA, ISABEL | URB. LA ALHAMBRA | 2432 AVE JOSE DE DIEGO | | | PONCE | PR | 00716-3849 | | | First Class Mail |
| 4100412 | RODRIGUEZ CASANOVA, ISABEL | URB LA ALHAMBRA | 2432 AVE JOSE DE DIEGO | | | PONCE | PR | 00716-3849 | | | First Class Mail |
| 220037 | RODRIGUEZ CASELLAS, ZINIA | URB PARQUE ECUESTRE | CALLE THE KID L23 | | | CAROLINA | PR | 00987 | | | First Class Mail |
| 3643940 | Rodriguez Casillas, Magdalena | HC01 Box 11883 | | | | Carolina | PR | 00985-9805 | | | First Class Mail |
| 220050 | Rodriguez Casillas, Magdalena | Cedros | HC01 Box 11883 | | | Carolina | PR | 00985-9805 | | | First Class Mail |
| 4246805 | Rodriguez Castillo, Elizabeth | H-C 01 Box 4147 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 2842948 | RODRIGUEZ CASTILLO, ROSA M. | P.O.BOX 6574 | | | | BAYAMON | PR | 00960 | | | First Class Mail |
| 3179293 | RODRIGUEZ CASTRO, MANUEL | BZN 124 CALLE ANGELITO NIEVES | | | | AGUADILLA | PR | 00603 | | | First Class Mail |
| 4134479 | Rodriguez Castro, Marcial | Urb. Lomas de Country Club c/16 T-5 | | | | Ponce | PR | 00730 | | | First Class Mail |
| 4103758 | Rodriguez Castro, Marcial | Urb. Luman De Country Club 116 T-S | | | | Ponce | PR | 00730 | | | First Class Mail |
| 3699114 | Rodriguez Cedeno, Ileana | PO Box 560473 | | | | Guayanilla | PR | 00656-0473 | | | First Class Mail |
| 1999914 | RODRIGUEZ CEDENO, JESUS | URB SANTA ELENA | I4 CALLE GUAYACAN | | | GUAYANILLA | PR | 00656-1418 | | | First Class Mail |
| 3553523 | Rodriguez Cepeda, Rosa E | Parque San Francisco | Torre A Apt 1702 | | | Bayamon | PR | 00959 | | | First Class Mail |
| 3553722 | Rodriguez Cepeda, Rosa E | PO Box 70166 | | | | San Juan | PR | 00936 | | | First Class Mail |
| 3897420 | Rodriguez Cintron, Carmen Rosario | C3#38 Urb. Hnos Stgo | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 352373 | RODRIGUEZ CINTRON, CARMEN V | URB VILLA FONTANA PARK | 5 EE 4 CALLE PARQUE MUNOZ RIVERA | | | CAROLINA | PR | 00983 | | | First Class Mail |
| 386936 | RODRIGUEZ CINTRON, EDWIN | URB. JARD. DEL MAMEY | C-2 CALLE #3 | | | PATILLAS | PR | 00723 | | | First Class Mail |
| 391728 | Rodriguez Cintron, Eva | Villa Del Carmen Turpial St.3132 | | | | Ponce | PR | 00716-2251 | | | First Class Mail |
| 109327 | RODRIGUEZ CINTRON, ISMAEL | 199-31 BO DGUAO | | | | NAGUABO | PR | 00718-3104 | | | First Class Mail |
| 3855735 | Rodriguez Cintron, Janet | Urb Country Club Gk 7 Calle 201 | | | | Carolina | PR | 00982 | | | First Class Mail |
| 3819448 | Rodriguez Cintron, Milliette | Ext. Alturas de Yauco 2 #315 | | | | Sarobei Yauco | PR | 00698 | | | First Class Mail |
| 3288484 | Rodriguez Cintron, Milliette | Ext. Alturas de Yauco 2 | 315 calle Sarobei | | | Yauco | PR | 00698 | | | First Class Mail |
| 3892336 | Rodriguez Cintron, Milliette | Ext. Alturas de Yauco 2 #315 | Sarobei | | | Yauco | PR | 00698 | | | First Class Mail |
| 133111 | Rodriguez Ciutrou, Luis A. | #13 Santiago Vidarte | | | | Yabucoa | PR | 00767 | | | First Class Mail |
| 3400439 | Rodriguez Coimbre, Rafaela | 5050 Villanova Rd | | | | Kissimmee | FL | 34746 | | | First Class Mail |
| 3171376 | Rodriguez Collado, Janiece E. | P.O. Box 1722 | | | | Lajas | PR | 00667 | | | First Class Mail |
| 537306 | Rodriguez Collazo, Elizabeth | Apto. 10-108 Ave. Los Filtros | Plazas de Torrimar II | | | Bayamon | PR | 00959 | | | First Class Mail |

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3968151 | Rodriguez Colon , Nilda | Calle 1 #245 Rio Canas Abajo | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3967962 | Rodriguez Colon , Nilda | HC 7 Box 5237 | | | | Juana Diaz | PR | 00795-9714 | | | First Class Mail |
| 4028941 | RODRIGUEZ COLON, ADA  I. | P.O. BOX 801001 | | | | COTO LAUREL | PR | 00780-1001 | | | First Class Mail |
| 3932210 | Rodriguez Colon, Ada I | P.O. Box 801001 | | | | Coto Laurel | PR | 00780-1001 | | | First Class Mail |
| 4119114 | Rodriguez Colon, Ada I | PO Box 801001 | | | | Coto Laurel | PR | 00780-1001 | | | First Class Mail |
| 3950168 | RODRIGUEZ COLON, ADA I. | P.O. BOX 801001 | | | | COTO LAUREL | PR | 00780-1001 | | | First Class Mail |
| 4097202 | Rodriguez Colon, Ada I. | P.O. Box 801001 | | | | Coto Laurel | PR | 00780-1001 | | | First Class Mail |
| 3902248 | Rodriguez Colon, Andres | 12530 Hacienda Mayoral | | | | Villalba | PR | 00766 | | | First Class Mail |
| 3683722 | Rodriguez Colon, Angelita | Urb. Jardines Sta Isabel | Calle 8 A-26 | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 4226498 | Rodriguez Colon, Carmen Adelaida | 137 13 Urb La Arboleda | | | | Salinas | PR | 00751 | | | First Class Mail |
| 3686055 | Rodriguez Colon, Carmen T. | Urbanizacion San Martin Avenida del Plata 19N | | | | Cayey | PR | 00736 | | | First Class Mail |
| 220284 | RODRIGUEZ COLON, DILFIA | HC 01 BOX 4388 | BO GUAYABAL | | | JUANA DIAZ | PR | 00795-9704 | | | First Class Mail |
| 4068739 | Rodriguez Colon, Eduardo | PO Box 9720 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 4064931 | RODRIGUEZ COLON, EDUARDO | PO Box 9720 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 3670620 | Rodriguez Colon, Elizabeth | Carr 743 Box 26503 | | | | Cayey | PR | 00736 | | | First Class Mail |
| 3934893 | Rodriguez Colon, Elizabeth | Carr 743 Box 26503 | | | | Cayey | PR | 00736 | | | First Class Mail |
| 3887442 | Rodriguez Colon, Elizabeth | Carr 743 Box 26503 | | | | Cayey | PR | 00736 | | | First Class Mail |
| 4003019 | RODRIGUEZ COLON, ELIZABETH | CARR. 743 BOX 26503 | | | | CAYEY | PR | 00736 | | | First Class Mail |
| 4038749 | Rodriguez Colon, Fernando | Villa Fontana Park | 5J-16 Parque Boliviano | | | Carolina | PR | 00983 | | | First Class Mail |
| 3754282 | Rodriguez Colon, Gladys | HC-01 Box 11629 | | | | Carolina | PR | 00987 | | | First Class Mail |
| 3971421 | Rodriguez Colon, Harry | HC-03 Box 11302 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3672128 | Rodriguez Colon, Jacqueline | HC01 Box 3924 | | | | VILLALBA | PR | 00766 | | | First Class Mail |
| 3883014 | Rodriguez Colon, Jacqueline | HC 01 Box 3924 | | | | Villalba | PR | 00766 | | | First Class Mail |
| 3428715 | Rodriguez Colon, Jaime | 3005 Novas Starlight Urb | | | | Ponce | PR | 00717-1477 | | | First Class Mail |
| 1269318 | RODRIGUEZ COLON, JANETTE | LAS LOMAS | 1662 CALLE 34 SO | | | SAN JUAN | PR | 00921 | | | First Class Mail |
| 2950493 | Rodriguez Colon, Jose Alberto | Urb. Villas de Coney I16 c/ Guarionex | | | | Trujillo Alto | PR | 00976 | | | First Class Mail |
| 4285209 | Rodriguez Colon, Maribel | HC-03 Box 12128 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3654946 | Rodriguez Colon, Mirna Lizette | Calle 5 D-7 Urb. Vista Bella | | | | Villaea | PR | 00766 | | | First Class Mail |
| 3920324 | RODRIGUEZ COLON, NEREIDA | 813 LUIS R. MIRANDA | URB. VALLA PRADES | | | SAN JUAN | PR | 00924 | | | First Class Mail |
| 3996606 | Rodriguez Colon, Nereida | 816 Luis R. Miranda Urb. Villa Prades | | | | San Juan | PR | 00924 | | | First Class Mail |
| 4028798 | Rodriguez Colon, Nereida | 816 Luis R. Miranda | Urb. Villa Prades | | | San Juan | PR | 00924 | | | First Class Mail |
| 4111910 | Rodriguez Colon, Norma Luz | D-3 Calle 17 Villa Nueva | | | | Caguas | PR | 00727 | | | First Class Mail |
| 3403248 | RODRIGUEZ COLON, YAITZA | BARRIO AMELIA 94 CALLE HERMANDAD | | | | GUAYNABO | PR | 00965 | | | First Class Mail |
| 3860636 | Rodriguez Cornier , Ana  Luisa | HC 3 Box 15433 | | | | Yauco | PR | 00698 | | | First Class Mail |
| 3650612 | Rodriguez Cornier, Blanca A | Urb. Jardines de Monte Blanco | #7 Calle A | | | Yauco | PR | 00698 | | | First Class Mail |
| 2246998 | RODRIGUEZ CORNIER, SARA | PO BOX 7105 PMB 141 | | | | PONCE | PR | 00732-7105 | | | First Class Mail |
| 4035734 | Rodriguez Cornier, Zoraida | PO Box 560945 | | | | Guayanilla | PR | 00656-0945 | | | First Class Mail |
| 220538 | Rodriguez Cortes, Maria V. | P.O. Box 10 | | | | Yauco | PR | 00698-0010 | | | First Class Mail |
| 3702855 | Rodriguez Cotto, Amarilis | Urb. Villa Cristina | D-9 calle 2 | | | Coamo | PR | 00769 | | | First Class Mail |
| 3969358 | Rodriguez Cotto, Javier | Apt. 2021 | Bo. Rio Abajo | | | Cidra | PR | 00739 | | | First Class Mail |
| 3576084 | RODRIGUEZ CRESPO, KATHYA N | 25 BILBOA | URB. JARDINES DE BORINQUEN | | | AGUADILLA | PR | 00603 | | | First Class Mail |
| 220597 | RODRIGUEZ CRUZ, ANA L. | URB. JOSE DELGADO | R9 CALLE 9 | | | CAGUAS | PR | 00725 | | | First Class Mail |
| 3846681 | Rodriguez Cruz, Carmen Dolores | HC 06 Box 6758 | | | | Guaynabo | PR | 00971 | | | First Class Mail |
| 3243836 | Rodriguez Cruz, Evelyn | Urb. Starlight | Calle Novas 3017 | | | Ponce | PR | 00717-1477 | | | First Class Mail |
| 3566628 | RODRIGUEZ CRUZ, EVELYN | URB. STARLIGHT NOVAS 3017 | | | | PONCE | PR | 00717-1477 | | | First Class Mail |
| 3618853 | Rodriguez Cruz, Evelyn | Urb. Starlight Novas 3017 | | | | Ponce | PR | 00717-1477 | | | First Class Mail |
| 3889608 | Rodriguez Cruz, Evelyn | Urb. Starlight Novas 3017 | | | | Ponce | PR | 00717-1477 | | | First Class Mail |
| 3214012 | Rodriguez Cruz, Evelyn R | Urb. Starlight Calle Novas 3017 | | | | Ponce | PR | 00717-1477 | | | First Class Mail |
| 3687926 | Rodriguez Cruz, Evelyn R | Urb. Starlight Novas 3017 | | | | Ponce | PR | 00717-1477 | | | First Class Mail |
| 3974872 | Rodriguez Cruz, Iris Yolanda | HC-60 Box 42600 | | | | San Lorenzo | PR | 00754 | | | First Class Mail |
| 3811377 | Rodriguez Cruz, Jorge L | HC 6 Box 6752 | | | | Guaynabo | PR | 00971 | | | First Class Mail |
| 3988325 | Rodriguez Cruz, Jose Luis | PO Box 202 | | | | Aibonito | PR | 00705 | | | First Class Mail |
| 3948819 | RODRIGUEZ CRUZ, KATHERINE | 214 C/ ISMAEL RIVERA EST. DE LA CIEBA | | | | JUNCOS | PR | 00777 | | | First Class Mail |
| 3348863 | Rodriguez Cruz, Maria de los Angeles | HC 75 Box 1617 | | | | Naranjito | PR | 00719 | | | First Class Mail |
| 3934479 | Rodriguez Cruz, RAMONITA | HC-60 BOX 42600 | | | | SAN LORENZO | PR | 00754 | | | First Class Mail |
| 3995566 | RODRIGUEZ CRUZ, YANILDA | #113 BARCELONA APT 210 | | | | SAN JUAN | PR | 00907 | | | First Class Mail |
| 3618669 | RODRIGUEZ CUSTODIO, CARMEN L | 106 VILLAS DE SANTA MARIA | | | | MAYAGUEZ | PR | 00680 | | | First Class Mail |
| 2972801 | Rodriguez D'Andrea, Angeles M | C/O Josué A. Rodríguez Robles | PO Box 190095 | | | San Juan | PR | 00919-0095 | | | First Class Mail |
| 3328631 | Rodriguez David, Joorge | HC 03 Box 18556 | | | | Coamo | PR | 00769 | | | First Class Mail |
| 4000620 | RODRIGUEZ DAVILA, MAGDELIN | URB. LOS TAMARINDOS 1 | G 9 CALLE 4 | | | SAN LORENZO | PR | 00754 | | | First Class Mail |
| 3991694 | RODRIGUEZ DE DURAN, IVETTE | URB TOA ALTA HEIGHTS | J27 CALLE 3 | | | TOA ALTA | PR | 00953-0000 | | | First Class Mail |
| 3850267 | Rodriguez De Jesus , Nelida | PO Box 1789 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3411323 | Rodriguez De Jesus, Hector L. | 652 Sector Los Pinos | | | | Cidra | PR | 00739 | | | First Class Mail |
| 220818 | RODRIGUEZ DE JESUS, JOANNE CECILIA | HC-03 BOX 11115 | | | | JUANA DIAZ | PR | 00975 | | | First Class Mail |
| 3426511 | Rodriguez de Jesus, Maribel Eliza | Parcelas Jauca calle 3 #33 | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 4027255 | Rodriguez De Jesus, Nelida | P.O. Box 1789 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 4055744 | RODRIGUEZ DE JESUS, NELIDA | PO BOX 1789 | | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 3690155 | Rodriguez De Jesus, Nelie | HC-01 Box 5283 | | | | Santa Isabel | PR | 00757-9711 | | | First Class Mail |
| 3881164 | RODRIGUEZ DE JESUS, ROSA | BOX 163 | | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 4119552 | Rodriguez de Jesus, Rosa | Box 163 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 4145373 | Rodriguez de Jesus, Rosa | Box 163 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3708151 | Rodriguez de Leon, Sonia  I | Urb. Santa Elena Calle 13 A160 | | | | Yabucoa | PR | 00767 | | | First Class Mail |
| 3920131 | Rodriguez de Leon, Sonia I. | Urb Santa Elena | Calle 13 A160 | | | Yabucoa | PR | 00767 | | | First Class Mail |
| 3240998 | Rodriguez de Pablo, Joessy | 2006 Calle Caudal Valle Verde | | | | Ponce | PR | 00716-3607 | | | First Class Mail |
| 3878735 | Rodriguez de Pablo, Joessy | 2006 Calle Caudal | Valle Verde | | | Ponce | PR | 00716-3607 | | | First Class Mail |
| 3592711 | Rodriguez DeJesus, Senaida | 413 Spice Court | | | | Kissimmee | FL | 34758 | | | First Class Mail |
| 4189018 | RODRIGUEZ DEJESUS, WILLIAM | PO BOX  777 | | | | GURABO | PR | 00778 | | | First Class Mail |
| 3350884 | RODRIGUEZ DELANNOY , IVETTE | PARQUE NAPOLEON | 5V 31 VILLA FONTANA PARK | | | CAROLINA | PR | 00983 | | | First Class Mail |
| 3563627 | Rodriguez Delgado, Luz D. | Calle 1 Solar #6 | Mirador de Palmer | | | Rio Grande | PR | 00745 | | | First Class Mail |
| 3563685 | Rodriguez Delgado, Luz D. | P. O.  BOX  210 | | | | RIO GRANDE | PR | 00745 | | | First Class Mail |
| 4093767 | Rodriguez Delgado, Marielis | Calle Maymi #10 El Pueblo | | | | Caguas | PR | 00725 | | | First Class Mail |
| 3495466 | RODRIGUEZ DELGADO, RAMONA | HC01 BOX 7788 | | | | SAN GERMAN | PR | 00683 | | | First Class Mail |
| 3482167 | Rodriguez Diaz, Adelaida | PO Box 32 | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 4134467 | Rodriguez Diaz, Ana Rosa | Urb. Villas del Sol Calle 6 E-3 | | | | Trujillo Alto | PR | 00974 | | | First Class Mail |
| 3740169 | Rodriguez Diaz, Carmen  Iris | HC-01 Box 6177 | | | | Aibonito | PR | 00705 | | | First Class Mail |
| 3941592 | Rodriguez Diaz, Domingo | Apartado 1296 | | | | Guanica | PR | 00653 | | | First Class Mail |
| 3090186 | Rodriguez Diaz, Lillian | PO Box 192853 | | | | San Juan | PR | 00919-2853 | | | First Class Mail |
| 3111944 | Rodriguez Diaz, Lillian | PO Box 260 | | | | Toa Alta | PR | 00954-0260 | | | First Class Mail |
| 4107920 | RODRIGUEZ DIAZ, MARIA  M | P.O. Box 370043 | | | | Cayey | PR | 00737 | | | First Class Mail |
| 3883913 | Rodriguez Diaz, Maria M. | P.O. Box 370043 | | | | Cayey | PR | 00737 | | | First Class Mail |
| 4112861 | Rodriguez Diaz, Maria M. | P.O. Box 370043 | | | | Cayey | PR | 00737 | | | First Class Mail |
| 3268957 | Rodriguez Diaz, Mildred L. | Urb. Villa Universitaria Calle 12A BK 4 | | | | Humacao | PR | 00791 | | | First Class Mail |
| 3201382 | Rodriguez Diaz, Minerva | Calle 430 MR 22 | 4ta. Ext. Country Club | | | Carolina | PR | 00982 | | | First Class Mail |
| 3273645 | Rodriguez Diaz, Myriam | C-18 Calle 3 URB Myrlena | | | | Caguas | PR | 00725 | | | First Class Mail |
| 3678595 | Rodriguez Diaz, Myriam | C-18 Calle 3 Urb Myrlena | | | | Caguas | PR | 00725 | | | First Class Mail |
| 3676572 | Rodriguez Diaz, Myriam | C-18 Calle 3 Urb. Myrlena | | | | Caguas | PR | 00725 | | | First Class Mail |
| 4097250 | Rodriguez Diaz, Myriam | C-18 Calle 3 Urb. Myrlena | | | | Caguas | PR | 00725 | | | First Class Mail |
| 3884480 | Rodriguez Diaz, Nexy M. | P.O. Box 370043 | | | | Cayey | PR | 00737 | | | First Class Mail |
| 3945937 | Rodriguez Diaz, Nexy M. | PO Box 370043 | | | | Cayey | PR | 00737 | | | First Class Mail |
| 4067270 | Rodriguez Diaz, Nexy M. | P.O. Box 370043 | | | | Cayey | PR | 00737 | | | First Class Mail |
| 4004814 | Rodriguez Diaz, Nexy M. | P.O. Box 370043 | | | | Cayey | PR | 00737 | | | First Class Mail |
| 3271900 | Rodriguez Diaz, Rosa I. | FF32 Calle 33 | Urb. Rio Grande Estates | | | Rio Grande | PR | 00745 | | | First Class Mail |
| 3569418 | Rodriguez Diaz, Rosa I. | FF32 Calle 33 | Urb. Rio Grande Estates | | | Rio Grande | PR | 00745 | | | First Class Mail |
| 3423861 | Rodriguez Diaz, Rosa I. | Urb.Rio Grande Estates | FF 32 Calle33 | | | Rio Grande | PR | 00745 | | | First Class Mail |
| 3273976 | Rodriguez Echevarria , Grace  J. | Box 607 | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 3319944 | Rodriguez Echevarria, Eugenio | Comunidad Caracoles III | Buzon 1348 | | | Penuelas | PR | 00624 | | | First Class Mail |
| 3945066 | Rodriguez Echevarria, Grace J. | Attn: Grace Janet Rodriguez | Aux. Administrativo II (2000 - 2017) | Departamento de Educacion | Tres Monjitas, Hato Rey | San Juan | PR | 00757 | | | First Class Mail |
| 2406272 | Rodriguez Echevarria, Grace J. | PO Box 607 | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 4187059 | Rodriguez Escobar, Margarita | 43 Camino del Lago, Urb. Paisaje del Lago | | | | Luquillo | PR | 00773 | | | First Class Mail |
| 2111996 | Rodriguez Esparra, Orlando | 111 CALLE BALDORIOTY | | | | Aibonito | PR | 00705 | | | First Class Mail |
| 4019075 | Rodriguez Estada, Myrna A. | HC 02 Box 5028 | | | | Villalba | PR | 00766 | | | First Class Mail |
| 3815019 | RODRIGUEZ ESTRADA, INES | PO BOX 2903 | | | | MAYAGUEZ | PR | 00681-2903 | | | First Class Mail |
| 1340507 | RODRIGUEZ ESTRADA, SAMMY | PO BOX 1548 | | | | RINCON | PR | 00677 | | | First Class Mail |
| 2304758 | RODRIGUEZ FELICIANO, ABELARDO | CALLE AMAIRY VERAY L 17 | | | | YAUCO | PR | 00698 | | | First Class Mail |
| 4191381 | Rodriguez Feliciano, Angel Luis | PO Box 560756 | | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 3628679 | Rodriguez Feliciano, Gloria Igna | 2544 Tenerife Urbanizacion Villa del Carmen | | | | Ponce | PR | 00716 | | | First Class Mail |
| 3274788 | Rodriguez Feliciano, Mabel | 1241 Calma Urb Buena Vista | | | | Ponce | PR | 00717 | | | First Class Mail |
| 3562428 | Rodriguez Feliciano, Milagros | Calle Isabela #63 | | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 3727628 | RODRIGUEZ FERNANDEZ, ADA J | VALLE VERDE RIACHUELO #719 | | | | PONCE | PR | 00716 | | | First Class Mail |
| 3884269 | Rodriguez Fernandez, Ada J. | Urb. Valle Verde | Calle Riachuelo #719 | | | Ponce | PR | 00716 | | | First Class Mail |
| 3895399 | Rodriguez Fernandez, Ada J. | Valle Verde Riachuelo #719 | | | | Ponce | PR | 00716 | | | First Class Mail |
| 4094136 | Rodriguez Fernandez, Ada J. | 719 Riachuelo Urb. Valle Verde | | | | Ponce | PR | 00716 | | | First Class Mail |
| 4225749 | Rodriguez Fernandez, Julia Balbina | Calle 19 Final # 643 | Bo. Higuillar Sector El Arenal | | | Dorsdo | PR | 00646 | | | First Class Mail |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 254 of 324

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3892698 | Rodriguez Fernandez, Marta | Calle 11 K-26 | | | | Gurabo | PR | 00778 | | | First Class Mail |
| 3353023 | Rodriguez Fernos, Juan Jose | URB. BORINQUEN GARDENS | CALLE MANUEL SAMANIEGO 1943 | | | SAN JUAN | PR | 00926 | | | First Class Mail |
| 4005818 | RODRIGUEZ FERRER, TERESITA | E-1 CHESTNUT HILL CAMBRIDGE | | | | SAN JUAN | PR | 00926 | | | First Class Mail |
| 4124697 | RODRIGUEZ FERRER, TERESITA | ROSA COLON | CALLE SEGORIA #585 VALENCIA | | | HATO REY | PR | 00923 | | | First Class Mail |
| 2336510 | Rodriguez Figueroo, Daphne | 27 Corta Apto 7E | Los Nardos A | | | SAN JUAN | PR | 00907 | | | First Class Mail |
| 3928160 | Rodriguez Figueroo, Daphne | 27 Orta Apto. 7E | Edif A | | | San Juan | PR | 00907 | | | First Class Mail |
| 538410 | Rodriguez Figuero, Victor A | Cond. Montemar Apartments | Ave. Las Brisas | Edificio 1519 APT 319 | | Ponce | PR | 00728 | | | First Class Mail |
| 2310214 | RODRIGUEZ FIGUEROA, ABIGAIL | 785 GUATEMALA | LAS AMERICAS | | | SAN JUAN | PR | 00921 | | | First Class Mail |
| 4104319 | RODRIGUEZ FIGUEROA, ALFREDO | P.O.BOX 1611 | | | | VEGA ALTA | PR | 00692 | | | First Class Mail |
| 4128860 | Rodriguez Figueroa, Angel  L. | Bo. Naranjales | Carr. 119 K.M. 14.7 | | | Mayaguez | PR | 00680 | | | First Class Mail |
| 4087470 | Rodriguez Figueroa, Angel  L. | HC-01 Box 4711 | | | | Las Marias | PR | 00670 | | | First Class Mail |
| 4134055 | Rodriguez Figueroa, Angel L | Angel L. Rodriguez Figueroa | Bo. Naranjales Carr. 199 Km 14.7 | | | Mayaguez | PR | 00680 | | | First Class Mail |
| 3746280 | Rodriguez Figueroa, Angel L | HC-01 Box 4711 | | | | Las Marias | PR | 00680 | | | First Class Mail |
| 4134329 | Rodriguez Figueroa, Angel L | Bo. Naranjales Carr. 119 Km 14.7 | | | | Mayaguez | PR | 00680 | | | First Class Mail |
| 4121462 | Rodriguez Figueroa, Angel L. | HC-01 BOX 4711 | | | | Las Marias | PR | 00670 | | | First Class Mail |
| 3216380 | Rodriguez Figueroa, Carmen S | Ciudad Universitaria DD2 Calle 32 | | | | Trujillo Alto | PR | 00976 | | | First Class Mail |
| 3788587 | Rodriguez Figueroa, Elizabeth | Calle Reina #210 Villa Realidad | | | | Rio Grande | PR | 00745 | | | First Class Mail |
| 3519879 | RODRIGUEZ FIGUEROA, JOHANNA | PO BOX 1556 | | | | MOROVIS | PR | 00687 | | | First Class Mail |
| 3986986 | Rodriguez Figueroa, Lidia | PO Box 672 | | | | Sabana Grande | PR | 00637 | | | First Class Mail |
| 3860404 | Rodriguez Figueroa, Nancy | Calle Marlin Azul # 49 | | | | Vega Baja | PR | 00693 | | | First Class Mail |
| 3844751 | Rodriguez Figueroa, Rosa Eliza | Box 1384 | | | | Ciales | PR | 00638 | | | First Class Mail |
| 3843063 | Rodriguez Figueroa, Ruth E | PO Box 444 | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 4254286 | Rodriguez Figueroa, Zaida Mabel | HC 02 Box 6267 | | | | Guayanilla | PR | 00656-9217 | | | First Class Mail |
| 4175315 | Rodriguez Flores, Alejandrina | 145 Parc Coqui | | | | Aguirre | PR | 00704 | | | First Class Mail |
| 3589791 | Rodriguez Flores, Benita  E. | P.O. Box 1279 | | | | Saint Just | PR | 00978 | | | First Class Mail |
| 4126999 | RODRIGUEZ FLORES, ENRIQUE | Centro Judicial de Ponce | | | | Ponce | PR | 00732 | | | First Class Mail |
| 1681688 | RODRIGUEZ FLORES, ENRIQUE | URB VISTAS DE ALTA VISTA | JJ-16 CALLE 28 | | | PONCE | PR | 00716 | | | First Class Mail |
| 3686414 | Rodriguez Flores, Felicita | HC-05 Box 55229 | | | | Caguas | PR | 00725 | | | First Class Mail |
| 3615553 | Rodriguez Flores, Felicita | HC-05 Box 55229 | | | | Caguas | PR | 00725 | | | First Class Mail |
| 3781920 | RODRIGUEZ FLORES, FELICITA | HC-05-BOX 55229 | | | | CAGUAS | PR | 00725 | | | First Class Mail |
| 3333863 | Rodriguez Flores, Felicita | Bo San antonia HC-05 Box 55229 | | | | CAGUAS | PR | 00725 | | | First Class Mail |
| 3999837 | Rodriguez Flores, Maria  A. | E-24 Nueva St. | | | | Guaynabo | PR | 00969 | | | First Class Mail |
| 3634964 | RODRIGUEZ FLORES, VIVIAN | HC 3 BOX 11055 | | | | JUANA DIAZ | PR | 00795-9856 | | | First Class Mail |
| 3380657 | RODRIGUEZ FRANCESCHI, MARTA I | BO SAN ANTON BUZON 108 | | | | PONCE | PR | 00731 | | | First Class Mail |
| 4046994 | Rodriguez Franco, Jose F. | HC 5 Box 13361 | | | | Juana Diaz | PR | 00795-9513 | | | First Class Mail |
| 4109440 | Rodriguez Franco, Jose F. | HC 5 Box 13361 | | | | Juana Diaz | PR | 00795-9513 | | | First Class Mail |
| 4021700 | Rodriguez Fraticelli, Mayda  N | C-3 Villa del Rey 1 Secc | | | | Caguas | PR | 00725 | | | First Class Mail |
| 4124850 | Rodriguez Fraticelli, Mayda  N | Calle Orquidea | Urb. Villa Serena | | | Arecibo | PR | 00612 | | | First Class Mail |
| 3444171 | Rodriguez Galletti, Keila J. | Calle 21 U-9 | Sunville | | | Trujillo Alto | PR | 00976 | | | First Class Mail |
| 1881987 | Rodriguez Garcia, Antonio | PO BOX 930 | | | | CIALES | PR | 00638 | | | First Class Mail |
| 538693 | RODRIGUEZ GARCIA, JESUS | PO BOX 547 | | | | CAMUY | PR | 00627 | | | First Class Mail |
| 4022963 | RODRIGUEZ GARCIA, LEZETTE A. | PO BOX 7881 | | | | SAN JUAN | PR | 00916 | | | First Class Mail |
| 4145030 | RODRIGUEZ GARCIA, LUIS H. | HC 02 BOX 7808 | | | | GUAYANILLA | PR | 00656 | | | First Class Mail |
| 3480399 | Rodriguez Garcia, Magdalis | Hc-3 Box 18433 | | | | Rio Grande | PR | 00745 | | | First Class Mail |
| 3480400 | Rodriguez Garcia, Magdalis | Magdalis Rodriguez Garcia      Hc-3 Box 18433 | | | | Rio Grande | PR | 00745 | | | First Class Mail |
| 2894326 | Rodriguez Garcia, Maribel | Jardines del Caribe | 5311 | St. Sagitada | | Ponce | PR | 00728 | | | First Class Mail |
| 2909963 | Rodriguez Garcia, Maribel | Torres Valentin Estudio Legal, LLC | Jose E. Torres Valentin | #78 Calle Georgetti | | San Juan | PR | 00925 | | | First Class Mail |
| 538719 | RODRIGUEZ GARCIA, MARIBEL | URB SANTA CLARA | J 14 CALLE ARECA | | | GUAYNABO | PR | 00969 | | | First Class Mail |
| 3843850 | RODRIGUEZ GARCIA, MARIBEL | 5311 CALLE SAGITADA | JARDINES CARIBE | | | PONCE | PR | 00728-3527 | | | First Class Mail |
| 4004173 | Rodriguez Garcia, Maribel | 5311 Sagitada | Jaskines Caribe | | | Ponce | PR | 00728 | | | First Class Mail |
| 3173595 | Rodriguez Garcia, Miguel A. | Calle Gallardo #2125 Urb. Baldorioty | | | | Ponce | PR | 00728 | | | First Class Mail |
| 4009552 | Rodriguez Garcia, Petra R. | Box 162 | | | | Toa Alta | PR | 00954 | | | First Class Mail |
| 4035467 | Rodriguez Garcia, Pura C | JR-12 Lizzie Graham St | | | | Toa Baja | PR | 00949 | | | First Class Mail |
| 221650 | RODRIGUEZ GARCIA, WANDA E | URB BAIROA PARK | 2J13 CALLE CELESTINO SOLA | | | CAGUAS | PR | 00725-1105 | | | First Class Mail |
| 3812547 | Rodriguez Gaston , Lydia  M | Apt. 41 Edif. 4 | Res. Leonardo Santiago | | | Juan Diaz | PR | 00795 | | | First Class Mail |
| 3488262 | Rodriguez Georgi, Carlos R | HC 9 Box 1531 | | | | Ponce | PR | 00730 | | | First Class Mail |
| 308691 | RODRIGUEZ GERENA, RUTH E | URB VILLAS DEL ESTE | 1004 CALLE AMBAR | | | CANOVANAS | PR | 00729 | | | First Class Mail |
| 2128082 | RODRIGUEZ GLORIMAR, SANCHEZ | URB SANTO TOMAS | 38 CSAN GABRIEL | | | NAGUABO | PR | 00718 | | | First Class Mail |
| 3022069 | Rodriguez Gonzalez, Blanca Y | PO Box 194825 | | | | San Juan | PR | 00919-4828 | | | First Class Mail |
| 4113349 | Rodriguez Gonzalez, Carmen | P.O. Box 354 | | | | Lares | PR | 00669 | | | First Class Mail |
| 3762266 | Rodriguez Gonzalez, Carmen  I. | Bda. Guaydia #148 | Calle Binerio Franceschini | | | Guayanilla | PR | 00656-1223 | | | First Class Mail |
| 1681542 | RODRIGUEZ GONZALEZ, EDDIE | URB LAS LEANDRAS | JJ5 CALLE 21 | | | HUMACAO | PR | 00791 | | | First Class Mail |

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3487343 | Rodriguez Gonzalez, Emilio | PO Box 623 | | | | Isabela | PR | 00662 | | | First Class Mail |
| 3679592 | RODRIGUEZ GONZALEZ, FLOR DE LOS ANGELES | APTDO 483 | | | | VILLALBA | PR | 00766 | | | First Class Mail |
| 3803200 | Rodriguez Gonzalez, Flor L. | Urb. Villa Alba Calle A112 | | | | Villaba | PR | 00766 | | | First Class Mail |
| 3918920 | RODRIGUEZ GONZALEZ, GRISEL | HC 40 BOX 43313 | | | | SAN LORENZO | PR | 00754 | | | First Class Mail |
| 221792 | RODRIGUEZ GONZALEZ, HARRY L | URB LAS ALONDRAS | A50 CALLE 3 | | | VILLALBA | PR | 00766 | | | First Class Mail |
| 4135848 | RODRIGUEZ GONZALEZ, LYSBETH | PO BOX 1276 | | | | LUQUILLO | PR | 00773 | | | First Class Mail |
| 2650670 | RODRIGUEZ GONZALEZ, LYSBETH | PO BOX 2079 | | | | FAJARDO | PR | 00738 | | | First Class Mail |
| 5171540 | Rodriguez Gonzalez, Minerva | Calle Dr. Manuel Pila | 1919 El Tuque | | | Ponce | PR | 00731 | | | First Class Mail |
| 3697723 | Rodriguez Gonzalez, Minerva | HC-04 Box 7145 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3592414 | RODRIGUEZ GONZALEZ, MIRNA M. | BOX 854 | | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 3896921 | Rodriguez Gonzalez, Natividad | PO Box 623 | | | | Isabela | PR | 00662 | | | First Class Mail |
| 4094957 | RODRIGUEZ GONZALEZ, RAMONITA | AD-2 23 VILLA UNIVERSITANIA | | | | HUMACAO | PR | 00791-4359 | | | First Class Mail |
| 3546554 | Rodriguez Gonzalez, Wanda I. | HC-02 Box 8085 | | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 3765832 | Rodriguez GOTAY, ANNETTE | HC-06 BOX 13864 | | | | COROZAL | PR | 00783 | | | First Class Mail |
| 4186317 | Rodriguez Greo, Maria M. | Calle del Camen #66-24 | | | | Guayama | PR | 00784 | | | First Class Mail |
| 4282955 | Rodriguez Guardiola, Amalia M. | Urb. April Gardens Blogue - 2 | Calle-22 C-26 | | | Las Piedras | PR | 00771 | | | First Class Mail |
| 3145086 | RODRIGUEZ GUILBE, MARIA E. | PO BOX 8931 | | | | PONCE | PR | 00732-8931 | | | First Class Mail |
| 1303758 | RODRIGUEZ GUILBE, MARIA E. | PO Box 8939-8939 | | | | Ponce | PR | 00732 | | | First Class Mail |
| 3145081 | RODRIGUEZ GUILBE, MARIA E. | URB. SAN ANTONIO | CALLE DAMASCO | | | PONCE | PR | 00728 | | | First Class Mail |
| 3675529 | Rodriguez Gutierrez, Eddie | HC 01 Box 9364 | | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 3730887 | Rodriguez Gutierrez, Eddie | HC-01 Box 9364 | | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 3650955 | RODRIGUEZ GUZMAN, ANGEL | 38 CALLE NARCISO CELLAZO | | | | CAYEY | PR | 00736-5154 | | | First Class Mail |
| 3544356 | Rodriguez Guzman, Angelina | J-23 Calle 15 | Jardines de Cayey I | | | Cayey | PR | 00736 | | | First Class Mail |
| 3917745 | RODRIGUEZ GUZMAN, ANGELINA | J-23 CALLE 15 JARDINES DE CAYEY I | | | | CAYEY | PR | 00736 | | | First Class Mail |
| 3631561 | Rodriguez Guzman, Carlos | Caja 15 Buzon 33 Narciso Collazo | | | | Cayey | PR | 00736 | | | First Class Mail |
| 4267491 | Rodriguez Guzman, David | Bo. Palo Seco | B2 99 | | | Maunabo | PR | 00707 | | | First Class Mail |
| 3294964 | Rodriguez Guzman, Gilberto | Ave. Ricky Seda E-20 | Idamaris Gardens | | | Caguas | PR | 00727 | | | First Class Mail |
| 3996845 | Rodriguez Guzman, Jose Alexis | HC-06 Box 4199 Coto | | | | Laurel | PR | 00780 | | | First Class Mail |
| 3802165 | RODRIGUEZ GUZMAN, JOSEFINA | HC 45 BOX 10039 | | | | CAYEY | PR | 00736 | | | First Class Mail |
| 3394599 | Rodriguez Guzman, Maria del C. | 4L 24 Calle 209 | Colinas De Fair View | | | Trujillo Alto | PR | 00976 | | | First Class Mail |
| 4102302 | RODRIGUEZ GUZMAN, MILAGROS | 2574 CALLE COLOSO | | | | PONCE | PR | 00717 | | | First Class Mail |
| 3576640 | RODRIGUEZ HERNANDEZ, ANTONIA | HC 71 BOX 2767 BO LOMAS VALLES | | | | NARANJITO | PR | 00719-9709 | | | First Class Mail |
| 3893363 | Rodriguez Hernandez, Evelyn | 6000 Mayoral Apartments | Apt. 32 | | | Villalba | PR | 00766 | | | First Class Mail |
| 4121055 | RODRIGUEZ HERNANDEZ, EVELYN | EXT JARD DE COAMO | B 11 CALLE 13 | | | COAMO | PR | 00769 | | | First Class Mail |
| 3869516 | Rodriguez Hernandez, Francisco | HC 02 Box 7893 | | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 4306135 | Rodriguez Hernandez, Gladys | Urb Las Neridas Calle Irma #4 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 539184 | RODRIGUEZ HERNANDEZ, HECTOR L. | JARD DE ARECIBO | I16 CALLE B | | | ARECIBO | PR | 00612-5850 | | | First Class Mail |
| 4137285 | RODRIGUEZ HERNANDEZ, HECTOR L. | PO BOX 141644 | | | | ARECIBO | PR | 00614-1644 | | | First Class Mail |
| 4091168 | Rodriguez Hernandez, Israel | PO Box 143332 | | | | Arecibo | PR | 00614 | | | First Class Mail |
| 1278189 | RODRIGUEZ HERNANDEZ, JOSE J | 20 GAMBOA | | | | SAN GERMAN | PR | 00683 | | | First Class Mail |
| 4123949 | Rodriguez Hernandez, Jose Juan | 20 Gambo A | | | | San German | PR | 00683 | | | First Class Mail |
| 4058856 | Rodriguez Hernandez, Luis E | Apartado 272 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 3922682 | Rodriguez Hernandez, Luis E. | Apartado 272 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 3236324 | RODRIGUEZ HERNANDEZ, LUZ S | P O BOX 236 | | | | OROCOVIS | PR | 00720 | | | First Class Mail |
| 3802974 | RODRIGUEZ HERNANDEZ, MARCIAL | URB LOMAS DE COUNTRY CLUB | CALLE 16 T5 | | | PONCE | PR | 00730 | | | First Class Mail |
| 4106044 | Rodriguez Hernandez, Maria de J | Carr. 149 Bo. Romero | | | | Villalba | PR | 00766 | | | First Class Mail |
| 4105773 | Rodriguez Hernandez, Maria de J | Urb. Alturas del Alba | Calle Luna 10212 | | | Villalba | PR | 00766 | | | First Class Mail |
| 3931935 | Rodriguez Hernandez, Maria L | 29 Calle Agua | | | | Ponce | PR | 00730 | | | First Class Mail |
| 539235 | Rodriguez Hernandez, Maria L | 29 Calle Agua | | | | Ponce | PR | 00730-3080 | | | First Class Mail |
| 3405249 | Rodriguez Hernandez, Marta I | Hc 6 Box 17427 | Bo. Saltos | | | San Sebastián | PR | 00685 | | | First Class Mail |
| 4096130 | Rodriguez Hernandez, Pedro | J27 B Repto Montellano | | | | Cayey | PR | 00736 | | | First Class Mail |
| 3383039 | Rodriguez Hernandez, Sandra Eileen | RR-5 Box 4999 PMB - 126 | | | | Bayamon | PR | 00956 | | | First Class Mail |
| 3356632 | RODRIGUEZ HERNANDEZ, SANDRA EILEEN | RR- 5 BOX 4999 PMB - 126 | | | | BAYAMON | PR | 00956 | | | First Class Mail |
| 3392916 | RODRIGUEZ HERNANDEZ, VILMARY | PO BOX 236 | | | | OROCOVIS | PR | 00720 | | | First Class Mail |
| 4072302 | Rodriguez Herrera, Antonia | Calle Dalia C-11 Urb. Las Vegas | | | | Catano | PR | 00962 | | | First Class Mail |
| 4072400 | Rodriguez Herrera, Antonia | PO Box 363663 | | | | San Juan | PR | 00936-3663 | | | First Class Mail |
| 4290093 | Rodriguez Herrera, Evelyn | 3265 Greenwald Way N. | Apt. 313 | | | Kissimmee | FL | 34741-0616 | | | First Class Mail |
| 3671705 | Rodriguez Howell, Miolanys | 101 Urb. Alturas Sabanas | | | | Sabana Grande | PR | 00637 | | | First Class Mail |
| 4005422 | Rodriguez Howell, Miolanys Deli | 101 Urb. Alturas Sabaneras | | | | Sabana Grande | PR | 00637 | | | First Class Mail |
| 3564894 | Rodriguez Inostrosa, Maria G | Urb Villa Universitaria | Calle 30 V-10 | | | Humacao | PR | 00791 | | | First Class Mail |
| 3508473 | Rodriguez Irizarry, Aglaer | Urb. Stella Calle Pascuas B #39 | | | | Guayanilla | PR | 00656-1912 | | | First Class Mail |
| 3344092 | Rodriguez Irizarry, Carmen M. | Sta Maria Haciena Mattei N-7 | | | | Guayanille | PR | 00656 | | | First Class Mail |

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4091459 | RODRIGUEZ IRIZARRY, EDGAR RUBEN | BOX 2452 | | | | ARECIBO | PR | 00613 | | | First Class Mail |
| 4085368 | RODRIGUEZ IRIZARRY, ISRAEL | 104 CALLE LOS IRIZARRY | | | | MAYAGUEZ | PR | 00680 | | | First Class Mail |
| 2240914 | RODRIGUEZ IRIZARRY, ROBERT | ALT DE PENULAS II | T15 CALLE 7 | | | PENUELAS | PR | 00624-3613 | | | First Class Mail |
| 3332745 | RODRIGUEZ JIMENEZ , RAFAELA | 41922 CARR. 483 | BO. SAN ANTONIO | | | QUEBRADILLAS | PR | 00678-9487 | | | First Class Mail |
| 4063234 | Rodriguez Jimenez, Candida | # 60 San Felipe | | | | Gurabo | PR | 00778 | | | First Class Mail |
| 4092106 | Rodriguez Jimenez, Carmen S. | C/E - Este #104 | | | | Gurabo | PR | 00778 | | | First Class Mail |
| 308733 | RODRIGUEZ JIMENEZ, JESUS | HC 6 BOX 65217A | | | | CAMUY | PR | 00627 | | | First Class Mail |
| 3716538 | Rodriguez Jimenez, Miriam | Urb. Caguas Norte | Calle Quebec AG-3 | | | Caguas | PR | 00725 | | | First Class Mail |
| 3785509 | Rodriguez Jimenez, Miriam | Urb Caguas Norte | Calle Quebec AG3 | | | Caguas | PR | 00725 | | | First Class Mail |
| 3438233 | Rodriguez Jimenez, Rafaela | 41922 | Carretera 483 | Barrio San Antonio | | Quebradillas | PR | 00678-9489 | | | First Class Mail |
| 3966818 | RODRIGUEZ JIMENEZ, RAMON | URB. VILLA DEL REY | CALLE 23 #4 E-10 | | | CAGUAS | PR | 00727 | | | First Class Mail |
| 3182858 | RODRIGUEZ JUSTINIANO, MAIRA E. | PO BOX 2877 | | | | SAN GERMAN | PR | 00683 | | | First Class Mail |
| 3968035 | RODRIGUEZ LABOY, CARMEN M | PO BOX 1864 | | | | YABUCOA | PR | 00767-1864 | | | First Class Mail |
| 3893376 | Rodriguez Laboy, Carmen M. | PO Box 1864 | | | | Yabucoa | PR | 00767-1864 | | | First Class Mail |
| 3736852 | RODRIGUEZ LACOT, EVELYN | 191 CALLE MORSE | | | | ARROYO | PR | 00714 | | | First Class Mail |
| 2918473 | Rodriguez Laureano, Dilia Milagros | P.O. Box 367 | | | | San Lorenzo | PR | 00754 | | | First Class Mail |
| 3766127 | Rodriguez Laureano, Judith | E#9 Acerina- Urb. Rivera de Cupey | | | | San Juan | PR | 00926 | | | First Class Mail |
| 3170107 | Rodriguez Lebron, Danny | Urb. Jardines de Lafayette | Calle J F-2 | | | Arroyo | PR | 00714 | | | First Class Mail |
| 3063823 | Rodriguez Lebron, Danny | Urb. Jardines de Lafayette | Calle J-F2 | | | ARROYO | PR | 00714 | | | First Class Mail |
| 4148819 | RODRIGUEZ LEDEE, JESUS M. | URB. SAN ANTONIO | CALLE J-F-107 | | | ARROYO | PR | 00714 | | | First Class Mail |
| 4197265 | Rodriguez Ledee, Luz H | Apartado 132 | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 3378384 | Rodriguez Leon, Ana A. | 951 1st Ave Apt 310 | | | | Coraopolis | PA | 15108-1450 | | | First Class Mail |
| 3556902 | Rodriguez Leon, Rosa Esther | HC-04 Box 7346 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 4147553 | Rodriguez Llamas, Loraine | N-254 Calle San Gregorio | Urb Los Dominicos | | | Bayamon | PR | 00957 | | | First Class Mail |
| 4147573 | Rodriguez Llamas, Loraine | N-254 Calle San Gregorio | Urb Los Dominicos | | | Bayamon | PR | 00957 | | | First Class Mail |
| 3387009 | Rodriguez Lopez , Loida | 819- Calle Elias Bartosa El Tuque | | | | Ponce | PR | 00728 | | | First Class Mail |
| 3607129 | Rodriguez Lopez, Arnaldo | Apartado 2751 | | | | Guaynabo | PR | 00970 | | | First Class Mail |
| 4194024 | Rodriguez Lopez, Brenda J. | Calle Batey G-34 | Urb. Caguax | | | Caguas | PR | 00725 | | | First Class Mail |
| 2334766 | RODRIGUEZ LOPEZ, CYNTHIA | HC 5 BOX 46783 | | | | VEGA BAJA | PR | 00693 | | | First Class Mail |
| 3925602 | Rodriguez Lopez, Israel | P.O. Box 174 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 3743055 | RODRIGUEZ LOPEZ, JORGE | 322 NOVICIA | URB. LAS MONJITES | | | PONCE | PR | 00730 | | | First Class Mail |
| 3857605 | Rodriguez Lopez, Noemi | Apartado 663 | | | | Luquillo | PR | 00773 | | | First Class Mail |
| 4083712 | Rodriguez Lopez, Noemi | Apartado 663 | | | | Luquillo | PR | 00773 | | | First Class Mail |
| 4112235 | Rodriguez Lopez, Noemi | Apartado 663 | | | | Luquillo | PR | 00773 | | | First Class Mail |
| 4276577 | Rodriguez Lopez, Osvaldo | Urb. Santa Maria | Calle Juan Arroyo, A105 | | | Sabana Grande | PR | 00637 | | | First Class Mail |
| 3177670 | Rodriguez Lopez, Sandra I | HC 75 Box 1430 | | | | Naranjito | PR | 00719 | | | First Class Mail |
| 539685 | RODRIGUEZ LOPEZ, SYLVIA | PO BOX 1923 ARENAS | SECTOR CARRETERA | | | CIDRA | PR | 00739 | | | First Class Mail |
| 4223770 | Rodriguez Lopez, Tianny | HC 1 6504 | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 3996601 | RODRIGUEZ LOPEZ, ZORAIDA | HC 03 BOX 8023 | | | | CANOVANAS | PR | 00729-9774 | | | First Class Mail |
| 3935311 | Rodriguez Lopez, Zoraida | HC 3 Box 8023 | | | | Canovanas | PR | 00729-9774 | | | First Class Mail |
| 1677292 | Rodriguez Lorenzo, Melissa | HC 3 Box 6385 | | | | Rincon | PR | 00677 | | | First Class Mail |
| 3373218 | Rodriguez Lourido, Gloryam | Calle Manuel Colón #71 | | | | Florida | PR | 00650 | | | First Class Mail |
| 3990397 | Rodriguez Lucas, Maria Del C. | Box 913 | | | | Sabana Grande | PR | 00637 | | | First Class Mail |
| 3753771 | Rodriguez Lugo, Adan A. | E7b Street K7 Glenview Gardens | | | | Ponce | PR | 00731 | | | First Class Mail |
| 4028487 | Rodriguez Lugo, Angel L. | Apartado 1035 | | | | Penuelas | PR | 00624 | | | First Class Mail |
| 4256614 | Rodriguez Lugo, Arelis | G-25 Calle Prado Urb Colinas de Yauco | | | | Yauco | PR | 00698 | | | First Class Mail |
| 4293722 | Rodriguez Lugo, Ernesto | Calle Prado G25 | Colinas de Yauco | | | Yauco | PR | 00698 | | | First Class Mail |
| 3722503 | Rodriguez Lugo, Leticia | 870 Pales Matos Guanajibo Homes | | | | Mayaguez | PR | 00682 | | | First Class Mail |
| 3746299 | Rodriguez Lugo, Leticia | 870 Pales Matos Guanajibo Homes | | | | Mayaguez | PR | 00682 | | | First Class Mail |
| 4085049 | Rodriguez Lugo, Leticia | 870 Pales Matos Guanajibo Homes | | | | Mayaguez | PR | 00682 | | | First Class Mail |
| 4003155 | Rodriguez Lugo, Marinelda | Carretera 407 KM 2.9 | | | | Las Manas | PR | 00670 | | | First Class Mail |
| 3963590 | RODRIGUEZ LYDIA, ALVAREZ | CALLE JUAN DE JESUS #14 | URB. MONSERRATE | | | JAYUYA | PR | 00664 | | | First Class Mail |
| 4196935 | Rodriguez Lynn, Karen | Calle San Rogelio 141 | | | | Guayama | PR | 00785 | | | First Class Mail |
| 3762306 | Rodriguez Machin, Maritere | HC-40 Box 47113 | | | | San Lorenzo | PR | 00754 | | | First Class Mail |
| 3493994 | Rodriguez Maldonado, Diana | Mansiones de Romany | C40 Calle Los Robles | | | San Juan | PR | 00926 | | | First Class Mail |
| 222727 | RODRIGUEZ MALDONADO, EVERLIDIS | COND EL MIRADOR | 100 CALLE JESUS VELAZQUEZ APT 302 | | | CAROLINA | PR | 00987 | | | First Class Mail |
| 3611620 | RODRIGUEZ MALDONADO, FRANKIE | APARTADO 561114 | | | | GUAYANILLA | PR | 00656 | | | First Class Mail |
| 3983158 | RODRIGUEZ MALDONADO, FRANKIE | PO Box 561114 | | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 3655197 | Rodriguez Maldonado, Jaime | 16 Barcelo | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 4168853 | Rodriguez Maldonado, Roselyn J. | Urb. San Martin Call 4 4f34 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 4169892 | Rodriguez Maldonado, Roselyn J. | F34 Calle 4 San Martin | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 4122280 | Rodriguez Mareno, Adeline | Urb. San Rogard | Calle San Pedro #151 | | | Arecibo | PR | 00612 | | | First Class Mail |
| 4063969 | Rodriguez Marrero, Adelina | Calle San Pedro #151 | Urb. San Royal | | | Arecibo | PR | 00612 | | | First Class Mail |

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3737826 | RODRIGUEZ MARRERO, CARMEN D. | SECTOR ANIMAS | 46 CALLE BARITORIO | | | ARECIBO | PR | 00612 | | | First Class Mail |
| 3799753 | RODRIGUEZ MARRERO, GLADYS | HC3 BOX 9153 | | | | COMENO | PR | 00782 | | | First Class Mail |
| 3145461 | Rodriguez Martes, Melisa M | F-7 Calle C Quintas de Humacao | | | | Humacao | PR | 00791 | | | First Class Mail |
| 3134358 | Rodriguez Martes, Melisa M. | F-7 Calle C Quintas de Humacao | | | | Humacao | PR | 00791 | | | First Class Mail |
| 1882538 | RODRIGUEZ MARTINEZ, ADELINA | PO BOX 773 | | | | YAUCO | PR | 00698 | | | First Class Mail |
| 4094463 | Rodriguez Martinez, Ana H. | Centro Diagnostico y Tratamiento Municipio De Yauc | Calle Santiago Vivaldi | | | Yauco | PR | 00698 | | | First Class Mail |
| 4094259 | Rodriguez Martinez, Ana H. | HC 2 Box 11214 | | | | Yauco | PR | 00698 | | | First Class Mail |
| 3784388 | Rodriguez Martinez, Carlos | 3101 W Adams Ave Apt 237 | | | | Temple | TX | 76504 | | | First Class Mail |
| 3784373 | Rodriguez Martinez, Carlos | PO Box 4143 | | | | Villalba | PR | 00766 | | | First Class Mail |
| 539995 | RODRIGUEZ MARTINEZ, CARMEN L | T 37 CALLE 16 | EXT LAGOS DE PLATA | | | LEVITTOWN | PR | 00949 | | | First Class Mail |
| 3123079 | Rodriguez Martinez, Carmen L | Ext Lagos de Plata | T37 Calle 16 | | | Toa Baja | PR | 00949 | | | First Class Mail |
| 3855139 | Rodriguez Martinez, Carmen Lydia | T-37 16 Lagos de Plata | | | | Toa Baja | PR | 00949 | | | First Class Mail |
| 3868599 | Rodriguez Martinez, Francisco  A | PO Box 362 | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 2422337 | RODRIGUEZ MARTINEZ, JANICE | PO BOX 3190 | | | | LAJAS | PR | 00667 | | | First Class Mail |
| 540032 | RODRIGUEZ MARTINEZ, JAVIER | CIUDAD CRISTIANA | BZN 416 CALLE BOLIVIA | | | HUMACAO | PR | 00791 | | | First Class Mail |
| 200445 | Rodriguez Martinez, Juan | Urb. Los Pinos | H-3 | | | Humacao | PR | 00798 | | | First Class Mail |
| 3930803 | Rodriguez Martinez, Juan A. | 3046 Sangria Street | | | | Kissimmee | FL | 34744 | | | First Class Mail |
| 1313413 | RODRIGUEZ MARTINEZ, JUDITH | CALLE 43 CC-520 | Urbanización Jardines de Río Grande | | | RIO GRANDE | PR | 00745 | | | First Class Mail |
| 3212292 | Rodríguez Martinez, Lisandra | Urbanización San Pedro | Calle San Miguel D-1 | | | Toa Baja | PR | 00949 | | | First Class Mail |
| 3498286 | Rodriguez Martinez, Lourdes | I 85 Calle B | | | | Cayey | PR | 00736-4117 | | | First Class Mail |
| 3634896 | Rodriguez Martinez, Lourdes | I 85 Calle B | | | | Cayey | PR | 00736-4117 | | | First Class Mail |
| 3678633 | RODRIGUEZ MARTINEZ, LOURDES | I 85 CALLE B | | | | CAYEY | PR | 00736-4117 | | | First Class Mail |
| 3935168 | RODRIGUEZ MARTINEZ, LUIS E | CALLE #3 PARCELAS HATILLO #200 | | | | VILLALBA | PR | 00766 | | | First Class Mail |
| 4123563 | RODRIGUEZ MARTINEZ, LUIS E | HC 02 BOX 4339 | | | | VILALBA | PR | 00766 | | | First Class Mail |
| 3491682 | Rodriguez Martinez, Nilda | Urb. Marisol calle 6 Casa E-23 | | | | Arecibo | PR | 00612 | | | First Class Mail |
| 3802347 | RODRIGUEZ MARTINEZ, NORMA I | LOMAS DE COUNTRY CLUB | CALLE 7 U33 | | | PONCE | PR | 00730 | | | First Class Mail |
| 4138522 | Rodriguez Martinez, Rafael | HC-20 Box 25407 | | | | San Lorenzo | PR | 00754 | | | First Class Mail |
| 3420471 | RODRIGUEZ MARTINEZ, ROSA E | JARDINES DE TOA ALTA | 318 CALLE 7 | | | TOA ALTA | PR | 00953-1829 | | | First Class Mail |
| 3469031 | Rodriguez Martinez, Rosa M | Urb: Villa del Monte | #3 Monte Alto | | | Toa Alta | PR | 00953-3501 | | | First Class Mail |
| 3702439 | Rodriguez Martinez, Wanda I. | PO Box 119 | | | | Villalba | PR | 00766 | | | First Class Mail |
| 3587990 | Rodriguez Massas, Nilda  Luz | DD5 Calle 25 | Villa de Castro | | | Caguas | PR | 00725 | | | First Class Mail |
| 3968549 | RODRIGUEZ MASSAS, NILDA LUZ | DD-5 CALLE 25 VILLA DE CASTRO | | | | CAGUAS | PR | 00725 | | | First Class Mail |
| 3890235 | Rodriguez Massas, Nilda Luz | DD-5 Calle 25 Villa de Castro | | | | Caguas | PR | 00725 | | | First Class Mail |
| 3990914 | Rodriguez Massas, Nilda Luz | DD-5 calle 25 Villa de Castro | | | | Caguas | PR | 00725 | | | First Class Mail |
| 4254682 | Rodriguez Mateo, Yelitza A. | PO Box 561 | | | | Coamo | PR | 00769 | | | First Class Mail |
| 4272846 | Rodriguez Mateo, Yelitza A. | Urbanizacion Alturas de Coamo | Calle 1 C4 | | | Coamo | PR | 00769 | | | First Class Mail |
| 3454058 | Rodriguez Matos, Ana L. | Urb. Camino Sereno | 96 calle Valle Sereno | | | Las Piedras | PR | 00771 | | | First Class Mail |
| 4030801 | Rodriguez Matos, Rosa M. | HC 2 Box 5271 | | | | Comerio | PR | 00782 | | | First Class Mail |
| 1927126 | RODRIGUEZ MEDINA, ESTIFANIO | HC 02 BOX 6261 | | | | PENUELAS | PR | 00624-9851 | | | First Class Mail |
| 3938173 | RODRIGUEZ MEDINA, ESTIFANIO | HC 2 BOX 6261 | | | | PENUELAS | PR | 00624-9851 | | | First Class Mail |
| 3895721 | Rodriguez Medina, Ramon W | Calle Isidro Camacho #19 | | | | Lajas | PR | 00667 | | | First Class Mail |
| 4090856 | RODRIGUEZ MEDINA, SONIA E. | PO BOX 395 | | | | LAJAS | PR | 00667 | | | First Class Mail |
| 3954886 | Rodriguez Melendez, Aida M. | HC01 Box 7248 | | | | Luquillo | PR | 00773 | | | First Class Mail |
| 3295735 | RODRIGUEZ MELENDEZ, JORGE L | PO Box 277 | | | | VEGA ALTA | PR | 00692 | | | First Class Mail |
| 4270984 | Rodriguez Melendez, Jose M. | Via 63 3K - N1 Villa Fontana | | | | Carolina | PR | 00983 | | | First Class Mail |
| 3881372 | RODRIGUEZ MELENDEZ, LUZ N. | BOX 1177 | | | | COAMO | PR | 00769 | | | First Class Mail |
| 3881510 | RODRIGUEZ MELENDEZ, LUZ N. | ESCALA SUSANA RIVERA | BO LOS LLANOS | | | COAMO | PR | 00769 | | | First Class Mail |
| 4271975 | Rodriguez Melendez, Nayda R. | Urb. Mansiones Paraiso | D-58 Felicidad | | | Caguas | PR | 00727 | | | First Class Mail |
| 4270382 | Rodriguez Melendez, Zaida M. | RR 01 Box 2911 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 3867208 | Rodriguez Mendez, Lizbeth | 10903 Calle Rey Fernando | | | | Rio Grande | PR | 00745 | | | First Class Mail |
| 540397 | RODRIGUEZ MERCADO, DAMARIS | HC-01 BOX 8238 | | | | HATILLO | PR | 00659 | | | First Class Mail |
| 4045826 | RODRIGUEZ MERCADO, ELSA | VILLA FLORES | 2729 CALLE DON DIEGO | | | PONCE | PR | 00716-2910 | | | First Class Mail |
| 4052283 | RODRIGUEZ MERCADO, ELSA | VILLA FLORES | 2729 CALLE DON DIEGO | | | PONCE | PR | 00716-2910 | | | First Class Mail |
| 4193592 | Rodriguez Mercado, Luis A | PO Box 944 | | | | Patillas | PR | 00723 | | | First Class Mail |
| 3699903 | Rodriguez Merlo, Claritza | Estanias de Yauco Rubi B21 | | | | Yauco | PR | 00698 | | | First Class Mail |
| 223305 | RODRIGUEZ MERLO, SALVADOR | HC 02 BOX 6517 | | | | GUAYANILLA | PR | 00656-9715 | | | First Class Mail |
| 3730328 | Rodriguez Merlo, Salvador | HC 02 Box 6517 | | | | Guayanilla | PR | 00656-9715 | | | First Class Mail |
| 1983568 | RODRIGUEZ MILLAN, GLADYS | 118 PROLONGACION 25 DE JULIO | | | | YAUCO | PR | 00698 | | | First Class Mail |
| 3787148 | Rodriguez Miranda, Horstensia | HC 2 Box 9074 | | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 1292527 | RODRIGUEZ MIRANDA, LOURDES | PO BOX 8711 | | | | PONCE | PR | 00732 | | | First Class Mail |
| 540498 | Rodriguez Mojica, Maria C | Buzon 21407 | Bos Las Croabas | | | Fajardo | PR | 00738 | | | First Class Mail |
| 4134974 | Rodriguez Mojica, Maria C | HC 8 Box 44743 | | | | Aguadilla | PR | 00603 | | | First Class Mail |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 258 of 324

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4015663 | RODRIGUEZ MOLINA , ESTHER | LA PLENA CALLE VISTA ALEGRE | D-43 | | | MERCEDITAS | PR | 00715 | | | First Class Mail |
| 4048772 | Rodriguez Molina, Carmen  E. | Villa Serena Q19 | Calle Lirio | | | Arecibo | PR | 00612-3368 | | | First Class Mail |
| 3974968 | RODRIGUEZ MOLINA, ESTHER | CALLE VISTA ALEGRE D-43 | BRISAS DE MARAVILLA | | | MERCEDITA | PR | 00715 | | | First Class Mail |
| 2255345 | RODRIGUEZ MONTALVO, WILLIAM | PO BOX 9477 | | | | BAYAMON | PR | 00960 | | | First Class Mail |
| 4292327 | Rodriguez Montalvo, William | PO BOX 9477 | | | | Bayamon | PR | 00956 | | | First Class Mail |
| 3449775 | RODRIGUEZ MONTANEZ, LAURA I. | #79 CALLE14 PROYECTO 141 | | | | CATANO | PR | 00962 | | | First Class Mail |
| 3343100 | Rodriguez Montijo, Carmen | Urb. Plaza de las Fuentes 1052 | Calle Egipto | | | Toa Alta | PR | 00953 | | | First Class Mail |
| 3211638 | RODRIGUEZ MORALES, AIDA LIZ | CALLE SANTIAGO IGLESIA 334 | BO. COCO NUEVO | | | SALINAS | PR | 00751 | | | First Class Mail |
| 4226158 | Rodriguez Morales, Aurea | Bo. Apeadero sector Los Machuchales | P.O. Box 805 | | | Patillas | PR | 00723 | | | First Class Mail |
| 223454 | RODRIGUEZ MORALES, BIBIANA | HC 71 BOX 2177 | | | | NARANJITO | PR | 00719-9704 | | | First Class Mail |
| 4133196 | RODRIGUEZ MORALES, BIBIANA | PO BOX 769 | | | | NARANJITO | PR | 00719 | | | First Class Mail |
| 1591444 | RODRIGUEZ MORALES, DORA | HC 06 BOX 4257 | COTO LAUREL | | | PONCE | PR | 00780 | | | First Class Mail |
| 4038621 | Rodriguez Morales, Jose A | Condominio Segovia | Apt 1909 | 650 Calle Sergio Cuevas Bustamante | | San Juan | PR | 00918 | | | First Class Mail |
| 223515 | RODRIGUEZ MORALES, MARIA M. | CALLE ACEROLA B-8 | VILLA CRIOLLOS | | | CAGUAS | PR | 00725 | | | First Class Mail |
| 3199962 | RODRIGUEZ MORALES, NORMA I | 630 CALLE PASEO SAN PEDRITO | COTO LAUREL | | | PONCE | PR | 00780-2414 | | | First Class Mail |
| 3920593 | Rodriguez Moreira, Annette  D. | Calle 8 C210 Urb.Jose Servero Quinones | | | | Carolina | PR | 00985 | | | First Class Mail |
| 3704707 | Rodriguez Morell, Claudina | Bo. San Anton #45 | | | | Ponce | PR | 00717 | | | First Class Mail |
| 2333913 | RODRIGUEZ MORELL, CLAUDINA | BO. SON ANTON #45 | | | | PONCE | PR | 00717 | | | First Class Mail |
| 3810357 | Rodriguez Morell, Rina R. | HC-06 Box 8590 | | | | Juana Diaz | PR | 00795-9610 | | | First Class Mail |
| 3822382 | RODRIGUEZ MORENO, HAYDEE | HC 02 BOX 5734 | | | | RINCON | PR | 00677 | | | First Class Mail |
| 4153918 | RODRIGUEZ MORENO, HAYDEE | HC 02 CALLE PRINCIPAL #25 BO CALBACHE | | | | RINCON | PR | 00677 | | | First Class Mail |
| 4060787 | Rodriguez Moreno, Olga I | EXT.Villa del Carmen D7 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 3889055 | Rodriguez Mundo, Mildred | Urb. Lomas de Carolina | #2d-17, Calle 53A | | | Carolina | PR | 00987 | | | First Class Mail |
| 3216431 | RODRIGUEZ MUNIZ, LUIS | VILLA NEVAREZ | 301 CALLE 22 | | | SAN JUAN | PR | 00927 | | | First Class Mail |
| 1890418 | RODRIGUEZ MUNOZ, ANA | PO BOX 561555 | | | | GUAYANILLA | PR | 00656-3555 | | | First Class Mail |
| 3268409 | RODRIGUEZ MUNOZ, ANA  A. | PO Box 561 555 | | | | GUAYANILLA | PR | 00656 | | | First Class Mail |
| 326463 | RODRIGUEZ MUNOZ, ANA A | 3127 CALLE MARIA CADILLA URB. LAS DELICIAS | | | | PONCE | PR | 00728 | | | First Class Mail |
| 3931255 | RODRIGUEZ MUNOZ, ANA A | PO Box 361555 | | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 326462 | RODRIGUEZ MUNOZ, ANA A | 3127 CALLE MARIA CADILLA | | | | PONCE | PR | 00728 | | | First Class Mail |
| 3930993 | RODRIGUEZ MUNOZ, ANA A | PO BOX 561555 | | | | GUAYANILLA | PR | 00656 | | | First Class Mail |
| 2012410 | RODRIGUEZ MUNOZ, JUAN | URB LAS DELICIAS | 3127 CALLE MARIA CADILLA | | | PONCE | PR | 00728-3915 | | | First Class Mail |
| 3651519 | RODRIGUEZ MUNOZ, JUAN | URB LAS DELICIAS | 3127 CALLE MARIA CADILLA | | | PONCE | PR | 00728-3915 | | | First Class Mail |
| 2012410 | RODRIGUEZ MUNOZ, JUAN | URB LAS DELICIAS | 3127 CALLE MARIA CADILLA | | | PONCE | PR | 00728-3915 | | | First Class Mail |
| 3727092 | Rodriguez Munoz, Maria B | PO Box 560391 | | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 3637945 | Rodriguez Munoz, Maria B | PO Box 560391 | | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 3731159 | RODRIGUEZ MUNOZ, MARIA B | PO BOX 560391 | | | | GUAYANILLA | PR | 00656 | | | First Class Mail |
| 3647286 | RODRIGUEZ MUNOZ, MARIA D. | URB LAS DELICIAS | 3127 CALLE MARIA CADILLA | | | PONCE | PR | 00728-3915 | | | First Class Mail |
| 3436489 | Rodriguez Munoz, Maria D. | Urb Las Delicias | 3127 Calle Maria Cadilla | | | Ponce | PR | 00728-3915 | | | First Class Mail |
| 3649280 | RODRIGUEZ MUNOZ, SIAMI | Ave Las Americas, Edificio Gubernamental | | | | Ponce | PR | 00731 | | | First Class Mail |
| 3649138 | RODRIGUEZ MUNOZ, SIAMI | URB LAS DELICIAS | 3127 CALLE MARIA CADILLA | | | PONCE | PR | 00728-3915 | | | First Class Mail |
| 1358772 | RODRIGUEZ NADAL, ALEJANDRA | URB. QUINTO CENTENARIO SANTA FE 384 | | | | MAYAGUEZ | PR | 00682 | | | First Class Mail |
| 1358772 | RODRIGUEZ NADAL, ALEJANDRA | URB. QUINTO CENTENARIO SANTA FE 384 | | | | MAYAGUEZ | PR | 00682 | | | First Class Mail |
| 540806 | Rodriguez Narvaez, Awilda | 873 Canterbury St. | | | | Roslindale | MA | 02131 | | | First Class Mail |
| 5157386 | Rodriguez Narvaez, Awilda | Hc 64 Box 8277 | | | | Patillas | PR | 00723 | | | First Class Mail |
| 540806 | Rodriguez Narvaez, Awilda | 873 Canterbury St. | | | | Roslindale | MA | 02131 | | | First Class Mail |
| 5157390 | Rodriguez Narvaez, Awilda | Hc 64 Box 8277 | | | | Patillas | PR | 00723 | | | First Class Mail |
| 3769161 | RODRIGUEZ NAZARIO, MARIA M | CONDOMINIO PONCIANA | 9140 CALLE MARINA APTO 706 | | | PONCE | PR | 00717-1589 | | | First Class Mail |
| 3847858 | RODRIGUEZ NAZARIO, MARIA M. | CONDOMINIO PONCIANA | 9140 CALLE MARINA APT # 706 | | | PONCE | PR | 00717 | | | First Class Mail |
| 3691588 | Rodriguez Negron, Carlos M. | E 25 Calle Niagara | Urb. Bella Vista | | | Ponce | PR | 00716 | | | First Class Mail |
| 3463846 | Rodriguez Negron, Darisabel | 6319 Bridgecrest Dr. | | | | Lithia | FL | 33547 | | | First Class Mail |
| 3052467 | Rodriguez Negron, Virgen Y | Urb Vista Alegre | 1106 Calle Trinitaria | | | Villalba | PR | 00766 | | | First Class Mail |
| 3756454 | RODRIGUEZ NIEVES, NEREIDA | HC-03 Box 36053 | | | | Caguas | PR | 00725 | | | First Class Mail |
| 3981767 | Rodriguez Ocasio, Carmen Daisy | #11 Munoz Rivera | | | | Villalba | PR | 00766 | | | First Class Mail |
| 3428001 | Rodriguez Ojeda, Lillian | RR 5 Box 4999 | PMB37 | | | Bayamon | PR | 00956 | | | First Class Mail |
| 4154399 | Rodriguez Oliveras, Dionisio | P.O Box 561100 | | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 3953975 | Rodriguez Oliveras, Isaias | PO Box 561100 | | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 4003968 | Rodriguez Oliveras, Martin | PO Box 561208 | | | | Guayanilla | PR | 00656-3208 | | | First Class Mail |
| 4178571 | Rodriguez Oliveraz, Lydia E. | Bo: Playita A: 82 | | | | Salinas | PR | 00751 | | | First Class Mail |
| 541048 | RODRIGUEZ OLMEDA, IVETTE | BO LAVADERO | 62 CALLE BOSQUE | | | HORMIGUEROS | PR | 00660 | | | First Class Mail |
| 4048287 | Rodriguez O'Neill, Evelyn  Milagres | L-53 Calle 5 El Conquistador | | | | Trujillo Alto | PR | 00976 | | | First Class Mail |
| 3766117 | Rodriguez O'Neill, Evelyn M. | L-53 Calle 5 Urb. El Conquistador | | | | Trujillo Alto | PR | 00976 | | | First Class Mail |

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4123095 | Rodriguez Oquendo, Carmen Y. | P.O. Box 33 | | | | Jayuya | PR | 00664 | | | First Class Mail |
| 223906 | RODRIGUEZ OQUENDO, EVELYN | URB LOS CAOBOS | 2325 CALLE TABONUCO | | | PONCE | PR | 00716-2712 | | | First Class Mail |
| 3221511 | Rodriguez Ordonez, Hector | PO Box 905 | | | | Ciales | PR | 00638 | | | First Class Mail |
| 3244496 | Rodriguez Orengo, Iris  E. | 2805 Calle Cojoba Urb. Los | | | | Ponce | PR | 00716-2735 | | | First Class Mail |
| 2311028 | Rodriguez Ortega, Adaliz | RR 5 Box 7745 | | | | Toa Alta | PR | 00953-7707 | | | First Class Mail |
| 3744553 | Rodriguez Ortega, Adaliz | RR5 Box 7745 | | | | Toa Alta | PR | 00953-7707 | | | First Class Mail |
| 3625409 | Rodriguez Ortiz, Alba M. | Urb. Villa Grillasca Calle Cosmetizol 1889 | | | | Ponce | PR | 00717 | | | First Class Mail |
| 3414236 | Rodriguez Ortiz, Ana  I | HC 2 Box 3820 | | | | Peñuelas | PR | 00624 | | | First Class Mail |
| 3382447 | RODRIGUEZ ORTIZ, ANA L. | 191 RONNIE DRIVE | | | | ALTAMONTE SPRINGS | FL | 32714 | | | First Class Mail |
| 3938883 | Rodriguez Ortiz, Ana Martha | 4553 Santa Rita, Ext. Santa Teresita | | | | Ponce | PR | 00730 | | | First Class Mail |
| 3259507 | Rodriguez Ortiz, Belkis P | PO Box 1365 | | | | Jayuya | PR | 00664 | | | First Class Mail |
| 2337254 | RODRIGUEZ ORTIZ, DAVID | PO BOX 883 | | | | GUAYNABO | PR | 00970 | | | First Class Mail |
| 3251228 | Rodriguez Ortiz, Edwin A. | PO Box 161 | | | | Barranquitas | PR | 00794 | | | First Class Mail |
| 3251204 | Rodriguez Ortiz, Edwin A. | PO Box 161 | | | | Barranquitas | PR | 00794 | | | First Class Mail |
| 3181812 | Rodriguez Ortiz, Gilberto | 45 Loma Bonito PNC Sub | | | | Ponce | PR | 00716 | | | First Class Mail |
| 3668252 | Rodriguez Ortiz, Gloria | HC 02 Box 6690 | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 4024624 | Rodriguez Ortiz, Gloria | PO Box 6690 | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 4099155 | Rodriguez Ortiz, Hilda R. | Box 734 | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 4122758 | Rodriguez Ortiz, Hilda R. | Box 734 | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 1774829 | RODRIGUEZ ORTIZ, ILIA I | HC 7 BOX 33527 | | | | CAGUAS | PR | 00727 | | | First Class Mail |
| 3900977 | Rodriguez Ortiz, Jose S. | Calle Carrau # 130 | | | | Mayaguez | PR | 00680 | | | First Class Mail |
| 3450142 | Rodriguez Ortiz, Luisa A | Jardines del caribe 5ta Ext. | 5258 c/ Romboidal | | | Ponce | PR | 00728 | | | First Class Mail |
| 4031987 | Rodriguez Ortiz, Maria E | PO Box 1261 | | | | Gurabo | PR | 00778 | | | First Class Mail |
| 3730571 | Rodriguez Ortiz, Maria E. | PO Box 1261 | | | | Gurabo | PR | 00778 | | | First Class Mail |
| 3672589 | Rodriguez Ortiz, Maria E. | PO Box 1261 | | | | Guarbo | PR | 00778 | | | First Class Mail |
| 4105479 | Rodriguez Ortiz, Maria E. | PO Box 1261 | | | | Gurabo | PR | 00778 | | | First Class Mail |
| 3199117 | Rodriguez Ortiz, Zaida | PO Box 37-1204 | | | | Cayey | PR | 00737 | | | First Class Mail |
| 4021615 | Rodriguez Osorio, Maria J. | Bo. Santiago y Lima Bzn 316A | | | | Naguabo | PR | 00718 | | | First Class Mail |
| 3200373 | Rodriguez Otero, Carmen L. | PO Box 75 | | | | Morovis | PR | 00687 | | | First Class Mail |
| 2016485 | RODRIGUEZ OTERO, JUSTINA | PO BOX 75 | | | | MOROVIS | PR | 00687 | | | First Class Mail |
| 4120550 | RODRIGUEZ OTERO, MARISOL | 1406 CALLE J PARCELAS SOLEDAD | | | | MAYAGUEZ | PR | 00682 | | | First Class Mail |
| 3301051 | RODRIGUEZ OTERO, RAMON LUIS | P.O. BOX 241 | | | | MOROVIS | PR | 00687 | | | First Class Mail |
| 3661508 | RODRIGUEZ PABON, RUBEN | MAESTRO | DEPARTAMENTO DE EDUCACION | PO BOX 0759 | | SAN JUAN | PR | 00919 | | | First Class Mail |
| 3502915 | RODRIGUEZ PABON, RUBEN | PO BOX 819 | | | | VILLALBA | PR | 00766 | | | First Class Mail |
| 3641507 | Rodriguez Pacheco, Gilberto | 221 Santa Fe | | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 3405656 | Rodriguez Pacheco, Heida A. | Box 1684 | | | | Yauco | PR | 00698 | | | First Class Mail |
| 3678129 | Rodriguez Pacheco, Mary L. | PO Box 800644 | | | | Coto Laurel | PR | 00780-0644 | | | First Class Mail |
| 3788942 | Rodriguez Padilla, Ana M. | PO BOX 500 | | | | Salinas | PR | 00751 | | | First Class Mail |
| 3237249 | Rodriguez Padilla, Sheila M. | Urb. El Bosque | 46 Calle El Yunque | | | Coamo | PR | 00769-4906 | | | First Class Mail |
| 4071768 | Rodriguez Pagan , Ibrahim  A. | #50 Calle 8 apt. 504 | | | | Guaynabo | PR | 00966 | | | First Class Mail |
| 3845338 | Rodriguez Pagan, Cruz Maria | HC-O2 Box 7238 | | | | Ciales | PR | 00638 | | | First Class Mail |
| 3765607 | RODRIGUEZ PAGAN, EVELYN | P.O. BOX 1063 | | | | VILLALBA | PR | 00766 | | | First Class Mail |
| 541437 | Rodriguez Pagan, Ineabelle | Calle Baldoriory # 68 | | | | Sabana Grande | PR | 00637 | | | First Class Mail |
| 423646 | RODRIGUEZ PAGAN, INEABELLE | 68 CALLE BALDORIOTY | | | | SABANA GRANDE | PR | 00637 | | | First Class Mail |
| 3885810 | Rodriguez Pagan, Maria Esther | Calle Perla del Sur I-2 | Reparto Flamingo | | | Bayamon | PR | 00959 | | | First Class Mail |
| 541471 | RODRIGUEZ PAGAN, RADAMES | 37 CALLE LOS BASORA SECT TOKIO | | | | LAJAS | PR | 00667 | | | First Class Mail |
| 3644243 | Rodriguez Penalbert, Rosa | Calle 4-9-4G-18 Urb - Monte Brisas | | | | Fajardo | PR | 00738 | | | First Class Mail |
| 3478777 | RODRIGUEZ PEREZ, AMARILIS | BO. HELECHAL | HC - 4  BOX 2517 | | | BARRANQUITAS | PR | 00794-9632 | | | First Class Mail |
| 3740307 | Rodriguez Perez, Claribel | 930 Alameda Urb. Villa Granada | | | | San Juan | PR | 00923 | | | First Class Mail |
| 3850328 | Rodriguez Perez, Juan | PO Box 1524 | | | | Aguadilla | PR | 00605 | | | First Class Mail |
| 3934840 | Rodriguez Perez, Juan | P.O. BOX 1524 | | | | AGUADILLA | PR | 00602 | | | First Class Mail |
| 3809725 | Rodriguez Perez, Juan | PO Box 1524 | | | | Aguadilla | PR | 00605 | | | First Class Mail |
| 3013980 | Rodriguez Perez, Rosario | Peter Anthony Santiago Gonzalez, Esq. | #40 Crilinchini Ave | | | Sabana Grande | PR | 00637 | | | First Class Mail |
| 541684 | Rodriguez Perez, Rosario | Urb Belemonte | # 66 Calle Toledo | | | Mayaguez | PR | 00680 | | | First Class Mail |
| 2921442 | RODRIGUEZ PEREZ, SANTOS H | P.O BOX 446 | | | | PENUELAS | PR | 00624 | | | First Class Mail |
| 224539 | RODRIGUEZ PEREZ, SANTOS H | Urb. El Madrigal N35 | | | | Ponce | PR | 00730 | | | First Class Mail |
| 4070157 | Rodriguez Perez, Vilma Ivette | Cond Madrid Plaza | Apt 21 General Valero St. | | | San Juan | PR | 00924-3709 | | | First Class Mail |
| 3912310 | Rodriguez Pons, Higinia  A. | Ext. Estancias Mayoral 115 Vinaza | | | | Villalba | PR | 00766-2609 | | | First Class Mail |
| 3550746 | Rodriguez Pratts, Lillian | Ext. La Milagrosa Calle 2 Bloq. D-1 | | | | Bayamon | PR | 00959 | | | First Class Mail |
| 3723931 | Rodriguez Quijano, Teresa | HC 5 Box 5627 Com. Cristiva | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3884890 | Rodriguez Quiles, Ana M. | 2M8- Vidal y Rios- Urb. Bairoa Park | | | | Caguas | PR | 00727 | | | First Class Mail |

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2018885 | RODRIGUEZ QUILES, LOURDES | HC-02 BOX 6734 | | | | ADJUNTAS | PR | 00601-9625 | | | First Class Mail |
| 4156275 | Rodriguez Quiles, Mildred | HC-02 Box 6798 | | | | Adjuntas | PR | 00601-9636 | | | First Class Mail |
| 328314 | RODRIGUEZ QUINTANA, ANGEL L | HC 3 BOX 8460 | | | | BARRANQUITAS | PR | 00794 | | | First Class Mail |
| 3929454 | RODRIGUEZ QUIROS , HECTOR | PO BOX 561235 | | | | GUAYANILLA | PR | 00656 | | | First Class Mail |
| 3555502 | Rodriguez Quiros, Hector | PO Box 561235 | | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 2898175 | RODRIGUEZ RAMIREZ, ANGEL | HC 3 BOX 17365 | | | | LAJAS | PR | 00667 | | | First Class Mail |
| 3827127 | Rodriguez Ramirez, Gloria Iris | 458 Felipe R. Goyco St | | | | San Juan | PR | 00915 | | | First Class Mail |
| 3312212 | Rodriguez Ramirez, Ileana I. | Box 1505 | | | | Rio Grande | PR | 00745 | | | First Class Mail |
| 3352421 | Rodriguez Ramirez, Ileana I. | Box 1505 | | | | Rio Grande | PR | 00745 | | | First Class Mail |
| 3371233 | Rodriguez Ramirez, Ileana I. | Box 1505 | | | | Rio Grande | PR | 00745 | | | First Class Mail |
| 3371371 | Rodriguez Ramirez, Ileana I. | Box 1505 | | | | Rio Grande | PR | 00745 | | | First Class Mail |
| 326412 | RODRIGUEZ RAMOS, AMPARO | PO BOX 1914 | | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 541929 | RODRIGUEZ RAMOS, EDNA M. | CONDOMINIO MODERNO | D-22 CALLE 3 | | | CAGUAS | PR | 00725 | | | First Class Mail |
| 4290113 | Rodriguez Ramos, Flor M | 162 Arroyo Mestres | Bo. Buena Vista | | | Mayaguez | PR | 00682 | | | First Class Mail |
| 1591804 | RODRIGUEZ RAMOS, ISMAEL | VILLA ESPERANZA | 6 NOBLEZA | | | CAGUAS | PR | 00727 | | | First Class Mail |
| 3942488 | Rodriguez Ramos, Maria  del Carmen | PO Box 106 | | | | Utuado | PR | 00641 | | | First Class Mail |
| 4002324 | Rodriguez Ramos, Milagros | PO Box 1005 | | | | Coamo | PR | 00769 | | | First Class Mail |
| 3932164 | RODRIGUEZ RAMOS, MILAGROS | PO BOX 1005 | | | | COAMO | PR | 00769-1005 | | | First Class Mail |
| 4033698 | Rodriguez Ramos, Milagros | P.O Box 1005 | | | | Coamo | PR | 00769 | | | First Class Mail |
| 3846538 | RODRIGUEZ RAMOS, MILIRSA | CARRETERA 135- KM. 80 | | | | ADJUNTAS | PR | 00601-9702 | | | First Class Mail |
| 3846612 | RODRIGUEZ RAMOS, MILIRSA | HC-01 BOX 3113 | | | | ADJUNTAS | PR | 00601-9702 | | | First Class Mail |
| 3170698 | Rodriguez Ramos, Teresita | L'Antigua LH-106 via Paris | | | | Trujillo Alto | PR | 00976 | | | First Class Mail |
| 3081910 | Rodriguez Rangel, Luis | Parcela Nueva Vida | calle 12 Buzon 136 | | | Ponce | PR | 00728 | | | First Class Mail |
| 3381212 | Rodriguez Rangel, Luis Antonio | 136 Calle Talud Nueva vida | | | | Ponce | PR | 00728 | | | First Class Mail |
| 3732730 | Rodriguez Rangel, Luis Antonio | 136 Calle Talud Nueva Vida | | | | Ponce | PR | 00728 | | | First Class Mail |
| 3889714 | Rodriguez Rey, Aida Esther | PO Box 9264 | | | | Bayamon | PR | 00960-9264 | | | First Class Mail |
| 3889527 | Rodriguez Rey, Aida Esther | PO. BOX 9264 | | | | Bayamon | PR | 00960-9264 | | | First Class Mail |
| 3960526 | Rodriguez Reyes, Luz M | Q-13 Santa Lucia | Urb Santa Elvira | | | Caguas | PR | 00725 | | | First Class Mail |
| 3911797 | Rodriguez Reyes, Luz Maria | HC 1 Box 14690 | | | | Coamo | PR | 00769 | | | First Class Mail |
| 3346955 | RODRIGUEZ REYES, MARGARITA | PO BOX 649 | | | | CIALES | PR | 00638 | | | First Class Mail |
| 3177366 | Rodriguez Reyes, Nerys | Departamento Educacion | (B-47 Palma Gorda) HC 01 - Box 12065 | Nerys Lizette Reyes | | Hatillo | PR | 00659 | | | First Class Mail |
| 3177324 | Rodriguez Reyes, Nerys | PO Box 142326 | | | | Arecibo | PR | 00614 | | | First Class Mail |
| 4223767 | Rodriguez Reyes, Zulma Y | PO Box 1156 | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 3886095 | RODRIGUEZ REYMUNDY, MYRNA | 44 URB LAS 3T | POMAROSA | | | ISABELA | PR | 00662 | | | First Class Mail |
| 3914745 | Rodriguez Ridriguez, Christian O. | Palomas Calle 5 #8 | | | | Yauco | PR | 00698 | | | First Class Mail |
| 3877937 | Rodriguez Rios, Ana  Delis | BE-18 Calle 25A | Urb. Bairoa | | | CAGUAS | PR | 00725 | | | First Class Mail |
| 3769413 | Rodriguez Rios, Maria M. | Condominio Villa Pannonia | 2931 Calle Paisaje Apt. 124 | | | Ponce | PR | 00716-4127 | | | First Class Mail |
| 3447908 | Rodriguez Rios, Walter | PO Box 323 | | | | Lares | PR | 00669 | | | First Class Mail |
| 3585279 | Rodriguez Rivas, Brunilda | Hc #4 Box 6932 | | | | Yabucoa | PR | 00767 | | | First Class Mail |
| 3503330 | Rodriguez Rivas, Gladys | HC #4 Box 6932 | | | | Yabucoa | PR | 00767 | | | First Class Mail |
| 225036 | RODRIGUEZ RIVAS, MARIA S. | URB. VILLA DE PATILLAS | 125 CALLE CUARZO | | | PATILLAS | PR | 00723 | | | First Class Mail |
| 3672659 | RODRIGUEZ RIVERA , ADA IRMA | 143 VALLEY VISTA DR APT 302 | | | | WOODSTOCK | VA | 22664 | | | First Class Mail |
| 3607113 | Rodriguez Rivera, Ada Irma | 143 Valley Vista Dr. apt 302 | | | | Woodstock | VA | 22664 | | | First Class Mail |
| 3076800 | Rodriguez Rivera, Ana Celia | 81 Mayaguez Street, Apt. 432 | French Plaza | | | San Juan | PR | 00917-5139 | | | First Class Mail |
| 3784074 | Rodriguez Rivera, Ana Delia | Urb. Santa Elena 2 | A-35 Calle Orquidea | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 3799923 | RODRIGUEZ RIVERA, ANA DELIA | URB. SANTA ELENA 2 | A-35 CALLE ORQUIDEA | | | GUAYANILLA | PR | 00656 | | | First Class Mail |
| 3785902 | Rodriguez Rivera, Ana Delia | Urb. Santa Elena 2 A35 Calle: Orguidea | | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 542237 | RODRIGUEZ RIVERA, BEATRIZ | URB BRISAS DE LUQUILLO | EE 1 CALLE G | | | LUQUILLO | PR | 00773 | | | First Class Mail |
| 3383745 | Rodriguez Rivera, Brenda J. | Urb. Russe PO Box 1128 | | | | Morovis | PR | 00687 | | | First Class Mail |
| 3378566 | Rodriguez Rivera, Carlos | Urb. Los Colobas Park | AA20 Calle Alemendro | | | Carolina | PR | 00985 | | | First Class Mail |
| 1591879 | RODRIGUEZ RIVERA, DIGNA | BOX 560925 | | | | GUAYANILLA | PR | 00656 | | | First Class Mail |
| 3726280 | RODRIGUEZ RIVERA, DIGNA | CARR 132 KM 23 | BOX 560925 | | | GUAYANILLA | PR | 00656 | | | First Class Mail |
| 3759792 | Rodriguez Rivera, Digna | Box 560925 | | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 1591879 | RODRIGUEZ RIVERA, DIGNA | BOX 560925 | | | | GUAYANILLA | PR | 00656 | | | First Class Mail |
| 542300 | RODRIGUEZ RIVERA, EDWIN | HC 61 BOX 5024 | | | | TRUJILLO ALTO | PR | 00976 | | | First Class Mail |
| 1254011 | RODRIGUEZ RIVERA, GEORGINA | URB VILLA TABAIBA | 365 CALLE TAINO | | | PONCE | PR | 00731-7489 | | | First Class Mail |
| 225246 | RODRIGUEZ RIVERA, JOHANNA | PO BOX 1887 OROCOVIS | BO GATO SECTOR BAJURAS | | | OROCOVIS | PR | 00720 | | | First Class Mail |
| 3473723 | RODRIGUEZ RIVERA, JOSE | HC 04 Box 22139 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 1281197 | RODRIGUEZ RIVERA, JOSE | PO BOX 736 | | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 4051696 | RODRIGUEZ RIVERA, JOSE LUIS | URB. VILLAS DE LA FAYETTE CALLE Y A-Z-13 | | | | ARROYO | PR | 00714 | | | First Class Mail |
| 4002172 | Rodriguez Rivera, Leonor | Calle 1 C 12 Urb. Vista Monte | | | | Cidra | PR | 00739 | | | First Class Mail |
| 3899666 | Rodriguez Rivera, Litza M. | PO Box 8638 | | | | Bayamon | PR | 00960 | | | First Class Mail |

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3977404 | RODRIGUEZ RIVERA, LIZBETH | 242 TARPON BAY BLVD | | | | HAINES CITY | FL | 33844-9420 | | | First Class Mail |
| 542444 | RODRIGUEZ RIVERA, LIZBETH | 242 TARPON BAY BLVD | | | | MAINES CITY | FL | 33844-9420 | | | First Class Mail |
| 3334713 | Rodriguez Rivera, Luis A. | 7037 Calle Azucena | | | | Sabana Seca | PR | 00952 | | | First Class Mail |
| 3315679 | Rodriguez Rivera, Maria I. | Villa Roca | G 30 Calle 27 Barahona | | | Morovis | PR | 00687 | | | First Class Mail |
| 3950542 | Rodriguez Rivera, Mayra del C | Box 281 | | | | Juncos | PR | 00779 | | | First Class Mail |
| 4122419 | Rodriguez Rivera, Mayra J. | 362 Calle San Ignacio | | | | Mayaguez | PR | 00680 | | | First Class Mail |
| 3282640 | Rodriguez Rivera, Nydia M | Urb. Rexville | Calle 29 DF 8 | | | Bayamon | PR | 00957 | | | First Class Mail |
| 3461363 | Rodriguez Rivera, Porfirio | Luis Lloren Torres | Edif 93 Apt 1772 | | | San Juan | PR | 00913 | | | First Class Mail |
| 4166187 | Rodriguez Rivera, Rafael | PO Box 336388 | | | | Ponce | PR | 00733 | | | First Class Mail |
| 3281486 | RODRIGUEZ RIVERA, SHEARLY | COND. CENTURY GARDENS | APTO. B46 | SEXTA SECCION LEVITTOWN | | TOA BAJA | PR | 00949 | | | First Class Mail |
| 3610525 | Rodriguez Rivera, Sonia Enid | C-1 Calle 2, Urb. El Encanto | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 4227804 | Rodriguez Rivera, Valerie | 112-16 Calle 78 | Urb Villa Carolina | | | Carolina | PR | 00985 | | | First Class Mail |
| 2133897 | Rodriguez Rivera, Valerie | Country Club JF-9 Calle 231 | | | | Carolina | PR | 00982 | | | First Class Mail |
| 3374901 | Rodriguez Rivera, Yomara | Urb. Jardines de Country Club | calle 125 BW 11 | | | Carolina | PR | 00983 | | | First Class Mail |
| 4224165 | Rodriguez Rivera, Zylkia I | PO Box 372049 | | | | Cayey | PR | 00737-2049 | | | First Class Mail |
| 4177326 | Rodriguez Rodriguez , Emilio | HC-03 Buzon 36934 Bo. Eneas | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 2908536 | RODRIGUEZ RODRIGUEZ , FREDERICK | HC 4 BOX 13675 | | | | MOCA | PR | 00676 | | | First Class Mail |
| 292179 | RODRIGUEZ RODRIGUEZ , FREDERICK | HC 5 BOX 15525 | | | | MOCA | PR | 00676 | | | First Class Mail |
| 3766058 | Rodriguez Rodriguez , Sindia | C61 Calle Clemente Calderon Villa Esperanza | | | | Carolina | PR | 00986 | | | First Class Mail |
| 3405448 | Rodriguez Rodriguez , Sindia | PO Box 7817 | Pueblo Sta. | | | Carolina | PR | 00986 | | | First Class Mail |
| 4146245 | Rodriguez Rodriguez, Ada I. | N-38 Calle 16 | | | | Ponce | PR | 00716 | | | First Class Mail |
| 3198475 | RODRIGUEZ RODRIGUEZ, ADA MERCEDES | URB. LAS FLORES CALLE 3 B16 | | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 3755015 | RODRIGUEZ RODRIGUEZ, ADA MERCEDES | URB LAS FLORES CALLE 3 B16 | | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 3941613 | Rodriguez Rodriguez, Ana Margarita | 1 Calle Georogetti | Apt 1 | | | Comerio | PR | 00782 | | | First Class Mail |
| 225591 | RODRIGUEZ RODRIGUEZ, ANDREA | URB ALTS DE VEGA BAJA | G11 CALLE B | | | VEGA BAJA | PR | 00693 | | | First Class Mail |
| 4312088 | Rodriguez Rodriguez, Anibal | HC - 01 - Box - 11584 | | | | Carolina | PR | 00987-9694 | | | First Class Mail |
| 3400548 | Rodriguez Rodriguez, Aurea E | Urb. Altamesa 1663 Calle Santa Luisa | | | | San Juan | PR | 00921 | | | First Class Mail |
| 3485083 | Rodriguez Rodriguez, Brenda I. | Cond. Las Torres Sur Apt 9D | | | | Bayamon | PR | 00959 | | | First Class Mail |
| 3656951 | Rodriguez Rodriguez, Brunilda | Calle Matienzo Cintron #4 | | | | Yauco | PR | 00698 | | | First Class Mail |
| 4191987 | Rodriguez Rodriguez, Carlos W. | HC 64 Buzon 7346 | | | | Patillas | PR | 00723 | | | First Class Mail |
| 1919448 | Rodriguez Rodriguez, Edith | HC 02 Box 28526 | | | | Cabo Rojo | PR | 00623 | | | First Class Mail |
| 3619578 | RODRIGUEZ RODRIGUEZ, EFRAIN | HC 01 BUZON 6132 | | | | GUAYANILLA | PR | 00698 | | | First Class Mail |
| 3260669 | Rodriguez Rodriguez, Flor M | Estancias Tortuguero | Calle Toledo 130 | | | Vega Baja | PR | 00693 | | | First Class Mail |
| 4223743 | Rodriguez Rodriguez, Glenda Lee | Apartado 449 | | | | Patillas | PR | 00723 | | | First Class Mail |
| 3478781 | Rodriguez Rodriguez, Gloria Elsie | Valle de Andalucia | 2940 Santillana | | | Ponce | PR | 00728-3108 | | | First Class Mail |
| 4132831 | RODRIGUEZ RODRIGUEZ, GLORIMAR | Ave. Laguna #7 Cond. Lagomar 5-J | | | | Carolina | PR | 00979 | | | First Class Mail |
| 4091396 | RODRIGUEZ RODRIGUEZ, GLORIMAR | ROLLING HILLS | CALLE FILADELFIA G 248 | | | CAROLINA | PR | 00987 | | | First Class Mail |
| 3664921 | Rodriguez Rodriguez, Ivette | Calle Ramon Morla HN-9 | | | | Toa Baja | PR | 00949 | | | First Class Mail |
| 4227739 | RODRIGUEZ RODRIGUEZ, JACQUELYN | Bo. Parcelas Vazquez, Calle Juan Solican #374 | H-C 02 Box 7854 | | | Salinas | PR | 00751 | | | First Class Mail |
| 2421281 | RODRIGUEZ RODRIGUEZ, JACQUELYN | HC2 BOX 7850 | | | | SALINAS | PR | 00751 | | | First Class Mail |
| 3788312 | RODRIGUEZ RODRIGUEZ, JANET | 1545 CALLE COROSELLA | LOS COABOS | | | PONCE | PR | 00716-2632 | | | First Class Mail |
| 427575 | RODRIGUEZ RODRIGUEZ, JANICE | HC 4 BOX 6681 | | | | COMERIO | PR | 00782 | | | First Class Mail |
| 1778065 | Rodriguez Rodriguez, Jesus M | Po Box 479 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 4187638 | Rodriguez Rodriguez, Jose M. | PO Box 16142 | | | | San Juan | PR | 00908 | | | First Class Mail |
| 4264830 | Rodriguez Rodriguez, Julia | P.O. Box 982 | | | | Patillas | PR | 00723 | | | First Class Mail |
| 5157403 | Rodriguez Rodriguez, Julia | PO Box 408 | | | | Patillas | PR | 00723 | | | First Class Mail |
| 4335075 | Rodriguez Rodriguez, Laura | P.O. Box 303 | | | | Aguas Buenas | PR | 00703 | | | First Class Mail |
| 3367646 | RODRIGUEZ RODRIGUEZ, LOYDA | PO BOX 289 | | | | NARANJITO | PR | 00719 | | | First Class Mail |
| 3217057 | Rodriguez Rodriguez, Mari L | Urb. Santa Elena LL-4 Calle J | | | | Bayamon | PR | 00957 | | | First Class Mail |
| 2218914 | RODRIGUEZ RODRIGUEZ, MARIA | PO BOX 1108 | | | | LARES | PR | 00669-1108 | | | First Class Mail |
| 3971834 | Rodriguez Rodriguez, Maria S. | Urb. Ciudad Masso | Calle 10 A, E2-17 | | | San Lorenzo | PR | 00754 | | | First Class Mail |
| 3804757 | Rodriguez Rodriguez, Maria Teresa | HC-01 Box 3142 | | | | Adjuntas | PR | 00601 | | | First Class Mail |
| 3795470 | Rodriguez Rodriguez, Maria V. | 200 Calle Extension Betances | | | | Vega Baja | PR | 00693 | | | First Class Mail |
| 3740610 | Rodriguez Rodriguez, Myrna  E | Calle 2 K-4 | Urb. Monterrey | | | Corozal | PR | 00783 | | | First Class Mail |
| 3847177 | RODRIGUEZ RODRIGUEZ, MYRNA E | CALLE 2 K-4 | EXT. MONTE REY | | | COROZAL | PR | 00783 | | | First Class Mail |
| 3828339 | Rodriguez Rodriguez, Myrna E. | Calle 2 K-4 | Ext. Monte Rey | | | Corozal | PR | 00783 | | | First Class Mail |
| 3815013 | RODRIGUEZ RODRIGUEZ, MYRNA E. | K-4 CALLE 2 URB. MONTERREY | | | | COROZAL | PR | 00783 | | | First Class Mail |
| 3855318 | Rodriguez Rodriguez, Myrna E. | K-4 Calle 2 Urb Monterrey | | | | Corozal | PR | 00783 | | | First Class Mail |
| 3911793 | Rodriguez Rodriguez, Myrta | ALT SANS SOUCI | D 1 CALLE 2 | | | BAYAMON | PR | 00957 | | | First Class Mail |
| 3921298 | RODRIGUEZ RODRIGUEZ, MYRTA | ALTURAS DE SANS SOUCI | D 1 CALLE 2 | | | BAYAMON | PR | 00957 | | | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 262 of 324

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3859747 | RODRIGUEZ RODRIGUEZ, MYRTA N | ALTURAS DE SANS SOUCI | D1 CALLE 2 | | | BAYAMON | PR | 00957 | | | First Class Mail |
| 3848812 | Rodriguez Rodriguez, Myrta N. | D-1 Calle 2 Alt. Sans Sousi | | | | Bayamon | PR | 00957-4381 | | | First Class Mail |
| 2112016 | RODRIGUEZ RODRIGUEZ, ORLANDO | BO PALO SECO | BZN 159 | | | MAUNABO | PR | 00707 | | | First Class Mail |
| 3134800 | RODRIGUEZ RODRIGUEZ, OSDALYS | HC 4 BOX 18157 | | | | CAMUY | PR | 00627 | | | First Class Mail |
| 1334943 | Rodriguez Rodriguez, Reynaldo | SECTOR MAGINAS | 232 CALLE ROBLE | | | SABANA GRANDE | PR | 00637 | | | First Class Mail |
| 4198828 | Rodriguez Rodriguez, Roberto | PO Box 451 | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 4301264 | Rodriguez Rodriguez, Sara | RR01 Box 5713-4 | | | | Toa Alta | PR | 00953 | | | First Class Mail |
| 3422127 | Rodriguez Rodriguez, Yarisel | HC #4 Box 6932 | | | | Yabucoa | PR | 00767 | | | First Class Mail |
| 4191549 | Rodriguez Rodz, Edwin | Apt 653 Patillas | | | | Patillas | PR | 00723 | | | First Class Mail |
| 3352242 | Rodriguez Rojas, Amarilys | CALLE S27 QH-4 | COUNTRY CLUB | | | CAROLINA | PR | 00982 | | | First Class Mail |
| 3567544 | RODRIGUEZ ROJAS, AMARILYS | CALLE S27 QH-4 COUNTRY CLUB | | | | CAROLINA | PR | 00982 | | | First Class Mail |
| 1592132 | RODRIGUEZ ROJAS, WALDEMAR | B3 CALLE B LA MAYOR | | | | ISABELA | PR | 00662 | | | First Class Mail |
| 1592132 | RODRIGUEZ ROJAS, WALDEMAR | B3 CALLE B LA MAYOR | | | | ISABELA | PR | 00662 | | | First Class Mail |
| 1592132 | RODRIGUEZ ROJAS, WALDEMAR | B3 CALLE B LA MAYOR | | | | ISABELA | PR | 00662 | | | First Class Mail |
| 4295058 | Rodriguez Roman, Gladys | Urb. La Riviera | Calle - 3 A-6 | | | Arroyo | PR | 00714 | | | First Class Mail |
| 3784955 | RODRIGUEZ ROMAN, JOSE A | CARR 464 KM 3.2 BO ACEITANAS | | | | MOCA | PR | 00676 | | | First Class Mail |
| 4095429 | RODRIGUEZ ROMAN, JOSE A | HC 03 BOX 9463 | | | | MOCA | PR | 00676 | | | First Class Mail |
| 2218922 | RODRIGUEZ ROMAN, MARIA | PO BOX 1051 | | | | LARES | PR | 00669-1051 | | | First Class Mail |
| 543272 | RODRIGUEZ ROMERO, DUBEL | DR. MANUEL ZAVALA 177 ST | BDA GUAYDIA | | | GUAYANILLA | PR | 00656 | | | First Class Mail |
| 3319950 | Rodriguez Romero, Mayra E | 1080 Calle Los Caobos | | | | Hatillo | PR | 00659-2424 | | | First Class Mail |
| 4188355 | Rodriguez Rosa, Cesar A | HC 5 Box 53366 | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 498912 | RODRIGUEZ ROSA, OSCAR | CALLE CON FESOR JIMENEZ - 53 | | | | SAN SEBASTIAN | PR | 00685 | | | First Class Mail |
| 3370480 | Rodriguez Rosa, Yerica | HC 05 Box 40100 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 4136120 | Rodriguez Rosado, Elizabeth | 3R3 Calle South Main Alturas Bucarabones | | | | Toa Alta | PR | 00953 | | | First Class Mail |
| 2346409 | Rodriguez Rosado, Elizabeth | Alturas Bucarabones | 3R3 Calle Principal | | | Toa Alta | PR | 00953 | | | First Class Mail |
| 3991002 | Rodriguez Rosado, Leda Iris | HC 09 Box 5800 | | | | Sobana Grande | PR | 00637 | | | First Class Mail |
| 3676748 | RODRIGUEZ ROSADO, NIVIA I | HC 2 BOX 5094 | | | | VILLALBA | PR | 00766 | | | First Class Mail |
| 3743729 | RODRIGUEZ ROSADO, SONIA | HC-09 BOX 5800 | | | | SABANA GRANDE | PR | 00637 | | | First Class Mail |
| 3441612 | Rodriguez Rosario, Luz C. | HC-06 Box 61341 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 226290 | RODRIGUEZ ROSARIO, MYRIAM | APT. 17-B 8CALLE LIVORNA | CONCORDIA GARDENS 1 | | | SAN JUAN | PR | 00924 | | | First Class Mail |
| 4034574 | RODRIGUEZ ROSARIO, MYRIAM | PO Box 190959 | | | | San Juan | PR | 00919-0759 | | | First Class Mail |
| 3915739 | Rodriguez Rossello, Monica | 9 Neptuno Monte Olimpo | | | | Guaynabo | PR | 00969 | | | First Class Mail |
| 3225261 | RODRIGUEZ RUIZ, HILDA | HC 10 BOX 49107 | | | | CAGUAS | PR | 00725 | | | First Class Mail |
| 4039578 | Rodriguez Ruiz, Ineabel | A 48 Calle 7 Urb. Terrazas | | | | Trujillo Alto | PR | 00976 | | | First Class Mail |
| 4022242 | Rodriguez Ruiz, Ineabel | A48 Calle Terrazas de Cupey | | | | Trujillo Alto | PR | 00976 | | | First Class Mail |
| 4203786 | Rodriguez Ruiz, Ivelisse | 13 Calle 1, Apt. M225 | Cond. Montobello | | | Trujillo Alto | PR | 00976 | | | First Class Mail |
| 3397218 | Rodriguez Ruiz, Ivelisse | 13 Calle 1, Apt. M 225 | Condominio Montebello | | | Trujillo Alto | PR | 00976 | | | First Class Mail |
| 3954617 | Rodriguez Ruiz, Milagros | HC-02 Box 113311 | | | | Humacao | PR | 00791 | | | First Class Mail |
| 3945322 | Rodriguez Sabater, Sader | Calle San Ramon #76 | HC 02 Box 5814 | | | Penuelas | PR | 00624 | | | First Class Mail |
| 3872956 | Rodriguez Sabater, Sader | Calle San Ramon #76 | HC 02 Box 5814 | | | Penuelas | PR | 00624 | | | First Class Mail |
| 3765442 | RODRIGUEZ SAEZ, NEREIDA | APARTADO 876 | | | | BARRANQUITAS | PR | 00794 | | | First Class Mail |
| 3765296 | RODRIGUEZ SAEZ, NEREIDA | HC 01 BOX 3701 | | | | BARRANQUITAS | PR | 00794-9604 | | | First Class Mail |
| 3960497 | RODRIGUEZ SAEZ, NEREIDA | P.O.BOX 876 | | | | BARRANQUITAS | PR | 00794 | | | First Class Mail |
| 3671699 | RODRIGUEZ SALAS, PABLO A | PO BOX 893 | | | | SAN SEBASTIAN | PR | 00685 | | | First Class Mail |
| 3490147 | Rodriguez Sambolin, Brenda L | Villa del Carmen | 2344 Turabo | | | Ponce | PR | 00716-2220 | | | First Class Mail |
| 3879880 | Rodriguez Sanchez, Daisy | HC-9 Box 61898 | | | | Caguas | PR | 00725-9258 | | | First Class Mail |
| 2910479 | RODRIGUEZ SANCHEZ, EDWIN | DEPT RECURSOS NATURALES Y AMBIENTAL | URB SAN JOSE IND | 1375 AVE PONCE DE LEON | | SAN JUAN | PR | 00926-2604 | | | First Class Mail |
| 2910481 | RODRIGUEZ SANCHEZ, EDWIN | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | | | First Class Mail |
| 1239546 | RODRIGUEZ SANCHEZ, EDWIN | PO BOX 713 | | | | COAMO | PR | 00769 | | | First Class Mail |
| 2910483 | RODRIGUEZ SANCHEZ, EDWIN | SR. LUIS MADERA ECHEVARRIA | DIRECTOR DE LA DIVISION DE QUEJAS Y AGRAVIOS | SERVIDORES PUBLICOS UNIDOS DE PUERTO RICO | PO BOX 13695 | SAN JUAN | PR | 00908-3695 | | | First Class Mail |
| 3818514 | Rodriguez Sanchez, Francisco Javier | Carr. 172 Km 6.3 Bo. Rio Abajo | | | | Cidra | PR | 00739 | | | First Class Mail |
| 3818284 | Rodriguez Sanchez, Francisco Javier | RR-01 Buzon 22431 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 3984403 | Rodriguez Sanchez, Lilliam | Hato Tejas | #221 Calle La Pluma | | | Bayamon | PR | 00959 | | | First Class Mail |
| 543610 | Rodriguez Sanchez, Lilliam | Hato Tejas | #221 Calle La Pluma | | | Bayamon | PR | 00959 | | | First Class Mail |
| 4012297 | RODRIGUEZ SANCHEZ, LILLIAM | 221 CALLE LA PLUMA | HATO TEJAS | | | BAYAMON | PR | 00959 | | | First Class Mail |
| 2089636 | RODRIGUEZ SANCHEZ, MADELINE | HC 3 BOX 10314 | | | | COMERIO | PR | 00782 | | | First Class Mail |
| 3406598 | RODRIGUEZ SANCHEZ, MAGALY | COND.ESTANCIAS DE VALLE VERDE | #37 CALLE QUEBRADA | | | MANATI | PR | 00674-9783 | | | First Class Mail |
| 3415118 | Rodriguez Sanchez, Marta | 11031 Monte Bello | | | | Villalba | PR | 00766-2356 | | | First Class Mail |

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3330846 | RODRIGUEZ SANCHEZ, MIGDA E. | P.O. BOX 1367 | | | | TRUJILLO ALTO | PR | 00977 | | | First Class Mail |
| 3480952 | Rodríguez Sánchez, Migda E. | Miriam R. Rivera Rodríguez  ACREEDOR NINGUNA  P.O.BOX 1367 | | | | TRUJILLO ALTO | PR | 00977 | | | First Class Mail |
| 3480951 | Rodríguez Sánchez, Migda E. | P.O.BOX.1367 | | | | TRUJILLO ALTO | PR | 00977 | | | First Class Mail |
| 3574886 | Rodriguez Sanchez, Nayda E | HC 64 Box 7816 | | | | Pachills | PR | 00723 | | | First Class Mail |
| 3899124 | Rodriguez Sanchez, Pedro | HC 02 Box 9974 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3594975 | Rodriguez Sanchez, Pedro | HC PO Box 9974 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3951085 | Rodriguez Sanchez, Ramona | HC-9 Box 61898 | | | | Caguas | PR | 00725-9258 | | | First Class Mail |
| 4092884 | Rodriguez Sanchez, Ramona | HC-9 Box 61898 | | | | Caguas | PR | 00725-9258 | | | First Class Mail |
| 3778160 | Rodriguez Santana, Mariluz | Par. 101-c Calle 19 Mameyal | | | | Dorado | PR | 00646 | | | First Class Mail |
| 226536 | RODRIGUEZ SANTANA, SAMUEL | PO BOX 660 | | | | TOA BAJA | PR | 00951 | | | First Class Mail |
| 2890655 | RODRIGUEZ SANTANA, SAMUEL | SYNCHROME BANK | P.O. BOX 965052 | | | ORLANDO | FL | 32896-5052 | | | First Class Mail |
| 1202075 | RODRIGUEZ SANTIAGO, AIDA I | P O BOX 861 | | | | AIBONITO | PR | 00705-0861 | | | First Class Mail |
| 3048066 | Rodriguez Santiago, Aurelio | Po Box 1241 | | | | Canovanas | PR | 00729 | | | First Class Mail |
| 4049677 | Rodriguez Santiago, Carmen | P.O. Box  8819 | | | | Ponce | PR | 00732 | | | First Class Mail |
| 3894373 | Rodriguez Santiago, Carmen G | 2705 Carr 348 | | | | Mayaguez | PR | 00680 | | | First Class Mail |
| 3986438 | Rodriguez Santiago, Fabriciano | 2395 Eureka, Urb. Constancia | | | | Ponce | PR | 00717-2210 | | | First Class Mail |
| 3864604 | Rodriguez Santiago, Johanna | HC 01 Box 9305 | | | | Guayanilla | PR | 00656-9472 | | | First Class Mail |
| 226620 | RODRIGUEZ SANTIAGO, JOSE A | PO BOX 7598 | | | | PONCE | PR | 00732-7598 | | | First Class Mail |
| 3440984 | Rodriguez Santiago, Jose R | HC-02 Box 4723 | Carr 179 Bo Guamani | | | Guayama | PR | 00784 | | | First Class Mail |
| 3860208 | Rodriguez Santiago, Maria Altagracia | D-16 | Calle 3 | Villa Matilde | | Toa Alta | PR | 00953 | | | First Class Mail |
| 1366812 | RODRIGUEZ SANTIAGO, MIGUEL A | HC 63 BOX 3849 | | | | PATILLAS | PR | 00723 | | | First Class Mail |
| 4049257 | RODRIGUEZ SANTIAGO, ROSA MILAGROS | BOX 450 | | | | ARROYO | PR | 00714 | | | First Class Mail |
| 4227779 | RODRIGUEZ SANTIAGO, ROSA MILAGROS | Calle Santa Teresa #23 | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 3526806 | Rodriguez Santiago, Samuel | PO box 1267 | | | | Utuado | PR | 00641 | | | First Class Mail |
| 3737697 | Rodriguez Santos, Ada N. | PO Box 51820 | Levittown | | | Toa Baja | PR | 00950 | | | First Class Mail |
| 3735894 | Rodriguez Santos, Ada N. | PO Box 51820 | Levittown | | | Toa Baja | PR | 00950 | | | First Class Mail |
| 4282850 | Rodriguez Santos, Jose M. | Urb. Monte Verde | Bzn. 1509 Calle Monte Grande | | | Manati | PR | 00674 | | | First Class Mail |
| 4002830 | RODRIGUEZ SANTOS, MARILYN | HC 01 BOX 2238 | | | | LAS MARIAS | PR | 00670 | | | First Class Mail |
| 3690045 | Rodriguez Santrago, Maria M. | PO BOX 370-323 | | | | Cayey | PR | 00737-0323 | | | First Class Mail |
| 3982169 | Rodriguez Seda, Juan  C. | Calle Laurell 504 Reparto Hamboyan | | | | Mayaguez | PR | 00680 | | | First Class Mail |
| 4006549 | Rodriguez Sepulveda, Anabelle | Carr 307 Km 79 Int. Urb. Villa Nautica | P.O.Box 765 | | | Boqueron | PR | 00622 | | | First Class Mail |
| 4274982 | Rodriguez Sepulveda, Andel | PO Box 30492 | | | | San Juan | PR | 00929 | | | First Class Mail |
| 4080495 | RODRIGUEZ SERRANO, MARISOL | 27 PALESTINA BAMADA SAN LUIS | | | | AIBONITO | PR | 00705 | | | First Class Mail |
| 1308268 | RODRIGUEZ SERRANO, MARISOL | P O BOX 976 | | | | AIBONITO | PR | 00705 | | | First Class Mail |
| 4293558 | Rodriguez Serrano, Samuel | HC-3 Box 14750 | | | | Aguas Buenas | PR | 00703-8302 | | | First Class Mail |
| 3858770 | Rodriguez Serrano, Yolanda | HC 3 Box 15404 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3916251 | Rodriguez Serrano, Yolanda | HC 3 Box 15404 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3649526 | RODRIGUEZ SHARDENS, MARIA MONSERATE | HC01 BOX 10751 CARR. 119 | CAIN BAJO | | | SAN GERMAN | PR | 00683 | | | First Class Mail |
| 226869 | RODRIGUEZ SIERRA,  ELSIE J | CALLE 10 NUM. 334 | JARDINES DE TOA ALTA | | | TOA ALTA | PR | 00953 | | | First Class Mail |
| 3159676 | Rodriguez Silva, Myrta I | 10 Villa de la Esperanza | | | | Juana Diaz | PR | 00795-9622 | | | First Class Mail |
| 3479725 | Rodriguez Silva, Myrta I | Calle Rafael Laza #15 | | | | Aguas Buenas | PR | 00703 | | | First Class Mail |
| 226914 | RODRIGUEZ SOLER, ZAHIRA | URB. QUINTO CENTENARIO | CALLE REINA ISABEL #755 | | | MAYAGUEZ | PR | 00680 | | | First Class Mail |
| 3373448 | RODRIGUEZ SOLIS, RAFAEL | PO BOX 7173 | | | | MAYAGUEZ | PR | 00680-7173 | | | First Class Mail |
| 3924035 | RODRIGUEZ SOTO, IRMA | URB BAIROA | BP5 CALLE 20 | | | CAGUAS | PR | 00725 | | | First Class Mail |
| 4012777 | Rodriguez Soto, Minerva | PO Box 232 | | | | Villalba | PR | 00766-0232 | | | First Class Mail |
| 3579442 | RODRIGUEZ STEIDEL, DENISE Y | BO EMAJAGUAS SEC MARIANI #156 | HC-01 BOX 2142 | | | MAUNABO | PR | 00707 | | | First Class Mail |
| 3351937 | Rodriguez Suárez, Deciré | HC 04 Box 7124 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3812014 | Rodriguez Tirado, Eneida | Bo. Aguacate | | | | Yabucoa | PR | 00767 | | | First Class Mail |
| 3811748 | Rodriguez Tirado, Eneida | Villa Universitaia Calle 2 C22 | | | | Humacao | PR | 00791 | | | First Class Mail |
| 4029511 | Rodriguez Tirado, Lydia R. | P.O. Box 1679 | | | | Morovis | PR | 00687 | | | First Class Mail |
| 2345581 | RODRIGUEZ TORO, ELIGIO | CALLE SAN LORENZO #30 | | | | HORMIGUEROS | PR | 00660-1716 | | | First Class Mail |
| 4066193 | RODRIGUEZ TORRES , CECILIA | 12109 CALLE TRAPICHE A 14 URB ESTARIAS MAYORAL | | | | VILLALBA | PR | 00766 | | | First Class Mail |
| 227115 | RODRIGUEZ TORRES , CECILIA | PO BOX 1085 | | | | VILLALBA | PR | 00766-1085 | | | First Class Mail |
| 4066193 | RODRIGUEZ TORRES , CECILIA | 12109 CALLE TRAPICHE A 14 URB ESTARIAS MAYORAL | | | | VILLALBA | PR | 00766 | | | First Class Mail |
| 227115 | RODRIGUEZ TORRES , CECILIA | PO BOX 1085 | | | | VILLALBA | PR | 00766-1085 | | | First Class Mail |
| 3907944 | RODRIGUEZ TORRES, AIDA I. | HC. 03 BOX 51303 | | | | HATILLO | PR | 00659 | | | First Class Mail |
| 3906544 | Rodriguez Torres, Bienvenido | Urb. Jardines de Patillas | 57 Calle Margarita | | | Patillas | PR | 00723 | | | First Class Mail |
| 3983875 | Rodriguez Torres, Carmen L. | HC-01 Box 7218 | | | | Guayanilla | PR | 00656-9439 | | | First Class Mail |
| 3896455 | RODRIGUEZ TORRES, CECILIA | PO BOX 1085 | | | | VILLALBA | PR | 00766-1085 | | | First Class Mail |
| 3896608 | RODRIGUEZ TORRES, CECILIA | Urb. Estaciones Mayoral | Calle Trapiche  A 14 | 12109 | | Villalba | PR | 00766 | | | First Class Mail |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 264 of 324

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4098410 | Rodriguez Torres, Cecilia | Urb. Estamios Mauyaral | Calle Trapiche A-14 | 12109 | | Villalba | PR | 00766 | | | First Class Mail |
| 4108068 | Rodriguez Torres, Cecilia | Urb. Estancia Mayoral | Calle Trapiche A14 | 12109 | | Villalba | PR | 00766 | | | First Class Mail |
| 3961355 | Rodriguez Torres, Francisco | F25 La Represa | | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 3975904 | Rodriguez Torres, Gladimar H. | Calle Modesta | 500 Cond. Bello Horizonte | Apto. 312 | | San Juan | PR | 00924 | | | First Class Mail |
| 3858331 | RODRIGUEZ TORRES, GLADYS | BO CAIN BAJO | CARR 361 KM 1.4 INT | PO BOX 2802 | | SAN GERMAN | PR | 00683 | | | First Class Mail |
| 4134486 | RODRIGUEZ TORRES, GLADYS | PO BOX 2802 | | | | SAN GERMAN | PR | 00683 | | | First Class Mail |
| 2405590 | RODRIGUEZ TORRES, GLORIA L | 999 GENERAL VALERO | APT 102 | | | SAN JUAN | PR | 00924 | | | First Class Mail |
| 3221870 | RODRIGUEZ TORRES, GLORIA L | Aux. Sist. Ofic 2 | Policia de Puerto Rico | 999 General Valero Apt. 102 | | San Juan | PR | 00924 | | | First Class Mail |
| 4175982 | Rodriguez Torres, Heriberto | Urb Eugene F. Aice | PO Box 443 Aguirre | | | Aguirre | PR | 00704 | | | First Class Mail |
| 3955830 | Rodriguez Torres, Hilda  Esther | 347 Caracoles I | | | | Penuelas | PR | 00624 | | | First Class Mail |
| 3986940 | Rodriguez Torres, Jesus E. | HC 46 Box 6050 | | | | Dorado | PR | 00646 | | | First Class Mail |
| 2433433 | RODRIGUEZ TORRES, JOSE I | MSC 097 | PO BOX 6004 | | | VILLALBA | PR | 00766 | | | First Class Mail |
| 2019142 | RODRIGUEZ TORRES, LUCIA | URB SANTA ELENA | Q13 CALLE TECA | | | GUAYANILLA | PR | 00656-1428 | | | First Class Mail |
| 3873086 | Rodriguez Torres, Lucia | Q13 Teca Urb. Sta. Elena | | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 227206 | Rodriguez Torres, Luis | Hc 05 Box 13574 | | | | Juana Diaz | PR | 00795-9515 | | | First Class Mail |
| 4031654 | Rodriguez Torres, Maria M. | Carr. 111 R.600 Km 6.7 Int. | Bo. Santa Isabel | | | Utuado | PR | 00641 | | | First Class Mail |
| 4020819 | Rodriguez Torres, Maria M. | P.O. Box 3000 Suite 217 | | | | Angeles | PR | 00611 | | | First Class Mail |
| 4031787 | RODRIGUEZ TORRES, MARIA M. | PARCELAS, POLVORIN | #70 FERNANDO COLON | | | CAYEY | PR | 00736 | | | First Class Mail |
| 4063726 | Rodriguez Torres, Maria M. | Parcelas Polvorin #70 Fernando Colon | | | | Cayey | PR | 00736 | | | First Class Mail |
| 4015736 | Rodriguez Torres, Maria Magdalena | Parcelas, Polvorin | #70 Fernando Colon | | | Cayey | PR | 00736 | | | First Class Mail |
| 4116646 | Rodriguez Torres, Maria Magdalena | #70 Fernando Colon | Parcelas Polvorin | | | Cayey | PR | 00736 | | | First Class Mail |
| 3821308 | Rodriguez Torres, Mariseli | Urb. Estorcias del upayoral | Calle  Couajana 12017 | | | Villalba | PR | 00766 | | | First Class Mail |
| 227228 | RODRIGUEZ TORRES, MARISELI | 30 CALLE BARCELO | | | | VILLALBA | PR | 00766 | | | First Class Mail |
| 4044427 | RODRIGUEZ TORRES, MARISELI | URB. ESTANCIAS DEL MAYORAL | CALLE GUAJANA 12017 | | | VILLALBA | PR | 00766 | | | First Class Mail |
| 142405 | RODRIGUEZ TORRES, MARISELI | URB ESTANCIAS DEL MAYORAL | 12017 CALEL GUAJANA | | | VILLALBA | PR | 00766 | | | First Class Mail |
| 4092978 | Rodriguez Torres, Mariseli | Urb. Estancias del Mayaral | Calle Guajora 12017 | | | Villalba | PR | 00766 | | | First Class Mail |
| 3988031 | Rodriguez Torres, Marta | HC 6 - Box 65232 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 2096986 | RODRIGUEZ TORRES, MAYRA E | MOUNTAIN VIEW | E1 CALLE 2 | | | CAROLINA | PR | 00987 | | | First Class Mail |
| 2102735 | RODRIGUEZ TORRES, MIRIAM | URB SUMMITH HILLS | ADAMS 1766 | | | SAN JUAN | PR | 00920 | | | First Class Mail |
| 4111865 | Rodriguez Torres, Monserrate | #38 Calle Ismael Rivera Parcelos Viejos | | | | Yauco | PR | 00698 | | | First Class Mail |
| 4111912 | Rodriguez Torres, Monserrate | HC 3 Box 15398 | | | | Yauco | PR | 00698 | | | First Class Mail |
| 3452681 | Rodriguez Torres, Naida | Villa del Carmen Calle Salerno #1026 | | | | Ponce | PR | 00716-2130 | | | First Class Mail |
| 3615623 | Rodriguez Torres, Naida | Villa del Carmen - Calle Salerno #1026 | | | | Ponce | PR | 00716-2130 | | | First Class Mail |
| 4051810 | Rodriguez Torres, Olga I. | #31 Calle Jason | | | | Corozal | PR | 00283 | | | First Class Mail |
| 4049533 | RODRIGUEZ TORRES, OLGA I. | #31 CALLE JASON | | | | COROZAL | PR | 00783 | | | First Class Mail |
| 3571934 | Rodriguez Torres, Rosa M. | 250 Toledo Urb. La Nueva Salamanca | | | | San German | PR | 00683 | | | First Class Mail |
| 3644605 | Rodriguez Torres, Wilfredo | PO Box 246 | | | | Mercedita | PR | 00715 | | | First Class Mail |
| 4097843 | Rodriguez Torrres, Elba I. | HC-3 Box 52702 | | | | Hatillo | PR | 00659 | | | First Class Mail |
| 544482 | RODRIGUEZ TORRUELLA, SANDRA I | SAN ANTON | 140 CALLE ERASMO CABRERA | BUZON #84 | | PONCE | PR | 00731 | | | First Class Mail |
| 4204977 | Rodriguez Valazquez, Juan | P.O. Box  285 | | | | Penuelas | PR | 00624 | | | First Class Mail |
| 3700678 | Rodriguez Valentin , Ariel | HC 2 Box 14558 | | | | Lajas | PR | 00667-9348 | | | First Class Mail |
| 3072312 | Rodriguez Valentin, Hector Luis | Calle 7 G-27 | Urb. Santa Maria | | | San German | PR | 00683-4689 | | | First Class Mail |
| 4189026 | RODRIGUEZ VALENTIN, IRMA I | P.O. BOX 112 | | | | LAS MARIAS | PR | 00670 | | | First Class Mail |
| 4176353 | Rodriguez Valentin, Maria Isabel | PO Box 732 | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 3866936 | Rodriguez Valentin, William | Calle 1 B4 | Urb. Valle Alto | | | Patillas | PR | 00723 | | | First Class Mail |
| 3927296 | Rodriguez Valle, Elie Minet | RR-1 Box 11148 | Bo Sebeno | | | Orocovis | PR | 00700 | | | First Class Mail |
| 4124825 | Rodriguez Varela, Frances L. | Villa Rica Calle Sofia AJ-20 | | | | Bayamon | PR | 00959 | | | First Class Mail |
| 2421111 | RODRIGUEZ VARGAS, JACQUELI | HC07 BOX 3468 | | | | PONCE | PR | 00731-9658 | | | First Class Mail |
| 3356890 | Rodriguez Vargas, Yolanda | Urb. Costa Brava | Calle Zirconia 134-B | | | Isabela | PR | 00662 | | | First Class Mail |
| 3620565 | Rodriguez Vazquez, Aida Esther | Vista Monte Calle 3 D-18 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 3285883 | Rodriguez Vazquez, Carmen | ZZ-17 Calle San Joaquin | Urb. Mariolga | | | Caguas | PR | 00725 | | | First Class Mail |
| 4038272 | Rodriguez Vazquez, Enrique | HC-4 Box 2875 | | | | Barranquitas | PR | 00794 | | | First Class Mail |
| 3956046 | Rodriguez Vazquez, Guillermo E. | Condominio Vista Verde | Apt. 245-B | | | San Juan | PR | 00924 | | | First Class Mail |
| 3682364 | Rodriguez Vazquez, Guillermo E. | Condomino Vista Verde | Apt. 245B | | | San Juan | PR | 00924 | | | First Class Mail |
| 2421739 | Rodriguez Vazquez, Jaime | HC 07 BOX 30005 | A-7 Calle 1 | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 2087206 | RODRIGUEZ VAZQUEZ, LUZ C | PO BOX 659 | | | | SAN ANTONIO | PR | 00690 | | | First Class Mail |
| 3250603 | Rodriguez Vazquez, Maria M | Ext. Sánchez Calle A #10 | | | | Vega Alta | PR | 00692 | | | First Class Mail |
| 3261882 | Rodriguez Vazquez, Maria M | Ext. Sanchez Calle A #10 | | | | Vega Alta | PR | 00692 | | | First Class Mail |
| 4191704 | Rodriguez Vazquez, Rafael A. | HC 4 Box 11991 | | | | Yauco | PR | 00698 | | | First Class Mail |
| 3686634 | RODRIGUEZ VAZQUEZ, VICTOR M. | 2218 CALLE DELTA URB SAN ANTONIO | | | | PONCE | PR | 00728-1706 | | | First Class Mail |
| 3343786 | RODRIGUEZ VAZQUEZ, VICTOR M. | P.M.B. 538 | P.O. BOX 7105 | | | PONCE | PR | 00732 | | | First Class Mail |

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3686934 | Rodriguez Vazquez, Victor M. | Inspector Salud Ambiental | Departamento de Salud | 2218 Calle Delta Urb San Antonio | | Ponce | PR | 00728-1706 | | | First Class Mail |
| 3293225 | Rodriguez Vazquez, Victor M. | P.M.B. 538 | P.O. Box 7105 | | | Ponce | PR | 00732 | | | First Class Mail |
| 3854657 | Rodriguez Vega , Francisco Javier | #65 Calle 4 | Urb. Del Carmen | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3447405 | Rodriguez Vega, Francisco Javier | #65 Calle 4 Urb. Del Carmen | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 4132457 | RODRIGUEZ VEGA, MARIA C | 2021 CALLE ASUNCION | | | | SAN JUAN | PR | 00918 | | | First Class Mail |
| 3958868 | RODRIGUEZ VEGA, MARIA C | HC 64 BOX 6839 | | | | PATILLAS | PR | 00723 | | | First Class Mail |
| 3073704 | RODRIGUEZ VEGA, NEDYNARDO | PARCELAS MAGINAS | 232 CALLE ROBLE | | | SABANA GRANDE | PR | 00637 | | | First Class Mail |
| 2105366 | Rodriguez Vega, Nedynardo | PARCELAS MAGINAS | 232 CALLE ROBLE | PORCELAS MAGINAS | | SABANA GRANDE | PR | 00637 | | | First Class Mail |
| 4075643 | RODRIGUEZ VEGA, PAULINA | G-9 URB MENDEZ | | | | YABUCOA | PR | 00767 | | | First Class Mail |
| 2240739 | RODRIGUEZ VEGA, RICKY | BO MAGINAS | 232 CALLE ROBLES | | | SABANA GRANDE | PR | 00637 | | | First Class Mail |
| 1349658 | RODRIGUEZ VEGA, VERONICA | PARCELAS MAGINAS | 232 CALLE ROBLE | | | SABANA GRANDE | PR | 00637 | | | First Class Mail |
| 1349658 | Rodriguez Vega, Veronica | PARCELAS MAGINAS | 232 CALLE ROBLE | | | SABANA GRANDE | PR | 00637 | | | First Class Mail |
| 3668930 | RODRIGUEZ VELAZQUEZ, CESAR A | LLANOS DEL SUR CALLE LAS FLORES | #79 | | | PONCE | PR | 00780 | | | First Class Mail |
| 3617535 | Rodriguez Velazquez, Cesar A. | Vanos del Sure Calle Las Flores #79 | | | | Ponce | PR | 00780 | | | First Class Mail |
| 1592548 | RODRIGUEZ VELAZQUEZ, ESTHER | BOX 1349 | | | | GUAYAMA | PR | 00784 | | | First Class Mail |
| 3539219 | Rodriguez Velazquez, Juan | X-10 Calle 17 | Urb Valle de Guayama | | | Guayama | PR | 00784 | | | First Class Mail |
| 3277239 | Rodriguez Velazquez, Lillian  M. | Calle 3 c-4 urb. Rincon Español | | | | Trujillo Alto | PR | 00976 | | | First Class Mail |
| 3762762 | Rodriguez Velazquez, Loida | PO Box 1255 | | | | Guayama | PR | 00785 | | | First Class Mail |
| 3872438 | Rodriguez Velazquez, Maria | PO Box 1256 | | | | Guayama | PR | 00785 | | | First Class Mail |
| 3966572 | Rodriguez Velazquez, Martha | PO Box 1273 | | | | Guayama | PR | 00785 | | | First Class Mail |
| 3528985 | Rodriguez Velez, Ileana | Urb. Hill View calle Park 611 | | | | Yauco | PR | 00698 | | | First Class Mail |
| 3192346 | Rodriguez Velez, Moraima T | Urb. Santa Rosa 40 - 31 calle 23 | | | | Bayamon | PR | 00959-6549 | | | First Class Mail |
| 182899 | RODRIGUEZ VELEZ, PABLO A | HC 4 BOX 11819 | | | | YAUCO | PR | 00698 | | | First Class Mail |
| 3987673 | Rodriguez Velez, Sandra N. | P.O. Box 141755 | | | | Arecibo | PR | 00614 | | | First Class Mail |
| 3866766 | Rodriguez Viera, Carmen G | 7358 Carr 485 | | | | Quebradillas | PR | 00678 | | | First Class Mail |
| 4125234 | Rodriguez Viera, Eva J. | 7358 Carr. 485 | | | | Quebradillas | PR | 00678 | | | First Class Mail |
| 3652906 | RODRIGUEZ VIRELLA, ANA D. | URB REXMANOR | F 3 CALLE 6 | | | GUAYAMA | PR | 00784 | | | First Class Mail |
| 3889304 | Rodriguez Zayas, Orlando | Calle 217 De-17 Valle Aprt 6A | | | | Carolina | PR | 00983 | | | First Class Mail |
| 3963600 | Rodriguez Zayas, Orlando | Valle Arriba HTS | DE17 Calle 217 | | | Carolina | PR | 00983-3710 | | | First Class Mail |
| 493871 | RODRIGUEZ ZAYAS, ORLANDO | CALLE 217  DE 17 VALLE ARRIBA | | | | CAROLINA | PR | 00983 | | | First Class Mail |
| 4014652 | Rodriguez Zayas, Orlando | Calle 217 DE-17 Valle Arriba | | | | Carolina | PR | 00983 | | | First Class Mail |
| 3925181 | Rodriguez Zayaz, Ana L. | HC1 Box 6200 | | | | Ciales | PR | 00638 | | | First Class Mail |
| 3261384 | Rodríguez, Alicia Díaz | E-16 Calle Turquesa | Urb. Ext. Santa Ana | | | Vega Alta | PR | 00692 | | | First Class Mail |
| 3396130 | Rodriguez, Carmen L | Urbanizacion Alborada 70 | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 4246782 | Rodriguez, Damaris Rodriguez | Ca Bellevue #351 Villa Palmeras | | | | San Juan | PR | 00915 | | | First Class Mail |
| 2950481 | RODRIGUEZ, EDWIN  ALDEA | PARCELAS CASTILLO CALLE TORRIMAR E 20 | | | | MAYAGUEZ | PR | 00680 | | | First Class Mail |
| 4273202 | Rodriguez, Elvira Burgos | Apartado 726 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 4087606 | RODRIGUEZ, EVELYN | Los Caobos 2325 Calle Tabonuco | | | | Ponce | PR | 00716 | | | First Class Mail |
| 3274054 | Rodriguez, Jeanette Dragoni | Urb Jardines Fagot | Calle Almendra C27 | | | Ponce | PR | 00716 | | | First Class Mail |
| 4118519 | Rodriguez, Joanne | Cond. Los Almendros Plaza Torres | Apt. 601 | | | San Juan | PR | 00924 | | | First Class Mail |
| 3409459 | Rodriguez, Josefina | FLAMINGO HILLS | 230 CALLE 8 | | | BAYAMON | PR | 00957 | | | First Class Mail |
| 2846017 | Rodriguez, Latoya | 1429 New Haven Ct. | | | | Glen Allen | VA | 23059 | | | First Class Mail |
| 2807360 | RODRIGUEZ, LEANDRO | APARTADO 335 | | | | MAYAGUEZ | PR | 00681 | | | First Class Mail |
| 3699082 | Rodriguez, Leila | PO Box 61 | | | | Naranjito | PR | 00719 | | | First Class Mail |
| 3935152 | Rodriguez, Lizardo Torres | PO Box 560684 | | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 4013805 | Rodriguez, Luz A | Box 9791 | | | | Caguas | PR | 00726 | | | First Class Mail |
| 4223924 | Rodriguez, Lynnette Colon | Urb. Brooklyn A 27 | | | | Arroyo | PR | 00714-8006 | | | First Class Mail |
| 4060096 | Rodriguez, Maria E. | P.O. Box 1261 | | | | Gurabo | PR | 00778 | | | First Class Mail |
| 2091287 | Rodriguez, Maria R. | Box 3502 Suite 088 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 4186445 | Rodriguez, Milagros Cora | P.O. Box 622 | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 4294910 | Rodriguez, Mildred Vazquez | Urb. Villas del Candelero #183 | Calle Golondrina | | | Humacao | PR | 00791-9642 | | | First Class Mail |
| 4027892 | Rodriguez, Misael | Calle Ashford #31 | | | | Utuado | PR | 00641 | | | First Class Mail |
| 3600637 | Rodriguez, Oscar | Residencial Manuela Perez | Edificio B-14 Apartamento 167 | | | San Juan | PR | 00923 | | | First Class Mail |
| 2840162 | Rodriguez, Oscar Diaz | PO Box 1112 | | | | Guayama | PR | 00785 | | | First Class Mail |
| 3196740 | RODRIGUEZ, ROBERTO SANTIAGO | ALBORADA PARK | #56 CALLE ROBLE | | | SANTA ISABEL | PR | 00757 | | | First Class Mail |
| 3188787 | Rodriguez, Saime Figueroa | A 57 Calle Pascuas Urb. Stella | | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 3311134 | Rodriguez, Sylvia Alvarez | St. 53#2 Inocencio Cruz, Villa Carolina | | | | Carolina | PR | 00985 | | | First Class Mail |

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3996307 | Rodriguez, Tomas  Wadal | PO Box 688 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 4271972 | Rodriguez, Zaida | RR01 Box 2911 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 3925777 | RODRIGUEZ-ALERS, RAMONA | 977 LLAUCETINA | COUNTRY CLUB | | | SAN JUAN | PR | 00924 | | | First Class Mail |
| 3437371 | Rodriguez-Diaz, Maritza | HC-4 BOX 12673 | | | | RIO GRANDE | PR | 00745 | | | First Class Mail |
| 3707513 | Rodriguez-Lopez, Brenda J | Batey G34 Rep Caguax | | | | Caguas | PR | 00725 | | | First Class Mail |
| 3667992 | Rodriguez-Lopez, Edith M. | PO Box 1352 | | | | Quebradillas | PR | 00678 | | | First Class Mail |
| 3988273 | RODRIGUEZ-MORENO, OLGA  I | EXT. VILLA DEL CARMEN D-7 | | | | CAMUY | PR | 00627 | | | First Class Mail |
| 4104699 | Rodriguez-Moreno, Olga I. | Ext. Villa Del Carmen D-7 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 3912028 | Rodriguez-Rosa, Rosa  M. | HC 5 Box 56463 | | | | Aguadilla | PR | 00603 | | | First Class Mail |
| 3993813 | Rodriguez-Torres, Marta | HC-6 Box 65232 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 3988963 | Rodriguez-Torres, Marta | HC6 Box 65232 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 3988532 | Rodriguez-Torres, Marta | HC-6 Box 65232 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 3993246 | Rodriguez Boyet, Mayra  J. | Urb Baldoriaty Calle Guajira #3305 | | | | Ponce | PR | 00728 | | | First Class Mail |
| 3932684 | Rodriquez Laboy, Carmen M. | PO Box 1864 | | | | Yabucoa | PR | 00767-1864 | | | First Class Mail |
| 3940610 | RODRIQUEZ LACLAUSTRA, ELBA M. | R-17 CALLE 4 EXT. LA MILAGROSA | | | | BAYAMON | PR | 00959 | | | First Class Mail |
| 3788418 | RODRIQUEZ PEREZ, ANA  M | HC 08 BOX 54208 | | | | HATILLO | PR | 00659 | | | First Class Mail |
| 4100162 | RODRIQUEZ RODRIGUEZ, CARLOS A. | PO BOX 1453 | | | | ARROYO | PR | 00714 | | | First Class Mail |
| 4111198 | Rodriquez Velazquez, Thamar | Calle: B-C1 | Urbanizacion Los Algarrobos | | | Guayama | PR | 00784 | | | First Class Mail |
| 3734757 | Rodriquez Velazquez, Thamar | P.O. Box 1256 | | | | Guayama | PR | 00785 | | | First Class Mail |
| 3965255 | Rodriquez, Jimmy Caban | 1700 Federico Montilla | Apt 1201 Sur | | | Baymon | PR | 00956 | | | First Class Mail |
| 1259459 | Rohena Diaz, Hector L | HC 03 BOX 9259 | | | | GURABO | PR | 00778 | | | First Class Mail |
| 4056740 | Rohena Monzon , Angelica | 158 Tara Ln. | | | | Haines City | FL | 33844 | | | First Class Mail |
| 5157389 | Rohena Monzon , Angelica | 456 Nevada Loop Rd | | | | Davenport | FL | 33897 | | | First Class Mail |
| 4037718 | ROHENA QUINONES , JOHANNA | BOULEVARD DEL RIO I | 300 AVE LOS FILTROS | APT 1312 | | GUYNABO | PR | 00971 | | | First Class Mail |
| 3364448 | Rojas Centeno, Francisco | Urb Levittown | 2809 Paseo Del Alba | | | Toa Baja | PR | 00949 | | | First Class Mail |
| 3685478 | Rojas Cordero, Hilda L | B-22 C | | | | Guayama | PR | 00784 | | | First Class Mail |
| 1749731 | ROJAS CORREA, SOPHYA | PO BOX 7005 | | | | CAGUAS | PR | 00726 | | | First Class Mail |
| 228237 | ROJAS CORREA, SOPHYA | PO BOX 7005 | | | | CAGUAS | PR | 00726 | | | First Class Mail |
| 3883158 | Rojas Cosme, William | Calle Elmira WR 7 | Urb. Sta Juanita | | | Bayamon | PR | 00956 | | | First Class Mail |
| 3463074 | Rojas Cummings, Nilsa  A | CALLE 527 QH-4 Urb. Country Club | | | | Carolina | PR | 00982 | | | First Class Mail |
| 3464372 | Rojas Cummings, Nilsa A. | Calle 527 QH4 | Urb. Country Club | | | Carolina | PR | 00982 | | | First Class Mail |
| 3888486 | Rojas Feliciano, Eneroliza A. | PO Box 93 | | | | Penuelas | PR | 00624 | | | First Class Mail |
| 3437002 | Rojas Riestra, Elizabeth | Urb. Sierra Bayamon 65-22 Calle 50 | | | | Bayamon | PR | 00961 | | | First Class Mail |
| 4045040 | Rojas Rivera, Elsa | HC 01 | PO Box 9012 | | | Humacao | PR | 00792-9012 | | | First Class Mail |
| 4044960 | Rojas Rivera, Elsa | P.O. Box 9012 | | | | Humacao | PR | 00792 | | | First Class Mail |
| 3576185 | Rojas Rivera, Militza | Urb. Sylvia calle 7 D-18 | | | | Corozal | PR | 00783 | | | First Class Mail |
| 2312798 | ROJAS SANCHEZ, ALBA N | FLORAL PARK | 401 CALLE FRANCISCO SEIN APT 2 | | | SAN JUAN | PR | 00917 | | | First Class Mail |
| 1922565 | ROJAS TORRES, ELIAS | URB. PARQUE FLAMINGO | RHODAS S- 137 (S-8) | | | BAYAMON | PR | 00959 | | | First Class Mail |
| 3000565 | ROJO CONSTRUCTION CORPORATION | Lawrence E. Duffy | 701 Ponce De Leon Ave | Suite 407 | | San Juan | PR | 00907-3248 | | | First Class Mail |
| 3614218 | ROLDAN ALMEDA, MARGARITA ROSA | A-27 CALLE SALUSTIANO COLON URB MACHIN | | | | CAGUAS | PR | 00725 | | | First Class Mail |
| 3877592 | Roldan Almeda, Margarita Rosa | A 27 Calle Salustiano Colon | Urb. Machin | | | Caguas | PR | 00725 | | | First Class Mail |
| 3816620 | Roldan Almeda, Margarita Rosa | A 27 Calle Salustiano Colon | Urb Machin | | | Caguas | Pr | 00725 | | | First Class Mail |
| 3668870 | ROLDAN CABRERA, JOSE A | PO BOX 341 | | | | JAYUYA | PR | 00664 | | | First Class Mail |
| 2641886 | Roldan Cabrera, Jose A | PO Box 341 | | | | Jayuya | PR | 00664 | | | First Class Mail |
| 3992328 | Roldan Cabrera, Jose A. | P.O. Box 341 | | | | Jayuya | PR | 00664 | | | First Class Mail |
| 3762463 | ROLDAN CABRERA, JOSE A. | P.O. BOX 341 | | | | JAYUYA | PR | 00664 | | | First Class Mail |
| 4022849 | Roldan Cabrera, Jose A. | P.O. Box 341 | | | | Jayuya | PR | 00669 | | | First Class Mail |
| 3702270 | ROLDAN ESTRADA, HELGA I. | C/MARTE FINAL 28 WONDERVILLE | | | | TRUJILLO ALTO | PR | 00978 | | | First Class Mail |
| 3702332 | ROLDAN ESTRADA, HELGA I. | PO Box 742 | | | | SAINT JOSE | PR | 00978 | | | First Class Mail |
| 228688 | ROLDAN QUINONES, LYDIA  M. | PO BOX 581 BO CUCHILLAS | | | | MOCA | PR | 00676-0581 | | | First Class Mail |
| 3854902 | Roldan Trinidad, Maria Teresa | HC 01 Box 5727 | | | | Juncos | PR | 00777 | | | First Class Mail |
| 3982636 | Rolon Canino, Rosa M | CC - 47 Jumacao | Parque del Monte | | | Caguas | PR | 00727 | | | First Class Mail |
| 4265745 | Rolon Colon, Jannisse M. | P.O. Box 1279 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 3655191 | Rolon Cosme, Francisca | HC 02 Box 4395 | | | | Villalba | PR | 00766 | | | First Class Mail |
| 4313139 | Rolon Cruz, Maria Magdalena | P.O. Box 1076 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 4313142 | Rolon Machado, Miriam M | 2112 Los Santiago | | | | Cidra | PR | 00739 | | | First Class Mail |
| 3582030 | Rolon Montijo, Wanda | Repto Metropolitano | 1224 Calle 38 SE | | | San Juan | PR | 00921 | | | First Class Mail |
| 2233130 | Rolon Ortiz, Pedro | PO Box 1231 | | | | Aibonito | PR | 00705 | | | First Class Mail |
| 4269130 | Rolon Perez, Alma R. | P.O. Box 1104 | Bo. Salto | | | Cidra | PR | 00739-1104 | | | First Class Mail |
| 3338810 | ROLON PEREZ, BETZAIDA | HC 4 BOX 444442 BO. PILETAS | | | | LARES | PR | 00669 | | | First Class Mail |
| 3196599 | ROLON PICOT, CARMEN | 267 CALLE SIRRA MORENA | | | | SAN JUAN | PR | 00926-5574 | | | First Class Mail |
| 3131835 | ROLON RIVERA, ROSANNIE | BO. BAYAMON | BUZON K 20 A | | | CIDRA | PR | 00739 | | | First Class Mail |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 267 of 324

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3758394 | Rolon Rodríguez, Edgardo | Urb Villa Jauca A13 | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 229034 | Roma Realty Corp | Urb Sagrado Corazon | 1625 Calle Santa Ursula | | | San Juan | PR | 00926 | | | First Class Mail |
| 3342042 | Roman Acosta, Brunilda | Dalma Roman Acosta | L-R-15 Via 17 Villa Fontana | | | Carolina | PR | 00983 | | | First Class Mail |
| 3480451 | Roman Acosta, Dalma | 12714 Hampton Hills Dr | Parque Ecuestre | | | Riverview | FL | 33578 | | | First Class Mail |
| 4097345 | Roman Aluarado, Maria  Isabel | P.O. Box 4374 | | | | Vega Baja | PR | 00694-4379 | | | First Class Mail |
| 4105532 | Roman Alvarado, Maria Isabel | Urb. Monte Carlos | No. 110 - C Street | | | Vega Baja | PR | 00693 | | | First Class Mail |
| 3813664 | Roman Arbelo , Aida E. | HC 03 Box 11509 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 3895000 | Roman Arbelo, Ana M. | HC-04 Box 17735 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 3487070 | Román Carrero, Eiton | RR02 Buzón 4142 | | | | Añasco | PR | 00610 | | | First Class Mail |
| 3549438 | ROMAN CARRERO, FRANKLYN | PO Box 748 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 3237589 | ROMAN CARRERO, FRANKLYN | PO BOX 9356 | | | | ARECIBO | PR | 00613 | | | First Class Mail |
| 3790348 | Roman Chimelis, Pedro | PO Box 1217 | | | | Ciales | PR | 00638 | | | First Class Mail |
| 2110226 | ROMAN DAVILA, ODETTE | HC 71 BOX 16252 | | | | BAYAMON | PR | 00956 | | | First Class Mail |
| 3224871 | Roman Delerme, Janett | HC 02 Box 7565 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 229292 | ROMAN DELERME, JANETTE | BO QUEBRADA | HC 2 BOX 7955 | | | CAMUY | PR | 00627-9127 | | | First Class Mail |
| 3215263 | ROMAN DELERME, JANETTE | HC 02 BOX 7565 | | | | CAMUY | PR | 00627 | | | First Class Mail |
| 4177583 | Roman Diaz, Angel F. | HC 9 Box 95865 | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 3328589 | ROMAN DIAZ, LUZ M | HC-01 4602 | | | | LARES | PR | 00669 | | | First Class Mail |
| 4248210 | Roman Fernandez, Milagros M. | Box 5292 | | | | Caguas | PR | 00726 | | | First Class Mail |
| 3926008 | Roman Ferrao, Josefa | 33 Calle 3 Urb Jardines De Toa Alta | | | | Toa Alta | PR | 00953 | | | First Class Mail |
| 3185604 | ROMAN GINORIO, HEDDA S | JARD DEL CARIBE 2A55 CALLE 54 | | | | PONCE | PR | 00728-2656 | | | First Class Mail |
| 3507611 | Roman Gomez, Jose L. | Calle 15 S19 Villas de Castro | | | | Caguas | PR | 00725 | | | First Class Mail |
| 3160406 | Roman Gonzalez, Brenda Ivette | Sector 44 #CC1 Sabana Abajo | | | | Carolina | PR | 00982 | | | First Class Mail |
| 3933347 | Roman Gonzalez, Medalia | P.O. Box 671 | | | | Adjuntas | PR | 00601 | | | First Class Mail |
| 3937107 | Roman Gonzalez, Medalia | P.O. Box 671 | | | | Adjuntas | PR | 00601 | | | First Class Mail |
| 3952936 | Roman Gonzalez, Medalia | P.O. Box 671 | | | | Adjuntas | PR | 00601 | | | First Class Mail |
| 3963223 | Roman Gonzalez, Nitsa | M-8 Calle Coa, Urb. Caguax | | | | Caguas | PR | 00725 | | | First Class Mail |
| 3416840 | ROMAN GOTAY, MAYRA | HC 02 BOX 7688 | | | | LOIZA | PR | 00772-9660 | | | First Class Mail |
| 3552787 | ROMAN HERNANDEZ, ISADELY | PO Box 8266 | | | | Humacao | PR | 00792 | | | First Class Mail |
| 3456491 | Roman Hernandez, Mary | Urb. Praderas de Morovis Sur 22 | Verano | | | Morovis | PR | 00687 | | | First Class Mail |
| 3950196 | Roman Hernandez, Rosa M. | Calla Camino del Hostal K-10 | Urb.Quintas del Rio | | | Bayamon | PR | 00961 | | | First Class Mail |
| 2338838 | ROMAN HUERTAS, DIEGO | BO CORAZON | #96-10 CALLE SAN JOSE | | | GUAYAMA | PR | 00784 | | | First Class Mail |
| 3264564 | Roman Lopez, Ada M. | PO Box 1088 | | | | Bayamon | PR | 00960 | | | First Class Mail |
| 3661991 | Roman Lopez, Ada M. | Volcan Arenas 283 Carr 871 | | | | Bayamon | PR | 00961 | | | First Class Mail |
| 3660401 | Roman Lopez, Ada Maritza | Volcan Arenas 283 Carr 871 | | | | Bayamon | PR | 00961 | | | First Class Mail |
| 3259574 | Roman Lopez, Ada Maritza | Volcan Arenas 283 Carr 871 | | | | Bayamon | PR | 00961 | | | First Class Mail |
| 3329639 | Roman Lopez, Heriberto | Apartado 969 | | | | Toa Alta | PR | 00954 | | | First Class Mail |
| 3377646 | Roman Lugo, Carmen  J. | 2021 calle asociacion | | | | San Juan | PR | 00918 | | | First Class Mail |
| 3743536 | Roman Lugo, Carmen  J. | Urb.Vistas De Camuy | calle 18 R11 | | | Arecibo | PR | 00612 | | | First Class Mail |
| 3529542 | ROMAN LUGO, CARMEN J. | CIPRIANO ALMENTROS | 2021 CALLE ASOCIACION | | | SAN JUAN | PR | 00918 | | | First Class Mail |
| 3877601 | ROMAN LUGO, CARMEN J. | URB. VISTA AZUL | CALLE 18 R II | | | ARECIBO | PR | 00612 | | | First Class Mail |
| 3233115 | ROMAN LUGO, ELIEZER | PO BOX 560214 | | | | GUAYANILLA | PR | 00656 | | | First Class Mail |
| 3088981 | ROMAN MALDONADO, YELITZA | URB DIPLO 707 | CALLE FLAMBOYAN | | | NAGUABO | PR | 00718 | | | First Class Mail |
| 3079373 | ROMAN MALDONADO, YELITZA | URB. DIPLO 707 | CALLE FLAMBOYAN | | | NAGUABO | PR | 00718 | | | First Class Mail |
| 4116502 | Román Mantilla, Verónica Mabel | 2337 Carr 494 | | | | Isabela | PR | 00662 | | | First Class Mail |
| 1593019 | Román Mantilla, Verónica Mabel | Arenales Alto | Calle José "Cheito" Corchado 181 | | | Isabela | PR | 00662 | | | First Class Mail |
| 3220689 | Roman Martinez, Milagros | Po.Box 1127 | | | | Lares | PR | 00669 | | | First Class Mail |
| 3742522 | Roman Martinez, Nayda I. | 205-11 Santana | | | | Arecibo | PR | 00612 | | | First Class Mail |
| 3947303 | Roman Martinez, Nayde I | 205-11 Santana | | | | Arecibo | PR | 00612 | | | First Class Mail |
| 546774 | ROMAN MARTINEZ, WANDA I. | CALLE 2 A13 | URB EL VERDE | | | ALMIRANTE SUR | PR | 00693 | | | First Class Mail |
| 229615 | ROMAN MEDINA, SAUL | URB MONTE BRISA | CALLE 107 3N 4 | | | FAJARDO | PR | 00738 | | | First Class Mail |
| 1286513 | ROMAN MILLET, JULIO E | HC 04 BOX 17828 | | | | CAMUY | PR | 00627 | | | First Class Mail |
| 4218228 | Roman Morales, Jose D | PO Box 473 | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 4218210 | Roman Morales, Jose D | PO Box 743 | | | | Arroyo | PR | 00743 | | | First Class Mail |
| 1309112 | ROMAN MORALES, MARTA JULIA | BOX 743 | | | | ARROYO | PR | 00714 | | | First Class Mail |
| 3955798 | Roman Munoz, Migdalia | P.O. Box 1348 | | | | Rincon | PR | 00677 | | | First Class Mail |
| 4016114 | Roman Munoz, Migdalia | PO Box 1348 | | | | Rincon | PR | 00677 | | | First Class Mail |
| 2954078 | Roman Nieves, Maritza | HC 30 Box 33601 | | | | San Lorenzo | PR | 00754 | | | First Class Mail |
| 3470953 | Román Pérez, Gloria M. | HC-6 Box 12434 | | | | San Sebastián | PR | 00685 | | | First Class Mail |
| 3244252 | ROMAN RAMOS, SONIA S | HC-04 BOX 17334 | BARRIO PUENTE | | | CAMUY | PR | 00627 | | | First Class Mail |
| 3244284 | ROMAN RAMOS, SONIA S | PO BOX 5000-638 | | | | CAMUY | PR | 00627 | | | First Class Mail |
| 229888 | ROMAN RIVERA, ALTAGRACIA | P.O. BOX 2756 | | | | ARECIBO | PR | 00613 | | | First Class Mail |

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3954798 | Roman Rivera, Haydee | Hospital Regional de Ponce (Hospital San Lucas) | | | | Ponce | PR | 00766 | | | First Class Mail |
| 3289220 | Roman Rivera, Haydee | Urb. Estencion Estancias del Mayoral | Calle Canero #55 | | | Villalba | PR | 00766 | | | First Class Mail |
| 4131797 | Roman Rivera, Haydee | Departamento Salud Progrma W/C | Hospital Regional de Ponce (Hospital San Lucas) | | | Ponce | PR | 00731 | | | First Class Mail |
| 4040141 | Roman Rivera, Haydee | Urb. Esterncion Estancias del Mayoral | Calle Canero #55 | | | Villalba | PR | 00766 | | | First Class Mail |
| 3820420 | Roman Rivera, Jose Domingo | Apartado 743 | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 3483962 | Roman Rivera, Yanitte | HC 05 Box 31512 | | | | HATILLO | PR | 00659 | | | First Class Mail |
| 3921884 | ROMAN RIVERA, YOLANDA | B-26 BDA NUEVA | | | | UTUADO | PR | 00641 | | | First Class Mail |
| 286875 | ROMAN ROLDAN, CARMEN | URB VISTA VERDE | 542 CALLE 16 | | | AGUADILLA | PR | 00603 | | | First Class Mail |
| 2977971 | ROMAN ROMAN, IVELISSE | HC 6 BOX 61608 | | | | CAMUY | PR | 00627 | | | First Class Mail |
| 5157391 | ROMAN ROMAN, IVELISSE | HC 6 Box 61608 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 4127135 | ROMAN ROMAN, IVELISSE | PO BOX 2795 | | | | ARECIBO | PR | 00613-2795 | | | First Class Mail |
| 3899768 | Roman Roman, Minerva | PO Box 1483 | | | | Dorado | PR | 00646 | | | First Class Mail |
| 3269369 | Roman Rosado, Betzaida | Urb. Vista Azul | Calle 12-C19 | | | Arecibo | PR | 00612 | | | First Class Mail |
| 547226 | ROMAN ROSADO, EVA A. | 137 RUTA 25 | | | | ISABELA | PR | 00662 | | | First Class Mail |
| 3442277 | Roman Rosario, Marie C. | HC 03 Box 12256 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 3174774 | ROMAN RUIZ, NIDRA I. | BO JAREALITOS 23 CALLE 1 | | | | ARECIBO | PR | 00612-5102 | | | First Class Mail |
| 3774511 | Roman Salaman , Luz  C. | G-15 Calle 13 Urb Loma Alta | | | | Carolina | PR | 00987 | | | First Class Mail |
| 3257697 | Roman Toledo, Luis Angel | Urb. Santa Juanita ST/36 PP-23 | | | | Bayamon | PR | 00956 | | | First Class Mail |
| 3314706 | Roman Torres, Ivelisse | Box 944 | | | | Caguas | PR | 00726 | | | First Class Mail |
| 3537080 | Román, Mildred | Urb.Villa Borinquen Buzon 387 | | | | Lares | PR | 00669 | | | First Class Mail |
| 4193954 | Roman, Santiago  Ortiz | Urb. Los Llanos Calle F-2 | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 3331187 | ROMEO FELICIANO, LOURDES M | HC 04 BOX 17351 | | | | CAMUY | PR | 00627 | | | First Class Mail |
| 2415895 | ROMERA HERNANDEZ, IDAMITH M | PO BOX 643 | | | | HUMACAO | PR | 00792 | | | First Class Mail |
| 4084970 | ROMERO AGUIRRE, AIDA | HC-01 BOX 5253 | | | | SANTA ISABEL | PR | 00757 | | | First Class Mail |
| 4026792 | Romero Ayala, Emiliano | Urb Loiza Valley | T 722 Calle Corola | | | Canovanas | PR | 00729 | | | First Class Mail |
| 3853015 | Romero Baerga, Roberto | F-26 A | Urb. La Margarita | | | Salinas | PR | 00751 | | | First Class Mail |
| 3321551 | Romero Feliciano, Lourdes M. | HC 04 Box 17351 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 3648097 | ROMERO GONZALEZ, CARLOS | BO COCO VIEJO LUIS M RIVERA #86 | | | | SALINAS | PR | 00751 | | | First Class Mail |
| 3762302 | Romero Gonzalez, Dixiana | 144 Barbosa Bo. | Coco Nuevo | | | Salinas | PR | 00751 | | | First Class Mail |
| 3890183 | Romero Gonzalez, Rosael | 2354 Sea Island Circle S | | | | Lakeland | FL | 33810 | | | First Class Mail |
| 3848917 | Romero Gonzalez, Rosael | 2354 Sea Island Cir. S | | | | Lakeland | FL | 33810-2722 | | | First Class Mail |
| 4106787 | Romero Lopez, Jose A. | HC 6 Box 65652 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 3611416 | Romero Lopez, Luis | HC 07 Box 33198 | | | | Hatillo | PR | 00659 | | | First Class Mail |
| 3914644 | Romero Nieves, Ana E. | HC 02 Box 8033-1 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 2344816 | ROMERO PIZARRO, ELBA I | RES ALT DE COUNTRY CLUB | EDIF 5 APTO 67 | | | CAROLINA | PR | 00982 | | | First Class Mail |
| 3727096 | Romero Pizarro, Elba I. | Res. Alturas de Country Club | Edif. 9 Apt. 67 | | | Carolina | PR | 00982 | | | First Class Mail |
| 283856 | ROMERO RAMOS, ANGEL L | P O BOX 3504 PMB 75 | | | | MERCEDITA | PR | 00715 | | | First Class Mail |
| 4178138 | Romero Rivera, Evelyn | Bo. Playita Buzon C-22 | | | | Salinas | PR | 00751 | | | First Class Mail |
| 4114435 | Romero Rosorio, Myriam | Urb.Vistamas Calle Valencia 287 | | | | Carolina | PR | 00983 | | | First Class Mail |
| 3527252 | Romero Sanchez, Aixa M. | Urb. Starlight 4411 Calle Antares | | | | Ponce | PR | 00717-1465 | | | First Class Mail |
| 3527517 | Romero Sanchez, Aixa M. | Urb. Starlight 4411 Calle Antares | | | | Ponce | PR | 00717-1465 | | | First Class Mail |
| 3735058 | ROMERO SANCHEZ, AIXA M. | URB. STARLIGHT 4411 CALLE ANTARES | | | | PONCE | PR | 00717-1465 | | | First Class Mail |
| 4099264 | Romero Sanchez, Aixa M. | Urb Starlight 4411 Calle Antnes | | | | Ponce | PR | 00717 | | | First Class Mail |
| 3273193 | Romero Valentin, Constance | 843 Corew St | | | | Springfield | MA | 01104 | | | First Class Mail |
| 3273109 | Romero Valentin, Constance | 843 Carew St. | | | | Springfield | MA | 01104 | | | First Class Mail |
| 3341480 | Romero Valentin, Constance | 843 Carew St | | | | Springfield | MA | 01104 | | | First Class Mail |
| 3621803 | Romero Valentin, Constance | 843 Carew St. | | | | Springfield | MA | 01104 | | | First Class Mail |
| 3592276 | Romero Valentin, Constance | 843 Carew St | | | | Springfield | MA | 01104 | | | First Class Mail |
| 3608647 | Rondinelly Montanez, Yolanda | U-7 Calle San Gabriel | Urb. Alturas de San Pedro | | | Fajardo | PR | 00738 | | | First Class Mail |
| 3373959 | RONDON COSME, MILDRED | C-30 6ST | URB. EL CORTIJO | | | BAYAMON | PR | 00956 | | | First Class Mail |
| 4267927 | RONDON RIOS, FERDINAND | VALLE SAN JUAN 27 PLAZA PALMERAS | | | | TRUJILLO ALTO | PR | 00976 | | | First Class Mail |
| 230838 | ROQUE DE JESUS, ISMAEL | 226 CALLE 13 | URB. SAN VICENTE | | | VEGA BAJA | PR | 00693 | | | First Class Mail |
| 3972572 | Roque Medina, Maria V. | Urb. Mariolga Calle San Felipe | C40 | | | Caguas | PR | 00725 | | | First Class Mail |
| 4046768 | ROQUE ORTIZ, ANGEL | URB QUINTAS DEL SUR | CALLE 9 J-9 | | | PONCE | PR | 00728 | | | First Class Mail |
| 3780017 | ROQUE ORTIZ, ANGEL | URB QUINTAS DEL SUR | CALLE 9 J-9 | | | PONCE | PR | 00728 | | | First Class Mail |
| 4313222 | Roque Rivera, Santos V. | Calle 2 D-8 Urb-Vista Monte | | | | Cidra | PR | 00739 | | | First Class Mail |
| 4313225 | Roque Rivera, Santos V. | Calle 2 D-8 Urb-Vista Monte | | | | Cidra | PR | 00739 | | | First Class Mail |
| 4313228 | Roque Rivera, Santos V. | Calle 2 D-8 Urb-Vista Monte | | | | Cidra | PR | 00739 | | | First Class Mail |
| 4313231 | Roque Rivera, Santos V. | Calle 2 D-8 Urb-Vista Monte | | | | Cidra | PR | 00739 | | | First Class Mail |
| 3611858 | Roque Rodriguez, Sonia A. | C-8 Calle A Urb. Reparto Montellano | | | | Cayey | PR | 00736 | | | First Class Mail |
| 3960405 | Roque Torres, Nitsa | P.O. Box 84 | | | | Camuy | PR | 00627 | | | First Class Mail |

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3030093 | Roque, Jorge | Calle 3, H 10 | URB Berwind State | | | San Juan | PR | 00924 | | | First Class Mail |
| 3845885 | ROQUE-TORRES, NITSA | PO Box 84 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 3163963 | Rosa Acosta, Tamara | Com. Stella | Calle 9 #3060 | | | Rincon | PR | 00677 | | | First Class Mail |
| 3336291 | Rosa Avillan, Karoll Haydee | Calle 29 S.O #762 | Urb. Las Lomas | | | San Juan | PR | 00921 | | | First Class Mail |
| 3317538 | ROSA BENIQUEZ, IRIS D | CALLE DOS PALMAS 73111 | BO. GALATEO ABAJO | | | ISABELA | PR | 00662 | | | First Class Mail |
| 2123824 | ROSA BERRIOS, ROBZEIDA | URB LOS ARBOLES | 255 CALLE MAGA | | | RIO GRANDE | PR | 00745 | | | First Class Mail |
| 554895 | ROSA BRAVO, SAIRA | HC 4 BOX 43500 | | | | AGUADILLA | PR | 00603 | | | First Class Mail |
| 2972402 | Rosa Cartagena, Felix J. | c/o Josua A. Rodriguez Robles | PO Box 190095 | | | San Juan | PR | 00919-0095 | | | First Class Mail |
| 1810806 | ROSA CONCEPCION, VIONNETTE | PO BOX 3296 | | | | VEGA ALTA | PR | 00692 | | | First Class Mail |
| 3613477 | Rosa Correa, Maria del C. | 7014 NW 57th CT | | | | Tamarac | FL | 33321-5713 | | | First Class Mail |
| 1762226 | Rosa Cruz, Cecilia | Apartado 354 | | | | Luquillo | PR | 00773 | | | First Class Mail |
| 4186496 | Rosa Diaz, Miguel Angel | Residencial Villa Real | Edif. 14 Apt 55 | | | Patillas | PR | 00723 | | | First Class Mail |
| 3209928 | Rosa Fernandez, Wanda M. | P. O. Box 434 | | | | San Lorenzo | PR | 00754 | | | First Class Mail |
| 3951701 | Rosa Figueroa, Tomas | Y-2 27 | | | | Trujillo Alto | PR | 00976 | | | First Class Mail |
| 3140162 | Rosa Garcia, Brenda | Urb. Star Light calle Antons 4470 | | | | Ponce | PR | 00777 | | | First Class Mail |
| 4057585 | Rosa Garcia, Sonia | Calle Reina de la Flor #1236 | Urb. Hacienda Borinquen | | | Caguas | PR | 00725 | | | First Class Mail |
| 4040217 | ROSA GARCIA, SONIA | CALLE REINA DE LAS FLORES #1236 | URB. HACIENDA BORINGUEN | | | CAGUAS | PR | 00725 | | | First Class Mail |
| 3944514 | Rosa Gonzalez, Enid | HC - 02 Box 4459 | | | | Villalba | PR | 00766 | | | First Class Mail |
| 4025279 | Rosa Gonzalez, Enid | HC 02 Box 4459 | | | | Villalba | PR | 00766 | | | First Class Mail |
| 3674157 | Rosa Gonzalez, Enid | HC-02 Box 4459 | | | | Villalba | PR | 00766 | | | First Class Mail |
| 3700026 | Rosa Gonzalez, Enid | HC - 02 Box 4459 | | | | Villalba | PR | 00766 | | | First Class Mail |
| 2211527 | Rosa Hernandez, Maritza | H.C. 03 Box 8987 | | | | Guaynabo | PR | 00971-9735 | | | First Class Mail |
| 3963034 | Rosa Leon, Elvia B. | Urb El Cafetal 2 | Calle Caturra L-9 | | | Yauco | PR | 00698 | | | First Class Mail |
| 3564159 | Rosa Llorens, Luz Idalmis | Urb. Los Maestros | 460 Calle Teodoro Aguilar | | | San Juan | PR | 00923 | | | First Class Mail |
| 3284308 | Rosa Matos, Glenda Z | 2990 Wild Pepper | | | | Deltona | FL | 32725 | | | First Class Mail |
| 3696469 | Rosa Maysonet, Maria D. | PO Box 119 | | | | Lioza | PR | 00772 | | | First Class Mail |
| 2247212 | Rosa Medina, Saturnino | PO Box 147 | | | | Luquillo | PR | 00773 | | | First Class Mail |
| 3379220 | Rosa Minsal, Fernando Luis | Deparmento de Correccion y Rehabilitacion | Oficial Correctional | Apartado #7532 | | Ponce | PR | 00732 | | | First Class Mail |
| 3153988 | Rosa Morales, Moraima | 60 Carr. 474 | | | | Isabela | PR | 00662 | | | First Class Mail |
| 1795696 | ROSA OCASIO, MELVIN | HC01 BOX 5848 | | | | TOA BAJA | PR | 00949 | | | First Class Mail |
| 2118800 | ROSA RAMOS, RAMON | CALLE AVE SAN CARLOS 3 | 914 AVE SAN CARLOS | | | AGUADILLA | PR | 00603 | | | First Class Mail |
| 2420552 | ROSA RIVERA, IVETTE | HC 2 BOX 71105 | | | | COMERIO | PR | 00782 | | | First Class Mail |
| 3522781 | ROSA RIVERA, JANET | HC 2 BOX 7188 | | | | COMERIO | PR | 00782-9610 | | | First Class Mail |
| 2971693 | Rosa Rivera, Juan Carlos | PO Box 1531 | | | | Guánica | PR | 00653 | | | First Class Mail |
| 4147372 | Rosa Rivera, Noel | Carr 111 R-600 Km 7.8 | Bo. Santa Isabel | | | Utado | PR | 00641 | | | First Class Mail |
| 4147215 | Rosa Rivera, Noel | PO Box 3000 Suite 27 | | | | Angeles | PR | 00611-3000 | | | First Class Mail |
| 2347834 | ROSA RODRIGUEZ, EMMA A | URB VALENCIA | I18 CALLE VIOLETA | | | BAYAMON | PR | 00959-4141 | | | First Class Mail |
| 4031554 | ROSA ROSA, LUIS BENJAMIN | PO BOX 1006 | | | | QUEBRADILLAS | PR | 00678 | | | First Class Mail |
| 13372 | ROSA SANTANA, ANTONIA | HC 2 BOX 32062 | | | | CAGUAS | PR | 00725 | | | First Class Mail |
| 3803112 | Rosa Santana, Antonia | HC-02 Box 32062 | | | | Caguas | PR | 00725-9411 | | | First Class Mail |
| 13372 | ROSA SANTANA, ANTONIA | HC 2 BOX 32062 | | | | CAGUAS | PR | 00725 | | | First Class Mail |
| 3892551 | Rosa Santana, Antonia | HC-02 Box 32062 | | | | Caguas | PR | 00725-9411 | | | First Class Mail |
| 13372 | ROSA SANTANA, ANTONIA | HC 2 BOX 32062 | | | | CAGUAS | PR | 00725 | | | First Class Mail |
| 13372 | ROSA SANTANA, ANTONIA | HC 2 BOX 32062 | | | | CAGUAS | PR | 00725 | | | First Class Mail |
| 4308098 | Rosa Santana, Marta A. | Costa Marina 2 | Apto 1-H | | | Carolina | PR | 00983 | | | First Class Mail |
| 4294525 | Rosa Santiago, Ana M. | Ext Carmen D25 | | | | Salinas | PR | 00751 | | | First Class Mail |
| 4177260 | Rosa Serrano, Aida Luz | HC 1 Box 10172 | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 4245029 | Rosa Torres, Eulogio | PO Box 363 | | | | Punta Santiago | PR | 00071 | | | First Class Mail |
| 4047585 | Rosa Torres, Jose Luis | H.C. 02 Box 4422 | | | | Villalba | PR | 00766 | | | First Class Mail |
| 3209202 | ROSA VALENTIN, JULISSA | 626 CONCEPCION VERA | | | | MOCA | PR | 00676 | | | First Class Mail |
| 3120442 | ROSA VALLES, MELBA  J | URB CAPARRA TERRACE | 829 CALLE 18SE | | | SAN JUAN | PR | 00921-2206 | | | First Class Mail |
| 3682651 | ROSA, ALEXANDER | 174 RIO INDIO URB PASEO DEL RIO | | | | CAGUAS | PR | 00725 | | | First Class Mail |
| 4064035 | ROSA, MARIA  I. | CALLE ACCESO ES-2 | BRISAS DEL MAR | | | LUQUILLO | PR | 00773 | | | First Class Mail |
| 4134455 | ROSA, MARIA  I. | PO BOX 181 | | | | LUQUILLO | PR | 00773-0181 | | | First Class Mail |
| 3416815 | ROSADO , JASMINE | CALLEJON DEL RIO | 202 | | | PONCE | PR | 00716 | | | First Class Mail |
| 3314468 | Rosado Aixa, Vega | Parque Ecuestre | C/ Madrilena N-65 | | | Carolina | PR | 00987 | | | First Class Mail |
| 3446713 | ROSADO ALICEA , ELIA  MARIA | Calle 4 I-4 Urb. Silvia | | | | Corozal | PR | 00783 | | | First Class Mail |
| 232233 | Rosado Carrero, Michelle | Urb. Santa Juanita | H 17 Calle Visalia | | | Bayamon | PR | 00956 | | | First Class Mail |
| 4097653 | ROSADO CARRERO, SOLIMAR | URB SANTA JUANITA | H-17 CALLE VISALIA | | | BAYAMON | PR | 00956 | | | First Class Mail |
| 3481388 | Rosado Carrillo, Jose | HC-02 Box 9543 | | | | Guaynabo | PR | 00971-5375 | | | First Class Mail |
| 4334811 | Rosado Caseres, Olga I. | Calle 1 101 | Pueblo Nuevo | | | Vega Baja | PR | 00693 | | | First Class Mail |
| 4011180 | Rosado Chaparro, Manuel | HC-01 Box 5092 | | | | Rincon | PR | 00677 | | | First Class Mail |

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4171015 | Rosado Colon, Norma | PO Box 011, Suite 3502 | | | | Juana Diaz | PR | 00795-0011 | | | First Class Mail |
| 3983026 | Rosado Colon, Ulda Ruth | Urb. Sabana del Palmar | 425 Guaraguao St. | | | Comerio | PR | 00782 | | | First Class Mail |
| 3527366 | Rosado Cordero, Jose D. | PO BOX 826 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 3135302 | ROSADO CRESPO, BEATRIZ | URB PABELLONES | 258 CALLE PUERTO RICO | | | TOA BAJA | PR | 00949-2246 | | | First Class Mail |
| 4195423 | Rosado Cruz, Gerardo | Bajada Santa Ana Calle B 320 - 07 | | | | Guayama | PR | 00784 | | | First Class Mail |
| 4043399 | Rosado Cruz, Raul A. | HC 01 Box 9428 | | | | Penuelas | PR | 00624 | | | First Class Mail |
| 3710888 | Rosado de Jesus, Irma L. | #9 Calle A Urb. Santiago | | | | Loiza | PR | 00772 | | | First Class Mail |
| 3799346 | ROSADO DE JESUS, WILFREDO | URB VILLA DEL CARMEN | 3228 CALLE TOSCANIA | | | PONCE | PR | 00716 | | | First Class Mail |
| 4227765 | Rosado Diaz, Betzaida | 15846 Wilkinson Dr. | | | | Clermont | FL | 34714 | | | First Class Mail |
| 3879533 | Rosado Diaz, Betzaida | Urb. Las Antillas G-6 | | | | Salinas | PR | 00751 | | | First Class Mail |
| 3934145 | Rosado Diaz, Norma L. | Urb. Los Maestros #35 | | | | Anasco | PR | 00610 | | | First Class Mail |
| 2957098 | Rosado Figueroa, Andres | Hacienda Borinquen | 229 Calle Ucar | | | Caguas | PR | 00725-7522 | | | First Class Mail |
| 4084564 | ROSADO FIGUEROA, JOSE A. | PO BOX 170 | | | | TOA ALTA | PR | 00954 | | | First Class Mail |
| 3367084 | Rosado Garcia, Abigail | HC 6 Box 21582 | | | | Ponce | PR | 00731-9611 | | | First Class Mail |
| 4178394 | Rosado Gonzalez, Antonio | PO Box 1768 | | | | Moca | PR | 00676 | | | First Class Mail |
| 3416500 | Rosado Gonzalez, Felix S | PO Box 350 | | | | Quebradillas | PR | 00678 | | | First Class Mail |
| 3769395 | Rosado Gonzalez, Felix S | PO BOX 360 | | | | Quebradillas | PR | 00678 | | | First Class Mail |
| 3848217 | ROSADO GONZALEZ, LUZ A | CALLE 54 BLOG 13 #2 | URB ROYAL TOWN | | | BAYAMON | PR | 00956 | | | First Class Mail |
| 1297110 | ROSADO GONZALEZ, LUZ A | URB ROYAL GARDENS | F 3 CALLE JOSEFINA | | | BAYAMON | PR | 00957 | | | First Class Mail |
| 3995570 | Rosado Gonzalez, Maria Teresa | HC-05 Box 56901 | | | | Hatillo | PR | 00659 | | | First Class Mail |
| 3379689 | Rosado Green, Janice Marie | Terr. Borinquen 2 Calle Canuelas | | | | Caguas | PR | 00725-9842 | | | First Class Mail |
| 4111109 | Rosado Guzman, Maria de los Angeles | Box 8004 | | | | Bayamon | PR | 00960 | | | First Class Mail |
| 4095192 | Rosado Lambarri, Imelda R. | Urb. Miraflores 11-14 Calle 21 | | | | Bayamon | PR | 00957-3701 | | | First Class Mail |
| 1785481 | ROSADO LAMBOY, JULIO | URB JARDINES SANTA ANA | A25 CALLE 2 | | | COAMO | PR | 00769 | | | First Class Mail |
| 3948825 | Rosado Lozada, Marta Elena | 2N-4 Calle 19 | Terrazos Del Toa | | | Toa Alta | PR | 00953 | | | First Class Mail |
| 3264838 | Rosado Lozano, Janet | Carretera 155 | Buzon #4 | Parcelas Amadeo | | Vega Baja | PR | 00693 | | | First Class Mail |
| 3395896 | ROSADO MALDONADO, AMARYLIS | HC 91 Buzon 9343, Barrio Maricao | | | | Vega Alta | PR | 00692 | | | First Class Mail |
| 3398380 | ROSADO MALPICA, JACINTO | HC 91 BUZON 9343 | BARRIO MARICAO | | | VEGA ALTA | PR | 00692 | | | First Class Mail |
| 3507651 | Rosado Marchese, Carmen | 169 Urb. Altamira | | | | Lares | PR | 00669 | | | First Class Mail |
| 3903471 | Rosado Marchese, Carmen M. | 169 Urb. Altamira | | | | Lares | PR | 00669 | | | First Class Mail |
| 3536858 | Rosado Martinez, Carmen L | 4850 Avenida Militar | | | | Isabela | PR | 00662 | | | First Class Mail |
| 4266722 | Rosado Martinez, Jose J. | Urb. Glenview Garden Ave. Glen E-13 | | | | Ponce | PR | 00730-1630 | | | First Class Mail |
| 3575140 | ROSADO MARTINEZ, LUZ ELENA | 70 CALLE LUZ DIVINA URB. SANTA CLARA | | | | PONCE | PR | 00716-2593 | | | First Class Mail |
| 232644 | ROSADO MENDEZ, YAHAIRA | COMUNIDAD CABAN | CALLE PARQUE #150 | | | AGUADILLA | PR | 00603 | | | First Class Mail |
| 3843251 | ROSADO MORA, OLGA E. | 887 CALLE JARDIN | | | | HATILLO | PR | 00659 | | | First Class Mail |
| 3435744 | Rosado Morales, Aracelis | Parcelas Carmen | C-49 Calle Martinete | | | Vega Alta | PR | 00692 | | | First Class Mail |
| 3990240 | Rosado Morales, Dalvin | Bo. Palmarejo Sector El Puenta | | | | Villalba | PR | 00766 | | | First Class Mail |
| 3951797 | Rosado Morales, Dalvin | Bo. Palmarejo Sector el Puente | | | | Villalba | PR | 00766 | | | First Class Mail |
| 3294025 | ROSADO MUNIZ, SONIA | PO BOX 2005 | | | | BARCELONETA | PR | 00617 | | | First Class Mail |
| 3262634 | Rosado Muniz, Sonia | PO Box 2005 | | | | Barceloneta | PR | 00617 | | | First Class Mail |
| 3235026 | ROSADO MUNIZ, SONIA | PO BOX 2005 | | | | BARCELONETA | PR | 00617 | | | First Class Mail |
| 3921713 | Rosado Negron, Elvin F. | Urb. Valle Escondido | 96 Pino Caribe | | | Coamo | PR | 00769 | | | First Class Mail |
| 4130181 | ROSADO ORTIZ, AUREA | HC 77 BOX 8661 | | | | VEGA ALTA | PR | 00692 | | | First Class Mail |
| 3712014 | Rosado Pacheco, Ana M | 2551 Tenerife - Villa del Carmen | | | | Ponce | PR | 00716 | | | First Class Mail |
| 3652604 | Rosado Pacheco, Ana M | 2551-Tenerife-Villadel Carmen | | | | Ponce | PR | 00716 | | | First Class Mail |
| 3262219 | Rosado Pacheco, Ana M. | 2551 Tenerife Villa del Carmen | | | | Ponce | PR | 00716 | | | First Class Mail |
| 3264402 | Rosado Pacheco, Ana M. | 2551 Tenerife-Villa del Carmen | | | | Ponce | PR | 00716 | | | First Class Mail |
| 3662724 | Rosado Padilla, Amaralis | PO Box 1125 | | | | Cabo Rojo | PR | 00623 | | | First Class Mail |
| 3613825 | Rosado Perez, Nydia Ivette | PO Box 1337 | | | | Corozal | PR | 00787 | | | First Class Mail |
| 550118 | ROSADO REYES, MIRIAM | 164 VALLE DE STA OLAYA | | | | BAYAMON | PR | 00956 | | | First Class Mail |
| 3457568 | Rosado Rivera, Cruz M. | PO Box 635 | | | | Sabana Hoyos | PR | 00688 | | | First Class Mail |
| 3927810 | ROSADO RIVERA, EDNA | URB ROSA MARIA | CALLE INGENIO BLOQ C-32 | | | CAROLINA | PR | 00985 | | | First Class Mail |
| 3863688 | Rosado Rivera, Gloria E | 190 G Flamingo Hills | | | | Bayamon | PR | 00957-1754 | | | First Class Mail |
| 4114442 | Rosado Rivera, Jessica | Cond Los Naranjales | Edif D-52 Apt 260 | | | Carolina | PR | 00985 | | | First Class Mail |
| 4098973 | Rosado Rivera, Jessica I. | Edf. D52 Apt 260 Cond. Los Naranjales | | | | Carolina | PR | 00985 | | | First Class Mail |
| 3861674 | Rosado Rivera, Juana | Barrio Arenas, #130 Calle #1 | PO Box 1433 | | | Guanica | PR | 00653 | | | First Class Mail |
| 2442403 | ROSADO RIVERA, JUDITH | PO BOX 3673 | | | | VEGA ALTA | PR | 00692-3673 | | | First Class Mail |
| 3988721 | Rosado Rivera, Lucila | #128 Calle #1 | P.O. Box 1433 | | | Guanica | PR | 00653 | | | First Class Mail |
| 3973987 | Rosado Rivera, Lucila | Bo. Arenas # 128 | Calle # 1 | | | Guanica | PR | 00653 | | | First Class Mail |
| 3298813 | ROSADO RIVERA, MIGDALIA | URB VILLA CAROLINA | 122-15 CALLE 63 | | | CAROLINA | PR | 00985 | | | First Class Mail |
| 1318201 | ROSADO RIVERA, NAYDA | HC 1 BOX 5826 | | | | SAN GERMAN | PR | 00683 | | | First Class Mail |
| 3851389 | Rosado Rivera, Nelida | 181 #5 Flamingo Hills | | | | Bayamon | PR | 00957-1754 | | | First Class Mail |
| 2112035 | ROSADO RIVERA, ORLANDO | PO BOX 491 | | | | BAJADERO | PR | 00616 | | | First Class Mail |

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3681942 | ROSADO RODRIGUEZ, CARMEN | CARLOS G. ORTIZ ROSADO | HC 73 BOX 5764 | | | NARANJITO | PR | 00719 | | | First Class Mail |
| 3682707 | ROSADO RODRIGUEZ, CARMEN | CARLOS GOLLA ROSADO | HC 73 BOX 4764 | | | NARANJITO | PR | 00719 | | | First Class Mail |
| 550221 | ROSADO RODRIGUEZ, CARMEN | HC 63 BOX 5764 | | | | NARANJITO | PR | 00719 | | | First Class Mail |
| 3869706 | Rosado Rodriguez, Irving | Villa Grillasca 808 Calle Virgilio Biaggi | | | | Ponce | PR | 00717-0568 | | | First Class Mail |
| 4012597 | ROSADO RODRIGUEZ, IRVING | 808 VIRGILIO BIAGGI | | | | Ponce | PR | 00717 | | | First Class Mail |
| 4102776 | ROSADO RODRIGUEZ, IRVING | 808 VIRGILIO BIAGGI | URB. VILLA GRILLASCA | | | PONCE | PR | 00717-0568 | | | First Class Mail |
| 3862818 | Rosado Rodriguez, Irving | 808 Calle Virgilio Biaggi | Urb. Villo Grillasca | | | Ponce | PR | 00717 | | | First Class Mail |
| 3969315 | Rosado Rodriguez, Irving | Urb. Villa Grillasca | 808 Virgilio Biaggi | | | Ponce | PR | 00717 | | | First Class Mail |
| 4053308 | Rosado Rodriguez, Irving | 808 Virgilio Biaggi | | | | Ponce | PR | 00717 | | | First Class Mail |
| 4122174 | ROSADO RODRIGUEZ, JOSE  A | Carr 493 KM 1-8 Carrizales | | | | Hatillo | PR | 00659-7344 | | | First Class Mail |
| 4020556 | ROSADO RODRIGUEZ, JOSE  A | COND TERRAZUL | BOX 32 | | | ARECIBO | PR | 00612 | | | First Class Mail |
| 4020574 | ROSADO RODRIGUEZ, JOSE  A | HC 01 BOX 7457 | | | | HATILLO | PR | 00659-7344 | | | First Class Mail |
| 3449854 | Rosado Rodriguez, Luis Manuel | D-4 Calle 3 | PO Box 766 | | | Salinas | PR | 00751 | | | First Class Mail |
| 5171557 | Rosado Rodriguez, Luis Manuel | Urbanizacion Llanos de Providencia | Calle Jazmin #404 | | | Salinas | PR | 00751 | | | First Class Mail |
| 3704482 | Rosado Rodriguez, Luis Manuel | PO Box 766 | | | | Salinas | PR | 00751 | | | First Class Mail |
| 3457107 | Rosado Rodriguez, Nilsa | Puerto Real Calle 1 | Casa 573 | | | Cabo Rojo | PR | 00623 | | | First Class Mail |
| 3876913 | Rosado Rodriguez, Irving | 808 Virgilio Biaggi | | | | PONCE | PR | 00717 | | | First Class Mail |
| 3269756 | Rosado Rojas, Iris | P.O. Box 2014 | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 3371581 | Rosado Sanchez, Mildred | P.O. Box 1332 | | | | Las Piedras | PR | 00771-1332 | | | First Class Mail |
| 3268454 | Rosado Sanchez, Mildred | P.O.Box 1332 | | | | Las Piedras | PR | 00771-1332 | | | First Class Mail |
| 3271339 | Rosado Sanchez, Mildred | P.O. Box 1332 | | | | Las Piedras | PR | 00771-1332 | | | First Class Mail |
| 3339582 | Rosado Sanchez, Mildred | P.O. Box 1332 | | | | Las Piedras | PR | 00771-1332 | | | First Class Mail |
| 3333077 | Rosado Santana, Cynthia | Jardines de Monte Alto | 325 Calle 1 Apt. 111 | | | Trujillo Alto | PR | 00976 | | | First Class Mail |
| 4093023 | Rosado Santiago, Maria | #6 Cristobal Colon Patagonia | | | | Humacao | PR | 00791 | | | First Class Mail |
| 3671040 | Rosado Santos, Marangely | Barrio Rio Hondo 2 Carr 156 Km 26.8 | | | | Comerio | PR | 00782 | | | First Class Mail |
| 3321401 | Rosado Santos, Marangely | HC 4 Box 6903 | | | | Comerío | PR | 00782 | | | First Class Mail |
| 3384276 | Rosado Soto, Maria Veronica | HC 01 Box 5648 | | | | Hatillo | PR | 00659 | | | First Class Mail |
| 3213327 | ROSADO SOTO, ROSALINA | HC 01 BOX 5675 | | | | HATILLO | PR | 00659 | | | First Class Mail |
| 3855721 | ROSADO TORRES, EDWIN | Carretera 174 Ramal 833 k0.2 Barrio Guaraguao | | | | Guaynabo | PR | 00970 | | | First Class Mail |
| 1920710 | ROSADO TORRES, EDWIN | PO BOX 3461 | | | | GUAYNABO | PR | 00970 | | | First Class Mail |
| 3661730 | ROSADO TRICOCHE, MARILYN | VISTA DEL MAR | 2555 CALLE NACAR | | | PONCE | PR | 00716-0812 | | | First Class Mail |
| 3477616 | Rosado Valle, Jose R. | Urb. Paseos Reales | # 37 Calle La Duqueza | | | Arecibo | PR | 00612 | | | First Class Mail |
| 1344383 | ROSADO VALLE, SONIA M | URB VISTAMAR | 491 CALLE SEGOVIA | | | CAROLINA | PR | 00983 | | | First Class Mail |
| 4133235 | Rosado Vega, Iris Janet | Banco Oriental | La Rambla | | | Ponce | PR | 00730 | | | First Class Mail |
| 3887741 | Rosado Vega, Iris Janet | Urb. Glenview Gardens | Calle Fresa AA-13 | | | Ponce | PR | 00730 | | | First Class Mail |
| 295360 | Rosado, Jaritza Feliciano | HC 3 Box 6395 | | | | Rincon | PR | 00677 | | | First Class Mail |
| 3410112 | ROSADO, JASMINE | 202 CALLEJON DEL RIO | | | | PONCE | PR | 00716 | | | First Class Mail |
| 3292155 | Rosado, Johanna | Urbanizacion Santa Ana Calle 7 A10 | | | | Vega Alta | PR | 00692 | | | First Class Mail |
| 2840008 | Rosado, Johany Rosario | C/Jose Y. Mendez FG-22 6ta Secc. Levittown | | | | Toa Baja | PR | 00949 | | | First Class Mail |
| 3192734 | Rosado, Nydia Yejo | Urb Alturas del Madrigal G41 Calle 5A | | | | Ponce | PR | 00730 | | | First Class Mail |
| 3372309 | Rosaly Gerena, Dionisio | Reparto Durán #6120 Calle Cipres | | | | Isabela | PR | 00662 | | | First Class Mail |
| 3319697 | Rosaly Gerena, Dora H | 131 Calle Ciprés | | | | Isabela | PR | 00662 | | | First Class Mail |
| 4227747 | Rosaly Gerena, Dora H | Reparto Duran #6131 | Calle Cipres | | | Isabela | PR | 00662 | | | First Class Mail |
| 4126534 | Rosaly Gerena, Dora H. | Reparto Duran | 6131 - Calle Cipres | | | Isabela | PR | 00662 | | | First Class Mail |
| 3409596 | Rosario Almodovar, Luz E. | Egida Del Maestro Habitación 603 399 Calle Sgto Luis Medina | | | | San Juan | PR | 00918 | | | First Class Mail |
| 3712038 | Rosario Andejar, Yulie | 543 SE  6Th Place | | | | Cape Coral | FL | 33990 | | | First Class Mail |
| 4299926 | Rosario Andujar, Yulie | 543 SE 6th Place | | | | Cape Coral | FL | 33990 | | | First Class Mail |
| 4153031 | Rosario Angueira, Vivian | P.O. Box 688 | | | | Rio Grande | PR | 00745 | | | First Class Mail |
| 3784505 | ROSARIO CARMONA, LUZ S | SANTA ISIDRA III CALLE 3 C-29 | | | | FAJARDO | PR | 00738 | | | First Class Mail |
| 5171530 | Rosario Colon, Enrique | 139-3 Ave Monticelo | | | | Cidra | PR | 00739 | | | First Class Mail |
| 4271569 | Rosario Colon, Enrique | P.O. Box 1484 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 550905 | ROSARIO COLON, FRANCISCO | PO BOX  505 | | | | COROZAL | PR | 00783 | | | First Class Mail |
| 4037748 | ROSARIO COLON, MYRIAM R | BO. CEIBA NORTE | CALLE 14 CASA #208 | | | JUNCOS | PR | 00777 | | | First Class Mail |
| 550915 | ROSARIO COLON, MYRIAM R | PO BOX 536 | | | | JUNCOS | PR | 00777-0536 | | | First Class Mail |
| 4060638 | Rosario Crespo, Edwin | HC 61 Box 34266 | | | | Aguado | PR | 00602 | | | First Class Mail |
| 4054197 | Rosario Del Rio, Carmen M. | HC-2 Box 8538 | | | | Ciales | PR | 00638-9753 | | | First Class Mail |
| 2031474 | ROSARIO DIAZ, MARIA DEL | TD EFRAIN QUINONES RODRIGUEZ | PO BOX 14182 | | | SANTURCE | PR | 00915 | | | First Class Mail |
| 3585887 | Rosario Diaz, Miguel A. | HC 5 Box 7243 | | | | Guaynabo | PR | 00971 | | | First Class Mail |
| 3906783 | Rosario Dorta, Maribel | HC04 Box 44701 | | | | Hatillo | PR | 00659 | | | First Class Mail |
| 2329383 | ROSARIO FERNANDEZ, CARMEN I. | HC- 01 BOX 3553 | | | | AIBONITO | PR | 00705 | | | First Class Mail |

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4086816 | Rosario Fernandez, Miriam | Prolongacion Vives #10 | | | | Ponce | PR | 00730 | | | First Class Mail |
| 3736338 | Rosario Gerena, Lourdes M. | 3822 Jackson Court | | | | Tampa | FL | 33610 | | | First Class Mail |
| 4057309 | ROSARIO GONZALEZ, ELIZABETH | PO BOX 1022 | | | | PATILLAS | PR | 00723 | | | First Class Mail |
| 3392695 | ROSARIO GONZALEZ, JAIRONEX | REPARTO ESPERANZA | CALLE JAZMIN #19 | | | GUAYNABO | PR | 00969 | | | First Class Mail |
| 3247754 | Rosario Gonzalez, Roberto | HC 02 Box 7065 | | | | Salinas | PR | 00751 | | | First Class Mail |
| 3393470 | Rosario Gonzalez, Samary M | RR 02 Buzon 3372 | | | | Anasco | PR | 00610 | | | First Class Mail |
| 3927767 | Rosario Kuilan, Victoria | 110 Camino La Palma | | | | Bayamon | PR | 00756 | | | First Class Mail |
| 3983590 | Rosario Lopez, Amilda I. | P.O. Box 441 | | | | Sabana Seca | PR | 00952-0441 | | | First Class Mail |
| 3886441 | ROSARIO LOPEZ, EMILSIE I | URB TERR DE BORINQUEN | 98 CALLE PENUELAS | Calle Pinuelas | | CAGUAS | PR | 00725-9945 | | | First Class Mail |
| 3350968 | Rosario Luna, Norberto | HC 02 Box 12519 | | | | Aguas Buenas | PR | 00703 | | | First Class Mail |
| 3590234 | Rosario Maldonado, Ellen J. | Urb. Hacienda Concordia | Calle Jazmin #11239 | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 2997263 | Rosario Maldonado, Olga | Casa 2267 Paseo Amapola Levittown | | | | Toa Baja | PR | 00949 | | | First Class Mail |
| 3445730 | ROSARIO MARTINEZ, CARMEN | JARDINES DE ARECIBO | CALLE A E1 | | | ARECIBO | PR | 00612 | | | First Class Mail |
| 3245721 | Rosario Matos, Zoraida | Calle 430 MR 22 | 4ta. Ext. Country Club | | | Carolina | PR | 00982 | | | First Class Mail |
| 4265340 | Rosario Melendez, Rosanell | Urb. Freire 123 Calle Rubi | | | | Cidra | PR | 00739-3143 | | | First Class Mail |
| 4265340 | Rosario Melendez, Rosanell | Urb. Freire 123 Calle Rubi | | | | Cidra | PR | 00739-3143 | | | First Class Mail |
| 3904909 | Rosario Mendez, Nidsa M. | PO Box 8924 Plaza Carolina | | | | Carolina | PR | 00988 | | | First Class Mail |
| 1269416 | ROSARIO MORALES, JANIS  DEL | URB. SAN AUGUSTO | CALLE SANTONI F 11 | | | GUAYANILLA | PR | 00656 | | | First Class Mail |
| 3971373 | ROSARIO NEGRON, GLORIA I. | HC-02 BOX 7125 | | | | OROCOVIS | PR | 00720 | | | First Class Mail |
| 3844492 | Rosario Negron, Maria De Los A | PO Box 1743 | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 3972005 | Rosario Negron, Maria de los A. | P.O. Box 1743 | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 3453754 | Rosario Ortiz, Luz L. | P.O.Box 113 | | | | Lares | PR | 00669 | | | First Class Mail |
| 234291 | Rosario Osorio, Luz D | Po Box  952277 | | | | Lake Mary | FL | 32795-2277 | | | First Class Mail |
| 3855445 | Rosario Perez, Carmen Rosa | 166 Verano Brisas del Guayanes | | | | Penuelas | PR | 00624 | | | First Class Mail |
| 3776027 | Rosario Perez, Carmen Rosa | 166 Verano Brisas del Guayane's | | | | Penuelas | PR | 00624 | | | First Class Mail |
| 3333827 | Rosario Pérez, Wanda  I. | 708 Turabo | Quintas de monte Rio | | | Mayagüez | PR | 00680 | | | First Class Mail |
| 2340810 | ROSARIO RAMIREZ, EDGARDO E | BARRIO OBRERO | 770 CALLE 11 | | | SAN JUAN | PR | 00915 | | | First Class Mail |
| 3442299 | ROSARIO RAMOS, EDDA I | PO BOX 146 | BO LA PLATA | | | AIBONITO | PR | 00786 | | | First Class Mail |
| 234396 | ROSARIO RAMOS, MARIA E | URB.INTERAMERICANA | CALLE-24-Z-2 | | | TRUJILLO ALTO | PR | 00976 | | | First Class Mail |
| 4176661 | Rosario Ramos, Ruth E. | 2226 Bur Oak Blvd | | | | Saint Cloud | FL | 34771-8412 | | | First Class Mail |
| 3499384 | ROSARIO REYES, SYLVIA | PO BOX 1214 | | | | NAGUABO | PR | 00718 | | | First Class Mail |
| 2321344 | ROSARIO RIVERA, BENITO | HC-08 BOX 1185 | | | | PONCE | PR | 00731-9708 | | | First Class Mail |
| 3946317 | Rosario Rivera, Margarita | 1844 Ave Palacios de Versalles | | | | Toa Alta | PR | 00953 | | | First Class Mail |
| 3598637 | Rosario Rivera, Margarita | 1844 Urb. Ave. Palacios de Versalles | | | | Toa Alta | PR | 00953-6005 | | | First Class Mail |
| 3312359 | ROSARIO RODRIGUEZ , ADALIZ | COND OLIMPO PLAZA 1002 AVE MUNOZ RIVERA APT 401 | | | | San Juan | PR | 00927 | | | First Class Mail |
| 3380457 | Rosario Rodriguez, Alicia M. | P.O Box 30547 65 Infanteria Station | | | | San Juan | PR | 00929-1547 | | | First Class Mail |
| 3581644 | Rosario Rodriguez, Digna | Calle H73 | Parcelas San Romualdo | | | Hormigueros | PR | 00660 | | | First Class Mail |
| 3973645 | Rosario Rodriguez, Evelyn | 536 Calle Eufrates | | | | Hatillo | PR | 00659 | | | First Class Mail |
| 2920303 | ROSARIO ROSADO, JOHANY | C/O JOSE Y. MENDEZ FG-22 | 6TA SECC. LEVITTOWN | | | TOA BAJA | PR | 00949 | | | First Class Mail |
| 3273860 | Rosario Santiago, Claribel Enid | PO Box 690 | | | | Sabana Hoyos | PR | 00688 | | | First Class Mail |
| 3267322 | Rosario Santiago, Claribel Enid | PO BOX 690 | | | | SABANA HOYOS | PR | 00688 | | | First Class Mail |
| 3284202 | ROSARIO SANTIAGO, CLARIBEL ENID | PO BOX 690 | | | | SABANA HOYOS | PR | 00688 | | | First Class Mail |
| 3922049 | ROSARIO TORRES, MARTA | URB SIERRA BAYAMON | 71-7 CALLE 59 | | | BAYAMON | PR | 00961 | | | First Class Mail |
| 3208720 | Rosario Torres, Nirvia M. | Urb Las Delicias 3463 Josefina Moll | | | | Ponce | PR | 00728 | | | First Class Mail |
| 1323106 | ROSARIO TORRES, OLGA  N | P O BOX  371113 | | | | CAYEY | PR | 00737 | | | First Class Mail |
| 3369465 | Rosario Torres, Sandra | HC 6 Box 10140 | | | | Yabucoa | PR | 00767 | | | First Class Mail |
| 3950380 | ROSARIO TORRES, TERESA | HC-05 BOX 5614 | | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 1351959 | ROSARIO VARGAS, VIVIAN E | PO BOX 1077 | | | | HORMIGUEROS | PR | 00660-1077 | | | First Class Mail |
| 3959769 | Rosario Vazquez, Camelia | PO Box 987 Bo. Lirios | | | | Juncos | PR | 00777 | | | First Class Mail |
| 1996636 | ROSARIO VIERA, ISABEL | 10 JOHN J BRADY DR APT H | | | | FRAMINGHAM | MA | 01702-2352 | | | First Class Mail |
| 2900049 | ROSARIO VIERA, ISABEL | 16 JOHN J. BRADY DR., APT. A | | | | FRAMINGHAM | MA | 01702 | | | First Class Mail |
| 3917829 | Rosario Villegas, Ramon | HC 04 Box 45640 | | | | Caguas | PR | 00725 | | | First Class Mail |
| 3435532 | Rosario, Amneris Velez | Calle Caban #10 | Bo. Puente Militar Sector Alcantarillas | Calle Marcos Hernandez | | Camuy | PR | 00627 | | | First Class Mail |
| 3649234 | Rosario, Gladys Irizarry | Jardires del Caribe Calle 31EE-16 | | | | Ponce | PR | 00728 | | | First Class Mail |
| 3476751 | Rosario-Sotomayor, Blanca E. | PO Box 1529 | | | | Sabana Seca | PR | 00952 | | | First Class Mail |
| 4039632 | Rosa-Rivera, Melvin  E. | HC-03 Box 30,000 | | | | Aguada | PR | 00602 | | | First Class Mail |
| 4133639 | Rosa-Rivera, Melvin  E. | HC-03 Box 3000 | | | | Aguadilla | PR | 00603 | | | First Class Mail |
| 3874378 | ROSA-RIVERA, MELVIN E. | HC-03 BOX 30,000 | | | | AGUADA | PR | 00602 | | | First Class Mail |
| 4010282 | Rosa-Rivera, Melvin E. | HC-03 Box 30,000 | | | | Aguada | PR | 00602 | | | First Class Mail |
| 4053416 | Rosa-Rivera, Melvin E. | HC-03 Box 30000 | | | | Aguada | PR | 00602 | | | First Class Mail |
| 2086174 | ROSAS HORTA, MARIA E | URB COLINAS DEL OESTE | CALLE 2 A9 | | | HORMIGUEROS | PR | 00660 | | | First Class Mail |
| 4173852 | Rosas Pratts, Luis A. | Urb Valle Hucares c/Gayocon #110 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4174130 | Rosas Pratts, Luis A. | Urb. Valle Hucares c/Guayaron #110 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3264216 | Rosas Rodriguez, Andres | Jane A. Becker Whitaker | PO Box 9023914 | | | San Juan | PR | 00902 | | | First Class Mail |
| 1308683 | ROSAS ROJAS, MARITZA | RES CARMEN | EDIF 14  APT 143 | | | MAYAGUEZ | PR | 00680 | | | First Class Mail |
| 4109935 | Rosas Sanchez, Elizabeth | Res. Flamboyan Gardens | Calle A 6 | | | Mayaguez | PR | 00681-6801 | | | First Class Mail |
| 3539926 | ROSAS SANCHEZ, JEANNETTE | BO. RIO HONDO | SECTOR VALLE SECO | BZN. 2310 | | MAYAGUEZ | PR | 00680 | | | First Class Mail |
| 3501953 | Rosas Sanchez, Jeannette | Bo. Rio Hondo | Sector Valle Seco | Buz. 2310 | | Mayaguez | PR | 00680 | | | First Class Mail |
| 4012672 | Rosas Vazquez, Carmen Raquel | Apartado 1105 | | | | Hormigueros | PR | 00660 | | | First Class Mail |
| 5157374 | Rosas Vazquez, Carmen Raquel | HC01 Box 5786 | | | | HORMIGUEROS | PR | 00660 | | | First Class Mail |
| 2426995 | ROSS NIEVES, JOHANNA | PO BOX 1786 | | | | ISABELA | PR | 00662 | | | First Class Mail |
| 1272658 | ROSS NIEVES, JOHANNA | P O BOX 1628 | | | | ISABELA | PR | 00662 | | | First Class Mail |
| 3162074 | ROSS NIEVES, JOHANNA | PO BOX 1786 | | | | ISABELA | PR | 00662 | | | First Class Mail |
| 4294440 | Rossmer Figueroa, Everlidys | Urb. Country Club | 969 Calle Linacero | | | San Juan | PR | 00924 | | | First Class Mail |
| 3219213 | Rossy Padilla, Zaida | Quintas De Dorado | G-1 Quina St. | | | Dorado | PR | 00646 | | | First Class Mail |
| 3579018 | ROTGER RODRÍGUEZ, ZORAIDA | R.R.03 BOX 9094 | | | | ANASCO | PR | 00610 | | | First Class Mail |
| 2994777 | RS Legacy Corporation | David W Dachelet | 2360 Corporate Circle, Ste. 330 | | | Henderson | NV | 89074 | | | First Class Mail |
| 552631 | RSM LAW OFFICE, PSC | PMB 361, SUITE 102 | 405 AVE ESMERALDA | | | GUAYNABO | PR | 00969 | | | First Class Mail |
| 4082216 | Rubildo Rosa, Miguel A. | #24 Calle Kennedy | | | | Dorado | PR | 00646 | | | First Class Mail |
| 3269636 | RUBIO ARROYO, CHRISTINA | CALLE 8 G5 URB. VILLA LINARES | | | | VEGA ALTA | PR | 00692 | | | First Class Mail |
| 3932516 | Rudy Lopez Martinez, Deceased | Hc 5 Box 13843 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 4156384 | Rudy Lopez Martinez, Deceased | Michelle Lorraine Lopez | Agente Autorizada / Hija | Bo. Guayabal Sector Paso Hondo #129 | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3923861 | Rudy Lopez Martinez,(Deceased) | HC 5 Box 13843 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 4156383 | Rudy Lopez Martinez,(Deceased) | Michelle Lorraine Lopez | Agente Autorizada / Hija | Bo. Guayabal Sector Paso Hondo #129 | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3941180 | RUIZ ALICEA, YENITZA | 157 CAMPO ALEGRE | | | | UTUADO | PR | 00641 | | | First Class Mail |
| 3504430 | Ruiz Alvarez, Jorge A. | Jesus R. Morales Cordero,Attorney at Law (USDC PR | PO Box 363085 | | | San Juan | PR | 00936-3085 | | | First Class Mail |
| 3166396 | Ruiz Alvarez, Jorge A. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | | First Class Mail |
| 3269480 | Ruiz Aponte, Aurea L | 378 Ixora Ave NW | | | | Palm Bay | FL | 32907 | | | First Class Mail |
| 3321289 | Ruiz Asprilla, Juan | Calle Portugal #435 | Vista Mar | | | Carolina | PR | 00983 | | | First Class Mail |
| 3773293 | Ruiz Asprilla, Juan | Calle Teniente César González, Esquina Calaf | | | | San Juan | PR | 00919 | | | First Class Mail |
| 3998006 | Ruiz Aviles, Ruth E. | HC - 61 Box 35790 | | | | Aguada | PR | 00602 | | | First Class Mail |
| 3846208 | RUIZ AYALA , ARISTIDES | 7 CALLE LOS PINOS | | | | QUEBRADILLAS | PR | 00678 | | | First Class Mail |
| 4048875 | Ruiz Badea, Ana  G | Interamericana Apts. A2 | Calle 20 Apt 346 | | | Trujillo Alto | PR | 00976 | | | First Class Mail |
| 3878603 | Ruiz Badea, Ana G. | Interamericana Apts. A 2 Calle 20 Apt 346 | | | | Trujillo Alto | PR | 00976 | | | First Class Mail |
| 3915929 | Ruiz Badea, Ana G | A2 Calle 20 Apt 346 | Interamericana Apts | | | Trujillo Alto | PR | 00976 | | | First Class Mail |
| 4004838 | Ruiz Badea, Ana G. | Interamericana Apts A2 | Calle 20 APT 346 | | | Trujillo Alto | PR | 00976 | | | First Class Mail |
| 4083640 | Ruiz Badea, Ana G. | Interamericana Apts. A2 | Calle 20 APT 346 | | | Trujillo Alto | PR | 00976 | | | First Class Mail |
| 3834743 | Ruiz Castillo, Gloria Maria | Urb. Los Caobos Bambu 1223 | | | | Ponce | PR | 00716 | | | First Class Mail |
| 3775208 | RUIZ CASTILLO, GLORIA MARIA | URB LOS CAOBOS-BAMBU 1223 | | | | PONCE | PR | 00716 | | | First Class Mail |
| 3688809 | Ruiz Castillo, Gloria Maria | Urb. Los Caobos Bambu 1223 | | | | Ponce | PR | 00716 | | | First Class Mail |
| 3843737 | Ruiz Castillo, Gloria Maria | Urb Los Caobos - Bambu 1223 | | | | Ponce | PR | 00716 | | | First Class Mail |
| 4195024 | Ruiz Castillo, Irma I | Urb Los Coohos Call Bambu 1223 | | | | Ponce | PR | 00716 | | | First Class Mail |
| 3381650 | Ruiz Castillo, Irma I. | Urb los Caobos Calle Bambu 1223 | | | | Ponce | PR | 00716 | | | First Class Mail |
| 553123 | RUIZ CASTRO, PEDRO | LAGO ALTO | F82 CALLE LOIZA | | | TRUJILLO ALTO | PR | 00976 | | | First Class Mail |
| 3287477 | Ruiz Chaparro, Juan | HC 61 Box 38502 | | | | Aguada | PR | 00602 | | | First Class Mail |
| 4055048 | Ruiz Colon, Gonzalo | P.O. Box 8887 | | | | Bayamon | PR | 00960 | | | First Class Mail |
| 4054968 | Ruiz Colon, Gonzalo | PO Box 8885 | | | | Bayamon | PR | 00960 | | | First Class Mail |
| 4019247 | Ruiz Cordero, Amarylis | HC-58 Box 14925 | | | | Aguada | PR | 00602 | | | First Class Mail |
| 4208455 | Ruiz de Jesus, Jose R | HC 64 Box 8134 | | | | Patillas | PR | 00723 | | | First Class Mail |
| 4000227 | Ruiz De La Cruz, Myrna I. | 1028 Calle Flamboyan | | | | Quebradillas | PR | 00678 | | | First Class Mail |
| 3265973 | Ruiz Del Toro, Martin | Urbanizacion Estancias Del Rio | Calle Yaguez 759 | | | Hormigueros | PR | 00660 | | | First Class Mail |
| 2100810 | RUIZ DELGADO, MIGUEL | PO BOX 1056 | | | | MAUNABO | PR | 00707 | | | First Class Mail |
| 2655999 | RUIZ DENIZARD, MICHELLE | HC-01 BOX 6620 | | | | HORMIGUEROS | PR | 00660 | | | First Class Mail |
| 1911589 | RUIZ DIAZ, CARMEN | CALLE EL CAOBO 722 | URB SOMBRAS DEL REAL | | | COTO LAUREL | PR | 00780 | | | First Class Mail |
| 3323662 | RUIZ ELLIS, ANGEL. R | COND VILLA DEL PARQUE | EDIF 8 APT F | | | SAN JUAN | PR | 00909-3309 | | | First Class Mail |
| 4018337 | Ruiz Fallecido, Andres Moreno | Iris Y. Reyes Suarez | SK-10.Sta ext. 8 | Urb. Monte Brises | | Fajardo | PR | 00738 | | | First Class Mail |
| 4136470 | Ruiz Fallecido, Andres Moreno | Iris Y. Reyes Suarez | PO Box 1516 | | | Fajardo | PR | 00738-1516 | | | First Class Mail |
| 3986896 | Ruiz Figueroa, Jose R | Box 103 Bo. Garrochales | | | | Garrochales | PR | 00652 | | | First Class Mail |
| 2343741 | RUIZ FONTANEZ, EDWIN | CALLE 25 T-3 MARI OLGA | | | | CAGUAS | PR | 00725 | | | First Class Mail |
| 3912305 | Ruiz Freites, Quetcy G. | Condominio Vista Real-I | EDF F Apt. 237 | | | Caguas | PR | 00727 | | | First Class Mail |
| 3892489 | RUIZ GERENA, NOEMI | BOX 46904 | HC -4 | | | HATILLO | PR | 00659 | | | First Class Mail |

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3332358 | Ruiz Gerena, Sucesion Antonia | Eliezer Hernandez Lopez | 13131 Reunion St. | | | Charlotte | NC | 28278 | | | First Class Mail |
| 3981855 | Ruiz Godreau, Ana L | Sol #103 | | | | Ponce | PR | 00730 | | | First Class Mail |
| 4018778 | RUIZ GONZALEZ, PETRA N | HC-02 BOX 3947 | | | | PENUELAS | PR | 00624 | | | First Class Mail |
| 52967 | Ruiz Goyco, Doris B. | PO Box 2925 | | | | Mayaguez | PR | 00681-2925 | | | First Class Mail |
| 1594500 | RUIZ HERNANDEZ, NILSA | APTO. 1204 | 310 BLVD. MEDIA LUNA | | | CAROLINA | PR | 00987 | | | First Class Mail |
| 3404161 | Ruiz Irizarry, Katyuska | Via Piedras RE12 Rio Cristal, Encantada | | | | Trujillo Alto | PR | 00976 | | | First Class Mail |
| 4131948 | Ruiz Irizarry, Miguel A. | carr. 3301 km 2.4 interior | | | | Cabo Rojo | PR | 00622 | | | First Class Mail |
| 4064619 | Ruiz Irizarry, Miguel A. | HC2 Box 2739 | | | | Boqueron | PR | 00622 | | | First Class Mail |
| 3618269 | Ruiz Lebron , Carmen  G | PO Box 677 Anasco | | | | Anasco | PR | 00610 | | | First Class Mail |
| 4046794 | RUIZ LEBRON, JAIME A | URB. LOS MAESTROS #35 | | | | ANASCO | PR | 00610 | | | First Class Mail |
| 4189235 | Ruiz Ledee, Uzziel | AT-3 Calle 46 La Haciendo | | | | Guayama | PR | 00784 | | | First Class Mail |
| 15732 | RUIZ LOPEZ, ARNALDO | 4 CALLE TRINITARIA | | | | ISABELA | PR | 00662 | | | First Class Mail |
| 4087020 | RUIZ LOZANO, CARMEN M | 1606 Iacaguas Urb. Rio Canas | | | | Ponce | PR | 00728 | | | First Class Mail |
| 4083285 | RUIZ LOZANO, CARMEN M | PO BOX 10436 | | | | PONCE | PR | 00732 | | | First Class Mail |
| 3980288 | Ruiz Luciano, Milagros | Urb. Los Pinos II | 346 Calle Catleya | | | Arecibo | PR | 00612 | | | First Class Mail |
| 3750433 | Ruiz Martinez, Gracia M. | Urb Los Maestros | #6 Bz 6 | | | Anasco | PR | 00610 | | | First Class Mail |
| 4031978 | Ruiz Martinez, Gracia M. | Urb. Los Maestros #6 Buzon 6 | | | | Anasco | PR | 00610 | | | First Class Mail |
| 3520447 | Ruiz Martinez, Joel  R | PO Box 697 | | | | Sabana Hoyos | PR | 00688 | | | First Class Mail |
| 3649182 | Ruiz Martinez, Migdalia | PO BOX 424 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 4271915 | Ruiz Mercado, Emma | Urb. Mans. del Paraiso | D-58 Calle Felicidad | | | Caguas | PR | 00727 | | | First Class Mail |
| 1708330 | Ruiz Mercado, Maricelli | HC 2 BOX 5791 | | | | RINCON | PR | 00677 | | | First Class Mail |
| 3753423 | Ruiz Miranda, Ivette | Urb. Jardines Monte Blanco | Calle Ficus B-23 | | | Yauco | PR | 00698 | | | First Class Mail |
| 3905983 | Ruiz Morales, Mildred | 1263 Ave Monte Carlo | Urb. Monte Carlo | | | San Juan | PR | 00924 | | | First Class Mail |
| 3804093 | Ruiz Muniz, Doris N. | 1051 Calle 3 SE | Cond. Medical Center Plaza Apt 613 | | | San Juan | PR | 00921-3011 | | | First Class Mail |
| 3494137 | Ruiz Nieves, Ramona  M | HC 2 Box 6160 | | | | Lares | PR | 00669 | | | First Class Mail |
| 3306066 | Ruiz Olavarria, Jessica | Calle 14 NE 1117 | Puerto Nuevo | | | San Juan | PR | 00920 | | | First Class Mail |
| 2090043 | Ruiz Ortiz, Magda I | Calle Drive Pedro | Albizu Compos 127-B | | | LARES | PR | 00669 | | | First Class Mail |
| 3479005 | Ruiz Otero, Elizabeth | Urb. El Rosario | Calle Oscar Collazo | J-17 | | Vega Baja | PR | 00693 | | | First Class Mail |
| 3785238 | Ruiz Perez, Celida | 478 Arrigoitia | | | | San Juan | PR | 00918 | | | First Class Mail |
| 3974626 | Ruiz Perez, Margie | PMB 386 PO Box 69001 | | | | Hatillo | PR | 00659 | | | First Class Mail |
| 3903309 | Ruiz Perez, Nerys L. | HC- 05 Box 25882 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 4308587 | Ruiz Quiñones, Juan | PO. Box 207 | | | | Loiza | PR | 00772 | | | First Class Mail |
| 3378943 | RUIZ QUINTANA, IISA | URB. JARDINES DE BAYAMONTE | 94 CALLE GORRION | | | BAYAMON | PR | 00956 | | | First Class Mail |
| 3026156 | Ruiz Quintana, Mercedes | HC 06 Box 13149 | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 3154140 | Ruiz Quintana, Mercedes | HC-6 Box 13149 | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 3448772 | Ruiz Quintana, Mercedes | Tecnica | Departamento de la familia | 4160 Avenida Emerito Estrada Suit 400 | | San Sebastian | PR | 00685 | | | First Class Mail |
| 3281523 | Ruiz Rivas, Annelise | Urbanizacion Parque | Interamericana #46 | | | Guayama | PR | 00784 | | | First Class Mail |
| 3927356 | RUIZ RIVERA, CARMEN M. | P.O. BOX 5011 | | | | CAGUAS | PR | 00726 | | | First Class Mail |
| 3796257 | RUIZ RIVERA, CARMEN M. | P.O BOX 5011 | | | | CAGUAS | PR | 00726 | | | First Class Mail |
| 4067690 | Ruiz Rivera, Carmen M. | P. O. Box 5011 | | | | Caguas | PR | 00726 | | | First Class Mail |
| 4101412 | Ruiz Rivera, Carmen M. | PO Box 5011 | | | | Caguas | PR | 00726 | | | First Class Mail |
| 3296751 | RUIZ RIVERA, EDUARDO | Calle D # 302 | Bo. Carnizales | | | Hatillo | PR | 00659 | | | First Class Mail |
| 3199512 | RUIZ RIVERA, EDUARDO | HC1 BOX 5375 | | | | HATILLO | PR | 00659 | | | First Class Mail |
| 3954860 | Ruiz Rivera, Raul | Arraiza #23 Calle #1 Almirante Noite | | | | Vega Baja | PR | 00693 | | | First Class Mail |
| 4100669 | Ruiz Rivera, Raul | HC-5 Box 46643 | | | | Vega Baja | PR | 00693-9660 | | | First Class Mail |
| 5156101 | Ruiz Rivera, Raul | HC-5 Box 46652 | | | | Vega Baja | PR | 00693 | | | First Class Mail |
| 4047774 | Ruiz Rodrigez, Ana M. | PO Box 824 | | | | Hatillo | PR | 00659 | | | First Class Mail |
| 3915278 | Ruiz Rodriguez , Angelita | PO Box 897 | | | | Rincon | PR | 00677 | | | First Class Mail |
| 1889545 | RUIZ RODRIGUEZ, ANA M. | P.O. BOX 824 | | | | HATILLO | PR | 00659 | | | First Class Mail |
| 279420 | RUIZ RODRIGUEZ, WILLIAM | HC 02 BOX 6591 | | | | GUAYANILLA | PR | 00656 | | | First Class Mail |
| 3915934 | RUIZ ROMAN, JUAN B. | PO BOX 1091 | | | | HATILLO | PR | 00659 | | | First Class Mail |
| 4114349 | RUIZ ROSADO, ISABEL | SABANA HOYOS | PO BOX 951 | | | SABANA HOYOS | PR | 00688-0951 | | | First Class Mail |
| 3869218 | Ruiz Rosado, Norma L. | RR #4 Box 6927 | | | | Anasco | PR | 00610 | | | First Class Mail |
| 4174047 | Ruiz Ruiz, Emilia | HC-03 Box 15000 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 4296100 | Ruiz Sanchez, Sergio | P O Box 411 | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 3475460 | RUIZ SANTIAGO, ADRIAN A | 519 Roble Sambras Del Real | | | | Coto Laurel | PR | 00780 | | | First Class Mail |
| 3475540 | RUIZ SANTIAGO, ADRIAN A | 519 ROBLE SOMBRAS DEL REAL | | | | Coto Laurel | PR | 00780 | | | First Class Mail |
| 3475534 | RUIZ SANTIAGO, ADRIAN A | 519 Roble Sombros del Real | | | | Coto Laurel | PR | 00780 | | | First Class Mail |
| 1201307 | RUIZ SANTIAGO, ADRIAN A | HC 6 BOX 4274 | | | | COTO LAUREL | PR | 00780 | | | First Class Mail |
| 3423561 | RUIZ SOLA, ISAAC | 1575 AVE. MUNOZ RIVERA PMB 331 | | | | PONCE | PR | 00717-0211 | | | First Class Mail |
| 108982 | Ruiz Sola, Isaac | 1575 Ave. Munoz Rivera | PMB 331 | | | Ponce | PR | 00717-0211 | | | First Class Mail |
| 3923664 | Ruiz Soto, Rene | PO Box 16 | | | | Anasco | PR | 00610 | | | First Class Mail |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 275 of 324

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3933006 | RUIZ SOTO, RENE | PO BOX 16 | | | | ANASCO | PR | 00610 | | | First Class Mail |
| 2724405 | RUIZ SOTO, RENE | PO BOX 16 | | | | ANASCO | PR | 00610 | | | First Class Mail |
| 3218322 | Ruiz Torres, Carmen G. | HC- 01 Buzón 10802 | | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 3343751 | Ruiz Torres, Carmen G. | HC 01 Buzón 10802 | | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 458749 | RUIZ TORRES, MARIBELLE | HC 4 BOX 8950 | | | | UTUADO | PR | 00641-9525 | | | First Class Mail |
| 3214569 | RUIZ TORRES, MARIBELLE | HC 4 BOX 8950 | | | | UTUADO | PR | 00641-9525 | | | First Class Mail |
| 3384152 | RUIZ TORRES, MARIBELLE | HC 4 BOX 8950 | | | | UTUADO | PR | 00641-9525 | | | First Class Mail |
| 3930067 | Ruiz Torres, Rafael | Plaza 24 M-E 30 | Marina Bakia | | | Catano | PR | 00962 | | | First Class Mail |
| 3547353 | Ruiz, Maritza | HC 02 Buzón 6098 | | | | Lares | PR | 00669 | | | First Class Mail |
| 3968714 | Ruiz-Rodriguez, Ana M. | PO Box 824 | | | | Hatillo | PR | 00659 | | | First Class Mail |
| 4008849 | Ruiz-Rodriguez, Ana M. | P.O. Box 824 | | | | Hatillo | PR | 00659 | | | First Class Mail |
| 1594734 | RULLAN CRUZ, EGDIA M. | PO BOX 146 | | | | ANGELES | PR | 00611 | | | First Class Mail |
| 3428583 | Rullan Vera, Elizabeth | P O Box 19 | | | | Angeles | PR | 00611 | | | First Class Mail |
| 4117232 | Ruperto Mercado, Lucecita | 318 Calle Guama | | | | Las Marias | PR | 00670 | | | First Class Mail |
| 3200909 | Ruperto Rivera, Abigail | Urbanizacion Valle Tolima | Calle Madeline Willensen, L7 | | | Caguas | PR | 00727 | | | First Class Mail |
| 3569240 | Ruz Franco, Liz | Carretera 860 K. 2H3 Calle Paz | | | | Carolina | PR | 00987 | | | First Class Mail |
| 3924124 | Ruz Franco, Liz | HC 2 Box 15851 | | | | Carolina | PR | 00987 | | | First Class Mail |
| 3924125 | Ruz Franco, Liz | Urb Ciudad Senorial | Calle Noble #65 | | | San Juan | PR | 00926 | | | First Class Mail |
| 2884328 | Saa Solorzano, Jorge V. | 3539 Courtney Lane | | | | Bethpage | NY | 11714 | | | First Class Mail |
| 4041778 | Saavedra Barreto, Zoraida | 40622 Carr. 478 | | | | Quebradillas | PR | 00678 | | | First Class Mail |
| 554721 | Saez Galindo, Raul | Calle 25 De Julio #80 | Urb. Bahia | | | Guanica | PR | 00653 | | | First Class Mail |
| 3607861 | Saez Hernandez, Onelia | 12 Sector 3 Camino | | | | Barranquita | PR | 00794 | | | First Class Mail |
| 3275081 | Saez Hernandez, Onelia | 12 Sector 3 Camino | | | | Barranquita | PR | 00794 | | | First Class Mail |
| 3566369 | Saez Hernandez, Onelia | 12 Sector 3 Camino | | | | Barranquita | PR | 00794 | | | First Class Mail |
| 3275158 | Saez Hernandez, Onelia | 12 Sector 3 Camino | | | | Barranquita | PR | 00794 | | | First Class Mail |
| 3578127 | Saez Hernandez, Onelia | 12 Sector 3 Camino | | | | Barranquita | PR | 00794 | | | First Class Mail |
| 2406069 | SAEZ RODRIGUEZ, GLORYMAR | HC 75 BOX 1751 | | | | NARANJITO | PR | 00719 | | | First Class Mail |
| 4118508 | Saez Saez, Ruth R | Carr 328 Bo Rayo Guaras | K.M 4.5 | | | Sabana Grande | PR | 00637 | | | First Class Mail |
| 4118523 | Saez Saez, Ruth R | PO Box 723 | | | | Sabana Grande | PR | 00637 | | | First Class Mail |
| 3805106 | Saez Torres, Carmen M | Box 1696 | | | | Coamo | PR | 00769 | | | First Class Mail |
| 3314320 | Saez, Norma Colon | HC 3 Box 8225 | | | | Barranquitas | PR | 00794 | | | First Class Mail |
| 2143728 | Saez, Yolanda I Rosa | Urb Bello Monte | U16 Calle 2 | | | Guaynabo | PR | 00969 | | | First Class Mail |
| 2942896 | Sagardia Soto, Adalberto | Adalberto Sagardia Soto | Policia de Puerto Rico | Urb. San Antonio E - 17 | | Anasco | PR | 00610 | | | First Class Mail |
| 554853 | Sagardia Soto, Adalberto | Box 1230 | | | | Anasco | PR | 09610 | | | First Class Mail |
| 3481821 | Saglado Baez, Zuleida | PO Box 1852 | | | | Guaynabo | PR | 00970 | | | First Class Mail |
| 4143465 | Sala Ramirez, Maria L. | I-32 Calle Timoteo Urb. San Pedro | | | | Toa Baja | PR | 00949 | | | First Class Mail |
| 69238 | SALAMAN COLON, EDGAR | VILLA SAN ANTON | O 19 CALLE CASIMIRO FEBRES | | | CAROLINA | PR | 00987 | | | First Class Mail |
| 281145 | SALAMAN FIGUEROA, YOLANDA | URB MONTECASINO HEIGHTS | 208 CALLE RIO GUAMANI | | | TOA ALTA | PR | 00853 | | | First Class Mail |
| 3448766 | Salaman Torres, William | Plaza Carolina Station | PO Box 9374 | | | Carolina | PR | 00988 | | | First Class Mail |
| 3947138 | Salas Pagán, Loyda | Hc-01 Box 8049 | | | | Toa Baja | PR | 00949 | | | First Class Mail |
| 3750736 | SALAS SOTO, ROSA E | URB. MONTEMAR #51 | | | | AGUADA | PR | 00602 | | | First Class Mail |
| 237800 | SALAZAR GONZALEZ, ERMELINDA | URB PARQUE ECUESTRE | L-37 CALLE MADRILENA | | | CAROLINA | PR | 00987 | | | First Class Mail |
| 3351746 | Salazar, Awilda Rivera | Urb. Glenview Gardens | Calle Florencia CC24 | | | Ponce | PR | 00730 | | | First Class Mail |
| 3086089 | SALDIVAR ALEJANDRO, JASMINE | URB. LA CEIBA | 105 CALLE ALMENDROS | | | JUNCOS | PR | 00777-4421 | | | First Class Mail |
| 3641060 | Salgado Herrera, Wanda | PO Box 1083 | | | | Luquillo | PR | 00773 | | | First Class Mail |
| 3675461 | SALGADO MERCADO, ALAN | HC 46 BOX 6030 | | | | DORADO | PR | 00646 | | | First Class Mail |
| 3859006 | Salgado Mercado, Alan | HC 46 BOX 6030 | | | | Dorado | PR | 00646 | | | First Class Mail |
| 72815 | SALGADO RODRIGUEZ, ENRIQUE | QUINTA LEVITTOWN | DA 20 CALLE LAGO GUAJATACA | | | TOA BAJA | PR | 00949 | | | First Class Mail |
| 3736834 | Saliceti Piazza, Sonia | 65A Calle Rudolfo Gonzalez | | | | Adjuntas | PR | 00601 | | | First Class Mail |
| 3405341 | Salichs Rodriguez, Margarita J. | 19 Calle Degetay | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 2995957 | Salicrup, Pedro | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | | | First Class Mail |
| 3034228 | Salicrup, Pedro | Jose E. Torres Valentin | #78 Calle Georgetti | | | San Juan | PR | 00925 | | | First Class Mail |
| 3372461 | Salinas Santiago, Gualberto | Cond. Florimar Gardens Apt D-202 | Urb. Villa Andalucia | | | San Juan | PR | 00926 | | | First Class Mail |
| 3607819 | Salud Integral de la Montana, Inc. | John E. Mudd | P.O. Box 194134 | | | San Juan | PR | 00919 | | | First Class Mail |
| 3607899 | Salud Integral de la Montana, Inc. | PO Box 515 | | | | Naranjito | PR | 00719 | | | First Class Mail |
| 1594932 | Salva Rodriguez, Yadira | HC 4 Box 8935 | | | | Utuado | PR | 00641 | | | First Class Mail |
| 3819770 | Salva Rodriguez, Yadira | PO Box 190759 | | | | San Juan | PR | 00919-0759 | | | First Class Mail |
| 3219979 | Salvá Rodriguez, Yadira | HC 4 Box 8935 | | | | Utuado | PR | 00641 | | | First Class Mail |
| 3220844 | Salva Rodriguez, Yamara | HC 5 BOX 26269 | | | | UTUADO | PR | 00641 | | | First Class Mail |
| 3540300 | Salva Santiago, Yuserdi | Hacienda Toledo | Calle Rotonda N-200 | | | Arecibo | PR | 00612 | | | First Class Mail |
| 1703556 | Salvador Rovira Rodriguez Attorneys at Law | 203 San Cristobal Office Park Ste 201 | | | | Coto Laurel | PR | 00780 | | | First Class Mail |
| 1703480 | Salvador Rovira Rodriguez Attorneys at Law | PO Box 7462 | | | | Ponce | PR | 00732 | | | First Class Mail |

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4001068 | Samot Olavarria, Noemi | P.O. Box 13022 | | | | San Juan | PR | 00908 | | | First Class Mail |
| 3912162 | Sampoll Correa, Franklyn | 2580 Coloso Urb. Constancia | | | | Ponce | PR | 00717-2227 | | | First Class Mail |
| 555929 | SAN MIGUEL TORRES, BRUNILDA | PO BOX 972 | | | | CIALES | PR | 00638 | | | First Class Mail |
| 4024118 | SAN MIGUEL TORRES, ELSA | P.O. Box 2065 | | | | Ciales | PR | 00638 | | | First Class Mail |
| 4024038 | SAN MIGUEL TORRES, ELSA | PO BOX 361 | | | | CIALES | PR | 00638-0361 | | | First Class Mail |
| 3977558 | San Miguel Velazquez, Irasema | 268 Calle 16 Urb. La Arboleda | | | | Salinas | PR | 00751 | | | First Class Mail |
| 3937399 | Sanabria Amely, Myrna | HC - 02 Box 10804 | | | | Lajas | PR | 00667-9712 | | | First Class Mail |
| 4029283 | Sanabria Baerga, Lisandra | PO Box 2344 | | | | Salinas | PR | 00751 | | | First Class Mail |
| 2106469 | SANABRIA CRUZ, NELSON | PO BOX 347 | | | | JUNCOS | PR | 00777 | | | First Class Mail |
| 3986075 | Sanabria Figueroa, Harry L. | 182 Tulipan | | | | San Juan | PR | 00927-6214 | | | First Class Mail |
| 4019240 | SANABRIA LOPEZ, ODA L. | HC 6 BOX 4141 | | | | COTO LAUREL | PR | 00780 | | | First Class Mail |
| 3996013 | SANABRIA MARTY, ARGENTINA | GINALDA #64 URB.SULTANA | | | | MAYAGUEZ | PR | 00680 | | | First Class Mail |
| 556020 | Sanabria Marty, Argentina | Giralda #64 Urb.Sultana | | | | Mayaguez | PR | 00680 | | | First Class Mail |
| 3784661 | Sanabria Ortiz, Maria  de Lourdes | PO Box 665 | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 3719701 | Sanabria Rivera, Angela | P.O. Box 2248 | | | | San German | PR | 00683 | | | First Class Mail |
| 4019081 | Sanabria Rivera, Iris M. | 59 Calle J. R. Palmer | | | | Salinas | PR | 00751 | | | First Class Mail |
| 3987930 | Sanabria Rodriguez, Aida | 64 Locus St | | | | Holyke | MA | 01040 | | | First Class Mail |
| 4310397 | Sanabria Rodriguez, Carmen G | Miguel Ángel Serrano Urdaz, Esq | PO Box 1915 | | | Guayama | PR | 00785 | | | First Class Mail |
| 4308714 | Sanabria Rodriguez, Carmen G | PO Box 6001, Suite 026 | | | | Salinas | PR | 00751 | | | First Class Mail |
| 2431252 | SANABRIA SANTIAGO, JOSE A | PARC MAGUEYES | TURQUESA 189 | | | PONCE | PR | 00728 | | | First Class Mail |
| 3564190 | Sanabria Schlafer, Sheyla I. | RR4 Box 516 | | | | Toa Alta | PR | 00953-9432 | | | First Class Mail |
| 3428024 | Sanabria Schlafer, Sheyla I. | RR4 Box 516 | | | | Toa Alta | PR | 00953-9432 | | | First Class Mail |
| 3554265 | Sanabria Schlafer, Sheyla I. | RR4 Box 516 | | | | Toa Alta | PR | 00953-9432 | | | First Class Mail |
| 3524558 | Sanabria Schlafer, Sheyla I. | RR4 Box 516 | | | | Toa Alta | PR | 00953-9432 | | | First Class Mail |
| 1245041 | SANCHEZ ACOSTA, ERNESTO H | HC 1 BOX 7655 | | | | SAN GERMAN | PR | 00683 | | | First Class Mail |
| 3968930 | Sanchez Acosta, Ernesto H. | HC-01 Box 7655 | | | | San German | PR | 00683 | | | First Class Mail |
| 2102704 | SANCHEZ ADORNO, MIRIAM R | HC61 BOX 4406 | | | | TRUJILLO ALTO | PR | 00976 | | | First Class Mail |
| 5157341 | SANCHEZ ALICEA, HECTOR SAMUEL | PO Box 3309 | | | | Bay | PR | 00958-0309 | | | First Class Mail |
| 3239824 | SANCHEZ ALICEA, HECTOR SAMUEL | RR 11 BOX 5575 BO.NUEVO | | | | BAYAMON | PR | 00956 | | | First Class Mail |
| 3858728 | Sanchez Amezquita, Maribel | RR-01 Box 13040 | | | | Toa Alta | PR | 00953 | | | First Class Mail |
| 1287161 | SANCHEZ BAREA, JUSTO R | URB SANTA MARIA | 7140 DIVINA PROVIDENCIA | | | PONCE | PR | 00717-5667 | | | First Class Mail |
| 4109865 | Sanchez Barreras, Jorge Ivan | Urb. Vista Verde | Calle Topacio 25 | | | Mayaguez | PR | 00682 | | | First Class Mail |
| 2904967 | SANCHEZ BONILLA, MARILYN | 2659 CHATHAM CIRCLE | | | | KISSIMMEE | FL | 34746 | | | First Class Mail |
| 1307524 | SANCHEZ BONILLA, MARILYN | URB ARIEL | 71 CARR 778 | | | COMERIO | PR | 00782 | | | First Class Mail |
| 3901983 | SANCHEZ BRUNO, ROSA M. | C-11 CALLE 2 | URB. VILLA VERDE | | | BAYAMON | PR | 00959 | | | First Class Mail |
| 3363869 | Sanchez Caraballo, Mabel | 400 Parque Juliana Apt 404 | | | | Carolina | PR | 00987 | | | First Class Mail |
| 1749647 | Sanchez Caraballo, Mabel | 400 Cond. Parque Juliana Apt. 404 | | | | Carolina | PR | 00987 | | | First Class Mail |
| 2882547 | Sanchez Carino, Irma N | Hc 866 Box 7631 | | | | Fajardo | PR | 00738 | | | First Class Mail |
| 3409742 | Sanchez Carrasquillo, Mariann | Urb Paseo Palma Real | 90 Calle Calandria | | | Juncos | PR | 00777-9723 | | | First Class Mail |
| 556313 | SANCHEZ CARRILLO, YAIZA N. | A-23 LA OLIMPIA | | | | ADJUNTAS | PR | 00601 | | | First Class Mail |
| 3254413 | Sanchez Castro, Brunilda | 4-27 calle 9 | Sabana Gardens | | | Carolina | PR | 00983 | | | First Class Mail |
| 3918441 | Sanchez Castro, Diana | Ext. Villa Buena Ventura #508 Calle Diamante | | | | Yabucoa | PR | 00767 | | | First Class Mail |
| 4223746 | Sanchez Clavell, Rocio | P.O. Box 566 | | | | Guayama | PR | 00785 | | | First Class Mail |
| 3930387 | Sanchez Collazo, Samuel  E. | #25 Calle 3 Urb Cerromonte | | | | Corozal | PR | 00783 | | | First Class Mail |
| 1707327 | SANCHEZ COLON, JERIMAR Y | PO BOX 310 | | | | UTUADO | PR | 00641 | | | First Class Mail |
| 3688890 | Sanchez Colon, Sandra | P.O. Box 5676 | | | | Caguas | PR | 00725 | | | First Class Mail |
| 4031733 | Sanchez Colon, Sandra | PO Box 5676 | | | | Caguas | PR | 00725 | | | First Class Mail |
| 3675395 | Sanchez Colon, Sandra I. | P.O. Box 5676 | | | | Caguas | PR | 00725 | | | First Class Mail |
| 3954561 | Sanchez Cordero, Pablo | PO Box 1585 | | | | Moca | PR | 00676 | | | First Class Mail |
| 4294146 | Sanchez Cosme, Milagros | Bda Carmen 172 | Calle Jose Amadeo | | | Salinas | PR | 00757 | | | First Class Mail |
| 3938335 | Sanchez Cruz, Edna I. | Rafael Hernandez 18 Verdum | | | | Hormigueros | PR | 00660 | | | First Class Mail |
| 3374430 | SANCHEZ CRUZ, IRIS | D CALLE F15 | | | | HUMACAO | PR | 00791 | | | First Class Mail |
| 3908433 | SANCHEZ CUEVAS, LUIS A. | BO. JAGUAL SECTOR COS BORGES | | | | SAN LORENZO | PR | 00756 | | | First Class Mail |
| 3608398 | SANCHEZ CUEVAS, LUIS A. | HC 40 BOX 44314 | | | | SAN LORENZO | PR | 00754 | | | First Class Mail |
| 3420476 | Sanchez Curbelo, Ida | Box 432 | | | | Toa Alta | PR | 00954 | | | First Class Mail |
| 3877109 | Sanchez de Jesus , Elsa | Calle 2A-24 Bonneville Terrace | | | | Caguas | PR | 00725 | | | First Class Mail |
| 4216412 | Sanchez De Jesus, Armando | 569 S 15 1/2 St. | | | | Reading | PA | 19606 | | | First Class Mail |
| 4185729 | Sanchez De Jesus, Carlos Alberto | 160 Victoria Mateo | | | | Salinas | PR | 00751 | | | First Class Mail |
| 4272480 | Sanchez Delgado, Miguel A. | P.O. Box 534 | | | | Yabucoa | PR | 00767 | | | First Class Mail |
| 1365715 | Sanchez Falcon, Margarita | Urb. Villa Carolina | BL 1414 23 Calle 411 4TA Sec | | | Carolina | PR | 00985 | | | First Class Mail |
| 4199803 | Sanchez Figueroa, Virgilio | PO Box 146 | | | | Las Marias | PR | 00670-0146 | | | First Class Mail |
| 1277347 | SANCHEZ FLORES, JOSE E | URB UNIVERSITY GARDENS | 272 CALLE HARVARD | | | SAN JUAN | PR | 00927 | | | First Class Mail |

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4224928 | Sanchez Fuentes, Augusto C. | Apartado 8-A Marry Plaza | Ave. Ashford | | | Santurce | PR | 00911 | | | First Class Mail |
| 3982967 | Sanchez Fuentes, Augusto C. | URB Santa Isidra I | 166 Calle Union | | | Fajardo | PR | 00738-4935 | | | First Class Mail |
| 4194874 | Sanchez Garcia , Gilberto | Calle G-146 | Urb San Antonio | | | Arroyo | PR | 00714 | | | First Class Mail |
| 3445347 | SANCHEZ GARCIA, EVERIS AIXA | HC 05 BOX 53126 | | | | CAGUAS | PR | 00725 | | | First Class Mail |
| 3705935 | SANCHEZ GARCIA, NORMA IRIS | BOX 10,000 SUITE 180-E | | | | CAYEY | PR | 00737 | | | First Class Mail |
| 239436 | SANCHEZ GONZALEZ, JOSE | 2B INT CALLE TEODORO FIGUEROA | | | | ADJUNTAS | PR | 00601-2300 | | | First Class Mail |
| 3819774 | Sanchez Gonzalez, Samuel | HC #1 Box 4580 | | | | Yabucoa | PR | 00767 | | | First Class Mail |
| 3965198 | Sanchez Gonzalez, Samuel | HC 1 Box 4580 | Carr 901 Sur KM 5 HM 7 | | | Yabucoa | PR | 00767 | | | First Class Mail |
| 1238575 | SANCHEZ GRACIA, EDUARDO | CARR 753 KM 40 Hcl-S807 | | | | ARROYO | PR | 00714 | | | First Class Mail |
| 4195215 | Sanchez Gracia, Eduardo | HC1 - S807 Carr 753 | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 3302476 | Sanchez Hernandez, Daniel | PO Box 1833 | | | | Lares | PR | 00669 | | | First Class Mail |
| 3366167 | Sanchez Irizarry, Aida | Urb Colinas del Oeste | Calle 4L1 | | | Hormigueros | PR | 00660 | | | First Class Mail |
| 3397896 | Sanchez Irizarry, Aida | Urb. Colinas del Oeste Calle 4L1 | | | | Hormigueros | PR | 00660 | | | First Class Mail |
| 4306896 | Sanchez Irizarry, Ramona del R. | 257 17 Urb. La Arboleda | | | | Salinas | PR | 00751 | | | First Class Mail |
| 3998777 | Sanchez Jimenez, Marta I. | A45 Calle 2 | Urb. Rio Grande Estate | | | Rio Grande | PR | 00745 | | | First Class Mail |
| 4078480 | Sanchez Jimenez, Mirella | PO Box 192883 | | | | San Juan | PR | 00919-2883 | | | First Class Mail |
| 3609011 | SANCHEZ MARCANO, LILLIAM | URB LAS ALONDRAS | E 5 CALLE 3 | | | VILLALBA | PR | 00766 | | | First Class Mail |
| 3806276 | SANCHEZ MARCANO, LILLIAM | URB. LAS ALONDRAS E-5 CALLE 3 | | | | VILLALBA | PR | 00766 | | | First Class Mail |
| 4074033 | Sanchez Marchand, Carmen Gloria | HC-01 Box 2410 | | | | Florida | PR | 00650 | | | First Class Mail |
| 3764154 | Sanchez Marchand, Carmen Gloria | HC-01 Box 2410 | | | | Florida | PR | 00650 | | | First Class Mail |
| 4272433 | Sanchez Martinez, Miguel A. | Urb. Parque de Candelero | Calle Morena #148 | | | Humacao | PR | 00791 | | | First Class Mail |
| 3201448 | Sanchez Mascaro, Maria Luisa | PO Box 30237 | | | | San Juan | PR | 00929-1237 | | | First Class Mail |
| 4108205 | Sanchez Massas, Blanca L. | Apartado 1609 | | | | San Lorenzo | PR | 00754 | | | First Class Mail |
| 4007159 | SANCHEZ MASSAS, JACQUELINE | EXT. LOS TAMARINDOS | CALLE 9 B-2 | | | SAN LORENZO | PR | 00754 | | | First Class Mail |
| 3143679 | SANCHEZ MEJIAS , DANIEL | PMB 506 | P.O. BOX 144035 | | | ARECIBO | PR | 00614 | | | First Class Mail |
| 4054969 | Sanchez Melendez, Yanisse | HC-02 Box 50711 | | | | Comerio | PR | 00782 | | | First Class Mail |
| 1279674 | SANCHEZ MENDEZ, JOSE M | P O BOX 1278 | | | | MOROVIS | PR | 00687 | | | First Class Mail |
| 239754 | Sanchez Mercado, Ruben | P O BOX1291 | | | | CEIBA | PR | 00735 | | | First Class Mail |
| 3497832 | SANCHEZ MIGDALIA, RIVERA E | #3086 LEVITTOWN | PASEO CIPRESES | | | TOA BAJA | PR | 00949 | | | First Class Mail |
| 3946796 | SANCHEZ MORALES, MILTON | HC#1 BOX 4204 | | | | YABUCOA | PR | 00767 | | | First Class Mail |
| 3562993 | Sanchez Nieves, Evaida | 60-B Calle Morell Campos | Urb Garcia | | | Arecibo | PR | 00612 | | | First Class Mail |
| 3871577 | Sanchez Ojeda, Luis Alfredo | Aptdo 770 | | | | San German | PR | 00683 | | | First Class Mail |
| 3412092 | Sanchez Oliveras, Annette | Po Box 350 | | | | Quebradillas | PR | 00678 | | | First Class Mail |
| 3229888 | Sánchez Oliveras, Mayra E. | Urb. Ext Sta. Elena | Calle Jaguey S 13 | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 3769009 | Sanchez Olivo, Ana E. | Ext. Jard de Arroyo | Calle H-I28 | | | Arroyo | PR | 00714 | | | First Class Mail |
| 3994767 | Sanchez Olmo, Ana M. | 78 Calle Bondad Estancias Arecibo | | | | Arecibo | PR | 00612 | | | First Class Mail |
| 4168550 | Sanchez Ortiz, Johnny | 1502 - Mott Ave Apt. A-1H | | | | Far Rockaway | NY | 11691 | | | First Class Mail |
| 4292005 | Sanchez Ortiz, Manuel | HC  5 Box 5887 | | | | Yabucoa | PR | 00767 | | | First Class Mail |
| 3229600 | Sánchez Ortiz, Marilitza | PO Box 684 | | | | Barranquitas | PR | 00794 | | | First Class Mail |
| 4168701 | Sanchez Ortiz, Ramon | La Cuarta, Calle-C #251 | | | | Mercedita | PR | 00715 | | | First Class Mail |
| 4083964 | SANCHEZ PABON, ANA G. | BB-15 CALLE 56 REPARTO TERESITA | | | | BAYAMON | PR | 00961 | | | First Class Mail |
| 4013188 | Sanchez Pabon, Ana Gloria | BB15 Calle 56 Rpto. Teresita | | | | Bayamon | PR | 00961 | | | First Class Mail |
| 3490599 | Sanchez Pagán, Arlene | PO Box 1197 | | | | Ciales | PR | 00638 | | | First Class Mail |
| 3009899 | SANCHEZ PENA, GERMAN L | PO BOX 1151 | | | | SAN SEBASTIAN | PR | 00685 | | | First Class Mail |
| 4185752 | SANCHEZ PEREZ, ISRAEL | CALLE VICTORIA MATEO #160 BDA CARMEN | | | | SALINAS | PR | 00751 | | | First Class Mail |
| 4059453 | Sanchez Prieto, Maribel | HC-2 Box 47731 | | | | Sabana Hoyos | PR | 00688 | | | First Class Mail |
| 4178690 | Sanchez Quinones, Maria M. | P.O. Box 210 | | | | Aguirre | PR | 00704 | | | First Class Mail |
| 3911572 | SANCHEZ RAMIREZ, JEIDY | PO BOX 3578 MARINA STA | | | | MAYAGUEZ | PR | 00681 | | | First Class Mail |
| 557443 | Sanchez Resto, Nelida | RR 7 BOX 6653 | | | | San Juan | PR | 00926 | | | First Class Mail |
| 4138900 | SANCHEZ RESTO, VIRGINIA | PO BOX 21050 | | | | SAN JUAN | PR | 00928 | | | First Class Mail |
| 3296683 | Sanchez Reyes, Brenda L. | Urb. Santa Juanita | Calle Kenya # BJ8 6ta. Sección | | | Bayamon | PR | 00956 | | | First Class Mail |
| 4267769 | Sanchez Rivera, Enoelia | Urb. Jard. de Arroyo, Calle Y-B1-8 | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 2229563 | SANCHEZ RIVERA, OLGA | PO BOX 37 | | | | PATILLAS | PR | 00723-0037 | | | First Class Mail |
| 4208656 | Sanchez Rivera, William | P.O. Box 939 | | | | Patillas | PR | 00723 | | | First Class Mail |
| 3271791 | Sanchez Rodriguez, Carmen M | Bo Cuyon Parcelas Nuevas #536 | | | | Coamo | PR | 00769 | | | First Class Mail |
| 3631298 | Sanchez Rodriguez, Carmen M | HC-04 Box 583 | | | | Coamo | PR | 00769 | | | First Class Mail |
| 4003893 | Sanchez Rodriguez, Nelida | PO Box 1128 | | | | Fajardo | PR | 00738 | | | First Class Mail |
| 3407214 | Sanchez Rodriguez, Ramon | P.O. Box 972 | | | | Guayabo | PR | 00970 | | | First Class Mail |
| 3379770 | Sanchez Romero , Leonarda | Saint Just Apartado 583 | | | | Carolina | PR | 00978 | | | First Class Mail |
| 4136328 | Sanchez Rosa, Maria M. | Carretera 842 Km 1.4 Calmito Bajo | | | | San Juan | PR | 00926 | | | First Class Mail |
| 4109519 | Sanchez Rosa, Maria M. | PMB 221 | La Cumbre 273 C/Sierra Morena | | | San Juan | PR | 00926 | | | First Class Mail |
| 4194889 | Sanchez Rosado, Enrique | Pueblo Nuevo No. 3 | Bz 14 | | | Maricao | PR | 00606 | | | First Class Mail |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 278 of 324

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3425757 | Sanchez Rosado, Flor M. | Calle 1 #154 Jardines De Toa Alta | | | | Toa Alta | PR | 00953 | | | First Class Mail |
| 240369 | SANCHEZ ROSADO, MARLYN | BO. CERRO GORDO- CARR 919 RAMAL 916 | HC-20 BOX 28385 | | | SAN LORENZO | PR | 00754 | | | First Class Mail |
| 5171527 | SANCHEZ ROSADO, MARLYN | HC -20 Box 28429 | | | | SAN LORENZO | PR | 00754 | | | First Class Mail |
| 3202718 | SANCHEZ ROSADO, MARLYN | HC 20 BOX 28429 | | | | SAN LORENZO | PR | 00754 | | | First Class Mail |
| 4203977 | Sanchez Ruiz, Ana Rita | HC 2 Buzon 9608 | | | | Las Manas | PR | 00670 | | | First Class Mail |
| 3997615 | SANCHEZ SANCHEZ , MARIA  N | P.O BOX 8054 | | | | CAGUAS | PR | 00726-8054 | | | First Class Mail |
| 4169136 | Sanchez Sanchez, Jorge | HC-04 Box 8282 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3949477 | SANCHEZ SANCHEZ, MARIA N. | PO BOX 8054 | | | | CAGUAS | PR | 00726-8054 | | | First Class Mail |
| 3924670 | Sanchez Sanchez, Maria N. | PO box 8054 | | | | Caguas | PR | 00726-8054 | | | First Class Mail |
| 3923578 | SANCHEZ SANCHEZ, MARIA NELLY | PO BOX 8054 | | | | CAGUAS | PR | 00726 | | | First Class Mail |
| 3981956 | Sanchez Sanchez, Maria Nelly | P.O Box 8054 | | | | Caguas | PR | 00726-8054 | | | First Class Mail |
| 4096912 | Sanchez Sanchez, Maria Nelly | P.O. Box 8054 | | | | Caguas | PR | 00726-8054 | | | First Class Mail |
| 4179640 | Sanchez Santiago, Amparo | A12 Calle 1 Repto Sabanetas | | | | Ponce | PR | 00716 | | | First Class Mail |
| 4179595 | Sanchez Santiago, Amparo | A12 Calle 1 Repto Sebanetas | | | | Ponce | PR | 00716 | | | First Class Mail |
| 3320178 | Sánchez Santiago, Damaris | Hc 02 Bz 3187 | | | | Luquillo | PR | 00773 | | | First Class Mail |
| 3977763 | Sanchez Santiago, Jose A | PO Box 525 | | | | Aguirre | PR | 00704 | | | First Class Mail |
| 3568679 | Sánchez Soto, Cándida  Rosa | RR-02 Bzn 7023 | | | | Manati | PR | 00674 | | | First Class Mail |
| 3893979 | Sanchez Soto, Candida Rosa | RR-02 Bzn. 7023 | | | | Manati | PR | 00674 | | | First Class Mail |
| 240569 | SANCHEZ SOULTAIRE, IVELISSE | COND PALMAR DEL RIO 4-61 | 18 AVE ARBOLOTE APT 4-61 | | | GUAYNABO | PR | 00969 | | | First Class Mail |
| 3903884 | Sanchez Toledo, Eneida | Urb. Sagrado Corazon Calle San Jose #1 | | | | Guanica | PR | 00653 | | | First Class Mail |
| 3303883 | Sanchez Torres, Jose R. | 10800 Glenn Cove Circle Apt 107 | | | | Orlando | FL | 32817 | | | First Class Mail |
| 3480496 | Sánchez Torres, Luz M. | HC-3 Box 16765 | | | | Corozal | PR | 00783-9219 | | | First Class Mail |
| 3480497 | Sánchez Torres, Luz M. | Luz       Monserrate  Sánchez Torres  Acreedor  Ninguna  HC-3 Box 16765 | | | | Corozal | PR | 00783-9219 | | | First Class Mail |
| 3480498 | Sánchez Torres, Luz M. | Luz M. Sánchez Torres HC-3 Box 16765 | | | | Corozal | PR | 00783-9219 | | | First Class Mail |
| 3200487 | SANCHEZ VAZQUEZ, IRMA | BO. ESPINOSA APARTADO 3642 | | | | VEGA ALTA | PR | 00692 | | | First Class Mail |
| 3820218 | Sanchez Vega, Nilda L | HC 5 BOX 46707 | | | | VEGA BAJA | PR | 00693 | | | First Class Mail |
| 3854498 | Sanchez Vega, Nilda L | HC5 Box 46707 | | | | Vega Baja | PR | 00693 | | | First Class Mail |
| 3852091 | Sanchez Vega, Nilda L. | HC 5 Box 46707 | | | | Vega Baja | PR | 00693 | | | First Class Mail |
| 3852536 | Sanchez Vega, Nilda L. | HC 5 Box 46707 | | | | Vega Baja | PR | 00693 | | | First Class Mail |
| 3884083 | Sanchez Vega, Nilda L. | HC5 Box 46707 | | | | Vega Baja | PR | 00693 | | | First Class Mail |
| 3852838 | Sanchez Vega, Nilda L. | HC5 Box 46707 | | | | Vega Baja | PR | 00693 | | | First Class Mail |
| 3920365 | Sanchez Vega, Nilda L. | HC5 Box 46707 | | | | Vega Baja | PR | 00693 | | | First Class Mail |
| 3974905 | SANCHEZ VEGA, SANTA | Apartado 638 | | | | Arroyo | PR | 00714-0638 | | | First Class Mail |
| 3929437 | Sanchez Velez, Mayra T. | Apt. 131 Condominio San Fernando Village | | | | Carolina | PR | 00987 | | | First Class Mail |
| 4177178 | Sanchez Vives, Milagros | Bo. Coco Nuevo, E4 Torre Santa Ana 3 | 611#183 | | | Salinas | PR | 00751 | | | First Class Mail |
| 3693256 | Sanchez Zayas, Marisol | Apartado 1665 | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 3657795 | Sanchez Zayas, Marisol | Apartado 1665 | | | | Santa Isabel | PA | 00757 | | | First Class Mail |
| 3536376 | Sanchez, Brunilda | 4-27 Calle 9 Sabana Gardens | | | | Carolina | PR | 00983 | | | First Class Mail |
| 4206038 | Sanchez, Francisca | 1148 Colgate Ave #1B | | | | Bronx | NY | 10472 | | | First Class Mail |
| 240771 | SANCHEZ, HECTOR | URB VILLA CAROLINA | 184 65 CALLE 518 | | | CAROLINA | PR | 00985 | | | First Class Mail |
| 3202728 | Sanchez, Leonor | 14 Tolosa Sultana Park | | | | Mayaguez | PR | 00680 | | | First Class Mail |
| 3323486 | Sanchez, Mildred  Rosado | PO Box 1332 | | | | las Piedras | PR | 00771-1332 | | | First Class Mail |
| 3465105 | Sanchez, Nancy | | | | | | | | | nancysanz7@yahoo.com | Email |
| 3479462 | Sanchez, Norma I. | Guarionex 62 Ciudad Centro Los | Caciques | | | Carolina | PR | 00987 | | | First Class Mail |
| 3578083 | Sánchez, Norma I. | Guarionex 62 Ciudad centro Los Caciques | | | | Carolina | PR | 00987 | | | First Class Mail |
| 3482254 | Sanchez, Zoedymarie | PO Box 2130 | | | | Juncos | PR | 00777 | | | First Class Mail |
| 4005315 | Sanchez-Pereira, Elena | PO Box 673 | | | | Anasco | PR | 00610 | | | First Class Mail |
| 4004552 | Sanders Munoz, William | Kennedy 30-B | Bo Mameyal | | | Dorado | PR | 00646 | | | First Class Mail |
| 4132649 | Sanders Munoz, William | Parc-30 B Kennedy Mameyal | | | | Dorado | PR | 00646 | | | First Class Mail |
| 279422 | SANDERS MUNOZ, WILLIAM | 30 KENNEDY MAMEYAL | | | | DORADO | PR | 00646 | | | First Class Mail |
| 4227813 | SANDERS MUNOZ, WILLIAM | Calle Kennedy | Parc. 30 B. Bo. Mameyal | | | Dorado | PR | 00646 | | | First Class Mail |
| 4136823 | SANDERS MUNOZ, WILLIAM | PARC. 3013 KENNEYDY MAMEYAL | | | | DORADO | PR | 00646 | | | First Class Mail |
| 3808145 | Sandoval Flores, Helen R. | Urb Rosa Maria Calle 3 D-17 | | | | Carolina | PR | 00985 | | | First Class Mail |
| 1595532 | SANDOZ RODRIGUEZ, LISANDRA | BO. QUEBRADA SECA | PO BOX 1350 | | | CEIBA | PR | 00735 | | | First Class Mail |
| 3225584 | Sanes Ferrer, Marisol T | Colinas del Oeste | Calle 9E-13 | | | Hormigueros | PR | 00660 | | | First Class Mail |
| 558485 | Sanes Ferrer, Marisol T | Urb Vista Azul | G-24 Calle 7 | | | Arecibo | PR | 00623 | | | First Class Mail |
| 2211340 | SANES FERRER, MARISOL T | COLINAS DEL OESTE | E13 CALLE 9 | | | HORMIGUEROS | PR | 00660-1924 | | | First Class Mail |
| 3605954 | Sanfeliz Ramos, Mariano J | HC 4 Box 6694 | | | | Corozal | PR | 00783 | | | First Class Mail |
| 3158697 | SANJURJO PEREZ, ROBERTO L | APARTADO 401 | | | | LOIZA | PR | 00772 | | | First Class Mail |
| 1595555 | SANJURJO RODRIGUEZ, JORGE | VILLA DE SAN BLAS | # 19 | | | COAMO | PR | 00769 | | | First Class Mail |
| 4294825 | Sanjurjo, Nymia Ferrer | HC-1 Box 4211 | | | | Loiza | PR | 00772 | | | First Class Mail |

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3816811 | Santa Rivera, Luisa | Apartado 1096 | | | | Vega Alta | PR | 00692 | | | First Class Mail |
| 3364621 | Santaella Quinones, Yolanda I. | Calle Main O 726 | Alturas de Rio Grande | | | Rio Grande | PR | 00745 | | | First Class Mail |
| 3220357 | Santaella Quiñones, Yolanda I. | Calle Main Bloque O | 726 Urbanización Alturas de Rio Grande | | | Rio Grande | PR | 00745 | | | First Class Mail |
| 3676110 | Santaella Soto , Gladys I. | #5513 c/Paseo Lago Garzas Ext. Lago Horizonte | | | | Coto Laurel | PR | 00780 | | | First Class Mail |
| 3911618 | Santaella Soto, Gladys I. | Ext. Lago Horizonte c/ Paseo Lago Garzas #5513 | | | | Coto Laurel | PR | 00782 | | | First Class Mail |
| 3186985 | Santaella, Gladys I. | Ext. Lago Horizonte | c/ Paseo Lago Garzas #5513 | | | Coto Laurel | PR | 00780 | | | First Class Mail |
| 3248201 | SANTAGO RODRIGUEZ, ANA | HC 38 BOX 8147 | | | | GUANICA | PR | 00653 | | | First Class Mail |
| 5171560 | Santiago, Midalia Nunez | HC 05 BOX 98957 | | | | ARECIBO | PR | 00612 | | | First Class Mail |
| 4026372 | Santiago, Midalia Nunez | HC 07 Box 98957 | | | | Arecibo | PR | 00612 | | | First Class Mail |
| 241323 | SANTALIZ AVILA, VIRGINIA | 1531 CAVALIERI | | | | SAN JUAN | PR | 00927 | | | First Class Mail |
| 3486287 | Santaliz Justiniano, Glorisel | Urbanizacion Ext. Elizabeth 5015 | | | | Cabo Rojo | PR | 00623 | | | First Class Mail |
| 4204083 | Santana Amaro, Angel | HC 4 Box 6328 | | | | Yabucoa | PR | 00767 | | | First Class Mail |
| 3347053 | Santana Ayala, Cheryl L. | Urb. Mansiones de los Cedros # 197 | calle vereda | | | Cayey | PR | 00736 | | | First Class Mail |
| 3206540 | Santana Barreto, Lilliam | HC-83 Bzn 6773 | | | | Vega Alta | PR | 00692 | | | First Class Mail |
| 3671127 | Santana Centeno, Jose J. | Ave. Estebes 165 | | | | Utuado | PR | 00641 | | | First Class Mail |
| 5171555 | Santana Diaz, Monserrate | HC 3 Box 7981 | | | | LAS PIEDRAS | PR | 00771-9353 | | | First Class Mail |
| 3027698 | Santana Diaz, Monserrate | Urb Orieate Calle Ramon Ortiz 287 | | | | Las Piedras | PR | 00771 | | | First Class Mail |
| 4012392 | Santana Garcia, Nydia L. | P.O. Box 641 | | | | Humacao | PR | 00792 | | | First Class Mail |
| 4134481 | Santana Garcia, Nydia L. | PO Box 641 | | | | Humacao | PR | 00792 | | | First Class Mail |
| 3357971 | Santana Gonzalez, Luz C | 884 Raspinell Urb. Country Club | | | | San Juan | PR | 00924 | | | First Class Mail |
| 4083400 | Santana Lopez, Marciano | Bo #5040 Puente Blanco | | | | Catano | PR | 00962 | | | First Class Mail |
| 4223631 | Santana Martinez, Francisco | HC - 3 Box 6197 | | | | Humacao | PR | 00791 | | | First Class Mail |
| 4223695 | Santana Martinez, Luis A. | HC - 3 Box 6879 | | | | Humacao | PR | 00791 | | | First Class Mail |
| 559094 | Santana Matta, Luz M. | PO Box 360032 | | | | San Juan | PR | 00936-0032 | | | First Class Mail |
| 4195561 | Santana Morales, Luz M | 45 Arizona #8 | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 4089394 | Santana Morales, Luz Maria | 45 Arizona #8 | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 4289394 | Santana Morales, Luz Maria | 45 Arizona #8 | | | | Arroyo | PR | 00703-0361 | | | First Class Mail |
| 3869975 | Santana Morales, Noelia | A5 Calle Almacijo Urb. Sta. Elena | | | | Guayanilla | PR | 00654 | | | First Class Mail |
| 3265523 | SANTANA NEVAREZ, ALEX J. | BOX 682 | | | | COROZAL | PR | 00783 | | | First Class Mail |
| 3701347 | SANTANA PADILLA, FELICITA | PO BOX 341 | | | | TOA BAJA | PR | 00951 | | | First Class Mail |
| 4309645 | Santana Rijos, Felix | HC 83 Box 6214 | Bo. Monte Rey | | | Vega Alta | PR | 00692 | | | First Class Mail |
| 3490008 | Santana Rivera, Anamaris | HC 1 Box 4810 | | | | Naguabo | PR | 00718 | | | First Class Mail |
| 3061186 | SANTANA RIVERA, FLORENTINO | GABRIELA RIVERA | THE RIVERA GROUP | PO BOX 360764 | | SAN JUAN | PR | 00936 | | | First Class Mail |
| 1981674 | SANTANA RIVERA, FLORENTINO | PALMA DORADA VILLAGE | APT. N 2802 | | | VEGA ALTA | PR | 00692 | | | First Class Mail |
| 4071379 | Santana Rivera, Luis | 20 Ave. Munoz Marin | Urb. Villa Blanca | PMB 302 | | Caguas | PR | 00725 | | | First Class Mail |
| 3774023 | Santana Rodriguez, Magda  L. | HC46 Box 6144 | | | | Dorado | PR | 00646-9632 | | | First Class Mail |
| 3239431 | Santana Rodriguez, Ada C | Urb. Velomas #79 | Calle Central Monserrate | | | Vega Alta | PR | 00692 | | | First Class Mail |
| 2417408 | SANTANA RODRIGUEZ, IRIS NEREIDA | 319 CALLE ARKANSAS URB SAN GERARDO | | | | SAN JUAN | PR | 00926 | | | First Class Mail |
| 4133281 | SANTANA RODRIGUEZ, IRMA | HC 02 Box 11945 | | | | Yauco | PR | 00698 | | | First Class Mail |
| 2417953 | SANTANA RODRIGUEZ, IRMA | HC 4 BOX 11945 | | | | YAUCO | PR | 00698 | | | First Class Mail |
| 3481863 | Santana Rodriguez, Lilliam E. | HC 46 Box 6142 | | | | Dorado | PR | 00646-9632 | | | First Class Mail |
| 3845152 | Santana Rodriguez, Magda L. | HC 46 Box 6144 | | | | Dorado | PR | 00646-9632 | | | First Class Mail |
| 3908001 | SANTANA RODRIGUEZ, YOLANDA | URB VILLA MATILDE | B 11 CALLE 2 | | | TOA ALTA | PR | 00953 | | | First Class Mail |
| 3785256 | Santana Rodriquez, Irma I. | F24 Calle 6 Villa Matilde | | | | Toa Alta | PR | 00953 | | | First Class Mail |
| 3353479 | SANTANA SANCHEZ, YOLANDA | Urb. Luchetty #75 calle Sierra Berdecia | | | | Manati | PR | 00674 | | | First Class Mail |
| 98081 | SANTANA SOLER, GRISELDA | URB VELOMAS | 2 C/ CENTRAL AGUIRRE | | | VEGA ALTA | PR | 00692 | | | First Class Mail |
| 242025 | SANTANA SOLER, GRISELDA | URB VELOMAS | 2 CALLE CENTRAL AGUIRRE | | | VEGA ALTA | PR | 00692 | | | First Class Mail |
| 3564544 | Santana Vazquez, Carlos M | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | | | First Class Mail |
| 3564568 | Santana Vazquez, Carlos M | Jose E Torres Valentin, Abogado Reclamacion Admini | 78 Georgetti | | | San Juan | PR | 00925 | | | First Class Mail |
| 3102977 | Santana Vega, Keithy L. | Urb Portables de Las Piedras | #600 Calle Maria Yaboneyto | | | Las Piedras | PR | 00771-3612 | | | First Class Mail |
| 3305255 | Santapau, Karen Ramirez | 11303 Isle of Waterbridge | Apt. 103 | | | Orlando | FL | 32837-6458 | | | First Class Mail |
| 4188280 | Santiago  Alvarado, Julissa | HC3 Box 8846 | | | | Barranquitas | PR | 00794 | | | First Class Mail |
| 1765232 | SANTIAGO ACEVEDO, DIOSDADO | AVE EMERITO ESTRA DA #1541 | | | | SAN SEBSASTIAN | PR | 00685 | | | First Class Mail |
| 1336873 | SANTIAGO ACEVEDO, ROBERTO | HC 02 BOX 9704 | | | | LAS MARIAS | PR | 00670 | | | First Class Mail |
| 3315180 | Santiago Acevedo, Virma Judit | C/22 2P21 | Mirador De Bairoa | | | Caguas | PR | 00727 | | | First Class Mail |
| 559639 | Santiago Alejandro, Julia E. | Urb Berwind Estates | 13 Calle 19 | | | San Juan | PR | 00924 | | | First Class Mail |
| 3789250 | Santiago Almena , Myrna  I | RR 10 Box 10315 | | | | San Juan | PR | 00926 | | | First Class Mail |

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3674720 | Santiago Alvarado, Elsa  R | HC-01 BOX 5856 | | | | OROCOVIS | PR | 00720 | | | First Class Mail |
| 3631687 | Santiago Alvarado, Elsa R. | HC-01 Box 5856 | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 3670466 | Santiago Alvarado, Elsa R. | HC-01 Box 5856 | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 3646481 | SANTIAGO ALVARADO, ELSA R. | HC-01 BOX 5856 | | | | OROCOVIS | PR | 00720 | | | First Class Mail |
| 4188277 | Santiago Alvarado, Julissa | HC3 Box 8846 | | | | Barranquitas | PR | 00794 | | | First Class Mail |
| 4188368 | Santiago Alvarado, Julissa | HC 3 Box 8846 | | | | Barranquitas | PR | 00794 | | | First Class Mail |
| 4188316 | Santiago Alvarado, Julissa | HC3 Box 8846 | | | | Barranquitas | PR | 00794 | | | First Class Mail |
| 3245827 | Santiago Andujar, Maria D | Urb. Valle Hucares Calle Ceiba #53 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3770474 | SANTIAGO ANDUJAR, VIRGEN S. | P.O. BOX 1690 | | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 3573389 | Santiago Andujar, Virgen S. | PO Box 1690 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3439530 | Santiago Andujar, Virgen S. | PO Box 1690 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3947587 | Santiago Andujar, Virgen S. | P.O. Box 1690 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 4148145 | SANTIAGO ANDUJAR, VIRGEN S. | PO BOX 1690 | | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 3821586 | Santiago Andujar, Virgen S. | P.O. Box 1690 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3205887 | Santiago Aponte, Elsa | HC 1 Box 5280 | | | | Juana Diaz | PR | 00795-9715 | | | First Class Mail |
| 4186091 | Santiago Aponte, Orlando | Apt 423 | | | | Aguirre | PR | 00704 | | | First Class Mail |
| 3364588 | Santiago Arroyo, Iris  B | Buzon HC2-5462 | Bo Palomas | | | Comerio | PR | 00782 | | | First Class Mail |
| 3199483 | SANTIAGO ARROYO, LUZ A | P O BOX 667 | | | | COMERIO | PR | 00782 | | | First Class Mail |
| 3325189 | Santiago Astacio, Olga L | #93 Calle F Urb Agustin Stahl | | | | Bayamon | PR | 00956 | | | First Class Mail |
| 4173798 | Santiago Ayala, Desiree N. | #11A C/Santiago R. Palmer | | | | Salinas | PR | 00751 | | | First Class Mail |
| 3885197 | SANTIAGO AYALA, LETICIA | URB METROPOLIS | 2C 32 AVE C | | | CAROLINA | PR | 00987-7817 | | | First Class Mail |
| 4109322 | Santiago Ayala, Leticia | Urb. Metropolis | 2C-32 Ave. C | | | Carolina | PR | 00987 | | | First Class Mail |
| 3673266 | SANTIAGO BERMUDEZ, ARIEL | 4 BO. ESPINOSA | SECTOR ARENAS | | | VEGA ALTA | PR | 00692 | | | First Class Mail |
| 3673115 | SANTIAGO BERMUDEZ, ARIEL | PO BOX 3624 | | | | VEGA ALTA | PR | 00692-3624 | | | First Class Mail |
| 3934289 | Santiago Bermudez, Ariel A. | 4, Bo. Espinosa | Sector Arenas, Piedras Gordas | | | Vega Alta | PR | 00692 | | | First Class Mail |
| 3783685 | Santiago Bermudez, Ariel A. | Apdo. 3624 | | | | Vega Alta | PR | 00692 | | | First Class Mail |
| 4225929 | SANTIAGO BONES, CARMEN | 126 Calle Topica | Com. Las 500tas | | | Arroyo | PR | 00714 | | | First Class Mail |
| 4038347 | SANTIAGO BONES, CARMEN | 126 CALLE TOPICA | COM. LAS SOOTAS | | | ARROYO | PR | 00714 | | | First Class Mail |
| 3992148 | SANTIAGO BONILLA, MARIA E. | PO BOX 665 | | | | GUAYAMA | PR | 00785 | | | First Class Mail |
| 3207610 | Santiago Brignoni, Marie L. | Alturas de San Pedro | Calle San Pedro M-10 | | | Fajardo | PR | 00738 | | | First Class Mail |
| 3515689 | Santiago Burgos, Carmen J | 2019 Far Drive | | | | Parma | OH | 44134 | | | First Class Mail |
| 4025119 | Santiago Cabrera, Maria  de los Angeles | Q-171 Feliciano Delgado Nueva Vida | | | | Ponce | PR | 00728 | | | First Class Mail |
| 3649413 | Santiago Cabrera, Maria de los Angeles | Q-171 Feliciano Delgado Nueva Vida | | | | Ponce | PR | 00728 | | | First Class Mail |
| 4071341 | Santiago Cabrera, Noemi | Urb Los Reyes | #54 Calle Estrella | | | Juana Diaz | PR | 00765 | | | First Class Mail |
| 3986610 | Santiago Cabrera, William | O-28 Feliciano Delgado Nueva Viola | | | | Ponce | PR | 00728 | | | First Class Mail |
| 4049101 | SANTIAGO CABRERA, WILLIAM | O-28 FELICIANO DELGADO | NUEVA VIDA | | | PONCE | PR | 00728 | | | First Class Mail |
| 559985 | SANTIAGO CAMACHO, ALEXIS | URB LOS JARDINES #269 | | | | GARROCHALES | PR | 00652 | | | First Class Mail |
| 3877642 | SANTIAGO CANDELARIA, DAVID | HC-02 BOX 7836 | | | | CAMUY | PR | 00627 | | | First Class Mail |
| 4045402 | Santiago Candelaria, David | HC-02 Box 7836 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 4043797 | Santiago Candelaria, David | HC-02 Box 7836 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 242543 | SANTIAGO CANDELARIA, DAVID | HC 02 BOX 7836 | | | | CAMUY | PR | 00627 | | | First Class Mail |
| 242544 | SANTIAGO CANDELARIA, EDNA A. | EXT. MARISOL | 71 CALLE 2 | | | ARECIBO | PR | 00612-2954 | | | First Class Mail |
| 4135391 | Santiago Candelario, Carmen G. | P.O Box 0759 | | | | San Juan | PR | 00919 | | | First Class Mail |
| 4058447 | Santiago Candelario, Carmen G. | P.O Box 991 | | | | Villalba | PR | 00766-0991 | | | First Class Mail |
| 3508348 | Santiago Casillas, Maritza | Apartado 1106 | | | | Juncos | PR | 00777-1106 | | | First Class Mail |
| 4058393 | SANTIAGO CASTRO, EDISON | BRDA. CARACOLES I | BUZON 353 | | | PENUELAS | PR | 00624 | | | First Class Mail |
| 4096514 | Santiago Castro, Edison | Brda. Caracoles I Buzon 353 | | | | Penuelas | PR | 00624 | | | First Class Mail |
| 4067401 | Santiago Castro, Edison | Brda. Caracoles I Buzon 353 | | | | Penuelas | PR | 00624 | | | First Class Mail |
| 4134992 | Santiago Castro, Edison | Urb Baramaya | 908 c/Guarionex | | | Ponce | PR | 00728 | | | First Class Mail |
| 2341320 | SANTIAGO CASTRO, EDISON | BRDA. CARACOLES I BUZON 353 | | | | PENUALES | PR | 00624 | | | First Class Mail |
| 3975276 | SANTIAGO CASTRO, EDISON | BRDA. CARACOLES I BUZON 353 | | | | PENUELAS | PR | 00624 | | | First Class Mail |
| 3960553 | SANTIAGO CASTRO, EDISON | BRDA. CARACOLES I BUZON 353 | | | | PENUELAS | PR | 00624 | | | First Class Mail |
| 3214006 | SANTIAGO CEDENO, LUZ E. | URB SANTA MARIA | N17 HACIENDA LA CATALINA | | | GUAYANILLA | PR | 00656-1538 | | | First Class Mail |
| 3897439 | SANTIAGO COLLAZO, HELEN MARIE | CON DE DIEGO 444 | APT.1809 | | | SAN JUAN | PR | 00923-3057 | | | First Class Mail |
| 3613809 | Santiago Colon , Leslie | 3117 Confiesi Urb. Punto Oro | | | | Ponce | PR | 00728-2023 | | | First Class Mail |
| 3868912 | Santiago Colon, Iris | HC 5 Box 8867 | | | | Rio Grande | PR | 00745 | | | First Class Mail |
| 4134526 | Santiago Colon, Iris | Iris Santiago Colon, E.M.T. Retirada | Cuerpos Emergencies Medieus P.R. | HC-5 Box 8867 | | Rio Grande | PR | 00745 | | | First Class Mail |
| 2013654 | SANTIAGO COLON, JUANA | BO HELECHAL | PO BOX 704 | | | BARRANQUITAS | PR | 00794-0704 | | | First Class Mail |
| 3562971 | Santiago Colon, Leslie | 3117 Cofresi Urb. Punto Oro | | | | Ponce | PR | 00728-2023 | | | First Class Mail |
| 3562208 | SANTIAGO COLON, LESLIE | 3117 CONFRESI URB PUNTO ORO | | | | PONCE | PR | 00728 | | | First Class Mail |
| 3842958 | Santiago Colon, Leslie | 3117 Confresi | Urb. Punto Oro | | | Ponce | PR | 00728-2023 | | | First Class Mail |
| 3728979 | Santiago Colon, Leslie | 3117 Calle Cofresi | Urb Punto Oro | | | Ponce | PR | 00728-2023 | | | First Class Mail |
| 3646681 | Santiago Colon, Leslie | 3117 Cofresi Urb. Punto Oro | | | | Ponce | PR | 00728-2023 | | | First Class Mail |

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3467680 | Santiago Colón, Mariela | Calle Obregón 1681, Venus Gardens Norte | | | | San Juan | PR | 00926 | | | First Class Mail |
| 3745724 | Santiago Colon, Wilda | HC-01 Box 4854 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 2139089 | SANTIAGO COLON, WILDA | HC 1 BOX 4854 | | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 279098 | SANTIAGO COLON, WILFREDO | HC 1 BOX 6466 | | | | AIBONITO | PR | 00705 | | | First Class Mail |
| 1761895 | SANTIAGO CORA, CARMEN I | HC 63 BZN 3134 | | | | PATILLAS | PR | 00723 | | | First Class Mail |
| 3172692 | Santiago Cortes, Raquel | Urb. Regional Calle 3 M4 | | | | Arecibo | PR | 00612 | | | First Class Mail |
| 3845088 | Santiago Cruz, Brenda M. | PO Box 664 | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 4111239 | Santiago Cruz, Jose L. | 618 Perla Estancia | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 3786868 | Santiago Cruz, Nilda | HC-07 Box 32905 | | | | Hatillo | PR | 00659-9518 | | | First Class Mail |
| 3990490 | Santiago de Collazo, Rosa Maria | RR01 Buzon 3257 | Bo. Toita | | | Cidra | PR | 00739 | | | First Class Mail |
| 3268099 | Santiago DeLeon, Iris V. | HC-02 Box 13139 | | | | Aguas Buenas | PR | 00703 | | | First Class Mail |
| 3360489 | Santiago Delgado, Hector Juan | HC 63 Box 5369 | | | | Patillas | PR | 00723 | | | First Class Mail |
| 4075153 | Santiago Diaz, Angela | HC 08 Buzon 1147 | | | | Ponce | PR | 00731 | | | First Class Mail |
| 4074485 | SANTIAGO DIAZ, ANGELA | HC 8 BOX 1147 | | | | PONCE | PR | 00731-9514 | | | First Class Mail |
| 3533450 | Santiago Diaz, Angelina | PO Box 691 | | | | Patillas | PR | 00723 | | | First Class Mail |
| 3285541 | Santiago Diaz, Daniel | PO Box 1642 | | | | Guaynabo | PR | 00970 | | | First Class Mail |
| 4078999 | Santiago Diaz, Magaly | PO Box 1845 | | | | Caguas | PR | 00726 | | | First Class Mail |
| 3582909 | Santiago Diaz, Nectar Aurelia | PO Box 9555 | | | | Caguas | PR | 00726 | | | First Class Mail |
| 3193350 | Santiago Emmanuelli, Norma E. | HS.Penuelas 2 Calle 13 L 12 | | | | Penuelas | PR | 00624 | | | First Class Mail |
| 4137952 | Santiago Estrada, Edith M. | Apdo 1358 | | | | Juncos | PR | 00777 | | | First Class Mail |
| 1812339 | SANTIAGO FELICIANO, WILLIAM | PO BOX 728 | | | | PENUELAS | PR | 00624 | | | First Class Mail |
| 3124676 | SANTIAGO FELICIANO, WILLIAM | WILLIAM SANTIAGO FELICIANO | TALLABOA ALTA IV | CALLE 3 #436 | | PENUELAS | PR | 00624 | | | First Class Mail |
| 3231160 | SANTIAGO FERNANDEZ, JORGE L | 405 MONTECASINO HEIGHTS | | | | TOA ALTA | PR | 00753 | | | First Class Mail |
| 3205004 | Santiago Fernandez, Maria Del R | Urb Las Delicias 3464 | Calle Josefina Moll | | | Ponce | PR | 00728 | | | First Class Mail |
| 3245768 | Santiago Figueroa, Abigail | Haciendas de Garrochales | Calle Zeus 167 | | | Garrochales | PR | 00652 | | | First Class Mail |
| 3122585 | SANTIAGO FIGUEROA, CARMEN L | BOX 481 | | | | ARROYO | PR | 00714 | | | First Class Mail |
| 3995643 | SANTIAGO FIGUEROA, EDGAR | LUIS M ALFARO 79 | PO BOX 312 | | | OROCOVIS | PR | 00720 | | | First Class Mail |
| 3995733 | SANTIAGO FIGUEROA, EDGAR | PO BOX 1815 | | | | OROCOVIS | PR | 00720 | | | First Class Mail |
| 3480048 | Santiago Figueroa, Sandra N. | P.O. Box 1815 | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 2923636 | SANTIAGO FLORES , NAIDA | HC 04 BOX 41313 | | | | MAYAGUEZ | PR | 00680 | | | First Class Mail |
| 3726500 | SANTIAGO FLORES, MARIA M | URB PORTA COELI | CALLE 5 E-12 | | | SAN GERMAN | PR | 00683 | | | First Class Mail |
| 1317308 | SANTIAGO FLORES, NAIDA | HC 04 BOX 41313 | | | | MAYAGUEZ | PR | 00680 | | | First Class Mail |
| 2948671 | SANTIAGO FLORES, NAIDA | PO Box 8017 | | | | Mayaguez | PR | 00681-8017 | | | First Class Mail |
| 166538 | SANTIAGO FLORES, NAIDA J | PO BOX 8017 | | | | MAYAGUEZ | PR | 00681 | | | First Class Mail |
| 3214797 | Santiago Fuentes, Nivia A. | Urb. Caguas Norte | Calle Genova AK2 | | | Caguas | PR | 00725 | | | First Class Mail |
| 3959485 | Santiago Galarza, Norma I. | 13990 Bartram Park Blvd | Apt. 2902 | | | Jacksonville | FL | 32258 | | | First Class Mail |
| 3032592 | Santiago Garcia, Eduardo | #78 Calle Georgetti | | | | San Juan | PR | 00925 | | | First Class Mail |
| 2981405 | SANTIAGO GARCIA, Eduardo | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | | | First Class Mail |
| 3351405 | SANTIAGO GIL, HAYDEE | HC 06 BOX 4010 | | | | PONCE | PR | 00731 | | | First Class Mail |
| 3237540 | Santiago Gil, Haydee | HC 6 Box 4010 | | | | Ponce | PR | 00731 | | | First Class Mail |
| 3618564 | Santiago Gil, Haydee | HC 6 Box 4010 | | | | Ponce | PR | 00731 | | | First Class Mail |
| 3789656 | Santiago Gonez, Hector L. | HC 3 Box 15404 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3857433 | Santiago Gonez, Hector | HC 3 Box 15404 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 100878 | Santiago Gonez, Hector L. | HC 3 BOX 15404 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3207871 | Santiago González, Carmen | P.O. Box 1454 | | | | Jayuya | PR | 00664 | | | First Class Mail |
| 3268656 | Santiago Gonzalez, Ina R | #177 Calle Laguna | Israel Hato Rey | | | San Juan | PR | 00917 | | | First Class Mail |
| 5157372 | Santiago Gonzalez, Jean | Apartment 2097 | | | | Albergue Olimpico Salinas | PR | 00751 | | | First Class Mail |
| 5157371 | Santiago Gonzalez, Jean | Hugar Santa | Apt 512 | | | Guayama | PR | 00784 | | | First Class Mail |
| 3998605 | Santiago Gonzalez, Jean | URB LAS TRINITARIAS BZON 706 | | | | AGUIRRE | PR | 00704 | | | First Class Mail |
| 3548058 | SANTIAGO GONZALEZ, LINDA | HC 2 BOX 1194 | | | | LAJAS | PR | 00667 | | | First Class Mail |
| 1596122 | SANTIAGO GONZALEZ, LINDA | HC 2 BOX 12754 | | | | LAJAS | PR | 00667 | | | First Class Mail |
| 1787838 | Santiago Gonzalez, Luis A | HC 6 Box 10118 | | | | Hatillo | PR | 00659-6620 | | | First Class Mail |
| 3405658 | Santiago Gonzalez, Margarita | Apt. 473 | | | | Aguada | PR | 00602 | | | First Class Mail |
| 3747499 | Santiago Gonzalez, Maria | PO Box 393 | | | | Villalba | PR | 00766 | | | First Class Mail |
| 3805840 | Santiago Gonzalez, Myrna I | C-73 Hacienda Toledo | | | | Arecibo | PR | 00612 | | | First Class Mail |
| 4126057 | SANTIAGO GONZALEZ, ROSAULINO | PO BOX 138 | | | | PATILLAS | PR | 00723 | | | First Class Mail |
| 4048204 | SANTIAGO GOTAY, MARIA L | BOX 711 | | | | FAJARDO | PR | 00738 | | | First Class Mail |
| 4133756 | SANTIAGO GOTAY, MARIA L | Calle 4-2E5- Vistas del Convento | | | | Fajardo | PR | 00738 | | | First Class Mail |
| 1751408 | SANTIAGO GUZMAN, AIDA | F-8 CALLE 4 | | | | VILLALBA | PR | 00766 | | | First Class Mail |
| 3269465 | SANTIAGO HERNANDEZ, ANGEL L. | 11043 MONTE BELLO | | | | VILLALBA | PR | 00766-2357 | | | First Class Mail |

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3677114 | SANTIAGO HERNANDEZ, CARMEN S | 13 BDA BORINQUEN | | | | VILLALBA | PR | 00766-1907 | | | First Class Mail |
| 3996263 | Santiago Hernandez, Elba A. | #45 Irizary Torres Ext. Urb San Martin | | | | Utuado | PR | 00641 | | | First Class Mail |
| 3710821 | Santiago Hernandez, Iris E | D 20 Calle 3 Las Alondras | | | | Villalba | PR | 00766 | | | First Class Mail |
| 1276044 | SANTIAGO HERNANDEZ, JOSE A | B 78 LAS ALONDRAS | | | | VILLALBA | PR | 00766 | | | First Class Mail |
| 3616534 | Santiago Hernandez, Miriam M | B7 Calle 2 | Urb. Las Alondras | | | Villalba | PR | 00766 | | | First Class Mail |
| 4140530 | Santiago Hernandez, Nilda Estrella | 90-1 Urb. Jacaguax | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3540856 | Santiago lopez , Ada Ines | 5010 calle carreta urb. hacienda la matilde | | | | Ponce | PR | 00728-2401 | | | First Class Mail |
| 3877203 | Santiago Lopez, Carmen Teresa | Italia 1004 | Plaza de Las Fuentes | | | Toa Alta | PR | 00953 | | | First Class Mail |
| 4052901 | Santiago López, Elba L. | 21 Sect. Sta. Teresita | | | | Naranjito | PR | 00719 | | | First Class Mail |
| 3966424 | Santiago López, Elba L. | Barrio Cedro Arriba | | | | Naranjito | PR | 00719 | | | First Class Mail |
| 1596205 | SANTIAGO LOPEZ, JOSE G. | URB. LOS CAOBOS | CALLE BAMBU # 1303 | | | PONCE | PR | 00716 | | | First Class Mail |
| 2888087 | Santiago López, María | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | | | First Class Mail |
| 5172472 | Santiago López, María | Maria del M. Santiago Lopez | Alturas de Villa Fontana | Calle 4 #B-4 | | Carolina | PR | 00982 | | | First Class Mail |
| 2888088 | Santiago López, María | Torres Valentin, Estudio Legal | #78 Calle Georgetti | | | San Juan | PR | 00925 | | | First Class Mail |
| 3884360 | Santiago López, Nelida | Barrio Cedro Arriba Box 778 | | | | NaraNjito | PR | 00719 | | | First Class Mail |
| 3768434 | Santiago Lozada, Maria | HC #1 Box 4236 | | | | Yabucoa | PR | 00767 | | | First Class Mail |
| 3443483 | Santiago Maldonado, Cesar H. | Calle Santiago Torres #17 | | | | Coamo | PR | 00769 | | | First Class Mail |
| 1267662 | SANTIAGO MALDONADO, IVETTE | PO BOX 745 | | | | HATILLO | PR | 00659 | | | First Class Mail |
| 561202 | SANTIAGO MALDONADO, MARI I | HC-05 BOX 31516 | | | | HATILLO | PR | 00659 | | | First Class Mail |
| 3922967 | Santiago Maldonado, Marta S. | HC 1 Box 1070 - O | | | | Arecibo | PR | 00612 | | | First Class Mail |
| 3238974 | Santiago Maldonado, Martha I. | 12 Comunidad Caracoles I | | | | Peñuelas | PR | 00624 | | | First Class Mail |
| 3385542 | Santiago Marrero, Carmen S | Urb Las Alondras B63 | Calle Marginal | | | Villalba | PR | 00766 | | | First Class Mail |
| 3411354 | Santiago Marrero, Delfina | Urb. Los Caobos Corozo # 2725 | | | | Ponce | PR | 00716 | | | First Class Mail |
| 3475938 | Santiago Marrero, Delfina | Los Caobos Corozo 2725 | | | | Ponce | PR | 00716 | | | First Class Mail |
| 3417955 | Santiago Marrero, Delfina | LosCaobos Corozo 2725 | | | | Ponce | PR | 00716 | | | First Class Mail |
| 4030175 | Santiago Marrero, Sonia  N. | HC-4 Box 2875 | | | | Barranquitas | PR | 00794 | | | First Class Mail |
| 3306361 | SANTIAGO MARTINEZ, ADA I. | HC 6 BOX 4005 | | | | PONCE | PR | 00731-9600 | | | First Class Mail |
| 3678418 | Santiago Martinez, Domingo | Calle 6, Casa #113 Barrio Fuig | | | | Guanica | PR | 00653 | | | First Class Mail |
| 4132707 | Santiago Martinez, Domingo | PO Box 1259 | | | | Guanica | PR | 00653 | | | First Class Mail |
| 3298420 | Santiago Martinez, Maria Ivette | PO Box 2112 | | | | San German | PR | 00683 | | | First Class Mail |
| 4185176 | Santiago Martinez, Maria L. | Apartado #520 | Calle 10 HH-3 | | | Santurce | PR | 00751 | | | First Class Mail |
| 3992080 | Santiago Martinez, Mayra Maritza | Ext. Jardines de Coamo | Calle 10 HH-3 | | | Coamo | PR | 00769 | | | First Class Mail |
| 4167329 | Santiago Martinez, Migdalia | HC 3 Box 11111 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3693608 | SANTIAGO MARTINEZ, OMELIA | BO BELGICA | 4133 CALLE COLOMBIA | | | PONCE | PR | 00717 | | | First Class Mail |
| 2229728 | SANTIAGO MARTINEZ, OMELIA | BO BELGICA | 4133 CALLE COLOMBIA | | | PONCE | PR | 00717 | | | First Class Mail |
| 3942823 | Santiago Marty, Pura M. | PO Box 2493 | | | | Arecibo | PR | 00613 | | | First Class Mail |
| 3985534 | Santiago Medero, Carmen | P.O. Box 467 | | | | Trujillo Alto | PR | 00977-0467 | | | First Class Mail |
| 3270214 | Santiago Mejias, Mayra E | HC01 BOX 2526 | | | | Adjuntas | PR | 00601 | | | First Class Mail |
| 4237196 | SANTIAGO MELENDEZ, JOSE RAFAEL | Urbanizacion VIlla Madrid | B-9 Calle #12 | | | Coamo | PR | 00769 | | | First Class Mail |
| 4130094 | SANTIAGO MELENDEZ, JOSE RAFAEL | Z-18 CALLE #4 VILLA MADRID | | | | COAMO | PR | 00769 | | | First Class Mail |
| 3608841 | Santiago Melendez, Juan Alberto | HC1 Box 3289 | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 4313200 | Santiago Melendez, Maria Dolores | 2A Oeste #11 Rio Plantation | | | | Bayamon | PR | 00961 | | | First Class Mail |
| 1683612 | SANTIAGO MIRANDA, ROSA V | URB LOMAS VERDES | 3-C-27 CALLE LIRIO | | | BAYAMON | PR | 00956-3334 | | | First Class Mail |
| 2449119 | Santiago Morales, Lourdes | BO Susui | 28A Calle Algarrobo | | | Sabana Grande | PR | 00637 | | | First Class Mail |
| 4092840 | Santiago Morales, Natividad | HC 4 Box 22028 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3887370 | Santiago Morales, Victor J | HC-2, Box 5498 | | | | Comerio | PR | 00782 | | | First Class Mail |
| 3796816 | Santiago Morales, Victor J. | HC-2 Box 5498 | | | | Comerio | PR | 00782 | | | First Class Mail |
| 3407872 | Santiago Muñoz, Edna Enid | HC-02 Box 7959 | | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 4083182 | Santiago Narvaez, Concepcion  M | Parc. El Tuque | #1140 Calle  Pedro Schuck | | | Ponce | PR | 00728-4745 | | | First Class Mail |
| 1776417 | SANTIAGO NARVAEZ, IVAN | PO Box 0387 | | | | PONCE | PR | 00733 | | | First Class Mail |
| 4208502 | Santiago Nazario, Norbert | Vistas de Sabana Grande 235 Calle Vista linda | | | | Sabana Grande | PR | 00637 | | | First Class Mail |
| 4012544 | Santiago Negron, Daribel | PO Box 861 | | | | Sabana Hoyos | PR | 00688 | | | First Class Mail |
| 4034993 | Santiago Nieves, Judith | 15160 SW 122nd Ave | Apt. 3102 | | | Miami | FL | 33186-5270 | | | First Class Mail |
| 3790734 | Santiago Nieves, Nancy | Urb. Palacios Reales | 219 Calle Barberini | | | Toa Alta | PR | 00953-4919 | | | First Class Mail |
| 3627807 | Santiago Nigaglioni, Rosa Elena | Villa Del Carmen 2303 | Calle Turabo | | | Ponce | PR | 00716-2219 | | | First Class Mail |
| 3284647 | Santiago Núñez, Melissa | Plaza 1 NA-24 Mansión del Norte | | | | Toa Baja | PR | 00949 | | | First Class Mail |
| 4197170 | Santiago Oliveras, Jose Celso | HC 02 Box 6862 | | | | Salinas | PR | 00751 | | | First Class Mail |
| 3979737 | SANTIAGO ORTIZ, DOMINICA | RR 5 Box 7795 | | | | TOA Atta | PR | 00953 | | | First Class Mail |
| 3450726 | Santiago Ortiz, Andrea | P.O. Box 257 | | | | Culebra | PR | 00775 | | | First Class Mail |
| 4177849 | Santiago Ortiz, Beatriz | P.O. Box 101 | | | | Salinas | PR | 00751 | | | First Class Mail |
| 4269040 | Santiago Ortiz, Brenda Lee | 3 Calle Brisa Dorado | | | | Cidra | PR | 00739 | | | First Class Mail |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 283 of 324

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4269040 | Santiago Ortiz, Brenda Lee | 3 Calle Brisa Dorado | | | | Cidra | PR | 00739 | | | First Class Mail |
| 3938484 | Santiago Ortiz, Carmen | HC 01 Box 3186 | | | | Villalba | PR | 00766 | | | First Class Mail |
| 3737373 | Santiago Ortiz, Domingo | HC 01 Buzon 44151 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 4107320 | Santiago Ortiz, Dominica | PO Box 414 | | | | Toa Alta | PR | 00954-0414 | | | First Class Mail |
| 3299458 | Santiago Ortiz, Edgar E. | Box 558 | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 2900717 | SANTIAGO ORTIZ, FERNANDO | 100 DEBRA DR 4E | | | | CHICOPEE | MA | 01020 | | | First Class Mail |
| 1769908 | Santiago Ortiz, FERNANDO | 128 COLLEGE HWY APT 201 | | | | SOUTH HAMPTON | MA | 01073 | | | First Class Mail |
| 3876586 | Santiago Ortiz, Maria | HC 02 Box 4313 | | | | Villalba | PR | 00766 | | | First Class Mail |
| 3252022 | Santiago Ortiz, Yaritza | Apartado 2284 | | | | Coamo | PR | 00769 | | | First Class Mail |
| 2142909 | Santiago Ortiz, Yaritza | PO Box 2284 | | | | Coamo | PR | 00769 | | | First Class Mail |
| 4038653 | Santiago Oyola , Aida L. | HC 74 Box 5303 | | | | Naranjito | PR | 00719 | | | First Class Mail |
| 3484224 | Santiago Pacheco, Ivelisse | P.O. Box 94 | | | | Corozal | PR | 00783 | | | First Class Mail |
| 4064937 | Santiago Padua , Iris  Mirta | Villas de Rio Canas Calle Padre Santiago #1333 | | | | Ponce | PR | 00728-1945 | | | First Class Mail |
| 3993992 | Santiago Padua, Iris Mirta | Villas de Rio Canas | Calle Padre Santiago #1333 | | | Ponce | PR | 00728-1945 | | | First Class Mail |
| 4002141 | SANTIAGO PADUA, IRIS MIRTA | VILLAS DE RIO CANAS CALLE PADRE SANTIAGO #1333 | | | | PONCE | PR | 00728-1945 | | | First Class Mail |
| 4048262 | Santiago Padua, Iris Mirta | Administracion De Instituciones Juveniler De PR | y Departamento de Educacion PR | Villas de Rio Canas Calle Padre Santiago #1333 | | Ponce | PR | 00728-1945 | | | First Class Mail |
| 4048122 | Santiago Padua, Iris Mirta | Urb Villas Rio Canas Calle Padre Santiago #1333 | | | | Ponce | PR | 00728-1945 | | | First Class Mail |
| 3363882 | SANTIAGO PELLOT, ELIZABETH | P O BOX 3310 | | | | AGUADILLA | PR | 00605 | | | First Class Mail |
| 3267949 | SANTIAGO PERE, ELSA D. | 24114 CALLE MILENIO | | | | QUEBRADILLAS | PR | 00678 | | | First Class Mail |
| 3852482 | Santiago Pereira, Edwin | Urb. Paraiso de Coamo | 615 Calle Paz | | | Coamo | PR | 00769 | | | First Class Mail |
| 4055516 | Santiago Pereira, Edwin | Urb. Paraiso de Coamo 615 Calle Paz | | | | Coamo | PR | 00769 | | | First Class Mail |
| 4126502 | Santiago Pereira, Edwin | Urb. Paraiso de Coamo 615 | Calle Paz | | | Coamo | PR | 00769 | | | First Class Mail |
| 3901709 | Santiago Perez, Awilda | 42656 Sector Felipe Cruz | | | | Quebradillas | PR | 00678 | | | First Class Mail |
| 3908240 | Santiago Perez, Cesar | 52 Mansiones de Anasco | | | | Añasco | PR | 00610 | | | First Class Mail |
| 4112486 | Santiago Perez, Elsa D. | 24114 San Antonio | | | | Quebradillas | PR | 00678 | | | First Class Mail |
| 3543254 | SANTIAGO PEREZ, MARVIN | HC-01 Box 7524 | | | | VILLALBA | PR | 00766 | | | First Class Mail |
| 3543110 | SANTIAGO PEREZ, MARVIN | PO BOX 121 | | | | VILLALBA | PR | 00766-0121 | | | First Class Mail |
| 3923528 | Santiago Perez, Marvin | HC-01 BOX 7524 | | | | Villalba | PR | 00766 | | | First Class Mail |
| 3149727 | Santiago Pujals, Janet | P.O. Box 3502 | Suite 161 | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 4842369 | SANTIAGO QUIJANO, YEZENIA E | PO BOX 705 | | | | CAMUY | PR | 00627 | | | First Class Mail |
| 4108328 | Santiago Quinones, Linda A. | 139 Calle Grosella | Urb Los Arboles | | | Rio Grande | PR | 00745 | | | First Class Mail |
| 2117435 | SANTIAGO QUINONES, RAFAEL | HC 3 BOX 13411 | | | | YAUCO | PR | 00698 | | | First Class Mail |
| 2334856 | SANTIAGO RAMIREZ, CYNTHIA | STA JUANITA 3RA SECC | AU 14 CALLE 24 | | | BAYAMON | PR | 00956 | | | First Class Mail |
| 4189278 | Santiago Ramirez, Elvin | Urb. Villas de Maunabo Calle Flores 20 | | | | Maunabo | PR | 00707 | | | First Class Mail |
| 3742425 | Santiago Ramos, Ana Lydia | PO Box 10,007 | Suite 133 | | | Guayama | PR | 00785 | | | First Class Mail |
| 3975675 | Santiago Ramos, Astrid A. | PO Box 668 | | | | Hormigueros | PR | 00660 | | | First Class Mail |
| 244650 | SANTIAGO RAMOS, CARLOS | HC 2 BOX 6346 | | | | UTUADO | PR | 00641 | | | First Class Mail |
| 562150 | Santiago Ramos, Eduardo | Urb Los Alondras | F 13 Calle 4 | | | Villalba | PR | 00766 | | | First Class Mail |
| 3389804 | SANTIAGO RAMOS, LUZ E | HC-06 BOX 17431 | | | | SAN SEBASTIAN | PR | 00685 | | | First Class Mail |
| 4065887 | Santiago Ramos, Maria Julia | PO Box 1063 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 3892613 | Santiago Ramos, Maria Julia | P.O. Box 1063 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 4047885 | Santiago Ramos, Maria Julia | PO Box 1063 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 4065207 | Santiago Ramos, Maria M. | HC-01 Box 4101 | | | | Villalba | PR | 00766 | | | First Class Mail |
| 3861437 | Santiago Reyes, Elsa | Cond. Sky Tower-3 Apto 1-E | | | | San Juan | PR | 00926-6409 | | | First Class Mail |
| 4190500 | SANTIAGO RIOS, HECTOR | HC 6 BOX 12804 | | | | SAN SEBASTIAN | PR | 00685 | | | First Class Mail |
| 3481312 | Santiago Rivas, Zoraida | RR-1 Box 14034 | | | | Orocovias | PR | 00720 | | | First Class Mail |
| 4169889 | Santiago Rivera , Edwin | HC-01 Box 5004 | | | | Salinas | PR | 00751 | | | First Class Mail |
| 3959753 | SANTIAGO RIVERA, ADA | CARR. 567 KM 3.8 INT. | BO. SABANA | | | OROCOVIS | PR | 00720 | | | First Class Mail |
| 3959636 | SANTIAGO RIVERA, ADA | RR-1 BOX 11060 | | | | OROCOVIS | PR | 00720 | | | First Class Mail |
| 4266103 | Santiago Rivera, Aida Luz | Calle 1 B-1 Villa del Carmen | | | | Cidra | PR | 00739 | | | First Class Mail |
| 3852909 | Santiago Rivera, Ana M | HC 43 Box 11253 | | | | Cayey | PR | 00736 | | | First Class Mail |
| 3939833 | Santiago Rivera, Aurora | Urb. Punto Oro | 3336 Calle La Capitana | | | Ponce | PR | 00728-2020 | | | First Class Mail |
| 3294743 | SANTIAGO RIVERA, DIONIDA | 855 BDA CARACOLES I | | | | PENUELAS | PR | 00624 | | | First Class Mail |
| 3493465 | SANTIAGO RIVERA, HECTOR L | INTERSUITES | APT 11F 3000 MARGINAL BALDORIO | | | CAROLINA | PR | 00797-1227 | | | First Class Mail |
| 3897169 | SANTIAGO RIVERA, HECTOR L | URB DORADO DEL MAR, MM-13 CALLE MIRAMAR | | | | DORADO | PR | 00646 | | | First Class Mail |
| 3267704 | Santiago Rivera, Idelmari | Edificio Bianca II, Calle Cadelario | #210 | | | Mayaguez | PR | 00680 | | | First Class Mail |
| 108013 | Santiago Rivera, Idelmari | PO Box 702 | | | | Mercedita | PR | 00715-0702 | | | First Class Mail |

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5157336 | Santiago Rivera, Idelmari | Urb. Borinquen | Calle Rene Marquez BB-6 | | | Cabo Rojo | PR | 00623 | | | First Class Mail |
| 4272338 | Santiago Rivera, Juan A. | P.O. Box 502 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 4272338 | Santiago Rivera, Juan  A. | P.O. Box 502 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 3197609 | Santiago Rivera, Lisandra | P.O. Box 244 | | | | Penuelas | PR | 00624 | | | First Class Mail |
| 3322950 | Santiago Rivera, Lisandra | PO Box 244 | | | | Penuelas | PR | 00624 | | | First Class Mail |
| 3963805 | Santiago Rivera, Lydia E | 21 Ocean Park Paseo Perla del Mar | | | | Vega Baja | PR | 00693-9006 | | | First Class Mail |
| 3849149 | SANTIAGO RIVERA, LYDIA E. | OCEAN PARK 21 PASEO PERLA DEL MAR | | | | VEGA BAJA | PR | 00693-9006 | | | First Class Mail |
| 2026873 | Santiago Rivera, Lydiette | Lydia Rivera Jimenez Tutora | 276 BDA Visbal | | | Aguadilla | PR | 00603-4819 | | | First Class Mail |
| 3769247 | Santiago Rivera, Maria | Repalto Kennedy #51, Calle 17 | Calle 17 | | | Penelas | PR | 00624 | | | First Class Mail |
| 3967499 | SANTIAGO RIVERA, MARIA M. | APARTADO 1589 | | | | UTUADO | PR | 00641 | | | First Class Mail |
| 3283206 | SANTIAGO RIVERA, MELANNIE | URB. BUENA VISTA | CALLE E.  NUM. 266 | | | SAN JUAN | PR | 00917 | | | First Class Mail |
| 4311761 | Santiago Rivera, Noemi | 6 Lazaro Ramos | | | | Cidra | PR | 00739 | | | First Class Mail |
| 4272269 | Santiago Rivera, Onofre | PO Bx 1992 | | | | Ciddra | PR | 00739 | | | First Class Mail |
| 2249072 | SANTIAGO RIVERA, STEVEN | LYDIA RIVERA JIMENEZ TUTOR | 276 BDA VISBAL | | | AGUADILLA | PR | 00603-4819 | | | First Class Mail |
| 3370928 | SANTIAGO RIVERA, YELITZA | HC02 BOX 7711 | | | | CAMUY | PR | 00627-9120 | | | First Class Mail |
| 3343698 | SANTIAGO ROBLES, LUZ N | URB MORELL CAMPO | 6 CALLE PONCENA | | | PONCE | PR | 00728 | | | First Class Mail |
| 245047 | SANTIAGO RODRIGUEZ, ANA L. | URB. VISTA DEL MORRO | R1 CALLE COTORRA | | | CATANO | PR | 00962 | | | First Class Mail |
| 3239487 | SANTIAGO RODRIGUEZ, ANA M | HC 37 | BOX 8358 | | | GUANICA | PR | 00653-9711 | | | First Class Mail |
| 3239505 | SANTIAGO RODRIGUEZ, ANA M | HC38 | Box 8147 | | | Guanica | PR | 00653 | | | First Class Mail |
| 3312094 | Santiago Rodriguez, Elizabeth | 3035 SW 113th Dr. | | | | Gainesville | FL | 32608 | | | First Class Mail |
| 3304174 | SANTIAGO RODRIGUEZ, ELIZABETH | 3035 SW 113th Dr. | | | | Gainesville | FL | 32608 | | | First Class Mail |
| 3303398 | Santiago Rodriguez, Elizabeth | 3035 SW 113th Dr. | | | | Gainesville | FL | 32608 | | | First Class Mail |
| 3355350 | Santiago Rodriguez, Elizabeth | 3035 SW 113th Dr. | | | | Gainesville | FL | 32608 | | | First Class Mail |
| 3910929 | SANTIAGO RODRIGUEZ, GERARDO | 836 CALLE 9 SW CAPARRA TERRACE | | | | SAN JUAN | PR | 00921 | | | First Class Mail |
| 4137335 | SANTIAGO RODRIGUEZ, GERARDO | HC-01 BOX 6164 | | | | GUAYANILLA | PR | 00656 | | | First Class Mail |
| 3297392 | SANTIAGO RODRIGUEZ, MARGARITA | 14 VISTA DEL VALLE | | | | MANATI | PR | 00674 | | | First Class Mail |
| 4176667 | Santiago Rodriguez, Ramona | PO Box 767 | | | | Salinas | PR | 00751 | | | First Class Mail |
| 4176664 | Santiago Rodriguez, Ramona | PO Box 767 | | | | Salinas | PR | 00751 | | | First Class Mail |
| 4191289 | Santiago Rodriguez, Ramona | PO Box 767 | | | | Salinas | PR | 00751 | | | First Class Mail |
| 4191978 | Santiago Rodriguez, Ramona | PO Box 767 | | | | Salinas | PR | 00751 | | | First Class Mail |
| 3194753 | Santiago Rodriguez, Vilma | Alturas de Penuelas 2 Calle 16 Q18 | | | | Penuelas | PR | 00624 | | | First Class Mail |
| 3320486 | SANTIAGO RONDON, MARGARITA | PO BOX 1404 | | | | GUAYNABO | PR | 00970 | | | First Class Mail |
| 3908065 | Santiago Rosa, Wanda I. | Urb. Santa Elena, F21 Calle 9 | | | | Bayamon | PR | 00957-1632 | | | First Class Mail |
| 2414472 | SANTIAGO ROSADO, HERIBERTO | HC02 BOX 3492 | | | | SANTA ISABEL | PR | 00757 | | | First Class Mail |
| 3112443 | SANTIAGO ROSADO, HERIBERTO | POLICIA DE PUERTO RICO | 270 #3 URB PORTAL DELA REINA | | | SANTA ISABEL | PR | 00757 | | | First Class Mail |
| 2327374 | SANTIAGO ROSARIO, CARLOS | HC 2 BOX 11651 | | | | MOCA | PR | 00676 | | | First Class Mail |
| 3049079 | SANTIAGO RUIZ, MAXIMINA | P.O. Box 6637 | | | | Bayamon | PR | 00960 | | | First Class Mail |
| 3697817 | SANTIAGO SALINAS, FELIX | 1362 CALLE J. PARC. SOLEDAD | | | | MAYAGUEZ | PR | 00682-7659 | | | First Class Mail |
| 3915143 | SANTIAGO SANCHEZ, ESPERANZA | CANDELERO ARRIBA | HC02 BOX 11782 | | | HUMACAO | PR | 00791-9622 | | | First Class Mail |
| 562923 | SANTIAGO SANCHEZ, ESPERANZA | CANDELERO ARRIBA | HC 02 BOX 11782 | | | HUMACAO | PR | 00791-9622 | | | First Class Mail |
| 562923 | SANTIAGO SANCHEZ, ESPERANZA | CANDELERO ARRIBA | HC 02 BOX 11782 | | | HUMACAO | PR | 00791-9622 | | | First Class Mail |
| 3206696 | SANTIAGO SANCHEZ, LUZ M. | 22 SECTOR ALVARADO | | | | NARANJITO | PR | 00719 | | | First Class Mail |
| 4117627 | Santiago Santana, Janice | Urb. Levi Hown Calle Magda F-14 | 4 Seccion | | | Toa Baja | PR | 00949 | | | First Class Mail |
| 3579172 | Santiago Santana, Jose A | Villa Milagros | Marginal 2 | | | Yauco | PR | 00698 | | | First Class Mail |
| 3874140 | Santiago Santiago, Annette C | 405 J Sector Santo Domingo | | | | Cabo Rojo | PR | 00623 | | | First Class Mail |
| 4072845 | Santiago Santiago, Antonia | Box 491, Bo. Cedro Arriba | | | | Naranjito | PR | 00719 | | | First Class Mail |
| 3222830 | Santiago Santiago, Brenda L | HC 06 box 40011 | | | | Ponce | PR | 00731 | | | First Class Mail |
| 3200438 | Santiago Santiago, Brenda L. | HC 06 Box 40011 | | | | Ponce | PR | 00731 | | | First Class Mail |
| 3230139 | Santiago Santiago, Brenda L. | HC 06 Box 40011 | | | | Ponce | PR | 00731 | | | First Class Mail |
| 3207250 | Santiago Santiago, Brenda L. | H.C.06 Box 40011 | | | | Ponce | PR | 00731 | | | First Class Mail |
| 3212068 | SANTIAGO SANTIAGO, BRENDA L. | HC06 BOX 40011 | | | | PONCE | PR | 00731 | | | First Class Mail |
| 3230660 | Santiago Santiago, Brenda L. | HC 06 box 40011 | | | | Ponce | PR | 00731 | | | First Class Mail |
| 563000 | Santiago Santiago, Carmen M | HC 03 Box 11057 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3853164 | Santiago Santiago, Carmen M | Urbanizacion Extension La Fe | 22500 Calle San Mateo | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 4187375 | Santiago Santiago, Cesar | Hc 64 Buzon 7818 | | | | Patillas | PR | 00723 | | | First Class Mail |
| 3365746 | Santiago Santiago, Irene | c/ Joaquin Lopez FA9 Levittown | | | | Toa Baja | PR | 00949 | | | First Class Mail |
| 3699613 | SANTIAGO SANTIAGO, IRIS NEREIDA | Barrio Quebradas Parcela 112 A | Calle del Rio | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 3699673 | SANTIAGO SANTIAGO, IRIS NEREIDA | POSTAL APARTADO 560951 | | | | GUAYANILLA | PR | 00656 | | | First Class Mail |
| 2442413 | SANTIAGO SANTIAGO, JUDITH | HC05 BOX 5920 | | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 3189542 | SANTIAGO SANTIAGO, MARIA | 3403 CALLE LOS MEROS | | | | PONCE | PR | 00716 | | | First Class Mail |
| 3487566 | Santiago Santiago, Marixa | P.O. Box 1256 | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 2096030 | SANTIAGO SANTIAGO, MARTHA I. | HC 5 BOX 5506 | | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 3197890 | Santiago Santiago, Mybeth | Urb Alturas de Utuado 881 | | | | Utuao | PR | 00641 | | | First Class Mail |

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2123667 | SANTIAGO SANTIAGO, ROBERTO | HC 02 BOX 7254 | | | | SANTA ISABEL | PR | 00757 | | | First Class Mail |
| 3464189 | Santiago Santiago, Virgen M. | Parcelas Jauca | Calle 2 #236 | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 3536882 | SANTIAGO SANTIAGO, YESENIA | PO BOX 644 | | | | COAMO | PR | 00769 | | | First Class Mail |
| 3655648 | Santiago Santiago, Yesenia | PO Box 644 | | | | Coamo | PR | 00769 | | | First Class Mail |
| 3954470 | Santiago Santiesteban, Caroll | PO Box 3023 | | | | Guayama | PR | 00785 | | | First Class Mail |
| 3964526 | Santiago Sepulveda, Eneida | 805 Calle Abacoa Urb. Monterrey | | | | Mayaguez | PR | 00680 | | | First Class Mail |
| 4001043 | Santiago Serrano, Nilda | JF-17 Monserrate Deliz | Urb. Levittown Lakes | | | Toa Baja | PR | 00949 | | | First Class Mail |
| 3171936 | Santiago Silva, Veronica | HC10 Box 7491 | | | | Sabana Grande | PR | 00637 | | | First Class Mail |
| 3286985 | Santiago Solivan, Margarita | #19 Carr. Principal Bo. Coco Viejo | | | | Salinas | PR | 00751 | | | First Class Mail |
| 3287260 | Santiago Solivan, Pedro J. | #19 Carr. Principal Bo. Coco Viejo | | | | Salinas | PR | 00751 | | | First Class Mail |
| 3721691 | Santiago Torres, Carmen E | Urb. San Miguel | A 88 | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 3543958 | Santiago Torres, Carmen E. | Urb. San Miguel A-88 | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 1774706 | SANTIAGO TORRES, IDALIS | SQ-6 C/PARQUE LOS LIRIOS | | | | CAROLINA | PR | 00983 | | | First Class Mail |
| 4207264 | Santiago Torres, Jesus M. | P.O. Box 560718 | | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 3920009 | Santiago Torres, Jose Lemuel | HC-01 Box 5664 | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 4227758 | Santiago Torres, Jose Lemuel | HC-01 Box 56664 | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 3859910 | Santiago Torres, Jose Lemuel | HC-01 Box 5664 | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 3832525 | Santiago Torres, Jose Lemuel | HC-01 Box 5664 | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 3304204 | SANTIAGO TORRES, MARIA E. | CALLE AMERICA # 1 | | | | PONCE | PR | 00730 | | | First Class Mail |
| 3943750 | Santiago Torres, Rosa E | PO Box 372692 | | | | Cayey | PR | 00737 | | | First Class Mail |
| 4177302 | Santiago Valentin, Jose A. | HC 5 Box 51520 | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 4218108 | Santiago Valentin, Norberto | PO Box 657 | | | | Hormigueros | PR | 00660 | | | First Class Mail |
| 4177469 | SANTIAGO VALENTIN, Carmen M. | HC 6 BOX 17664 | | | | SAN SEBASTIAN | PR | 00683-9883 | | | First Class Mail |
| 35911 | Santiago Vazquez, Carmen M. | RR-06 Box 7257 | Quebrada Cruz | | | Toa Alta | PR | 00953 | | | First Class Mail |
| 2448956 | SANTIAGO VAZQUEZ, LOURDES M | HC03 BOX 5183 | | | | ADJUNTAS | PR | 00601 | | | First Class Mail |
| 3990994 | Santiago Vazquez, Marie C | C-24 Calle 1 Urb.Vistamar | | | | Guayama | PR | 00784 | | | First Class Mail |
| 563559 | SANTIAGO VEGA, LUZ DEL C | CALLE #3 E-5B | URB. SAN CRISTOBAL | | | BARRANQUITAS | PR | 00794 | | | First Class Mail |
| 3916821 | SANTIAGO VEGA, SONIA M | PROY PARQUE VICTORIA | EDIF B APT 225 | | | SAN JUAN | PR | 00915 | | | First Class Mail |
| 4029550 | SANTIAGO VELEZ, CARMEN M | URB SANTIAGO IGLESIAS | 1766 CALLE SANTIAGO IGLESIAS | | | SAN JUAN | PR | 00921 | | | First Class Mail |
| 4055220 | SANTIAGO VELEZ, CARMEN M. | 1766 SANTIAGO CARRERAS | URB. SANTIAGO IGLESIAS | | | SAN JUAN | PR | 00921 | | | First Class Mail |
| 3826032 | Santiago Velez, Maribel | 1766 Santiago Carreras | | | | Rio Piedras | PR | 00921 | | | First Class Mail |
| 2339674 | Santiago Zayas, Doris Ivette | PO Box 766 | | | | Salinas | PR | 00751 | | | First Class Mail |
| 3937760 | Santiago Zayas, Doris Ivette | PO Box 766 | | | | Salinas | PR | 00751 | | | First Class Mail |
| 4135350 | Santiago, Amarrelli Alvarado | Alturas de Flamboyan | T1 Calle 10 | | | Bayamon | PR | 00959 | | | First Class Mail |
| 3927702 | Santiago, Amarrelli Alvarado | Calle Ambar Valle Cerro Gordo | | | | Bayamon | PR | 00957 | | | First Class Mail |
| 3563774 | Santiago, Blanca I. | Apt.492 | | | | Lares | PR | 00669 | | | First Class Mail |
| 3424096 | Santiago, Diana | Calle A 111 No. Vietnam | | | | Cataño | PR | 00962 | | | First Class Mail |
| 1671362 | Santiago, Evelyn Brunelle | Vistas Del Oceano | C/Camella 8185 | | | Loiza | PR | 00772 | | | First Class Mail |
| 4171259 | Santiago, Francisca Casiano | HC-01 Box 4680 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 4282787 | Santiago, Gilbert Otero | PO Box 422686 | | | | Kissimmee | FL | 34742-2686 | | | First Class Mail |
| 3400384 | Santiago, Jacqueine Ayala | Departamento de Educacion | Bda. Esperanza calle D #5 | | | Guanica | PR | 00653 | | | First Class Mail |
| 4290264 | Santiago, Javier A. Rivera | 944 Calle zaragoza | Urb. La Rambla | | | Ponce | PR | 00730-4017 | | | First Class Mail |
| 3198044 | Santiago, Lilliam Hernandez | Urb. Los Caobos calle Aceitillo 605 | | | | Ponce | PR | 00717-2602 | | | First Class Mail |
| 3401396 | Santiago, Madelyn Estremera | P.O. BOX 871 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 3236851 | Santiago, Marcolina Bayona | HC 02 Box 8458 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 4118410 | Santiago, Maribel Colon | 263 Calle Maga | Urb Jardine de Jayuya | | | Jayuya | PR | 00664 | | | First Class Mail |
| 3958727 | Santiago, Olga Iris Soto | Urb. Praderas del Sur 15 | Calle Aiguero | | | Sta Isabel | PR | 00757 | | | First Class Mail |
| 4285685 | Santiago, Olga Medina | Felicita Santiago | Cond. Jdns. Valencia Apt. 903 | | | San Juan | PR | 00923 | | | First Class Mail |
| 4285424 | Santiago, Olga Medina | Urb. Monte Carlo | Calle 15 #1284 | | | San Juan | PR | 00924 | | | First Class Mail |
| 4187460 | Santiago, Ruben | 877 Smith Street | | | | Rochester | NY | 14606 | | | First Class Mail |
| 4095326 | SANTIAGO, VIVIAN BAEZ | RR #5 BUZ 8570 | | | | TOA ALTA | PR | 00953 | | | First Class Mail |
| 3235124 | Santiago, William Hernandez | HC 06 Box 40011 | | | | Ponce | PR | 00731 | | | First Class Mail |
| 4098487 | SANTIGO PEREIRA, EDWIN | URB. PARAISO DE COAMO- 615 | CALLE PAZ | | | COAMO | PR | 00769 | | | First Class Mail |
| 3625879 | Santini Bocachica, Jose E | 11032 Urb Monte Bello | Calle # 1 Salar # B8 | | | Villalba | PR | 00766 | | | First Class Mail |
| 3990472 | SANTINI BOCACHICA, JOSE E. | 11032 - MONTE BELLO | CALLE  #1 | | | VILLALBA | PR | 00766 | | | First Class Mail |
| 563725 | SANTINI BOCACHICA, JOSE E. | URB LAS ALONDRAS | CALLE 3 A-49 | | | VILLALBA | PR | 00766 | | | First Class Mail |
| 3990485 | Santini Ortiz, Grisel | Portal de la Reina Apt 332, Ave. Montecarlo 1306 | | | | San Juan | PR | 00924 | | | First Class Mail |
| 3913300 | SANTINI ORTIZ, JORGE A | P.O. BOX 562 | | | | AIBONITO | PR | 00705 | | | First Class Mail |
| 3893391 | Santini Rodriguez, Ana Luisa | 2J - 60 Jose M Solis | Urb Bairoa Park | | | Caguas | PR | 00727 | | | First Class Mail |
| 3802214 | SANTINI VAZQUEZ, ORLANDO | ALTURAS DE SANTA ISABEL | A-9 CALLE 2 | | | SANTA ISABEL | PR | 00759 | | | First Class Mail |
| 1596886 | SANTISTEBAN BISBAL, SYLVETTE | URB. PARQUE LAS MERECEDES | CALLE LA CENTRAL D-1 | | | CAGUAS | PR | 00725 | | | First Class Mail |
| 3887040 | Santisteban Morales, Lucy | PO Box 3023 | | | | Guayama | PR | 00785 | | | First Class Mail |

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3238948 | SANTISTEBAN PADRO, CAROLINE L. | URB. GREEN HILLS | CALLE GLADIOLA C-12 | | | GUAYAMA | PR | 00784 | | | First Class Mail |
| 2904848 | SANTO DOMINGO LAUSELL, OXALI MARIE | 3512 FALLING ACORN CIR | | | | LAKE MARY | FL | 32746 | | | First Class Mail |
| 499945 | SANTO DOMINGO LAUSELL, OXALI MARIE | PO BOX 32 | | | | SAN ANTONIO | PR | 00690 | | | First Class Mail |
| 3923422 | Santo Domingo, Adria I Otero | E-9 Calle Aramana Urb Las Colinas | | | | Toa Baja | PR | 00949 | | | First Class Mail |
| 4057627 | Santoni Lopez, Rosa M | P.O. Box 5000 Suite 705 | | | | Aguada | PR | 00602-7003 | | | First Class Mail |
| 4057522 | Santoni Lopez, Rosa M. | P.O. Box 5000 | PMB 705 | | | Aguada | PR | 00682-7003 | | | First Class Mail |
| 1878950 | SANTONI LOPEZ, ROSA M. | PO BOX 5000 | PMB 705 | | | AGUADA | PR | 00602-7003 | | | First Class Mail |
| 4266731 | Santos Agosto, Irma Nydia | Urb. Treasure Valley Calle Colombia F-7 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 4266731 | Santos Agosto, Irma Nydia | Urb. Treasure Valley Calle Colombia F-7 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 1243897 | SANTOS ARIETA, ENID | PO BOX 311 | | | | HUMACAO | PR | 00792 | | | First Class Mail |
| 3382037 | SANTOS ARROYO, NILDA | CALLE 37 SE # 778 | PUERTO NUEVO | | | SAN JUAN | PR | 00921 | | | First Class Mail |
| 4057163 | SANTOS AYALA, BRAULIA E | COND. TORRECILLAS | APT B-33 | | | CAROLINA | PR | 00983 | | | First Class Mail |
| 3968148 | Santos Ayala, Braulia E. | Cond. Torrecillas Apt. B-33 | | | | Carolina | PR | 00983 | | | First Class Mail |
| 3872299 | Santos Berrios, Maria L. | 54 Georgetti | | | | Comerio | PR | 00782 | | | First Class Mail |
| 563926 | Santos Bula, Rosa I | Van Scoy | Calle 11 V-8 | | | Baymon | PR | 00957 | | | First Class Mail |
| 3972085 | SANTOS BULA, ROSA I. | V-8 CALLE 11 VAN SCOY | | | | BAYAMON | PR | 00957 | | | First Class Mail |
| 4115868 | SANTOS BULA, ROSA I. | V-8 CALLE II VAN SCOY | | | | BAYAMON | PR | 00957 | | | First Class Mail |
| 3976023 | SANTOS CALDERON, IRIS Y | EXT VILLAS DE LOIZA NA-18 CALLE 46 | | | | CANOVANAS | PR | 00729 | | | First Class Mail |
| 3812378 | Santos Chamorro, Augustina | 808 Damaso delToro | Urb. Las Delicias | | | Ponce | PR | 00728-3802 | | | First Class Mail |
| 4252306 | Santos Collazo, Pedro A | Ubn: San Thoma D. 38 | | | | Ponce | PR | 00716 | | | First Class Mail |
| 4040446 | Santos Colon, Adin Ivette | HC 2 Box 7664 | | | | Salinas | PR | 00751 | | | First Class Mail |
| 3804195 | SANTOS COLON, ANA  M. | URB MONTE BRISAS 5 | K 46 CALLE 12 | | | FAJARDO | PR | 00738 | | | First Class Mail |
| 3795267 | SANTOS COLON, ANA M | URB MONTE BRISAS 5 | K 46 CALLE 12 | | | FAJARDO | PR | 00738 | | | First Class Mail |
| 3425408 | Santos Colon, Vanessa | Box 1084 | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 3979218 | Santos Contreras, Vivian M. | #2A35 Calle 32A | Urb. Metropolis | | | Carolina | PR | 00987 | | | First Class Mail |
| 2307382 | SANTOS DE JESUS, ANA E | HC 1 BOX 5159 | | | | LOIZA | PR | 00772 | | | First Class Mail |
| 246459 | SANTOS DE JESUS, RAFAEL | BO. PLAYA,C-37 | | | | SALINAS | PR | 00751 | | | First Class Mail |
| 4188043 | Santos Diaz, Ana D. | P.O. Box 67 | | | | Fajardo | PR | 00738 | | | First Class Mail |
| 3070715 | Santos Diaz, Ernesto Raul | P.O. Box 197 | Sector Villa Romero | | | Aguas Buenas | PR | 00703 | | | First Class Mail |
| 4135832 | Santos Febus, Carmen T | PO Box 113 | | | | Comerio | PR | 00782 | | | First Class Mail |
| 4129790 | Santos Febus, Carmen T | PO Box 481 | | | | Barranquitas | PR | 00794 | | | First Class Mail |
| 3441807 | SANTOS GARCIA, EMMA | AVE EDUARDO RUBERTE 1675 | SECTOR VILLA PAMPANOS | | | PONCE | PR | 00716 | | | First Class Mail |
| 4075408 | SANTOS GARCIA, JOSE LUIS | CALLE PEDRO FLORES #33 | RR 3 BOX 7898 | | | TOA ALTA | PR | 00953-8012 | | | First Class Mail |
| 3158134 | SANTOS GARCIA, JUAN A | HC 2 BOX 6394 | CARR 132 | | | PENUELAS | PR | 00624 | | | First Class Mail |
| 3934585 | Santos Gonzalez, Isabel M. | E2 C/ Luna Ext. El Verde | | | | Caguas | PR | 00725 | | | First Class Mail |
| 2331311 | SANTOS GUADALUPE, CARMEN P | URB EL NARANJAL | F18 CALLE 5 | | | TOA BAJA | PR | 00949 | | | First Class Mail |
| 3851987 | Santos Hernandez, Daniel | C 11 Calle D | Jardines De Carolina | | | Carolina | PR | 00987 | | | First Class Mail |
| 1244806 | SANTOS HERNANDEZ, ERICK | UNIVERSITY GARDENS | 270 CALLE HARVARD | | | SAN JUAN | PR | 00927-4111 | | | First Class Mail |
| 1596971 | SANTOS HERNANDEZ, MARLEEN | P.O. BOX 144076 | | | | ARECIBO | PR | 00614 | | | First Class Mail |
| 3379742 | Santos Jimenez, Rosa H | La Rambla Avila 1154 | | | | Ponce | PR | 00730 | | | First Class Mail |
| 3458288 | SANTOS JIMENEZ, ROSA H | URB LA RAMBLA AVILA 1154 | | | | PONCE | PR | 00730 | | | First Class Mail |
| 3337020 | SANTOS JIMNEZ, ROSA HERMINIA | LA RAMBLA AVILA 1154 | | | | PONCE | PR | 00730 | | | First Class Mail |
| 4045775 | SANTOS LOPEZ, MARIA DE LOS A | HC 10 BOX 7403 | | | | SABANA GRANDE | PR | 00637 | | | First Class Mail |
| 3665676 | SANTOS MARTINEZ, LIRIO A | APT 1024 | | | | CIDRA | PR | 00739 | | | First Class Mail |
| 4113592 | Santos Martinez, Lirio De Los A | Apt 1024 | | | | Cidra | PR | 00735 | | | First Class Mail |
| 4013096 | Santos Martinez, Lirio De Los A | A.P.T. 1024 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 564346 | SANTOS MOLINA, ANA E | URB.ESTANCIAS DE ARECIBO | 52 CALLE BREVE | | | ARECIBO | PR | 00612 | | | First Class Mail |
| 3240691 | SANTOS MOLINA, ANA E | | | | | | | | | boricuaianita@gmail.com | Email |
| 4038743 | Santos Molina, Felix | #60 Rio Botijas | | | | Vega Baja | PR | 00693 | | | First Class Mail |
| 3366548 | SANTOS MOLINA, MARIE OLGA | URB BELLO HORIZONTE | C9 CALLE 6 | | | GUAYAMA | PR | 00784 | | | First Class Mail |
| 3427654 | Santos Noriega, Nedia I. | P.O. Box 973 | | | | Morovis | PR | 00687 | | | First Class Mail |
| 4069451 | Santos Nunez, Ana M. | P.O. Box 68 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 3760729 | SANTOS NUNEZ, ANA M. | P.O. BOX 68 | | | | CIDRA | PR | 00739 | | | First Class Mail |
| 2308282 | SANTOS NUNEZ, ANA M. | PO BOX 68 | | | | CIDRA | PR | 00739 | | | First Class Mail |
| 3536266 | SANTOS ORTEGA, IVAN | URB. SANTA ROSA BLOQUE 50-22-CALLE 25 | | | | BAYAMON | PR | 00959 | | | First Class Mail |
| 3641736 | Santos Ortiz, Gisela | Urbanizacion Vista Monte | Calle 3 E-7 | | | Cidra | PR | 00739 | | | First Class Mail |
| 4075187 | SANTOS OTERO, MARIA T. | PO BOX 222 | BO. MOROVIS SUR SECT. LA LINEA | | | MOROVIS | PR | 00687 | | | First Class Mail |
| 3364952 | Santos Padilla, Yara  Lee | 8206 Calle Los Mongos | | | | Sabana Seca | PR | 00952 | | | First Class Mail |
| 4189224 | Santos Pagan, Albert | Suite 296 Apt. 10007 | | | | Guayama | PR | 00784 | | | First Class Mail |
| 4189598 | Santos Pagan, Albert | Suite 296 Aptdo 10007 | | | | Guayama | PR | 00785 | | | First Class Mail |
| 3432350 | Santos Pedraza, Sandra J. | PO Box 9696 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 3352450 | Santos Ramirez, Alma R. | Apartado 557 | | | | Toa Alta | PR | 00954 | | | First Class Mail |

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3399726 | Santos Ramirez, Blanca C | Apartado 557 | | | | Toa Alta | PR | 00954 | | | First Class Mail |
| 3384579 | Santos Ramirez, Blanca C | Apartado 557 | | | | Toa Alta | PR | 00954 | | | First Class Mail |
| 3272385 | Santos Ramirez, Hector F. | Apartado 557 | | | | Toa Alta | PR | 00954 | | | First Class Mail |
| 3847385 | Santos Ramirez, Wanda L | Apartado 1014 | | | | Penuelas | PR | 00624 | | | First Class Mail |
| 246923 | SANTOS RAMOS, MARIA J. | BOX 8793 | | | | SANTURCE | | 00910 | | | First Class Mail |
| 3747326 | Santos Reyes , Sylvia | #255 Calle 8 | Urb. Jardines de Toa Alta | | | Toa Alta | PR | 00953 | | | First Class Mail |
| 4045061 | SANTOS RIVERA, BAUDILIA | PO BOX 1546 | | | | YAUCO | PR | 00698-1546 | | | First Class Mail |
| 3375522 | Santos Rivera, Miguel A | Urb. El Plantio | Calle Hucar #C12 | | | Toa Baja | PR | 00949 | | | First Class Mail |
| 3370819 | Santos Rivera, Miguel A. | Urb. El Plantio | Calle Hucar C12 | | | Toa Baja | PR | 00949 | | | First Class Mail |
| 3369602 | SANTOS RIVERA, YAMIRA M | URB. LOMA ALTA CALLE 1 E1 | | | | CAROLINA | PR | 00987 | | | First Class Mail |
| 3584923 | Santos Rodriguez, Anneli | RR4 Box 691 | | | | Bayamon | PR | 00956 | | | First Class Mail |
| 4268348 | Santos Rodriguez, Carlos J. | 144 Cidra Bo. Sud Arriba | | | | Cidra | PR | 00739 | | | First Class Mail |
| 4268348 | Santos Rodriguez, Carlos J. | 144 Cidra Bo. Sud Arriba | | | | Cidra | PR | 00739 | | | First Class Mail |
| 3372246 | SANTOS RODRIGUEZ, GLORIA ENID | CALLE 4 #1126 | URB JOSE S QUINONES | | | CAROLINA | PR | 00985 | | | First Class Mail |
| 3631162 | SANTOS RODRIGUEZ, GLORIA ENID | COND TORRES DE CERVANTES | APT 608 TORRE A | | | SAN JUAN | PR | 00924 | | | First Class Mail |
| 2957143 | SANTOS RODRIGUEZ, HARRY | BDA SALAZAR | CALLE SABIO | NUM 1673 | | PONCE | PR | 00717-1839 | | | First Class Mail |
| 4105942 | Santos Rodriguez, Jomarie | E#9 Calle Acerina | Urb. Riveras De Cupey | | | San Juan | PR | 00926 | | | First Class Mail |
| 3912458 | Santos Rodriguez, Luisa M | 28A TT5 Villa De Loiza | | | | Canovanas | PR | 00729 | | | First Class Mail |
| 3536807 | Santos Rodriguez, Luisa M | 28A TT5 Villa De Loiza | | | | Canovanas | PR | 00729 | | | First Class Mail |
| 3975818 | Santos Rodriguez, Wifredo | 177B Calle Orguidea Parc. Aguas Claras | | | | Ceiba | PR | 00735 | | | First Class Mail |
| 3569901 | Santos Rodriguez, Wifredo | P.O. Box 534 | | | | Ceiba | PR | 00735 | | | First Class Mail |
| 3946612 | Santos Rosado, Ismael | Urb. Muñoz Rivera | Calle Betania #14 | | | Guaynabo | PR | 00969 | | | First Class Mail |
| 4292514 | Santos Rosado, Nélida J. | Urb Reparto Metropolitano | Altos - 953 Calle 29 SE | | | San Juan | PR | 00921 | | | First Class Mail |
| 3825632 | Santos Ruiz, Sonia N. | V-14 Calle 25 Urb. Royal Town | | | | Bayamon | PR | 00956 | | | First Class Mail |
| 4269935 | Santos Saez, Carmen Gloria | Departamento de Educacion de Puerto Rico | RR - 1 Bo. Rio Abajo, 2244 - 1 | | | Cidra | PR | 00739 | | | First Class Mail |
| 4269935 | Santos Saez, Carmen Gloria | Departamento de Educacion de Puerto Rico | RR - 1 Bo. Rio Abajo, 2244 - 1 | | | Cidra | PR | 00739 | | | First Class Mail |
| 3040673 | Santos Santiago, Nydia Edith | 2A17 Calle 53 | Jardinesdel Caribe | | | Ponce | PR | 00728 | | | First Class Mail |
| 3810463 | SANTOS SANTIAGO, NYDIA EDITH | URB. JARDINES DEL CARIBE | 2A17 CALLE 53 | | | PONCE | PR | 00728 | | | First Class Mail |
| 3423092 | SANTOS SANTIAGO, RUTH M | 218 CALLE DOMINGO COLON | | | | AIBONITO | PR | 00705 | | | First Class Mail |
| 4079516 | Santos Santos, Nicolas | HC-01 Box 2007 | Bo. Perchas | | | Morovis | PR | 00687 | | | First Class Mail |
| 3788836 | Santos Sotomayor, Carmen N. | 133 Calle D Ramey | | | | Aguadilla | PR | 00603 | | | First Class Mail |
| 3430325 | Santos Sotomayor, Carmen N. | PO Box 250416 | | | | Aguadilla | PR | 00604-0416 | | | First Class Mail |
| 3948168 | Santos Sotomayor, Emma | 342 Luis de Gongora, El Senorial | | | | San Juan | PR | 00926 | | | First Class Mail |
| 3193102 | SANTOS STGO, WANDA G | CALLE PASEO LAS GALERIAS #5 | URB. LOS FAROLES | | | BAYAMON | PR | 00956 | | | First Class Mail |
| 3934987 | SANTOS TORRES, ALFREDO | URB. VILLAS DE CASTRO | MM20  CALLE 800 | | | CAGUAS | PR | 00725 | | | First Class Mail |
| 3948807 | Santos Torres, Alma Iris | Calle 28E4 Santa Maria | | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 4035461 | Santos Torres, Alma Iris | Calle #28 E4 Santa Maria | | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 4105642 | Santos Torres, Alma Iris | E4 Santa Maria Calle 28 | | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 4122283 | SANTOS TORRES, ALMA IRIS | E4 SANTA MARIA CALLE 28 | | | | GUAYANILLA | PR | 00656 | | | First Class Mail |
| 3693588 | Santos Torres, Emma | HC 02 Box 6328 | | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 3617278 | Santos Torres, Evelyn | Jardines del Caribe | Calle 41 RR-1 | | | Ponce | PR | 00728 | | | First Class Mail |
| 4195893 | Santos Torres, Luzleida | Cond. Estancias del Oriol | 1010 Calle Juliade Burgos,  Apt 105 | | | Ponce | PR | 00728-3644 | | | First Class Mail |
| 3848787 | Santos Vassallo, Maria S. | Cond. Paseo Rio Hondo 1000 Ave. Blvd Apt 704 | | | | Toa Baja | PR | 00949-2726 | | | First Class Mail |
| 4281856 | Santos Vazquez, Carmen Z. | Calle 4, A-18 Urb. Vista Monte | | | | Cidra | PR | 00739-3712 | | | First Class Mail |
| 2008179 | SANTOS VAZQUEZ, JOSE | HC 4 BOX 11922 | | | | YAUCO | PR | 00698-9608 | | | First Class Mail |
| 3441520 | Santos, Esmirna | 7216 Twin Cedar Lane | | | | Lakeland | FL | 33810 | | | First Class Mail |
| 4041253 | Santos, Lirio A. | Apt. 1024 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 3994459 | Santos-Chamorro, Victor M. | Urb. Las Delicias | 808 Damaso del Toro St. | | | Ponce | PR | 00725-3802 | | | First Class Mail |
| 4100333 | Sanyet de Cruz, Edda | Caparra Heights | 1560 Calle Encarnacion | | | San Juan | PR | 00920 | | | First Class Mail |
| 2921826 | SAP Legal PSC | 434 Ave. Hostos | | | | San Juan | PR | 00918 | | | First Class Mail |
| 3267267 | Sartorius Stedim Biotech GMBH | August Splinder STC 11 | | | | Goettingen | | 37079 | Germany | | First Class Mail |
| 3267410 | Sartorius Stedim North America, Inc. | 5 Orville Drive, Suite 200 | | | | Bohemia | NY | 11716 | | | First Class Mail |
| 4059386 | Sasha Burgos, Nilda E. | B-11 3 Urb. San Martin I | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3267810 | Sastre Burgos, Nilda E | Urb San Martin I | Calle 3 B-11 | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3267810 | Sastre Burgos, Nilda E | Urb San Martin I | Calle 3 B-11 | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3847014 | SASTRE BURGOS, NILDA E. | URB. SAN MARTIN 1 CALLE 3 B-11 | | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 2719825 | SASTRE BURGOS, NILDA E. | URB SAN MARTIN I | B 11 CALLE 3 | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 4001079 | Sastre Burgos, Nilda E. | Urb San Martin I Calle 3 B-11 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 4224638 | Satre Velazquez, Maria M. | Calle Morse 166 | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 4065704 | Saward Calvano, Isabel M | C-4 6 Urb Las Marias | | | | Salinas | PR | 00751-2406 | | | First Class Mail |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 288 of 324

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2092891 | SCHELMETY GOITIA, MARIBELLE | URB COUNTRY CLUB | 1042 CALLE CELIA CESTE | | | SAN JUAN | PR | 00924 | | | First Class Mail |
| 3019948 | Schnitzer Puerto Rico, Inc | 299 SW CLAY ST 350 | | | | PORTLAND | OR | 97201 | | | First Class Mail |
| 2973129 | Schnitzer Puerto Rico, Inc | McConnell Valdes LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936-4225 | | | First Class Mail |
| 3019946 | Schnitzer Puerto Rico, Inc | Schnitzer Puerto Rico, Inc | c/o Ellsworth  Mink (Regional Manager) | PO Box 1153 | | Salinas | PR | 00751 | | | First Class Mail |
| 3861535 | Schmidt Santiago, Rosa E. | #6 Bencevil | | | | Villalba | PR | 00766 | | | First Class Mail |
| 565386 | Seascape Corporation | 1 Rodriguez Serra Apt 902 | | | | San Juan | PR | 00907-1451 | | | First Class Mail |
| 3582747 | Seda Almodovar, Carmen J | Urb. Villa del Carmen | 2117 calle Tolosa | | | Ponce | PR | 00716 | | | First Class Mail |
| 3177886 | Seda Almodovar, Carmen J. | 2117 Calle Tolosa | Urb. Villa del Carmen | | | Ponce | PR | 00716 | | | First Class Mail |
| 2351493 | SEDA ORTIZ, EVELYN | BOX 447 | | | | MAYAGUEZ | PR | 00681 | | | First Class Mail |
| 3218006 | SEDA ORTIZ, EVELYN | PITILLO 571 | BO MIRADERO | | | MAYAGUEZ | PR | 00682 | | | First Class Mail |
| 2888184 | Seda Rivera, Ivonne | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | | | First Class Mail |
| 2905787 | Seda Rivera, Ivonne | Jose E. Torres Valentin | Abogado | Torres Valentin Estudio Legal LLC | #78 Calle Georgetti | San Juan | PR | 00925 | | | First Class Mail |
| 3235298 | Seda Seda, Lizzette | H C 1 Box 8402 | | | | Cabo Rojo | PR | 00623-9551 | | | First Class Mail |
| 4110676 | SEGARRA FLORES, RAMON ISRAEL | PO BOX 1364 | | | | LAJAS | PR | 00667 | | | First Class Mail |
| 4174679 | Segarra Negron, Ramonita | Com Serrano 9151 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3936558 | Segarra Ortiz, Taisha I. | HC02 Box 31372 | | | | Caguas | PR | 00727 | | | First Class Mail |
| 4052078 | Segarra Ortiz, Taisha I. | HC 02 Box 31372 | | | | Caguas | PR | 00727 | | | First Class Mail |
| 3602566 | Segarra Rivera, Ivelisses | HC 04 Box 43926 | | | | Lares | PR | 00669 | | | First Class Mail |
| 3896982 | Segarra Rivera, Ivelisses | HC - 04 Box 43926 | | | | Lares | PR | 00669 | | | First Class Mail |
| 3824499 | Segarra Rivera, Ivelisses | HC-04 Box 43926 | | | | Lares | PR | 00669 | | | First Class Mail |
| 4105516 | Segarra Rivera, Ivelisses | HC04 Box 43926 | | | | Lares | PR | 00669 | | | First Class Mail |
| 3869125 | Segarra Rivera, Ivelisses | HC-04 Box 43926 | | | | Lares | PR | 00669 | | | First Class Mail |
| 3354403 | Segarra Rivera, Jorge | PO Box 931 | | | | Penuelas | PR | 00624 | | | First Class Mail |
| 3439372 | Segarra Rivera, Jorge | PO BOX 931 | | | | Penuelas | PR | 00624 | | | First Class Mail |
| 3442960 | Segarra Rivera, Jorge | PO BOX 931 | | | | Penuelas | PR | 00624 | | | First Class Mail |
| 3322160 | SEGARRA RIVERA, JORGE | P.O. BOX 931 | | | | PENUELAS | PR | 00624 | | | First Class Mail |
| 3782557 | Segarra Roman, Ana  Ivis | Urb. Perla del Sur Calle Justo Martinez #4333 | | | | Ponce | PR | 00717 | | | First Class Mail |
| 4046045 | Segarra Roman, Delia | Urb. Alta Vista | Calle 23 O 19 | | | Ponce | PR | 00731 | | | First Class Mail |
| 3306854 | Segarra Toro, Kany | HC01 Box 4495 | Las Plumas Car 343 int | | | Hormigueros | PR | 00660 | | | First Class Mail |
| 3954167 | Segarra Velez, Lysette | 747 Calle Molino | | | | Hormigueros | PR | 00660 | | | First Class Mail |
| 4289257 | Segarra Velez, Lysette | 747 Calle Molino | | | | Hormigueros | PR | 00660 | | | First Class Mail |
| 4063924 | SEGARRA-ORTIZ, TAISHA ILLEANA | HC-02 BOX 31372 | | | | CAGUAS | PR | 00727 | | | First Class Mail |
| 4137400 | SEGARRA-ORTIZ, TAISHA ILLEANA | URB BAIROA PARK | C/ PARQUE DEL CONDADOK 10 | | | CAGUAS | PR | 00725 | | | First Class Mail |
| 4063924 | SEGARRA-ORTIZ, TAISHA ILLEANA | HC-02 BOX 31372 | | | | CAGUAS | PR | 00727 | | | First Class Mail |
| 4137400 | SEGARRA-ORTIZ, TAISHA ILLEANA | URB BAIROA PARK | C/ PARQUE DEL CONDADOK 10 | | | CAGUAS | PR | 00725 | | | First Class Mail |
| 3027934 | Seguinot Acevedo, Benjamin | HC 06 Box 13145 | Carr. 446 Km. 1.6 | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 3303165 | Sein Alvarez, Aurea  I. | Urb Levittown | 3230 Paseo Claro | | | Toa Baja | PR | 00949 | | | First Class Mail |
| 3262861 | Selles Calderin, Lillian R. | Urb. Villa Universitaria Calle 2 P-10 | | | | Humacao | PR | 00791 | | | First Class Mail |
| 4122144 | Selles Negron, Abigail | Urb. Diamond Village A1 Calle 1 | | | | Caguas | PR | 00727 | | | First Class Mail |
| 3264248 | Semidei Cordero, Antonio | Urb.Villa Milagro | #65 Domingo Flores | | | Yauco | PR | 00698-4522 | | | First Class Mail |
| 3443148 | Semidey Alicea, Yaira Liz | Urb. Jardines del mamey | Calle 6 k3 | | | Patillas | PR | 00723 | | | First Class Mail |
| 3849938 | Semidey Torres, Julia A | Urb San Martin C/4 F-6 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 4020618 | Semidey Torres, Julia A | Urb. San Martin C/4 F-6 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 566098 | SEMIDEY TORRES, JULIA A. | URB. SAN MARTIN | CALLE 4 F-6 | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 4077506 | Semidey Torres, Julia A. | Urb. San Martin C/4 F-6 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 4026736 | Sense Corp. | 17 Rams Gate | | | | St. Louis | MO | 63132 | | | First Class Mail |
| 4115350 | Sense Corp. | Albieli Carrasquillo | RSM Puerto Rico | 1000 San Roberto Street, Reparto Loyola | | San Juan | PR | 00922 | | | First Class Mail |
| 4088779 | Sepulveda Davila, Maria I. | Urb. Bayamon Hills | D5 Calle 1 | | | Bayamon | PR | 00957 | | | First Class Mail |
| 3734377 | Sepulveda Hernandez, Awilda M | DS-4 Libano Sta. Juanita 10 | | | | Bayamon | PR | 00956 | | | First Class Mail |
| 4301297 | Sepulveda Lebron, Irma Natalia | 10 Rio Claro, Veredas del Rio II | | | | Toa Alta | PR | 00954 | | | First Class Mail |
| 3860993 | Sepulveda Martinez, Luis  G | PO Box 560021 | | | | GUAYNILLA | PR | 00656 | | | First Class Mail |
| 3307383 | Sepulveda Martinez, Luis G | PO Box 560021 | | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 3802568 | Sepulveda Martinez, Luis G | PO Box 560021 | | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 3877010 | Sepulveda Martinez, Luis G. | PO Box 560021 | | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 3900216 | Sepulveda Morales , Leila E. | Sta. Elena Almacigo F 1 | | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 2980377 | SEPULVEDA PINEIRO, ULISES | URB VERDUN II | 701 CGRANADA | | | HORMIGUEROS | PR | 00660 | | | First Class Mail |
| 4135483 | SEPULVEDA REYES, JOSUE | HC 02 BOX 6786 | | | | Bajadero | PR | 00616 | | | First Class Mail |
| 3852751 | SEPULVEDA REYES, JOSUE | HC 02 BOX 6786 | | | | BAJADERO | PR | 00616 | | | First Class Mail |
| 3954784 | SEPULVEDA RODRIGUEZ , GLORIA  M | 1438 CALLE DAMASCO | URB. SAN ANTONIO | | | PONCE | PR | 00728-1606 | | | First Class Mail |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 289 of 324

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3956506 | SEPULVEDA RODRIGUEZ, ABIGAIL | D-11 CALLE LAS TEMPLADAS | URB. VILLA DEL RIO | | | GUAYANILLA | PR | 00656 | | | First Class Mail |
| 3879942 | Sepulveda Rodriguez, Gloria Maria | 1438 Calle Damasco | Urb. San Antonio | | | Ponce | PR | 00728 | | | First Class Mail |
| 1989171 | Sepulveda Ruiz, Freddy | Villas Del Cafetal | L28 Calle 13 | | | Yauco | PR | 00698-3431 | | | First Class Mail |
| 1989171 | Sepulveda Ruiz, Freddy | Villas Del Cafetal | L28 Calle 13 | | | Yauco | PR | 00698-3431 | | | First Class Mail |
| 3149739 | SEPULVEDA SANTIAGO, ELIAS | PARCELAS N.V #2519 CALLE JUAN P DE JESUS | | | | PONCE | PR | 00728-4918 | | | First Class Mail |
| 3998800 | Sepulveda Santiago, Luz N. | H.C. 07 BOX 30090 | | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 3969570 | Sepulveda Santiago, Luz N. | HC-07 Box 30090 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 4052966 | Sepulveda Sepulveda, Leonardo J. | 1026 Calle Cipey Urb Puca Brisa | | | | Mayaguez | PR | 00680 | | | First Class Mail |
| 3316248 | Sepúlveda Vázquez, Michelle | Calle Toa G-2 | Urb. Parque Las Haciendas | | | Caguas | PR | 00727-7749 | | | First Class Mail |
| 4136819 | SEPULVEDA, DOMINGO | 400 GRAND BLVD LOS PRADOS APT 25101 | | | | CAGUAS | PR | 00727-3290 | | | First Class Mail |
| 3869659 | SEPULVEDA, DOMINGO | PALMAS DEL TURABO | CALLE CANARIAS #46 | | | CAGUAS | PR | 00727 | | | First Class Mail |
| 3970418 | Sepulveda, Luz Z. | Avenida Hostos | | | | San Juan | PR | 00918 | | | First Class Mail |
| 3970342 | Sepulveda, Luz Z. | HC # 5 Box 5440 | | | | Yabucoa | PR | 00767 | | | First Class Mail |
| 3365195 | Sepulveda, Veronica | PO Box 1654 | | | | Anasco | PR | 00610 | | | First Class Mail |
| 3222602 | Serbia, Claudio F. | 313 Calle Caceres, Urb. Valencia | | | | San Juan | PR | 00923 | | | First Class Mail |
| 3955729 | Serges Figueroa, Carmen A. | P.O Box 120 | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 3223270 | SERRA LARACUENTE, ELBA | HC 01 BOX 2761 | | | | JAYUYA | PR | 00664 | | | First Class Mail |
| 2718178 | SERRA LARACUENTE, MINERVA | URB SAN MARTIN | A 11 CALLE 1 | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 4078783 | Serrano Baez, Mercedes | Urb. Villa Verde C 51 C/10 | | | | Bayamon | PR | 00959 | | | First Class Mail |
| 3396046 | Serraño Caro, Me liza | 225 calle 13 | URB.San Vicente | | | Vega Baja | PR | 00693-3422 | | | First Class Mail |
| 4023498 | Serrano Cedeno, Luis  D | 69 Fco. Pietri Urb. Los Maestros | | | | Adjuntas | PR | 00601 | | | First Class Mail |
| 5157384 | Serrano Cedeno, Luis  D | Colon Serrano Zambrana LLC | PO Box 360610 | | | San Juan | PR | 00936 | | | First Class Mail |
| 4335040 | Serrano Colon, Luz Divina | PO Box 439 | | | | Aguas Buenas | PR | 00703 | | | First Class Mail |
| 3166031 | Serrano Colon, Maricelis | 19 Calle I Urb San Cristobal | | | | Barranquitas | PR | 00794 | | | First Class Mail |
| 3680497 | Serrano Cruz, Nellie M | HC 02 Box 5240 | | | | Comerio | PR | 00782 | | | First Class Mail |
| 3760259 | Serrano Cruz, Nellie M. | HC 02 Box 5240 | | | | Comerio | PR | 00782 | | | First Class Mail |
| 3925346 | Serrano Cruz, Rafael | Ave Trut. Cesar Gonzalez - esquine - Calle Juan Ca | Urb. Tres | Monjitas | | Hato Rey | PR | 00917 | | | First Class Mail |
| 3872783 | Serrano Cruz, Rafael | Urb. Luis Munoz Marin #21 1 | | | | San Lorenzo | PR | 00754 | | | First Class Mail |
| 4266004 | Serrano Diaz , Carmen Ivette | Box 915 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 3414256 | Serrano Diaz, Evelyn | Calle 40 T-12 Ext. Parque Ecuestre | | | | Carolina | PR | 00987 | | | First Class Mail |
| 1597423 | SERRANO FIGUEROA, YESENIA | BO. SABANA | HC 02 BOX 6004 | | | LUQUILLO | PR | 00773 | | | First Class Mail |
| 3564801 | Serrano García, Ivelisse | Est de los Artesanos | 89 calle Serigrafia | | | Las Piedras | PR | 00771-7332 | | | First Class Mail |
| 4046321 | Serrano Hernandez, Carmen  Luz | R.R. #9 Box 1504 | | | | San Juan | PR | 00926 | | | First Class Mail |
| 3780950 | Serrano Hernandez, Carmen Luz | RR #9 Box 1504 | | | | San Juan | PR | 00926 | | | First Class Mail |
| 4321745 | Serrano Hernandez, Nelson | HC69 Box 15732 | Bo. Guaraguau Abajo | | | Bayamon | PR | 00956 | | | First Class Mail |
| 4177825 | Serrano Jimenez, Felix | HC 7 Box 70252 | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 4290006 | SERRANO JIMENEZ, RAMON A | HC 7 BOX 76786 | | | | SAN SEBASTIAN | PR | 00685 | | | First Class Mail |
| 4175760 | Serrano Jimenez, Ramon A. | HC-7 Box 76786 | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 4037534 | SERRANO LOZADA, BETHZAIDA | HC 2 BOX 7236 | | | | LAS PIEDRAS | PR | 00771 | | | First Class Mail |
| 4083555 | SERRANO LOZADA, BETHZAIDA | HC 2 BOX 7236 | | | | LAS PIEDRAS | PR | 00771 | | | First Class Mail |
| 4014690 | SERRANO LOZADA, BETHZAIDA | HC 2 BOX 7236 | | | | LAS PIEDRAS | PR | 00771 | | | First Class Mail |
| 1900238 | SERRANO LOZADA, BETHZAIDA | HC 2 BOX 7236 | | | | LAS PIEDRAS | PR | 00771-9788 | | | First Class Mail |
| 3495348 | SERRANO MALDONADO, MILDRED | HC BOX 94483 | | | | ARECIBO | PR | 00612 | | | First Class Mail |
| 566959 | SERRANO MARTINEZ, JOSE | CALLE 15 O-1 | SANTA JUANA | | | CAGUAS | PR | 00725 | | | First Class Mail |
| 2090915 | SERRANO MIRANDA, MARIA M | HC 22 BOX 9607 | COM SANTANA 11 C CEMICASA 38 | | | JUNCOS | PR | 00777-9673 | | | First Class Mail |
| 3015911 | SERRANO MORALES, KAYRA G | URB, CAGUAS MILENIO 2 | 99 CALLE MONTECASINO | | | CAGUAS | PR | 00725-7016 | | | First Class Mail |
| 3037303 | SERRANO MORALES, KAYRA G. | URB CAGUAS MILENIO 2 | 99 CALLE MONTECASINO | | | CAGUAS | PR | 00725-7016 | | | First Class Mail |
| 1597487 | SERRANO ORTEGA, LAURA M | SABANA GARDEN | 8-8 CALLE 12 | | | CAROLINA | PR | 00983 | | | First Class Mail |
| 3220496 | Serrano Palau, Daniel | HC 5 Box 52699 | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 3298154 | Serrano Palau, Daniel | HC 5 Box 52699 | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 4047275 | SERRANO PEREZ, ALBA N | HC 3 BOX 36700 | | | | SAN SEBASTIAN | PR | 00685-7575 | | | First Class Mail |
| 3664481 | SERRANO QUINONES, MIGDONIA | CALLE LUIS A MORALES # 511 | URB ESTANCIAS DEL GOLF CLUB | | | PONCE | PR | 00730 | | | First Class Mail |
| 3895664 | Serrano Quinones, Migdonia | 309 Juan H Cention | Urb Estancias del Golf Club | | | Ponce | PR | 00730-0515 | | | First Class Mail |
| 3846570 | Serrano Quinones, Migdonia | Calle Luis A Morales 511 | Estancias del Golf Club | | | Ponce | PR | 00730-0531 | | | First Class Mail |
| 3848560 | Serrano Quinones, Migdonia | 309 Juan H Cintron | Urb. Estancias del Golf Club | | | Ponce | PR | 00730 | | | First Class Mail |
| 3969978 | Serrano Rivera, Manuel | B-10 Calle 3 | Urb. Jardines de San Lorenzo | | | San Lorenzo | PR | 00754 | | | First Class Mail |
| 3999699 | Serrano Rivera, Maria E. | Calle 8 D-19 Urb Teresita | | | | Bayamon | PR | 00961 | | | First Class Mail |
| 3266379 | Serrano Robledo, Harold | Urb. Llanos del Sur Calle Pabona Buzon 279 | | | | Coto Laurel | PR | 00780-2818 | | | First Class Mail |
| 3298235 | Serrano Robles, Carmen Eugenia | Harry Anduze-Montaño, Esq. | 1454 Ave Fernandez Juncos | | | San Juan | PR | 00909 | | | First Class Mail |
| 3298295 | Serrano Robles, Carmen Eugenia | PO Box 40803 | Minillas Station | | | San Juan | PR | 00940-0803 | | | First Class Mail |
| 3851736 | Serrano Rodriguez, Wanda I. | HC-7 Box 33569 | | | | Caguas | PR | 00727 | | | First Class Mail |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 290 of 324

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4125462 | Serrano Roldan, Julio M. | JARDINES DE GURABO | 193 CALLE 9 | | | GURABO | PR | 00778 | | | First Class Mail |
| 4289007 | Serrano Rosa, Francisco | Urb. Pepino | Calle E Num 8 | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 249599 | SERRANO ROSA, GERARDO | BO SABANA 6004 | | | | LUQUILLO | PR | 00773 | | | First Class Mail |
| 4283178 | Serrano Sanchez, Victor M. | Bo. Arenas Km.1 Sector los Pinos | Apt. 1245 | | | Cidra | PR | 00739 | | | First Class Mail |
| 4283178 | Serrano Sanchez, Victor M. | Bo. Arenas Km.1 Sector los Pinos | Apt. 1245 | | | Cidra | PR | 00739 | | | First Class Mail |
| 3467615 | Serrano Santana, Jennifer | HC 30 Box 32202 | | | | San Lorenzo | PR | 00754 | | | First Class Mail |
| 3591745 | SERRANO SANTIAGO, LUIS A. | PARCELAS ARROYO | CARR. 642 KM. 9.1 | | | FLORIDA | | 00650 | | | First Class Mail |
| 1265113 | SERRANO SERRANO, IRMA I | HC 6 BOX 2190 | | | | PONCE | PR | 00731-9611 | | | First Class Mail |
| 3395901 | Serrano Soto, Luz M. | Colinas del Sol #44 Calle 4 Apto. 4412 | | | | Bayamon | PR | 00957-7011 | | | First Class Mail |
| 4072358 | Serrano Soto, Matilde | HC 74 Box 5608 | | | | Naranjito | PR | 00719 | | | First Class Mail |
| 1317660 | SERRANO TORRES, NANCY | PO BOX 2721 | | | | ARECIBO | PR | 00613 | | | First Class Mail |
| 3610329 | Serrano Torres, Synthia | 341 Jardin de Girasoles | Urb. Jardines | | | Vega Baja | PR | 00693 | | | First Class Mail |
| 3248450 | Serrano Torres, Synthia | P.O.BOX 2374 | | | | Vega Baja | PR | 00694 | | | First Class Mail |
| 3477499 | Serrano Trinidad, Rosa E | Palmar Dorado Norte #32034 | | | | Dorado | PR | 00646 | | | First Class Mail |
| 3239810 | SERRANO VÉLEZ, ROBERT | 184 CEDRO STREET | | | | HATILLO | PR | 00659-2834 | | | First Class Mail |
| 2832665 | SERRANO VÉLEZ, ROBERT | MIGUEL A. NEGRON MATTA | 654 PLAZA SUITE 915 AVE. MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 | | | First Class Mail |
| 3088859 | Serrano, Jannette | Bloque 5 Apt. 27 Town House | Res. Tibes | | | Ponce | PR | 00730 | | | First Class Mail |
| 3246808 | SERRANO, NORMA IRIS | Ext. Santa Teresita | 4232 Calle Santa Mónica | | | Ponce | PR | 00730 | | | First Class Mail |
| 3566782 | Serrano, Yohamma M. | 5073 Stacey Drive East | Apt. 1406 | | | Harrisburg | PA | 17111 | | | First Class Mail |
| 249821 | SERV DE SALUD PRIMARIO DE BARCELONETA | D/B/A ATLANTIC MEDICAL CENTER | PO BOX 2045 | | | BARCELONETA | PR | 00617 | | | First Class Mail |
| 3172195 | SERV DE SALUD PRIMARIO DE BARCELONETA | LEIDA ANNETTE NAZARIO | CARR #2 KM. 57.8 CRUCE DAVILA | | | BARCELONETA | PR | 00617 | | | First Class Mail |
| 3003400 | Service Employees International Union | Cohen, Weiss and Simon LLP | Peter D. DeChiara | 900 Third Ave. | | New York | NY | 10022 | | | First Class Mail |
| 3152503 | Servicios de Transportacion Juan Carlos Inc | PO Box 439 | | | | Loiza | PR | 00772 | | | First Class Mail |
| 3660233 | Sesenton Valentin, Milton | Calle Vicenta Mendez 29 | | | | Mayaguez | PR | 00682 | | | First Class Mail |
| 4042347 | Sevilla Cruz, Carmen P. | Bo Juan Domingo | 65 Calle Los Robles | | | Guaynabo | PR | 00966 | | | First Class Mail |
| 3753083 | Sevilla Estela, Manuel A | 425 Calle Cuoba Urb. Montecasino | | | | Toa Alta | PR | 00953 | | | First Class Mail |
| 567580 | SEVILLA ESTELA, MANUEL A. | URB. MONTECASINO | 425 CALLE CAOBA | | | TOA ALTA | PR | 00953 | | | First Class Mail |
| 3893203 | Sevilla Estela, Manuel A. | Urb. Montecasino | 425 Calle Caoba | | | Toa Alta | PR | 00953 | | | First Class Mail |
| 4056852 | Sevridri Delgado, Licia Elba | HC 3 Box 15609 | | | | Yauco | PR | 00698 | | | First Class Mail |
| 3785043 | SHARON GONZALEZ, ELIHU | REPORTO DAGUEY CALLE 4 F13 | | | | ANASA | PR | 00610 | | | First Class Mail |
| 3800892 | Shell Trading (US) Company | c/o Mario Trindade | 1000 Main, 12th Floor | | | Houston | TX | 77002 | | | First Class Mail |
| 4991272 | Shell Trading (US) Company | c/o Shell Oil Company | Attn: Bankruptcy & Credit | 150 N. Dairy Ashford Rd., Building F | | Houston | TX | 77079 | | | First Class Mail |
| 3304895 | Shell Trading (US) Company | McConnell Valdés LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936 | | | First Class Mail |
| 3403400 | Siberon Caraballo, Rafael | Vistas de Sabana Grande #327 | | | | Sabana Grande | PR | 00637 | | | First Class Mail |
| 250298 | SICARD RIVERA, PEDRO CARLOS | 392 CALLE SARGENTO MEDINA APT 703 | | | | SAN JUAN | PR | 00910-3804 | | | First Class Mail |
| 3719066 | Sicord Rivera, Pedro Carlos | 392 CALLE SARGENTO MEDINA APT 703 | | | | SAN JUAN | PR | 00918-3804 | | | First Class Mail |
| 3951967 | Sierra Alicea , Maria  M | RR 04 Bz 3545 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 250320 | SIERRA ALICEA, MARIA M. | RR 4 BOX 3545 | | | | CIDRA | PR | 00739 | | | First Class Mail |
| 4106699 | Sierra Alicea, Maria M. | RR 04 Box 3545 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 3748024 | Sierra Cabezudo, Carmen  de Lourdes | PO Box 288 | | | | Gurabo | PR | 00778 | | | First Class Mail |
| 3132887 | Sierra Castellanos, Shirley G. | BB-23 Calle 56 | Urb. Santa Teresita | | | Bayamon | PR | 00961 | | | First Class Mail |
| 3448637 | Sierra Colon, Carlos J. | PO Box 391 | | | | Ceiba | PR | 00735 | | | First Class Mail |
| 4003031 | Sierra Concepcion, Pedro Juan | HC-5 Box 6440 | | | | Aguas Buena | PR | 00703 | | | First Class Mail |
| 3240151 | Sierra Diaz, Luz  M | VILLA BORINQUEN | K 1 CALLE YAGUEZ | | | CAGUAS | PR | 00725-8005 | | | First Class Mail |
| 3680083 | Sierra Diaz, Luz Maria | Calle Yaguez K-1 Villa Borinquen | | | | Caguas | PR | 00725 | | | First Class Mail |
| 3963476 | SIERRA ESCALERA, JOSE  R | CALLE NICOLAS SANTINI #6 | | | | BARRANQUITAS | PR | 00794 | | | First Class Mail |
| 3573861 | Sierra Lopez, Juanita | Calle AB 10 Jardines de Arecibo | | | | Arecibo | PR | 00612 | | | First Class Mail |
| 3594043 | SIERRA LOPEZ, LOURDES | 103 COM. Los Bravos De Boston | | | | SAN JUAN | PR | 00915 | | | First Class Mail |
| 3594177 | SIERRA LOPEZ, LOURDES | LCDO. Carlos Alberto Ruiz | Creditor's Attorney | LCDO. Carlos Alberto Ruiz | PO Box 1298 | Caguas | PR | 00725-1298 | | | First Class Mail |
| 3812320 | Sierra Maldonado, Alfonso | Villas de rio Canes calle Padre Santiago #1333 | | | | Ponce | PR | 00728 | | | First Class Mail |
| 3987210 | Sierra Maldonado, Alfonso | Urb Villas de Rio Canas # 1333 | Calle Padre Santiago Guerra | | | Ponce | PR | 00728-1945 | | | First Class Mail |
| 250447 | SIERRA MALDONADO, ALFONSO | VILLAS RIO CANAS | CALLE PADRE SANTIAGO #1333 | | | PONCE | PR | 00728-1945 | | | First Class Mail |
| 3471426 | Sierra Maldonado, Jenny | Urb. Jacaranda # 35313 - Ave Federal | | | | Ponce | PR | 00730 | | | First Class Mail |
| 3437622 | Sierra Maldonado, Jenny | Urb Jacaranda | #35313 Ave. Federal | | | Ponce | PR | 00730 | | | First Class Mail |
| 4312073 | Sierra Maldonado, Wilfredo | HC 5 Box 10216 | | | | Corozal | PR | 00783-9517 | | | First Class Mail |
| 3913134 | SIERRA MOLINA, JUAN E | URB VAL PARAISO C/3 K 33 | | | | CATANO | PR | 00962 | | | First Class Mail |
| 3874544 | SIERRA PAGAN, CARMEN | PO BOX 800220 | | | | COTO LAUREL | PR | 00780-0220 | | | First Class Mail |
| 3796578 | Sierra Pagan, Dionet E | PO Box 86 | | | | Villalba | PR | 00766 | | | First Class Mail |
| 3796746 | Sierra Pagan, Dionet E | Urb Las Alondras Ceille 2 C/12 | | | | Villalba | PR | 00766 | | | First Class Mail |
| 3530821 | Sierra Pascual, Carmen J | 988 Bent Branch Loop Apt 302 | | | | Clayton | NC | 27527-5449 | | | First Class Mail |

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3567448 | Sierra Pascual, Esther | 2001 Softwind Dr | | | | Clayton | NC | 27520 | | | First Class Mail |
| 4006892 | Sierra Perez, Luz Esther | Buena Vista #200 | Calle Cerezo | | | Carolina | PR | 00985 | | | First Class Mail |
| 2647613 | SIERRA RIVERA, LISVETTE | HC 1 BOX 5614 | | | | OROCOVIS | PR | 00720 | | | First Class Mail |
| 568247 | Sierra Rivera, Luz S | BO. Carmelita | Buzon 1 Calle 6 | | | Vega Baja | PR | 00693 | | | First Class Mail |
| 568247 | Sierra Rivera, Luz S | BO. Carmelita | Buzon 1 Calle 6 | | | Vega Baja | PR | 00693 | | | First Class Mail |
| 568247 | Sierra Rivera, Luz S | BO. Carmelita | Buzon 1 Calle 6 | | | Vega Baja | PR | 00693 | | | First Class Mail |
| 2726543 | SIERRA RIVERA, SAMUEL | HC 1 BOX 5614 | | | | OROCOVIS | PR | 00720 | | | First Class Mail |
| 250581 | SIERRA RODRIGUEZ, MARIA I | CALLE JADE R5 | LA PLATA | | | CAYEY | PR | 00736 | | | First Class Mail |
| 3382080 | Sierra Rodriguez, Wanda D. | Calle Jade #5 La Plata | | | | Cayey | PR | 00736 | | | First Class Mail |
| 3382080 | Sierra Rodriguez, Wanda D. | Calle Jade #5 La Plata | | | | Cayey | PR | 00736 | | | First Class Mail |
| 568345 | SIFONTE RIVERA, ISABEL | BO CUCHILLAS | HC-02 BOX 11479 | | | COROZAL | PR | 00783 | | | First Class Mail |
| 3319903 | SILVA ALMODOVAR, MARILUZ | A-66 JUAN ARROYO ORTIZ | URB. SANTA MARIA | | | SABANA GRANDE | PR | 00637 | | | First Class Mail |
| 4035003 | SILVA BADILLA, NOEMI | HC-57 BOX 9483 | | | | AGUADA | PR | 00602 | | | First Class Mail |
| 3793578 | Silva Badillo, Noemi B. | HC-57 Box 9483 | | | | Aguada | PR | 00602 | | | First Class Mail |
| 4027827 | SILVA CARO, ROSA M | CRUCES | PO BOX 1154 | | | AGUADA | PR | 00602 | | | First Class Mail |
| 4188517 | Silva Cruz, Manuela | 5-I-24 5-4 | | | | Fajardo | PR | 00738 | | | First Class Mail |
| 3426454 | Silva González, Carmen P. | Condominio Torres de Cervantes | Apt. 1115-A | | | San Juan | PR | 00924 | | | First Class Mail |
| 3993635 | Silva Gonzalez, Norma I | HC-05 Box 25295 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 3817432 | SILVA LUCIANO, ANA A | 834 CALLE SAUCO | ESTANCIAS DEL CARMEN | | | PONCE | PR | 00716-2146 | | | First Class Mail |
| 3985436 | Silva Luciano, Ana A. | Ext. Villa del Carmen | 834 Calle Sauco | | | Ponce | PR | 00716-2146 | | | First Class Mail |
| 3385829 | Silva Luciano, Ana Awilda | Ext. Villa del Carmen | 834 Calle Sauco | | | Ponce | PR | 00716-2146 | | | First Class Mail |
| 4022528 | SILVA LUCIANO, ANA AWILDA | EXT. VILLA DEL CARMEN | 834 CALLE SAUCO | | | PONCE | PR | 00716-2146 | | | First Class Mail |
| 3559115 | Silva Morales, Sonia M. | HC I 3109 Bo Palmas | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 3928771 | Silva Ortiz, Maria Isabel | 22 Villa Caribe | | | | Guayama | PR | 00784 | | | First Class Mail |
| 3180523 | SILVA TORRES, LUZ A | 351 CALLE MARGINAL | | | | MOROVIS | PR | 00687 | | | First Class Mail |
| 3363799 | SILVA, NATALIO IRIZARRY | PO BOX 184 | | | | CABO ROJO | PR | 00623 | | | First Class Mail |
| 3666451 | Silva-Gonzalez, Norma I. | HC-05 Box 25295 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 4114747 | Silva-Gonzalez, Norma I. | HC-05 Box 25295 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 3660056 | SILVA-GONZALEZ, NORMA I. | HC-05 BOX 25295 | | | | CAMUY | PR | 00627 | | | First Class Mail |
| 3479964 | Silvestrini Rosaly, Margarita | Box 4550 | | | | Aguadilla | PR | 00605 | | | First Class Mail |
| 3479965 | Silvestrini Rosaly, Margarita | Margarita Silvestrini Rosaly acreedor Ninguna Box 4550 | | | | Aguadilla, | PR | 00605 | | | First Class Mail |
| 4093879 | Simounet Bey, Nancy | PO Box 363651 | | | | San Juan | PR | 00936 | | | First Class Mail |
| 2348711 | SINIGAGLIA ROBLES, ENRIQUE | EXT. LAS DELICIAS | 3806 CALLE GUANINA | | | PONCE | PR | 00728 | | | First Class Mail |
| 4143870 | Sisco Rodriguez, Elba | 3428 Calle Tropical Del Villa Carmen | | | | Ponce | PR | 00716-2259 | | | First Class Mail |
| 4098836 | Sistema de Retiro Maestros | Ana Delia Pina Garcia | 1131 Calle Avila Urb. La Rambla | | | Ponce | PR | 00730 | | | First Class Mail |
| 251309 | SJS MNGT ASSOCIATES INC | 1500 MEMOLI LANE, UNIT B1 | | | | FORT MYERS | FL | 33919-6339 | | | First Class Mail |
| 2977973 | Smart Insurance Agency VSJ, P.S.C. | 1510 F.D. Roosevelt Ave. | Suite 9A1 | | | Guaynabo | PR | 00968 | | | First Class Mail |
| 3020292 | Smart Insurance Agency VSJ, P.S.C. | Marichal, Hernández, Santiago & Juarbe, LLC | Juan Jose Charana-Agudo | PO Box 190095 | | San Juan | PR | 00919-0095 | | | First Class Mail |
| 3199872 | SMART MORALES, MELISSA | PO BOX 267 | | | | CAMUY | PR | 00627 | | | First Class Mail |
| 3200680 | SMART MORALES, MELISSA A | PO BOX 267 | | | | CAMUY | PR | 00627 | | | First Class Mail |
| 4067511 | Snyder Nieves, Louis J. | 576 Ave. Baltazar Jimenez | | | | Camuy | PR | 00627 | | | First Class Mail |
| 4067361 | Snyder Nieves, Louis J. | 576 Baltazar Jimenez Ave | | | | Camuy | PR | 00627 | | | First Class Mail |
| 4066353 | Snyder Nieves, Louis J. | 576 Ave. Baltazar Jimenez | | | | Camuy | PR | 00627 | | | First Class Mail |
| 4066221 | Snyder Nieves, Louis J. | 576 Ave. Baltazar Jimenez | | | | Camuy | PR | 00627 | | | First Class Mail |
| 3466970 | Soberal Molina, Carmen L. | Calle San Daniel #1793 | | | | Arecibo | PR | 00612 | | | First Class Mail |
| 3887952 | Soberal Perez, Hilda L. | 24510 Carr. 113 | | | | Quebradillas | PR | 00678 | | | First Class Mail |
| 4269165 | Soberal Perez, Hilda L. | 25005 Carr. 437 | | | | Quebradillas | PR | 00678 | | | First Class Mail |
| 3895289 | SOJO RUIZ, ORLANDO | CARR 64 BUZON 6308 | | | | MAYAGUEZ | PR | 00680 | | | First Class Mail |
| 3923401 | Sola Lopez, Ana Amelia | HC-03 Box 36610 | | | | Caguas | PR | 00725 | | | First Class Mail |
| 3677158 | Solano Burgos, Jesus | Calle Veracruz AN-5 | Urb. Caguas Norte | | | Caguas | PR | 00725 | | | First Class Mail |
| 1235264 | SOLANO VELEZ, DILAILA I | PO BOX 3157 | | | | AGUADILLA | PR | 00605 | | | First Class Mail |
| 3220422 | Soler Candelaria, Zulma I. | PO Box 118 | | | | Garrochales | PR | 00652 | | | First Class Mail |
| 3351570 | Soler García, Gloria M. | HC 03 Buzon 17045 | | | | Quebradillas | PR | 00678 | | | First Class Mail |
| 4178734 | Soler Rodriguez, Carlos M | PO Box 276 | | | | Maricao | PR | 00606 | | | First Class Mail |
| 3121430 | SOLER RODRIGUEZ, DIANNA | COND COND. PARQUE DE LOYOLA | 500 AVE JT PINEIRO | APT 1403 | | SAN JUAN | PR | 00918 | | | First Class Mail |
| 3727056 | SOLER RODRIGUEZ, DIANNA | COND COND. PARQUE DE LOYOLA | 500 AVE JT PINEIRO | APT 1403 | | SAN JUAN | PR | 00918 | | | First Class Mail |
| 3232992 | SOLER ROMAN, GISELA E | URB MARIA DEL CARMEN | E 25 CALLE 2 | | | COROZAL | PR | 00783 | | | First Class Mail |
| 4106661 | SOLIER ROMAN, LYDIA | P.O Box 3083 | | | | Guayama | PR | 00785 | | | First Class Mail |
| 3811694 | Solis Cordero, Guadalupe | HC 65 Box 6032 | | | | Patillas | PR | 00723-9323 | | | First Class Mail |
| 4020362 | SOLIS CORPS, NYRIA L. | VILLA UNIVERSITARIA C-12 F-20 | | | | HUMACAO | PR | 00791 | | | First Class Mail |

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2107601 | SOLIS DE JESUS, NILDA | HC 03 BOX 8875 | | | | GUAYNABO | PR | 00971 | | | First Class Mail |
| 2094124 | SOLIS GALIO, MARIO | HC 65 BOX 6344 | | | | PATILLAS | PR | 00723 | | | First Class Mail |
| 3957346 | Solis Herpin, Norma F. | PO Box 1024 | | | | Patillas | PR | 00723 | | | First Class Mail |
| 3941706 | SOLIS MORALES, JAVIER E. | 07 PALACIOS DEL ESCORIAL APT 770 | | | | CAROLINA | PR | 00987 | | | First Class Mail |
| 3804681 | SOLIS PEREZ, MARGARITA | C-4 5 URB. VALLE ALTO | | | | PATILLAS | PR | 00723 | | | First Class Mail |
| 1210608 | SOLIS SOTO, ANGELES A. | PO BOX 407 | | | | PATILLAS | PR | 00723 | | | First Class Mail |
| 3258794 | Solivan Cartagena, Hector M. | Urb Brisas de Aibonito | Calle Canaria #22 | | | Aibonito | PR | 00705 | | | First Class Mail |
| 3550193 | Solivan Colon, Claribel | HC 02 BOx 6055 | | | | Salinas | PR | 00751 | | | First Class Mail |
| 251876 | SOLIVAN GONZALEZ, ALMA M. | MM 20 PLAZA 28 | URB. MONTE CLARO | | | BAYAMON | PR | 00961 | | | First Class Mail |
| 3362915 | Solivan Ortiz, Nilsa M. | Candelero Arriba | Apartado 583 | | | Humacao | PR | 00792 | | | First Class Mail |
| 3019835 | Solivan Pérez, Edwin | HC-45 Box-10182 | | | | Cayey | PR | 00736-9623 | | | First Class Mail |
| 3161821 | SOLTREN GONZALES, MARIA DE LOS A | HC 6 BOX 68462 | | | | AGUADILLA | PR | 00603 | | | First Class Mail |
| 4190729 | Sopalueda Ortiz, Wanda Ivelisse | HC-02 Box 9056 | | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 3282243 | Soria Román, Noel E. | PO Box 1692 | | | | Boquerón | PR | 00622 | | | First Class Mail |
| 3796421 | Sosa Cardona, Mairim | Calle Union # 191 | | | | PONCE | PR | 00730 | | | First Class Mail |
| 3467832 | Sosa Figueroa, Wanda Y. | HC-04 Box 8301 | Barrio Lomas | | | Canóvanas | PR | 00729-9723 | | | First Class Mail |
| 2956144 | SOSA GONZALEZ, SOL A | COND LOS CEDROS | 1687 CALLE AMARILLO APT 1-102 | | | SAN JUAN | PR | 00926-3071 | | | First Class Mail |
| 3616367 | Sosa Leon, Myriam | HC 03 Buzon 11167 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3767462 | Sosa Leon, Myriam | HC 03 Buzon 11167 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3609327 | Sosa Morales, Heribeito O | #16 Calle Valle Hermoso | | | | Aguada | PR | 00602 | | | First Class Mail |
| 3821741 | Sosa Porrata, Moraima | 316 Monte Verde | | | | Manati | PR | 00674 | | | First Class Mail |
| 3934460 | Sosa Rivera, Yolanda | PO Box 4612 | | | | Aguadilla | PR | 00605 | | | First Class Mail |
| 3857315 | Sosa Rodriguez, Gladys M. | HC-03 Box 12049 | | | | Carolina | PR | 00987 | | | First Class Mail |
| 3409612 | SOSA RODRIGUEZ, SHEIDA | URB CIUDAD JARDIN DE CAROLINA | 242 CALLE AMAPOLA | | | CAROLINA | PR | 00987 | | | First Class Mail |
| 3734529 | Sosa Ruiz, Ana C | 1718 Calle Ramon Gonzalez | | | | San Juan | PR | 00926-3076 | | | First Class Mail |
| 3557517 | SOSA SOTO, MAGALY | HC-07 BOX 33245 | | | | HATILLO | PR | 00659 | | | First Class Mail |
| 3251504 | Sosa Varela, Amarilis | HC-01 Box 11560 | | | | Carolina | PR | 00987 | | | First Class Mail |
| 3542053 | SOSE MORALES, HERIBERTO O | #16 CALLE VALLE HEIMOSO | | | | Aguada | PR | 00602 | | | First Class Mail |
| 2995265 | Sostre Gonzalez, Ana | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | | | First Class Mail |
| 3032568 | Sostre Gonzalez, Ana | Jose E. Torres Valentín, Abogado-apelacion | #78 Calle Georgetti | | | San Juan | PR | 00925 | | | First Class Mail |
| 3548335 | Sostre Gonzalez, Linda Ivette | PO Box 632 | | | | Trujillo Alto | PR | 00977 | | | First Class Mail |
| 3548294 | Sostre Gonzalez, Linda Ivette | Urb. Villas de Trujillo | c/1 D2-2 | | | Trujillo Alto | PR | 00977 | | | First Class Mail |
| 3151826 | SOSTRE LACOT, WANDA I | URB SANTA TERESITA | 6320 CALLE SAN ALFONSO | | | PONCE | PR | 00730-4457 | | | First Class Mail |
| 4126760 | Sostre Lebron, Micaela | 26 Calle #1 | | | | Yabucoa | PR | 00767 | | | First Class Mail |
| 3884543 | Sostre Lebron, Micaela | UBR. SANTA ELENA 26 CALLE 1 | | | | Yabucoa | PR | 00767 | | | First Class Mail |
| 3406417 | SOSTRE PONCE, MATILDE | URB LA INMACULADA | 14 CALLE 102 | | | VEGA ALTA | PR | 00692-5842 | | | First Class Mail |
| 3971584 | SOSTRE QUINONES, NOEMI | PO BOX 4244 | | | | VEGA BAJA | PR | 00694 | | | First Class Mail |
| 3646801 | Sotelo Resto, Wilfredo | AE-13  Calle Rio Grande Loiza | Rio Hondo II | | | Bayamon | PR | 00961 | | | First Class Mail |
| 3972823 | Soto - Harrison, Luis E. | HC-06 Box 61338 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 134417 | Soto Acevedo, Luis | HC 05 Box 107928 | | | | Moca | PR | 00676 | | | First Class Mail |
| 3205198 | Soto Acevedo, Sheilymar | PO BOX 1357 | | | | Aguada | PR | 00602 | | | First Class Mail |
| 3311438 | SOTO ACEVEDO, SHEILYMAR | PO BOX 1357 | | | | AGUADA | PR | 00602 | | | First Class Mail |
| 3346925 | Soto Acevedo, Sheilymar | PO Box 1357 | | | | Aguada | PR | 00602 | | | First Class Mail |
| 3331405 | SOTO ACEVEDO, SHEILYMAR | PO BOX 1357 | | | | AGUADA | PR | 00602 | | | First Class Mail |
| 1983694 | SOTO ALVARADO, GLADYS | EXT LAGO HORIZONTE c/PASEO LAGO GARZAS #5513 | | | | COTO LAUREL | PR | 00780-2459 | | | First Class Mail |
| 1983694 | SOTO ALVARADO, GLADYS | EXT LAGO HORIZONTE c/PASEO LAGO GARZAS #5513 | | | | COTO LAUREL | PR | 00780-2459 | | | First Class Mail |
| 3864478 | Soto Barbosa, Francia | HC-03 Box 9795 | | | | Lares | PR | 00669 | | | First Class Mail |
| 4135530 | Soto Barbosa, Francia | Urb. Villa Seral F-1 | | | | Lares | PR | 00669 | | | First Class Mail |
| 3306266 | Soto Barreto, Lilliam | #7508 Ave. Agustin Ramos Calero | | | | Isabela | PR | 00662 | | | First Class Mail |
| 3305111 | Soto Barreto, Maria N | 26 Calle Los Cipreses | | | | Moca | PR | 00676 | | | First Class Mail |
| 3346149 | Soto Barreto, Maria N. | 24 Calle Los Cipreses | | | | Moca | PR | 00676 | | | First Class Mail |
| 4133358 | Soto Barreto, Nara | Base Ramey | 316 A Calle Guard Ramey B | | | Aguadilla | PR | 00603 | | | First Class Mail |
| 4060002 | Soto Barreto, Nara | Carr #2 Km 120.5 | Interior Paseo Paraiso | | | Aguadilla | PR | 00603 | | | First Class Mail |
| 4133357 | Soto Barreto, Nara | Urb. Ramey | Calle D #166 | | | Aguadilla | PR | 00603 | | | First Class Mail |
| 1598023 | SOTO BERRUZ, MARTHA | RAMAL 485 NO 6732 | | | | QUEBRADILLAS | PR | 00678 | | | First Class Mail |
| 4073242 | Soto Cabrera, Zaida Ivette | (J-11) Calle 1 Urb. Forest Hills | | | | Bayamon | PR | 00959 | | | First Class Mail |
| 3889932 | Soto Castello, Eva S. | Urb Fair View | 674 Platero St. | | | San Juan | PR | 00926 | | | First Class Mail |
| 3854756 | Soto Cedeno, Isabel | Calle Carpenter #34 Bo. Coqui | | | | Aguirre | PR | 00704 | | | First Class Mail |
| 3984844 | Soto Colon, Julia A | 606 Box Lomas | | | | Ponce | PR | 00716 | | | First Class Mail |
| 3039364 | Soto Corchado, Marisol | 1631 Calle Jose Cheito Corchado | | | | Isabela | PR | 00662 | | | First Class Mail |

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4059996 | SOTO CRUZ, JOSE ANTONIO | HC 03 BOX 36060 | | | | CAGUAS | PR | 00725-9721 | | | First Class Mail |
| 3704372 | Soto Cruz, Miguel L. | HC3 Box 36065 | | | | Caguas | PR | 00725-9721 | | | First Class Mail |
| 2880454 | Soto Diaz, Antonio | HC 01 Box 3801 | | | | Adjuntas | PR | 00601-9718 | | | First Class Mail |
| 570551 | SOTO DIAZ, LEONIDES | P O BOX 295 | | | | CULEBRA | PR | 00775 | | | First Class Mail |
| 142720 | SOTO DOMENECH, MARITZA | VILLA PALMERAS | 321 CALLE NUNEZ PRIETO | | | SAN JUAN | PR | 00915 | | | First Class Mail |
| 4148516 | Soto Echevarria, Mirta I. | #3060 Paseo Sauri Urb. Villa del Carmen | | | | Ponce | PR | 00716 | | | First Class Mail |
| 5157397 | Soto Echevarria, Mirta I. | 310 Stafford St | Apt 910 | | | Springfield | MA | 01104 | | | First Class Mail |
| 407261? | Soto Escalara, Carmen M. | P.O. BOX 560 | | | | Coamo | PR | 00765 | | | First Class Mail |
| 3851775 | Soto Escalera, Carmen M. | P.O. Box 560 | | | | COAMO | PR | 00769 | | | First Class Mail |
| 3063310 | Soto Esteves, Magda  I | Espino | PO Box 154 | Carr 109 Km 5.6 Bo Espino | | Anasco | PR | 00610 | | | First Class Mail |
| 3063356 | SOTO ESTEVEZ, MAGDA  I | CARR 109 KM 5.6 BO ESPINO | PO BOX 154 | | | ANASCO | PR | 00610 | | | First Class Mail |
| 3063345 | SOTO ESTEVEZ, MAGDA  I | ESPINO | BOX154 | | | ANASCO | PR | 00610 | | | First Class Mail |
| 3398628 | Soto Feliciano, Julia Margarita | HC -03  8169 | | | | Lares | PR | 00669 | | | First Class Mail |
| 1882045 | SOTO GARCIA, ADA | PO BOX 70344 PMB 274 | | | | SAN JUAN | PR | 00936-8344 | | | First Class Mail |
| 3956289 | Soto Gonzalez, Irma M | P.O Box 2517 | | | | Moca | PR | 00676 | | | First Class Mail |
| 3952428 | SOTO GONZALEZ, IRMA M. | PO BOX 2517 | | | | MOCA | PR | 00676 | | | First Class Mail |
| 4293007 | Soto Gonzalez, Irma M. | PO BOX 2517 | | | | Moca | PR | 00676 | | | First Class Mail |
| 253059 | SOTO GONZALEZ, JUAN | 25 CALLE SERENIDAD | URB PARAISO DE MAYAGUEZ | | | MAYAGUEZ | PR | 00680 | | | First Class Mail |
| 3949560 | SOTO GONZALEZ, LAUREN | URB REINA DE LO ANGELES | U 3 CALLE 8 | | | GURABO | PR | 00778 | | | First Class Mail |
| 3209932 | Soto Gonzalez, Luis | PMB 511 | PO BOX 607071 | | | Bayamon | PR | 00960-7071 | | | First Class Mail |
| 3373744 | Soto Gonzalez, Sonia | 13 Urb. Altamira | | | | Lares | PR | 00669 | | | First Class Mail |
| 3410648 | Soto Gonzalez, Sonia | 13 Urb. Altamira | | | | Lares | PR | 00669 | | | First Class Mail |
| 3968376 | Soto Harrison, Luis E. | HC-06 Box 61338 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 4177342 | Soto Jimenez, Alberto | HC 7 - 75132 | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 1361291 | SOTO JIMENEZ, DENISE | PO BOX 1498 | | | | ISABELA | PR | 00662 | | | First Class Mail |
| 3704990 | Soto Lebron, Caridad | Apt 313 Condominio Bayamonte | | | | Bayamon | PR | 00956 | | | First Class Mail |
| 3390599 | Soto Lopez, Edna I | 473 Calle Barbosa | | | | Moca | PR | 00676 | | | First Class Mail |
| 3382445 | SOTO LOPEZ, EDNA I. | 473 CALLE BARBOSA | | | | MOCA | PR | 00676 | | | First Class Mail |
| 3287817 | Soto Lopez, Edna I. | 473 Calle Barbosa | | | | Moca | PR | 00676 | | | First Class Mail |
| 3903269 | SOTO LOPEZ, LUIS A. | URB. EL PARAISO CALLE AZALEA #7 | | | | ARECIBO | PR | 00612 | | | First Class Mail |
| 3467945 | SOTO MALDONADO, ISAAC | HC 866 BOX 8821 | | | | FAJARDO | PR | 00738-9782 | | | First Class Mail |
| 4024835 | SOTO MALDONADO, LISBETT | JARDINES DE CEIBA II CALLE 8 H-27 | | | | CEIBA | PR | 00735 | | | First Class Mail |
| 2309287 | SOTO MARQUEZ, ANELISA | HC2 BOX 13322 | | | | AGUAS BUENAS | PR | 00703 | | | First Class Mail |
| 3051195 | Soto Marquez, Oscar R | HC 2 Box 13320 | | | | Aguas Buenas | PR | 00703-9636 | | | First Class Mail |
| 3094227 | Soto Martinez, Magaly | Alturas de Bucarabones 3V4 Southmain | | | | Toa Alta | PR | 00953 | | | First Class Mail |
| 139349 | Soto Martinez, Marcial | Urb. Villa del Carmen | Calle 11 K-17 | | | Gurabo | PR | 00778 | | | First Class Mail |
| 4159894 | Soto Melendez, Ramon Luis | HC-01 Buzon 5716 | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 2115182 | SOTO MERCED, PEDRO | URB JOSE MERCADO | U13A ABRAHAM LINCOLN | | | CAGUAS | PR | 00725 | | | First Class Mail |
| 3425636 | SOTO MONTANEZ, MICHELL | HC-63 BOX 3739 | | | | PATILLAS | PR | 00723 | | | First Class Mail |
| 3818082 | SOTO MORALES, JUAN A | HC-6 Box 25023 | | | | Arecibo | PR | 00612 | | | First Class Mail |
| 3431952 | SOTO NEGRON, RICARDO | URB CIUDAD JARDIN GURABO | 3 CALLE MAGUEY | | | GURABO | PR | 00778 | | | First Class Mail |
| 4187610 | Soto Nieves, Andres | HC 7 Box 75473 | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 3304969 | Soto Pagan, Heidi | E-26 Calle 11 Urb. Fair View | | | | San Juan | PR | 00926 | | | First Class Mail |
| 3781371 | Soto Perez, Aide | 200 Ave Jesus T Pinero Apt. 160 | | | | San Juan | PR | 00918 | | | First Class Mail |
| 3807944 | Soto Perez, Sylvia Margarita | P.O. Box 741 | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 4189607 | Soto Pitro, Angel | HC1 Box 9321 | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 18551 | SOTO RAMOS, AWILDA | HC 4 BOX 18015 | ZANJAS | | | CAMUY | PR | 00627-9105 | | | First Class Mail |
| 4296276 | Soto Ramos, Eduviges | HC1 Box 6393 | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 3221993 | Soto Ramos, Isabel | Urb. Madelaine | M3 Calle Topacio | | | Toa Alta | PR | 00953-3563 | | | First Class Mail |
| 3619210 | Soto Ramos, Lourdes | Urb. Los Caobos | 2323 Calle Tabonuco | | | Ponce | PR | 00716-2712 | | | First Class Mail |
| 3694002 | SOTO RAMOS, LOURDES | URB LOS CAOBOS | 2323 CALLE TABONUCO | | | PONCE | PR | 00716-2712 | | | First Class Mail |
| 3805402 | SOTO RAMOS, LOURDES | URB. LOS CAOBAS 2323 CALLE TABO NUCO | | | | PONCE | PR | 00716-2712 | | | First Class Mail |
| 3757025 | Soto Ramos, Lourdes | Urb. Los Caobos 2323 Calle Tabonuco | | | | Ponce | PR | 00716-2712 | | | First Class Mail |
| 4087656 | Soto Ramos, Lourdes | Urb. Los Caobos 2323 Calle Tabonuco | | | | Ponce | PR | 00716-2712 | | | First Class Mail |
| 4100922 | Soto Rios, Freddy | Bo. Sud RR-01 Box 3763 | | | | Cidra | PR | 00735 | | | First Class Mail |
| 3308424 | SOTO RIOS, MYRIAM | HC5BOX50192 | | | | SAN SEBASTIAN | PR | 00685 | | | First Class Mail |
| 3237140 | Soto Rivera , Irma | BD.21 Dr. Gabriel Ferrer | Levittown | | | Toa Baja | PR | 00949 | | | First Class Mail |
| 2310657 | SOTO RIVERA, ADA I. | RR1 BOX 7304 | | | | GUAYAMA | PR | 00784 | | | First Class Mail |
| 1247525 | SOTO RIVERA, EVELYN | URB CAPARRA TERRACE | 813 CALLE 13 SE | | | SAN JUAN | PR | 00921 | | | First Class Mail |
| 3616596 | SOTO RIVERA, IRMA | BD 21 C1 DR | GABREIL FERRER LEVITTOWN | | | TOA BAJA | PR | 00949 | | | First Class Mail |
| 4099395 | SOTO RIVERA, JAZMIN | G7 NICARAGUA | VISTA DEL MORRO | | | CATAÑO | PR | 00962 | | | First Class Mail |
| 4099450 | SOTO RIVERA, JAZMIN | V-333 GRANADA HACIENDA TOLEDO | | | | ARECIBO | PR | 00612 | | | First Class Mail |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 294 of 324

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3861687 | Soto Rivera, Jose M. | PO Box 666 | | | | Toa Baja | PR | 00951 | | | First Class Mail |
| 3232732 | Soto Rivera, Nuria M. | PO Box 9112 | | | | Carolina | PR | 00988 | | | First Class Mail |
| 1357677 | SOTO RIVERA, ZAIDA L | PO BOX 876 | | | | LUQUILLO | PR | 00773 | | | First Class Mail |
| 4014407 | SOTO RODRIGUEZ, EDWIN | BUZON 4044 CALLE MAJESTAD | | | | HORMIGUEROS | PR | 00660 | | | First Class Mail |
| 4154394 | Soto Rodriguez, Edwin | BZN #4044 C. Magestad | | | | Hormiguero | PR | 00660 | | | First Class Mail |
| 4189539 | Soto Rodriguez, Esperanza | 246 Calle Faisan O Ext. Coqui | | | | Aguirre | PR | 00704 | | | First Class Mail |
| 3437886 | SOTO RODRIGUEZ, IRIS E | BO SAN JOSE CARR 642 | HC 02 BOX 6059 | | | FLORIDA | PR | 00650 | | | First Class Mail |
| 3931355 | Soto Rodriguez, Pedro J. | BDA Monserrate | #12 Calle 1 | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 3967993 | Soto Romero, Carmen I. | Apartado 1018 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 3251898 | Soto Romero, Noris W. | D17 Ubr. Los Rodriguez | | | | Camuy | PR | 00627 | | | First Class Mail |
| 3125187 | Soto Rosa, Carmen | Urb. Jaime C. Rodriguez | Calle 4-k-15 | | | Vabucoa | PR | 00767 | | | First Class Mail |
| 4109820 | Soto Rosa, Enrique | PO Box 322 | | | | Los Piedros | PR | 00771 | | | First Class Mail |
| 4113834 | Soto Rosa, Enrique | P.O. Box 322 | | | | Las Piedras | PR | 00771 | | | First Class Mail |
| 3890185 | SOTO ROSA, ENRIQUE | PO BOX 322 | | | | LAS PIEDRAS | PR | 00771 | | | First Class Mail |
| 3856834 | Soto Sabathie, Maria E | Urb. Turabo Gardens | E-6 Calle 8 | | | Caguas | PR | 00727 | | | First Class Mail |
| 253881 | SOTO SALGADO, LILLIAM S. | SIERRA BAYAMON | 92 4 CALLE 78 | | | BAYAMON | PR | 00961 | | | First Class Mail |
| 253881 | SOTO SALGADO, LILLIAM S. | SIERRA BAYAMON | 92 4 CALLE 78 | | | BAYAMON | PR | 00961 | | | First Class Mail |
| 4188443 | Soto Santiago, Lueia | Box 1401 | | | | Fajardo | PR | 00738 | | | First Class Mail |
| 1598402 | SOTO SANTOS, LUCILA | PO BOX 25185 | | | | SAN JUAN | PR | 00928 | | | First Class Mail |
| 3367448 | SOTO SOTO, EVELYN | Urbanizacion Villa Serena | Calle Jazmin O-16 | | | ARECIBO | PR | 00612 | | | First Class Mail |
| 571599 | SOTO SOTO, LUZ M | HC 1 BOX 6152 | | | | MOCA | PR | 00676 | | | First Class Mail |
| 3813155 | SOTO SOTO, VANESSA | RR5 BOX 25018 | | | | ANASCO | PR | 00610 | | | First Class Mail |
| 1201837 | SOTO TORRES, AGUSTIN | CALLE 1 - B 5 | URB COLINAS VERDES | | | SAN SEBASTIAN | PR | 00685 | | | First Class Mail |
| 3750903 | Soto Torres, Myrna Y | Calle Torres Nadal 978 | Urb. Villas de Rio Canas | | | Ponce | PR | 00728-1937 | | | First Class Mail |
| 3950014 | Soto Torres, Myrna Y. | Calle Torres Vadal # 978 Urb. Villas de Rio Canas | | | | Ponce | PR | 00728-1937 | | | First Class Mail |
| 2252291 | SOTO TORRES, VICTOR M | URB CRISTAL | 292 URB CRISTAL | | | AGUADILLA | PR | 00603-6337 | | | First Class Mail |
| 312106 | SOTO VAZQUEZ, MIRZA I | URB LAS AMERICAS | JJ9 CALLE 6 | | | BAYAMON | PR | 00959 | | | First Class Mail |
| 4054522 | SOTO VAZQUEZ, MIRZA I. | JJ-9 Calle 6 | Urb.Las Americas | | | Bayamon | PR | 00959 | | | First Class Mail |
| 3576560 | SOTO VELEZ, AMY E. | PO BOX 70 | | | | HATILLO | PR | 00659-0070 | | | First Class Mail |
| 3967269 | Soto Villanueva, Efrain | HC 02 Box 23013 | | | | Aguadilla | PR | 00603 | | | First Class Mail |
| 4077469 | Soto Villanueva, Efrain | HC 02 Box 23013 | | | | Aguadilla | PR | 00603 | | | First Class Mail |
| 3339520 | Soto, Beatriz Velez | PO Box 512 | | | | Lares | PR | 00669 | | | First Class Mail |
| 3367334 | Soto, Emmaris Velazquez | CARR. 474 GALATEO BAJO | BZN 73117 LAS DOS PALMAS | | | ISABELA | PR | 00662 | | | First Class Mail |
| 3364700 | Soto, Evelyn Soto | Urbanizacion Villa Serena Calle Jazmin O-16 | | | | Arecibo | PR | 00612 | | | First Class Mail |
| 4190669 | Soto, Isabel | Calle Carpenter #34 Bo Coqui | | | | Aguirre | PR | 00704 | | | First Class Mail |
| 4019935 | Soto, Lilliam Roman | Urb. Portal del Sol 75 c/Amanecer | | | | San Lorenzo | PR | 00754 | | | First Class Mail |
| 4239271 | Soto, Ramonita | HC-01 Buzon 11577 | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 3353901 | Soto, Yamil Perez | P.O. Box 219 | | | | San Sebasian | PR | 00685 | | | First Class Mail |
| 3967904 | Soto-Harrison, Luis E. | HC-06 Box 61338 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 4080656 | Soto-Harrison, Luis E. | Camuy Arriba | Sector Paloma | | | Camuy | PR | 00627 | | | First Class Mail |
| 4039751 | Soto-Harrison, Luis E. | HC-6 Box 61338 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 4204007 | Sotomayor Aviles, Maria Luisa | HC 02 Box 8048 | | | | Salinas | PR | 00751 | | | First Class Mail |
| 3740686 | SOTOMAYOR ESTARELLAS , MARISOL | P-28 CALLE 10 | VILLAS DE SAN AGUSTIN | | | BAYAMON | PR | 00959 | | | First Class Mail |
| 3571159 | SOTOMAYOR ESTARELLAS, MARISOL | P-28 CALLE 10 | VILLAS DE SAN AGUSTIN | | | BAYAMON | PR | 00959 | | | First Class Mail |
| 3736943 | Sotomayor Estarellas, Marisol | P-28 Calle 10 | Villas de San Agustin | | | Bayamon | PR | 00959 | | | First Class Mail |
| 4110591 | Sotomayor Girace, Miriam | D12 Calle Magda Oeste | | | | Toa Baja | PR | 00949-4511 | | | First Class Mail |
| 4035884 | Sotomayor Narvaez, Carmen L. | Urb. Jardin de la Fuente | Calle Jardin Monjas #490 | | | Toa Alta | PR | 00953 | | | First Class Mail |
| 3060480 | Sotomayor Negron, Iris N. | Villas del Norte 512 C/Diamante | | | | Monovis | PR | 00687 | | | First Class Mail |
| 3486440 | Sotomayor Vazquez, Juana I. | PO Box 694 | | | | Jayuya | PR | 00664 | | | First Class Mail |
| 4178850 | Sotomayor, Jose A. Garcia | Urb Villa Camarero | 5574 Calle Defonsoro Casa 211 | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 3441210 | Sotomayor, Nilza | Calle 185 | Vista del Mar | Panorama Village | | Bayamon | PR | 00957 | | | First Class Mail |
| 3081752 | Specialty Paper Bag Corporation of Puerto Rico, Inc. | 4131 N.W. 132 Street | | | | Opa Laka | FL | 33054 | | | First Class Mail |
| 3111284 | Specialty Paper Bag Corporation of Puerto Rico, Inc. | Law Office of John E. Mudd | John E. Mudd | PO Box 194134 | | San Juan | PR | 00919 | | | First Class Mail |
| 3976909 | Sra. Santos Colon Ortiz  (Esposa Viuda) | PO Box 560 | | | | Coamo | PR | 00769 | | | First Class Mail |
| 3163812 | Steadfast Insurance Company | Annette Peat | Zurich American Insurance Company | 1299 Zurich Way | | Schaumburg | IL | 60196 | | | First Class Mail |
| 3135449 | Steadfast Insurance Company | Margaret M. Anderson, Kenneth Thomas | Fox Swibel Levin & Carroll LLP | 200 W. Madison, Suite 3000 | | Chicago | IL | 60606 | | | First Class Mail |
| 3907232 | Steidel Ortiz, Sigfrido | 40 ext. Villa Navarro | | | | Maunabo | PR | 00707 | | | First Class Mail |
| 3698068 | Stella Diaz, Allan J | Calle Delphi #51 Urb. Parque Flamingo | | | | Bayamon | PR | 00959-4880 | | | First Class Mail |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 295 of 324

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3697929 | Stella Diaz, Allan J | Urb. Monte Verde | 3026 | | | Manati | PR | 00674 | | | First Class Mail |
| 3910909 | Stella Torres, Evangeline | PO Box 1067 | | | | Las Piedras | PR | 00771-1067 | | | First Class Mail |
| 3381822 | Stevens Charles, Clarion V. | 929 Zumbador Street | Urb Country Club | | | San Juan | PR | 00924 | | | First Class Mail |
| 572277 | STRATEGIC INVESTMENTS MOTION & MORELLC | 1581 W 49TH ST STE 104 | | | | HIALEAH | FL | 33012-2924 | | | First Class Mail |
| 3860396 | STRIKER MENDEZ, DAMIAN | URB. VILLA EL ENCANTO | CALLE #5 S-2 | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 3842482 | Striker Mendez, Damian | S S2 | Urb Villa El Encanto | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 4227757 | Striker Mendez, Damian | Box 7867 | | | | Ponce | PR | 00732 | | | First Class Mail |
| 3594880 | STRUBBE PLANAS, ALEX | BOX 615 | | | | JAYUYA | PR | 00664 | | | First Class Mail |
| 3903082 | STRUBBE PLANAS, ANNETTE | 2715 CALLE ALTAMISA JARDINES FAGOT | | | | PONCE | PR | 00716-3641 | | | First Class Mail |
| 3554869 | Strubbe Planas, Annette | 2715 C/ Altamisa Urb. Jardines Fagot | | | | Ponce | PR | 00716-3641 | | | First Class Mail |
| 3353876 | Stubbe Cestero, Sucn. Federico | 120 Carr 693 | | | | Dorado | PR | 00646 | | | First Class Mail |
| 3857243 | Stubbe Cestero, Sucn. Federico | attn: Jorge N. Borri Sola | 120 Carr 693 | | | Dorado | PR | 00646 | | | First Class Mail |
| 4133945 | Suarez Cabrera, Sara M. | Municipio de Guyanabo | Calle Jose de Diego | | | Guaynabo | PR | 00970 | | | First Class Mail |
| 3943667 | Suarez Cabrera, Sara M. | Urb. Apolo | PP10 Calle Artemisa | | | Guaynabo | PR | 00969 | | | First Class Mail |
| 3847150 | Suarez Del Valle, Madeline | Barrio Cacao KM 7 | | | | Carolina | PR | 00987 | | | First Class Mail |
| 3471441 | Suarez Del Valle, Madeline | Hc 02 15173 | | | | Carolina | PR | 00987 | | | First Class Mail |
| 3222766 | SUAREZ DELGADO, AZALEA D. | F-21 NABORIA | | | | Caguas | PR | 00725 | | | First Class Mail |
| 2140955 | Suarez Garay, Willmar | PO BOX 7694 | | | | Caguas | PR | 00726 | | | First Class Mail |
| 3471971 | Suarez Matos, Ramonita | 4680 Broken Wheelbarrow | | | | Haines City | FL | 33844 | | | First Class Mail |
| 4265472 | SUAREZ MONTANEZ, MARIA VIRGINIA | 4505 SEC. CAPILLA | | | | CIDRA | PR | 00739 | | | First Class Mail |
| 4272889 | SUAREZ MONTANEZ, MARIA VIRGINIA | Carr. 171 Km.4 - Hm. 5 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 3707493 | Suarez Quinones, Mirella | HC 01 Box 4204 | | | | Loiza | PR | 00772-9711 | | | First Class Mail |
| 3155134 | Suarez Ramirez, Mariana | Box 913 | | | | Yauco | PR | 00698-0913 | | | First Class Mail |
| 3422773 | Suarez Ramirez, Mariana | Box 913 | | | | Yauco | PR | 00698 | | | First Class Mail |
| 3155105 | Suarez Ramírez, Mariana | Box 913 | | | | Yauco | PR | 00698-0913 | | | First Class Mail |
| 3855550 | Suarez Rivera , Luz  Delia | C-54 Calle O -Jardi de Lafayette | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 3921742 | Suarez Rivera, Genoveva | 31 Urb. Brooklyn | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 3410393 | Suarez Rivera, Lydia E. | Urbanizacion Jacaguax C2 59 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3766415 | SUAREZ ROSADO, INES DE ELSY | PO BOX 145 | | | | SANTA ISABEL | PR | 00757 | | | First Class Mail |
| 3554587 | SUAREZ RUIZ, DAISY | PO BOX 2353 | | | | SAN GERMAN | PR | 00683 | | | First Class Mail |
| 4294190 | SUAREZ SOTO, FRANCISCO | COMILES 500TA CALLE AUBAL #283 | ANBAL #283 | | | ARROYO | PR | 00714 | | | First Class Mail |
| 4064949 | Suarez Vazquez, Teresa | Urb. Las Marias N-1 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3924115 | SUAREZ VELEZ, EDWIN C. | CALLE 3 D9 | | | | CAGUAS | PR | 00725 | | | First Class Mail |
| 3338981 | Suarez, Brendalisse | H46 Calle Garcia | Urb Sierra Berdecia | | | Guaynabo | PR | 00969 | | | First Class Mail |
| 3480751 | Suarez, Madeline | HC 02 15173 | | | | Carolina | PR | 00987 | | | First Class Mail |
| 3480749 | Suarez, Madeline | Madeline Suarez | HC 02 15173 | | | Carolina | PR | 00987 | | | First Class Mail |
| 3480750 | Suarez, Madeline | Madeline Suarez del Valle   Acreedor ninguna  Barrio cacao carr 853 | | | | carolina | PR | 00987 | | | First Class Mail |
| 3280250 | SUC LEANDRO RODRIGUEZ APONTE ESTATEESTHER RODRIGUE | 6 CALLE PAGUAS CASALS - SUITE 1 | | | | MAYAGUEZ | PR | 00680 | | | First Class Mail |
| 3089632 | SUC LEANDRO RODRIGUEZ APONTE ESTATEESTHER RODRIGUE | PO BOX 335 | | | | MAYAGUEZ | PR | 00681-0335 | | | First Class Mail |
| 3177216 | Sucesion Lourdes Montalvo Torres | 1374 Calle Bonita | | | | Ponce | PR | 00717-2615 | | | First Class Mail |
| 3036117 | Sucesión Norberto Medina-Vélez, composed by Norberto Medina-Zurinaga, María Medina-Zurinaga and Yvon | PO Box 21354 | | | | San Juan | PR | 00928-1354 | | | First Class Mail |
| 3162833 | Sucesión Norberto Medina-Vélez, composed by Norberto Medina-Zurinaga, María Medina-Zurinaga and Yvon | Z-22 Calle 13 | Ext. San Agustín | | | San Juan | PR | 00926 | | | First Class Mail |
| 3455841 | SUCESION PHILIPPI FRANZ RAMIREZ DE ARELLANO | C/O EMELIE PICO | ESTATE ADMINISTRATOR | MANS GARDEN HILLS | F4 CALLE 6 | GUAYNABO | PR | 00966 | | | First Class Mail |
| 255256 | SUCESION PHILIPPI FRANZ RAMIREZ DE ARELLANO | MANS GARDEN HILLS | F4, CALLE 6 | | | GUAYNABO | PR | 00966 | | | First Class Mail |
| 4100499 | SULE CHAMORRO, RAYMA Z. | JARDINES DEL CARIBE | CALLE 27 W-2 | | | PONCE | PR | 00728 | | | First Class Mail |
| 3049349 | SURÉN FUENTES, MILDRED I | PO BOX 367905 | | | | SAN JUAN | PR | 00936-7905 | | | First Class Mail |
| 4191888 | Suren Rodriguez, Reinaldo | Bo. Playita Calle Villasol # 17 | | | | Salinas | PR | 00751 | | | First Class Mail |
| 3428514 | SURILLO RUIZ, ROSA I | HC #15 BOX 15919 | | | | HUMACAO | PR | 00791 | | | First Class Mail |
| 3471706 | SURILLO RUIZ, ROSA I | HC#15 Box 15919 | | | | Humacao | PR | 00791 | | | First Class Mail |
| 4054160 | Surillo Ruiz, Yolanda | HC #15 Box 15919 | | | | Humacao | PR | 00791 | | | First Class Mail |
| 4036601 | Sustache Gomez, Nilda | Calle 12 B-136 Urb Santa Elena | | | | Yabucoa | PR | 00767 | | | First Class Mail |
| 1775067 | SUSTACHE SUSTACHE, IRENE | HC 1 BOX 4233 | | | | YABUCOA | PR | 00767 | | | First Class Mail |
| 255977 | SYNERGY VALIDATION GROUP CORP | PO BOX 227 | | | | JUNCOS | PR | 00777-0227 | | | First Class Mail |

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 255985 | SYSTEMAX PUERTO RICO | 11 HARBOR PARK DRIVE | | | | PORT WASHINGON | NY | 11050 | | | First Class Mail |
| 3871355 | SYSTEMAX PUERTO RICO | 5850 Carol Ridge Drive | Suite 201 | | | Carol Springs | FL | 33076 | | | First Class Mail |
| 256085 | TALAVERA MARTINEZ, CARLOS R. | HC-04 BOX 47901 | | | | HATILLO | PR | 00659 | | | First Class Mail |
| 2891773 | Tamaris Vargas, Celia | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | | | First Class Mail |
| 2905072 | Tamaris Vargas, Celia | José E. Torres Valentín | Abogado Reclamacion | Torres Valentín Estudio Legal | 78 Calle Georgetti | San Juan | PR | 00925 | | | First Class Mail |
| 3802708 | Tapia Maldonado, Carmen M | 610 Altos De La colina | | | | San Juan | PR | 00926 | | | First Class Mail |
| 3489346 | Tapia Meléndez, Mayra E. | #64 Brisas Del Norte | | | | Manatí | PR | 00674 | | | First Class Mail |
| 4288585 | Tapia Nieves, Janice | Departamento de Salud/Departamento de Educacion | HC 02 Box 15599 | | | Carolina | PR | 00987 | | | First Class Mail |
| 4083213 | TAPIA RODRIGUEZ, GLADYS | AVE. BARBOSA 606 | | | | RIO PIEDRAS | PR | 00936 | | | First Class Mail |
| 4083110 | TAPIA RODRIGUEZ, GLADYS | PO BOX 1858 | | | | RIO GRANDE | PR | 00745 | | | First Class Mail |
| 3440038 | Tarafa Bosa, Ivette | Urb. Penuelas Valley #42 | | | | Penuelas | PR | 00624 | | | First Class Mail |
| 3709597 | Taronji Torres, Jacqueline | 404 Calle Amapola Urb Vista Alegre | | | | Villalba | PR | 00766 | | | First Class Mail |
| 3814354 | Taronji Torres, Jacqueline N | 404 Calle Amapola Urb Vista Alegre | | | | Villalba | PR | 00766 | | | First Class Mail |
| 3562894 | Taxation Centers, Inc. | 200 E.Long Lake Rd,Suite 300 c/o Corporate Tax Department | | | | Bloomfield Hills | MI | 48304 | | | First Class Mail |
| 3014068 | Tech Data de Puerto Rico, Inc. | C/O Josué A. Rodríguez Robles | PO Box 190095 | | | San Juan | PR | 00919-0095 | | | First Class Mail |
| 3472418 | Teitelbaum Martinez, Rebecca | P.O. Box 584 | | | | Yabucoa | PR | 00767-0584 | | | First Class Mail |
| 4190783 | Tejeda Estralla, Eduardo | Urb Sombris Del Reul | 307 Calle Tachurb | | | Coto Laurel | PR | 00780 | | | First Class Mail |
| 1598691 | TERC ECHEVARRIA, JOAQUIN | PO BOX 1939 | | | | CIDRA | PR | 00739 | | | First Class Mail |
| 4153559 | TERC ECHEVARRIA, JOAQUIN | URB. BRISAS DEL MAR MARINA N-7 | | | | GUAYAMA | PR | 00784 | | | First Class Mail |
| 3881610 | Tere Echevarria, Joaquin V | PO Box 1939 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 3882052 | Tere Echevarria, Joaquin V | Urb. Brisas del Mar Marina N-7 | | | | Guayama | PR | 00784 | | | First Class Mail |
| 3238302 | TERESA QUILES RODRIGUEZ, SOL | URB MEDINA | CALLE 8 P11 | | | ISABELA | PR | 00662 | | | First Class Mail |
| 2877075 | Teron Mendez, Enid H | HC-11 BOX 48538 | | | | CAGUAS | PR | 00725 | | | First Class Mail |
| 4001547 | Terron Ruiz, Alma I. | HC-04 Box 17819 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 3352584 | TERRON TORRES, AMARILIZ | CALLE K10 | JARDINES DE ARECIBO | | | ARECIBO | PR | 00612 | | | First Class Mail |
| 3886232 | Texeira Colon, Zenaida | 1911 Calle La Milagrosa | Urb La Guadalupe | | | Ponce | PR | 00730 | | | First Class Mail |
| 3930075 | TFO Puerto Rico, Inc. | 11920 Miramar Parkway | | | | Miramar | FL | 33025 | | | First Class Mail |
| 4136594 | TFO Puerto Rico, Inc. | Griselle M Alvarez, Attorney | RSM Puerto Rico | 1000 San Roberto Street | Reparto Loyola | San Juan | PR | 00922 | | | First Class Mail |
| 3563381 | THE GANDIA GROUP, INC. | PO Box 190788 | | | | San Juan | PR | 00919-0788 | | | First Class Mail |
| 1664220 | The Line Contractors Corp | 352 Ave San Claudio PMB 351 | | | | San Juan | PR | 00926 | | | First Class Mail |
| 2998462 | The New S-7-9 and Beyond, Inc. | David Lederstein | 1000 Pennsylvania Avenue | | | Brooklyn | NY | 11207 | | | First Class Mail |
| 2958193 | The Tylenol Company | 475 Street C | Suite 401 | | | Guaynabo | PR | 00769 | | | First Class Mail |
| 2942752 | The Tylenol Company | McConnell Valdes LLC | PO Box 364225 | | | San Juan | PR | 00936 | | | First Class Mail |
| 3853789 | Thibou Walters, Shaunette P. | Calle 3 #1240 | Urb. Monte Carlo | | | San Juan | PR | 00924-5242 | | | First Class Mail |
| 4134443 | Tijereta. LLC | Manuel Felipez | 1510 FD Roosevelt Ave Piso 3 Suite 304 | | | San Juan | PR | 00968-2613 | | | First Class Mail |
| 4122218 | Tijereta. LLC | Manuel Montero | PO Box 361460 | | | San Juan | PR | 00936-1460 | | | First Class Mail |
| 4270546 | Tirado Aponte, Elffy | PO Box  11998 Suite 148 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 4270546 | Tirado Aponte, Elffy | PO Box  11998 Suite 148 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 3761697 | Tirado Berrios, Minerva | A-5 URB. CAMPO REY | | | | ALBONISTO | PR | 00705 | | | First Class Mail |
| 2409178 | TIRADO BONANO, HECTOR M | PO BOX 469 | PALMER | | | RIO GRANDE | PR | 00721 | | | First Class Mail |
| 2735602 | TIRADO BONANO, HECTOR M | PO BOX 469 | PALMER | | | RIO GRANDE | PR | 00721 | | | First Class Mail |
| 3987817 | Tirado Garcia, Alexis | Po Box 976 | | | | Hatillo | PR | 00659 | | | First Class Mail |
| 3997123 | TIRADO GARCIA, ALEXIS | PO BOX 976 | | | | HATILLO | PR | 00659 | | | First Class Mail |
| 1204114 | TIRADO GARCIA, ALEXIS | PO BOX 976 | | | | HATILLO | PR | 00659 | | | First Class Mail |
| 2340619 | TIRADO GARCIA, EDGAR | HC 10 BOX 49489 | | | | CAGUAS | PR | 00725 | | | First Class Mail |
| 4135723 | Tirado Garcia, Manuel | 53 C/ Nueva | | | | Catano | PR | 00962 | | | First Class Mail |
| 3167893 | TIRADO LORENZO, GLORIA E. | HC01 BOX 4342 | BARRIO PUNTAS | | | RINCON | PR | 00677 | | | First Class Mail |
| 574938 | TIRADO MEDINA, SAMUEL | HC 6 BOX 12404 | | | | SAN SEBASTIAN | PR | 00685 | | | First Class Mail |
| 4272786 | Tirado Morales, Nelson | Villa Universitaria C-29 Calle 8 | | | | Humacao | PR | 00791 | | | First Class Mail |
| 3015567 | TIRADO RIVERA , RAYMOND | P.O. BOX 258 | | | | BAJADERO | PR | 00616 | | | First Class Mail |
| 575053 | TIRADO RODRIGUEZ, NORMA I | CALLE 6 N4  URB VILLA DEL REY 4TA SECCION | | | | CAGUAS | PR | 00727 | | | First Class Mail |
| 406931 | Tirado Roman, Gilberto | P.O. Box 21650 | UPR Station | | | San Juan | PR | 00931-1650 | | | First Class Mail |
| 1242627 | TIRADO, ELSIE | URB TERRALINDA | 2 CALLE ARAGON | | | CAGUAS | PR | 00725 | | | First Class Mail |
| 3776596 | Tirado-Cintron, Jacmir  N | #30 Calle Sierra Berdecia urb. Luchetty | | | | Manati | PR | 00674 | | | First Class Mail |
| 4252128 | Tiru Matias, Elizabeth | 1922 Calle La Milagrosa | Urb. La Monserrate | | | Ponce | PR | 00730-4307 | | | First Class Mail |
| 4068797 | Toledo Amador, Juan  V. | P.O. Box 521 | | | | CAMUY | PR | 00627 | | | First Class Mail |
| 3952751 | TOLEDO AMADOR, JUAN V | PO BOX 521 | | | | CAMUY | PR | 00627 | | | First Class Mail |

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4038423 | Toledo Amador, Juan V | PO BOX 521 | | | | CAMUY | PR | 00627 | | | First Class Mail |
| 4121614 | Toledo Amador, Matilde | PO Box 521 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 4094116 | Toledo Amador, Matilde | PO Box 521 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 3970053 | Toledo Cajigas, Elsa | Box 83 | | | | Angeles | PR | 00611 | | | First Class Mail |
| 4190827 | Toledo Caraballo, Asdnibal | Po Box 4213 | | | | Ponce | PR | 00733 | | | First Class Mail |
| 3284675 | Toledo Correa, Grichelle | Urb. Los Arboles | 702 Calle Vereda del Prado | | | Carolina | PR | 00987 | | | First Class Mail |
| 3780898 | Toledo Mendez, George | Calle 409 | MV 33 | | | Carolina | PR | 00982 | | | First Class Mail |
| 4120350 | Toledo Ortiz, Ines A | PO Box 1085 | | | | Moca | PR | 00676 | | | First Class Mail |
| 3927849 | Toledo Ortiz, Ines A. | P.O. Box 1085 | | | | Moca | PR | 00676 | | | First Class Mail |
| 3883207 | Toledo Ortiz, Ines A. | P.O. Box 1085 | | | | Moca | PR | 00676 | | | First Class Mail |
| 3647123 | Toledo Perez, Brunilda | HC03 Box 8152 | | | | Moca | PR | 00676 | | | First Class Mail |
| 3912051 | Toledo Rodriguez, Teodoro | Box 109 | | | | Camuy | PR | 00627-0109 | | | First Class Mail |
| 4026514 | TOLEDO RODRIGUEZ, TEODORO | Box 109 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 4083115 | Toledo Rodriguez, Teodoro | Box 109 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 2249554 | TOLEDO RODRIGUEZ, TEODORO | BOX 109 | | | | CAMUY | PR | 00627 | | | First Class Mail |
| 3480213 | Toledo Velez, Maria R | Ave Estrella Interior Calle Esperanza 12 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 3284707 | Toledo Velez, Teresa | Pmb 79 Po Box 4037 | | | | Arecibo | PR | 00614 | | | First Class Mail |
| 3689096 | Toledo Velez, Teresa | TeresaToledo Velez | Pm 79 Po Box 79 | | | Arecibo | PR | 00614 | | | First Class Mail |
| 2874807 | TOLEDO, JOSE HECTOR | CALLE TULIPAN 194 | URB. SAN FRANCISCO | | | SAN JUAN | PR | 00927 | | | First Class Mail |
| 4030854 | Toledo-Amador, Juan V. | PO Box 521 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 3482327 | Tollens Burgos, Marangely | P.O. Box 65 | | | | Guaynabo | PR | 00970 | | | First Class Mail |
| 4148389 | Tollinchi Beauchamp, Adiel | Urb. San Francisco, 129 C/San Juan | | | | Yauco | PR | 00698 | | | First Class Mail |
| 4276223 | Tomei Vazquez, Elmis Iriada | Box 1149 | | | | Lajas | PR | 00667 | | | First Class Mail |
| 3102606 | Tones, Marisol Lopez | Box 1133 | | | | Sabana Grande | PR | 00637 | | | First Class Mail |
| 3048106 | TORO FELICIANO, JULIO C. | HC 02 BOX 7542 | | | | HORMIGUEROS | PR | 00660 | | | First Class Mail |
| 575612 | TORO CRUZ, DAMASO | MANSIONES DE CABO ROJO | F-83 CALLE HORIZONTE | | | CABO ROJO | PR | 00623 | | | First Class Mail |
| 1317072 | TORO CRUZ, MYRNA | PO BOX 2525 | | | | SAN GERMAN | PR | 00638-2525 | | | First Class Mail |
| 3343068 | TORO CRUZ, MYRNA | PO Box 2525 | | | | San German | PR | 00683-2525 | | | First Class Mail |
| 3207546 | Toro Cruz, Myrna | PO Box 2525 | | | | San German | PR | 00683-2525 | | | First Class Mail |
| 3676195 | TORO ECHEVARRIA, NILDA | HC - 02 BOX 4874 | | | | PEÑUELAS | PR | 00624 | | | First Class Mail |
| 3324850 | TORO GONZALEZ, ANGEL D. | ALTURAS DEL CAFETAL | CAMELIA B-3 | | | YAUCO | PR | 00798 | | | First Class Mail |
| 3859360 | Toro Gonzalez, Gladys | 316 2 | | | | Ponce | PR | 00728 | | | First Class Mail |
| 1912118 | Toro Marrero, Carmen  Lidia | Ext Santa Teresita | 3822 Calle Santa Alodia | | | Ponce | PR | 00730-4618 | | | First Class Mail |
| 3559959 | Toro Melendez, Damaris | 87 Ucar Urb Paseo La Ceiba | | | | Hormigueros | PR | 00660 | | | First Class Mail |
| 4177244 | Toro Melendez, Frances Isabel | Urb. Valle Abajo Calle Maga #306 | | | | Coamo | PR | 00769 | | | First Class Mail |
| 3209370 | Toro Pérez, Carmen E. | 110 Alamo Urbanización El Valle | | | | Lajas | PR | 00667 | | | First Class Mail |
| 3696420 | Toro Rivera, Geraldine | #1220 Picachos Alturas de Mayaguez | | | | Mayaguez | PR | 00680 | | | First Class Mail |
| 5157343 | Toro Rodriguez, Irma J. | 4228 W 21 St | | | | Cleveland | OH | 44109 | | | First Class Mail |
| 3341625 | Toro Rodriguez, Irma J. | Apartado 971 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3251832 | Toro Rodriguez, Radamés | 207 Castilla Urb Sultana | | | | Mayaguez | PR | 00680 | | | First Class Mail |
| 3353402 | TORO RODRIGUEZ, WANDA ENID | APARTADO 971 | | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 3937188 | Toro Sola, Maria V. | C#18 | Calle Lirio Del Mar | | | Dorado | PR | 00646 | | | First Class Mail |
| 3266510 | TORO TOLEDO, JUAN ESTEBAN | CALLE PETARDO #3 | | | | PONCE | PR | 00730 | | | First Class Mail |
| 3785271 | TORRE RAMIREZ, MIGDALIA  LA | URB. LAS FLORES CALLE 3 C-7 | | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 3968262 | Torrella Flores, Angel | Urb. Mariani Capitan Correa 1660 | | | | Ponce | PR | 00717 | | | First Class Mail |
| 3290653 | Torrella Flores, Liana O. | #3121 Caimito St. | Los Caobos | | | Ponce | PR | 00716 | | | First Class Mail |
| 3784998 | Torrella Flores, Liana O. | #3121 Caimito St., Los Caobos | | | | Ponce | PR | 00716 | | | First Class Mail |
| 4033663 | Torrella Flores, Liana O. | #3121 Caimito St; Los Caobos | | | | Ponce | PR | 00716 | | | First Class Mail |
| 4055558 | TORRELLA FLORES, LIANA O. | #3121 CAIMITO ST. | | | | PONCE | PR | 00716 | | | First Class Mail |
| 4179758 | Torres Acevedo, Juan D.D. | HC7 75035 | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 3071865 | Torres Adorno, Marta B | Particos de Cupey 14203 | | | | San Juan | PR | 00926 | | | First Class Mail |
| 258486 | TORRES ADORNO, MARTA B. | PORTICOS DE CUPEY 14203 | | | | SAN JUAN | PR | 00926 | | | First Class Mail |
| 3701273 | Torres Agostini, Josue David | F7 Calle 8 Santa Catalina | | | | Bayamon | PR | 00957 | | | First Class Mail |
| 3475566 | Torres Aguilar, Sujeil A | URB Mar Azul | Calle 1 C-7 | | | Hatillo | PR | 00659 | | | First Class Mail |
| 3898467 | TORRES ALICEA , ELIBETH  M. | CALLE JOSE PEDREIRA | HZ-16 | FMA SECEIM | LEVITTOWN | TOA BAJA | PR | 00950 | | | First Class Mail |
| 4135475 | TORRES ALICEA , ELIBETH  M. | PO Box 22397 | | | | San Juan | PR | 00931 | | | First Class Mail |
| 4006491 | Torres Alicea, Elsa E. | Calle Jose Pedreira Hz-16 7ma Seceim | Levittown | | | Toa Baja | PR | 00950 | | | First Class Mail |
| 5157380 | Torres Alicea, Elsa E. | PO Box 51243 | | | | Toa Baja | PR | 00950-1243 | | | First Class Mail |
| 4198653 | Torres Alvarado, Doris Emma | Auxiliar de Colecturia IV | 167 Calle Victoria Mateo Serrano | | | Salinas | PR | 00751 | | | First Class Mail |
| 3580517 | Torres Alvarado, Nitza J. | Calle Eugenio Sanchez #110 | | | | Cayey | PR | 00736 | | | First Class Mail |
| 3475627 | TORRES ALVAREZ, NELLIE Y. | PO BOX 167 | | | | SANTA ISABEL | PR | 00757 | | | First Class Mail |
| 3475402 | TORRES ALVAREZ, NELLIE Y. | URB. LA ARBOLEDA | CALLE 16 #314 | | | SALINAS | PR | 00757 | | | First Class Mail |
| 576083 | TORRES ANDINO, PABLO | MONTE VISTA | C26 CALLE 2 | | | FAJARDO | PR | 00738 | | | First Class Mail |

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2327138 | Torres Aponte, Carlos R | PARCELAS MAGUELLES | 78 CALLE AMATISTA | | | PONCE | PR | 00728 | | | First Class Mail |
| 4077373 | Torres Aviles, Ricardo | P.O. Box 2159 | | | | Mayaguez | PR | 00681-2159 | | | First Class Mail |
| 5157382 | Torres Aviles, Ricardo | PO Box 1104 | | | | Mayaguez | PR | 00680 | | | First Class Mail |
| 4226034 | Torres Aviles, Yamily | Urb Mansiones 3085 Calle Pedregales | | | | Cabo Rojo | PR | 00623 | | | First Class Mail |
| 3816534 | Torres Baez, Gloria E. | H-C-20 Box.17621 | | | | Juncos | PR | 00777-9615 | | | First Class Mail |
| 3483911 | Torres Baez, Jeselyn | HC 3 Box 9437 | | | | San German | PR | 00623-9786 | | | First Class Mail |
| 576187 | TORRES BAGUE, ELLIS E | HC03 BOX 32488 | BAYANEY | | | HATILLO | PR | 00659-9612 | | | First Class Mail |
| 2905401 | Torres Bague, Ellis E | URB. HACIENDA TOLEDO | CALLE SALAMANCA L-120 | | | ARECIBO | PR | 00612 | | | First Class Mail |
| 1299639 | TORRES BARRETO, MAGALY | HC-1 BOX 5571 | | | | OROCOVIS | PR | 00720 | | | First Class Mail |
| 4028405 | Torres Barriera, Eliseo | Bo. Quebrada Ceiba - Carretera 387 K1.4 | | | | Penuelas | PR | 00624 | | | First Class Mail |
| 3824042 | Torres Barriera, Eliseo | PO Box 853 | | | | Ponce | PR | 00624-0853 | | | First Class Mail |
| 4104899 | Torres Bermudez, Carmen M. | Barrio Carillo Carr. 149 | Apartado 552 | | | Villalba | PR | 00766 | | | First Class Mail |
| 4096340 | Torres Berrios, Ada | A-6 Tierra Santa | | | | Villalba | PR | 00766 | | | First Class Mail |
| 3306234 | Torres Berrios, Isabel | Urb. Magnolia Gdns | R29 Calle 17 | | | Bayamon | PR | 00956 | | | First Class Mail |
| 3917818 | TORRES BERRIOS, NORVA I | PO BOX 156 | | | | AIBONITO | PR | 00705-0156 | | | First Class Mail |
| 4272750 | Torres Bonilla, Brenda | Z-13 Calle 21 Rio Grande Estate | | | | Rio Grande | PR | 00745 | | | First Class Mail |
| 3991892 | Torres Bonilla, Carmen | P.O. Box 1071 | | | | Hatillo | PR | 00659 | | | First Class Mail |
| 3565044 | Torres Borges, Aidyl | HC 50 Box 41210 | | | | San Lorenzo | PR | 00754 | | | First Class Mail |
| 4077008 | TORRES BURGOS, DAISY M | L-15 Calle Kent | Villa del Rey 1Ra Secc | | | Caguas | PR | 00725-6240 | | | First Class Mail |
| 3559238 | Torres Burgos, Odalis | HC-01 Box 5999 | | | | Cuales | PR | 00638 | | | First Class Mail |
| 3936808 | TORRES CAMACHO, JESELYN | HC 01 BOX 6262 | | | | GUAYNABO | PR | 00970 | | | First Class Mail |
| 3609660 | TORRES CAMACHO, JESELYN | P.O. BOX 972 | | | | GUAYNABO | PR | 00970 | | | First Class Mail |
| 3940497 | Torres Campusano, Magdalena | #27 Vistamar | Urb. San Jose | | | Mayaguez | PR | 00682 | | | First Class Mail |
| 3911792 | Torres Campusano, Sonia M. | 1244 Manual A. Barreto | Urb. San Jose | | | Mayaguez | PR | 00682-1171 | | | First Class Mail |
| 3244012 | Torres Cardenales, Antonio Luis | Urb Hacienda Miraflores #6 Calle Orquidea | | | | Coamo | PR | 00769 | | | First Class Mail |
| 3934772 | Torres Cardenales, Antonio Luis | Urb Hacienda Miraflores | #6 Calle Orquidea | | | Coamo | PR | 00769 | | | First Class Mail |
| 3984321 | Torres Cardenales, Antonio Luis | Urb. Hacienda Miraflores #6 | Calle Orquidea | | | Coamo | PR | 00769 | | | First Class Mail |
| 3781246 | TORRES CARDENALES, ANTONIO LUIS | URB. HACIENDA MIRAFLORES 6 CALLE ORQUIDEA | | | | COAMO | PR | 00769 | | | First Class Mail |
| 3622978 | Torres Carmona, Rogelio | Vista Alegre 1914 Calle Fortuna | | | | Ponce | PR | 00717-2301 | | | First Class Mail |
| 3796206 | TORRES CARMINA, VILMA | B-6 CALLE 4 | | | | BAYAMON | PR | 00959 | | | First Class Mail |
| 3745002 | Torres Carrasquillo, Dioselina | HC-3 Box 7685 | | | | Las Piedras | PR | 00771 | | | First Class Mail |
| 34842 | TORRES CASIANO, CARLOS | HC 2 BOX 13028 | | | | AIBONITO | PR | 00705 | | | First Class Mail |
| 4176696 | Torres Cedeno, Carmen A | Urb. San Miguel, E62 | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 4185232 | Torres Centeno, Diogenes | HC-02 Buzon 11024 | | | | Las Marias | PR | 00670 | | | First Class Mail |
| 3998707 | TORRES CENTENO, NANCY | BO. HATO VIEJO HC 4 BOX 13927 | | | | ARECIBO | PR | 00612-9278 | | | First Class Mail |
| 3994953 | Torres Cepeda, Beatriz | PO Box 379 | | | | Luquillo | PR | 00773 | | | First Class Mail |
| 3874579 | Torres Chinea, Luz M. | RR #4 Box 895 | | | | Bayamon | PR | 00956 | | | First Class Mail |
| 3410067 | Torres Cintron, Manuel | Box 455 | | | | Barranquitas | PR | 00974 | | | First Class Mail |
| 259126 | TORRES COLON, ANGEL | 477 CALLE UNION INTERIOR STE 206 | | | | PUERTO REAL | PR | 00740 | | | First Class Mail |
| 3593482 | Torres Colon, Carmen Milagros | Urb San Miguel C-32 | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 3208035 | Torres Colon, Gloria E. | P.O. Box 564 | | | | Villalba | PR | 00766 | | | First Class Mail |
| 4229337 | Torres Colon, Jaime | PO Box 213 | | | | Patillas | PR | 00723 | | | First Class Mail |
| 576624 | TORRES COLON, LUIS | URB BONNEVILLE HEIGHTS | 18 CALLE LAJAS | | | CAGUAS | PR | 00727 | | | First Class Mail |
| 2986426 | Torres Colon, Luis Alberto | 18 Calle Lajas | Bonneville Heights | | | Caguas | PR | 00727-4919 | | | First Class Mail |
| 5171569 | Torres Colon, Maria  E. | 300 E. Church St | Apt 202 | | | Orlando | FL | 32801 | | | First Class Mail |
| 4303886 | Torres Colon, Maria  E. | 300 E. CHURCH ST. APT 202 | | | | ORLANDO | FL | 32801 | | | First Class Mail |
| 3588101 | Torres Colon, Norma I. | HC-01 Box 4028 | | | | Villalba | PR | 00766 | | | First Class Mail |
| 3694569 | Torres Colon, Norma I. | HC-01 Box 4028 | | | | Villalba | PR | 00766 | | | First Class Mail |
| 3614206 | Torres Colon, Norma I. | HC 01 Box 4028 | | | | Villalba | PR | 00766 | | | First Class Mail |
| 4057914 | Torres Cordero, Luis A. | Bo Carreras 1 | HC 04 Box 14570 | | | Arecibo | PR | 00612 | | | First Class Mail |
| 4271902 | Torres Cortes, Elba I. | Calle Q 102 | Base Ramey | | | Aguadilla | PR | 00603 | | | First Class Mail |
| 3740339 | Torres Cortes, Manuelita | 1438 Calle San Alfonso | | | | San Juan | PR | 00921 | | | First Class Mail |
| 3703604 | Torres Crespo, Wanda | AN-25 Villa Rica | | | | Bayamon | PR | 00959 | | | First Class Mail |
| 1216636 | Torres Cruz, Benito | A-30 Calle A Urb. La Hacienda | | | | Comerio | PR | 00782 | | | First Class Mail |
| 3445524 | Torres Cruz, Brenda I. | Urb. La Hacienda | B-21 Calle B | | | Comerio | PR | 00782 | | | First Class Mail |
| 3923438 | Torres Cruz, Elba A. | Apto 607 | | | | San German | PR | 00683 | | | First Class Mail |
| 2890547 | Torres Cruz, Miguel E | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportacion | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | | | First Class Mail |
| 2906133 | Torres Cruz, Miguel E | Torres Valentin Estudio Legal LLC | Jose E. Torres Valentin, Abogado Reclamacion | 78 Calle Georgetti | | San Juan | PR | 00925 | | | First Class Mail |
| 3431318 | TORRES CRUZ, VILMA E | Urb. Jardines del Caribe, calle 36 II - 10 | | | | Ponce | PR | 00728 | | | First Class Mail |
| 3915636 | Torres Cruz, Wanda I. | Blg. K-22 Calle 6 | Urb Villas de Loiza | | | Canovanas | PR | 00729 | | | First Class Mail |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 299 of 324

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3994542 | Torres Cubero, Felicita | HC 6 Box 65142 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 3994491 | Torres Cubero, Felicita | HC 6 Box 65142 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 3994775 | Torres Cubero, Felicita | HC 6 Box 65142 | | | | Camuy | PR | 00624 | | | First Class Mail |
| 4013210 | Torres Cubero, Felicita | HC6 Box 65142 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 3355930 | Torres de Jesus, Carmen Amelia | CALLE CONSTITUCION 669 URB. PUERTO NUEVO | | | | SAN JUAN | PR | 00920 | | | First Class Mail |
| 3767608 | Torres De Jesus, Rebecca Ileana | Jardines de Quintana | Apt. C-29 | | | San Juan | PR | 00917 | | | First Class Mail |
| 4134474 | Torres De Jesus, Rebecca Ileana | Jardines de Quintana Apt. C-34 | | | | San Juan | PR | 00917 | | | First Class Mail |
| 3940524 | Torres de Jesus, Rebecca Ileana | Jardines de Quintana Apt C-29 | | | | San Juan | PR | 00917 | | | First Class Mail |
| 4134473 | Torres de Jesus, Rebecca Ileana | Jardines de Quintana Apt C-34 | | | | San Juan | PR | 00917 | | | First Class Mail |
| 4227771 | TORRES DE LEON, AIDA L | Aida L. Torres De Leon | Edif 29 | Apt 617 | | San Juan | PR | 00913 | | | First Class Mail |
| 259493 | TORRES DE LEON, AIDA L | LUIS LLORENS TORRES | EDIF. 9 APTO. 175 | | | SANTURCE | PR | 00913-0000 | | | First Class Mail |
| 4105967 | Torres De Leon, Zaida | 66 Hacienda Parque | | | | San Lorenzo | PR | 00754-9633 | | | First Class Mail |
| 4121995 | Torres De Leon, Zaida | 66 Hacienda Parque | | | | San Lorenzo | PR | 00754-9633 | | | First Class Mail |
| 2935103 | Torres de Melendez, Carmen | Cond Alto Monte | 100 Carr 842 Apt. 59 | | | San Juan | PR | 00926-9625 | | | First Class Mail |
| 3571585 | TORRES DEL RIO, LYDIA ESTHER | HC-02 BOX 7743 | | | | CAMUY | PR | 00627 | | | First Class Mail |
| 3532066 | Torres Del Rio, Nancy | HC-02 Box 7743 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 3744770 | Torres Delgado, Ana L. | PO BOX 1730 | | | | COAMO | PR | 00769 | | | First Class Mail |
| 3735340 | Torres Delgado, Maritza D | E7B Street K7 Glenview Gardens | | | | Ponce | PR | 00731 | | | First Class Mail |
| 4255396 | Torres Delgado, Martha | HC 04 Buzon 9678 | | | | Utuado | PR | 00641 | | | First Class Mail |
| 3380150 | Torres Delgado, Sylvia | HC 04 Box 40023 | | | | Las Piedras | PR | 00771 | | | First Class Mail |
| 3758301 | Torres Diaz, Grisel Marie | Departa,emtp De Educacion | Urb Calimano C2 | | | Maunabo | PR | 00707 | | | First Class Mail |
| 3390087 | Torres Diaz, Grisel Marie | P.O Box 1234 | | | | Maunabo | PR | 00707 | | | First Class Mail |
| 3329695 | Torres Duran, Norma | Urbanizacion Palacios del Sol 225 Calle Coral | | | | Humacao | PR | 00791 | | | First Class Mail |
| 3329695 | Torres Duran, Norma | Urbanizacion Palacios del Sol 225 Calle Coral | | | | Humacao | PR | 00791 | | | First Class Mail |
| 259651 | TORRES EMMANUELLI, GISELLE | URB. VISTA DEL OCEANO | 8232 C/ CLAVEL | | | LOIZA | PR | 00772 | | | First Class Mail |
| 3896541 | Torres Estela, Iris | 507 Calle Orquidea Urb. Vista | | | | Villalba | PR | 00766 | | | First Class Mail |
| 3917015 | Torres Feliciano, Antonia | M-11 Gloucester Villa del Rey 1 | | | | Caguas | PR | 00725 | | | First Class Mail |
| 4061807 | Torres Feliciano, Myrta | M-11 Gloucester Villa del Rey I | | | | Caguas | PR | 00725 | | | First Class Mail |
| 4016296 | Torres Feliciano, Olga | M-11 Gloucester Villa del Rey I | | | | Caguas | PR | 00725 | | | First Class Mail |
| 3843848 | Torres Fernandez, Janicet | Urb. San Martin Calle 4 E-7 | | | | Juana Diaz | PR | 00795-2008 | | | First Class Mail |
| 3814229 | Torres Figueroa, Brenda | HC-01 Box 4449 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 2931863 | TORRES FIGUEROA, JOEDDY | PO BOX 343 | | | | PENUELAS | PR | 00624 | | | First Class Mail |
| 3923312 | TORRES FIGUEROA, MIGDALIA | HC 77 BOX 8658 | SECTOR CUATRO | CALLE BAJURA | | VEGA ALTA | PR | 00692 | | | First Class Mail |
| 3906182 | Torres Figueroa, Yolanda | Ext. Alturas de Yauco II | 302 Calle Sarobei | | | Yauco | PR | 00698 | | | First Class Mail |
| 3457937 | Torres Garcia, Carmen M | PO Box 576 | | | | Barranquitas | PR | 00794 | | | First Class Mail |
| 3915789 | Torres Garcia, Jesus | N#20 Calle 5 Villas de Rio Grande | | | | Rio Grande | PR | 00745 | | | First Class Mail |
| 3679889 | Torres Garcia, Luz I. | Urb. Brisas del Mar GG-22, Calle G | | | | Luquillo | PR | 00773 | | | First Class Mail |
| 3759990 | TORRES GARCIA, MAYRA I | DEPT SALUD GOBIERNO DE PR | TECNICO DE EPIDEMIOLOGIA II | PAR NUEVAS AQUELITAS | CALLE 37 #856 | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 3759645 | TORRES GARCIA, MAYRA I | HC 04 BOX 7559 | | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 3878961 | Torres Garcia, Nilsa Yanira | HC-05 Box 57917 | | | | Hatillo | PR | 00659 | | | First Class Mail |
| 4186254 | Torres Garcia, Orlando Luis | B-8 Calle #1 | Urb Parque del Sol B-8 | | | Patillas | PR | 00723 | | | First Class Mail |
| 3951491 | Torres Garcia, Yessenia | PO Box 1053 | | | | Villaba | PR | 00766-1053 | | | First Class Mail |
| 3908075 | Torres Garcia, Yessenia | PO Box 1053 | | | | Villalba | PR | 00766 | | | First Class Mail |
| 3466886 | Torres Gonzalez, Cristino  A. | 3500 W. Orange Grove Rd 18104 | | | | Tucson | AZ | 85741 | | | First Class Mail |
| 2440561 | Torres Gonzalez, Juan J | URB El Naranjal | F18 Calle 5 | | | Toa Baja | PR | 00949 | | | First Class Mail |
| 3560092 | Torres Gonzalez, Lillian | QQ-12 Calle 6 Urb Cana | | | | Bayamon | PR | 00957 | | | First Class Mail |
| 3015505 | Torres Gonzalez, Linda | HC 04 Box 13070 | | | | San German | PR | 00683 | | | First Class Mail |
| 3481611 | Torres Gonzalez, Maria de L. | Urb. Los Prados Sect. El Valle Bz. 323 | | | | Caguas | PR | 00726 | | | First Class Mail |
| 4060362 | Torres Gonzalez, Maria de los A. | Carr. Est. 140 KM 7.4 | | | | Jayuya | PR | 00664 | | | First Class Mail |
| 4133019 | Torres Gonzalez, Maria de los A. | P.O. Box 127 | | | | Jayuya | PR | 00664 | | | First Class Mail |
| 4012147 | TORRES GONZALEZ, MARIA M | #6 CALLE ELISEO GUERRERO | | | | COMERIO | PR | 00782 | | | First Class Mail |
| 3683310 | TORRES GONZALEZ, MARIA M | PO BOX 16 | | | | COMERIO | PR | 00782 | | | First Class Mail |
| 4055612 | Torres Gonzalez, Orlando | 523 Com. Caracoles II | | | | Penuelas | PR | 00624 | | | First Class Mail |
| 577516 | TORRES GONZALEZ, VICTOR | 17 COOP JARDINES DE TRUJILLO ALTO | EDIF F APT 208 | | | TRUJILLO ALTO | PR | 00976 | | | First Class Mail |
| 3690161 | Torres Granela, Ana R. | Urb. Costa Sur | Calle Mar Caribe | Bloque D #6 | | Yauco | PR | 00698 | | | First Class Mail |
| 3966623 | Torres Guadalupe, Felipe | Barrio Sonto Domingo PO2 777 Sector Sabano 1 | | | | Penuelas | PR | 00624 | | | First Class Mail |
| 3948240 | TORRES GUILBE, DELVIS | BO. LA CUARTA | 173 CALLE PRINCIPAL | | | MERCEDITA | PR | 00715 | | | First Class Mail |
| 2449144 | Torres Guzman, Lourdes | HC 63 Box 3776 | | | | Patillas | PR | 00723 | | | First Class Mail |
| 3259584 | Torres Guzman, Maria | Torres de Andalucia | Torres 1 Apartamento 202 | | | San Juan | PR | 00926 | | | First Class Mail |

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3353083 | Torres Guzman, Nilsa Amparo | RR #16 Box 3285 | | | | San Juan | PR | 00926 | | | First Class Mail |
| 3548082 | Torres Hernandez, Aixa | HC-2 Box 7216 | | | | Comerio | PR | 00782 | | | First Class Mail |
| 3994520 | TORRES HERNANDEZ, ALBERTO | 412 CALLE LA CEIBA | | | | CAMUY | PR | 00627 | | | First Class Mail |
| 4223968 | Torres Hernandez, Luisa A. | Calle G-152 Urb. San Antonio | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 4067454 | Torres Hernandez, Manuel | X915 Clivia Urb Loiza Valley | | | | Canovanas | PR | 00729 | | | First Class Mail |
| 3597148 | TORRES HERNANDEZ, MYRNA L. | URB VICTORIA HEIGHTS | J3 CALLE 3 | | | BAYAMON | PR | 00956 | | | First Class Mail |
| 3117309 | Torres Huertas, Nelly C. | B 47 Calle 6 | Urb Jardines de Cerro Gordo | | | San Lorenzo | PR | 00754 | | | First Class Mail |
| 3537125 | TORRES ILARRAZA, ADA I. | PO BOX 2985 | | | | GUAYNABO | PR | 00970 | | | First Class Mail |
| 4143544 | Torres Isasa, Alejandro A | 42 Extension San Lorenzo | | | | Arecibo | PR | 00612 | | | First Class Mail |
| 3364218 | Torres Isasa, Alejandro A. | 42 Extension San Lorenzo | | | | Arecibo | PR | 00612 | | | First Class Mail |
| 3915290 | TORRES JIMENEZ , MARIA VIRGINIA | URB BARINAS | D13 CALLE 3 | | | YAUCO | PR | 00698-4707 | | | First Class Mail |
| 3915298 | TORRES JIMENEZ , MARIA VIRGINIA | URB COLINAS CALLE LOMAS A6 | | | | YAUCO | PR | 00698 | | | First Class Mail |
| 3142381 | TORRES JIMENEZ, BRAULIO | P.O. BOX 2386 | | | | SAN GERMAN | PR | 00683 | | | First Class Mail |
| 3523085 | Torres Jimenez, Nereida | PO Box 1723 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3119556 | Torres Juarbe, Gloria M. | PO Box 751 | | | | Trujillo Alto | PR | 00977-0751 | | | First Class Mail |
| 3137617 | Torres Juarbe, Gloria M. | PO Box 751 | | | | Trujillo Alto | PR | 00977-0751 | | | First Class Mail |
| 3299525 | TORRES LABOY, MARIA L | PO BOX 411 | | | | VILLALBA | PR | 00766 | | | First Class Mail |
| 3742295 | TORRES LABOY, MARIA L | PO BOX 411 | | | | VILLALBA | PR | 00766 | | | First Class Mail |
| 3855962 | TORRES LABOY, MARIA L | PO BOX 411 | | | | VILLALBA | PR | 00766 | | | First Class Mail |
| 3773366 | Torres Laboy, Maria L. | P.O. Box 411 | | | | Villalba | PR | 00796 | | | First Class Mail |
| 3295425 | Torres Lamboy, Edwin Antonio | PO Box 687 | | | | Adjuntas | PR | 00601 | | | First Class Mail |
| 3364825 | TORRES LAMBOY, EDWIN ANTONIO | PO BOX 687 | | | | ADJUNTAS | PR | 00601-0682 | | | First Class Mail |
| 3480114 | Torres López, Ana F. | Urbanización Vista Azul calle 27 casa FF-3 | | | | Arecibo | PR | 00612 | | | First Class Mail |
| 4188337 | Torres López, Dalila | Urb Villa Clarita Calle E D20 | | | | Fajardo | PR | 00738 | | | First Class Mail |
| 4100640 | Torres Lopez, David | HC-02 Box 12467 | | | | Moca | PR | 00676 | | | First Class Mail |
| 3957856 | Torres Lopez, Isabelo | Apartado 9256 | | | | Bayamon | PR | 00960 | | | First Class Mail |
| 3403474 | Torres López, Isabelo | Apartado 9256 | | | | Bayamón | PR | 00960 | | | First Class Mail |
| 1679176 | TORRES LOPEZ, TAMARA  L. | ALTS DE MONTE BRISAS | 4M5 CALLE 4-15 | | | FAJARDO | PR | 00738-3927 | | | First Class Mail |
| 3867891 | Torres Lugo, Carlos  Ewray | 10206 Calle Occidentae Urb. Hillcrest Villages | | | | Ponce | PR | 00716-7044 | | | First Class Mail |
| 3680676 | TORRES LUGO, CARLOS E. | 10206 CALLE OCCIDENTE | URB HILL CREST VILLAGES | | | PONCE | PR | 00716-7044 | | | First Class Mail |
| 3426008 | Torres Lugo, Carlos Ewray | 10206 Calle Occidente | Urb. Hillcrest Villages | | | Ponce | PR | 00716-7044 | | | First Class Mail |
| 3740115 | TORRES LUGO, CARLOS EWRAY | URB. HILLCREST VILLAGES | 10206 CALLE OCCIDENTE | | | PONCE | PR | 00716-7044 | | | First Class Mail |
| 3876886 | Torres Lugo, Carlos Ewray | 10206 Calle Occidente | Urb. Hillcreast Villages | | | Ponce | PR | 00716-7044 | | | First Class Mail |
| 3617415 | TORRES LUIS, MARIA T | 406 Calle Espana | | | | San Juan | PR | 00917-0000 | | | First Class Mail |
| 3617246 | TORRES LUIS, MARIA T | K13 CALLE ALELI JARDINES DE BORINQUEN | | | | CAROLINA | PR | 00778 | | | First Class Mail |
| 3367080 | Torres Maldonado, Maria  A. | PO. Box 1001 | | | | Morovis | PR | 00687 | | | First Class Mail |
| 3276993 | Torres Maldonado, Maria A | PO Box 1001 | | | | Morovis | PR | 00687 | | | First Class Mail |
| 3332309 | Torres Maldonado, Maria A. | PO Box 1001 | | | | Morovis | PR | 00687 | | | First Class Mail |
| 4198904 | Torres Maldonado, Ramona | Urb Conoas Calle Hucanes 732 | | | | Ponce | PR | 00728 | | | First Class Mail |
| 3729681 | TORRES MARTINEZ, ANA MARIA | F-7 URB. VILLA ROSALES | | | | AIBONITO | PR | 00705 | | | First Class Mail |
| 3941478 | Torres Martinez, Carmen E | PO Box 2019 | | | | Vega Alta | PR | 00692 | | | First Class Mail |
| 3880677 | Torres Martinez, Carmen E. | PO Box 2019 | | | | Vega Alta | PR | 00692 | | | First Class Mail |
| 3992211 | Torres Martinez, Carmen N. | HC-02 Box 7717 | | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 3149751 | TORRES MARTINEZ, JENYS | HC 5 BOX 13900 | | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 2339469 | TORRES MEDINA, DORA E | REPARTO VALLE ALEGRE | 4622 CALLE MIGUEL POU | | | PONCE | PR | 00728 | | | First Class Mail |
| 3248252 | TORRES MELENDEZ, ROSA M. | URB PALACIOS DE MARBELLA | C 38 CALLE DEL PALMAR | BUZON 983 | | TOA ALTA | PR | 00953 | | | First Class Mail |
| 3349711 | Torres Melendez, Sendic Omar | PO Box 1052 | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 3595431 | Torres Mena, Martha | Urb Santa Teresita 5308 Calle San Geronimo | | | | Ponce | PR | 00730 | | | First Class Mail |
| 2717811 | TORRES MENDEZ, ADA | VILLA FONTANA VIA 24 HL 23 | | | | CAROLINA | PR | 00983 | | | First Class Mail |
| 4090510 | TORRES MENDOZA, GLORIA  M. | HC-01 BOX 4527 | | | | COAMO | PR | 00769 | | | First Class Mail |
| 3777537 | TORRES MERCADO, MARIA DE LOS A. | URB. PUNTO ORO CALLE LA PINTA 4720 | | | | PONCE | PR | 00728 | | | First Class Mail |
| 3415068 | Torres Mercado, Maria de los A. | Urb. Punto Oro | Calle La Pinta 4720 | | | Ponce | PR | 00728 | | | First Class Mail |
| 3725134 | Torres Mercado, Maria de los A. | Urb. Ext. Punto Oro | 4720 Calle La Pinta | | | Ponce | PR | 00728 | | | First Class Mail |
| 3899308 | Torres Miranda, Elnys de los Angeles | HC-07 Box 30039 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3372199 | Torres Miranda, Elsa I. | Hc-3 Box 8522 | | | | Barranquitas | PR | 00794 | | | First Class Mail |
| 260966 | TORRES MORALES, RICARDO H | PO BOX 2159 | | | | MAYAGUEZ | PR | 00681 | | | First Class Mail |
| 4091866 | Torres Morales, Ricardo H. | P.O. Box 2159 | | | | Mayaguez | PR | 00681-2159 | | | First Class Mail |
| 3788595 | Torres Morales, Ricardo H. | PO Box 2159 | | | | Mayaguez | PR | 00681-2159 | | | First Class Mail |
| 3489908 | Torres Morales, Waldemar | Calle Sandy HH-10 | Urbanización  Bayamón Garden | | | Bayamón | PR | 00957 | | | First Class Mail |
| 4190453 | Torres Moreland, Myriam | 4514 South Hills Drive | | | | Cleveland | OH | 44109 | | | First Class Mail |
| 4130921 | Torres Moreno, Carmen Y. | Reparto Valle Alegre | 4616 Calle Miguel Pou | | | Ponce | PR | 00728-3153 | | | First Class Mail |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 301 of 324

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3473116 | Torres Muler, Elisa | Calle Elizondo 592, Urb. Open Land | | | | San Juan | PR | 00923 | | | First Class Mail |
| 3852592 | Torres Muler, Elisa | Openland | 590 Calle Elizondo | | | Rio Piedras | PR | 00923 | | | First Class Mail |
| 3375276 | Torres Muler, Elisa | Calle Elizondo 592, Urb. Open Land | | | | San Juan | PR | 00923 | | | First Class Mail |
| 3502955 | Torres Muler, Elisa | Calle Elizondo 592, Urb. Open Land | | | | San Juan | PR | 00923 | | | First Class Mail |
| 4096136 | Torres Munoz, Daisy E. | 23 Urb Lirios Del Valle | | | | Anasco | PR | 00610 | | | First Class Mail |
| 4105329 | Torres Munoz, Daisy E. | 23 Urb. Lirios del Valle | | | | Anasco | PR | 00610 | | | First Class Mail |
| 3487694 | Torres Munoz, Edna E | Calle Flambuyan #15 Urb. Santa Elena | | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 4081502 | Torres Naranjo, Jesus Manuel | PO Box 198 | Sabana Seca | | | Toa Baja | PR | 00952 | | | First Class Mail |
| 4013948 | Torres Naranjo, Modesto | Calle Amerquita P. 211 Interior Bo. Sabona Seca | | | | Toa Baja | PR | 00952 | | | First Class Mail |
| 4013836 | Torres Naranjo, Modesto | P.O. Box 74 | | | | Sabana Seca | PR | 00952 | | | First Class Mail |
| 3717230 | Torres Nazario, Glorymar | N-48 14 El Madrigal | | | | Ponce | PR | 00730 | | | First Class Mail |
| 3152910 | Torres Negron, Jose H. | PO Box 10011 | Pampanos Station | | | Ponce | PR | 00732 | | | First Class Mail |
| 4130845 | Torres Negron, Jose H. | PO Box 8102 | | | | Ponce | PR | 00732-8102 | | | First Class Mail |
| 1786179 | TORRES NEGRON, LESLIE A | Urb. La Esperanza N10, Calle 6 | | | | Vega Alta | PR | 00692 | | | First Class Mail |
| 3597717 | TORRES NICOT, CRUCITA | 864 CORTADA URB. CONSTANCIA | | | | PONCE | PR | 00717-2202 | | | First Class Mail |
| 3817610 | Torres Nicot, Crucita | 864 Cortada Urb. Constancia | | | | Ponce | PR | 00717-2202 | | | First Class Mail |
| 3483909 | Torres Nicot, Crucita | 864 Cortada Urb. Constancia | | | | Ponce | PR | 00717-2202 | | | First Class Mail |
| 4156744 | Torres Nicot, Crucita | 864 Cortada Urb. Constancia | | | | Ponce | PR | 00717-2202 | | | First Class Mail |
| 3357140 | Torres Nieves, Ramón | HC-02- Box 6105 | | | | Barranquitas | PR | 00794 | | | First Class Mail |
| 3287735 | Torres Ojeda, Shely M. | 5302 Condominio Veredas Del Mar | | | | Vega Baja | PR | 00693 | | | First Class Mail |
| 3645126 | Torres Olivera, Dinorah | Urb. San Antonio 1943 Blvd | Luis A. Ferre | | | Ponce | PR | 00728-1815 | | | First Class Mail |
| 3991389 | Torres Olivera, Dinorah | Jard Fagot | N26 Calle Malva | | | Mercedita | PR | 00716-4010 | | | First Class Mail |
| 3960045 | Torres Olivera, Dinorah | Urb. San Antonio 1943 Blvd Luis A Ferie | | | | Ponce | PR | 00728-1815 | | | First Class Mail |
| 3935919 | Torres Olivera, Dinorah | N26 CALLE MALVA | | | | MERCEDITA | PR | 00716-4010 | | | First Class Mail |
| 4016842 | Torres Olivera, Lester Rosa | Apartado 560782 | | | | Guayamills | PR | 00656 | | | First Class Mail |
| 3808883 | TORRES OLIVERA, LYDIA | CALLE CLARISSA #1223 | URB. LA RAMBLA | | | PONCE | PR | 00730-4546 | | | First Class Mail |
| 3866097 | Torres Olivera, Lydia | Calle Clarissas | #1223 Urb La Rambla | | | Ponce | PR | 00730-4546 | | | First Class Mail |
| 4047787 | Torres Olivera, Lydia | 1223 Clarissa Urb-La Rambla | | | | Ponce | PR | 00730-4546 | | | First Class Mail |
| 3819961 | Torres Olivera, Lydia | 1223 Calle Clarissas Urb. La Rambla | | | | Ponce | PR | 00730-4546 | | | First Class Mail |
| 3630565 | Torres Oliveras, Emma | Calle 33 FF # 28 | Urb. Jardines del Caribe | | | Ponce | PR | 00728 | | | First Class Mail |
| 3630524 | Torres Oliveras, Emma | FF # 28 Calle 33 | Urb. Jardines Del Caribe | | | Ponce | PR | 00728 | | | First Class Mail |
| 3976053 | TORRES OLIVERAS, EMMA | FF #28 CALLE 33 URB JARDINES DEL CARIBE | | | | PONCE | PR | 00728 | | | First Class Mail |
| 1992706 | TORRES OLIVERAS, HILDA | JARD DEL CARIBE | FF19 CALLE 33 | | | PONCE | PR | 00728-2609 | | | First Class Mail |
| 3894470 | Torres Oliveras, Lester R. | Apartado 560782 | | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 3888818 | Torres Oquendo, Dora | HC02 Box 6916 | | | | Jayuya | PR | 00664 | | | First Class Mail |
| 3996503 | Torres Oquendo, Dora | HC 02 Box 6916 | | | | Jayuya | PR | 00664 | | | First Class Mail |
| 4039823 | Torres Oquendo, Dora | HC 02 Box 6916 | | | | Jayuya | PR | 00664 | | | First Class Mail |
| 4014476 | Torres Oquendo, Dora | HC 02 Box 6916 | | | | Jayuya | PR | 00664 | | | First Class Mail |
| 4061054 | Torres Oquendo, Dora | HC02 Box 6916 | | | | JAYUYA | PR | 00664 | | | First Class Mail |
| 3156196 | TORRES ORTEGA, CARMEN | RR 1 BOX 2303 | | | | CIDRA | PR | 00739 | | | First Class Mail |
| 3453004 | Torres Ortiz, Carlos O. | G43 Quintas de Flamingo | Calle Flamingo | | | Bayamon | PR | 00959 | | | First Class Mail |
| 4272493 | Torres Ortiz, Carmen Elba | P.O. Box 988 | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 3154629 | Torres Ortiz, Cynthia | HC 2 Box 418 | | | | Yauco | PR | 00698 | | | First Class Mail |
| 2445103 | TORRES ORTIZ, KRISTAL J. | HC 04 BOX 6450 | | | | COROZAL | PR | 00783 | | | First Class Mail |
| 4108890 | TORRES ORTIZ, KRISTAL J. | Urb Mirabella VLG | 144 Calle Avalon | | | BAYAMON | PR | 00961 | | | First Class Mail |
| 2447383 | TORRES ORTIZ, LISA J | HC 06 BOX 6270 | | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 4133939 | TORRES ORTIZ, LISA J | HC-06 Box 6388 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3878474 | Torres Ortiz, Maria E. | HC01 Box 5843 | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 4307584 | Torres Ortiz, Maria Leida | PO BOX 847 | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 3996777 | Torres Ortiz, Mayra Enid | Box 915 | | | | Salinas | PR | 00751 | | | First Class Mail |
| 3129769 | Torres Ortiz, Norma I. | C-84 Calle 10 Urb Villa Verde | | | | Bayamon | PR | 00959 | | | First Class Mail |
| 3620797 | Torres Ortiz, Rita M | Barrio Limon Apt 224 | | | | Villalba | PR | 00766 | | | First Class Mail |
| 4225907 | Torres Ortiz, Rita M. | Barrio Limon | Apt 224 | | | Villalba | PR | 00766 | | | First Class Mail |
| 3700174 | Torres Ortiz, Rita M. | Carr. 151 Km 8.4 apt. 224 | | | | Villalba | PR | 00766 | | | First Class Mail |
| 2243909 | TORRES ORTIZ, ROSALIE | PO BOX 1752 | | | | MAYAGUEZ | PR | 00681 | | | First Class Mail |
| 2243909 | TORRES ORTIZ, ROSALIE | PO BOX 1752 | | | | MAYAGUEZ | PR | 00681 | | | First Class Mail |
| 3970583 | Torres Pagan, Grisel | P.O. Box 20339 | | | | San Juan | PR | 00928 | | | First Class Mail |
| 1304002 | TORRES PEREZ, MARIA H | RR 4 Box 2944 | | | | Bayamon | PR | 00956 | | | First Class Mail |
| 2863575 | TORRES PEREZ, MARIA H. | RR4 BOX 2944 | | | | BAYAMON | PR | 00956-9432 | | | First Class Mail |
| 3304323 | Torres Perez, Maria M. | 3239 Calle Cafe Urb Los Caubos | | | | Ponce | PR | 00716-2743 | | | First Class Mail |
| 4271684 | Torres Perez, Nelida | Urb Estancias del Bosque J-19 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 4255981 | Torres Quesada, Olga M. | Ext, Jardines de Coamo Calle 15 A 17 | | | | Coamo | PR | 00769 | | | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 302 of 324

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3738858 | TORRES RAMIREZ, TEODORO | HC 1 BOX 5843 | | | | OROCOVIS | PR | 00720-9255 | | | First Class Mail |
| 4266854 | Torres Ramos, Aida L. | Urb. Sabanera 346 Camino del Prada | | | | Cidra | PR | 00739 | | | First Class Mail |
| 4293109 | Torres Ramos, Felix | PO Box 533 | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 4263356 | Torres Ramos, Laura | PO BOX 9746 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 3095432 | Torres Ramos, Mayra E | URB Cuidad Senorial | 73 Calle Noble | | | San Juan | PR | 00926 | | | First Class Mail |
| 3363781 | Torres Ramos, Mildred | 35 C/Hera URB. Monte Olivo | | | | Guayama | PR | 00784-6621 | | | First Class Mail |
| 4095797 | TORRES RAMOS, MIRIAM I. | APARTADO 97 | | | | AGUIVRE | PR | 00704 | | | First Class Mail |
| 4038468 | Torres Ramos, Norma I. | Urb Ext Valle de Arroyo | Box 908 | | | Arroyo | PR | 00714 | | | First Class Mail |
| 3431603 | Torres Ramos, Priscilla | Condominio Parque de la Vista 1 | Apartamento 235D | | | San Juan | PR | 00924 | | | First Class Mail |
| 3859432 | Torres Reyes, Carmen Gloria | P.O. Box 169 | | | | Naranjito | PR | 00719 | | | First Class Mail |
| 3615729 | Torres Reyes, Maria Rosa | Calle Ferpier #206 | Alturas Del Parque | | | Carolina | PR | 00987 | | | First Class Mail |
| 2330930 | TORRES RIOS, CARMEN M. | CONDADO MODERNO | C4 CALLE 1 | | | CAGUAS | PR | 00725 | | | First Class Mail |
| 3886247 | Torres Rivas, Luz V. | P.O. Box 244 | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 4004017 | Torres Rivera, Ada | Jardines del Caribe U-52 Calle 27 | | | | Ponce | PR | 00728-1109 | | | First Class Mail |
| 3422549 | Torres Rivera, AliceMarie | HC 4 Box 56300 | Bo. Unibon | | | Morovis | PR | 00687-7507 | | | First Class Mail |
| 4050545 | TORRES RIVERA, ANGELINA | 2NDA. EXT. PUNTO ORO #6760 AVE. INTERIOR | | | | PONCE | PR | 00728-2423 | | | First Class Mail |
| 4177543 | Torres Rivera, Baudilia | Bo. Coco Nuevo 85 Calle F-D Roosevelt | | | | Salinas | PR | 00751 | | | First Class Mail |
| 3197546 | Torres Rivera, Evelyn | Urb Luquillo Mar | BLQ GG17 Calle G | | | Luquillo | PR | 00773 | | | First Class Mail |
| 3870400 | Torres Rivera, Jacqueline | 2441 Calle Diamela Urb. San Antonio | | | | Ponce | PR | 00728 | | | First Class Mail |
| 3222342 | Torres Rivera, Lillian | PO Box 1712 | | | | Morovis | PR | 00687 | | | First Class Mail |
| 4120635 | TORRES RIVERA, MARGARITA | PO BOX 608 BO SALDILLO | | | | ADJUNTAS | PR | 00601 | | | First Class Mail |
| 4128422 | Torres Rivera, Margarita | P.O. Box 608 | | | | Adjuntas | PR | 00601 | | | First Class Mail |
| 4152085 | Torres Rivera, Maria Del Pilar | PO Box 75 | | | | Mercedita | PR | 00715 | | | First Class Mail |
| 3843913 | TORRES RIVERA, MARIA R | 131 CALLE PITIRRE | | | | MOROVIS | PR | 00687 | | | First Class Mail |
| 3390826 | Torres Rivera, Maritza I. | HC 02 BOX 8393 | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 3330790 | Torres Rivera, Maritza I. | HC 02 Box 8393 | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 3933454 | Torres Rivera, Miriam  I. | P.O. Box 141323 | | | | Barceloneta | PR | 00617 | | | First Class Mail |
| 3898021 | TORRES RIVERA, OSCAR | AVE BARBOSA 606 HATO REY | | | | SAN JUAN | PR | 00936 | | | First Class Mail |
| 2112546 | Torres Rivera, OSCAR | C/TURQUEZA 934 QUINTAS DE CANOVANAS | | | | CANOVANAS | PR | 00729 | | | First Class Mail |
| 3838312 | Torres Rivera, Rainier Manuel | HC 05 Box 13804 | | | | Juana Diaz | PR | 00795-9518 | | | First Class Mail |
| 3898452 | Torres Rivera, Virgilio | PO Box 1821 | | | | Juana Diaz | PR | 00795-4821 | | | First Class Mail |
| 3765175 | Torres Rivra, Charlie J. | K-32 Calle #8 Urb. La Pradera | | | | Guayama | PR | 00784 | | | First Class Mail |
| 3263859 | Torres Rivra, Charlie J. | P.O Box 10007 Suite 342 | | | | Guayama | PR | 00785 | | | First Class Mail |
| 3350464 | Torres Robles, Giselle M. | P.O. Box 33 | | | | Jayuya | PR | 00664 | | | First Class Mail |
| 363 | TORRES RODRIGUEZ, ABIU | HC 7 BOX 4959 | | | | JUANA DIAZ | PR | 00795-9712 | | | First Class Mail |
| 3775379 | Torres Rodriguez, Amelia | Urb. Santa Maria | Calle Hacienda La Gloria H-4 | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 4117072 | Torres Rodriguez, Carmen H. | 2T18 Calle 27 | Mirador De Bairoa | | | Caguas | PR | 00725 | | | First Class Mail |
| 3984906 | Torres Rodriguez, Carmen H. | 2T18-calle 27 Mirador de Bairoa | | | | Caguas | PR | 00725 | | | First Class Mail |
| 4227902 | Torres Rodriguez, Carmen S. | Urb.Villa Espana 0 #1 La Mercedes | | | | Bayamon | PR | 00961 | | | First Class Mail |
| 3741808 | Torres Rodriguez, Cecilia | PO Box 1516 Sabana Hoyos | | | | Arecibo | PR | 00688 | | | First Class Mail |
| 4056507 | Torres Rodriguez, Christian | HC 4 Box 15450 | | | | Carolina | PR | 00987 | | | First Class Mail |
| 3881023 | Torres Rodriguez, Christian | HC 4 Box 15450 | | | | Carolina | PR | 00987 | | | First Class Mail |
| 1228871 | TORRES RODRIGUEZ, CIAMARA | RR 6 BOX 9670 | | | | SAN JUAN | PR | 00926 | | | First Class Mail |
| 3583611 | Torres Rodriguez, Diana | PO Box 358 | | | | Patillas | PR | 00723 | | | First Class Mail |
| 2341421 | TORRES RODRIGUEZ, EDITH | 60 CARLTON AVE APT 3H | | | | BROOKLYN | NY | 11205-2221 | | | First Class Mail |
| 262211 | TORRES RODRIGUEZ, IVELISSE | 91 URB LIRIOS DEL VALLE | | | | ANASCO | PR | 00610 | | | First Class Mail |
| 3544383 | TORRES RODRIGUEZ, JOHN | URB. EL MADRIGAL | CALLE 23 Q 16 | | | PONCE | PR | 00730 | | | First Class Mail |
| 3983221 | Torres Rodriguez, Jorge | PO Box 1988 | | | | Yauco | PR | 00698 | | | First Class Mail |
| 3983221 | Torres Rodriguez, Jorge | PO Box 1988 | | | | Yauco | PR | 00698 | | | First Class Mail |
| 139608 | TORRES RODRIGUEZ, MARGARITA MARIA | ESTANCIAS DEL GOLF | 646 LUIS A MORALES | | | PONCE | PR | 00730 | | | First Class Mail |
| 2651874 | TORRES RODRIGUEZ, MARIA A | HC 5 BOX 13893 | | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 3897574 | Torres Rodriguez, Maria E. | 1223 Goldfinch Dr. Apt. 7 | | | | Plant City | FL | 33563 | | | First Class Mail |
| 4124980 | TORRES RODRIGUEZ, MARIA M | HC02 Box 4414 | | | | Villalba | PR | 00766 | | | First Class Mail |
| 4064390 | Torres Rodriguez, Maria M. | Estancias del Bosque | L-13 Robles | | | Cidra | PR | 00739 | | | First Class Mail |
| 3805273 | Torres Rodriguez, Maria M. | HC 02 Box 4414 | | | | Villalba | PR | 00766 | | | First Class Mail |
| 3978844 | Torres Rodriguez, Maria M. | HC02 Box 4414 | | | | Villalba | PR | 00766 | | | First Class Mail |
| 3879577 | Torres Rodriguez, Maria Monserrate | HC 02 Box 4414 | | | | Villalba | PR | 00766 | | | First Class Mail |
| 3573826 | Torres Rodriguez, Mercedes | Urb La Cumbre II | Calle Carolina 328 | | | San Juan | PR | 00926 | | | First Class Mail |
| 4097958 | Torres Rodriguez, Miguel A. | #25 Calle Del Parque | | | | Isabela | PR | 00662 | | | First Class Mail |
| 3857838 | Torres Rodriguez, Milagros Yamira | Condominio Assisi 1010 Apt.32 | Ave. Luis Vigoreaux | | | Guaynabo | PR | 00966 | | | First Class Mail |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 303 of 324

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4022923 | Torres Rodriguez, Milagros Yamira | Cond. Assisi 1010 Apt. 32 Ave Luis Vigoreaux | | | | Guaynabo | PR | 00966 | | | First Class Mail |
| 3291800 | TORRES RODRIGUEZ, NADIA M. | CONDOMINIO ANAIDA GARDEN | CALLE PALMA REAL 200 | APAT. 305 | | PONCE | PR | 00716 | | | First Class Mail |
| 1604104 | TORRES RODRIGUEZ, NILDA | BDA. ZAMBRANA A-6 | | | | COAMO | PR | 00769 | | | First Class Mail |
| 579718 | TORRES RODRIGUEZ, RAMON | 2623 WILLOW GLEN CIR | | | | KISSIMMEE | FL | 34744 | | | First Class Mail |
| 3689879 | TORRES RODRIGUEZ, RAMON F. | HC 3 BOX 15505 | | | | YAUCO | PR | 00698 | | | First Class Mail |
| 3933873 | Torres Rodriguez, Milagros Y. | Cond. Assisi 1010 | Apt. 32 Ave. Luis Vigoreaux | | | Guaynabo | PR | 00966 | | | First Class Mail |
| 4270355 | Torres Roig, Lucy I. | Country Club 1100 Carmen Buzello | | | | San Juan | PR | 00924 | | | First Class Mail |
| 3629817 | TORRES ROMAN, LOUIS I | HC-03 BOX 17775 | | | | LAJAS | PR | 00667 | | | First Class Mail |
| 2319546 | TORRES ROSA, ARMANDO | URB ESTANCIA DEL BOSQUE | C/LOS ROBLES APT 879 | | | CIDRA | PR | 00739 | | | First Class Mail |
| 3307938 | Torres Rosado, Julio | PO Box 100  43 Cidra, Puerto Rico 00739 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 3372958 | Torres Rosado, Julio | PO Box 100 43 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 3122244 | Torres Rosado, Magda N. | M-1 Diego Valazquez | Urb. El Conquistador | | | Trujillo Alto | PR | 00976 | | | First Class Mail |
| 4270373 | Torres Rosado, Magda N. | Urb. El Conquistador | M1 Ave. Diego Velazquez | | | Trujillo Alto | PR | 00976-6429 | | | First Class Mail |
| 262489 | TORRES ROSARIO, CAROLINE | URB LAS DELICIAS | 3026 CALLE HERMINIA TORMES | | | PONCE | PR | 00728 | | | First Class Mail |
| 3279031 | Torres Rosario, Maria C. | Urb. Las Delicias #3223 | Ursula Cardona | | | Ponce | PR | 00728-3916 | | | First Class Mail |
| 3580043 | Torres Rosario, María Isabel | Urb. Levittown FB-15 Calle Antonio | Perez Pieret | | | Toa Baja | PR | 00949 | | | First Class Mail |
| 3720132 | Torres Ruiz, Carmen S. | Urb. Villa Delicias | 4405 Calle Guacamayo | | | Ponce | PR | 00728-3714 | | | First Class Mail |
| 3986779 | Torres Ruiz, Lilia A. | Urbanizacion Villa Alba | Calle 6 - F14 | | | Sabana Grande | PR | 00637 | | | First Class Mail |
| 4054332 | Torres Ruiz, Lilia A. | Urbanizacion Villa Alba Calle 6-F14 | | | | Sabana Grande | PR | 00637 | | | First Class Mail |
| 3885671 | Torres Ruiz, Lilia Audet | Urbanizacion Villa Alba Calle 6-F14 | | | | Sabana Grande | PR | 00637 | | | First Class Mail |
| 3082280 | Torres Ruiz, Noemi | PO Box 9683 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 1285749 | TORRES SAMBOLIN, JUDITH | HC 1 BOX 15545 | | | | COAMO | PR | 00769 | | | First Class Mail |
| 2509690 | TORRES SANCHEZ, VERONICA | URB BOSQUE LLANO | 713 CALLE JAGUEY | | | SAN LORENZO | PR | 00754 | | | First Class Mail |
| 4045891 | Torres Sanchez, Yadira | PO Box 21 | | | | Toa Alta | PR | 00954 | | | First Class Mail |
| 4044756 | Torres Sanchez, Yadira | PO Box 21 | | | | Toa Alta | PR | 00954 | | | First Class Mail |
| 3604568 | Torres Santana, Brunilda | HC 01 Box 10651 | | | | Coamo | PR | 00769 | | | First Class Mail |
| 3433097 | TORRES SANTIAGO, ADIANEZ | URB. STA ELENA K2 CALLE JAGUEY #16 | | | | GUAYANILLA | PR | 00656 | | | First Class Mail |
| 4196985 | Torres Santiago, Efren | Urbanizacion Jardines Calle 7 T 17 | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 4010396 | Torres Santiago, Elizabeth | HC-10 Box 8107 | | | | Sabana Grande | PR | 00637 | | | First Class Mail |
| 3963881 | Torres Santiago, Elizabeth | HC-10 Box 8107 | | | | Sabana Grande | PR | 00637 | | | First Class Mail |
| 3775613 | Torres Santiago, Enrique Luis | Urb. Santa Elena 2 | B-16 Calle Orquidea | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 3784193 | Torres Santiago, Enrique Luis | Urb. Santa Elena 2 | B-16 Calle Orquidea | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 3787778 | Torres Santiago, Francisca E. | PO Box 949 | | | | Juncos | PR | 00777 | | | First Class Mail |
| 3270869 | TORRES SANTIAGO, IRIS D. | URB. LA MILAGROSA | 5 CALLE ONIX | | | SABANA GRANDE | PR | 00637 | | | First Class Mail |
| 3854521 | Torres Santiago, Janice | Urb. Glenview Gardens W-24 A Calle B-13 | | | | Ponce | PR | 00730 | | | First Class Mail |
| 3992396 | TORRES SANTIAGO, JEANNETTE | HC10 BOX 8107 | | | | SABANA GRANDE | PR | 00637 | | | First Class Mail |
| 4009908 | TORRES SANTIAGO, JESENIA | P.O. BOX 447 | | | | CIALES | PR | 00638 | | | First Class Mail |
| 4010022 | TORRES SANTIAGO, JESENIA | URB LOS AIRES | 151 CALLE HELIO | | | ARECIBO | PR | 00612-8866 | | | First Class Mail |
| 2647557 | TORRES SANTIAGO, LISETTE M | PO BOX 362465 | | | | SAN JUAN | PR | 00936 | | | First Class Mail |
| 3434276 | Torres Santiago, Miriam | Miriam Torres Santiago | HC 55 Box 8585 | | | Ceiba | PR | 00735 | | | First Class Mail |
| 3134838 | Torres Santiago, Miriam | Urb. Vistas del Convento | Calle 5 Bloque 2 H 12 | | | Fajardo | PR | 00738 | | | First Class Mail |
| 4007461 | Torres Santiago, Sonia M. | Urb. Valle Hucares-126 Calle Yagrumo | | | | Juana Diaz | PR | 00795-2814 | | | First Class Mail |
| 2324646 | TORRES SANTOS, CARLOS A | VILLA CAROLINA | 2512 CALLE 6 | | | CAROLINA | PR | 00985 | | | First Class Mail |
| 4073360 | Torres Santos, Carmen G. | 570 Calle Elliot | Litheda Heights | | | San Juan | PR | 00926 | | | First Class Mail |
| 4103897 | TORRES SANTOS, EDILBERTO | ESTANCIAS DEL GOLF CLUB | 646 LUIS A. MORALES | | | PONCE | PR | 00730 | | | First Class Mail |
| 1600103 | TORRES SANTOS, KEYLA | URB. TIERRA SANTA | B3 CALLE B | | | VILLALBA | PR | 00766 | | | First Class Mail |
| 3996824 | Torres Santos, Norma I. | P.O. Box 1663 | | | | Luquillo | PR | 00773 | | | First Class Mail |
| 3393675 | Torres Segarra, Elsa I | PO BOX 931 | | | | Penuelas | PR | 00624 | | | First Class Mail |
| 3359780 | Torres Segarra, Elsa I. | PO Box 931 | | | | Penuelas | PR | 00624 | | | First Class Mail |
| 3411645 | Torres Segarra, Elsa I. | PO BOX 931 | | | | Penuelas | PR | 00624 | | | First Class Mail |
| 3277383 | Torres Segarra, Elsa I. | PO Box 931 | | | | Penuelas | PR | 00624 | | | First Class Mail |
| 3425917 | Torres Segarra, Elsa I. | PO BOX 931 | | | | Penuelas | PR | 00624 | | | First Class Mail |
| 3915215 | Torres Soto, Eli Albaet | HC 7 Box 70544 | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 3915033 | Torres Soto, Eli Albaet | HC 7 Box 70544 | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 3464870 | Torres Soto, Reina M | HC 8 BOX 89229 | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 3666905 | Torres Suarez, Federico | HC I Box 5000 | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 3752183 | Torres Suarez, Gloria I. | A42 Calle Bucore - Urb. El Plantio | | | | Toa Baja | PR | 00949 | | | First Class Mail |
| 3614305 | Torres Suarez, Maria de Lourdes | PO Box 1289 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 3623896 | Torres Torres, Ana Irma | HC 02 Box 5218 | | | | Villalba | PR | 00766 | | | First Class Mail |
| 3016916 | Torres Torres, Carlos R. | O6 Urb Jesús María Lago | | | | Utuado | PR | 00641 | | | First Class Mail |

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3701319 | Torres Torres, Carmen S. | 14 Calle 15 Parc Tiburon 2 | | | | Barceloneta | PR | 00617 | | | First Class Mail |
| 4178079 | Torres Torres, David O. | Urb Pepino #34 Calle 3 | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 4059822 | TORRES TORRES, EUDOSIA | URB. JARDINES DE PATILLAS | 57 CALLE MARGARITA | | | PATILLAS | PR | 00723 | | | First Class Mail |
| 3996893 | Torres Torres, Glendamid | P.O. Box 689 | | | | Orcovis | PR | 00720 | | | First Class Mail |
| 3564863 | Torres Torres, Glory Ann | PO Box 1432 | | | | Bayamón | PR | 00960 | | | First Class Mail |
| 3481152 | TORRES TORRES, JORGE A | A 31 URB LAS ALONDRAS CALLE 1 | | | | VILLALBA | PR | 00766-2302 | | | First Class Mail |
| 3802525 | Torres Torres, Jorge A. | Urb. Las Alouduos A-31 | | | | Villalba | PR | 00760 | | | First Class Mail |
| 3802857 | Torres Torres, Jorge A. | A31 Urb. Las Alondra | | | | Villaba | PR | 00766 | | | First Class Mail |
| 4175860 | Torres Torres, Pedro Antonio | Bo, Saltos II, 200 Acapito | Rosado Apt. 2307 | | | Sabastian | PR | 00685 | | | First Class Mail |
| 3245020 | TORRES TRAVERSO, JOSE E | HC 03 BOX 33677 | | | | AGUADA | PR | 00602 | | | First Class Mail |
| 3252341 | TORRES TRAVERSO, JOSE E | PO Box 696 | | | | Aguada | PR | 00602 | | | First Class Mail |
| 3702907 | Torres Trinidad, Rosa I. | PO Box 11 | | | | Fajardo | PR | 00738-0011 | | | First Class Mail |
| 3320770 | Torres Valdes, Barbara | RR 1 Box 12022 | | | | Manati | PR | 00674 | | | First Class Mail |
| 1600239 | TORRES VALDES, BARBARA | RR 1 BOX 12022 | | | | MANATI | PR | 00674 | | | First Class Mail |
| 3415229 | TORRES VARGAS, JOSE ARNALDO | JOSE ARNALDO TORRES VARGAS      PO BOX 1353 | | | | SANTA ISABEL | PR | 00757 | | | First Class Mail |
| 3415228 | TORRES VARGAS, JOSE ARNALDO | PO BOX 1353 | | | | SANTA ISABEL | PR | 00757 | | | First Class Mail |
| 3881613 | Torres Vazquez, Elsa E. | 1765 Andromeda Venus Gardens | | | | San Juan | PR | 00926 | | | First Class Mail |
| 3198903 | Torres Vazquez, Hilda R. | 821 Munoz Rivera | | | | Penuelas | PR | 00624 | | | First Class Mail |
| 3631303 | Torres Vazquez, Hilda R. | PO BOX 452 | | | | Penuelas | PR | 00624-0452 | | | First Class Mail |
| 2253565 | TORRES VAZQUEZ, VIVIANA | 49 CALLE MEDITACION | | | | GUAYAMA | PR | 00784 | | | First Class Mail |
| 3845334 | TORRES VEGA, ELBA IRIS | HC-02 BOX 4839 | | | | COAMO | PR | 00769 | | | First Class Mail |
| 1352355 | Torres Vega, Waleska I. | Urb. Atturas del Alba Atardecer 10516 | | | | Villalba | PR | 00766 | | | First Class Mail |
| 3937219 | TORRES VELAZQUEZ, ALBERT | URB. STA. ELENA III | #110 CALLE SANTA LUCIA | | | GUAYANILLA | PR | 00656 | | | First Class Mail |
| 4082698 | TORRES VELAZQUEZ, HAYDEE | PO BOX 481 | | | | SAN GERMAN | PR | 00683 | | | First Class Mail |
| 1258578 | TORRES VELAZQUEZ, HAYDEE | PO BOX 481 | | | | SAN GERMAN | PR | 00683 | | | First Class Mail |
| 4038168 | TORRES VELAZQUEZ, HAYDEE | PO BOX 481 | | | | SAN GERMAN | PR | 00683 | | | First Class Mail |
| 4034943 | Torres Velazquez, Margarita | Urb. Jaime C. Rodriguez | Calle 1 B-9 | | | Yabucoa | PR | 00767 | | | First Class Mail |
| 580731 | TORRES VELAZQUEZ, MARGARITA | URB JAIME C. RODRIGUEZ | B-9 CALLE 1 | | | YABUCOA | PR | 00767 | | | First Class Mail |
| 3312017 | Torres Velazquez, Mildred | Urb. Santa Maria Calle 9 I-8 | | | | San German | PR | 00683 | | | First Class Mail |
| 4134860 | TORRES VELAZQUEZ, VITERLINA | C-5 CALLE PACIFICO- REPARTO BELLO MAR | | | | ARROYO | PR | 00714 | | | First Class Mail |
| 263353 | TORRES VELAZQUEZ, VITERLINA | PO BOX 54 | | | | PATILLAS | PR | 00723-0054 | | | First Class Mail |
| 3957093 | Torres Velez, Dora M. | PO Box 594 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 3905359 | TORRES VELEZ, YAHAIRA | HC03 BOX 9475 | | | | LARES | PR | 00669 | | | First Class Mail |
| 3171533 | Torres Viera, Victor M | PO Box 1020 | | | | Juncos | PR | 00777 | | | First Class Mail |
| 4046544 | Torres Vinales, Gissel | HC 46 Box 5544 | | | | Dorado | PR | 00646 | | | First Class Mail |
| 3276380 | Torres Zayas, Nina M. | A-8 A Urb. La Esperanza | | | | Juana Diaz | PR | 00795-2611 | | | First Class Mail |
| 3323978 | Torres Zayas, Nina M. | DSCA Actualmente A.S.S.M.C.A. | Terreno Hospital San Lucas II Final | | | Ponce | PR | 00730 | | | First Class Mail |
| 3442405 | Torres Zayas, Nina M. | A-8 A Urb. La Esperanza | | | | Juana Diaz | PR | 00795-2611 | | | First Class Mail |
| 3889148 | Torres Zayas, Rosa L. | #B-3 Calle 3 | | | | San Lorenzo | PR | 00754 | | | First Class Mail |
| 4134017 | Torres Zayas, Rosa L. | P.O. Box 858 | | | | San Lorenzo | PR | 00754 | | | First Class Mail |
| 3947125 | Torres, Amalia Kuilan | P.O. Box 3597 | | | | Vega Alta | PR | 00692 | | | First Class Mail |
| 4042998 | Torres, Amarilis Miranda | PO Box 1036 | | | | Naguabo | PR | 00718 | | | First Class Mail |
| 3485642 | TORRES, ANGELITA | HC 02 7124 | | | | LARES | PR | 00669 | | | First Class Mail |
| 3209066 | Torres, Carmen Ruiz | HC 01 Buzón 10802 | | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 3203774 | TORRES, ELIEZER SOTO | PO BOX 983 | | | | SANTA ISABEL | PR | 00757 | | | First Class Mail |
| 4244737 | Torres, Eulogio Rosa | PO Box 363 | | | | Punta Santiago | PR | 00741 | | | First Class Mail |
| 4022055 | Torres, Evangeline Stella | PO Box 1067 | | | | Las Piedras | PR | 00771-1067 | | | First Class Mail |
| 3474769 | Torres, Ivelisse Serrano | HC 01 Box 4482 | | | | Utuado | PR | 00641 | | | First Class Mail |
| 4244496 | Torres, Ivonne Noble | P.O. Box 593 | | | | Juncos | PR | 00777 | | | First Class Mail |
| 3225757 | Torres, Jeannette Calcorzi | HC - 04 Box 5747 | | | | Coamo | PR | 00769 | | | First Class Mail |
| 4289343 | Torres, Jose Arnaldo | PO Box 1353 | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 3236188 | Torres, Kathie | Urb. San Demetrio 427 | | | | Vega Baja | PR | 00693 | | | First Class Mail |
| 4047498 | TORRES, LESLIE M | HC 1 BOX 12591 | | | | PENUELAS | PR | 00624 | | | First Class Mail |
| 4047619 | TORRES, LESLIE M | URB. BRISAS DE GUAYANES | 162 CALLE PRIMAVERA | | | PENUELAS | PR | 00624 | | | First Class Mail |
| 125397 | TORRES, LESLIE M. | HC 1 BOX 12591 | | | | PENUELAS | PR | 00624 | | | First Class Mail |
| 4134018 | TORRES, LESLIE M. | URB BRISAS DEL GUAYANES | 162 CALLE PRIMAVERA | | | PENUELAS | PR | 00624-9716 | | | First Class Mail |
| 4134102 | TORRES, LESLIE M. | Urb. Brisas del Guayanes | 162 Calle Primavera | | | Penuelas | PR | 00624 | | | First Class Mail |
| 3872525 | Torres, Leslie M. | HC 1 BOX 12591 | | | | Penuelas | PR | 00624 | | | First Class Mail |
| 4134103 | Torres, Leslie M. | Urb. Brisas del Guayanes | 162 Calle Primavera | | | Penuelas | PR | 00624 | | | First Class Mail |
| 125397 | TORRES, LESLIE M. | HC 1 BOX 12591 | | | | PENUELAS | PR | 00624 | | | First Class Mail |
| 4134018 | TORRES, LESLIE M. | URB BRISAS DEL GUAYANES | 162 CALLE PRIMAVERA | | | PENUELAS | PR | 00624-9716 | | | First Class Mail |
| 4134102 | TORRES, LESLIE M. | Urb. Brisas del Guayanes | 162 Calle Primavera | | | Penuelas | PR | 00624 | | | First Class Mail |

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2992272 | Torres, Mariela Gonzalez | Condado Moderno | Calle 5 G4 | | | Caguas | PR | 00725 | | | First Class Mail |
| 4267908 | Torres, Wilfredo Garcia | HC 2 Box 10483 | | | | Yauco | PR | 00698-9677 | | | First Class Mail |
| 3924456 | Torres-Torres, Carmen S. | 14 Calle 15 | Parc. Tiburon 2 | | | Barceloneta | PR | 00617 | | | First Class Mail |
| 3575075 | Torres-Torres, Vanessa | 12048 Prada Verde Dr. | | | | Las Vegas | NV | 89138 | | | First Class Mail |
| 4192032 | Torvella Gonzalez, Daniel | Calle Juan Catres 1444 | El Taque | | | Ponce | PR | 00728 | | | First Class Mail |
| 3857331 | Tosado Hernandez, Celma J. | Box 8 | | | | Arecibo | PR | 00613 | | | First Class Mail |
| 3200019 | TOSADO IRIZARRY, MIGDALIA | CARR 32 43521 | | | | QUEBRADILLAS | PR | 00678 | | | First Class Mail |
| 3013053 | Total Petroleum Puerto Rico Corp | c/o Sepulvado, Maldonado & Couret | 304 Ponce de León Avenue | Suite 990 | | San Juan | PR | 00918 | | | First Class Mail |
| 3124701 | Touchstone Wireless Latin America, LLC, d/b/a Ingram Micro Mobility | 501 Airtech Pkwy | | | | Plainfield | IN | 46168 | | | First Class Mail |
| 3087896 | Touchstone Wireless Latin America, LLC, d/b/a Ingram Micro Mobility | Juan H. Saavedra Castro | 206 TeTuan St., Suite 505 | | | San Juan | PR | 00901 | | | First Class Mail |
| 3869944 | Touset Rodriguez, Myriam | HC-01 Box 9371 | | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 3868957 | Toyens Martinez, Juanita | PO Box 705 | | | | Juncos | PR | 00777-0705 | | | First Class Mail |
| 3888018 | Toyens Mortinez, Juanita | PO BOX 705 | | | | Juncos | PR | 00777-0705 | | | First Class Mail |
| 1683880 | TOYOTA AUTO CENTRO | 1090 AVENIDA MUÑOZ RIVERA | | | | SAN JUAN | PR | 00927-5034 | | | First Class Mail |
| 3933567 | TOYOTA AUTO CENTRO | AUTO KIREI INC. | ALAN DE LEON VEGA, AUDITOR | 1088 MUNOZ RIVERA | | SAN JUAN | PR | 00927 | | | First Class Mail |
| 3933566 | TOYOTA AUTO CENTRO | PO BOX 191958 | | | | SAN JUAN | PR | 00919-1958 | | | First Class Mail |
| 2949296 | TRAFIGURA TRADING, LLC | 1401 MCKINNEY ST. STE. 1500 | | | | HOUSTON | TX | 77010 | | | First Class Mail |
| 2931417 | TRAFIGURA TRADING, LLC | ADSUAR MUNIZ GOYCO | SEDA & PEREZ-OCHOA, P.S.C. | P.O. BOX 70294 | | SAN JUAN | PR | 00936-8294 | | | First Class Mail |
| 3316606 | Travesso Vazquez, Doris M. | PO Box 284 | BO. Piedras Blancas | | | Aguada | PR | 00602 | | | First Class Mail |
| 2891873 | Travieso Figueroa, Hariel | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | | | First Class Mail |
| 2906379 | Travieso Figueroa, Hariel | Torres Valentin Estudio Legal LLC | José E. Torres Valentin | #78 Calle Georgetti | | San Juan | PR | 00925 | | | First Class Mail |
| 263885 | TRC ENVIRONMENTAL CORPORATION | 21 GRIFFIN RD N | | | | WINDSOR | CT | 06095-1512 | | | First Class Mail |
| 263989 | TRINIDAD CASTILLO, WILLIAM | RR 36 BOX 6270 | | | | SAN JUAN | PR | 00926-9106 | | | First Class Mail |
| 3642566 | Trinidad Concepcion, Sarahi | RR 6 Box 10679 | | | | San Juan | PR | 00926 | | | First Class Mail |
| 4135534 | Trinidad De Clemente, Sonia Noemi | Departamento Salud - Programa Medicaid | Antiguo Hospital Psiquiatrico | | | San Juan | PR | 00936 | | | First Class Mail |
| 4002406 | Trinidad De Clemente, Sonia Noemi | Urb. Valle Arriba Heights | PO BOX 3945 | | | Carolina | PR | 00984 | | | First Class Mail |
| 4191643 | Trinidad Gonzalez, Indencio | GPO Box 208 | | | | Patillas | PR | 00723 | | | First Class Mail |
| 581388 | TRINIDAD GONZALEZ, WILMA | PO BOX 681 | | | | MANATI | PR | 00674-0681 | | | First Class Mail |
| 2894505 | TRINIDAD HERNANDEZ, CONCEPCION | RR 17 BOX 11505 | | | | SAN JUAN | PR | 00926 | | | First Class Mail |
| 2334102 | TRINIDAD HERNANDEZ, CONCEPCION | RR 6 BOX 11505 | | | | SAN JUAN | PR | 00926 | | | First Class Mail |
| 3536470 | TRINIDAD PAGAN, ANGIE DENISE | RR#10 BOX 10088 | | | | SAN JUAN | PR | 00926 | | | First Class Mail |
| 2225334 | Trinidad Ramos, Nereida | Urb. Rio Grande Estate | Calle 7 S-2 | | | Rio Grande | PR | 00745 | | | First Class Mail |
| 3915006 | TRINIDAD RIVERA, DAMARIS | BO CIBUCO CARR 818 KM15 | | | | COROZAL | PR | 00783 | | | First Class Mail |
| 4038905 | TRINIDAD RIVERA, DAMARIS | HC 02 BOX 8232 | | | | COROZAL | PR | 00783 | | | First Class Mail |
| 4187185 | Tristani Martinez, Carmen Nilas | Urb Valle Verde Vereda 838 | | | | Ponce | PR | 00716 | | | First Class Mail |
| 3754608 | Troche Caraballo, Edwin | 17 Bo. La Coroza | | | | Ponce | PR | 00716 | | | First Class Mail |
| 4134400 | Troche Caraballo, Edwin | Urb. Los Caobos | 1493 Calle Jaguey | | | Ponce | PR | 00716 | | | First Class Mail |
| 3200690 | TROCHE FIGUEROA, DAMARYS | SECTOR AMILL HC3 BOX15272 | | | | YAUCO | PR | 00698 | | | First Class Mail |
| 3687591 | Troche Figueroa, Enaida | Urb Llanos Del Sur | 385 Calle Gardenia | | | Coto Laurel | PR | 00780-2829 | | | First Class Mail |
| 3944963 | Troche Munoz, Marylin I. | Calle 16 F 24 Ext. | Campo Alegre | | | Bayamon | PR | 00956 | | | First Class Mail |
| 3945015 | Troche Munoz, Marylin I. | Urb. Sevilla Biltmore I-70 Calle Sevilla Biltmore | | | | Guaynabo | PR | 00966-4071 | | | First Class Mail |
| 3891348 | TRONCOSO SANTIAGO, JULIA M | HC 8 BOX 880 | | | | PONCE | PR | 00731-9733 | | | First Class Mail |
| 264271 | TRONCOSO SANTIAGO, JULIA M | HC 08 BOX 880 | | | | PONCE | PR | 00731 | | | First Class Mail |
| 4343146 | TRU of Puerto Rico, Inc. | Attn: Peter Barrett | Kutak Rock LLP | 901 E. Byrd St., Ste 1000 | | Richmond | VA | 23219 | | | First Class Mail |
| 2944319 | Trujillo Maldonado, Yerelis | HC 03 Box 7186 | | | | Juncos | PR | 00777 | | | First Class Mail |
| 3280640 | Trujillo Panissu, Margarita | PO Box 560025 | | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 3706466 | Trujillo Pizarro, Ivan | 573 Vega Alegre | | | | Cabo Rojo | PR | 00623 | | | First Class Mail |
| 3444163 | TRUJILLO-RODRIGUEZ, NORBERTO | C/O BUFETE CABAN & MORALES | ABOGADA PARTE APELANTE | ATTN: SUHAIL CABAN-LOPEZ | PO BOX 1711 | AGUADA | PR | 00602 | | | First Class Mail |
| 3142208 | TRUJILLO-RODRIGUEZ, NORBERTO | URB MONTEMAR 30 | | | | AGUADA | PR | 00602-3018 | | | First Class Mail |
| 3420860 | Tubens Torres, Ramon | HC03 Box 8152 | | | | Moca | PR | 00676 | | | First Class Mail |
| 3365498 | TUDO SIERRA, ALMA | CALLE 24 V-12 VISTA AZUL | | | | ARECIBO | PR | 00612 | | | First Class Mail |
| 3352725 | TUDO SIERRA, ALMA | CALLE 24 VM12 | | | | VISTA AZUL | PR | 00612 | | | First Class Mail |
| 4032307 | UGARTE VEGA, CARMEN | BO ARENALES ALTOS | BENIGUEZ CUBERO | | | ISABELA | PR | 00662 | | | First Class Mail |
| 3640835 | UGARTE VEGA, CARMEN | COM MANTILLA 1776 CALLE JOSE CHEITO CORCHADO | | | | ISABELA | PR | 00662 | | | First Class Mail |
| 4318225 | Ugarte Vega, Carmen M. | Com. Mantilla 1776 Calle Jose cheito Corchado | | | | Isabela | PR | 00662 | | | First Class Mail |

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4257286 | Union de Empeados de la AEP on behalf of Noel Torres Davila | Roberto O. Maldanado-Nieves | 344 Street #7 N.E Office 1-A | | | San Juan | PR | 00920 | | | First Class Mail |
| 4272059 | Union de Empeados de la AEP on behalf of Noel Torres Davila | Union de Empleados de la AEP | 1214 Calle Cadiz Urb. Puerto Nuevo | | | San Juan | PR | 00920 | | | First Class Mail |
| 4271170 | Union de Empleados de la AEP | 1214 Calle Cadiz | Urb. Puerto Nuevo | | | San Juan | PR | 00920 | | | First Class Mail |
| 4253537 | Union de Empleados de la AEP | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | | | First Class Mail |
| 4271169 | Union de Empleados de la AEP | 1214 Calle Cadiz | Urb. Puerto Nuevo | | | San Juan | PR | 00920 | | | First Class Mail |
| 4253532 | Union de Empleados de la AEP | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | | | First Class Mail |
| 4271551 | Union de Empleados de la AEP | 1214 Calle Cadiz | Urb. Puerto Nuevo | | | San Juan | PR | 00920 | | | First Class Mail |
| 4253541 | Union de Empleados de la AEP | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | | | First Class Mail |
| 4255750 | Union de Empleados de la AEP on behalf of 39 Employees | P.O. Box 40820 Estacion Minillas | | | | San Juan | PR | 00940 | | | First Class Mail |
| 4254357 | Union de Empleados de la AEP on behalf of 39 Employees | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | | | First Class Mail |
| 4272841 | Union de Empleados de la AEP on behalf of Aida Perez | P.O. Box 40820 | Estacion Minillas | | | San Juan | PR | 00940 | | | First Class Mail |
| 4254151 | Union de Empleados de la AEP on behalf of Aida Perez | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | | | First Class Mail |
| 4255757 | Union de Empleados de la AEP on behalf of Arcadio Arroyo Velazquez | 1214 Calle Cadiz Urb. Puerto Nuevo | | | | San Juan | PR | 00920 | | | First Class Mail |
| 4253368 | Union de Empleados de la AEP on behalf of Arcadio Arroyo Velazquez | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | | | First Class Mail |
| 4255816 | Union de Empleados de la AEP on behalf of Arcadio Arroyo Velazquez II | 1214 Calle Cadiz Urb. Puerto Nuevo | | | | San Juan | PR | 00920 | | | First Class Mail |
| 4253361 | Union de Empleados de la AEP on behalf of Arcadio Arroyo Velazquez II | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | | | First Class Mail |
| 4271596 | Union de Empleados de la AEP on behalf of Bargaining Unit Employee | P.O. Box 40820 Estacion Minillas | | | | San Juan | PR | 00940 | | | First Class Mail |
| 4253494 | Union de Empleados de la AEP on behalf of Bargaining Unit Employee | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | | | First Class Mail |
| 4271594 | Union de Empleados de la AEP on behalf of Bargaining Unit Employees | P.O. Box 40820 Estacion Minillas | | | | San Juan | PR | 00940 | | | First Class Mail |
| 4253486 | Union de Empleados de la AEP on behalf of Bargaining Unit Employees | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | | | First Class Mail |
| 4271592 | Union de Empleados de la AEP on behalf of Beatriz Gandia | P.O. Box 40820 Estacion Minillas | | | | San Juan | PR | 00940 | | | First Class Mail |
| 4253482 | Union de Empleados de la AEP on behalf of Beatriz Gandia | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | | | First Class Mail |
| 4271552 | Union de Empleados de la AEP on behalf of Benjamin Ocasio - Torres | 1214 Calle Cadiz Urb. Puerto Nuevo | | | | San Juan | PR | 00920 | | | First Class Mail |
| 4253412 | Union de Empleados de la AEP on behalf of Benjamin Ocasio - Torres | Benjamin Ocasio - Torres | A 31 Calle 1 Villa Interamericana | | | San German | PR | 00683 | | | First Class Mail |
| 4272916 | Union de Empleados de la AEP on behalf of Collective Bargaining Unit Employees. | P.O. Box 40820 Estacion Minillas | | | | San Juan | PR | 00940 | | | First Class Mail |
| 4253656 | Union de Empleados de la AEP on behalf of Collective Bargaining Unit Employees. | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | | | First Class Mail |
| 4272831 | Union de Empleados de la AEP on behalf of Daniel Hernandez Gonzalez | 1214 Calle Cadiz Urb. Puerto Nuevo | | | | San Juan | PR | 00920 | | | First Class Mail |
| 4253466 | Union de Empleados de la AEP on behalf of Daniel Hernandez Gonzalez | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | | | First Class Mail |
| 4255808 | Union de Empleados de la AEP on behalf of Edgar Lopez Sanchez | 1214 Calle Cadiz Urb. Puerto Nuevo | | | | San Juan | PR | 00920 | | | First Class Mail |
| 4253384 | Union de Empleados de la AEP on behalf of Edgar Lopez Sanchez | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | | | First Class Mail |
| 4271602 | Union de Empleados de la AEP on behalf of Edwin Perez Madera | P.O. Box 40820 Estacion Minillas | | | | San Juan | PR | 00940 | | | First Class Mail |
| 4253660 | Union de Empleados de la AEP on behalf of Edwin Perez Madera | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | | | First Class Mail |
| 4255807 | Union de Empleados de la AEP on behalf of Freddie Rodriguez Rivera | 1214 Calle Cadiz Urb. Puerto Nuevo | | | | San Juan | PR | 00920 | | | First Class Mail |
| 4253345 | Union de Empleados de la AEP on behalf of Freddie Rodriguez Rivera | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | | | First Class Mail |

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4272070 | Union de Empleados de la AEP on behalf of George Pagan Negron | 1214 Calle Cadiz | Urb. Puerto Nuevo | | | San Juan | PR | 00920 | | | First Class Mail |
| 4253510 | Union de Empleados de la AEP on behalf of George Pagan Negron | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | | | First Class Mail |
| 4272702 | Union de Empleados de la AEP on behalf of Gilberto Roldan Mojica | 1214 Calle Cadiz Urb. Puerto Nuevo | | | | San Juan | PR | 00920 | | | First Class Mail |
| 4253462 | Union de Empleados de la AEP on behalf of Gilberto Roldan Mojica | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | | | First Class Mail |
| 4255806 | Union de Empleados de la AEP on behalf of Heriberto Hernandez Ramirez | 1214 Calle Cadiz Urb. Puerto Nuevo | | | | San Juan | PR | 00920 | | | First Class Mail |
| 4253416 | Union de Empleados de la AEP on behalf of Heriberto Hernandez Ramirez | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | | | First Class Mail |
| 4255805 | Union de Empleados de la AEP on behalf of Howard Ramirez Villa Hermosa | 1214 Calle Cadiz Urb. Puerto Nuevo | | | | San Juan | PR | 00920 | | | First Class Mail |
| 4253333 | Union de Empleados de la AEP on behalf of Howard Ramirez Villa Hermosa | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | | | First Class Mail |
| 4271595 | Union de Empleados de la AEP on behalf of Ivelisse Vazquez | P.O. Box 40820 Estacion Minillas | | | | San Juan | PR | 00940 | | | First Class Mail |
| 4253490 | Union de Empleados de la AEP on behalf of Ivelisse Vazquez | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | | | First Class Mail |
| 4255800 | Union de Empleados de la AEP on behalf of Jaime Soldevila Rodriguez | 1214 Calle Cadiz Urb. Puerto Nuevo | | | | San Juan | PR | 00920 | | | First Class Mail |
| 4253400 | Union de Empleados de la AEP on behalf of Jaime Soldevila Rodriguez | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | | | First Class Mail |
| 4272112 | Union de Empleados de la AEP on behalf of John Torres Rosario | 1214 Calle Cadiz Urb. Puerto Nuevo | | | | San Juan | PR | 00920 | | | First Class Mail |
| 4253454 | Union de Empleados de la AEP on behalf of John Torres Rosario | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | | | First Class Mail |
| 4255787 | Union de Empleados de la AEP on behalf of Jorge Mojica Cruz | 1214 Calle Cadiz Urb. Puerto Nuevo | | | | San Juan | PR | 00920 | | | First Class Mail |
| 4253388 | Union de Empleados de la AEP on behalf of Jorge Mojica Cruz | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | | | First Class Mail |
| 4255786 | Union de Empleados de la AEP on behalf of Jose Cruz Gonzalez | 1214 Calle Cadiz Urb. Puerto Nuevo | | | | San Juan | PR | 00920 | | | First Class Mail |
| 4253271 | Union de Empleados de la AEP on behalf of Jose Cruz Gonzalez | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | | | First Class Mail |
| 4256610 | Union de Empleados de la AEP on behalf of Jose Rodriguez Fuentes | 1214 Calle Cadiz Urb. Puerto Nuevo | | | | San Juan | PR | 00920 | | | First Class Mail |
| 4253458 | Union de Empleados de la AEP on behalf of Jose Rodriguez Fuentes | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | | | First Class Mail |
| 4255782 | Union de Empleados de la AEP on behalf of Juan Rivera Lebron | 1214 Calle Cadiz Urb. Puerto Nuevo | | | | San Juan | PR | 00920 | | | First Class Mail |
| 4253396 | Union de Empleados de la AEP on behalf of Juan Rivera Lebron | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | | | First Class Mail |
| 4272060 | Union de Empleados de la AEP on behalf of Maria Rosado Cruz | 1214 Calle Cadiz Urb. Puerto Nuevo | | | | San Juan | PR | 00920 | | | First Class Mail |
| 4253446 | Union de Empleados de la AEP on behalf of Maria Rosado Cruz | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | | | First Class Mail |
| 4255665 | Union de Empleados de la AEP on behalf of Raul Castro Gonzalez | 1214 Calle Cadiz Urb. Puerto Nuevo | | | | San Juan | PR | 00920 | | | First Class Mail |
| 4253257 | Union de Empleados de la AEP on behalf of Raul Castro Gonzalez | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | | | First Class Mail |
| 4255775 | Union de Empleados de la AEP on behalf of Raul Solis Guzman | 1214 Calle Cadiz Urb. Puerto Nuevo | | | | San Juan | PR | 00920 | | | First Class Mail |
| 4253353 | Union de Empleados de la AEP on behalf of Raul Solis Guzman | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | | | First Class Mail |
| 4255774 | Union de Empleados de la AEP on behalf of Wanda Maldonado Laureano | 1214 Calle Cadiz Urb. Puerto Nuevo | | | | San Juan | PR | 00920 | | | First Class Mail |
| 4253349 | Union de Empleados de la AEP on behalf of Wanda Maldonado Laureano | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | | | First Class Mail |
| 4271553 | Union de Empleados de la AEP on behalf of Xavier Lopet-Baez | 1214 Calle Cadiz | Urb. Puerto Nuevo | | | San Juan | PR | 00920 | | | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 308 of 324

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4253428 | Union de Empleados de la AEP on behalf of Xavier Lopet-Baez | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | | | First Class Mail |
| 4272838 | Union de Empleados de Oficina de AEP on behalf of Bargaining Unit Employees | P.O. Box 40820 | Estacion Minillas | | | San Juan | PR | 00940 | | | First Class Mail |
| 4253644 | Union de Empleados de Oficina de AEP on behalf of Bargaining Unit Employees | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | | | First Class Mail |
| 4271598 | Union de Empleados de Oficina de AEP on behalf of Bargaining Unit Employees | P.O. Box 40820 Estacion Minillas | | | | San Juan | PR | 00940 | | | First Class Mail |
| 4253648 | Union de Empleados de Oficina de AEP on behalf of Bargaining Unit Employees | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | | | First Class Mail |
| 4272840 | Union de Empleados de oficina de AEP on behalf of Collective Barganing unit Employees | P.O. Box 40820 | Estacion Minillas | | | San Juan | PR | 00940 | | | First Class Mail |
| 4253604 | Union de Empleados de Oficina de AEP on behalf of Collective Barganing unit Employees | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | | | First Class Mail |
| 4220352 | UNION INDEPENDIENTE - JAIME SOLDEVILA RODRIGUEZ | JARDINES METROPOLITANOS II | 361 CALLE GALILEO APT 2K | | | SAN JUAN | PR | 00927 | | | First Class Mail |
| 4242817 | UNION INDEPENDIENTE - JAIME SOLDEVILA RODRIGUEZ | PO BOX 8387 | | | | PONCE | PR | 00735 | | | First Class Mail |
| 3544332 | University of Puerto Rico Retirement System Trust | AMRC, LLC Attn. Jose L. Ramirez- Coll | P.O. Box 13128 | | | San Juan | PR | 00908 | | | First Class Mail |
| 3910948 | University of Puerto Rico Retirement System Trust | Sistema de Retiro de la Universidad de Puerto Rico | Ave. Ponce de Leon 1019 | | | San Juan | PR | 00925 | | | First Class Mail |
| 3566065 | University of Puerto Rico Retirement System Trust | AMRC, LLC | Attn. Jose Luis Ramirez-Coll | P.O. Box 13128 | | San Juan | PR | 00908 | | | First Class Mail |
| 3566124 | University of Puerto Rico Retirement System Trust | Sistema de Retiro de la Universidad de Puerto Rico | Ave. Ponce de Leon 1019 | | | San Juan | PR | 00925 | | | First Class Mail |
| 265288 | URBINA REYES, GLORIMAR | URB L'ANTIGUA CALLE 4 VIA PARIS LH-105 | | | | TRUJILLO ALTO | PR | 00976 | | | First Class Mail |
| 4142759 | URDANIVIA MENDEZ, LILIANA B | PO BOX 2082 | | | | SAN GERMAN | PR | 00683 | | | First Class Mail |
| 4142761 | URDANIVIA MENDEZ, LILIANA B | PO BOX 34309 | | | | FORT BUCHANAN | PR | 00934 | | | First Class Mail |
| 265312 | URDAZ MARTINEZ, SONIA I. | HC 01 BOX 4595 | | | | BAJADERO | PR | 00616 | | | First Class Mail |
| 3395461 | URRUTIA CRUZ, IVONNE | EXT. VILLA RITA | CALLE 28 CC-5 | | | SAN SEBASTIAN | PR | 00685 | | | First Class Mail |
| 3218407 | USB UNITED SOCIAL BUSINESS CORP | B5 CALLE TABONUCO STE 101 PMB 261 | | | | GUAYNABO | PR | 00968-3004 | | | First Class Mail |
| 3273895 | Valazquez Lopez, Martha Maria | 1854 Exmore Ave | | | | Deltona | FL | 32725 | | | First Class Mail |
| 3969789 | Valazquez Vives, Carmen Rita | HC-08 Box 38829 | | | | Caguas | PR | 00725 | | | First Class Mail |
| 4077549 | Valcarcel Marquez, Ayadett | M-556 Calle 12 Urb. Alturas | | | | Rio Grande | PR | 00745 | | | First Class Mail |
| 3732892 | Valdes De Jesus, Julio A. | HG-34 Calle 232 | Urb. Country Club | | | Carolina | PR | 00982 | | | First Class Mail |
| 3668357 | Valdes Feliciano, Nilsa | P.O. Box 8693 | | | | Caguas | PR | 00726 | | | First Class Mail |
| 582958 | VALDEZ CARABALLO, SAMUEL | URB MONTECARLO | 1277 CALLE 19 | | | SAN JUAN | PR | 00924 | | | First Class Mail |
| 3971718 | Vale Cruz, Wilda L | #74 Calle Daniel Nieves | | | | Moca | PR | 00676 | | | First Class Mail |
| 3101107 | VALENCIA COTTO, YOLANDA | 570 BERWIN STREET | | | | SAN JUAN | PR | 00920 | | | First Class Mail |
| 2144040 | VALENCIA COTTO, YOLANDA | MUNICIPIO DE SAN JUAN | PO BOX 70179 | | | SAN JUAN | PR | 00936-7179 | | | First Class Mail |
| 3101109 | VALENCIA COTTO, YOLANDA | TORRE DE GOBIERNO MUNICIPAL - PISO 11 | | | | SAN JUAN | PR | 00936 | | | First Class Mail |
| 4071028 | Valencia Rivera, Carmen Julia | Urb Jard San Rafael | 106 Calle San Pablo | | | Arecibo | PR | 00612 | | | First Class Mail |
| 3662904 | Valentin Aquino, Rosario | HC 2 Box 21912 | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 2110941 | VALENTIN ARBELO, OMAR B | URB LOMAS VERDES | CLAVEL 3F 24 | | | BAYAMON | PR | 00956 | | | First Class Mail |
| 3406442 | Valentin Arocho, Norma E | HC-06 Box 17491 | | | | San Sebastián | PR | 00685 | | | First Class Mail |
| 3221320 | Valentin Avila, Nelson D. | L4 Calle 1 Colinas Verdes | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 2420120 | VALENTIN BARRO, IVELISSE | URB GUANAJIBO HOMES | 585 BLVD | | | MAYAGUEZ | PR | 00682-1142 | | | First Class Mail |
| 3694716 | Valentin Berrios, Patricia | Urb. Arroyo del Mar | Calle Caribe # 213 | | | Arroyo | PR | 00714 | | | First Class Mail |
| 3584883 | VALENTIN CARRERO, EMELLY | HC-3 Box 13220 | | | | Utuado | PR | 00641 | | | First Class Mail |
| 1920802 | VALENTIN CRUZ, EDWIN | PO BOX 332 | | | | LAS MARIAS | PR | 00670 | | | First Class Mail |
| 2923724 | VALENTIN DE LA ROSA, RICARDO | PO BOX 250536 | | | | AGUADILLA | PR | 00604-0536 | | | First Class Mail |
| 2121906 | VALENTIN DE LA ROSA, RICARDO | PO BOX 250536 | | | | AGUADILLA | PR | 00604-0536 | | | First Class Mail |
| 3720083 | VALENTIN DIAZ, ADA | BDA. LOS NARANJOS #81 | C/ LIMONES | | | VEGA BAJA | PR | 00693 | | | First Class Mail |
| 3716402 | VALENTIN DIAZ, ADA | URB VILLA LOS PESCADORES | 59 CALLE MERLUZA | | | VEGA BAJA | PR | 00693 | | | First Class Mail |
| 2317531 | VALENTIN ESQUILIN, ANNETTE | PO BOX 261 | | | | LUQUILLO | PR | 00773 | | | First Class Mail |
| 4133934 | Valentin Esquilin, Annette | PO Box 261 | | | | Luquillo | PR | 00773 | | | First Class Mail |
| 4098130 | Valentin Esquilin, Annette | PO BOX 261 | | | | LUQUILLO | PR | 00773 | | | First Class Mail |
| 4087873 | VALENTIN ESTRADA, ARCIDES | HC 1 BOX 16454 | | | | AGUADA | PR | 00603 | | | First Class Mail |
| 3872012 | Valentin Lopez, Diana Ivette | Urb. Colinas de Hatillo #28 | | | | Hatillo | PR | 00659-0000 | | | First Class Mail |
| 3474075 | VALENTIN MATIAS, ROSA | URBANIZACIÓN VILLA TOLEDO | 126 CALLE UMBRAL | | | ARECIBO | PR | 00612 | | | First Class Mail |
| 3331900 | VALENTIN MENDEZ, ALEXANDRA | HC 57 BOX 11429 | | | | AGUADA | PR | 00602 | | | First Class Mail |

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2008435 | VALENTIN MONTALVO, JOSE | HC 6 BOX 60963 | | | | MAYAGUEZ | PR | 00680-9557 | | | First Class Mail |
| 3997725 | Valentin Munoz, Evelyn | HC 57 Box 8964 | | | | Aguada | PR | 00602 | | | First Class Mail |
| 4038831 | Valentin Nieves, Luis O. | Calle Flamboyan 201 Urb. Diplo 3 | | | | Naguabo | PR | 00718 | | | First Class Mail |
| 4197556 | Valentin Olazagasti, Frederick | Calle Arizona 7 Casa #1 | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 4196678 | Valentin Olazagasti, Frederick | P.O. Box 352 | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 583471 | VALENTIN PEREZ, EDWARDO | URB VILLA ROSA 3 | B21 CALLE 1 | | | GUAYAMA | PR | 00784 | | | First Class Mail |
| 2902592 | Valentin Perez, Emerita | 253 Calle Ramal | | | | Isabela | PR | 00662 | | | First Class Mail |
| 4177786 | Valentin Perez, Hector | Urb. El Culebrina Calle Camasey Q-4 | | | | San Sebastia | PR | 00685 | | | First Class Mail |
| 4147667 | Valentin Ponce, Maritza | Villas Centro Americanas Apt 243 | | | | Mayaguez | PR | 00680 | | | First Class Mail |
| 4014291 | Valentin Ponce, Wilkins | PO Box 8119 | | | | Mayaguez | PR | 00681-8119 | | | First Class Mail |
| 3220650 | Valentin Reyes, Roberto | HC 04 Box 5811 | | | | Guaynabo | PR | 00971 | | | First Class Mail |
| 4106741 | Valentin Rivera, Nanette | Urb. El Rosario | E-11 Calle B | | | Vega Baja | PR | 00693 | | | First Class Mail |
| 3797930 | VALENTIN RIVERA, NELSON | 50 CALLE JAZMIN | BO. BREÑAS | | | VEGA ALTA | PR | 00692 | | | First Class Mail |
| 3645723 | VALENTIN RODRIGUEZ, CRISTINA | AF-25 Calle 25 Villas de Rio Grande | | | | Rio Grande | PR | 00745 | | | First Class Mail |
| 3238739 | VALENTIN RODRIGUEZ, CRISTINA | URB. VILLAS DE RIO GRANDE | CALLE 25 AF-12 | | | RIO GRANDE | PR | 00745 | | | First Class Mail |
| 4290024 | Valentin Rodriguez, Ernesto | #11 Calle Luna | Bamada Sandin | | | Vega Baja | PR | 00693 | | | First Class Mail |
| 3705504 | Valentin Sanchez, Luz M | 138 Calle Ext. Betances | | | | Vega Baja | PR | 00693 | | | First Class Mail |
| 3729474 | Valentin Sanchez, Luz M | 138 Calle Ext. Betances | | | | Vega Baja | PR | 00693 | | | First Class Mail |
| 3141402 | Valentin Santiago, Mariel | HC-04 Box 5295 | | | | Guaynabo | PR | 00971 | | | First Class Mail |
| 1358465 | VALENTIN SANTIAGO, ZULMA R | URB INMACULADA | 536 CALLE PADRE DELGADO | | | VEGA ALTA | PR | 00692 | | | First Class Mail |
| 4178815 | Valentin Serrano, Olga | Urbanizacion Culebrina Calle Cafe N18 | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 1600688 | VALENTIN SIERRA, CATHERINE | URB CASITAS DE LA FUENTE | 585 AVE LAS FLORES | | | TOA ALTA | PR | 00953 | | | First Class Mail |
| 182642 | VALENTIN SOTO, OTONIEL | 8627 AVE. JOBOS | | | | ISABELA | PR | 00662 | | | First Class Mail |
| 3452040 | VALENTIN SOTOMAYOR, NOEMI | HC 5 BOX 55056 | | | | HATILLO | PR | 00659 | | | First Class Mail |
| 4014456 | Valentin Torres, Marilyn I. | 76 Calle Severo Arana | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 2893036 | Valentin Torres, Ricardo C | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | | | First Class Mail |
| 2907923 | Valentin Torres, Ricardo C | José E. Torres Valentin | Abogado Reclamación | Torres Valentin Estudio LLC | #78 Calle Georgetti | San Juan | PR | 00925 | | | First Class Mail |
| 3145979 | Valentin Villegas, Lisandra | PO Box 335 Saint Just | | | | Trujillo Alto | PR | 00978 | | | First Class Mail |
| 3251550 | Valentin, Amalia Giboyeaux | HC 80 BOX 8324 | | | | DORADO | PR | 00646 | | | First Class Mail |
| 3885024 | VALENTIN, MYRTA RAMIREZ | 1814 Portglen Dr. | | | | League City | TX | 77573-7785 | | | First Class Mail |
| 2968516 | VALENTIN, RAUL SANTIAGO | HC-6, BUZON 17664 | | | | SAN SEBASTIAN | PR | 00685 | | | First Class Mail |
| 2119959 | VALENTIN, RAUL SANTIAGO | URB VILLA RITA | F3 CALLE 10 | | | SAN SEBASTIAN | PR | 00685 | | | First Class Mail |
| 2555295 | VALENTINA PADILLA GUERRIDO, DECEASED | 8204 CALLE LOS MANGOS | | | | SABANA SECA | PR | 00952 | | | First Class Mail |
| 266373 | VALENZUELA CARABALLO, GILBERTO | SANS SOUCI COURT | Calle 1 A-4 | | | BAYAMON | PR | 00957 | | | First Class Mail |
| 3212702 | Valerio Algarra, Patricia Maria | Villa Palmera | 302 Calle Aponte | | | San Juan | PR | 00912 | | | First Class Mail |
| 4064251 | Valerio Castillo, Jose | J-3 - 8 Calle Bellomonte | | | | Guaynabo | PR | 00969 | | | First Class Mail |
| 3897579 | Vales Medina, Aida R. | Box 905 Hatillo | | | | Hatillo | PR | 00659 | | | First Class Mail |
| 3805779 | VALLADARES ARROYO, MARGARITA | 215 Magallan Drive | | | | Kissimmee | FL | 34758 | | | First Class Mail |
| 4022444 | VALLE GARCIA, NILDA A. | 99 CAIMITO ALTO K6 | | | | SAN JUAN | PR | 00926 | | | First Class Mail |
| 4137322 | VALLE GARCIA, NILDA A. | RR 6 BOX 9955-B | | | | SAN JUAN | PR | 00926 | | | First Class Mail |
| 3199714 | VALLE IZQUIERDO, MIGDALIA | ESTANCIAS DEL RIO 2082 CALLE CAMELIA | | | | SABANA GRANDE | PR | 00637 | | | First Class Mail |
| 2093821 | VALLE MALAVE, MARILYN | CARR 353 PARC MARINI KM 0.9 | HC01 BOX 47286 | | | MAYAGUEZ | PR | 00680 | | | First Class Mail |
| 583882 | VALLE OLAVARRIA, CARMEN A | PO BOX 9804 | | | | SANTURCE | PR | 00908 | | | First Class Mail |
| 3961923 | Valle Riefkohl, Gretchen | PO Box 909 | | | | Yabuccoa | PR | 00767 | | | First Class Mail |
| 97994 | VALLE RIEFKOHL, GRETCHEN E | PO BOX 909 | | | | YABUCOA | PR | 00767 | | | First Class Mail |
| 3349579 | Valle Valentin, Pedro E | 5 Estacias De Miradero | | | | Mayaguez | PR | 00682-7490 | | | First Class Mail |
| 3221086 | Valle Valentin, Pedro E. | 5 Estancias de Miradero | | | | Mayaguez | PR | 00682-7490 | | | First Class Mail |
| 3541303 | VALLE VELEZ, MARIA I | BO TERRANOVA | 33 CALLE COLISEO | | | QUEBRADILLAS | PR | 00678 | | | First Class Mail |
| 583998 | VALLEJO MORENO, HECTOR FRANCISCO | URB VALLE DE ENSUENO | 605-CALLE VALLE DEL SUR | | | GURABO | PR | 00778 | | | First Class Mail |
| 2327466 | VALLES MENDEZ, CARLOS | URB REINA DE LOS ANGELES | M1 CALLE 9 | | | GURABO | PR | 00778 | | | First Class Mail |
| 2213931 | VALLES ORTIZ, MIGNA L L | RR 12 BOX 1105 | | | | BAYAMON | PR | 00956-9938 | | | First Class Mail |
| 4015690 | Valles Ramos, Emma | Extension Jardines de, E- G- 4 | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 4217793 | Valls Ferraiuoli, Gloria Elena | Condado Gardens #1436 | Estrella St. Apt. 1001 | | | San Juan | PR | 00907 | | | First Class Mail |
| 4136839 | VANDESSPPOOLL ROSADO, JUAN A. | FH4 Levittawn Lakes Calle | Francisco Gonzalez Marrn | | | Toa Baja | PR | 00949 | | | First Class Mail |
| 266777 | VANDESSPPOOLL ROSADO, JUAN A. | PARQUE SAN MIGUEL | C14 CALLE 2 | | | BAYAMON | PR | 00959 | | | First Class Mail |
| 3923643 | VAQUER OCASIO, LUIS  ROBERTO | LCDO. CARLOS ALBERTO RUIZ | PO BOX 1298 | | | CAGUAS | PR | 00725 | | | First Class Mail |
| 2022352 | VAQUER OCASIO, LUIS  ROBERTO | PO BOX 6/8 | | | | GUAYNABO | PR | 00970-0618 | | | First Class Mail |
| 3130335 | Vaqueria Tres Monjitas, Inc. | G. Carlo-Altieri Law Offices | P.O. Box 9021470 | | | San Juan | PR | 00902-1470 | | | First Class Mail |
| 3308568 | Vaqueria Tres Monjitas, Inc. | P.O. Box 364249 | | | | San Juan | PR | 00936-4249 | | | First Class Mail |
| 584302 | VARELA RIESTRA, MELBA | URB SANTA ANA | M 25 CALLE 8 | | | VEGA ALTA | PR | 00692 | | | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 310 of 324

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4067818 | Varela Torres, Olga Regina | P.O. Box 2828 | | | | Guaynabo | PR | 00970 | | | First Class Mail |
| 3217218 | VARELA, AMARILIS SOSA | HC 1 BOX 11560 | | | | CAROLINA | PR | 00987 | | | First Class Mail |
| 4120014 | Vargas Acevedo, Adolfo | HC 03 Box 12196 | | | | Camuy | PR | 00627-9705 | | | First Class Mail |
| 3044618 | VARGAS ACEVEDO, ASHLEY | 154 CALLE VICTOR GONZALEZ | | | | MOCA | PR | 00676 | | | First Class Mail |
| 267009 | VARGAS ACEVEDO, ASHLEY | HC 01 BOX 7164 | | | | MOCA | PR | 00676 | | | First Class Mail |
| 4175727 | Vargas Alvira, Reinaldo | Urb Paseo Costa Del Sur R65 | #2 Box 106 | | | Aguirre | PR | 00704 | | | First Class Mail |
| 584409 | VARGAS BARRETO, CARLOS | URB. ISLAZUL | 3095 BERMUDA | | | ISABELA | PR | 00662 | | | First Class Mail |
| 3122062 | Vargas Casiano, Juan C. | HC-10 Box 7942 | | | | Sabana Grande | PR | 00637 | | | First Class Mail |
| 3969320 | Vargas Cintron, Lydia | Urb. Villas de Patillas, Calle: Esmeralda BZ 148 | | | | Patillas | PR | 00723 | | | First Class Mail |
| 4002418 | Vargas Cintron, Maria de Lourdes | #407 Calle Sierra | Urb. Villas Los Pescadres | | | Vega Baja | PR | 00693 | | | First Class Mail |
| 4084852 | Vargas Escobar, Miriam | HC 2 Box 12328 | | | | Moca | PR | 00676-8377 | | | First Class Mail |
| 4049891 | Vargas Escobar, Miriam | HC-02 Box 12328 | | | | Moca | PR | 00676 | | | First Class Mail |
| 3140971 | Vargas Espiet, William R. | 121 Urb Jardines de Aguadilla | | | | Aguadilla | PR | 00603 | | | First Class Mail |
| 2231875 | VARGAS FONTANEZ, PEDRO A | G14 CALLE BOHIO REPTO CAGUAX | | | | CAGUAS | PR | 00725-3310 | | | First Class Mail |
| 2228294 | VARGAS GONZALEZ, NORMA IRIS | URB SIXTO NIETO | 5 BO POZO HONDO | | | ANASCO | PR | 00610 | | | First Class Mail |
| 3270557 | Vargas Lagares, Francisco J. | 10 Santa Cruz Q207 River Park | | | | Bayamon | PR | 00961 | | | First Class Mail |
| 4227811 | Vargas Lisboa, Marcelina | Calle Ruiz Soler #44 | Urb. Kennedy | | | Quebradillas | PR | 00678 | | | First Class Mail |
| 3934911 | Vargas Lisboa, Marcelina | PO Box 1515 | | | | Quebradillas | PR | 00678 | | | First Class Mail |
| 3934340 | Vargas Lopez, Luz E. | PO BOX 2581 Juncal Contract Station | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 3908051 | Vargas Lopez, Luz E. | PO Box 2581 Juncal Contract Station | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 1770775 | VARGAS MANTILLA, FRANK | 2326 CAAR 494 | | | | ISABELA | PR | 00662 | | | First Class Mail |
| 3761695 | Vargas Martinez, Maria A. | P.O. Box 794 | | | | Lajas | PR | 00667 | | | First Class Mail |
| 3152749 | Vargas Martinez, Maria M | 1665 J Arteaga Villa Corillasca | | | | Ponce | PR | 00717 | | | First Class Mail |
| 3152759 | Vargas Martinez, Maria M | P.O. Box 800805 | | | | Coto Laurel | PR | 00780 | | | First Class Mail |
| 3266105 | VARGAS MEDINA, LUCIANO | URB. PASEOS DE CEIBA | 1 CALLE CANELA | | | CEIBA | PR | 00735 | | | First Class Mail |
| 3443683 | VARGAS MONTALVO, IDAMARIS | RR 1BOX 37137 | | | | SAN SEBASTIAN | PR | 00685 | | | First Class Mail |
| 2972560 | Vargas Moya, David | PO Box 787 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 3200844 | VARGAS MOYA, DAVID N | PO BOX 787 | | | | CAMUY | PR | 00627 | | | First Class Mail |
| 3600008 | Vargas Negron, Milagros | PO Box 82 | | | | Morovis | PR | 00687 | | | First Class Mail |
| 3967125 | Vargas Negron, Nilka R. | Calle Glacier H-6 Urb. Park Gardens | | | | San Juan | PR | 00926 | | | First Class Mail |
| 4289683 | Vargas Nieves, Juan | C/15 H-17 | Villa Linares | | | Vega Alta | PR | 00692 | | | First Class Mail |
| 4003123 | Vargas Nieves, Maria M | PO Box 418 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 277556 | VARGAS NIEVES, VIRGINIA | ESTANCIAS DEL RIO CALLE ANON E 2 | BZN 2203 | | | SABANA GRANDE | PR | 00637 | | | First Class Mail |
| 3821798 | Vargas Padilla, Alice I. | P.O. Box 453 | | | | Hatillo | PR | 00659 | | | First Class Mail |
| 3663530 | Vargas Padilla, Ruth M. | PO Box 453 | | | | Hatillo | PR | 00659 | | | First Class Mail |
| 4205684 | Vargas Perez, Luis Ramon | HC9 Box 94722 | | | | San Sebastian | PR | 00685-6621 | | | First Class Mail |
| 4057123 | Vargas Perez, Sara G. | AT40 | Calle 61 | Urb. Rexville | | Bayamon | PR | 00957-4225 | | | First Class Mail |
| 3880134 | VARGAS PEREZ, SONIA | PO BOX 1019 | | | | ANASCO | PR | 00610 | | | First Class Mail |
| 3880448 | Vargas Perez, Sonia N. | PO Box 1019 | | | | Anasco | PR | 00610 | | | First Class Mail |
| 4178348 | Vargas Perez, Wilfredo | HC4 Box 45439 | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 4116832 | Vargas Rivera, Antonia | Box 9392 | | | | Bayamon | PR | 00960 | | | First Class Mail |
| 4253136 | Vargas Rivera, Clemente | 303 Calle San Fernando | | | | Yauco | PR | 00698 | | | First Class Mail |
| 2955853 | VARGAS RIVERA, NELSON | BUFETE DE ABOGADOS | MANUEL J. TENGOTITA MORALES | A22 B. AVE LAS AMERICAN VILLA MRRILLASCA | | PONCE | PR | 00732 | | | First Class Mail |
| 584986 | VARGAS RIVERA, NELSON | URB. LAS DELICIAS | 3217 URSULA CARDONA | | | PONCE | PR | 00728-3916 | | | First Class Mail |
| 2117914 | VARGAS RIVERA, RAMON A | P.O. BOX 1729 | | | | SAN SEBASTIAN | PR | 00685 | | | First Class Mail |
| 5157405 | Vargas Rodriguez, Daniel I. | PO Box 1228 | | | | Hormigueros | PR | 00660 | | | First Class Mail |
| 3326481 | Vargas Rodriguez, Daniel I. | San Romualdo Calle P | Buzon 224 | | | Hormigueros | PR | 00660 | | | First Class Mail |
| 3861857 | VARGAS RODRIGUEZ, DANIEL ISAAC | BUZON 224 CALLE P SAN ROMUALDO | | | | HORMIGUEROS | PR | 00660 | | | First Class Mail |
| 3422541 | Vargas Rodriguez, Sandra | Calle Abraham H-10 San Pedro | | | | Toa Baja | PR | 00949 | | | First Class Mail |
| 3266233 | Vargas Rosado, Aida M. | PO Box 2154 | | | | Toa Baja | PR | 00951 | | | First Class Mail |
| 3630356 | Vargas Rosas, Aida | HC02 Box 23558 | | | | Mayaguez | PR | 00680 | | | First Class Mail |
| 267741 | VARGAS SALERNA, WANDA | PO BOX 1435 | | | | MAYAGUEZ | PR | 00681 | | | First Class Mail |
| 3962376 | Vargas Santiago, Iris M. | HC-01 Box 2505 | | | | Jayuya | PR | 00664 | | | First Class Mail |
| 2211347 | VARGAS SANTIAGO, MARISOL | PO BOX 2498 | | | | SAN GERMAN | PR | 00683 | | | First Class Mail |
| 4142042 | Vargas Santos, Sandra | P.O. Box 560968 | | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 4121870 | Vargas Sepulveda, Emelina | Calle Gardenia #490 | Urb. El Valle Segunda Extension | | | Lajas | PR | 00667 | | | First Class Mail |
| 1286915 | VARGAS TIRU, JULIO | URB JARDINES DEL CARIBE | HH 15 CALLE 35 | | | PONCE | PR | 00731 | | | First Class Mail |
| 1899014 | VARGAS TORRES, AWILDA | I-49 CALLE 10 | URB EL MADRIGAL | | | PONCE | PR | 00730-1486 | | | First Class Mail |
| 3891677 | Vargas Vargas, Ines | Jardines del Caribe Calle 4 #12 | | | | Ponce | PR | 00728 | | | First Class Mail |

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 232028 | VARGAS VEGA, ROSA | PO BOX 946 | | | | ANASCO | PR | 00610 | | | First Class Mail |
| 3364903 | Vargas Velez, Ruth L. | Apartado 419 | | | | Aibonito | PR | 00705-0419 | | | First Class Mail |
| 4032386 | Vargas Zapata, Isabel Y. | PO Box 1015 | | | | Lajas | PR | 00667-1015 | | | First Class Mail |
| 4103428 | Vargas, Natanael | Apt. 2681 | | | | San German | PR | 00683 | | | First Class Mail |
| 3972536 | Vargas-Nieves, Maria M. | PO Box 418 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 4108611 | VARGAS-NIEVES, MARIA M. | PO BOX 418 | | | | CAMUY | PR | 00627 | | | First Class Mail |
| 4082560 | Vargas-Nieves, Maria M. | P.O. BOX 418 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 4106298 | Vargas-Nieves, Maria M. | P.O. Box 418 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 2895902 | Vasquez Martinez, Martiza | 10 Flamingo Apartments 11203 | | | | Bayamón | PR | 00959 | | | First Class Mail |
| 4187296 | Vasquez Millan, Angel | Hc 02 Box 9421 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3862558 | Vasquez Ruiz, Luciano | Urb. Quintas de Guasimas | Calle T-C-13 | | | Arroyo | PR | 00714 | | | First Class Mail |
| 4230598 | Vasquez Salome, Carmen M | HC-01 Box 3404 | | | | Villalba | PR | 00766 | | | First Class Mail |
| 2408064 | VASSALLO VIZCARRONDO, HECTOR E | URB TOA ALTA HEIGHTS | F53 CALLE 6 | | | TOA ALTA | PR | 00953 | | | First Class Mail |
| 142530 | VAZQUEZ AGOSTO, MARISOL | HC 3 BOX 7690 | | | | CANOVANAS | PR | 00729 | | | First Class Mail |
| 3825363 | Vazquez Almenas, Maria Socorro | P.O. Box 924 | | | | Caguas | PR | 00726 | | | First Class Mail |
| 3825329 | Vazquez Almenas, Maria Socorro | Urb. Villa del Rey | 4ta Secc. | | | Caguas | PR | 00726 | | | First Class Mail |
| 4227753 | Vazquez Alvarez, Carmen E. | Arizona #2 Casa #12 | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 3819371 | Vazquez Alvarez, Carmen E. | BOX 698 | | | | ARROYO | PR | 00714 | | | First Class Mail |
| 3784721 | Vazquez Ayala, Miguel A. | PO Box 2044 | | | | Vega Baja | PR | 00693-2044 | | | First Class Mail |
| 3518924 | Vazquez Benitez, Nerlin | Calle 88 bloque 84 #12 | | | | Carolina | PR | 00985 | | | First Class Mail |
| 4265334 | Vazquez Berrios, Hecmary | #2 Calle Tierra Linda | | | | Cidra | PR | 00739 | | | First Class Mail |
| 4309236 | Vazquez Berrios, Hecmary | #2 Calle Tierra Linda | | | | Cidra | PR | 00739 | | | First Class Mail |
| 4107936 | VAZQUEZ BORRERO, CINDY | 1023 JAIME PERICAS | | | | PONCE | PR | 00717 | | | First Class Mail |
| 2845856 | VAZQUEZ BRENES, ANGEL MARIO | 281 VALLES DE TORRIMAR | | | | GUAYNABO | PR | 00966 | | | First Class Mail |
| 3314141 | Vazquez Burgos, Carmen A. | Urb. Covadonga | 1J2 Calle Pravia | | | Toa Baja | PR | 00949 | | | First Class Mail |
| 3239156 | Vazquez Candelario, Robinson | #137 Principal HC37 Box 5415 La Joya | | | | Guanica | PR | 00653 | | | First Class Mail |
| 3849615 | Vazquez Carrion, Ana E | PO Box 145 | | | | Garrochales | PR | 00652-0145 | | | First Class Mail |
| 4004713 | Vazquez Castillo, Elba Iris | 245B Cond. Vista Verde | | | | San Juan | PR | 00924 | | | First Class Mail |
| 3899686 | Vazquez Castillo, Elba Iris | 245-B Cond Vista Verde | | | | San Juan | PR | 00924 | | | First Class Mail |
| 3985932 | Vazquez Castillo, Elba Iris | 245-B Cond. Vista Verde | | | | San Juan | PR | 00924 | | | First Class Mail |
| 4150733 | Vazquez Cintron, Abigail | Urb La Rivera | C 6 Calle 4 | | | Arroyo | PR | 00714 | | | First Class Mail |
| 4184460 | Vazquez Cintron, Aida M. | #17 C/I Urb. La Riviera | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 4299830 | Vazquez Cintron, Maria | Urb. La Riviera | c/1 B-17 | | | Arroyo | PR | 00714 | | | First Class Mail |
| 4014317 | Vazquez Cintron, Maria M. | PO Box 504 | Naranjito | | | Naranjito | PR | 00719 | | | First Class Mail |
| 4106652 | Vazquez Cintron, Maria M. | PO Box 504 | | | | Naranjito | PR | 00719 | | | First Class Mail |
| 3302890 | Vazquez Collazo, Adnerys | Calle Culebrinas #442 | Urb. Palacios del Rio 1 | | | Toa Alta | PR | 00953 | | | First Class Mail |
| 4227788 | Vazquez Cordero, Sylvia  E | 28 Calle F | | | | Fajardo | PR | 00738-4329 | | | First Class Mail |
| 4050276 | Vazquez Cordero, Sylvia  E | F-28 Ext. Melendez | | | | Fajardo | PR | 00738 | | | First Class Mail |
| 4187315 | Vazquez Cordero, Sylvia E | 28 F Ext. Melendez | | | | Fajardo | PR | 00738 | | | First Class Mail |
| 4045193 | Vazquez Cruz, Miriam | Box 4185 HC-72 | | | | Naranjito | PR | 00719 | | | First Class Mail |
| 158575 | Vazquez Cruz, Miriam | HC-71 Box 4185 | | | | Naranjito | PR | 00719 | | | First Class Mail |
| 397355 | Vazquez Cruzado, Damaris | Calle 60 Blg.2-I # 15 | Urb. Metropolis | | | Carolina | PR | 00987 | | | First Class Mail |
| 3872689 | Vazquez Cruzado, Damaris | Calle 60 Blq. 2-I #15 Urb. Metropolis | | | | Carolina | PR | 00987 | | | First Class Mail |
| 3925669 | VAZQUEZ CRUZADO, DAMARIS | URB METROPOLIS | CALLE 60 BLOQUE 2-I #15 | | | CAROLINA | PR | 00987 | | | First Class Mail |
| 3935134 | VAZQUEZ CUEVAS, DORIS CECILIA | RR-2 BOX 6088 | | | | TOA ALTA | PR | 00953 | | | First Class Mail |
| 3876230 | Vazquez Danois, Elizabeth | HC-01-2286 | | | | Maunabo | PR | 00707 | | | First Class Mail |
| 1209486 | VAZQUEZ DE JESUS, ANGEL L | PO BOX 8912 | | | | CAGUAS | PR | 00726 | | | First Class Mail |
| 4051640 | VAZQUEZ DE JESUS, MICHAEL | LOIZA STATION PO BOX 6301 | | | | SAN JUAN | PR | 00914 | | | First Class Mail |
| 3546817 | VAZQUEZ DEL VALLE, NORMA  I | HC-71 BOX3166 NARANJITO P.R.007 | BO CEDRO ABAJO SECTOR CUATRO CA | | | NARANJITO | PR | 00936 | | | First Class Mail |
| 1270370 | VAZQUEZ DIAZ, JEANETTE | PO BOX 519 | | | | FLORIDA | PR | 00650 | | | First Class Mail |
| 4096607 | VAZQUEZ DIAZ, LUZ A | HC 04 BOX 9340 | | | | UTUADO | PR | 00641 | | | First Class Mail |
| 3585373 | Vazquez Diaz, Luz A. | Hc04 Box 9340 | | | | Utuado | PR | 00641 | | | First Class Mail |
| 3238223 | VAZQUEZ DIAZ, MILDRED | Coordinadora Progama Antidrugas Y Alcohol | Metropolitan Bus Authority | 37 Arc de Diego Monacillas | | San Juan | PR | 00927 | | | First Class Mail |
| 2101862 | VAZQUEZ DIAZ, MILDRED | HC-50 BOX 22400 | | | | SAN LORENZO | PR | 00754 | | | First Class Mail |
| 3757901 | VAZQUEZ FERNANDEZ, IRIS YARIDZA | URB. VILLA DE LOIZA | CALLE 21 BLQ. T-29 | | | CANOVANAS | PR | 00729 | | | First Class Mail |
| 4205858 | Vazquez Ferrer, Antonio | Bda Santa Calle C 127 | | | | Guayama | PR | 00784 | | | First Class Mail |
| 268607 | Vazquez Flores, Rosa | PO Box 7643 | | | | Caguas | PR | 00726 | | | First Class Mail |
| 390454 | Vazquez Gali, Gloria | P.O. Box 728 | | | | Corozal | PR | 00783 | | | First Class Mail |
| 3741387 | Vazquez Gali, Maria V | PO BOX 815 | | | | Toa Baja | PR | 00951 | | | First Class Mail |
| 4115118 | Vazquez Garcia, Ada  Nivia | 40 C Urb. San Miguel | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 3606869 | VAZQUEZ GARCIA, ANGEL L. | URB MONTE BRISAS III | 3F21 CALLE 101 | | | FAJARDO | PR | 00738 | | | First Class Mail |
| 3481043 | Vazquez Garcia, Nirma Y. | 17 Abra, Maguayo | | | | Dorado | PR | 00646 | | | First Class Mail |

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4214991 | Vazquez Gonzalez, Ana M. | Urb Vives Calle I #271 | | | | Guayama | PR | 00784 | | | First Class Mail |
| 4306972 | Vazquez Gonzalez, Carmen I | Urb Villamar | F16 Calle Atlantico | | | Guayama | PR | 00784 | | | First Class Mail |
| 3143162 | Vazquez Gonzalez, Linnette | HC-03 Box 11992 | | | | Corozal | PR | 00783 | | | First Class Mail |
| 4225853 | VAZQUEZ GONZALEZ, LINNETTE | BO. Dos BOcas 1 Carr. 807 | | | | Corozal | PR | 00783 | | | First Class Mail |
| 2447304 | VAZQUEZ GONZALEZ, LINNETTE | HC 3 BOX 11992 | | | | COROZAL | PR | 00783 | | | First Class Mail |
| 3999389 | Vazquez Gonzalez, Ramon L. | HC-01 Box 4858 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3999350 | Vazquez Gonzalez, Ramon L. | Rio Canas Ext. Provincia Calle 3 #320 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3298781 | Vazquez Hernandez, Hernan | Hc-01 Box 5989 | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 3655644 | Vazquez Hernandez, Hernan | HC-01 Box 5989 | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 3660363 | VAZQUEZ HERNANDEZ, HERNAN | HC-01 BOX 5989 | | | | OROCOUIS | PR | 00720 | | | First Class Mail |
| 3878821 | VAZQUEZ LEON, ELISELOTE | URB. VILLA DEL SOL | CALLE 2 B 6 | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 4029040 | Vazquez Lopez, Elsie Gladys | P.O. Box 193 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 3950264 | VAZQUEZ LOPEZ, HECTOR | URB MADELAINE | P 29  CALLE CORAL | | | TOA ALTA | PR | 00953 | | | First Class Mail |
| 3953489 | Vazquez Lopez, Rafaela A. | 570 Calle Pontevedra | Urb. Valencia | | | San Juan | PR | 00923 | | | First Class Mail |
| 4264737 | Vazquez Lopez, Silkia | P. Gandara 2 Calle Margarita 46A | | | | Cidra | PR | 00739 | | | First Class Mail |
| 3656218 | Vazquez Maldonado , Ivette | #034 Aleli | Urb. Monte Flora | | | Dorado | PR | 00646 | | | First Class Mail |
| 426669 | VAZQUEZ MALDONADO, IVETTE | 34 URB MONTE ELENA ALELI | | | | DORADO | PR | 00646 | | | First Class Mail |
| 3884839 | Vazquez Maldonado, Ivette | #034 Aleli | Urb Monte Herd | | | Dorado | PR | 00646 | | | First Class Mail |
| 4003914 | Vazquez Maldonado, Lillian | Hacienda La Matilde Calle Carretera 5014 | | | | Ponce | PR | 00728 | | | First Class Mail |
| 3753956 | VAZQUEZ MANZANO, MADELINE | 1417 GUANABANO | LOS CAOBUS | | | PONCE | PR | 00716 | | | First Class Mail |
| 3849519 | Vazquez Marcano, Ramiro | PMB 345 | PO Box 3080 | | | Gurabo | PR | 00778 | | | First Class Mail |
| 3428872 | Vazquez Martinez, Johanna | Cond. Costa del Sol | 20103 calle Tartak | | | Carolina | PR | 00979 | | | First Class Mail |
| 2902393 | Vazquez Martinez, Maritza | 10 FLAMINGO APARTMENTS 11203 | | | | BAYAMON | PR | 00959-4328 | | | First Class Mail |
| 269002 | VAZQUEZ MARTINEZ, MARITZA | 10 FLAMINGO APARTMENTS 11203 | | | | BAYAMON | PR | 00959 | | | First Class Mail |
| 3339908 | Vazquez Martinez, Victor | PO Box Apt 51364 | | | | Toa Baja | PR | 00950 | | | First Class Mail |
| 3270842 | Vazquez Massa, Maria  D. | Urb. Jardines del Caribe 3-104 | | | | Ponce | PR | 00728 | | | First Class Mail |
| 3776391 | Vazquez Massa, Milagios | 2735 Calle Chelin La Providencia | | | | Ponce | PR | 00728 | | | First Class Mail |
| 1896054 | VAZQUEZ MEDINA, ANTONIA | PO BOX 1810 | | | | SAN LORENZO | PR | 00754 | | | First Class Mail |
| 3818262 | VAZQUEZ MEDINA, ANTONIA | PO BOX 1810 | | | | SAN LORENZO | PR | 00754-1810 | | | First Class Mail |
| 4051760 | VAZQUEZ MEDINA, JOSE  A | 2021 CALLE ASOCIACION | | | | SAN JUAN | PR | 00617 | | | First Class Mail |
| 314162 | VAZQUEZ MEDINA, JOSE  A | 31 LA VIA | | | | BARCELONETA | PR | 00617 | | | First Class Mail |
| 3530540 | VAZQUEZ MOLINA, HORTENSIA | Box 83 | | | | Sabana Seca | PR | 00952 | | | First Class Mail |
| 1601399 | VAZQUEZ MONTANO, IVELISSE | P.O. BOX 992 | | | | CATANO | PR | 00963 | | | First Class Mail |
| 4281288 | Vazquez Montes, Carmen Ana | Urb. Santa Maria | 105 A Calle Juan Arroyo | | | Sabana Grande | PR | 00637 | | | First Class Mail |
| 4283395 | Vazquez Montes, Carmen Ana | Urb. Santa Maria | 105 A Calle Juan Arroyo | | | Sabana Grande | PR | 00637 | | | First Class Mail |
| 4265291 | Vazquez Morales, Ana L. | Bz 236 Urb. Las Muesas | Calle Fco. Colon Julia | | | Cayey | PR | 00736 | | | First Class Mail |
| 4265291 | Vazquez Morales, Ana L. | Bz 236 Urb. Las Muesas | Calle Fco. Colon Julia | | | Cayey | PR | 00736 | | | First Class Mail |
| 269134 | VAZQUEZ MORALES, EDWARD | 91 HACIENDA PARQUE | | | | SAN LORENZO | PR | 00754 | | | First Class Mail |
| 1270725 | VAZQUEZ MORALES, JENNY E. | PO BOX 257 | | | | LAJAS | PR | 00667 | | | First Class Mail |
| 269169 | VAZQUEZ MUNIZ, ANA ISABEL | ESTANCIAS DE SAN BENITO 621 | | | | MAYAGUEZ | PR | 00680 | | | First Class Mail |
| 3859804 | Vazquez Negron, Maria M. | N-13 11 Urbanizacion | Maria del Carmen | | | Corozal | PR | 00783 | | | First Class Mail |
| 3736108 | VAZQUEZ OLIVERI, MILDRED M | URB VILLAS DE JUAN 602 LADY PL | | | | PONCE | PR | 00716 | | | First Class Mail |
| 3665266 | Vazquez Ortega, Diana I. | Diana I. Vazquez Ortega | Barrio Rio Hondo 2 carr 156 Km 26.8 | | | Comerio | PR | 00782 | | | First Class Mail |
| 3326761 | Vazquez Ortega, Diana I. | Hc 4  Box 6883 | | | | Comerio | PR | 00782 | | | First Class Mail |
| 3322557 | Vazquez Ortega, Milagros | Urbanizacion Reparto Alhambra E-112 Asturias | | | | Bayamon | PR | 00957 | | | First Class Mail |
| 3972432 | VAZQUEZ ORTIZ, CARLOS IVANI | M-18 CALLE 10, URB. TOA ALTA HEIGHTS | | | | TOA ALTA | PR | 00953 | | | First Class Mail |
| 4076477 | VAZQUEZ ORTIZ, CARMEN | 297 CALLE LOTO | | | | San German | PR | 00683 | | | First Class Mail |
| 3661061 | Vazquez Ortiz, Jomarie | Carretera 144 km 4.2 Int. Sector Los Quiles Barria | | | | Jayuya | PR | 00664 | | | First Class Mail |
| 3202258 | Vazquez Ortiz, Jomarie | PO Box 83 | | | | Jayuya | PR | 00664 | | | First Class Mail |
| 4052664 | VAZQUEZ PACHECO, LAURA M. | C-27 URB. MARTORELL | CALLE JOSE DE DIEGO | | | DORADO | PR | 00646-2706 | | | First Class Mail |
| 3811045 | Vazquez Padilla, Nilda | PO Box 561352 | | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 3988949 | Vazquez Padilla, Nilda | PO Box 561352 | | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 3668272 | Vazquez Padilla, Nilda | PO Box 561352 | | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 3786527 | VAZQUEZ PAREDES, NEIZA H | PO Box 1754 | | | | YABUCOA | PR | 00767 | | | First Class Mail |
| 3786551 | VAZQUEZ PAREDES, NEIZA H | PO Box 1756 | | | | YABUCOA | PR | 00767-1754 | | | First Class Mail |
| 4130014 | VAZQUEZ PEDROSA , AWILDA | A Q-19 CANE 30 EL CORTIJO | | | | BAYAMON | PR | 00956 | | | First Class Mail |
| 4043735 | Vazquez Pedrosa, Maritza | 4.R.31 C/Roble | Urb. Lomas Verdes | | | Bayamon | PR | 00956 | | | First Class Mail |
| 4179314 | Vazquez Quilez, Marciana | #1 Calle Munoz Rivera | PMB293 | | | Lares | PR | 00669 | | | First Class Mail |
| 314216 | VAZQUEZ REYES, KARIAM S | URB. ALTAGRACIA | CALLE RUISENOR 1N-3 | | | TOA BAJA | PR | 00949 | | | First Class Mail |
| 4121770 | Vazquez Rivera, Maria Elena | Urb San Gerardo | Calle California 1720 | | | San Juan | PR | 00926 | | | First Class Mail |
| 3469742 | Vázquez Robles, Evelyn | PO Box 708 | | | | Las Piedras | PR | 00771 | | | First Class Mail |

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3912654 | Vazquez Rodriguez , Gloria E. | 516 Cale Baena Urb. San Jose | | | | San Juan | PR | 00923 | | | First Class Mail |
| 4134124 | Vazquez Rodriguez , Gloria E. | Cond. San Jose 2 | #389 Apto. 13 Calle Sicilia | | | San Juan | PR | 00923 | | | First Class Mail |
| 2323403 | VAZQUEZ RODRIGUEZ, BRENDA | COND PAISAJES DEL ESCORIAL | 85 BLVD MEDIA LUNA APTDO 202 | | | CAROLINA | PR | 00987 | | | First Class Mail |
| 4010840 | Vazquez Rodriguez, Doris E. | Carretera 143 53.3 | Bo Herechal Arribo | | | Barranquitas | PR | 00794 | | | First Class Mail |
| 4133563 | Vazquez Rodriguez, Doris E. | HC 2 Box 6900 | | | | Sabana Hoyos | PR | 00688 | | | First Class Mail |
| 4133562 | Vazquez Rodriguez, Doris E. | P.O. Box 836 | | | | Barranquitas | PR | 00794 | | | First Class Mail |
| 4046663 | Vazquez Rodriguez, Edwin | HC 06 BOX 14204 | | | | Hatillo | PR | 00659 | | | First Class Mail |
| 3653810 | VAZQUEZ RODRIGUEZ, JESUS | EXT. SANTA TERESITA | 4423 CALLE SANTA LUISA | | | PONCE | PR | 00730-4640 | | | First Class Mail |
| 426056 | VAZQUEZ ROMAN, ISMAEL | HC 2 BOX 4061 | | | | GUAYAMA | PR | 00784 | | | First Class Mail |
| 1213536 | VAZQUEZ ROMERO, ARMINDA | PO Box 800270 | | | | COTO LAUREL | PR | 00780 | | | First Class Mail |
| 3670462 | VAZQUEZ ROMERO, CARMEN L | PO BOX 10974 | | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 3691014 | Vazquez Romero, Carmen L. | P.O. Box 10974 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3941285 | Vazquez Romero, Elsa | P.O. Box 800270 | | | | Coto Laurel | PR | 00780-0270 | | | First Class Mail |
| 3263232 | Vazquez Romero, Elsa | P.O. Box 800270 | | | | Coto Laurel | PR | 00780-0270 | | | First Class Mail |
| 2136668 | VAZQUEZ ROMERO, VIRGENMINA | PO BOX 800270 | | | | COTO LAUREL | PR | 00780 | | | First Class Mail |
| 587137 | VAZQUEZ ROSA , ALMA D | VILLA PALMERAS | 307 CALLE FERRER | | | SANTURCE | PR | 00915 | | | First Class Mail |
| 2833067 | VÁZQUEZ ROSA, ALMA D. | SRA. ALMA D. VÁZQUEZ ROSA | CALLE FERRER #307 URB. VILLA PALMERAS | | | SAN JUAN | PR | 00915 | | | First Class Mail |
| 3365179 | Vazquez Rosado, Gerardo | Bario Campo Alegre Calle Acucia I60 | | | | Ponce | PR | 00731 | | | First Class Mail |
| 4259670 | Vazquez Rosado, Mirna Iris | #2829 Cojoba Street Urb. Caobos | | | | Ponce | PR | 00716 | | | First Class Mail |
| 3900308 | Vazquez Rosado, Vianela | HC-01 box 4063 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 4273211 | Vazquez Salome, Carmen | HC-01 Box 3404 | | | | Villalba | PR | 00766 | | | First Class Mail |
| 269933 | VAZQUEZ SANCHEZ, ALBERTO | THE ALEXANDER | 162 CALLE SAN JORGE APT 1401 | | | SAN JUAN | PR | 00911 | | | First Class Mail |
| 3624864 | Vazquez Sanchez, Jorge L. | 107 Sanchez Ruiz | | | | Aguada | PR | 00602 | | | First Class Mail |
| 2937022 | Vazquez Santana, Liduvina | HC 02 Box 8804 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 5157362 | Vazquez Santana, Rosalina | 566 Falcon Ave | | | | Lakeland | FL | 33815 | | | First Class Mail |
| 3621379 | Vazquez Santana, Rosalina | 812 W Linebaugh Ave. | Apt. 115 B | | | Tampa | FL | 33612 | | | First Class Mail |
| 2316302 | VAZQUEZ SANTIAGO, ANGEL R | PO BOX 1833 | | | | CIALES | PR | 00638-1833 | | | First Class Mail |
| 3413944 | Vazquez Santiago, Lissette | 500 Blvd Paseo del rio | Apto. 2503 | | | Humacao | PR | 00791 | | | First Class Mail |
| 2353138 | VAZQUEZ SOLIS, FELIX | RR 3 BOX 3716 | | | | SAN JUAN | PR | 00926 | | | First Class Mail |
| 3988381 | Vazquez Suarez, Iraida | Hc06 Box 66528 | | | | Aguadilla | PR | 00603 | | | First Class Mail |
| 3383461 | VAZQUEZ SUAREZ, LUZ E | REPARTO MARQUE Z | F29 CALLE 5 | | | ARECIBO | PR | 00612 | | | First Class Mail |
| 4184760 | Vazquez Torres, Arcilia | Box playa J.43 | | | | Salinas | PR | 00751 | | | First Class Mail |
| 4068580 | VAZQUEZ TORRES, DIANA A | P.O. BOX 814 | | | | SALINAS | PR | 00751 | | | First Class Mail |
| 3289625 | Vazquez Torres, Heidi W. | 281 Calle Elliotti Urb. Bosque de los Pinos | | | | Bayamon | PR | 00956 | | | First Class Mail |
| 4040837 | VAZQUEZ TORRES, MARIA E. | EXT DIPLO | P10 CALLE 18 APT 472 | | | NAGUABO | PR | 00718 | | | First Class Mail |
| 4101790 | VAZQUEZ TORRES, NYDA | 2 CALLE 7 BDA - LA PLATA | | | | COMERIO | PR | 00782 | | | First Class Mail |
| 4079244 | Vazquez Vasquez , Evelyn Enid | Glenview Gardens | W22 B S-37 | | | Ponce | PR | 00730 | | | First Class Mail |
| 4074605 | Vazquez Vazquez, Luz E. | A-6 Calle PR Urb. Las Antillas | | | | Salinas | PR | 00751 | | | First Class Mail |
| 4038685 | Vazquez Vega, Victor M. | PO Box 371945 | | | | Cayey | PR | 00737-1945 | | | First Class Mail |
| 4038685 | Vazquez Vega, Victor M. | PO Box 371945 | | | | Cayey | PR | 00737-1945 | | | First Class Mail |
| 3989105 | VAZQUEZ VELEZ, JESSICA | RUBI 16 | VILLA BLANCA | | | CAGUAS | PR | 00725 | | | First Class Mail |
| 3546053 | VAZQUEZ VELEZ, LUZ E. | BO MAGUEYES | 10 CALLE LA ROCA | | | BARCELONETA | PR | 00617 | | | First Class Mail |
| 5157367 | VAZQUEZ VELEZ, LUZ E. | HC-01 Box 7758-7 | | | | Barceloneta | PR | 00617 | | | First Class Mail |
| 1601732 | VAZQUEZ VELEZ, MARIA T. | PO BOX 1551 | | | | MOROVIS | PR | 00687 | | | First Class Mail |
| 2993460 | Vazquez, Heriberto | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | | | First Class Mail |
| 3032584 | Vazquez, Heriberto | Jose E. Torres Valentin, | Abogado-Apealacion | #78 Calle Georgetti | | San Juan | PR | 00925 | | | First Class Mail |
| 3262585 | VAZQUEZ, JAHAIRA L. | HC-06 BOX 6863 | | | | GUAYNABO | PR | 00971 | | | First Class Mail |
| 3574617 | VAZQUEZ-ASENCIO, MARIO | JARD CARIBE #GG-61 36 ST. | | | | PONCE | PR | 00728-2612 | | | First Class Mail |
| 3199132 | VAZQUEZ-MARTINEZ, TILSA | PO BOX 55256 | | | | BAYAMON | PR | 00960 | | | First Class Mail |
| 3363324 | Vega , Gisela Garcia | HC 5 Box 92090 | | | | Arecibo | PR | 00612 | | | First Class Mail |
| 4079266 | VEGA AQUINO, WILLIAM | P.O. BOX 600 | | | | ANASCO | PR | 00610-0600 | | | First Class Mail |
| 4133485 | Vega Arbelo, Miguel A | Carr. 4491 Km. 1.8 | Bo Puente | | | Camuy | PR | 00627 | | | First Class Mail |
| 4091343 | Vega Arbelo, Miguel A | HC-04 Box 17020 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 3950984 | VEGA ARBELO, MIGUEL A. | HC-04 BOX 17020 | | | | CAMUY | PR | 00627 | | | First Class Mail |
| 4128844 | Vega Arbelo, Miguel A. | HC-04 Box 17020 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 4081845 | VEGA ARBELO, MIGUEL A. | HC-04 BOX 17020 | | | | CAMUY | PR | 00627 | | | First Class Mail |
| 2953695 | Vega Baez, Victor M | Villa El Salvador | Calle 2 B14 | | | San Juan | PR | 00921 | | | First Class Mail |
| 4255857 | Vega Barreto, Pastor | Apt 565 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 3005383 | Vega Berrios, Fernando | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | | | First Class Mail |

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3032818 | Vega Berrios, Fernando | Jose E. Torres Valentin, Abogado Apealacion | #78 Calle Georgetti | | | San Juan | PR | 00925 | | | First Class Mail |
| 270531 | VEGA BORRERO, JUANITA | CALLE 5 C-2 | URB. COSTA AZUL ESTATES | | | GUAYAMA | PR | 00784 | | | First Class Mail |
| 3939326 | Vega Burgos, Nelida | Urb Las Alondras | Calle 1 G#10 | | | Villalba | PR | 00766 | | | First Class Mail |
| 3377858 | Vega Burgos, Nilda | Urb. Vista Alegre 315 Calle Orquidea | | | | Villalba | PR | 00766 | | | First Class Mail |
| 4255762 | Vega Camacho, Evelio | HC1 Box 6074 | | | | Yauco | PR | 00698 | | | First Class Mail |
| 4085983 | Vega Carmona, Mayra I. | 4 C. 23 Urb. la Inmaculada | | | | Toa Baja | PR | 00949 | | | First Class Mail |
| 4132556 | Vega Carmona, Mayra I. | Calle 5364 Carr. 866 | | | | Sabana Seca | PR | 00952 | | | First Class Mail |
| 3602801 | Vega Castro, Milagros | 2765 La Salle | | | | Ponce | PR | 00728 | | | First Class Mail |
| 4118300 | VEGA COLON, HILDA L | BO GUAVATE BZ 22619 | | | | CAYEY | PR | 00736 | | | First Class Mail |
| 4090129 | Vega Colon, Hilda L. | Bo. Guavate Bz. 22619 | | | | Cayey | PR | 00736 | | | First Class Mail |
| 3241211 | Vega Colon, Maribel | 237 Calle Golondrina Urb. Los Montes | | | | Dorado | PR | 00646 | | | First Class Mail |
| 3272177 | Vega Colon, Maribel | Urb. Los Montes | 237 Calle Golondrina | | | Dorado | PR | 00646 | | | First Class Mail |
| 3479900 | Vega Colón, Maribel | #237 Calle c/Golondrina  Los Montes | | | | Dorado | PR | 00646 | | | First Class Mail |
| 3479900 | Vega Colón, Maribel | #237 Calle c/Golondrina  Los Montes | | | | Dorado | PR | 00646 | | | First Class Mail |
| 4223773 | Vega Cora, Ada | PO Box 404 | | | | Arroyo | PR | 00714 | | | First Class Mail |
| 3285027 | Vega Cordero, Mirna E. | HC3 Box 11950 | | | | Camuy | PR | 00627-9728 | | | First Class Mail |
| 3747892 | VEGA CRUZ, HIRAM | BOX 145 | | | | SANTA ISABEL | PR | 00757 | | | First Class Mail |
| 4289722 | Vega De Jesus, Ivan | Calle Roosevelt 3222 | Bda. Baldorioty | | | Ponce | PR | 00728 | | | First Class Mail |
| 3933024 | Vega Diaz, Anibal | Bda Clark PO Box 575 | | | | Culebra | PR | 00775 | | | First Class Mail |
| 3469636 | Vega Díaz, Madeline | Calle Cedro 145 | Hacienda Mi Querido Viejo | | | Dorado | PR | 00646 | | | First Class Mail |
| 3480980 | Vega Doncell, Ceciah | 1458 Bo. Espinal | | | | Aguada | PR | 00602 | | | First Class Mail |
| 3480982 | Vega Doncell, Ceciah | 1458 Bo. Espinal | | | | Aguada | PR | 00602 | | | First Class Mail |
| 3480981 | Vega Doncell, Ceciah | Ceciah Vega Doncell     1458 Bo. Espinal | | | | Aguada | PR | 00602 | | | First Class Mail |
| 4295307 | Vega Doncell, Cesiah | BZN 1458 Bo. Espinar | | | | Aguada | PR | 00602 | | | First Class Mail |
| 4004627 | VEGA DUQUE, SANDRA Y. | P.O. BOX 1147 | | | | VILLALBA | PR | 00766 | | | First Class Mail |
| 3910752 | VEGA FIGUEROA , CARMEN  C | CALLE 10 G-4 | SANTA JUANA II | | | CAGUAS | PR | 00725 | | | First Class Mail |
| 3849151 | Vega Figueroa, Carmen C. | Calle 10 G-4 Santa Juana II | | | | Caguas | PR | 00725 | | | First Class Mail |
| 3996122 | Vega Figueroa, Luz Esther | Urb. Los Maestros #8 | P.O. Box 1241 | | | Anasco | PR | 00610 | | | First Class Mail |
| 3995736 | Vega Figueroa, Luz Esther | Urb Los Maestros #8 | P.O. Box 1241 | | | Anasco | PR | 00610 | | | First Class Mail |
| 3997315 | Vega Figueroa, Luz Esther | Urb. Los Maestros #8 | PO Box 1241 | | | Anasco | PR | 00610 | | | First Class Mail |
| 3725198 | VEGA FIGUEROA, NEIDA I | 1545 OAKWOOD CT | | | | APOPKA | FL | 32703 | | | First Class Mail |
| 4100467 | Vega Franquiz, Miguel A. | HC-04 Box 17020 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 3815266 | Vega Franquiz, Miguel A. | HC - 04 Box 17020 | | | | CAMUY | PR | 00627 | | | First Class Mail |
| 4126613 | Vega Franquiz, Miguel A. | HC-04 Buzon 17020 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 2408873 | Vega Garcia, Hector L. | PO Box 554 | | | | Jayuya | PR | 00664 | | | First Class Mail |
| 3962278 | VEGA GARCIA, MARIA D. | PO BOX 341 | | | | JAYUYA | PR | 00664 | | | First Class Mail |
| 3930445 | VEGA GARCIA, MARIA D. | PO BOX 341 | | | | JAYUYA | PR | 00664 | | | First Class Mail |
| 3982217 | Vega Garcia, Maria D. | P.O Box 341 | | | | Jayuya | PR | 00664 | | | First Class Mail |
| 3704133 | Vega Garcia, Maria D. | P.O Box 341 | | | | Jayuya | PR | 00664 | | | First Class Mail |
| 3681980 | Vega Garcia, Maria D. | PO Box 341 | | | | Jayuya | PR | 00664 | | | First Class Mail |
| 4082804 | Vega Garcia, Maria D. | PO Box 341 | | | | Jayuya | PR | 00664 | | | First Class Mail |
| 4259721 | Vega Gonzalez, Ivelisse del C | Urb. Freire, Zafiro 83 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 4259636 | Vega Gonzalez, Waldemar | P.O. Box 74 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 588140 | Vega Gonzalez, Waleska | HC 01 Box 2455 | | | | Florida | PR | 00650 | | | First Class Mail |
| 2348881 | VEGA GUZMAN, ERIC C | URB BROOKLYN | 297 CALLE LUIS LOZAD | | | CAGUAS | PR | 00725 | | | First Class Mail |
| 4056583 | Vega Klimezek, Saray N. | P.O. Box 3116 | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 2888298 | Vega López, William | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | | | First Class Mail |
| 2905819 | Vega López, William | Jose E. Torres Valentin | Abogado | Torres Valentin Estudio Legal | 378 Calle Georgetti | San Juan | PR | 00925 | | | First Class Mail |
| 4271896 | Vega Martinez, Sylvia | 105 Villa Geraldina | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 4215482 | Vega Martinez, William | Urb. Turabo Gardens | Calle 33 R6-17 | | | Caguas | PR | 00727 | | | First Class Mail |
| 4215491 | Vega Martinez, William | Urb. Turabo Gardens | Calle 33 R6-17 | | | Caguas | PR | 00727 | | | First Class Mail |
| 2140878 | VEGA MARTINEZ, WILLIAM | URB TURABO GARDENS | CALLE 33 R6-17 | | | CAGUAS | PR | 00727 | | | First Class Mail |
| 2140878 | Vega Martinez, William | Urb. Turabo Gardens | Calle 33 R6-17 | | | Caguas | PR | 00727 | | | First Class Mail |
| 2140878 | VEGA MARTINEZ, WILLIAM | URB TURABO GARDENS | CALLE 33 R6-17 | | | CAGUAS | PR | 00727 | | | First Class Mail |
| 5157402 | Vega Mercado, Carmelo | 706 N. 12th St | First Fl | | | Allentown | PA | 18102 | | | First Class Mail |
| 4208701 | Vega Mercado, Carmelo | One Maryland Circle | Apt T-20 | | | Whitehall | PA | 18052 | | | First Class Mail |
| 2317727 | Vega Milan, Anthony | Urb. El Cortijo | Calle 10 G36 | | | Bayamon | PR | 00959 | | | First Class Mail |
| 3886731 | VEGA MONTALVO, RAQUEL | BO. SATANA 1097 | | | | ARECIBO | PR | 00612-6615 | | | First Class Mail |
| 4132576 | VEGA MONTALVO, RAQUEL | Urb. Villa Los Santo Calle 14 DD48 | | | | Arecibo | PR | 00612-1116 | | | First Class Mail |
| 4194908 | Vega Morales, Sonia I. | PO Box 661 | | | | Arroyo | PR | 00714 | | | First Class Mail |

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2131405 | VEGA MORALES, SONIA IVETTE | PO BOX 661 | | | | ARROYO | PR | 00714 | | | First Class Mail |
| 4292059 | Vega Negron, Lionel E. | PO Box 1536 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3689249 | Vega Oquendo, Maria A. | Villa Maria | U9 Calle 13 | | | Caguas | PR | 00725-4044 | | | First Class Mail |
| 4023802 | Vega Ortiz, Lysette | HC3 Box 8609 | | | | Barranquitas | PR | 00794 | | | First Class Mail |
| 5171558 | Vega Ortiz, Lysette | PO Box 408 | | | | Aibonito | PR | 00705 | | | First Class Mail |
| 3535615 | Vega Ortiz, Ramonita | Calle Alexandria 171 | Parque Flamingo | | | Bayamon | PR | 00959 | | | First Class Mail |
| 3919289 | Vega Pamblanco, Bilma I. | 533 Yucatan Urb. San Antonia | | | | Ponce | PR | 00728 | | | First Class Mail |
| 3674179 | Vega Pamblanco, Bilma I. | Urb. San Antonio | 533 Yucatan | | | Ponce | PR | 00728 | | | First Class Mail |
| 3700092 | Vega Pamblanco, Bilma I. | 533 Yucatan Urb. San Antonio | | | | Ponce | PR | 00728 | | | First Class Mail |
| 3673948 | Vega Pamblanco, Bilma I. | 533 Yucatan, Urb. San Antonio | | | | Ponce | PR | 00728 | | | First Class Mail |
| 3862426 | VEGA PAMBLANCO, BILMA I. | 533 YUCATAN | URB. SAN ANTONIO | | | PONCE | PR | 00728 | | | First Class Mail |
| 4016962 | VEGA PAMBLANCO, BILMA I. | 533 YUCATAN URB. SAN ANTONIO | | | | PONCE | PR | 00728 | | | First Class Mail |
| 4128586 | VEGA PEREZ, IZARY | PO Box 205 | | | | Naguabo | PR | 00718 | | | First Class Mail |
| 588562 | Vega Perez, Olga | Espinal | Buzon 1188 | | | Aguada | PR | 00602 | | | First Class Mail |
| 4135980 | Vega Perez, Olga | PO Box 1538 | | | | Aguadilla | PR | 00605 | | | First Class Mail |
| 4041115 | VEGA PEREZ, ROSA E. | HC-04 BOX 7987 | | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 4144647 | Vega Perez, Sonia | Apartado 1370 | | | | San German | PR | 00683 | | | First Class Mail |
| 3026790 | VEGA REYES, RUBEN LUIS | URB. BELLO MONTE | B-21 CALLE 15 | | | GUAYNABO | PR | 00969 | | | First Class Mail |
| 3257007 | VEGA RIOS, MARTHA | HC 3 13325 | | | | YAUCO | PR | 00698 | | | First Class Mail |
| 3568919 | Vega Rivera, Adalberto | 7016 Hudson River Dr | | | | Tampa | FL | 33619 | | | First Class Mail |
| 4267076 | Vega Rivera, Maria De Los A. | 208 Calle Invierno, Hacienda Primavera | | | | Cidra | PR | 00739 | | | First Class Mail |
| 3746784 | VEGA RIVERA, MARIA DE LOS ANGELES | 208 INVIERNO-URB. HACIENDA PRIMAVERA | | | | CIDRA | PR | 00739 | | | First Class Mail |
| 2999003 | Vega Rivera, Maria M | Urb Jaime L Drew Ave E-70 | | | | Ponce | PR | 00730-1528 | | | First Class Mail |
| 4270370 | Vega Rivera, Mildred | C/Junin #75 Apto. 705 | | | | San Juan | PR | 00926 | | | First Class Mail |
| 4272842 | Vega Rivera, Mildred | Maestra de Ciencias | Ave. Inte Cesar Gonzalez | c/ Juan Calet Urb ind. TMS Monjitas | | Hato Rey | PR | 00917 | | | First Class Mail |
| 2223170 | VEGA RIVERA, MYRIAM | PO BOX 9667 | | | | CIDRA | PR | 00739-8667 | | | First Class Mail |
| 3857936 | Vega Rivera, Norma I. | PO Box 488 | | | | Aibonito | PR | 00705 | | | First Class Mail |
| 3819494 | VEGA RODRIGUEZ, MARIA C | HC 44 BOX 12796 | | | | CAYEY | PR | 00736 | | | First Class Mail |
| 1794660 | VEGA RODRIGUEZ, MARISOL | 1702 CALLE ESTEBAN | | | | SAN JUAN | PR | 00927 | | | First Class Mail |
| 3077718 | VEGA RODRÍGUEZ, ROSA IVELISSE | URB SANS SOUCI | G11 CALLE 10 | | | BAYAMÓN | PR | 00957-4324 | | | First Class Mail |
| 4260216 | Vega Rodriguez, Waldemar | P.O Box 74 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 3871350 | VEGA ROMERO, ELIZABETH | PO BOX 392 | | | | LUQUILLO | PR | 00773-0392 | | | First Class Mail |
| 3439767 | Vega Rosado, Claribet | HC-01 Box 6053 | | | | Guaynabo | PR | 00971 | | | First Class Mail |
| 4021941 | VEGA ROSARIO, LUZ Z | BZN 7 CALLE PEDRO CARDONA | | | | FLORIDA | PR | 00650-0000 | | | First Class Mail |
| 3433462 | Vega Rosario, Nydia E. | P.O. Box 8852 | | | | Ponce | PR | 00732 | | | First Class Mail |
| 3238194 | Vega Sanchez, Wydalys | Calle Rubi Buzon | 3 La Luisa | | | Manati | PR | 00674 | | | First Class Mail |
| 4266788 | Vega Santiago , Damaris | Urb. Vista Monte Calle 6 G-3 | | | | Cidra | PR | 00789 | | | First Class Mail |
| 4266788 | Vega Santiago , Damaris | Urb. Vista Monte Calle 6 G-3 | | | | Cidra | PR | 00789 | | | First Class Mail |
| 3480267 | Vega Santiago, Mahaleth H. | 52 Camino Carrau, Bo. Sabalos | | | | Mayaguez | PR | 00680 | | | First Class Mail |
| 3480268 | Vega Santiago, Mahaleth H. | Mahaleth H. Vega Santiago  Acreedor ninguna  52 camino Carrau, Bo. Sabalos | | | | Mayaguez | PR | 00680 | | | First Class Mail |
| 4266927 | Vega Santiago, Nelida | Urb. Ferrer Calle 1 #8 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 4266927 | Vega Santiago, Nelida | Urb. Ferrer Calle 1 #8 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 3735390 | Vega Santiago, Pedro A | 3052 Malaga | Valle di Andalucia | | | Ponce | PR | 00728 | | | First Class Mail |
| 3704898 | Vega Serrano, Ivette M | P.O. Box 7867 | | | | PONCE | PR | 00732 | | | First Class Mail |
| 4134028 | Vega Sierra, Carmen Ma | PO Box 79 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 3858071 | Vega Sierra, Carmen Ma | Urb. Valle San Luis | 113 Via Del Sol | | | Caguas | PR | 00725-3300 | | | First Class Mail |
| 3903185 | Vega Sierra, Carmen Ma. | Urb. Valle San Luis | 113 Via Del Sol | | | Caguas | PR | 00725-3300 | | | First Class Mail |
| 4152196 | Vega Sierra, Carmen Ma. | Urb. Valle San Luis | 113 Via Del Sol | | | Caguas | PR | 00725-3300 | | | First Class Mail |
| 3419216 | Vega Sosa, Haydee | PO Box 8772 | | | | Ponce | PR | 00732 | | | First Class Mail |
| 3748516 | Vega Sosa, Haydee | PO Box 8772 | | | | Ponce | PR | 00732 | | | First Class Mail |
| 3614853 | Vega Torres, Felix | HC-02 Box 8094 | | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 2417425 | VEGA VAZQUEZ, IRIS N | PO BOX 372 | | | | CATANO | PR | 00963 | | | First Class Mail |
| 4079493 | Vega Zayas, Alberto | HC 3 Box 15476 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 4099624 | Vega Zayas, Fernando L. | H- 193 C/ Orguideas | Com. Cristina | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 4132932 | Vega Zayas, Fernando L. | HC5 Box 5607 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3797045 | VEGA ZAYAS, LOURDES | 570 GREENWOOD | SUMMIT HILLS | | | SAN JUAN | PR | 00920 | | | First Class Mail |
| 3677480 | Vega Zayas, Lydia Maria | H 5 Box 5629 | | | | Juana Diaz | PR | 00795-9998 | | | First Class Mail |
| 4178296 | Vega, Abigail | 30 Phoebe Farms LN | | | | New Castle | DE | 19720-8764 | | | First Class Mail |
| 234895 | Vega, Gloria Rosario | PO Box 1882 | | | | Cayey | PR | 00737-1882 | | | First Class Mail |
| 4023269 | Vega-Martinez, Antonia M. | P.O Box 364 | | | | Hatillo | PR | 00659 | | | First Class Mail |

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4023269 | Vega-Martinez, Antonia M. | P.O Box 364 | | | | Hatillo | PR | 00659 | | | First Class Mail |
| 4023269 | Vega-Martinez, Antonia M. | P.O Box 364 | | | | Hatillo | PR | 00659 | | | First Class Mail |
| 4023269 | Vega-Martinez, Antonia M. | P.O. Box 364 | | | | Hatillo | PR | 00659 | | | First Class Mail |
| 3487516 | VEGERANO DELGADO, AMANDA | CALLE 19 N72 | RIO GRANDE ESTATES | | | RIO GRANDE | PR | 00745 | | | First Class Mail |
| 3398712 | Velaz Ortiz, Jose | 42O Ave Ponce de Leon Suite B-4 | | | | San Juan | PR | 00918 | | | First Class Mail |
| 3435938 | Velazco Vargas, Damaris S. | Urbanizacion Bahia | Calle A #22 | | | Guanica | PR | 00653 | | | First Class Mail |
| 1914696 | VELAZQUEZ AGOSTO, CRUCITA | HC 04 BOX 6982 | | | | YABUCOA | PR | 00767 | | | First Class Mail |
| 3842807 | Velazquez Alamo, Carmen L | E-21 Yaguez | Urb Villa Borinquen | | | Caguas | PR | 00725 | | | First Class Mail |
| 4048857 | Velazquez Alamo, Carmen L. | E-21 Yaguez Villa Borinquen | | | | Caguas | PR | 00725 | | | First Class Mail |
| 589285 | Velazquez Aponte, Alice M | Urb Cape Sea Village | 146 Cape Yubi | | | Carolina | PR | 00979 | | | First Class Mail |
| 4256153 | Velazquez Arias, Maritza Leonor | P.O. Box 1071 | | | | Quebradillas | PR | 00678 | | | First Class Mail |
| 3665610 | VELAZQUEZ ARROYO, ANGELA | #41 CALLE PILAR | BO SANTO DOMINGO | HC-02 BOX 5846 | | PENUELAS | PR | 00624 | | | First Class Mail |
| 3442344 | Velazquez Arroyo, Angela Luisa | #41 Calle Pilar Bo. Santo Domingo HC-02 Box 5846 | | | | Penuelas | PR | 00624 | | | First Class Mail |
| 3378743 | Velazquez Arroyo, Angela Luisa | #41 Calle Pilar Bo. | Santo Domingo | HC-02 Box 5846 | | Penuelas | PR | 00624 | | | First Class Mail |
| 3888881 | Velazquez Arroyo, Angela Luisa | #41 Calle Pilar Bo Santo Domingo | HC-02 Box 5846 | | | Penuelas | PR | 00624 | | | First Class Mail |
| 3866626 | Velazquez Arroyo, Angela Luisa | #41 Calle Pilar Bo. Santo Domingo HC-02 Box 5846 | | | | Penuelas | PR | 00624 | | | First Class Mail |
| 4049768 | VELAZQUEZ ARROYO, NANCY | PO BOX 134 | | | | SAN LORENZO | PR | 00754 | | | First Class Mail |
| 3953960 | Velazquez Beltron, Medelicia | Urbanización Villa Humacao | Calle 15 C1 | | | Humacao | PR | 00791 | | | First Class Mail |
| 4104000 | Velazquez Benjamin, Juana H | Emajaguilla 382 Villas de San Cristobal II | | | | Las Piedras | PR | 00771 | | | First Class Mail |
| 272190 | Velazquez Crespo, Maria | PO Box 726 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 2093831 | VELAZQUEZ CRUZ, MARILYN | PO BOX 1840 | | | | LAS PIEDRAS | PR | 00771 | | | First Class Mail |
| 1749669 | VELAZQUEZ CRUZ, MARILYN | PO BOX 1840 | | | | LAS PIEDRAS | PR | 00771-1840 | | | First Class Mail |
| 3938008 | Velazquez De Jesus, Luz T. | Urb. Alturas de Monte Brisas | #4-I-9 470 | | | Fajardo | PR | 00738 | | | First Class Mail |
| 4114511 | Velazquez De Jesus, Ofelia | HC1 Box 1072-2 | | | | Arecibo | PR | 00612-9716 | | | First Class Mail |
| 2940823 | Velazquez Delgado, Alexandra | PO Box 555 | | | | San Lorenzo | PR | 00754 | | | First Class Mail |
| 3869061 | Velazquez Delgado, Jorge | HC-02 Box 30885 | | | | Caguas | PR | 00727 | | | First Class Mail |
| 3095962 | Velazquez Delgado, Migna M. | 7-A Calle A Urb. Los Angeles | | | | Yabucoa | PR | 00767 | | | First Class Mail |
| 3112530 | Velazquez Delgado, Migna M. | Rodolfo G. Ocasio Bravo, Esq. | PMB 188 #5900 Isla Verde Ave. L2 | | | Carolina | PR | 00979-4901 | | | First Class Mail |
| 3975426 | Velazquez Dominguez, Carmen Julia | PO Box 1855 | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 4037726 | Velazquez Figueroa, Gregoria | # 78 Calle Golondrina | Urb. Villas de Candelero | | | Humacao | PR | 00791-9630 | | | First Class Mail |
| 4037812 | Velazquez Figueroa, Gregoria | Antiguo Hospitol Psijuistrico en | | | | Bayamon | PR | 00960 | | | First Class Mail |
| 2211037 | Velazquez Flores, Marina | PO Box 20477 | | | | San Juan | PR | 00928 | | | First Class Mail |
| 3282858 | Velazquez Flores, Marina | P.O. Box 20477 | | | | San Juan | PR | 00928 | | | First Class Mail |
| 3521290 | Velazquez Fuentes, Luis A. | Calle Canarias #50 | Urb. Palmas Del Turabo | | | Caguas | PR | 00725 | | | First Class Mail |
| 4069746 | Velazquez Gonzalez, Maida | Villa Del Carmen Calle Turin 2264 | | | | Ponce | PR | 00716 | | | First Class Mail |
| 272367 | VELAZQUEZ GONZALEZ, MARIA T | 45 CALLE 2 | URB. MARIANI | | | PATILLAS | PR | 00723 | | | First Class Mail |
| 4271198 | VELAZQUEZ GONZALEZ, MARIA T | P.O Box 464 | | | | Patillas | PR | 00723 | | | First Class Mail |
| 3590989 | Velazquez Gonzalez, Omayra | PO Box 3181 | Hato Arriba Station | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 4194765 | Velazquez Issac, Judith | PO Box 138 | | | | Mercedita | PR | 00715 | | | First Class Mail |
| 3759606 | VELAZQUEZ LOPEZ, MARTHA M. | 1854 EYMORE AVE | | | | DELTONA | FL | 32725 | | | First Class Mail |
| 3815472 | Velazquez Lozada, Damaris | Z-13 18 Jardines de C. Club | | | | Carolina | PR | 00983 | | | First Class Mail |
| 4132958 | Velazquez Lozada, Milagros | Calle Bondad EDF 590 | Apt 3B Villa Olimpica | | | San Juan | PR | 00924 | | | First Class Mail |
| 3852549 | Velazquez Lozada, Milagros | Quintas De Campeche 303 | Calle Flamboyan | | | Carolina | PR | 00987 | | | First Class Mail |
| 424550 | Velazquez Martinez, Iris N | Ext Jardines De Villa Alba | Buzon 49 | | | Sabana Grande | PR | 00637 | | | First Class Mail |
| 5157328 | VELAZQUEZ MERCADO, EFRAIN | HC 38 BOX 7302 | | | | GUANICA | PR | 00653 | | | First Class Mail |
| 2344411 | VELAZQUEZ MERCADO, EFRAIN | P.O. BOX 283 | | | | GUANICA | PR | 00653 | | | First Class Mail |
| 3708795 | VELAZQUEZ MONTALVO, EDGAR | 149 PASEO EL HUCAR | URB ESTANCIAS DEL GUAYABAL | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 272542 | VELAZQUEZ MORALES, ALEIDA M. | P.O. BOX 192713 | | | | SAN JUAN | PR | 00919-2713 | | | First Class Mail |
| 4024161 | Velazquez Morales, Migdalia | HC 04 Box 47922 | | | | Hatillo | PR | 00659 | | | First Class Mail |
| 3418395 | Velazquez Morales, Zilma E. | PO Box 535 | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 2930841 | Velazquez Munoz, Hector | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | | | First Class Mail |
| 2974231 | Velazquez Munoz, Hector | Jose E. Torres Valentin | Calle Georgetti 78 | | | San Juan | PR | 00925 | | | First Class Mail |
| 3545912 | Velázquez Negron, Sandra | 2314 Turabo St. | Urb. Villa del Carmen | | | Ponce | PR | 00717 | | | First Class Mail |
| 3515691 | VELAZQUEZ NIEVES, ALEJANDRINA | 37-14 CALLE 38 | VILLA CAROLINA | | | CAROLINA | PR | 00985 | | | First Class Mail |
| 4269460 | Velazquez Nieves, Eugenio | HC5 Box 6327 | | | | Aguas Buenas | PR | 00703-9026 | | | First Class Mail |
| 4266942 | Velazquez Nieves, Hilda R. | HC5 Box 6318 | | | | Aguas Buenas | PR | 00703 | | | First Class Mail |
| 3243637 | VELAZQUEZ NIEVES, PEDRO L. | HC 01 BUZON 10802 | | | | GUAYANILLA | PR | 00656 | | | First Class Mail |
| 3266328 | VELAZQUEZ NIEVES, PEDRO L. | HC 01 BUZON 10802 | | | | GUAYANILLA | PR | 00656 | | | First Class Mail |
| 4271002 | Velazquez Nieves, Roberto | P.O. Box 1185 | | | | Aguas Buenas | PR | 00703-1185 | | | First Class Mail |
| 4271002 | Velazquez Nieves, Roberto | P.O. Box 1185 | | | | Aguas Buenas | PR | 00703-1185 | | | First Class Mail |

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3170396 | Velazquez Nieves, Samuel | HC 02 Box 11673 | | | | Moca | PR | 00676 | | | First Class Mail |
| 4266013 | Velazquez Nieves, Sonia | HC5 Box 6874 | | | | Aguas Buenas | PR | 00703-9026 | | | First Class Mail |
| 3865457 | VELAZQUEZ OSORIO, MARILENA | PO BOX 1441 | | | | AGUAS BUENAS | PR | 00703-1441 | | | First Class Mail |
| 3731077 | Velazquez Osorio, Marilena | PO Box 1441 | | | | Aguas Buenas | PR | 00703-1441 | | | First Class Mail |
| 3800304 | Velazquez Osorio, Marilena | PO Box 1441 | | | | Aguas Buenas | PR | 00703 | | | First Class Mail |
| 3094312 | VELAZQUEZ PACHECO, CRISTINA | PO BOX 1552 | | | | BOQUERON | PR | 00622 | | | First Class Mail |
| 3913090 | VELAZQUEZ PADILLA, NANCY | COND. ASSISI 1010 APT. 61 | AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00969 | | | First Class Mail |
| 4090280 | Velazquez Padilla, Nancy | Cond. Assisi 1010 Apt. 61 | Ave. Luis V. | | | Guaynabo | PR | 00966 | | | First Class Mail |
| 4016178 | Velazquez Padilla, Nancy | Cond. Assisi 1010 Apt. 61 Ave: Luis Vigoreaux | | | | Guaynabo | PR | 00966 | | | First Class Mail |
| 4291333 | Velazquez Rodriguez, Obdulia | HC-01-Box 17341 | | | | Humacao | PR | 00791 | | | First Class Mail |
| 3925137 | Velazquez Rodriquez, Carlos | HC 03-Box 12598 | | | | Penuelas | PR | 00624 | | | First Class Mail |
| 3990402 | Velazquez Sandiago, Lydia E. | RR 4 Box 7829 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 3953059 | Velazquez Santiago, Evelyn | C-33 San Juan Bautista | Reparto Flamingo | | | Bayamon | PR | 00959 | | | First Class Mail |
| 4136781 | Velazquez Santiago, Jose Luis | Bc Santa Ana - 1 #595 Calle A. Torres | | | | Salinas | PR | 00351-3813 | | | First Class Mail |
| 3988544 | Velazquez Santiago, Lydia E | 36 Par Hevia | | | | Cidra | PR | 00739 | | | First Class Mail |
| 4093351 | Velazquez Santiago, Maximina | K-9 Valle Tolima, Manuel Perez duran | | | | Caguas | PR | 00725 | | | First Class Mail |
| 2995530 | Velazquez Santiago, Olga E. | PO BOX 1107 | | | | San German | PR | 00683 | | | First Class Mail |
| 3273277 | Velazquez Suren, Lydia | Urb. Costa Azul | L2 Calle 19 | | | Guayama | PR | 00784 | | | First Class Mail |
| 3873812 | Velazquez Suren, Rosa Enid | Urb. Valles de Guayana | X-10 Calle 17 | | | Guayana | PR | 00784 | | | First Class Mail |
| 590187 | VELAZQUEZ TORRES, CARLOS | HC 4 BOX 17205 | | | | YABUCOA | PR | 00767 | | | First Class Mail |
| 3264409 | Velázquez Torruella, Ilia | Estancias del Golf | Calle Luis A. Morales 577 | | | Ponce | PR | 00730-0533 | | | First Class Mail |
| 3318352 | VELAZQUEZ TORRUELLA, MARTA | MANSION REAL CALLE ISABEL #213 | | | | COTO LAUREL | PR | 00780 | | | First Class Mail |
| 3558588 | Velazquez Vargas, Dolores | P.O. Box 719 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 4266812 | Velazquez Vargas, Dolores | P.O. Box 719 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 4266812 | Velazquez Vargas, Dolores | P.O. Box 719 | | | | Cidra | PR | 00739 | | | First Class Mail |
| 3481434 | Velázquez Vargas, Isabel | Alturas de Terralinda 150 | | | | Yabucoa | PR | 00767 | | | First Class Mail |
| 3632561 | Velazquez Vega, Debbie A. | HC 3 Box 13109 | | | | Penuelas | PR | 00624 | | | First Class Mail |
| 3265160 | VELAZQUEZ VEGA, EASLIA | P.O. BOX 362 | | | | ARROYO | PR | 00714 | | | First Class Mail |
| 2951970 | Velazquez Vega, Jose M | AW-6 C/Piedras Negras | Venus Gardens | | | San Juan | PR | 00926 | | | First Class Mail |
| 4103584 | Velazquez Velazquez, Ana L. | Urb. San Jose 1314 Calle Antonio Blanes | | | | Mayaguez | PR | 00682-1174 | | | First Class Mail |
| 3006323 | Velazquez Velazquez, Norberto | HC-03 Box 7624 | | | | Las Piedras | PR | 00771 | | | First Class Mail |
| 273011 | Velazquez Velez, Henry | 1740 Meriden Rd. Apt. #1 | | | | Waterbury | CT | 06705 | | | First Class Mail |
| 3030864 | Velazquez Velez, Henry | Policia De Puerto Rico P.O. Box | | | | San Juan | PR | 00936-8166 | | | First Class Mail |
| 2951648 | VELAZQUEZ WEBB, JOSEPH A | 7060 CALLEJON A ROMAN | | | | QUEBRADILLAS | PR | 00678 | | | First Class Mail |
| 4190611 | Velazquez Zayas, Nilsa I. | 18 Calle Abraham Pena | | | | Salinas | PR | 00751 | | | First Class Mail |
| 4190686 | Velazquez Zayas, Zoraida | HC 63 Box 3356 | | | | Patillas | PR | 00723 | | | First Class Mail |
| 3512499 | Velazquez, Ana  W. | 84 Urb. Altamira | | | | Lares | PR | 00669 | | | First Class Mail |
| 4040562 | Velazquez, Daisy Batista | Cond. De Diego Chalets 474 Box 85 Calle De Diego | | | | San Juan | PR | 00923-3137 | | | First Class Mail |
| 3321965 | Velazquez, Hermenegildo Gonzalez | Urb. Brisas Del Mar | 1-12 Calle Capitan | | | Guayama | PR | 00784 | | | First Class Mail |
| 4124085 | Velazquez, Leonor | NH-10 Calle Ponca Urb Sta Juanita | | | | Bayamon | PR | 00956 | | | First Class Mail |
| 2129959 | Velazquez, Sergio Gomez | P.O. BOX 1477 | | | | Guayama | PR | 00785-1477 | | | First Class Mail |
| 3685321 | Velazquez-Torruella, Marta R. | Mansion Real | 213 Calle Isabel | | | Ponce | PR | 00780 | | | First Class Mail |
| 4184638 | Veles Torres, Albina | HC4-42231 | Percha 2 | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 3367188 | VELEZ ALBINO, MARILYN | CASA 178 | BETANCES CARR 101 | | | CABO ROJO | PR | 00623 | | | First Class Mail |
| 2104950 | VELEZ ALICEA, NANCY | HC 1 BOX 5578 | | | | GURABO | PR | 00778 | | | First Class Mail |
| 3355714 | VELEZ AROCHO, CYNTHIA M | HC 05 | BOX 56704 | | | HATILLO | PR | 00659 | | | First Class Mail |
| 3329922 | VELEZ BERRIOS, JOSE O. | P.O. BOX 28 | | | | BARRANQUITAS | PR | 00794 | | | First Class Mail |
| 3167770 | Velez Blay, Pablo J. | 527 Aceitillo | Los Caobos | | | Ponce | PR | 00716 | | | First Class Mail |
| 3366165 | Velez Bravo, Yvonne M. | 420 DANUE WAY | | | | POINCIANA | FL | 34759-5313 | | | First Class Mail |
| 1919268 | VELEZ CANCEL, EDISON | HC 1 BOX 6340 | | | | HORMIGUEROS | PR | 00660-5003 | | | First Class Mail |
| 3974559 | Velez Candelario; Rosemary Alfonso-Velez, Myrna Alfonso-Velez, Shirley Alfonso-Velez, Heredas de Rosalina | PO Box 147 | | | | Yauco | PR | 00698 | | | First Class Mail |
| 2417427 | VELEZ CARABALLO, IRIS N | P.O. BOX 561775 | | | | GUAYANILLA | PR | 00656-4215 | | | First Class Mail |
| 4289047 | Velez Carillo, Adalberto | HC 03 Box 16545 | | | | Quebradillas | PR | 00678 | | | First Class Mail |
| 4178776 | Velez Carrillo, Adalberto | HC03 Box 16545 | | | | Quebradillas | PR | 00678 | | | First Class Mail |
| 4178286 | Velez Carrillo, Gilberto | HC-03 Box 16506 | | | | Quebradillas | PR | 00678 | | | First Class Mail |
| 3510235 | VELEZ CARRION, ZULMA I. | AVE. RAFAEL CARILLO WR-18 | VILLA FONTANA | | | CAROLINA | PR | 00987 | | | First Class Mail |
| 1602538 | VELEZ CASTRO, EUGENIO J | HC-02 BOX 23425 | | | | SAN SEBASTIAN | PR | 00685 | | | First Class Mail |
| 4134304 | VELEZ CASTRO, EUGENIO J | PR445 KM 7.7 | Bo. Rocha | | | Moca | PR | 00676 | | | First Class Mail |
| 4109313 | Velez Castro, Eugenio J. | HC-02 Box 23425 | | | | San Sebastian | PR | 00685 | | | First Class Mail |

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4132404 | Velez Castro, Eugenio J. | PR 445 Km. 7.7 Bo. Rocha | | | | Moca | PR | 00676 | | | First Class Mail |
| 3865206 | Velez Cintron, Elsa | Box 336042 | | | | Ponce | PR | 00733 | | | First Class Mail |
| 3865136 | Velez Cintron, Elsa | Calle Caoba #3283 Urb. Los Caobos Ponce | | | | Ponce | PR | 00216 | | | First Class Mail |
| 4178213 | Velez Cisco, Aurelio | HC 2 Box 11275 | | | | Las Marias | PR | 00670 | | | First Class Mail |
| 3504635 | Velez Ciuro, Aida Luz | PMB 30000 | Suite 642 | | | Canovanas | PR | 00729 | | | First Class Mail |
| 3188795 | Velez Class, Carlos I | Carrt. 405, Km 2.5 Buz-RR4-13322 | | | | Anasco | PR | 00610 | | | First Class Mail |
| 3190230 | VELEZ COSME, ZORAIDA | URB LEVITTOWN LAKES | BV-2 C/DR. MANUEL ALONSO | | | TOA BAJA | PR | 00949-3403 | | | First Class Mail |
| 590618 | VELEZ CRESPO, EDUARDO | URB. CAPARRA HEIGTHS | 1471 CALLE EDEN | | | SAN JUAN | PR | 00920 | | | First Class Mail |
| 3690944 | VELEZ CRUZ, ANA REINA | 4497 AVENIDA CONSTANCIA | VILLA DEL CARMEN | | | PONCE | PR | 00716 | | | First Class Mail |
| 4247784 | Velez Cruz, Angel A | HC 03 Box 13369 | | | | Utuado | PR | 00641 | | | First Class Mail |
| 4179611 | Velez Cruz, Luis Raul | PO Box 732 | | | | Maricao | PR | 00606 | | | First Class Mail |
| 4246934 | Velez Cruz, Pilar Del R. | North Coast Village | Apt. 312 | | | Vega Alta | PR | 00692 | | | First Class Mail |
| 4292408 | Velez de Jesus, Thelma | PO Box 7757 | | | | Ponce | PR | 00732 | | | First Class Mail |
| 3167696 | VELEZ DIAZ, GILDA | SAMUEL D. VELEZ ROMERO | 1404 2nd ST. S.O CAPARRA TERRACE | | | SAN JUAN | PR | 00921 | | | First Class Mail |
| 1982790 | VELEZ DIAZ, GILDA | URB CAPARRA TERR | 1404 CALLE 2 SW | | | SAN JUAN | PR | 00921-1525 | | | First Class Mail |
| 1602627 | VELEZ GONZALEZ, ANNELISSE | CONDOMINIO LOS CEDROS | APT 6101 CALLE AMARILLO | | | SAN JUAN | PR | 00926 | | | First Class Mail |
| 3425160 | Velez González, Dolly | PO Box 1027 | | | | Lares | PR | 00669 | | | First Class Mail |
| 314717 | VELEZ GONZALEZ, JORGE | EXT MELENDEZ | 43 CALLE F | | | FAJARDO | PR | 00738 | | | First Class Mail |
| 3346808 | VELEZ GONZALEZ, LIZBETH | CALLE 21 Z-8 | RIO GRANDE | | | RIO GRANDE | PR | 00745 | | | First Class Mail |
| 3506442 | VELEZ GONZALEZ, LIZBETH | CALLE 21 Z-8 | RIO GRANDE | | | RIO GRANDE | PR | 00745 | | | First Class Mail |
| 3506540 | VELEZ GONZALEZ, LIZBETH | PO BOX 191879 | | | | SAN JUAN | PR | 00919-1879 | | | First Class Mail |
| 3979834 | Velez Gonzalez, Nancy | 271 Castilla Urb. Sultana | | | | Mayaguez | PR | 00680 | | | First Class Mail |
| 295404 | Velez Gonzalez, Ramon Luis | Urb. Valle Verde #6 | Calle Esperanza | | | Jayuyo | PR | 00664 | | | First Class Mail |
| 4250319 | Velez Hernandez, Lizette I. | Ave. Jobos #8007 | | | | Isabela | PR | 00662 | | | First Class Mail |
| 4247759 | Velez Hernander, Lizette I. | Calle Hernández #81 Sector Santa Bárbara | | | | Isabela | PR | 00662 | | | First Class Mail |
| 4109139 | VELEZ HERNANDEZ, MAYRA | HC 2 BOX 5366 | | | | RINCON | PR | 00677 | | | First Class Mail |
| 3500495 | VELEZ IRIZARRY, MARIA INES | HC 07 BOX 2437 | | | | PONCE | PR | 00731 | | | First Class Mail |
| 3064756 | VELEZ IRIZARRY, ZULMA | URB SANTA TERESITA | 3544 CALLE SANTA JUANITA | | | PONCE | PR | 00730 | | | First Class Mail |
| 3508729 | Velez Irizarry, Zulma | Urb Santa Teresita | 3544 Calle Santa Juanita | | | Ponce | PR | 00730-4612 | | | First Class Mail |
| 2321647 | VELEZ LUCCA, BENONI | 1948 S 72ND ST | | | | MILWAUKEE | WI | 53219-1205 | | | First Class Mail |
| 3997248 | Velez Lugo, Iris M | 917 Calle 15 C | Repto. Metropolitano | | | San Juan | PR | 00921 | | | First Class Mail |
| 3111210 | Velez Marrero, Carlos A. | M2 Calle Astromelia Terr. del Toa | | | | Toa Alta | PR | 00953 | | | First Class Mail |
| 3707041 | VELEZ MARTINEZ, ELIZABETH | URB RIO CANAS | 3131 CALLE TAMESIS | | | PONCE | PR | 00728 | | | First Class Mail |
| 4127054 | VELEZ MARTINEZ, WANDA I. | 7 VILLA DEL PARQUE APT 7A | | | | SAN JUAN | PR | 00909 | | | First Class Mail |
| 514999 | VELEZ MEDINA, RAFAEL A | HC 03 BOX 6403 | | | | RINCON | PR | 00677 | | | First Class Mail |
| 1298921 | VELEZ MELON, LYMARIS | J DEL CARIBE BOX CB 6 | | | | ISABELA | PR | 00662 | | | First Class Mail |
| 3101061 | VELEZ MELON, LYMARIS | PO BOX 11218 FNDZ JUNCOS STATION | | | | SAN JUAN | PR | 00910 | | | First Class Mail |
| 4244799 | Velez Mendez, Aida R. | 1 Ramon Fernandez Luchetti | | | | Manati | PR | 00674 | | | First Class Mail |
| 3960508 | VELEZ MOLINA, ELIZABETH | 38 MANSIONES DE ANASCO | | | | ANASCO | PR | 00610-9624 | | | First Class Mail |
| 3660101 | VELEZ MONTALVO, ARNOLD | PO BOX 336 | | | | SABANA GRANDE | PR | 00637 | | | First Class Mail |
| 2309895 | Velez Morales, Aurea A | Box 314 | | | | Moca | PR | 00676 | | | First Class Mail |
| 2909939 | Velez Morales, Aurea A | Tecnico en Sistemas de Oficina III | Policia de Puerto Rico | Box 314 | | Moca | PR | 00676 | | | First Class Mail |
| 273901 | Velez Morales, Aurea A | Box 314 | | | | Moca | PR | 00676 | | | First Class Mail |
| 3299586 | Velez Muniz, Carmen Z. | Urb. Villas del Cafetal  Calle 7 I-3 | | | | Yauco | PR | 00698-3422 | | | First Class Mail |
| 3664647 | VELEZ OCASIO, WANDA | URB START LIGHT | CALLE J M19 | | | PONCE | PR | 00731 | | | First Class Mail |
| 1982781 | VELEZ ORTIZ, GILDA R | URB LOS CAOBOS | 941 CALLE ACEROLA | | | PONCE | PR | 00716 | | | First Class Mail |
| 1290816 | Velez Ortiz, Lillian S | Bo Ancones | 70 Cuesta Vieja | | | San German | PR | 00683 | | | First Class Mail |
| 3321825 | Velez Padilla, Elizabeth | PO Box 643 | | | | Manati | PR | 00674 | | | First Class Mail |
| 3272599 | Velez Pagan, Belitza D | HC Box 12996 | | | | Utuado | PR | 00641 | | | First Class Mail |
| 3345426 | Velez Pagan, Belitza D. | HC Box 12996 | | | | Utuado | PR | 00641 | | | First Class Mail |
| 3419292 | VELEZ PEREZ, ELBA | PO BOX 9011 | | | | PONCE | PR | 00732-9011 | | | First Class Mail |
| 4166502 | Velez Perez, Luz D. | Calle Sabana 2242 | Ext Valle Alto | | | Ponce | PR | 00730-4142 | | | First Class Mail |
| 1329119 | VELEZ PEREZ, PROVIDENCIA | CALLE ENSANCHE #62 | BO COLOMBIA | | | MAYAGUEZ | PR | 00680 | | | First Class Mail |
| 2238577 | VELEZ PEREZ, RAMONA | 24 CALLE VILLA MADRID | | | | PONCE | PR | 00731 | | | First Class Mail |
| 4029898 | Velez Pino, Alvin | Urb. Corchado | Calle Girasol #15 | | | Isabela | PR | 00662 | | | First Class Mail |
| 4022760 | Velez Ramos, Maritza | HC-01 Bzn 8807 | | | | Mancao | PR | 00606 | | | First Class Mail |
| 1358265 | Velez Ramos, Zuleida  M | #6048 Carr 113 N | Bo Terranova | | | Quebradillas | PR | 00678 | | | First Class Mail |
| 3201507 | Velez Ramos, Zuleida  M. | # 6048 carr 113 n bo terranova | | | | Quebradillas | PR | 00678 | | | First Class Mail |
| 3275806 | Velez Ramos, Zuleida M | #6048 Carr 113 N Bo Terranova | | | | Quebradillas | PR | 00678 | | | First Class Mail |
| 3272433 | Velez Ramos, Zuleida M | #6048 Carr 113 N | Bo. Terranova | | | Quebradillas | PR | 00678 | | | First Class Mail |
| 3850696 | Velez Reyes, Damanz | PO Box 15 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 3953525 | Velez Reyes, Damanz | P.O. Box 15 | | | | Camuy | PR | 00627 | | | First Class Mail |

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1232318 | VELEZ REYES, DAMARIZ | P.O. BOX 15 | | | | CAMUY | PR | 00627 | | | First Class Mail |
| 3287783 | Velez Reyes, Janice | 2da Ext. El Valle | Calle Amapola # 500 | | | Lajas | PR | 00627 | | | First Class Mail |
| 3971620 | Velez Reyez, Damariz | PO Box 15 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 3866066 | Velez Rivera, Marilyn | HC-4 Box 43771 | | | | Lares | PR | 00669 | | | First Class Mail |
| 5171565 | Velez Rivera, Marilyn | PO Box 15 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 3935988 | Velez Rivera, Marilyn | HC-4 Box 43771 | | | | Lares | PR | 00669 | | | First Class Mail |
| 5157396 | Velez Rivera, Marilyn | PO Box 15 | | | | Camuy | PR | 00627 | | | First Class Mail |
| 4192228 | Velez Rivera, Maritza | PO Box 1114 | | | | Luquillo | PR | 00773-1114 | | | First Class Mail |
| 3239386 | VELEZ RIVERA, WILLIE | HC-02 BOX 8557 | | | | JAYUYA | PR | 00664 | | | First Class Mail |
| 3929960 | Velez Rodriguez, Brunilda M. | HC 08 Box 54207 | | | | Hatillo | PR | 00659 | | | First Class Mail |
| 3805427 | Velez Rodriguez, Carmen E. | H-35 Calle 8 | | | | San German | PR | 00683 | | | First Class Mail |
| 3797411 | Velez Rodriguez, Gloria Esther | 3548 Calle sta Juanita, Ext Santa Teresita | | | | Ponce | PR | 00730-4612 | | | First Class Mail |
| 3928031 | Velez Rodriguez, Gloria Esther | 3548 Calle Sta Juanita | Ext  Santa Teresita | | | Ponce | PR | 00730-4612 | | | First Class Mail |
| 3729470 | Velez Rodriguez, Gloria Esther | 3548 Calle Santa Juanita | Ext Santa Teresita | | | Ponce | PR | 00730-4612 | | | First Class Mail |
| 4046434 | Velez Rodriguez, Gloria Esther | 3548 Calle Santa Juanita | Ext Santa Teresita | | | Ponce | PR | 00730-4612 | | | First Class Mail |
| 4107811 | Velez Rodriguez, Gloria Esther | 3548-Calle St. Juanita | Ext. Santa Teresita | | | Ponce | PR | 00730-4612 | | | First Class Mail |
| 4139789 | VELEZ RODRIGUEZ, LUIS | J-5 CALLLE PONCE VILLA CARMEN | | | | CAGUAS | PR | 00725 | | | First Class Mail |
| 3991667 | Velez Rodriguez, Myriam E. | #87 Calle B | Urb. Borinquen | | | Aguadilla | PR | 00603 | | | First Class Mail |
| 4146994 | Velez Roman, Ana Judith | PO Box 237 | | | | Castaner | PR | 00631 | | | First Class Mail |
| 3948810 | Velez Roman, Marisol | P.O. Box 8537 | | | | Bayamon | PR | 00960 | | | First Class Mail |
| 1899721 | VELEZ ROSADO, BENITO | P.O. BOX 105 | | | | QUEBRADILLAS | PR | 00678 | | | First Class Mail |
| 2448820 | VELEZ ROSAS, LOURDES I | HC 1D BOX 7361 | | | | SABANA GRANDE | PR | 00637 | | | First Class Mail |
| 3384583 | VELEZ SALICRUP, MARIA M | URB LOS PINOS | 301 CALLE PINO MARITIMO | | | ARECIBO | PR | 00612-5947 | | | First Class Mail |
| 3359859 | Velez Sanchez, Idalis M. | P.O. Box 878 | | | | Utuado | PR | 00641 | | | First Class Mail |
| 3651156 | Velez Santiago, Aurea E. | A-9 Calle B Urb Santa Marta | | | | San German | PR | 00683 | | | First Class Mail |
| 4178565 | Velez Sisco, Jose A. | H-C 03 Box 8153 | | | | Lares | PR | 00669 | | | First Class Mail |
| 4179637 | Velez Soto, Pedro Juan | HC8 Box 87750 | | | | San Sebastian | PR | 00685 | | | First Class Mail |
| 4099500 | Velez Torres, Aurea E. | RR 4 Box 5069 | | | | Anasco | PR | 00610-9532 | | | First Class Mail |
| 3145853 | Velez Torres, Emiliano J | J8 Calle Tiburcio Berty | Urb. Villas de San Anton | | | Carolina | PR | 00987 | | | First Class Mail |
| 3628567 | Velez Torres, Miriam | Po Box 166 | | | | Cabo Rojo | PR | 00623 | | | First Class Mail |
| 3221352 | Velez Tosado, Mildred | PBM 281 PO Box 607071 | | | | Bayamon | PR | 00960-7071 | | | First Class Mail |
| 4283419 | Velez Velasquez, Pedro Javier | P.O Box 6977 | | | | Caguas | PR | 00725 | | | First Class Mail |
| 3158335 | Velez Velez, Jeannette Yahaira | PO Box 735 | | | | Moca | PR | 00676 | | | First Class Mail |
| 2980930 | Vélez Vélez, Sonia | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | | | First Class Mail |
| 3032641 | Vélez Vélez, Sonia | Jose E Torres Valentin | 78 Georgetti | | | San Juan | PR | 00925 | | | First Class Mail |
| 3156694 | VELEZ VELEZ, SONIA I. | URB. VENUS GARDENS | AX13 CALLE MONTERREY | | | SAN JUAN | PR | 00926 | | | First Class Mail |
| 4108725 | Velezquez Velezquez , Luis M. | PO BOX 964 | | | | LAS PIEDRAS | PR | 00771 | | | First Class Mail |
| 3300452 | Vélez-Velázquez, María  M. | PO Box 800561 | | | | Coto Laurel | PR | 00780 | | | First Class Mail |
| 3264484 | Velez-Velazquez, Maria M. | PO Box 800561 | | | | Coto Laurel | PR | 00780 | | | First Class Mail |
| 3317286 | Velez-Velazquez, Maria M. | PO Box 800561 | | | | Coto Laurel | PR | 00780 | | | First Class Mail |
| 3315397 | Vélez-Velázquez, María M. | PO Box 800561 | | | | Coto Laurel | PR | 00780 | | | First Class Mail |
| 3592483 | VELILLA GARCIA, ANA G | PO BOX 1113 | | | | CEIBA | PR | 00735 | | | First Class Mail |
| 274786 | VELILLA GARCIA, ANA G | BOX 1113 | | | | CEIBA | PR | 00735-1113 | | | First Class Mail |
| 3904730 | Vendrell Mantilla , Maria Nitza | 90-B Calle I | | | | Isablea | PR | 00662 | | | First Class Mail |
| 35646 | VENEGAS ANDINO, CARMEN L | P O BOX 3103 | | | | CAROLINA | PR | 00984-3103 | | | First Class Mail |
| 4121160 | Venegas Diaz, Lizabeth L. | A-18 Chestnut Hill Plaza 6 Cambridge Park | | | | San Juan | PR | 00926 | | | First Class Mail |
| 3046683 | Ventura Rivas, Iraqueliz | Urb. El Plantio | A95 Villa Almendro | | | Toa Baja | PR | 00949 | | | First Class Mail |
| 3676578 | Ventura Rodriguez, Ana D. | Cond Portales de Parque Escorial | 12 Blvd Media Luna | Apto 3304 | | Carolina | PR | 00987-5002 | | | First Class Mail |
| 3278325 | Ventura, Maribel del Carmen | 8364 Balbino Trinta Rio Cristal | | | | Mayaguez | PR | 00680 | | | First Class Mail |
| 2222231 | VERA CUEVAS, MIRTA | URB LA RAMBLA | 1762 CALLE SIERVAS DE MARIA | | | PONCE | PR | 00730-4072 | | | First Class Mail |
| 4100798 | Vera Diaz, Bethzaida | HC 22 Box 7441 | | | | Juncos | PR | 00777 | | | First Class Mail |
| 3870433 | Vera Diaz, Bethzaida | Urb. Praderas de Ceiba | Norte 2 E-73 | | | Juncos | PR | 00777 | | | First Class Mail |
| 3631129 | VERA PEREZ, LYDDA E. | URB. CAMPO REY | BOX 196 | | | AIBONITO | PR | 00705 | | | First Class Mail |
| 3103708 | VERA VARGAS, OMAYRA | JARDINES DE COUNTRY  CLUB | CALLE 16 A   AA   # 12-A | | | CAROLINA | PR | 00985 | | | First Class Mail |
| 4099459 | VERA VIROLA, LUZ N. | HC 01 - BOX 3800 | | | | ADJUNTAS | PR | 00601 | | | First Class Mail |
| 3896182 | Verdejo Delgado, Elizabeth | Hacienda Paloma II- 216- Cielan | | | | Luquillo | PR | 00773 | | | First Class Mail |
| 2092867 | Verdejo Marquez, Maribel | C/ Diez de Andino #110 | Cond. Ocean Park Towers | | | San Juan | PR | 00911 | | | First Class Mail |
| 4003355 | VERESTIN BARREDO, JOEL A | AW-5 CALLE LEONOR LEVITTOWN 4TA | | | | TOA BAJA | PR | 00949 | | | First Class Mail |
| 4135299 | VERESTIN BARREDO, JOEL A | P.O. BOX 2359 | | | | TOA BAJA | PR | 00951 | | | First Class Mail |
| 3238212 | Vergara Perez, Jose A | Box #83 | | | | Aguas Buenas | PR | 00703 | | | First Class Mail |
| 3491266 | VERGARA TORRES, MADELINE | TURABO GARDENS SECC 3 | CALLE G R10 19 | | | CAGUAS | PR | 00727 | | | First Class Mail |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 320 of 324

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3668610 | Vergara Villanueva, Carmen M. | Box 219 | | | | Saint Just | PR | 00978 | | | First Class Mail |
| 4007078 | Vergara, Isabel Cruz | #59 2 Urb. San Antonio | | | | Aguas Buenas | PR | 00703 | | | First Class Mail |
| 2109487 | VIALIZ HERNANDEZ, NORMA I | PO BOX 7043 | | | | MAYAGUEZ | PR | 00681-7043 | | | First Class Mail |
| 3534754 | Vializ Ortiz, Milagros  E | Calle Castilla #273Urb. Sultana | | | | MAYAGUEZ | PR | 00680 | | | First Class Mail |
| 3934106 | VIANA DE JESUS, ELIZABETH | RR11 BOX 4109 | | | | BAYAMON | PR | 00956 | | | First Class Mail |
| 3943302 | VIANA DE JESUS, ELIZABETH | RR11 BOX 4109 | | | | BAYAMON | PR | 00956 | | | First Class Mail |
| 4291245 | Vicens Gonzalez, Raquel M. | Apartado 1152 | | | | San Lorenzo | PR | 00754 | | | First Class Mail |
| 3207290 | Vicente Martinez, Jose R. | HC-60 Box 42205 | | | | San Lorenzo | PR | 00754 | | | First Class Mail |
| 3345596 | VICENTI CAPO, MADELINE | URB JARDINES DE MONTE OLIVO 349 CALLE POSEIDON | | | | GUAYAMA | PR | 00784 | | | First Class Mail |
| 3978714 | Vidal Acevedo, Gloria M. | 3308 Berwick Ln | | | | Lakeland | FL | 33810 | | | First Class Mail |
| 3916239 | Vidal Clarillo, Nilda Ivette | 1335 Calle Jaguey | | | | Ponce | PR | 00716-2627 | | | First Class Mail |
| 593251 | VIDAL DEL VALLE, MARIA M | MANSIONES DE CAROLINA | UU25 CALLE YUNQUESITO | | | CAROLINA | PR | 00987 | | | First Class Mail |
| 4188377 | Vidal Maldonado, Dolores | 139 Calle 7 Santa Isidra II | | | | Fajardo | PR | 00738 | | | First Class Mail |
| 3594790 | Vidal Reyes, Hernan | Urb. Rexville | AF-18 Calle 52 | | | Bayamon | PR | 00957 | | | First Class Mail |
| 593354 | VIDAL TORRES, ZAIRA I | BUZON 224 CALLE-P | SAN ROMUALDO | | | HORMIGUEROS | PR | 00660 | | | First Class Mail |
| 3548672 | Vidales Galvan, Aurea  R | Urb. Las Alondras B63 | Calle Marginal | | | Villalba | PR | 00766 | | | First Class Mail |
| 3151875 | Vidales Galvan, Aurea R. | B63 Urb. Las Alondras c/Marginal | | | | Villalba | PR | 00766 | | | First Class Mail |
| 3426641 | Vidales Galvan, Aurea R. | Urb Las Alondras B63 | Calle Marginal | | | Villalba | PR | 00766 | | | First Class Mail |
| 4189580 | Vidro Tiru, Israel | PO Box 307 | | | | Guanica | PR | 00653 | | | First Class Mail |
| 4189586 | Vidro Tiru, Israel | PO Box 307 | | | | Guanica | PR | 00653 | | | First Class Mail |
| 4289057 | Vidro Tiru, Israel | Box 307 | | | | Guanica | PR | 00653 | | | First Class Mail |
| 4290152 | Vidro Tiru, Israel | Box 307 | | | | Guanica | PR | 00653 | | | First Class Mail |
| 3377300 | VIERA CARDONA, AURA E. | URB. VILLA SERENA C/17 | CALLE TIBER #64 | | | SANTA ISABEL | PR | 00757 | | | First Class Mail |
| 3787792 | VIERA CARRASQUILLO, IRELIS | PO BOX 1 | | | | HUMACAO | PR | 00792-0001 | | | First Class Mail |
| 4136020 | VIERA DIAZ, MAGGIE | PO BOX 191879 | | | | SAN JUAN | PR | 00919-1879 | | | First Class Mail |
| 4102322 | VIERA DIAZ, MAGGIE | PO BOX 193 | | | | RIO GRANDE | PR | 00745 | | | First Class Mail |
| 3172566 | VIERA RENTAS, GILBERTO | URB LOS ALMENDROS | 760 CALLE RIACHUELO | | | PONCE | PR | 00716-3520 | | | First Class Mail |
| 3359966 | VIERA, MARLEM  PEREZ | HC-46 BOX 6141 | | | | DORADO | PR | 00646 | | | First Class Mail |
| 1681291 | VIGO CALDERON, CARMEN V | GY14 CALLE 259 URB COUNTRY CLUB | | | | CAROLINA | PR | 00982 | | | First Class Mail |
| 3369097 | Vilarino Rodriguez, Nelly | Departamento de Correccion | 1068 Valle Verde Calle Paseo Real | | | Ponce | PR | 00716-3505 | | | First Class Mail |
| 4090133 | Vilaro Lopez, Elga N | Po Box 362279 | | | | San Juan | PR | 00936-2279 | | | First Class Mail |
| 2863333 | Vilez Vilez, Francis | HC-58 Box 13337 | Carr.411 Km.8 Hm.4 | | | Aguada | PR | 00602 | | | First Class Mail |
| 3491867 | Villa Armendariz, Sandra  C. | PO Box 540 | | | | Mercedita | PR | 00715 | | | First Class Mail |
| 3794358 | Villa Flores, Adalberto | HC-01 Box 8012 | | | | San German | PR | 00683-9712 | | | First Class Mail |
| 4104806 | Villa Longo Santana, Maria M. | 7901 W. Paris St. | | | | Tampa | FL | 33615 | | | First Class Mail |
| 3794452 | Villadares Figueroa, Gretchen I | Villa del Carmen 839 Sauco | | | | Ponce | PR | 00716-2124 | | | First Class Mail |
| 4062549 | Villafane Rivera, Aracelis | P.O. Box 617 | | | | Boqueron | PR | 00622-0617 | | | First Class Mail |
| 4117304 | Villafane Velazquez, Gladys | HC-2 Box 11653 | | | | Moca | PR | 00676 | | | First Class Mail |
| 3787529 | VILLAHERMOSA RIVERA, EYBEL | CALLE 1 C-8 | DOS PINOS TOWNHOUSES | | | RIOPIEDRAS | PR | 00923 | | | First Class Mail |
| 3264482 | VILLALBA, BRENDA FIGUEROA | URB. PASEOS REALES BW 20 | PO  BOX  142602 | | | ARECIBO | PR | 00614 | | | First Class Mail |
| 3970765 | Villalobos Diaz, Doris N. | Cond. Plaza de Diego apt 9D | | | | San Juan | PR | 00915 | | | First Class Mail |
| 3937335 | VILLALOBOS RIVERA, ELIZABETH | 4 CALLE LAS PALMAS | URB LOS ARBOLES | | | TOA ALTA | PR | 00953-9681 | | | First Class Mail |
| 593929 | Villalobos Santiago, Myrtis | Condominio Parque Real 30 | Calle Juan C. Borbón apt. 441 | | | Guaynabo | PR | 00969 | | | First Class Mail |
| 3355425 | VILLALONGO CRUZ, WIDALYS | URB. PASEOS DE CEIBA | 1 CALLE CANELA | | | CEIBA | PR | 00735 | | | First Class Mail |
| 3916156 | Villalongo Santana, Maria  M. | 7901 W. Paris St. | | | | Tampa | FL | 33615 | | | First Class Mail |
| 4080371 | Villalongo Santana, Maria M. | 7901 W Paris St | | | | Tampa | FL | 33615 | | | First Class Mail |
| 4097781 | Villalongo Santana, Maria M. | 7901 W. Paris St. | | | | Tampa | FL | 33615 | | | First Class Mail |
| 4065505 | Villalongo Santana, Maria M. | 7901 W. Paris St. | | | | Tampa | FL | 33615 | | | First Class Mail |
| 1603212 | VILLAMIL PORRATA, MARISABEL | URB. PASEOS DEL RIO NUM 236 | C/ RIO LA PLATA | | | CAGUAS | PR | 00725 | | | First Class Mail |
| 3883214 | Villamil Porrata, Marisabel | Calle Rio La Plata Urb. Paseos del Rio #236 | | | | Caguas | PR | 00725 | | | First Class Mail |
| 3454166 | Villanueva Acevedo, Yajaira M | HC 57 BOX 15551 | | | | AGUADA | PR | 00602 | | | First Class Mail |
| 3400987 | VILLANUEVA ACEVEDO, YAJAIRA M | HC 57 BOX 15551 | | | | AGUADA | PR | 00602 | | | First Class Mail |
| 2905268 | VILLANUEVA CHAPARRO, NELSON L | CARR 110 BO. MARIA | | | | MOCA | PR | 00676 | | | First Class Mail |
| 302021 | VILLANUEVA CHAPARRO, NELSON L | HC 61 BOX 38499 | | | | AGUADA | PR | 00602 | | | First Class Mail |
| 3885615 | Villanueva Cruz, Ana Luisa | Box 2904 P.M.B. 93 HC 01 | | | | Caguas | PR | 00725-8900 | | | First Class Mail |
| 3476234 | Villanueva de Jesus, Nestor J | Urb Islazul 3177 Calle Tazmania | | | | Isabela | PR | 00662 | | | First Class Mail |
| 4114026 | VILLANUEVA ESTEVES, JOSUE | HC 1 BOX 9083 | | | | SAN SEBASTIAN | PR | 00685-6716 | | | First Class Mail |
| 3707461 | Villanueva Figueroa, Luz E | HC 61 Box 35634 | | | | Aguada | PR | 00602 | | | First Class Mail |
| 4070829 | Villanueva Figueroa, Luz E. | HC-61 Box 35634 | | | | Aguada | PR | 00602 | | | First Class Mail |
| 4072720 | VILLANUEVA GONZALEZ, MIRIAM I. | HC-02, BOX. 16330 | | | | ARECIBO | PR | 00612 | | | First Class Mail |
| 3569582 | Villanueva Pineiro , Elizabeth | 20 4 Urb. La Inmaculada | | | | Las Piedras | PR | 00771 | | | First Class Mail |
| 3936363 | Villanueva Pinero, Elizabeth | 20 Calle 4 | Urb. La Inmaculada | | | Las Piedras | PR | 00771 | | | First Class Mail |

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4159956 | Villanueva Stgo, Mildred | Cond El Atlantico 702 | | | | Levittown | PR | 00949 | | | First Class Mail |
| 3248339 | Villanueva Torres, Maria  E. | RR 4 Box 26310 | | | | Toa Alta | PR | 00953 | | | First Class Mail |
| 3067625 | VILLANUEVA TRAVERSO, IDALIZ | HC 03 BOX 33807 | | | | AGUADA | PR | 00602 | | | First Class Mail |
| 2726130 | VILLANUEVA, RUBEN MIRANDA | URB VISTA VERDE | 542 CALLE 16 | | | AGUADILLA | PR | 00603 | | | First Class Mail |
| 4288574 | Villar Robles, Fernando Luis | P.O. Box 778 Pueblo Station | | | | Carolina | PR | 00986-0778 | | | First Class Mail |
| 3772950 | VILLARINI IRIZARRY, MILAGROS | LOS CAOBOS CALLE JAGUEY # 1515 | | | | PONCE | PR | 00716 | | | First Class Mail |
| 1224458 | VILLARREAL CRUZ, CARMEN I | BO OLIMPO | 126 CALLE 5 | | | GUAYAMA | PR | 00784 | | | First Class Mail |
| 4041827 | VILLARREAL CRUZ, CARMEN I | Urb. Parques de Guasimas | #15 Calle Maga | | | Arroyo | PR | 00714 | | | First Class Mail |
| 3445040 | Villarreal Lopez, Maria V | PO Box 255 | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 3428853 | Villarreal Lopez, Maria V | PO Box 255 | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 3450013 | Villarreal Lopez, Maria V. | PO Box 255 | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 3309071 | Villarreal Lopez, Maria Veronica | PO Box 255 | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 3521836 | Villarrubia Santiago, Maria M. | HC-03 Box 33633 | | | | Aguada | PR | 00602 | | | First Class Mail |
| 1774133 | VILLARRUBIA TRAVERSO, HERMINIA | D23 URB JARDINES DE MARIBEL | | | | AGUADILLA | PR | 00603 | | | First Class Mail |
| 4065340 | Villarrubia Traverso, Nydia M. | B-11 Urb. Jardines de Maribel | | | | Aguadilla | PR | 00603 | | | First Class Mail |
| 3846428 | Villarubia Traverso, Herminia | D23 Urb. Jardines de Maribel | | | | Aguadilla | PR | 00603 | | | First Class Mail |
| 1603303 | VILLEGAS LEVIS, IRELIS | URBANIZACION VENUS GARDENS | CUPIDO 695 | | | SAN JUAN | PR | 00926 | | | First Class Mail |
| 2987817 | Villegas Levis, Noelis | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | | | First Class Mail |
| 3032328 | Villegas Levis, Noelis | Jose E. Torres Valentin, Abogado-Apealacion | 78 Georgetti | | | San Juan | PR | 00925 | | | First Class Mail |
| 3997476 | VILLEGAS NAVARRO, EDUARDO | URB JARDINES DE LAFAYETTE J8 C/D | | | | ARROYO | PR | 00714 | | | First Class Mail |
| 3880857 | Villegas Ortiz, Ildefonso | RR4 Box 2773 | | | | Bayamon | PR | 00956 | | | First Class Mail |
| 3333320 | Villegas Rivera, Nayda  L. | Calle 4 C-41 Urb. Santa Mónica | | | | Bayamon | PR | 00957 | | | First Class Mail |
| 4227354 | Villegas Rosario, Julio | HC4 Box 15053 | | | | Carolina | PR | 00987 | | | First Class Mail |
| 3683510 | Villoch Rivera, Modesta | HC 9 BOX 1731 | | | | PONCE | PR | 00731-9744 | | | First Class Mail |
| 4191512 | Villodas Melendez, Wilfredo | Apt 850 | | | | Patillas | PR | 00723 | | | First Class Mail |
| 3828904 | Vinales Rodriguez, Eva Luz | HC 46 Box 5544 | | | | Dorado | PR | 00646 | | | First Class Mail |
| 3949133 | Vinales Rodriguez, Maria del Carmen | Calle Paraiso 206 | | | | Vega Baja | PR | 00693 | | | First Class Mail |
| 3949183 | Vinales Rodriguez, Maria del Carmen | P.O. Box 794 | | | | Dorado | PR | 00646 | | | First Class Mail |
| 4083698 | VINAS CARDONA, LILLIAN E | CALLE RAMON S. DELGADO A-4 EXT. SAN RAMON | | | | HATILLO | PR | 00659 | | | First Class Mail |
| 277361 | VINAS CARDONA, LILLIAN E | PO BOX 211 | | | | HATILLO | PR | 00659-0211 | | | First Class Mail |
| 4083698 | VINAS CARDONA, LILLIAN E | CALLE RAMON S. DELGADO A-4 EXT. SAN RAMON | | | | HATILLO | PR | 00659 | | | First Class Mail |
| 277361 | VINAS CARDONA, LILLIAN E | PO BOX 211 | | | | HATILLO | PR | 00659-0211 | | | First Class Mail |
| 3587135 | VINAS LEDEE, JULIA I. | URB. BELINDA CALLE 1 B17 | | | | ARROYO | PR | 00714 | | | First Class Mail |
| 4038181 | Vinas Ledee, María M. | P-9 27 | | | | Guayama | PR | 00784 | | | First Class Mail |
| 3492522 | Vincenty, Maria Estrella | Urb. Country Club / St. Isaura Arnau # 905 | | | | San Juan | PR | 00924 | | | First Class Mail |
| 4007563 | Virella Ayala, Termaris | HC-2 Box 7240 | | | | Comerio | PR | 00782 | | | First Class Mail |
| 2317408 | VIRELLA MATIAS, ANNET | P.O. BOX 747 | | | | BAYAMON | PR | 00960 | | | First Class Mail |
| 3561816 | VIRELLA NIEVES, LAURA N. | C-37-C5 FLAMBOYAN GARDENS | | | | BAYAMON | PR | 00959 | | | First Class Mail |
| 3935864 | Virella Nieves, Laura N. | C-37 C5 Flamboyan Gardens | | | | Bayamon | PR | 00957 | | | First Class Mail |
| 5157330 | VIRELLA PAGAN, SAMUEL | 70 Calle Rio Sabana | Urb. River Edge Hills | | | Luqillo | PR | 00773 | | | First Class Mail |
| 3030830 | VIRELLA PAGAN, SAMUEL | 912 CALLE ALCAZAR | | | | SAN JUAN | PR | 00923-2717 | | | First Class Mail |
| 2245820 | VIRELLA PAGAN, SAMUEL | URB PARK GDNS | Y1 CALLE YORKSHIRE | | | SAN JUAN | PR | 00926-2224 | | | First Class Mail |
| 4220324 | VIRELLA ROJAS, JOSE | P.O. BOX 3045 | | | | GUAYAMA | PR | 00785 | | | First Class Mail |
| 3977075 | Virgen Carrasquillo, Maria | Vista Real II R-147 | | | | Caguas | PR | 00727 | | | First Class Mail |
| 2949172 | Vitol, Inc | c/o Jurgen Oosthuizen | 2925 Richmond Ave. 11th FL | | | Houston | TX | 77098 | | | First Class Mail |
| 2930411 | Vitol, Inc | McConnel Valdés LLC | PO Box 364225 | | | San Juan | PR | 00936 | | | First Class Mail |
| 3902073 | VIVDA DE TORRES, ALIDA VELAZQUEZ NIEVES | F 5 HACIENDA CASANOVA-SANTA MARIA | | | | GUAYANILLA | PR | 00656 | | | First Class Mail |
| 3961270 | Vives Heyliger, Miguel A. | 7358 Carr.485 | | | | Quebradillas | PR | 00678 | | | First Class Mail |
| 1896070 | VIVES NEGRON, ANTONIA | PO BOX 800375 COTO LAUREL | | | | Ponce | PR | 00780-0375 | | | First Class Mail |
| 3486220 | Vives Negron, Miguelina | P.O. Box 800176 | | | | Coto Laurel | PR | 00780 | | | First Class Mail |
| 3870614 | Vives Rivera, Zaida E. | PO Box 10007 Suite 342 | | | | Guayama | PR | 00785 | | | First Class Mail |
| 3932627 | Vives Rodriguez, Zoraida | P.O. Box 2126 | | | | Mayaguez | PR | 00681 | | | First Class Mail |
| 4184388 | Vivier Colon, Jorge Luis | HC01 Box 5966 | | | | Las Marias | PR | 00670 | | | First Class Mail |
| 3705304 | VIZCARRONDO AYALA, NADIA | COMUNIDAD LOS POLARES | ESTACION 1 BZN 14 | | | RIO GRANDE | PR | 00745 | | | First Class Mail |
| 4288715 | Vizcarrondo Hernandez, Ana M. | Urb. Jose Severo Quinones | Calle 2C #707 | | | Carolina | PR | 00985 | | | First Class Mail |
| 3448921 | Vizcarrondo-Garcia, Ana M. | C- 47 Calle C | Jardines de Carolina, | | | Carolina | PR | 00987-7112 | | | First Class Mail |
| 3472399 | VIZCARRONDO-GARCIA, ANA M. | C-47 CALLE C | JARDINES DE CAROLINA | | | CAROLINA | PR | 00987-7112 | | | First Class Mail |
| 5157363 | Voga Soto, Eliezer | 4 Roosevelt 3222 | Bda Bardorioty | | | Ponce | PR | 00728 | | | First Class Mail |
| 3922001 | Voga Soto, Eliezer | PO BOX 1617 | | | | AGUADA | PR | 00602 | | | First Class Mail |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 322 of 324

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3519475 | Volcy Sanchez, Alex | 218 Estancias Del Rey | | | | Caguas | PR | 00725 | | | First Class Mail |
| 3502340 | W&B Law Offices, PSC | 270 Calle Fordham | University Gardens | | | San Juan | PR | 00927 | | | First Class Mail |
| 3456524 | Walker Ortiz, Luz Nereida | Sect Pin Quinones 25050 | Carr. 360 | | | San German | PR | 00683 | | | First Class Mail |
| 3242505 | Wanda Ramos Moreno / José L. Agosto Ortiz | Forest View Cartagena D-138 | | | | Bayamón | PR | 00956 | | | First Class Mail |
| 4155490 | Weber Lopez, Rebecca | HC-10 Box 8149 | | | | Sabana Grande | PR | 00637 | | | First Class Mail |
| 4155484 | Weber Lopez, Rebecca | HC-10 Box 8149 | | | | Sabana Grande | PR | 00637 | | | First Class Mail |
| 4155475 | Weber Lopez, Rebecca | HC-10 Box 8149 | | | | Sabana Grande | PR | 00637 | | | First Class Mail |
| 2130479 | WEIR SANTIAGO, SHIRLEY | URB EL ROSARIO II | U2 CALLE E | | | VEGA BAJA | PR | 00693 | | | First Class Mail |
| 3859281 | Wells-Irizarry, Sharon D. | Calle Ingeniero Juan de la Cierva #4 | San Gines | | | Murcia | | 30169 | Spain | | First Class Mail |
| 4255717 | West Munoz, Carl | Urb. Villa el Encanto M-21-Calle 8 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 4081113 | Wharton Gomez, Roberto | PO Box 421 | | | | Juncos | PR | 00777 | | | First Class Mail |
| 2254925 | WILLIAM DAVILA CABRERA (DECEASED) | ATTN: EUGENIA MORALES OCASIO | PO BOX 1192 | | | COROZAL | PR | 00783-1192 | | | First Class Mail |
| 3140877 | William R Vargas Espiet - 9962 | 121 Urb. Jardines de Aguadilla | | | | Aguadilla | PR | 00603 | | | First Class Mail |
| 279489 | WILLIAMS ROUSS, GEORGE | 7840 BROADSTONE LOOP APT 204 | | | | TAMPA | FL | 33625-2462 | | | First Class Mail |
| 596904 | WILLIAMS, JAMES | 10352 WOODWARD WINDS | | | | ORLANDO | FL | 32827 | | | First Class Mail |
| 2961127 | Wiscovitch-Rentas, Noreen | 400 Calle Juan Calaf, PMB 136 | | | | San Juan | PR | 00918 | | | First Class Mail |
| 597211 | WOLFROM DE JESUS, WILLIAM | URB QUINTAS DE MIRADERO | 507 CALLE ALMENDRO | | | CABO ROJO | PR | 00623 | | | First Class Mail |
| 3084598 | X Ray Diagnostic Center, Inc. / X Ray Equipment, Inc. | PO Box 358 | | | | Mayaguez | PR | 00681-0358 | | | First Class Mail |
| 3084310 | X-RAY DIAGNOSTIC CENTER, LLC | PO BOX 358 | | | | MAYAGUEZ | PR | 00681-0358 | | | First Class Mail |
| 4094422 | YERA ORTIZ, CARMEN M. | Y5- CALLE 18- FALLSIDE GUAYAMA | | | | GUAYAMA | PR | 00784 | | | First Class Mail |
| 3284214 | Yera Santiago, Benjamin | Num 375 Calle Valladolid Ext Marbella | | | | Aguadilla | PR | 00603-5924 | | | First Class Mail |
| 3651887 | Yordan Centeno , Nelly | HC-01 Box 7380 | | | | Guayanilla | PR | 00656 | | | First Class Mail |
| 3945611 | YUMET SOLIS, PATRICIA M. | URB. LOS ROSALES, CALLE 5, J-5 | | | | HUMACAO | PR | 00791 | | | First Class Mail |
| 3915990 | Zabaleta Alvarez, Zenaida | HC33 Buzon 5250 | | | | Dorado | PR | 00646 | | | First Class Mail |
| 3139788 | ZaiterTrifilio, Sandra | Laguna Terrace | 6 Calle Mariano Ramirez Bages Apt. 7 E | | | San Juan | PR | 00907 | | | First Class Mail |
| 2985802 | ZALE PUERTO RICO, INC. | MICHELLE PARK | 9797 ROMBAUER RD | | | DALLAS | TX | 75019 | | | First Class Mail |
| 2939972 | ZALE PUERTO RICO, INC. | REICHARD & ESCALERA LLP | PO BOX 364148 | | | SAN JUAN | PR | 00936-4148 | | | First Class Mail |
| 599026 | ZAMBRANA GARCIA, AWILDA C. | URB. JARDINES DE COAMO | CALLE 7 F-12 | | | COAMO | PR | 00769 | | | First Class Mail |
| 3846373 | ZAMBRANA MALDONADO, MARGARITA | MANSIONES SIERRA TAINA | HC 67 BOX 85 | | | BAYAMON | PR | 00956 | | | First Class Mail |
| 599071 | ZAMBRANA ROSADO, FRANKLIN | BARRIADA BORINQUEN 82 B-3 | | | | PONCE | PR | 00731 | | | First Class Mail |
| 3767817 | Zamora, Margarita | 2907 Calle Lorca | Valle de Andalucia | | | Ponce | PR | 00728 | | | First Class Mail |
| 4137255 | Zamot Arbelo, Anaida | 40420 Carr. 481 | | | | Quebradilla | PR | 00678-9415 | | | First Class Mail |
| 3968851 | Zamot Arbelo, Anaida | PO Box 415 | | | | Quebradillas | PR | 00678 | | | First Class Mail |
| 4021793 | ZAMOT ARBELO, ANAIDA | P.O. BOX 415 | | | | QUEBRADILLAS | PR | 00678 | | | First Class Mail |
| 4063612 | Zamot Misla, Alba N | 928 Calle Odisea Urb. Villa Lydia | | | | Isabela | PR | 00662 | | | First Class Mail |
| 4042429 | Zamot-Arbelo, Anaida | P.O. Box 415 | | | | Que Bradillas | PR | 00678 | | | First Class Mail |
| 3979299 | Zamot-Arbelo, Anaida | P.O. Box 415 | | | | Quebradillas | PR | 00678 | | | First Class Mail |
| 3305753 | ZANABRIA TORRES, DIGNA D. | GLENVIEW GARDENS | BB 16 CALLE N 16 | | | PONCE | PR | 00730 | | | First Class Mail |
| 4102816 | Zapata Casiano, Lillian J. | #266 Manuel Cintron Balboa | | | | Mayaguez | PR | 00681 | | | First Class Mail |
| 1213327 | ZAPATA PADILLA, ARLYN | 127 CALLE MERCADO | | | | AGUADILLA | PR | 00603 | | | First Class Mail |
| 3698376 | ZAPATA VEGA, SARAH | PO BOX 922 | | | | SAN GERMAN | PR | 00683 | | | First Class Mail |
| 4004359 | Zapata Zapata, Virgen  M. | PO Box 116 | | | | Cabo Rojo | PR | 00623-0116 | | | First Class Mail |
| 2344417 | ZARAGOZA GONZALEZ, EFRAIN | PO BOX 243 | | | | SABANA GRANDE | PR | 00637 | | | First Class Mail |
| 3269403 | Zarajova Gonzalez, Efrain | PO Box 243 | | | | Sabana Grande | PR | 00637 | | | First Class Mail |
| 3398181 | ZARRAGAS, CARMEN NADAL | URB ALTA VISTA | CALLE 11 I-21 | | | PONCE | PR | 00716-4233 | | | First Class Mail |
| 3785491 | Zavala Camacho, Andrea | 453 Guillermo Rodriguez | | | | Yauco | PR | 00698 | | | First Class Mail |
| 4026708 | Zavala Martinez, Rosa  A. | Calle 29 LC10 Urb.Villa del Rey | | | | Caguas | PR | 00727 | | | First Class Mail |
| 5157337 | Zayas Bauza, Sonia | 1625 Burton St SW | | | | Wyoming | MI | 49519 | | | First Class Mail |
| 3239274 | Zayas Bauza, Sonia | Bda. Belgica Calle Campos 2141 | | | | Ponce | PR | 00717-1753 | | | First Class Mail |
| 4247769 | Zayas Burgos, Ana Violeta | RR 9 Box 1079 | | | | San Juan | PR | 00926 | | | First Class Mail |
| 4229567 | Zayas Cintron, Grissel | HC-01 Box 7823 | | | | Villabla | PR | 00766 | | | First Class Mail |
| 3371775 | Zayas Cintron, Grissel | HC-01 Box 7823 | | | | Villabla | PR | 00766 | | | First Class Mail |
| 3036372 | ZAYAS CINTRON, IVELISSE | HC02 Box 4781 | | | | VILLALBA | PR | 00766 | | | First Class Mail |
| 2420144 | ZAYAS CINTRON, IVELISSE | HC02 BOX 4781 | | | | VILLALBA | PR | 00766 | | | First Class Mail |
| 3596342 | ZAYAS COLLAZO, EDUARDO | APARTADO 268 | | | | BARRANQUITAS | PR | 00794-0268 | | | First Class Mail |
| 4145370 | Zayas Colon, Ogla | PO Box 562 | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 4145367 | Zayas Colon, Ogla | PO Box 562 | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 599283 | Zayas Cruz, Jose A | 107 Davion Ct | | | | Madison | AL | 35758-9214 | | | First Class Mail |
| 3632575 | Zayas Cruz, Jose A. | 107 DAVION CT | | | | MADISON | AL | 35758-9214 | | | First Class Mail |
| 4025836 | ZAYAS DE JESUS, SHERLEY | URB VILLA EL ENCANTO | CALLE 3 C 15 | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 3529503 | Zayas De Jesus, William | Bo. Guayabal Las Margaritas | P.O. Box 957 | | | Juana Diaz | PR | 00795-0957 | | | First Class Mail |

Exhibit B
ACR Notice Parties Service List
Served as set forth below

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3991414 | ZAYAS DIAZ , JUAN | HC 02 BOX 4668 | | | | GUAYAMA | PR | 00784 | | | First Class Mail |
| 4055682 | Zayas Diaz, Angel Luis | Urb. Jardines de Monte Olico | 34 Hera | | | Guayama | PR | 00784 | | | First Class Mail |
| 3769664 | ZAYAS DIAZ, JUAN | HC 2 BOX 4668 | | | | GUAYAMA | PR | 00784 | | | First Class Mail |
| 4188514 | Zayas Hernandez, Maribel | Urb. Mirador las Delicias Hc2 Box 13313 | | | | Aibonito | PR | 00705 | | | First Class Mail |
| 2119500 | ZAYAS LEON, RAQUEL Y | EXT ALTA VISTA | UU2 CALLE 25 | | | PONCE | PR | 00717-4370 | | | First Class Mail |
| 599352 | ZAYAS LEON, VANESSA | ESTANCIAS DEL REAL | CALLE PRINCIPE 205 | | | COTO LAUREL | PR | 00780 | | | First Class Mail |
| 3821207 | Zayas Lopez, Bethzaida | Urb. Los Caobos | 1095 Calle Albizia | | | Ponce | PR | 00716 | | | First Class Mail |
| 3710788 | Zayas Lopez, Bethzaida | Urb. Los Caobos | 1095 Calle Albizia | | | Ponce | PR | 00716 | | | First Class Mail |
| 4166657 | Zayas Lopez, Jorge | HC 03 Buzon 11648 | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3875739 | Zayas Martinez, Luz Nereida | P.O. Box 986 | | | | Comerio | PR | 00782 | | | First Class Mail |
| 3491727 | ZAYAS MATOS, ROSA H. | HC 72 BOX 3512 | | | | NARANJITO | PR | 00719 | | | First Class Mail |
| 375140 | Zayas Medina, David | Parc Amalia Marin | 4818 Calle Dorado | | | Ponce | PR | 00716 | | | First Class Mail |
| 5157325 | Zayas Medina, David | Parcelas Nueva Vida | 135 Calle Talud | | | Ponce | PR | 00728-6779 | | | First Class Mail |
| 3774286 | Zayas Micheli, Felix E | Urb San Antonio | 3010 Ave Eduardo Ruberte | | | Ponce | PR | 00728-1807 | | | First Class Mail |
| 3969087 | ZAYAS MORENO, MARICELIS | PO BOX 36 | | | | SANTA ISABEL | PR | 00757 | | | First Class Mail |
| 3593559 | Zayas Negron, Betsy Ann | Box 832 | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 3593541 | Zayas Negron, Betsy Ann | Luis M. Rivera #75 | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 3856973 | Zayas Ortiz, Marta M. | Y-16 Calle 28 Jard. del Caribe | | | | Ponce | PR | 00728 | | | First Class Mail |
| 3491609 | Zayas Ortiz, Marta M. | Y-16 Calle 28 Jard del Caribe | | | | Ponce | PR | 00728 | | | First Class Mail |
| 3437551 | Zayas Pedrosa, Jose E. | 119 AVE. ROOSEVELT | APT. 601 | | | SAN JUAN | PR | 00917 | | | First Class Mail |
| 4111371 | Zayas Questell, Luis Alberto | PO Box #36 | | | | Santa Isabel | PR | 00757 | | | First Class Mail |
| 3853537 | Zayas Reyes, Yolonda Rosa | Urb. Reparto Robles | Calle Acerina D-154 | | | Aibonito | PR | 00705 | | | First Class Mail |
| 3017936 | ZAYAS RIVERA, RUBEN | BRISAS DE LOIZA | 159 CALLE ESCORPION | | | CANOVANAS | PR | 00729 | | | First Class Mail |
| 4247962 | Zayas Rodriguez, Judith M | Urb Rio Hondo | 4 DI 15 Calle Prados | | | Bayamon | PR | 00961-3305 | | | First Class Mail |
| 4188172 | Zayas Rosario, Rubelisa | P. O. Box 1342 | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 4188238 | Zayas Rosario, Rubelisa | P.O. Box 1342 | | | | Orocovis | PR | 00720 | | | First Class Mail |
| 4079700 | Zayas Sanchez, Aquilina | HC 2 Box 28073 | | | | San Lorenzo | PR | 00754 | | | First Class Mail |
| 4087205 | Zayas Sanchez, Gladys | HC 20 Box 27881 | | | | San Lorenzo | PR | 00754 | | | First Class Mail |
| 3416025 | Zayas Santiago, Carmen I | 58 Las Vias | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 3925772 | Zayas Soto, Benjamin | D-10 Calle 5 Urb. Salimar | | | | Salinas | PR | 00751 | | | First Class Mail |
| 3750714 | Zayas Sotomayor, Alfredo | HC-02 Box 4528 | | | | Villalba | PR | 00766 | | | First Class Mail |
| 3822845 | ZAYAS SOTOMAYOR, CARMEN N. | NUM 8 CALLE B | URB TIERRA SANTA | | | VILLALBA | PR | 00766 | | | First Class Mail |
| 3831067 | Zayas Sotomayor, Norma I | Urb. Venus Gardens | 1677 Nuevo Laredo | | | San Juan | PR | 00926 | | | First Class Mail |
| 3556318 | ZAYAS VAZQUEZ, CARMEN DEL R. | URB. CAMINO REAL | 84 HACIENDA REAL | | | JUANA DIAZ | PR | 00795 | | | First Class Mail |
| 2442238 | ZAYAS VAZQUEZ, JUANITA | PO BOX 5921 | | | | CAGUAS | PR | 00726 | | | First Class Mail |
| 599537 | ZAYAS VAZQUEZ, JUANITA | PO BOX 5921 | | | | CAGUAS | PR | 00726 | | | First Class Mail |
| 3363390 | Zayas Vega, Mildred | Urb. Valle Escondido 118 | Calle Maricao Verde | | | Coamo | PR | 00769 | | | First Class Mail |
| 3159419 | Zayas Vendrell, Carmen L. | PO BOX 678 | | | | Punta Santiago | PR | 00741-0678 | | | First Class Mail |
| 3865625 | Zayas, Janet Cruz | 76 Zaragoza Portal del Valle | | | | Juana Diaz | PR | 00795 | | | First Class Mail |
| 2131023 | ZAYAS, SOLIMAR MORALES | 10 CALLE LAS ROSAS | APT 606 | | | BAYAMON | PR | 00961 | | | First Class Mail |
| 3001788 | ZAYAS, SOLIMAR MORALES | 117 URB. PARAISO DE CAROLINA | | | | CAROLINA | PR | 00987 | | | First Class Mail |
| 3940536 | Zeisky Figueroa, Linda M. | RR-21 CALLE 35 ,URB. SANTA JUANITA | | | | BAYAMON | PR | 00956 | | | First Class Mail |
| 2122162 | Zeno Centeno, Richard | P.O. Box 87 | | | | Manati | PR | 00674 | | | First Class Mail |
| 3900124 | ZENO PEREZ, HILDA | BOX 1716 | | | | ARECIBO | PR | 00613 | | | First Class Mail |
| 4042983 | Zeno Serrano, Jonathan | #33 Plaza Cedros, Villa Parque del Rio, Encantada | | | | Trujillo Alto | PR | 00976 | | | First Class Mail |
| 3755210 | Zeno Serrano, Jonathan | Parque Del Rio Encantada | P.C 69 #33 Plaza Centro | | | Trujillo Alto | PR | 00976 | | | First Class Mail |
| 4030076 | Zono Perez, Carmelo | Box 1716 | | | | Arecibo | PR | 00613 | | | First Class Mail |
| 3124326 | Zurich American Insurance Company | Annette Peat Zurich American Insurance Company | 1299 Zurich Way | | | Schaumburg | IL | 60196 | | | First Class Mail |
| 3121354 | Zurich American Insurance Company | Margaret M. Anderson; Kenneth Thomas | Fox Swibe | Levin & Carroll LLP | 200 W. Madison, Suite 3000 | Chicago | IL | 60606 | | | First Class Mail |
| 4080574 | Zurita Franco, Altagracia | Apt. 1114 Condorino Crystal House | | | | San Juan | PR | 00923 | | | First Class Mail |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 324 of 324

**<u>Exhibit C</u>**

SRF 64285

# UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND<br>MANAGEMENT BOARD FOR PUERTO RICO,<br><br>    as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*,<br><br>                 Debtors.[1] | PROMESA<br>Title III<br><br>No. 17-BK-3283-LTS<br><br>(Jointly Administered) |

## THIRTEENTH ADMINISTRATIVE CLAIMS RECONCILIATION STATUS NOTICE

To the Honorable United States District Judge Laura Taylor Swain:

1.       On March 12, 2020, this Court entered the *Order (A) Authorizing Administrative Reconciliation of Claims, (B) Approving Additional Form of Notice, and (C) Granting Related Relief* [ECF No. 12274] (the "ACR Order"). The ACR Order authorized the Commonwealth of Puerto Rico (the "Commonwealth"), the Puerto Rico Highways and Transportation Authority ("HTA"), the Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS"), the Puerto Rico Electric Power Authority ("PREPA"), and the Puerto Rico Public Buildings Authority

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (the "Commonwealth") (Bankruptcy Case No. 17-BK-3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17-BK-4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA", and together with the Commonwealth, COFINA, HTA, ERS, and PREPA, the "Debtors") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

("PBA," and together with the Commonwealth, HTA, ERS, and PREPA, the "Debtors") to resolve certain Pension/Retiree Claims, Tax Refund Claims, Public Employee Claims, and Grievance Claims (each as defined in the ACR Order) using the Debtors' existing administrative reconciliation processes ("Administrative Claims Reconciliation") in accordance with the procedures contained in Exhibit A to the ACR Order (the "ACR Procedures").

2.      Pursuant to Paragraph 5 of the ACR Procedures, the Debtors hereby respectfully submit their *Thirteenth Administrative Claims Reconciliation Status Notice*, attached hereto as Exhibit A (the "Thirteenth ACR Status Notice"). The Thirteenth ACR Status Notice provides an update to the Court regarding the status of claims transferred into the ACR Procedures.[2] *See* ACR Procedures at ¶ 5. Please note that unless otherwise stated, any ACR Designated Claims marked as "resolved" in the Debtors' *First Administrative Claims Reconciliation Status Notice* [ECF No. 14515], *Second Administrative Claims Reconciliation Status Notice* [ECF No. 15367], *Third Administrative Claims Reconciliation Status Notice* [ECF No. 15812], *Fourth Administrative Claims Reconciliation Status Notice* [ECF No. 16322], *Fifth Administrative Claims Reconciliation Status Notice* [ECF No. 15086], *Sixth Administrative Claims Reconciliation Notice* [ECF No. 17659], *Seventh Administrative Claims Reconciliation Status Notice* [ECF No. 18363], *Eighth Administrative Claims Reconciliation Status Notice* [ECF No. 19381], *Ninth Administrative Claims Reconciliation Status Notice* [ECF No. 19945], *Tenth Administrative Claims Reconciliation Status Notice* [ECF No. 20461], *Eleventh Administrative Claims Reconciliation Status Notice* [ECF No. 21048], or *Twelfth Administrative Claims Reconciliation Status Notice* [ECF No. 21599] are not separately listed in this Thirteenth ACR Status Notice.

---

[2] Pursuant to the ACR Order, the Debtors have filed twenty-six notices transferring claims into Administrative Claims Reconciliation (as defined in the ACR Order), (collectively, the "ACR Transfer Notices"), and have transferred approximately 44,866 claims (collectively, the "ACR Designated Claims"), into Administrative Claims Reconciliation.

3.        The Debtors shall serve copies of this notice upon the claimants associated with the

ACR Designated Claims listed in Exhibit A and upon the Master Service List (as defined by the

*Sixteenth Amended Case Management Procedures* [Case No. 17-3283, ECF No. 20190-1]).  This

notice is also available on the Debtors' case website at https://cases.ra.kroll.com/puertorico.

Dated:  September 23, 2022
        San Juan, Puerto Rico

Respectfully submitted,

/s/ *Hermann D. Bauer*
Hermann D. Bauer
USDC No. 215205
Carla García Benítez
USDC No. 203708
**O'NEILL & BORGES LLC**
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918-1813
Tel: (787) 764-8181
Fax: (787) 753-8944

*Attorneys for the Financial Oversight and*
*Management Board for Puerto Rico, as*
*representative for the Commonwealth of*
*Puerto Rico, Puerto Rico Highways and*
*Transportation Authority, Employees*
*Retirement System of the Government of the*
*Commonwealth of Puerto Rico, Puerto Rico*
*Electric Power Authority, and Puerto Rico*
*Public Buildings Authority*

/s/ *Martin J. Bienenstock*
Martin J. Bienenstock (*pro hac vice*)
Brian S. Rosen (*pro hac vice*)
Laura Stafford (*pro hac vice*)
**PROSKAUER ROSE LLP**
Eleven Times Square
New York, NY 10036
Tel: (212) 969-3000
Fax: (212) 969-2900

*Co-Attorneys for the Financial Oversight*
*and Management Board for the Puerto Rico,*
*as representative for the Commonwealth of*
*Puerto Rico, Puerto Rico Highways and*
*Transportation Authority, Employees*
*Retirement System of the Government of the*

*Commonwealth of Puerto Rico, Puerto Rico Electric Power Authority, and Puerto Rico Public Buildings Authority*

**<u>Exhibit D</u>**

**Thirteenth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |

To view the Debtors' full Thirteenth Administrative Reconciliation Status Notice, please visit https://cases.ra.kroll.com/puertorico/. To obtain an electronic or hard copy of the Twelfth Administrative Reconciliation Status Notice, please contact Kroll Restructuring at (844) 822-9231 (toll Free for the U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available), or email puertoricoinfo@ra.kroll.com.