**UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF PUERTO RICO**

---------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

Debtors.[1]

---------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

**<u>CERTIFICATE OF SERVICE</u>**

I, Moheen Ahmad, depose and say that I am employed by Kroll Restructuring Administration LLC ("***Kroll***")[2], the solicitation, notice, and claims agent for the Debtors in the above-captioned cases under Title III of the Puerto Rico Oversight, Management, and Economic Stability Act (PROMESA).

On September 30, 2022, at my direction and under my supervision, employees of Kroll caused the following document to be served via first class mail on the (1) Five Hundred Thirteenth Omnibus Service List attached hereto as **<u>Exhibit A</u>**; (2) Five Hundred Fourteenth Omnibus Service List attached hereto as **<u>Exhibit B</u>**; (3) Five Hundred Fifteenth Omnibus Service List attached hereto as **<u>Exhibit C</u>**; (4) Five Hundred Sixteenth Omnibus Service List attached hereto as **<u>Exhibit D</u>**; (5) Five Hundred Seventeenth Omnibus Service List attached hereto as **<u>Exhibit E</u>**; (6) Five Hundred Eighteenth Omnibus Service List attached hereto as **<u>Exhibit F</u>**; (7) Five Hundred Nineteenth Omnibus Service List attached hereto as **<u>Exhibit G</u>**; (8) Five Hundred Twenty-Fifth Omnibus Service List attached hereto as **<u>Exhibit H</u>**; (9) Five Hundred Twenty-Sixth Omnibus Service List attached hereto as **<u>Exhibit I</u>**; (10) Five Hundred Twenty-Eight Omnibus Service List attached hereto as **<u>Exhibit J</u>**; (11) Five Hundred Twenty-Ninth Omnibus Service List attached

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

[2] Effective March 29, 2022, Prime Clerk LLC changed its name to Kroll Restructuring Administration LLC.

hereto as **Exhibit K**; (12) Five Hundred Thirty-First Omnibus Service List attached hereto as **Exhibit L**; and (13) Five Hundred Thirty-Fifth Omnibus Service List attached hereto as **Exhibit M**:

- Omnibus Objection Notice (Disallowed), customized for each party, a blank copy of which is attached hereto as **Exhibit N**.

On September 30, 2022, at my direction and under my supervision, employees of Kroll caused the following document to be served via first class mail on the (1) Five Hundred Eleventh Omnibus Service List attached hereto as **Exhibit O**; (2) Five Hundred Twelfth Omnibus Service List attached hereto as **Exhibit P**; (3) Five Hundred Twenty-Fourth Omnibus Service List attached hereto as **Exhibit Q**; and (4) Five Hundred Thirty-Third Omnibus Service List attached hereto as **Exhibit R**:

- Omnibus Objection Notice (Disallow Surviving), customized for each party, a blank copy of which is attached hereto as **Exhibit S**.

On September 30, 2022, at my direction and under my supervision, employees of Kroll caused the following document to be served via first class mail on the Five Hundred Twenty-Seventh Omnibus Service List attached hereto as **Exhibit T**:

- Omnibus Objection Notice (Disallow Partial), customized for each party, a blank copy of which is attached hereto as **Exhibit U**.

On September 30, 2022, at my direction and under my supervision, employees of Kroll caused the following document to be served via first class mail on the Five Hundred Thirty-Second Omnibus Service List attached hereto as **Exhibit V**:

- Omnibus Objection Notice (Reclassify Amount), customized for each party, a blank copy of which is attached hereto as **Exhibit W**.

On September 30, 2022, at my direction and under my supervision, employees of Kroll caused the following document to be served via first class mail on the (1) Five Hundred Twentieth Omnibus Service List attached hereto as **Exhibit X**, (2) Five Hundred Twenty-First Omnibus Service List attached hereto as **Exhibit Y**, (3) Five Hundred Twenty-Second Omnibus Service List attached hereto as **Exhibit Z**, and (4) Five Hundred Twenty-Third Omnibus Service List attached hereto as **Exhibit AA**:

- Omnibus Objection Notice (Reclassify Amount Allow), customized for each party, a blank copy of which is attached hereto as **Exhibit AB**.

On September 30, 2022, at my direction and under my supervision, employees of Kroll caused the following document to be served via first class mail on the Five Hundred Thirtieth Omnibus Service List attached hereto as **Exhibit AC**:

- Omnibus Objection Notice (Reclassify Priority), customized for each party, a blank copy of which is attached hereto as **<u>Exhibit AD</u>**.

On September 30, 2022, at my direction and under my supervision, employees of Kroll caused the following document to be served via first class mail on the Five Hundred Thirty-Fourth Omnibus Service List attached hereto as **<u>Exhibit AE</u>**:

- Omnibus Objection Notice (Reduce), customized for each party, a blank copy of which is attached hereto as **<u>Exhibit AF</u>**.

Dated: October 7, 2022

*/s/ Moheen Ahmad*
Moheen Ahmad

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on October 7, 2022, by Moheen Ahmad, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

*/s/ HERBERT BAER*
Notary Public, State of New York
No BA6205563
Qualified in Westchester County
Commission Expires May 11, 2025

SRF 64325

**Exhibit A**

Exhibit A

Five Hundred Thirteenth Omnibus Service List

Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 3020490 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road Suite 420 | | Lake Worth | FL | 33467 |
| 3026301 | Cooperativa de Seguros Multiples de Puerto Rico | Lisa Lopez, Claims Manager | PO Box 363846 | | San Juan | PR | 00936-3846 |
| 2914626 | DAT@ACCESS COMMUNICATIONS INC. | HECTOR FIGUEROA-VINCENTY, ESQ. | 310 CALLE SAN FRANCISCO | SUITE 32 | SAN JUAN | PR | 00901 |
| 2924861 | DAT@ACCESS COMMUNICATIONS INC. | 316 AVENIDA DE LA CONSTITUCION | | | SAN JUAN | PR | 00901 |
| 2916266 | DAT@ACCESS COMMUNICATIONS, INC | HECTOR FIGUEROA-VINCENTY ESQ. | 310 CALLE SAN FRANCISCO | SUITE 32 | SAN JUAN | PR | 00901 |
| 2923459 | DAT@ACCESS COMMUNICATIONS, INC | 316 AVENIDA DE LA CONSTITUCION | | | SAN JUAN | PR | 00901 |
| 1541928 | DATA SUPPLIES CORP | P.O. BOX 41147 | | | SAN JUAN | PR | 00940-1147 |
| 79298 | Hernandez Castrodad, Fidecicomiso | HC-06 Box 72502 | | | Caguas | PR | 00725 |
| 1671131 | Hernandez Castrodad, Fidecicomiso | Rosendo E. Miranda Lopez, Attorney | PO Box 190006 | | San Juan | PR | 00919-0006 |
| 2912465 | Netwave Equipment Co. | Hector Figueroa-Vincenty, Esq. | 310 Calle San Francisco | Suite 32 | San Juan | PR | 00901 |
| 2928836 | Netwave Equipment Co. | 316 Avenida De La Constitucion | | | San Juan | PR | 00901 |
| 3124190 | Puerto Rico Wire Products, Inc. | PO Box 363167 | | | San Juan | PR | 00936-3167 |
| 206232 | RIMACO, INC. | P. O. BOX 8895  FERNANDEZ JUNCOS STATION | | | SAN JUAN | PR | 00910-0000 |
| 4010384 | Torres Mercado, Gumersinda | El Tuque Calle GA D20 | | | Ponce | PR | 00731 |
| 4137368 | Torres Mercado, Gumersinda | Rosa H Velez Torres | P39 Jose F Rivera | | Ponce | PR | 00728 |

**<u>Exhibit B</u>**

Exhibit B
Five Hundred Fourteenth Omnibus Service List
Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 3447724 | Aldarondo Perez, Rafael R. | Calle 42 SE #1183 | Urb. Reparto Metropolitano | | San Juan | PR | 00921 |
| 2991539 | ASTACIO CORREA, ILEANA | PO Box 1394 | | | SALINAS | PR | 00751 |
| 423400 | ASTACIO CORREA, ILEANA | PO BOX 146 | | | SALINAS | PR | 00751 |
| 3799118 | AYALA DE JESUS, ROSA MARIA | HC-01 BOX 4977 | | | UTUADO | PR | 00641 |
| 3152851 | Cintron Rental Equipment | c/o Jose Cintron | PO Box 1000 | | Isabela | PR | 00662 |
| 3471813 | Cintron Rental Equipment | Ortiz Almedina Y Asociados Law Office PSC | PO Box 366556 | | San Juan | PR | 00936 |
| 3097626 | Colon Ramos, Asuncion | Calle 145 CD-9 Valle Alliba Heights | | | Carolina | PR | 00983 |
| 3020490 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road Suite 420 | | Lake Worth | FL | 33467 |
| 3026301 | Cooperativa de Seguros Multiples de Puerto Rico | Lisa Lopez, Claims Manager | PO Box 363846 | | San Juan | PR | 00936-3846 |
| 3020490 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road Suite 420 | | Lake Worth | FL | 33467 |
| 3026301 | Cooperativa de Seguros Multiples de Puerto Rico | Lisa Lopez, Claims Manager | PO Box 363846 | | San Juan | PR | 00936-3846 |
| 3020490 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road Suite 420 | | Lake Worth | FL | 33467 |
| 3026301 | Cooperativa de Seguros Multiples de Puerto Rico | Lisa Lopez, Claims Manager | PO Box 363846 | | San Juan | PR | 00936-3846 |
| 3020490 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road Suite 420 | | Lake Worth | FL | 33467 |
| 3026301 | Cooperativa de Seguros Multiples de Puerto Rico | Lisa Lopez, Claims Manager | PO Box 363846 | | San Juan | PR | 00936-3846 |
| 3020490 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road Suite 420 | | Lake Worth | FL | 33467 |
| 3026301 | Cooperativa de Seguros Multiples de Puerto Rico | Lisa Lopez, Claims Manager | PO Box 363846 | | San Juan | PR | 00936-3846 |
| 3020490 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road Suite 420 | | Lake Worth | FL | 33467 |
| 3026301 | Cooperativa de Seguros Multiples de Puerto Rico | Lisa Lopez, Claims Manager | PO Box 363846 | | San Juan | PR | 00936-3846 |
| 3020490 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road Suite 420 | | Lake Worth | FL | 33467 |
| 3026301 | Cooperativa de Seguros Multiples de Puerto Rico | Lisa Lopez, Claims Manager | PO Box 363846 | | San Juan | PR | 00936-3846 |
| 3020490 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road Suite 420 | | Lake Worth | FL | 33467 |
| 3026301 | Cooperativa de Seguros Multiples de Puerto Rico | Lisa Lopez, Claims Manager | PO Box 363846 | | San Juan | PR | 00936-3846 |
| 2979665 | Davila Perez, Juan L | Cond. College Park | 200 Alcala, Apt. 903 | | San Juan | PR | 00921 |
| 2898605 | ESTEVES ESTEVES, OLGA | ADMINISTRACION DE REHABILITACION VOCACIONAL | CARR #2 BO. CORRALES DETRAS EDIFICIO PEREZ RAMIREZ | | AGUADILLA | PR | 00605 |
| 391108 | ESTEVES ESTEVES, OLGA | HC 6 BOX 12134 | | | SAN SEBASTIAN | PR | 00685 |
| 3532904 | Feliciano Santiago, Ruth N | HC 04 Box 49112 | | | Hatillo | PR | 00659 |
| 3552269 | GARCIA PIÑERO, ARIANA | HC 02 BOX 9906 | | | JUNCOS | PR | 00777 |
| 1877305 | GONZALEZ VELEZ, CIELITO | CO JORGE ECHEVARRIA TANTAO | SERVICIOS LEGALES DE PR INC | PO BOX 839 CALLE POST 108 SUR | MAYAGUEZ | PR | 00681 |
| 2903333 | GONZALEZ VELEZ, CIELITO | Urb. Vista del Rio | F9 Vista del Rio | | Anasco | PR | 00610 |
| 3423965 | HILERIO HERNANDEZ, LUZ | HC 6 BOX 66106 | | | AGUADILLA | PR | 00603 |
| 1297674 | HILERIO HERNANDEZ, LUZ I. | HC 06 BOX 66106 | | | AGUADILLA | PR | 00603 |
| 423054 | ICPR JUNIOR COLLEGE | P O BOX 140067 | | | ARECIBO | PR | 00614-0067 |
| 2903619 | ICPR JUNIOR COLLEGE | PO BOX 190304 | | | SAN JUAN | PR | 00919-0304 |
| 121673 | KERCADO, EDNA M. | URB. LA MILAGROSA | C/ CD-12 | | BAYAMON | PR | 00959 |
| 122172 | LA ASOC DE ATLETISMO VETERANOS DE PR INC | Ilka Violeta Carbo | PO BOX 9785 | | SAN JUAN | PR | 00908 |
| 1357894 | LEDESMA MOULIER, ZENAIDA | EXT VILLA RICA | H 11 CALLE 8 | | BAYAMON | PR | 00959 |
| 3904618 | LEON VEGA, LYDIA E. | B - 2 CALLE 8 | URB. JARDINES | | SANTA ISABEL | PR | 00757 |
| 3719285 | Marshall Gandia, Xiomara | P.O. Box 2120 | | | Rio Grande | PR | 00745 |
| 1574903 | MARTINEZ MONTALVO, WANDA I | LOS MAESTROS | 2 CALLE FERNANDO RODRIGUEZ | | ADJUNTAS | PR | 00601 |
| 425753 | MARTINEZ VELEZ, ISABEL I | 61 CALLE MUNOZ RIVERA | | | ADJUNTAS | PR | 00601 |
| 3779052 | MATOS LUYANDA, MILDRED E | COND. LOMA ALTA VILLAGE ED 806 | CALLE GRALTE BOX 1903 | | CAROLINA | PR | 00987 |

Exhibit B

Five Hundred Fourteenth Omnibus Service List

Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2987339 | Maysonet Martinez, Nelson | JJ- 5 C/Nancy | | | Bayamon | PR | 00957 |
| 2964803 | Melendez Ramirez, Lesly Ann | Lcdo. Ramon E. Segarra Berrios | PO Box 9023853 | | San Juan | PR | 00902-3853 |
| 2965047 | Melendez Ramirez, Xavier | Lcdo. Ramon E. Segarra Berrios | PO Box 9023853 | | San Juan | PR | 00902-3853 |
| 3207128 | Miranda Negron, Angel R. | Urbanizacion Bosque Llano Calle Caoba D-34 | Buzon 434 | | San Lorenzo | PR | 00754 |
| 3273250 | Montalvo Nieves, Edgardo | PO Box 8926 | | | Bayamon | PR | 00960 |
| 3360796 | MORALES DIAZ, EVELYN | VILLA ESPAÑA | CORDOVA R-1 4 | | BAYAMON | PR | 00959 |
| 3777223 | MORALES HEVIA, JORGE LUIS | URB EL CONQUISTADOR | RD-9 CALLE 11 | | TRUJILLO ALTO | PR | 00976 |
| 1992528 | PELLOT CORDOVA, HILDA | P.O. BOX 664 | | | FAJARDO | PR | 00738-0664 |
| 3342687 | Perez Santiago, Martha E. | D11 Calle 3 | URB El Madrigal | | Ponce | PR | 00731-1410 |
| 3598209 | Perez Santiago, Martha E. | D11 Calle 3 El Madrigal | | | Ponce | PR | 00731-1410 |
| 2115609 | PONCE DE LEON, IRIS M | CALLE B45 | URB SANTA MARIA | | GRANDE | PR | 00637 |
| 3897905 | Pons Cruz, Anthony | #500 San Patricio Apt 78 | | | Fajardo | PR | 00738 |
| 2964819 | Ramirez Rodriguez, Quenia | Lcdo. Ramon E. Segarra Berrios | PO Box 9023853 | | San Juan | PR | 00902-3853 |
| 2338029 | RAMOS MARTINEZ, DENISSE M | URB PASEO DEL PARQUE | | 9 | AGUADILLA | PR | 00603 |
| 3130973 | Ramos Vasquez,  Gerardo  J | Valle de Andalucia Mojacar #3218 | | | Ponce | PR | 00728-3122 |
| 3296681 | Reyes Rivera, Sonia I. | Hc 1 Box 13372 | | | Coamo | PR | 00769 |
| 2135863 | RIOS CRUZ, VICTOR | MUÑOZ RIVERA | QUIMERA 13 | | GUAYNABO | PR | 00969 |
| 3572130 | Rivera Colon, Daniel | Lcdo. Roberto Bolorin Santiago | P.O. Box 2406 | | Guayama | PR | 00785 |
| 3411415 | Rivera Montano, Maribel | C/O Lcdo. Javier Villar Rosa | PO Box 79167 | | Carolina | PR | 00984 |
| 543562 | RODRIGUEZ SANCHEZ, ARNOLD | COND. LUCERNA | EDIF. A-1 | APT. M-1 | CAROLINA | PR | 00983 |
| 3444350 | Rodriguez Torres, Brenda L | Urb Medina | A11 Calle 2 | | Isabela | PR | 00662 |
| 2956664 | ROSARIO MAISONET, SONIA | 300 ESTANCIAS DE BARCELONETA | CALLE ESCORPORA | | BARCELONETA | PR | 00617-2415 |
| 3059225 | Santiago Torres, William | Villa Del Carmen, 4338 Ave Constancia | | | Ponce | PR | 00716-2143 |
| 563774 | SANTINI RIVERA, RAUL | URB.MONTE ATENAS | 1300 CALLE ATENAS APT.506 | | SAN JUAN | PR | 00926 |
| 3763919 | Serrano Quinones, Migdonia | 309 Calle Juan H Cintron | Urb Estancias Del Golf Club | | Ponce | PR | 00730-0515 |
| 3615547 | Sierra Plaza , Gladys  E. | 6011 Calle Tmoha Amalia Marin | | | Ponce | PR | 00716-1371 |
| 2928781 | THE NEW PONCE SHOPPING CENTER | PMB 120, 400 KALEF ST | | | SAN JUAN | PR | 00918 |
| 1542173 | THE NEW PONCE SHOPPING CENTER | PO BOX 331943 | | | PONCE | PR | 00733 |
| 258781 | TORRES BERRIOS, MYRTELINA | PO BOX 3011 | | | GUAYNABO | PR | 00970 |
| 2977713 | Torres Rodriquez, Marianela | PO Box 194385 | | | San Juan | PR | 00919 |
| 4034207 | Torruella Colon, Sandra | Lcdo Juan Carlos Rodriguez Lopez | 4024 Calle Aurora | | Ponce | PR | 00917-1513 |
| 4134287 | Torruella Colon, Sandra | Po Box 7498 | | | Ponce | PR | 00732 |
| 3808690 | Trafon Group. Inc | Gardens Hills Plaza PMB 342 | 1353 Luis Vigoreaux Ave | | Guaynabo | PR | 00966 |
| 3454362 | Trafon Group. Inc | Juan R. Rivera Font, LLC | 27 Gonzalez Guisti Ave | Suite 602 | Guaynabo | PR | 00968 |
| 271071 | VEGA MEDINA, JACQUELINE | HC 8 BOX 84354 | | | SAN SEBASTIAN | PR | 00685 |
| 3126801 | Vega Rivera, Sandra I. | HC4 Box 42619 | | | Aguadilla | PR | 00603-9744 |
| 3248694 | Velez Lebron, Rosa M | PMB 10 PO box 8901 | | | Hatillo | PR | 00659 |
| 2964765 | Y. M. R. represented by his mother Quenia Ramirez Rodriguez | Lcdo. Ramon E. Segarra Berrios | PO Box 9023853 | | San Juan | PR | 00902-3853 |

**Exhibit C**

Exhibit C

Five Hundred Fifteenth Omnibus Service List

Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 3905434 | Bufete Enrique Umpierre Suarez C.S.P. | Enrique Umpierre Suarez | PO Box 365003 | | San Juan | PR | 00936-5003 |
| 4099831 | Bufete Enrique Umpierre Suarez C.S.P. | Avenida Ponce de Leon | Esquina Calle Vela | Parada 35 | Hato Rev | PR | 00918 |
| 4220295 | CARIBBEAN DATA SYSTEM | 636 SAN PATRICIO AVE. | | | SAN JUAN | PR | 00920 |
| 2987012 | Consolidated Waste Services | PO Box 1322 | | | Gurabo | PR | 00778 |
| 2802998 | CORPORACION RODUM | PO BOX 9023422 | | | SAN JUAN | PR | 00902-3422 |
| 3602322 | CORPORACION RODUM | BRUNO RODRIGUEZ OSSORIO, PRESIDENT | AVE. DE LA CONSTITUCION 162 | | SAN JUAN | PR | 00901 |
| 3602324 | CORPORACION RODUM | AVE. DE LA CONSTITUCION #162 | | | SAN JUAN | PR | 00901 |
| 2917860 | Equipos Y Constructora Rvd Inc | PO Box 79176 | | | Carolina | PR | 00984-9176 |
| 2917852 | EQUIPOS Y CONSTRUCTORA RVD, INC | PO BOX 79176 | | | CAROLINA | PR | 00984-9176 |
| 2910040 | FLORES LABAULT, CARLOS M. | DBA CEL FIRE EXTINGUISHERS | PO BOX 3092 | | BAYAMON | PR | 00960 |
| 2807337 | LCDO RAMON A RODRIGUEZ | COND EL CENTRO I SUITE 3A | 500 AVE MUNOZ RIVERA | | HATO REY | PR | 00969 |
| 3167446 | PEREZ GUTIE, LCDO EDGARDO | 9140 CALLE MARINA | CONDOMINIO PONCIONA OFIC 401 | | PONCE | PR | 00731 |
| 2809862 | PFM ASSET MANAGEMENT LLC | PO BOX 62923 | | | BALTIMORE | MD | 21264-2923 |
| 2906355 | PFM ASSET MANAGEMENT LLC | Steve Boyle | Managing Director | 1735 Market St | Philadelphia | PA | 19103 |
| 2730986 | RAFAEL J NIDO INC | PO BOX 11978 | | | SAN JUAN | PR | 00922-1978 |
| 3016926 | SKYTEC INC | 500 ROAD 869, SUITE 501 | | | CATAÑO | PR | 00962-2011 |
| 1706709 | SM ELECTRICAL CONTRACTO | AVE SAN CRISTOBAL 3006 | COTTO LAUREL | | PONCE | PR | 00731 |
| 2981982 | SM ELECTRICAL CONTRACTO | FRANCISCO JAVIER LASANTA MORALES, MANAGING PARTNER | PO BOX 801145 | | COTO LAUREL | PR | 00780-1145 |

**<u>Exhibit D</u>**

Exhibit D

Five Hundred Sixteenth Omnibus Service List

Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 24910 | BIOIMAGENES MEDICAS | Bioplaza Building | 2638 Hostos Ave., Suite 101 | Carr #2 km. 150.3 | Bo. Algarrobo | Mayagüez | PR | 00682 |
| 3090984 | BIOIMAGENES MEDICAS | Carlos Quintana | 604 Carretera 104 | | | Mayaguez | PR | 00682 |
| 3091014 | BIOIMAGENES MEDICAS | CARLOS QUINTANA | 604 CARRETERA 104 | | | MAYAGUEZ | PR | 00682 |
| 3091043 | BIOIMAGENES MEDICAS | CARLOS QUINTANA | CPA | CPA CARLOS QUINTANA | 604 CARRETERA 104 | MAYAGUEZ | PR | 00682 |
| 3091045 | BIOIMAGENES MEDICAS | CARLOS QUINTANA | CPA | CPA CARLOS QUINTANA | 604 CARRETERA 104 | MAYAGUEZ | PR | 00682 |
| 3091047 | BIOIMAGENES MEDICAS | CARLOS QUINTANA | CPA | CPA CARLOS QUINTANA | 604 CARRETERA 104 | MAYAGUEZ | PR | 00682 |
| 3091049 | BIOIMAGENES MEDICAS | CARLOS QUINTANA | CPA | CPA CARLOS QUINTANA | 604 CARRETERA 104 | MAYAGUEZ | PR | 00682 |
| 3091051 | BIOIMAGENES MEDICAS | CARLOS QUINTANA | CPA | CPA CARLOS QUINTANA | 604 CARRETERA 104 | MAYAGUEZ | PR | 00682 |
| 3091053 | BIOIMAGENES MEDICAS | CARLOS QUINTANA | CPA | CPA CARLOS QUINTANA | 604 CARRETERA 104 | MAYAGUEZ | PR | 00682 |
| 3091055 | BIOIMAGENES MEDICAS | CARLOS QUINTANA | CPA | CPA CARLOS QUINTANA | 604 CARRETERA 104 | MAYAGUEZ | PR | 00682 |
| 3091057 | BIOIMAGENES MEDICAS | CARLOS QUINTANA | CPA | CPA CARLOS QUINTANA | 604 CARRETERA 104 | MAYAGUEZ | PR | 00682 |
| 3091059 | BIOIMAGENES MEDICAS | CARLOS QUINTANA | CPA | CPA CARLOS QUINTANA | 604 CARRETERA 104 | MAYAGUEZ | PR | 00682 |
| 3091061 | BIOIMAGENES MEDICAS | CARLOS QUINTANA | CPA | CPA CARLOS QUINTANA | 604 CARRETERA 104 | MAYAGUEZ | PR | 00682 |
| 3091063 | BIOIMAGENES MEDICAS | CARLOS QUINTANA | CPA | CPA CARLOS QUINTANA | 604 CARRETERA 104 | MAYAGUEZ | PR | 00682 |
| 3091065 | BIOIMAGENES MEDICAS | CARLOS QUINTANA | CPA | CPA CARLOS QUINTANA | 604 CARRETERA 104 | MAYAGUEZ | PR | 00682 |
| 3091067 | BIOIMAGENES MEDICAS | CARLOS QUINTANA | CPA | CPA CARLOS QUINTANA | 604 CARRETERA 104 | MAYAGUEZ | PR | 00682 |
| 3091069 | BIOIMAGENES MEDICAS | CARLOS QUINTANA | CPA | CPA CARLOS QUINTANA | 604 CARRETERA 104 | MAYAGUEZ | PR | 00682 |
| 3091071 | BIOIMAGENES MEDICAS | CARLOS QUINTANA | CPA | CPA CARLOS QUINTANA | 604 CARRETERA 104 | MAYAGUEZ | PR | 00682 |
| 3091016 | BIOIMAGENES MEDICAS | 604 Carretera 104 | CPA Carlos Quintana | | | Mayaguez | PR | 00682 |
| 2998102 | CAMERA MUNDI INC | PO BOX 6840 | | | | CAGUAS | PR | 00726-6840 |
| 3045810 | CAMERA MUNDI INC | SANTOS BERRIOS LAW OFFICES LLC | JUAN A SANTOS BERRIOS | CREDITOR COUNSEL | PO BOX 9102 | HUMACAO | PR | 00791-9102 |
| 3026452 | CAMERA MUNDI INC | PO BOX 6840 | | | | CAGUAS | PR | 00726-6840 |
| 3077143 | CAMERA MUNDI INC | SANTOS BERRIOS LAW OFFICES LLC | JUAN A SANTOS BERRIOS | PO BOX 9102 | | HUMACAO | PR | 00791-9102 |
| 350234 | CARLOS FLORES CE & L FIRE EXTINGUISHERS | PO BOX 3092 | | | | BAYAMON | PR | 00960 |
| 2938608 | CARLOS FLORES CE & L FIRE EXTINGUISHERS | PRESIDENTE | J5 AVE. BETANCES URB. HNAS. DAVILA | | | PAYAMON | PR | 00959 |
| 3040966 | Consolidated Waste Services | PO Box 1322 | | | | Gurabo | PR | 00778 |
| 2987012 | Consolidated Waste Services | PO Box 1322 | | | | Gurabo | PR | 00778 |
| 3117665 | Consolidated Waste Services | PO Box 1322 | | | | Gurabo | PR | 00778 |
| 2923401 | DAT@ACCESS | Héctor Figueroa-Vincenty, Esq. | 310 Calle San Francisco | Suite 32 | | San Juan | PR | 00901 |
| 2938402 | DAT@ACCESS | 316 Avenida De La Constitución | | | | San Juan | PR | 00901 |
| 2923220 | DAT@ACCESS | Héctor Figueroa-Vincenty, Esq. | 310 Calle San Francisco | Suite 32 | | San Juan | PR | 00901 |
| 2938404 | DAT@ACCESS | 316 Avenida De La Constitución | | | | San Juan | PR | 00901 |
| 2916266 | DAT@ACCESS COMMUNICATIONS, INC | HECTOR FIGUEROA-VINCENTY ESQ. | 310 CALLE SAN FRANCISCO | SUITE 32 | | SAN JUAN | PR | 00901 |
| 2923459 | DAT@ACCESS COMMUNICATIONS, INC | 316 AVENIDA DE LA CONSTITUCION | | | | SAN JUAN | PR | 00901 |
| 1231681 | DJ AIR GROUP CORP | PO BOX 10403 | | | | SAN JUAN | PR | 00922 |
| 3877151 | DUST CONTROL SERVICES OF P.R. INC. | PO BOX 362048 | | | | SAN JUAN | PR | 00936-2048 |
| 3993830 | Dust Control Services of P.R., Inc. | P. O. Box 362048 | | | | San Juan | PR | 00936-2048 |

Exhibit D

Five Hundred Sixteenth Omnibus Service List

Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2840326 | GreatAmerica Financial Services Corporation | Attn: Peggy Upton | PO Box 609 | | | Cedar Rapids | IA | 52406 |
| 3109128 | LANDFILL TECHNOLOGIES OF FAJARDO | PO BOX 1322 | | | | GURABO | PR | 00778 |
| 474850 | MILLER & CHEVALIER CHARTERED | 900 16TH ST NW | | | | WASHINGTON | DC | 20006-2901 |
| 2927078 | National Association of State Budget Officers | 444 N. Capitol St. NW | | | | Washington | DC | 20001 |
| 2913153 | Netwave Equipment Co. | Héctor Figueroa-Vincenty, Esq. | 310 Calle San Francisco | Suite 32 | | San Juan | PR | 00901 |
| 2928715 | Netwave Equipment Co. | 316 Avenida De La Constitución | | | | San Juan | PR | 00901 |
| 2909725 | Netwave Equipment Co. | Héctor Figueroa-Vincenty, Esq. | 310 Calle San Francisco | Suite 32 | | San Juan | PR | 00901 |
| 2924791 | Netwave Equipment Co. | 316 Avenida De La Constitución | | | | San Juan | PR | 00901 |
| 3723404 | Quest Diagnostics of Puerto Rico, Inc. | Caparra Gallery Calle Ortegon #107 Local 105 | | | | Gauynabo | PR | 00966 |
| 73202 | RAMOS PIZARRO, ERIEL E | URB LA ALAMEDA | 800 ESMERALDA STREET | | | SAN JUAN | PR | 00926-5818 |
| 4037860 | Rodriguez Rodriguez, Felix | City Office Supplies | PO Box 1669 | | | Bayamon | PR | 00960 |
| 4133441 | Rodriguez Rodriguez, Felix | Marginal D-42 Extension Forrest Hills | | | | Bayamon | PR | 00959 |
| 3906209 | Rodriguez Rodriguez, Felix | City Office Supplies | PO Box 1669 | | | Bayamon | PR | 00960 |
| 4133406 | Rodriguez Rodriguez, Felix | Marginal D-42 Extension Forrest Hills | | | | Bayamon | PR | 00959 |
| 3239232 | Rodriguez Rodriguez, Felix | City Office Supplies | PO Box 1669 | | | Bayamon | PR | 00960 |
| 4133437 | Rodriguez Rodriguez, Felix | Marginal D-42 Extension Forrest Hills | | | | Bayamon | PR | 00959 |
| 2731484 | RODRIGUEZ RODRIGUEZ, FELIX | CITY OFFICE SUPPLIES | PO BOX 1669 | | | BAYAMON | PR | 00960 |
| 4133425 | RODRIGUEZ RODRIGUEZ, FELIX | MARGINAL D24 EXTENSION FORREST HILLS | | | | BAYAMON | PR | 00959 |
| 3156118 | Trafon Group, Inc. | Juan R. Rivera Font | 27 Gonzalez Giusti | Suite 602 | | Guaynabo | PR | 00968 |
| 3479659 | Trafon Group, Inc. | Trafon Group | Gardens Hills Plaza PMB 342 | 1353 Ave. Luis Vigoreaux | | Guaynabo | PR | 00966 |

**Exhibit E**

Exhibit E

Five Hundred Seventeenth Omnibus Service List

Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 3785918 | Rivera Morales, Marisela | Victor Roja 2 | Calle 6 | Casa 101 | Arecibo | PR | 00612 |
| 1895912 | RIVERA ROBLES, ANTONIA | 208 MANZANILLA ST | | | S | PR | 00729-9835 |
| 2018918 | Torres Rosario, Lourdes | PMB 170 | RR 5 Box 4999 | | BAYAMON | PR | 00956 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)                                          Page 1 of 1

**<u>Exhibit F</u>**

Exhibit F

Five Hundred Eighteenth Omnibus Service List

Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 4035451 | Borges Garua, Quintin | 6635 Fort King Rd. Apt. 424 | | | Zephyrhills | FL | 33542 |
| 4035510 | Borges Garua, Quintin | HC-71 Box 73082 | | | Cayey | PR | 00736 |
| 454805 | MALDONADO REYES, VILMA | 616 CALLE BALIARES | PUERTO NUEVO | | SAN JUAN | PR | 00920 |
| 2961427 | MALDONADO REYES, VILMA | UNIVERSIDAD DE PUERTO RICO HUMACAO | ESTACION POSTAL CUH | | HUMACAO | PR | 00791 |
| 3053756 | Melendez Sanchez, Enid E | The Rivera Group | Gabriela Rivera | PO Box 360764 | San Juan | PR | 00936 |
| 2989992 | Melendez Sanchez, Enid E | Urb Oasis GDNS | I10 Calle Noriega | | Guaynabo | PR | 00969-3416 |
| 3594348 | Olavarria Valle, Luz E | P.O BOX 13022 | | | San Juan | PR | 00908 |
| 1896654 | PEREZ SANJURJO, ANTONIO | PO BOX 30542 | | | SAN JUAN | PR | 00929 |
| 3581228 | RAMON QUIÑONES-CEREZO | BOX 18227 | LAS MANSIONES | | AGUADILLA | PR | 00603 |
| 4088465 | Ramos-Velazquez, Ramona | HC-6 Box 61521 | | | Camuy | PR | 00627 |
| 3785918 | Rivera Morales, Marisela | Victor Roja 2 | Calle 6 | Casa 101 | Arecibo | PR | 00612 |
| 3378384 | Rodriguez Leon, Ana A. | 951 1st Ave Apt 310 | | | Coraopolis | PA | 15108-1450 |
| 3030722 | Technical Maintenance Services | PO Box 3826 | | | Guaynabo | PR | 00970 |

**Exhibit G**

Exhibit G

Five Hundred Nineteenth Omnibus Service List

Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 7356 | ALL GREEN CLEANING & MAINTENANCE LLC | P.O. BOX 3200 | | | SAN SEBASTIAN | PR | 00685 |
| 2829392 | ANASCO REFRIGERATION & ELECTRICAL CONTRACTOR | EFRAIN COLON SANZ | PO BOX 19564 | | SAN JUAN | PR | 00910-1564 |
| 17737 | Aurimir Arocho - Torres Law Offices | P.O. BOX 192281 | | | SAN JUAN | PR | 00919-2281 |
| 3885403 | BERRIOS LOPEZ, NAIDA | HC-1  BOX 4033 | | | ARROYO | PR | 00714 |
| 3494704 | Empressas Omajede Inc. | 1608 Calle Bori, Suite 218 | | | San Juan | PR | 00927 |
| 3540768 | Empressas Omajede Inc. | Kendra kay Loomis | Attorney | PO Box 79078 | Carolina | PR | 00984-9078 |
| 80250 | FIGUEROA LEBRON, ROBERTO A | CALLE ORQUIDEA # 200 | LA COSTA GARDEN HOMES | | FAJARDO | PR | 00738-5140 |
| 2904228 | Gomez Jiminez, Maria L | Urb. Villa Clarita Calle 1 G-12 | | | Fajardo | PR | 00738-4358 |
| 2908140 | HERNANDEZ, RAFAEL RODRIGUEZ | ELVIN T. HERNANDEZ DURAN | BUFETE HERNANDEZ DURAN | 2050 AVE. BORINQUEN | SAN JUAN | PR | 00915 |
| 2235795 | HERNANDEZ, RAFAEL RODRIGUEZ | URB LA MARINA | 16 CALLE ESTRELLA | | CAROLINA | PR | 00979-4039 |
| 3276385 | Lydia N. Escalera Retirement Plan Represented By UBS Trust Company of PR | UBS Trust Company of PR | 250 Munoz Rivera Avenue | 10th Floor | San Juan | PR | 00918 |
| 1682876 | MALDONADO BELTRAN, MARIA | PO BOX 7185 | | | PONCE | PR | 00732-7185 |
| 3326775 | NOELIA RAMOS RIVERA RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE 10TH FLOOR | | SAN JUAN | PR | 00918 |
| 451143 | Perez Carril, Luis | PO Box 808 | | | Cabo Rojo | PR | 00623 |
| 2450585 | PEREZ CARRIL, LUIS A | P.O. BOX 3005 | | | SAN SEBASTIAN | PR | 00685 |
| 4241982 | PIETRI DIAZ, ING CARLOS J | URB VALLE HERMOSO | SQ 1 CALLE ROBLES | | HORMIGUEROS | PR | 00660 |
| 3291236 | QUINTANA HERMANOS INC. RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | 10TH FLOOR | SAN JUAN | PR | 00918 |
| 4220170 | RENOVA SOLUTIONS, CORP | P.O. BOX 191650 | | | SAN JUAN | PR | 00919-1650 |
| 238548 | San Antonio Soler, Amilcar | PO Box 1757 | | | Sabana Seca | PR | 00952 |
| 2859723 | TABALES SANTANA, AVELINA | HC 23 BOX 6532 | | | JUNCOS | PR | 00777-9797 |
| 4174989 | The José J. Adaime Maldonado Retirement Plan, represented by UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue | 10th Floor | | San Juan | PR | 00918 |
| 3323630 | UNITED SURETY & INDEMNITY CODEF COM FBO FREDERICK MILLAN REPRESENTED BY UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | 10TH FLOOR | | SAN JUAN | PR | 00918 |
| 586729 | VAZQUEZ PIETRI, JANET V | PO BOX 201 | | | SABANA GRANDE | PR | 00637-0201 |
| 595533 | Wal-Smart Inc. | 24 Valle Sur | | | Mayaguez | PR | 00680 |
| 3078253 | Wal-Smart Inc. | Calle Wilson I-12 Zona Industrial | | | Mayaguez | PR | 00680 |
| 3078232 | Wal-Smart Inc. | Beuchamp | Calle Wilson I-12 Zona Industrial | | Mayaguez | PR | 00680 |

**Exhibit H**

Exhibit H

Five Hundred Twenty-Fifth Omnibus Service List

Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 4056543 | Alicea Colon, Lilliam I. | PO Box 285 | | Punta Santiago | PR | 00741 |
| 3625722 | Balbin Padilla, Cynthia | EB-5 Calle Tilo | Urb. Los Almendros | Bayamon | PR | 00961 |
| 2963660 | Barboso Ayala, Marilyn N | 10368 Sect La Sierra | Carr 348 K 140 | San German | PR | 00683 |
| 2093695 | Barboso Ayala, Marilyn N | HC 3 Box 10368 | | San German | PR | 00683 |
| 1304776 | Heredia Cruz, Maria  M | RR 7 BOX 6956 | | San Juan | PR | 00926 |
| 2948531 | HERNANDEZ ROSADO, SECUNDINO | 2 CALLE BRISAS DEL MAR | | AGUADA | PR | 00602 |
| 3083338 | Lebron Flores, Amanlys | Urb. Villa Ana Calle Roberto Mojica D-15 | | Juncos | PR | 00777 |
| 3083338 | Lebron Flores, Amanlys | Urb. Villa Ana Calle Roberto Mojica D-15 | | Juncos | PR | 00777 |
| 2975241 | MARRERO, ENID OCASIO | PO BOX 1464 | | COROZAL | PR | 00783 |
| 3175677 | Martinez Serrano, Maria | PO Box 552 | | Juana Diaz | PR | 00795 |
| 2090663 | Martinez Serrano, Maria M. | PO Box 552 | | Juana Diaz | PR | 00795 |
| 2415322 | MARTY TROCHE, HIRAM L | 48 CALLE SALVADOR BRAU | | CABO ROJO | PR | 00623 |
| 2415322 | MARTY TROCHE, HIRAM L | 48 CALLE SALVADOR BRAU | | CABO ROJO | PR | 00623 |
| 2978823 | MENDEZ LARACUENTE, RAMON | 61 CALLE MENDEZ VIGO | APARTAMENTO 5 | PONCE | PR | 00730 |
| 2979529 | Mendez Laracuente, Ramon | 61 Calle Mendez Vigo | Apartamento 5 | Ponce | PR | 00730 |
| 3087853 | Quinones Maldonado, Carmen D. | Urb Jards de Country Club | CJ28 Calle 147 | Carolina | PR | 00983 |
| 4016260 | RAMOS RODRIGUEZ, DIANA E. | URB BRISAS DEL PRADO | 1730 CALLE GARZA | SANTA ISABEL | PR | 00757-2563 |
| 4016260 | RAMOS RODRIGUEZ, DIANA E. | URB BRISAS DEL PRADO | 1730 CALLE GARZA | SANTA ISABEL | PR | 00757-2563 |
| 528192 | RIVERA IRIZARRY, MARIA | URB LOS REYES | 91  CALLE BELEN | JUANA DIAZ | PR | 00795 |
| 2098927 | RODRIGUEZ RAMOS, MIGDALIA | PMB 249 | PO BOX 1810 | MAYAGUEZ | PR | 00681 |
| 2131786 | RODRIGUEZ RODRIGUEZ, SONIA | PO BOX 1604 | | JUANA DIAZ | PR | 00795-5501 |
| 2943008 | SANTIAGO RENTA, ANAIDA M | HC 5 BOX 5624 | | Juana Diaz | PR | 00795 |
| 2942663 | Santiago Renta, Anaida M | HC 5 Box 5624 | | Juana Diaz | PR | 00795 |
| 3179725 | Santiago Rodriguez, Serafin | Jardiros D-8 Calle 6 | | Santa Isabel | PR | 00757 |
| 3179725 | Santiago Rodriguez, Serafin | Jardiros D-8 Calle 6 | | Santa Isabel | PR | 00757 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit H

Five Hundred Twenty-Fifth Omnibus Service List

Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 2896800 | SANTIAGO SOTO, VIVIAN | BOX 418 | | SANTA ISABEL | PR | 00757 |
| 115845 | SANTIAGO VIENTOS, JOSE A | HC 02 BOX 11203 | | LAS MARIAS | PR | 00670 |
| 3433111 | Silva Bernier, Jose V. | P.O. Box 1703 | | Guayama | PR | 00785 |
| 3433111 | Silva Bernier, Jose V. | P.O. Box 1703 | | Guayama | PR | 00785 |
| 2943836 | Torres Lopez, Ivette G | Urb. Brisas del Prado Box 2008 | | Santa Isabel | PR | 00757 |
| 2944813 | Torres Lopez, Ivette G | Urb. Brisas del Prado Box 2008 | | Santa Isabel | PR | 00757 |
| 3786527 | VAZQUEZ PAREDES, NEIZA H | PO BOX 1754 | | YABUCOA | PR | 00767 |
| 3786551 | VAZQUEZ PAREDES, NEIZA H | PO Box 1756 | | YABUCOA | PR | 00767-1754 |
| 3469405 | Velazquez Luciano, Keyla M | #76 Urb. Alturas Sabaneras | | Sabana Grande | PR | 00637-1603 |

**<u>Exhibit I</u>**

Exhibit I

Five Hundred Twenty-Sixth Omnibus Service List

Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 3849308 | ALVARADO SOTOMAYOR, ROSALIE | URB. EL EDEN CALLE B #52 | | | COAMO | PR | 00769 |
| 3937743 | ALVAREZ ALGARIN, MONICA M. | HC-67 BOX 23597 | | | FAJARDO | PR | 00738 |
| 3078151 | Becerril Gonzalez, Winda | Villa Angelina | 75 Calle El Flamboyan | | Luguillo | PR | 00773 |
| 3082216 | BENITZ DELGADO, ANA CELIA | QUINTA DE COUNTRY CLUB CALLE C | | | CAROLINA | PR | 00982 |
| 3132237 | Burgos Allende, Minerva | HC 1 Box 13905 | | | Rio Grande | PR | 00745 |
| 3140949 | Cabrera Gonzalez, Joannie | Calle Manuel Solo Rivera | 7-2 Villas De Rio Grande | | Rio Grande | PR | 00745 |
| 346057 | CALDERON LANZO, EULEDIS | HC- 1 BOX 3830 | P.O.BOX 8000 | | LOIZA | PR | 00772 |
| 2027444 | Canino Arroyo, Manuel | Urb Mirador De Bairoa | 2S 10 Calle 24 | | Caguas | PR | 00727 |
| 3073963 | CASTRO ENCARNACION, MARIEL | HC 01 BOX 11287 | | | CAROLINA | PR | 00987 |
| 3143290 | Cepeda Rodriguez, Samuel | #29 Calle 2 Parcel Luz M. Cintron | | | Fajardo | PR | 00738 |
| 1240159 | CLARKE VIVES, EGBERT | 2136 CALLE ESPERANZA | | | PONCE | PR | 00717 |
| 3785730 | Clemente Ortiz, Reinaldo A | C/Fernandez Garcia 318 | | | Luquillo | PR | 00773 |
| 3961734 | Cotto Serrano, Ana C. | Carr. 176 k5h3 Camino Don Diego | Cupey Alto | | San Juan | PR | 00926-9740 |
| 4133284 | Cotto Serrano, Ana C. | RR-9 Buzon 1620 | Cupey Alto | | San Juan | PR | 00926-9740 |
| 3947714 | Cruz Carlo, Damarys | #26 C/ Sandy Coy The Village | | | Ceiba | PR | 00735 |
| 3846941 | CRUZ CARLO, DAMARYS | #26 Calle Saxly Coy The Village | | | CEIBA | PR | 00735 |
| 3144681 | CRUZ OLMO, ROTCIV | URB CIUDAD DEL LAGO 13 | | | TRUJILLO ALTO | PR | 00976 |
| 3973750 | Cuadrado Matos, Carmen | Urb. Alt. San Pedro | T-15 Calle San Marcos | | Fajardo | PR | 00738 |
| 3089897 | Davila Cruz, Edna | 13-11 Calle 28 | | | Carolina | PR | 00983 |
| 1919560 | DAVILA CRUZ, EDNA | URB SABANA GDNS | 1311 CALLE 28 | | CAROLINA | PR | 00983-2910 |
| 3078000 | Davila Medina, Adela E | PO Box 298 | | | Rio Grande | PR | 00745 |
| 3073682 | DEL VALLE MELENDEZ, PEDRO | ALTURAS DE RIO GRANDE | CALLE 14H-#J164 | | RIO GRANDE | PR | 00745 |
| 3129254 | Delgado Rivera, Ana M. | 5-998 #19 | | | Rio Ede | PR | 00745 |
| 3072400 | Delgado Romero , Roberto | #3 Calle Orgaiden Urb Carmen | | | Rio Grande | PR | 00745 |
| 1989450 | Diaz, Gamiollie Mercano | PO Box 424 | | | Gurabo | PR | 00778-0424 |
| 3097379 | Escute Ceballos, Yarisis | HC-02 Buzon 15249 | | | Rio Grande | PR | 00745 |
| 3937624 | Febres Rodriguez, Brenda Liz | C/Bucare Buzongo Villas de Combalada I | | | Rio Grande | PR | 00745 |
| 396399 | FIGUEROA CARRION, AUDELIZ | JARDINES DE BORINQUEN | R-14 CALLE CANARIA | | CAROLINA | PR | 00985 |
| 3072598 | Figueroa Monserrate, Angel R | HC-02 Box 14384 | | | Carolina | PR | 00987 |
| 3906964 | Gonzalez Cruz, Judith M. | Buzon 717 | Urb. Vistas de Luquillo | | Luquillo | PR | 00773 |
| 3906682 | Gonzalez Cruz, Judith M. | Urb. Vistas de Luquillo II | 717 Calle Cuarzo | | Luquillo | PR | 00773 |
| 1303080 | GONZALEZ RAMOS, MARIA DE LOURDES | LA PONDEROSA | 453 CALLE CECILIANA | | RIO GRANDE | PR | 00745 |
| 2331530 | Gonzalez Ramos, Wanda I. | 2 Calle 1C Palenque | | | Barceloneta | PR | 00617 |
| 3126687 | GONZALEZ RIVERA, YALISIE | HC-4 BOX 15138 | | | CAROLINA | PR | 00987 |
| 1304776 | Heredia Cruz, Maria  M | RR 7 BOX 6956 | | | San Juan | PR | 00926 |
| 452411 | LANZO CIRINO, LYDIA | HC 1 BOX 6215 | | | LOIZA | PR | 00772 |
| 128290 | LOPEZ GUZMAN, ROSAURA | HC-02 BOX 6141 | | | FLORIDA | PR | 00650 |
| 3303937 | Maldonado Cardona, Myriam | Calle 523 Bloque QE20 | Urb Country Club | | Carolina | PR | 00982 |
| 3233670 | Maldonado Cardona, Myrna | Calle 523 Bloque & E 20 | Country Club | | Carolina | PR | 00982 |
| 139090 | MARCANO DIAZ, GAMIOLLIE | C/ 1 F-1 | RPTO. SAN JOSE | PO BOX 424 | GURABO | PR | 00778 |
| 4054676 | MARTINEZ GONZALEZ, MILDRED | HC-02 BOX 8478 | | | JUANA DIAZ | PR | 00795 |
| 1305137 | Martinez Serrano, Maria | PO Box 552 | | | Juana Diaz | PR | 00795 |

Exhibit I

Five Hundred Twenty-Sixth Omnibus Service List

Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 3175677 | Martinez Serrano, Maria | PO Box 552 | | | Juana Diaz | PR | 00795 |
| 2090663 | Martinez Serrano, Maria M. | PO Box 552 | | | Juana Diaz | PR | 00795 |
| 464661 | Martinez Serrano, Maria M. | PO Box 552 | | | Juana Diaz | PR | 00795 |
| 2986235 | MELENDEZ CLASS, VICTOR | 6288 PARC. GDA SECA | | | CEIBA | PR | 00735-9726 |
| 2135699 | MELENDEZ CLASS, VICTOR | CL 18 BUZON 6288 | | | CEIBA | PR | 00735 |
| 2978823 | MENDEZ LARACUENTE, RAMON | 61 CALLE MENDEZ VIGO | APARTAMENTO 5 | | PONCE | PR | 00730 |
| 2979529 | Mendez Laracuente, Ramon | 61 Calle Mendez Vigo | Apartamento 5 | | Ponce | PR | 00730 |
| 3114258 | MORALES CRUZ, GLORIMAR | ADMINISTRACION DESARROLO SOCIOECONOMICO | SUPERVISORA ASISTENCIA SOCIAL Y FAMILIAR I | D-4 CALLE 2 ESTANCIAS DE RIO | LOIZA | PR | 007722 |
| 2405937 | MORALES CRUZ, GLORIMAR | P O BOX 440 | | | LOIZA | PR | 00772 |
| 2322151 | NIEVES FREITA, BETZAIDA | PO BOX 43001 | APARTADO 406 | | RIO GRANDE | PR | 00745 |
| 3171872 | OCASIO ROSADO, NILSA E. | PARCELAS CARMEN | 17-A CALLE CISNE PARCELAS CARMEN | | VEGA ALTA | PR | 00692-5811 |
| 3114270 | ORTIZ OSORIO, MAYRA J | HC 1 BOX 7755 | | | LOIA | PR | 00772 |
| 3229487 | ORTIZ OSORIO, MAYRA J | HC 2 BOX 7755 | | | LOIA | PR | 00772-9638 |
| 3142802 | Pagan Hansen, Bianca V | Los Arboles | 222 Calle Corazon | | Rio Grande | PR | 00745-5350 |
| 3941544 | Parrilla, Alicia Quinoues | Moute Brisas 5, 5 M19 | Calle 5-12 | | FAJARDO | PR | 00738-3978 |
| 3008543 | PEREZ PEREZ, JORGE L | T-26 20 ST. | | | CATANO | PR | 00962 |
| 3008531 | PEREZ PEREZ, JORGE L | VILLA SAN ANTON | M10 CALLE TOMASA ORTIZ | | CAROLINA | PR | 00987 |
| 2616336 | PIZARRO MANSO, DIANA | URB SANTIAGO | 29 CALLE C | | LOIZA | PR | 00772 |
| 3129279 | QUINONES ACOSTA, WANDA J. | HC 2 BOX 7317 | | | LOIZA | PR | 00772 |
| 196656 | QUINONES OSORIO, GLORIE | HC-01 BOX 6614 | | | LOIZA | PR | 00772 |
| 423049 | QUINONES OSORIO, ICELA | HC 1 BOX 6325 | | | LOIZA | PR | 00772 |
| 3383542 | QUINONES OSORIO, ICELA | HC2 Box 6325 | | | Loiza | PR | 00772 |
| 3172649 | QUIROS ORTIZ, BRENDA I. | HC 4 BOX 7150 | | | JUANA DIAZ | PR | 00795-9602 |
| 2218445 | RAMIREZ ROLDAN, MARIA | PO BOX 58 | | | GURABO | PR | 00778-0058 |
| 3117877 | Reyes Bonilla, Iodelis | PO Box 757 | | | Rio Grande | PR | 00745 |
| 3127888 | RIVERA ENCARNACION, DORIS | ALTURAS DE RIO GRANDES | HJ 164 CALLE 14 | | RIO GRANDE | PR | 00745 |
| 3137712 | Rivera Garcia, Minerva | Ivonne González Morales | P.O. BOX 9021828 | | San Juan | PR | 00902-1828 |
| 3905427 | Rivera Gonzalez, Carmen C. | Urb. Luquillo Lonias | E14 Bloque EV-16 | | Luquillo | PR | 00773 |
| 528192 | RIVERA IRIZARRY, MARIA | URB LOS REYES | 91  CALLE BELEN | | JUANA DIAZ | PR | 00795 |
| 3477796 | RIVERA ROSA, MERALYS | CALLE ROSENDO M. CINTRON 59 | | | LUQUILLO | PR | 00773 |
| 3814960 | Rivera Santiago, Marta Enid | Vistas Lugillo II 527 Calle Esmeralda | | | Luguillo | PR | 00773 |
| 2341422 | RODRIGUEZ BARRETO, EDITH V | HC 01 BOX 3920 | | | FLORIDA | PR | 00650 |
| 2244986 | RODRIGUEZ BARRETO, RUTH D | HC 1 BOX 3920 | | | FLORIDA | PR | 00650-9720 |
| 3207696 | RODRIGUEZ BARRETO, RUTH D | HC 3 BOX 3904 | | | FLORIDA | PR | 00650-9544 |
| 3927641 | RODRIGUEZ, HILDELISA | HC 1 BZN 8645 | | | LUQUILLO | PR | 00773 |
| 1244698 | ROMERO DE LEON, ERIC | PO BOX 6951 | | | CAGUAS | PR | 00726 |
| 231246 | ROSA FIGUEROA, EDNA | PO BOX 804 | | | FLORIDA | PR | 00650-0804 |
| 237299 | RZADKOWSKI CHEVERE, RICHARD | A-5 CALLE 14 | QUINTAS DE CUPEY | | SAN JUAN | PR | 00926 |
| 2346446 | SANCHEZ WILLIAMS, ELIZABETH | COND RIO VISTA | EDIF G APTO 82 | | CAROLINA | PR | 00987 |
| 3135126 | SANTIAGO MARTORAL, JANET | RIO GRANDE ESTATES | CALLE 21 VIN ALTOLS | | RIO GRANDE | PR | 00745 |
| 2942663 | Santiago Renta, Anaida M | HC 5 Box 5624 | | | Juana Diaz | PR | 00795 |
| 3918429 | SOLIS RIVERA, DIALIS | HC 5  BUZON 9862 | | | RIO GRANDE | PR | 00745 |

Exhibit I

Five Hundred Twenty-Sixth Omnibus Service List

Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 63817 | Solis Rivera, Dialis | HC5 Box 9862 | | | Rio Grande | PR | 00745 |
| 3477780 | Solis Rivera, Dialis | HC 5 | BOX 9862 | | RIO GRANDE | PR | 00745 |
| 2943836 | Torres Lopez, Ivette G | Urb. Brisas del Prado Box 2008 | | | Santa Isabel | PR | 00757 |
| 2944813 | Torres Lopez, Ivette G | Urb. Brisas del Prado Box 2008 | | | Santa Isabel | PR | 00757 |
| 3552590 | Valle Valdivieso, Luz | Ivonne González Morales | P.O. BOX 9021828 | | San Juan | PR | 00902-1828 |
| 147998 | VELEZ MATIENZO, MARY CELIA | P.O. BOX  153 | | | LUQUILLO | PR | 00773 |
| 594760 | VIRELLA ROSADO, NANCY E. | PO  BOX 614 | | | CIALES | PR | 00638 |

**<u>Exhibit J</u>**

Exhibit J

Five Hundred Twenty-Eighth Omnibus Service List

Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 5754 | ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | LIC. PANTOJA OQUENDO, JOSEFINA | PO BOX 21370 | | | SAN JUAN | PR | 00928 |
| 3232525 | ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | MARIA L. RUIZ RAMIREZ | PO BOX 13413 | | | SAN JUAN | PR | 00908 |
| 3990687 | ALSINA MARTINEZ, NORMA I. | PEDRO ORTIZ ALVAREZ, LLC | P.O. BOX 9009 | | | PONCE | PR | 00732 |
| 324970 | ALVAREZ INOA, ANTONIO Y/O 7: ORLANDO BERMUDEZ LÓPEZ, EDWIN ENCARNACIÓN COSME, DANIEL MORALES SÁEZ, G | LCDA. MARISEL BAEZ SANTIAGO | BANCO COOPERATIVO | SUITE 802-B | 623 AVE PONCE DE LEÓN | SAN JUAN | PR | 00917 |
| 2831242 | APS HEALTHCARE PUERTO RICO, INC. | HARRY ANDUZE MONTAÑO | AVE FERNANDEZ JUNCOS 1454 | | | SAN JUAN | PR | 00909 |
| 3223148 | Arroyo Rivera V Policia, Edwin | Urb. Mans San Martin Suite 17 | | | | San Juan | PR | 00924-0227 |
| 2950459 | AYALA-RIVERA, IRIS | ATTN RICARDO AGRAIT DEFILLO | SERVICIOS LEGALES PR | PO BOX 21370 | | SAN JUAN | PR | 00928-1370 |
| 3369144 | Benitez Diaz, Hector | Lodo. Hector L. Claudio | 167 Calle Pedro Flores H8 Urb. Monticielo | | | Caguas | PR | 00725 |
| 3067986 | Berrios Valentin, Felix A. | Bo. Corazon Calle La Milagros | #165 | | | Guayama | PR | 00784 |
| 3067974 | Berrios Valentin, Felix A. | c/o Fernando Santiago | Urb. San Martin | Suite 17 | | San Juan | PR | 00924-4586 |
| 3014869 | Caraballo, Lennis | II Cond Santana Maria | 501 Calle Modesta Apt 1404 | | | San Juan | PR | 00924 |
| 2934563 | CARMEN P. MORALES - OCASIO ON BEHALF OF MINOR R.G.M. | RICARDO AGRAIT-DEFILLO | SERVICIOS LEGALES DE PO BOX 21370 | | | SAN JUAN | PR | 00928-1370 |
| 2101575 | CASTRO MACHUCA, MILDRED | VILLA PALMERAS | 225 CALLE PALACIOS | | | SAN JUAN | PR | 00915 |
| 1258715 | CASTRO PEREZ, HECTOR A | Abogado | Bufete de Abogados Castro-Pérez & Castro-Cintrón | PO Box 227 | | Yabucoa | PR | 00767 |
| 3823903 | Cintron-Valenzuela, Eizzil | Law Office of Erick Morales-Perez | P.O. Box 10409 | | | San Juan | PR | 00922 |
| 2961979 | Collazo Romero, Brunilda | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 |
| 3014978 | Collazo Romero, Brunilda | Jose E. Torres Valentin, Abogado | #78 Calle Georgetti | | | San Juan | PR | 00925 |
| 2946754 | Colón Díaz, María del Carmen | PO Box 10 | | | | Lares | PR | 00669 |
| 3412056 | Colon-Gonzalez , Juan  I. | Bufete Francisco Gonzalez | 1519 Ponce de León Ave. | Suite 805 | | San Juan | PR | 00909 |
| 3023781 | Corden Sanchez , Wanda | FERNANDO SANTIAGO | URB. SAN MARTÍN SUITE 17 | | | SAN JUAN | PR | 00924-4586 |
| 3023787 | Corden Sanchez , Wanda | PO Box 1733 | | | | Guayama | PR | 00785 |
| 2129933 | CORUJO SOTO, SERGIO A | COM LAS 500 TAS | 385 CALLE ESMERALDA | | | ARROYO | PR | 00714 |
| 3019565 | Couvertier Sosa, Orlando | Fernando Santiago | Urb. San Martin Suite 17 | | | San Juan | PR | 00924-4586 |
| 3019571 | Couvertier Sosa, Orlando | Urb. Jardines del Mamey Calle 7 I # 9 | | | | Patillas | PR | 00723 |
| 2830098 | CRESPO MULERO, ANASTACIA | URB. BATISTA | CALLE NUEVA #4 | VILLA PEREGRINOS | APT. 124 | CAGUAS | PR | 00725 |
| 3175255 | DE JESUS DAVILA, WANDA | FERNANDO SANTIAGO ORTIZ | URB. MANS SAN MARTIN SUITE 17 | | | SAN JUAN | PR | 00924-0227 |
| 3008745 | De Jesus Santiago, Miguel A | Apartado 552 Patillas | | | | Puerto Rico | PR | 00723 |
| 3008733 | De Jesus Santiago, Miguel A | Fernando Santiago | Urb. San Martin Suite 17 | | | San Juan | PR | 00924-4586 |
| 2830221 | DEL RIO, VANESSA | TORRES VALENTÍN, JOSÉ E | CALLE GEORGETTI 78 | | | SAN JUAN | PR | 00925 |
| 2116513 | DIAZ CASIANO, RAFAEL | RR 1 BOX 6771 | | | | GUAYAMA | PR | 00784 |
| 2452492 | DIAZ TORRES, LUIS G | BO SANTA CATALINA | CANT 150 RM 150 | | | COAMO | PR | 00769 |
| 3102665 | Felix DeJesus, Orlando | Apt. 446 | | | | Patillas | PR | 00723 |
| 3102664 | Felix DeJesus, Orlando | APTDO #317 | | | | PATILLAS | PR | 00723-0317 |
| 3102667 | Felix DeJesus, Orlando | BO PUENTE JOBUS | #476 CALLE 9A | | | GUAYAMA | PR | 00784 |
| 3102662 | Felix DeJesus, Orlando | Fernando Santiago | Urb. San Martin Suite 17 | | | San Juan | PR | 00924-4586 |
| 3102666 | Felix DeJesus, Orlando | P.O. Box 251 | | | | Guayama | PR | 00785 |
| 3102663 | Felix DeJesus, Orlando | Urb. Jardines del Mamey | c/7 I/6 | | | Patillas | PR | 00723 |
| 3019603 | Figueroa, Francisco Bolis | FERNANDO SANTIAGO | URB. SAN MARTÍN SUITE 17 | | | SAN JUAN | PR | 00924-4586 |
| 3019617 | Figueroa, Francisco Bolis | P.O. Box 891 | | | | Patillas | PR | 00723 |
| 3157746 | Flores Melendez, Wilfredo | Num 48 Calle -3 | RR-1 Buzon 6267 | | | Guaynabo | PR | 00784 |
| 3875263 | Fontanez Lasanta, Felix | Bo. Sabana | Carretera 569 Kilometro 2.9 | | | Orocovis | PR | 00720 |
| 3241992 | Fontanez Lasanta, Felix | P.O. Box 171 | | | | Orocovis | PR | 00720 |
| 3841427 | Gallardo Gutierrez, Heriberto | Heriberto Gallardo/Lysette Gallardo | F-11 Ausubo | | | Guayanilla | PR | 00656-1411 |
| 1906790 | Garcia Torres, Carmen | HC 9 Box 1737 | | | | Ponce | PR | 00731 |
| 2830611 | GAUDIER PEREZ, JONATHAN | AUREA M AVILES GAUDIER | 308 CALLE NEVADA ,SAN GERARDO | | | SAN JUAN | PR | 00926 |
| 2830613 | GERARDINO NARVÁEZ, LIZA M | MOISES BRUNO CORDERO | 454 AVE. LUIS MÑOZ SOUFFRONT URB. LOS MAESTROS | | | RIO PIEDRAS | PR | 00923 |
| 2254290 | GONZALEZ RAMOS, WILFREDO | PO BOX 317 | | | | PATILLAS | PR | 00723-0317 |
| 3371153 | HERNANDEZ MOLINA, MELVIN | C/O RODOLFO G. OCASIO BAVO | ATTORNEY | PMB 108 #5900 ISLA VERDE AVE L2 | | CAROLINA | PR | 00979-4901 |
| 2830775 | HERNANDEZ MOLINA, MELVIN | JUAN MANUEL ADORNO PEÑA | URB EL PARAISO | 2 CALLE B | | HUMACAO | PR | 00791-3606 |
| 3088597 | JIMENEZ ALVAREZ, FRANCISCO J | NORA CRUZ MOLINA | DESPACHO LEGAL LCDA. NORA CRUZ MOLINA | P.O. BOX 2795 | | ARECIBO | PR | 00613-2795 |
| 400537 | JIMENEZ ALVAREZ, FRANCISCO J | URB EL CULEBRINA | U 18 CALLE MORALON | | | SAN SEBASTIAN | PR | 00685-2932 |
| 3056526 | Jimenez de Jesus, Ruth | American Civil Liberties Union of Puerto Rico | Union Plaza, Suite 1105 | 416 Ave. Ponce de Leon | | San Juan | PR | 00918 |
| 3033736 | Lopez Colon, Jose A | c/o Fernando Santiago | Urb. San Martin Suite 17 | | | San Juan | PR | 00924-4586 |
| 3033738 | Lopez Colon, Jose A | Urb. Las Mercedes | 111 Calle 14 | | | Salinas | PR | 00751 |
| 3017797 | LUGO SEGARRA, LINDA  B | 3036 RAMON POWER | URB. MAYAGUEZ TERRACE | | | MAYAGUEZ | PR | 00682 |

Exhibit J

Five Hundred Twenty-Eighth Omnibus Service List

Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2447146 | LUGO SEGARRA, LINDA  B | 7075 B GAUDIER TEXIDOR | URB MAYAGUEZ TERRACE | | | MAYAGUEZ | PR | 00682 |
| 138390 | Mangual Diaz, Jose L | Loiza Valley | C/ San Guinaria Y-936 | | | Canovanas | PR | 00729 |
| 3512079 | Mangual Diaz, Jose L | RE: Jose L. Mangual Diaz | Calle San Gabriel S-10 | Urb Alturas de San Pedro | | Fajardo | PR | 00738 |
| 3442154 | MANTILLA GAVILLAN, JESUS | COOPERATIVA LOS ROBLES | APT B-714 | 401 AMERICO MIRANDA | | SAN JUAN | PR | 00927 |
| 3442167 | MANTILLA GAVILLAN, JESUS | ROBERTO MALDONADO NIEVES, ATTORNEY | 344 STREET 7 NE OFFICE 1 A | | | SAN JUAN | PR | 00920 |
| 4015024 | MARQUEZ CANALES, YAMIELLE | PEDRO ORTIZ ALVAREZ, LLC | P.O. BOX 9009 | | | PONCE | PR | 00732 |
| 3293751 | Marrero, Javier Pantoja | Ramiro Moreno #8 | Parcelas Amadeo | | | Vega Baja | PR | 00693 |
| 3182669 | MATOS GALARZA, NORMA I. | JOSÉ F. AVILÉS LAMBERTY | MANSIONES DE SAN MARTÍN SUITE 17 | | | SAN JUAN | PR | 00924-4586 |
| 2245013 | MENDEZ MENDEZ, RUTH E | URB ISLAZUL | 3196 CALLE ANDALUCIA | | | ISABELA | PR | 00662 |
| 1576736 | MENDEZ TERRERO, MAGDA | 517 PUEBLA | MATIENZO CINTRON | | | SAN JUAN | PR | 00923 |
| 2888352 | Miradan Perez, Lisbeth | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 |
| 2903640 | Miradan Perez, Lisbeth | Jose E. Torres Valentin | Abogado | Torres Valentin Estudio Legal LLC | #78 Calle Gerogetti | San Juan | PR | 00925 |
| 3025635 | Morales Lebron, Javier A | Apt. 445 | | | | Patillas | PR | 00723 |
| 3025629 | Morales Lebron, Javier A | Fernando Santiago | Urb. San Martin | Suite 17 | | San Juan | PR | 00924-4586 |
| 2837512 | MUNICIPIO DE BAYAMON | PÉREZ SANTIAGO, MARIEL | KAREN MORALES PÉREZ | EDIF. BCO COOP PLAZA 623 | AVE. PONCE DE LEON SUITE 205-B | SAN JUAN | PR | 00917 |
| 2995417 | MUNICIPIO DE BAYAMON | PO BOX 1588 | | | | BAYAMON | PR | 00960-1588 |
| 2890026 | NUNEZ RIVERA, BERNICE | ASOCIACION DE EMPLEADOS GERENCIALES | AUTORIDAD DE CARRETERAS Y TRANSPORTACION | APARTADO 40177 | ESTACION MINILLAS | SAN JUAN | PR | 00940 |
| 2906341 | NUNEZ RIVERA, BERNICE | JOSE E. TORRES VALENTIN | ABOGADO RECLAMACION | TORRES VALENTIN ESTUDIO LEGAL LLC | 78 CALLE GEORGETTI | SAN JUAN | PR | 00925 |
| 2906345 | NUNEZ RIVERA, BERNICE | Lcda. Rebeca Rojas Colon, Asesora Legal | Autoridad de Carreteras y Transportacion | Parte Apelada | PO Box 42007 | San Juan | PR | 00940-2007 |
| 2906343 | NUNEZ RIVERA, BERNICE | Sra. Bernice Nunez Rivera | Parte Apelante | Villas de Felisa 3033 | Maria Luisa Arcelay | Mayaguez | PR | 00680 |
| 2906347 | NUNEZ RIVERA, BERNICE | Sra. Gladys M. Diaz Figueroa, Directora Ejecutiva | Directoria de Recursos Humanos y Asuntos Laborales | Autoridad de Carreteras y Transportacion | Parte Apelada, PO Box 42007 | San Juan | PR | 00940-2007 |
| 2906333 | NUNEZ RIVERA, BERNICE | JOSE E. TORRES VALENTIN | ABOGADO RECLAMACION | TORRES VALENTIN ESTUDIO LEGAL LLC | 78 CALLE GEORGETTI | SAN JUAN | PR | 00925 |
| 2906337 | NUNEZ RIVERA, BERNICE | Lcda. Rebeca Rojas Colon, Asesora Legal | Autoridad de Carreteras y Transportacion | Parte Apelada | PO Box 42007 | San Juan | PR | 00940-2007 |
| 2906335 | NUNEZ RIVERA, BERNICE | Sra. Bernice Nunez Rivera | Parte Apelante | Villas de Felisa 3033 | Maria Luisa Arcelay | Mayaguez | PR | 00680 |
| 2906339 | NUNEZ RIVERA, BERNICE | Sra. Gladys M. Diaz Figueroa, Directora Ejecutiva | Directoria de Recursos Humanos y Asuntos Laborales | Autoridad de Carreteras y Transportacion | Parte Apelada, PO Box 42007 | San Juan | PR | 00940-2007 |
| 3164269 | PADILLA PEREZ, DAISY | PMB 104 | PO BOX 29005 | | | SAN JUAN | PR | 00929-0029 |
| 3144561 | PICORNELL MARTÍ, MORAIMA | 2478 PASEO AMPARO 2D SECC. LEVITTOWN | | | | TOA BAJA | PR | 00949 |
| 3144499 | PICORNELL MARTÍ, MORAIMA | PANTOJA OQUENDO, JOSEFINA | PO BOX 21370 | | | SAN JUAN | PR | 00928 |
| 519233 | RAMOS ROSA, YAMARIS | C/LEILA OESTE | T-30 4TA SECCION | | | LEVITTOWN | PR | 00949 |
| 3014153 | Ramos Torres, Carmen E | Abogado Apelacion | #78 Calle Georgetti | | | San Juan | PR | 00925 |
| 2961856 | Ramos Torres, Carmen E | Asociacion de Empleados Gerenciales | Autoridad de Carreteras y Transportacion | Apartado 40177 | Estacion Minillas | San Juan | PR | 00940 |
| 3191529 | RIVERA BURGOS, NESTOR E. Y QUILES HERNANDEZ, ELIZABETH | JOSE F. AVILES LAMBERTY | MANSIONES DE SAN MARTÍN SUITE 17 | | | SAN JUAN | PR | 00924-4586 |
| 2123641 | RODRIGUEZ DE JESUS, ROBERTO | PO BOX 1183 | | | | PATILLAS | PR | 00723 |
| 223362 | Rodriguez Mojica, Ivonne | PO Box 2883 | | | | Juncos | PR | 00777 |
| 1998434 | RODRIGUEZ MOJICA, IVONNE | PO BOX 2883 | | | | JUNCOS | PR | 00777-5883 |
| 3417558 | Rodríguez Ortiz, Edwin A | Carr. 143 Km 50.0 | Int. Barrio Hayales | | | Coamo | PR | 00769 |
| 3417578 | Rodríguez Ortiz, Edwin A | PO Box 161 | | | | Barranquitas | PR | 00794 |
| 3800509 | Ruiz Perez, Juan | Buzon 42 Urb. Altamira | | | | Lares | PR | 00669 |
| 2409999 | SANABRIA DE JESUS, HECTOR W | APARTADO 1343 | | | | ARROYO | PR | 00714 |
| 40184 | SANDOVAL QUINTANA, CECILIO | LCDO. MOISES ABREU CORDERO | 454 AVE. LUIS MÑOZ SOUFFRONT | URB. LOS MAESTROS | | RIO PIEDRAS | PR | 00923 |
| 3088826 | Santana Garcia, Angel Luis | Urb. Jardines de Country Club | Calle #149. CM 9 | | | Carolina | PR | 00984 |
| 2890552 | Santiago Adorno, Blanca  I | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 |
| 2906157 | Santiago Adorno, Blanca  I | Torres Valentín Estudio Legal LLC | Jose E. Torres Valentin - Abogado Reclamación | #78 Calle Georgetty | | San Juan | PR | 00925 |
| 4138099 | Santos Nieves, Juan | HC-1 Box 1964 | | | | Morovis | PR | 00687 |
| 3093994 | SARGENTO MARIANO GONZALEZ GONZALEZ GONZALEZ | BARRIO CACAO BAJO CARR. 184 K.M. 0.5 | | | | PATILLAS | PR | 00723 |
| 3093993 | SARGENTO MARIANO GONZALEZ GONZALEZ GONZALEZ | FERNANDO SANTIAGO | URB. SAN MARTÍN SUITE 17 | | | SAN JUAN | PR | 00924-4586 |
| 3060362 | Sepulveda Ramos, Hector | c/o Pedro Ortiz Alvarez LLC | PO Box 9009 | | | Ponce | PR | 00732 |
| 578486 | TORRES NEGRON, JOSE A | HC 03 BOX 15017 | SECTORAMILL | | | YAUCO | PR | 00698 |
| 2833074 | VEGA AYALA, WANDA | JOSÉ E TORRES VALENTÍN | CALLE GEORGETTI 78 | | | SAN JUAN | PR | 00925 |
| 3025814 | VILLEGAS GONZALEZ, RICARDO | FERNANDO SANTIAGO | URB. SAN MARTÍN SUITE 17 | | | SAN JUAN | PR | 00924-4586 |
| 3025832 | VILLEGAS GONZALEZ, RICARDO | URB. PARQUE DEL SOL CALLE 2 - C-5 | | | | PATILLAS | PR | 00723 |
| 2833182 | Zayas Vasquez, Briseida Y/O 24 Ana M Cruz Quintana | PO Box 1522 | | | | Moca | PR | 00676 |

**<u>Exhibit K</u>**

Exhibit K
Five Hundred Twenty-Ninth Omnibus Service List
Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3631282 | Adirondack Holdings I LLC | c/o Corporation Service Company | Attn: Andrew Black | 251 Little Falls Drive | | Wilmington | DE | 19808 | |
| 3357042 | Adirondack Holdings I LLC | c/o Ropes & Gray LLC | Attn: Leigh R. Fraser | Prudential Tower, 800 Boylston Street | | Boston | MA | 02199-3600 | |
| 3419312 | Adirondack Holdings II LLC | c/o Corporation Service Company | Attn: Andrew Black | 251 Little Falls Drive | | Wilmington | DE | 19808 | |
| 3408569 | Adirondack Holdings II LLC | c/o Ropes & Gray LLP | Attn: Leigh R. Fraser | Prudential Tower, 800 Boylston Street | | Boston | MA | 02199-3600 | |
| 3106593 | Alana N. Matos Torres Trust, Represented By UBS Trust Company of PR | ATTN: JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | SAN JUAN | PR | 00918 | |
| 3100469 | ALICIA LOYOLA TRUST | ATTN: JAVIER GONZALEZ | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10th FLOOR | | SAN JUAN | PR | 00918 | |
| 3051310 | Angelo, Gordon & CO., L.P., on behalf of funds and/or accounts managed or advised by it | Alice Bywowitz c/o Kramer Levin Naftalis & Frankel, LLP | 1177 Avenue of the Americas | | | New York | NY | 10036 | |
| 3108442 | Angelo, Gordon & CO., L.P., on behalf of funds and/or accounts managed or advised by it | Joseph Z. Lenz c/o Angelo, Gordon & Co., L.P. | 245 Park Avenue | | | New York | NY | 10167 | |
| 3099695 | ANNETTE ROMAN MARRERO RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | ATTN: JAVIER GONZALEZ | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | SAN JUAN | PR | 00918 | |
| 3080148 | Antonio Otano Retirement Plan | UBS Trust Compa | 250 Munoz Rivera Avenue, 10th Floor | | | San Juan | PR | 00918 | |
| 3746774 | Archview ERISA Master Fund Ltd. | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 3998464 | Archview ERISA Master Fund Ltd. | John W Humphrey | c/o Morrison&Foerster LLP | Attn: Gary Lee | 250 West 55th Street | New York | NY | 10019 | |
| 3787464 | Archview Fund L.P. | C/O Morrison & Foerster LLP | Attn: John W. Humphrey | 250 West 55th Street | | New York | NY | 10019 | |
| 3787417 | Archview Fund L.P. | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 4092806 | Archview Master Fund Ltd | c/o Morrison & Foerster LLP | John W. Humphrey | 250 West 55th Street | | New York | NY | 10019 | |
| 3672044 | Archview Master Fund Ltd | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 3100974 | Armando Rodriguez Santana Retirement Plan, Represented by UBS Trust Company of PR | UBS TRUST COMPANY OF PR | ATTN: JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | SAN JUAN | PR | 00918 | |
| 3112145 | BEATRIZ ELKELES TRUST, REPRESENTED BY UBS TRUST COMPANY OF PR | The Beatriz Elkeles Trust- Isaac Angelo Lax Trust | 250 Muñoz Rivera Avenue, 10th Floor | | | San Juan | PR | 00918 | |
| 3061692 | BEATRIZ ELKELES TRUST, REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | 10TH FLOOR | | SAN JUAN | PR | 00918 | |
| 3354591 | Black Diamond Credit Strategies Master Fund, Ltd. | 187 ATLANTIC ST STE 9 | | | | STAMFORD | CT | 06902-6880 | |
| 3354572 | Black Diamond Credit Strategies Master Fund, Ltd. | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 3999169 | Black Diamond Credit Strategies Master Fund, Ltd. | Morrison & Foerster LLP | Gary S Lee | 250 West 55th street | | New York | NY | 10019-9601 | |
| 3051276 | BlueMountain Capital Management LLC, on behalf of itself and funds and/or accounts managed or advise | Alice Bywowitz C/o Kramer Baftalis and Frankel LLP | 1177 Avenue of the Americas | | | New York | NY | 10036 | |
| 3108440 | BlueMountain Capital Management LLC, on behalf of itself and funds and/or accounts managed or advise | Steven Miller C/o Blue Mountain Capital Management | 280 Park Avenue 12th Floor | | | New York | NY | 10017 | |
| 4132058 | Candlewood Constellation SPC Ltd., acting for and on behalf of Candlewood Puerto Rico SP | Attn: Justin Seely Wohler | 777 Third Avenue | Suite 19B | | New York | NY | 10017 | |
| 4132057 | Candlewood Constellation SPC Ltd., acting for and on behalf of Candlewood Puerto Rico SP | Attn: Peter Dowling - Director of Operations | 10 Bay Dr | | | New Fairfield | CT | 06812-3401 | |
| 4130417 | Candlewood Constellation SPC Ltd., acting for and on behalf of Candlewood Puerto Rico SP | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 3863307 | Candlewood Special Situations Master Fund II, L.P. | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 4055968 | Candlewood Special Situations Master Fund II, L.P. | Justin Seely Wohler | 777 Third avenue, Suite 19B | | | New York | NY | 10017 | |
| 4055967 | Candlewood Special Situations Master Fund II, L.P. | Peter Dowling-Director Operations | 10 Bay Dr | | | New Fairfield | CT | 06812-3401 | |
| 3121785 | Centurylink, Inc. Defined Benefit Master Trust | c/o GoldenTree Asset Management LP | 300 Park Avenue, 20th floor | | | New York | NY | 10022 | |
| 3072931 | Coll Camalez Trust, Represented by UBS Trust Company of PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | SAN JUAN | PR | 00918 | |
| 3219285 | Cooperativa de Ahorro y Credito de Florida | Attn. Zoraida Miranda Viera | Gerente de Operaciones | PO Box 1162 | | Florida | PR | 00650-1162 | |
| 3196647 | Cooperativa de Ahorro y Credito de la Federacion de Maestros de PR | Attn. Pedro Garcia Figueroa | PO Box 270-275 | | | San Juan | PR | 00928 | |
| 3266219 | Cooperativa de Ahorro y Credito de Oficiales de Custodia de PR | Attn. Epifanio Torres | Urb. Reparto Metropolitano | 1100 Calle 54 SE | | San Juan | PR | 00921-2731 | |
| 3054216 | Corbin ERISA Opportunity Fund, Ltd. | c/o GoldenTree Asset Management LP | 300 Park Avenue, 20th Floor | | | New York | NY | 10022 | |
| 3107425 | Corbin ERISA Opportunity Fund, Ltd. | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani | Eric kay | 51 Madison Avenue | New York | NY | 10010 | |
| 3090319 | Corbin Opportunity Fund, LP. | c/o Golden Tree Asset Management LP | 300 Park avenue, 20th floor | | | New York | NY | 10022 | |
| 3167233 | Corbin Opportunity Fund, L.P. | Wollmuth Maher & Deutsch | Attn: Brant Duncan Kuehn | 500 Fifth Ave | | New York | NY | 10110 | |
| 3106937 | COTY BENMAMAN RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | SAN JUAN | PR | 00918 | |
| 2999049 | Credit Fund Golden Ltd. | c/o GoldenTree Asset Management LP | 300 Park Avenue, 20th Floor | | | New York | NY | 10022 | |
| 3296425 | Davidson Kempner Distressed Opportunites Fund LP | I/C/O Dana Pitta | 520 Madison Avenue, 30th Floor | | | New York | New York | 10022 | |
| 3295457 | Davidson Kempner Distressed Opportunites Fund LP | I/C/O Suzanne Gibbons | 520 Madison Avenue, 30th Floor | | | New York | NY | 10022 | |
| 3163406 | Davidson Kempner Distressed Opportunities International Ltd. | Dana Pitta | 520 Madison Avenue, 30th Floor | | | New York | NY | 10022 | |
| 3072865 | Davidson Kempner Distressed Opportunities International Ltd. | Suzanne Gibbons | 520 Madison Avenue, 30th Floor | | | New York | NY | 10022 | |
| 4139178 | Davidson Kempner Institutional Partners | Dana Pitta | 520 Madison Avenue, 30th Floor | | | New York | NY | 10022 | |
| 4139176 | Davidson Kempner Institutional Partners | Suzanne Gibbons | 520 Madison Avenue, 30th Floor | | | New York | NY | 10022 | |
| 3163262 | Davidson Kempner International, Ltd. | Dana Pitta | 520 Madison Avenue, 30th Floor | | | New York | NY | 10022 | |
| 3163264 | Davidson Kempner International, Ltd. | Gabriel Thomas Schwartz | Managing Member of Kempner Capital Management LP | 520 Madison Avenue, 30th Floor | | New York | NY | 10022 | |
| 2998473 | Davidson Kempner International, Ltd. | Suzanne Gibbons | 520 Madison Avenue, 30th Floor | | | New York | NY | 10022 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1 of 5

Exhibit K
Five Hundred Twenty-Ninth Omnibus Service List
Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3107675 | Davidson Kempner Partners | Dana Pitta | 520 Madison Avenue | 30th Floor | | New York | NY | 10022 | |
| 3107677 | Davidson Kempner Partners | Gabriel Thomas Schwartz | 520 Madison Avenue | 30th Floor | | New York | NY | 10022 | |
| 2998073 | Davidson Kempner Partners | Suzanne Gibbons | 520 Madison Avenue | 30th Floor | | New York | NY | 10022 | |
| 3061602 | Dennis Correa Lopez Retirement Plan Represented by UBS Trust Company of PR | Javier González | UBS Trust Company of PR | 250 Muñoz Rivera Avenue | 10th Floor | San Juan | PR | 00918 | |
| 3111264 | EDDIE VELAZQUEZ RETIREMENT PLAN REPRESENTED BY USB TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | ATTN: JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE | 10TH FLOOR | SAN JUAN | PR | 00918 | |
| 3118305 | ENUDIO NEGRON ANGULO RETIREMENT PLAN | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | SAN JUAN | PR | 00918 | |
| 3120552 | ERIKA SIEBENMANN TRUST, REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | ATTN: JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE, 10TH | | San Juan | PR | 00918 | |
| 3052472 | EXCEL GAS & FOOD MART CORP RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | | SAN JUAN | PR | 00918 | |
| 4002261 | Fir Tree Capital Opportunity Master Fund III, LP | c/o Fir Tree Capital Management, LP | 55 West 46th Street, 29th Floor | | | New York | NY | 10036 | |
| 3718639 | Fir Tree Capital Opportunity Master Fund III, LP | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 3985288 | Fir Tree Capital Opportunity Master Fund, LP | c/o Fir Tree Capital Management, LP | 55 West 46th Street, 29th Floor | | | New York | NY | 10036 | |
| 3720295 | Fir Tree Capital Opportunity Master Fund, LP | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 3808331 | Fir Tree Value Master Fund, LP | C/O FIR TREE CAPITAL MANAGEMENT, LP | 55 WEST 46TH STREET, 29TH FLOOR | | | NEW YORK | NY | 10036 | |
| 3808301 | Fir Tree Value Master Fund, LP | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 4010164 | Fir Tree Value Master Fund, LP | MORRISON & FOERSTER LLP | GARY S LEE | 250 WEST 55TH STREET | | NEW YORK | NY | 10019-9601 | |
| 2990533 | FIRST BALLANTYNE AND AFFILIATES | C/O MICHAEL JOHNSON | SUITE 185 | 13950 BALLANTYNE CORPORATE PLACE | | CHARLOTTE | NC | 29708 | |
| 3790409 | Flagler Master Fund SPC Ltd., Acting for and on behalf of the Class B Segregated Portfolio | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 4056047 | Flagler Master Fund SPC Ltd., Acting for and on behalf of the Class B Segregated Portfolio | Justin Seely Wohler | 777 Third Avenue | Suite 19B | | New York | NY | 10017 | |
| 4056046 | Flagler Master Fund SPC Ltd., Acting for and on behalf of the Class B Segregated Portfolio | Peter Dowling - Director of Operations | 555 Theodore Fremd Avenue, Suite C-303 | | | Rye | NY | 10580 | |
| 3051027 | Franklin Advisors, Inc., On Behalf Of Funds And/Or Accoutns Managed Or Advised By It | Alice Byowitz c/o Kramer Levin Naftalis & Frankel, LLP | 1177 Avenue of the Americas | | | New York | NY | 10036 | |
| 3109137 | Franklin Advisors, Inc., On Behalf Of Funds And/Or Accoutns Managed Or Advised By It | Jennifer L. Johnston c/o Franklin Advisers, Inc. | One Franklin Parkway | | | San Mateo | CA | 94403 | |
| 3099928 | FS Credit Income Fund | c/o Golden Tree Asset Managment LP | 300 Park Avenue, 20th Floor | | | New York | NY | 10022 | |
| 3796815 | FT COF (E) Holdings, LLC | c/o Fir Tree Capital Management, LP | 55 WEST 46TH STREET, 29TH FLOOR | | | NEW YORK | NY | 10036 | |
| 3796676 | FT COF (E) Holdings, LLC | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 3845725 | FT SOF IV Holdings, LLC | C/O FIR TREE CAPITAL MANAGEMENT, LP | ATTN: DON MCCARTHY | 55 WEST 46TH STREET | 29TH FLOOR | NEW YORK | NY | 10036 | |
| 3845709 | FT SOF IV Holdings, LLC | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 3120366 | GMO CREDIT OPPORTUNITIES FUND,L.P. | CREDIT TEAM | 40 ROWES WHARF | | | BOSTON | MA | 02110 | |
| 3163604 | GMO Global Real Return (UCITS) Fund, a sub-fund of GMO Funds plc | Amon Day | No. 1 London Bridge | | | London | | SE1 9B6 | England |
| 3133861 | GMO Global Real Return (UCITS) Fund, a sub-fund of GMO Funds plc | Credit Team | 40 Rowes Wharf | | | Boston | MA | 02110 | |
| 2997985 | GMO International Fund, A series of GMO Trust | Credit Team | 40 Rowes Wharf | | | Boston | MA | 02110 | |
| 3119569 | GN3 SIP Limited | c/o GoldenTree Asset Management LP | 300 Park Avenue, 20th floor | | | New York | NY | 10022 | |
| 3122078 | GN3 SIP Limited | Wollmuth Maher & Deutsch LLP | Attn: Brant Duncan Kuehn | 500 Fifth Avenue | | New York | NY | 10110 | |
| 3119569 | GN3 SIP Limited | c/o GoldenTree Asset Management LP | 300 Park Avenue, 20th floor | | | New York | NY | 10022 | |
| 3122078 | GN3 SIP Limited | Wollmuth Maher & Deutsch LLP | Attn: Brant Duncan Kuehn | 500 Fifth Avenue | | New York | NY | 10110 | |
| 3084114 | Gold Coast Capital Subsidiary X Limited | c/o GoldenTree Asset Management LP | 300 Park Avenue, 20th floor | | | New York | NY | 10022 | |
| 3167690 | Gold Coast Capital Subsidiary X Limited | Wollmuth Maher & Deutsch LLP | Attn: Brant Duncan Keuhn | 500 Fifth Avenue | | New York | NY | 10110 | |
| 3084114 | Gold Coast Capital Subsidiary X Limited | c/o GoldenTree Asset Management LP | 300 Park Avenue, 20th floor | | | New York | NY | 10022 | |
| 3167690 | Gold Coast Capital Subsidiary X Limited | Wollmuth Maher & Deutsch LLP | Attn: Brant Duncan Keuhn | 500 Fifth Avenue | | New York | NY | 10110 | |
| 3134982 | Golden Tree Distressed Fund 2014 LP | c/o GoldenTree Asset Management LP | 300 Park Avenue, 20th Floor | | | New York | NY | 10022 | |
| 3058801 | Golden Tree Entrust Master Fund SPC on behalf of and for the account of Segregated Portfolio I | c/o Golden Tree Asset Management LP | 300 Park Avenue, 20th Floor | | | New York | NY | 10022 | |
| 3104823 | Golden Tree Entrust Master Fund SPC on behalf of and for the account of Segregated Portfolio I | c/o GoldenTree Asset Management LP | 300 Park Avenue, 20th Floor | | | New York | NY | 10022 | |
| 3173607 | Golden Tree Multi-Sector Master Fund ICAV - Golden Tree Multi-Sector Master Portfolio A | c/o GoldenTree Asset Management LP | 300 Park Avenue, 20th floor | | | New York | NY | 10022 | |
| 3132830 | GoldenTree Credit Opportunities Master Fund Ltd. | c/o GoldenTree Asset Management LP | 300 Park Avenue, 20th floor | | | New York | NY | 10022 | |
| 3134859 | GoldenTree Distressed Master Fund 2014 Ltd. | c/o GoldenTree Asset Management LP | 300 Park Avenue, 20th floor | | | New York | NY | 10022 | |
| 3061432 | GoldenTree High Yield Value Fund Offshore (Strategic), Ltd. | 300 Park Avenue, 20th floor | | | | New York | NY | 10022 | |
| 2997965 | GoldenTree High Yield Value Master Unit Trust | c/o GoldenTree Asset Management LP | 300 Park Avenue, 20th floor | | | New York | NY | 10022 | |
| 3026020 | GOLDENTREE INSURANCE FUND SERIES INTERESTS OF THE SALI MULTI-SERIES FUND, L.P. | C/O GOLDENTREE ASSET MANAGEMENT LP | 300 PARK AVENUE | 20TH FLOOR | | NEW YORK | NY | 10022 | |
| 3094853 | GoldenTree Insurance Fund Series Interests of the SALI Multi-Series Fund, L.P. | c/o GoldenTree Asset Management LP | 300 Park Ave., 20th Floor | | | New York | NY | 10022 | |
| 3112029 | GoldenTree Master Fund, Ltd. | c/o GoldenTree Asset Management LP | 300 Park Avenue, 20th floor | | | New York | NY | 10022 | |
| 3134918 | GoldenTree Master Fund, Ltd. | c/o GoldenTree Asset Management LP | 300 Park Avenue, 20th floor | | | New York | NY | 10022 | |

Exhibit K
Five Hundred Twenty-Ninth Omnibus Service List
Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3089732 | GoldenTree Multi-Sector Fund Offshore ERISA, Ltd. | c/o GoldenTree Asset Managment LP | 300 Park Avenue, 20th floor | | | New York | NY | 10022 | |
| 3134936 | GoldenTree NJ Distressed Fund 2015 LP | c/o GoldenTree Asset Management LP | 300 Park Avenue, 20th Floor | | | New York | NY | 10022 | |
| 3225046 | GT NM, L.P. | c/o GoldenTree Asset Management LP | 300 Park Avenue, 20th Floor | | | New York | NY | 10022 | |
| 3089290 | GT NM, LP | c/o Golden Tree Asset Management LP | 300 Park Avenue, 20th Floor | | | New York | NY | 10022 | |
| 3235229 | Guadalupe Fund, LP | c/o Golden Tree Asset Managemernt LP | 300 Park Avenue, 20th floor | | | New York | NY | 10027 | |
| 3053738 | Hazel Barry Retirement Plan Represented by UBS Trust Company of PR | 250 Munoz Rivera Avenue, 10th Fl | | | | San Juan | PR | 00918 | |
| 3129898 | Healthcare Employees' Pension Plan-Manitoba | c/o GoldenTree Asset Managment LP | 300 Park Avenue, 20th floor | | | New York | NY | 10022 | |
| 3121789 | High Yield And Bank Loan Series Trust | c/o GoldenTree Asset Management LP | 300 Park Avenue, 20th Floor | | | New York | NY | 10022 | |
| 3109476 | High Yield and Bank Loan Series Trust | c/o Golden Tree Asset Management LP | 300 Park Avenue, 20th floor | | | New York | NY | 10022 | |
| 3098665 | Ileana Cuerda Reyes Trust | UBS Trust Company of PR | 250 Munoz Rivera Avenue, 10th Floor | | | San Juan | PR | 00918 | |
| 3048839 | Indiana University Health, Inc. | c/o GoldenTree Asset Management LP | 300 Park Avenue, 20th floor | | | New York | NY | 10022 | |
| 3118764 | Jaime Marchena For Grupo Medico Psiquiatrico del Este Retirement Plan Represented by UBS Trust Compa | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | San Juan | PR | 00918 | |
| 3114385 | JOSE A. CEPEDA RETIREMENT PLAN | ATTN: JAVIER GONZALEZ | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | SAN JUAN | PR | 00918 | |
| 3100358 | Jose R Diaz Rios Retirement Plan Represented By UBS Trust Company of PR | Attn: Javier González | 250 Muñoz Rivera Avenue, 10th Floor | | | San Juan | PR | 00918 | |
| 3321122 | JUAN REINES ORTIZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | 10TH FLOOR | | SAN JUAN | PR | 00918 | |
| 3054245 | Knighthead Capital Management, LLC, On behalf of funds and/or accounts managed or advised by it | Alice Bywoitz c/o Kramer Levin Naftalis & Frankel, LLP | 1177 Avenue Of The Americas | | | New York | NY | 10036 | |
| 3343373 | Knighthead Capital Management, LLC, On behalf of funds and/or accounts managed or advised by it | Douglas Buckley | 1177 Avenue Of The Americas | | | New York | NY | 10036 | |
| 3343371 | Knighthead Capital Management, LLC, On behalf of funds and/or accounts managed or advised by it | Thomas A. Wagner | 200 Park Ave Fl 22E | | | New York | NY | 10017-1216 | |
| 3130299 | Laguna Ray, L.L.C. | Jonathan Smith | 909 3rd Avenue | P.O. Box 13 | | New York | NY | 10022 | |
| 3116643 | LINO APONTE RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | ATTN: JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | SAN JUAN | PR | 00918 | |
| 3139701 | LOUISIANA STATE EMPLOYEES RETIREMENT SYSTEM | C/O GOLDENTREE ASSET MANAGEMENT LP | 300 PARK AVENUE, 20TH FLOOR | | | NEW YORK | NY | 10022 | |
| 3077405 | Louisiana State Employees Retirement System | 300 Park Avenue 20th Floor | | | | New York | NY | 10022 | |
| 3162684 | M.H. Davidson & Co. | Dana Pitta | 520 Madison Avenue, 30th Floor | | | New York | NY | 10022 | |
| 3048040 | M.H. Davidson & Co. | Suzanne Gibbons | 520 Madison Avenue, 30th Floor | | | New York | NY | 10022 | |
| 3085849 | MA-Multi-Sector Opportunistic Fund, LP | c/o Golden Tree Asset Managment LP | 300 Park Avenue, 20th Floor | | | New York | NY | 10022 | |
| 3179850 | Marathon Asset Management, LP, on behalf of funds and/or accounts managed or advised by it | Kramer Levin Naftalis & Frankel,LLP | Alice Bywoitz | 1177 Avenue of the Americas | | New York | NY | 10036 | |
| 3343361 | Marathon Asset Management, LP, on behalf of funds and/or accounts managed or advised by it | Randy Raisman | 1 Bryant Park, 38th Floor | | | New York | NY | 10036 | |
| 3110816 | MARIA I RIVERA SANCHEZ RETIREMENT PLAN, REPRESENTED HEREIN BY THE UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | 10TH FLOOR | | SAN JUAN | PR | 00918 | |
| 3304379 | Mason Capital Master Fund, LP | c/o Richard Engman | 110 East 59th Street 30th Floor | | | New York | NY | 10022 | |
| 3116005 | NIDCO MANAGEMENT GROUP RETIREMENT PLAN, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO | ATTN: JAVIER GONZALEZ | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | SAN JUAN | PR | 00918 | |
| 3106552 | Nilda E Ortiz Melendez Retirement Plan Represented By UBS Trust Company of PR | Attn: Javier Gonzalez | UBS Trust Company of PR | 250 Munoz Rivera Avenue, 10th Floor | | San Juan | PR | 00918 | |
| 2981653 | Nuveen Maryland Quality Municipal Income Fund, a Massachusetts business trust | c/o Arent Fox LLP | Attn: David L. Dubrow, Esq. | 1675 Broadway | | New York | NY | 10019 | |
| 2982440 | Nuveen Maryland Quality Municipal Income Fund, a Massachusetts business trust | c/o Arent Fox LLP | Attn: David L. Dubrow, Esq. | 1301 Avenue of the Americas, Floor 42 | | New York | NY | 10019 | |
| 2982438 | Nuveen Maryland Quality Municipal Income Fund, a Massachusetts business trust | Nuveen Asset Management, LLP | Attn: Legal Department | 333 W. Wacker Drive | | Chicago | IL | 60606 | |
| 3006404 | Nuveen Multistate Trust I-Nuveen Maryland Municipal Bond Fund, a Massachusetts Business Trust | Arent Fox LLP | David Dubrow | 1675 Broadway | | New York | NY | 10019 | |
| 3011070 | Nuveen Multistate Trust I-Nuveen Maryland Municipal Bond Fund, a Massachusetts Business Trust | Arent Fox LLP | David Dubrow | 1301 Avenue of the Americas, Floor 42 | | New York | NY | 10019 | |
| 3011068 | Nuveen Multistate Trust I-Nuveen Maryland Municipal Bond Fund, a Massachusetts Business Trust | Nuveen Asset Management, LLC | Attn: Legal Dept. | 333 W. Wacker Drive | | Chicago | IL | 60606 | |
| 3006434 | Nuveen Multistate Trust IV - Nuveen Kansas Municipal Bond Fund, a Massachusetts Business Trust | Arent Fox LLP | David Dubrow | 1675 Broadway | | New York | NY | 10019 | |
| 3011084 | Nuveen Multistate Trust IV - Nuveen Kansas Municipal Bond Fund, a Massachusetts Business Trust | Arent Fox LLP | David Dubrow | 1301 Avenue of the Americas, Floor 42 | | New York | NY | 10019 | |
| 3011082 | Nuveen Multistate Trust IV - Nuveen Kansas Municipal Bond Fund, a Massachusetts Business Trust | Nuveen Asset Management, LLC | Attn: Legal Dept. | 333 W. Wacker Drive | | Chicago | IL | 60606 | |
| 3301589 | Oppenheimer Funds Inc. and OFI Global Institutional Inc.,on behalf of funds and/or accounts managed | c/o Kramer Levin Naftalis & Frankel, LLP | Alice Bywoitz | 1177 Avenue of the Americas | | New York | NY | 10036 | |
| 3343429 | Oppenheimer Funds Inc. and OFI Global Institutional Inc.,on behalf of funds and/or accounts managed | Richard Stein | 350 Linden Oaks | | | Rochester | NY | 14625 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3 of 5

Exhibit K
Five Hundred Twenty-Ninth Omnibus Service List
Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3925042 | OppenheimerFunds, Inc. and OFI Global Institutional, Inc. on behalf of funds and/or accounts managed | Douglas Buckley c/o Kramer Levin Naftalis & Frankel, LLP | 1177 Avenue of the Americas | | | New York | NY | 10036 | |
| 4052308 | OppenheimerFunds, Inc. and OFI Global Institutional, Inc. on behalf of funds and/or accounts managed | Richard Stein c/o OppenheimerFunds, Inc. | 35 Linden Oaks | | | Rochester | NY | 14625 | |
| 3898805 | Peaje Investments LLC | c/o Allan S. Brillant | Dechert LLP, 1095 Avenue of the Americas | | | New York | NY | 10036-6797 | |
| 4051403 | Peaje Investments LLC | c/o Cogency Global, Inc. | 850 New Burton Road, Suite 201 | | | Dover | DE | 19904 | |
| 3777588 | Peaje Investments LLC | I/C Alla S. Brilliant | Dechert LLP, 1095 Avenue to the Americas | | | New York | NY | 10036-6797 | |
| 3777733 | Peaje Investments LLC | c/o Cogency Global, Inc., | 850 New Burton Road, Suite 201 | | | Dover | DE | 19904 | |
| 3075453 | Puerto Rico Fixed Income Fund III, Inc | Attn: General Counsel | 250 Muñoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 2984255 | Puerto Rico Fixed Income Fund III, Inc | White & Case LLP | Attn: John K. Cunningham, Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Boulevard, Suite 4900 | Miami | FL | 33131 | |
| 3075440 | Puerto Rico Fixed Income Fund III, Inc | Attn: General Counsel | 250 Muñoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 3075444 | Puerto Rico Fixed Income Fund III, Inc | Attn: General Counsel | 250 Muñoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 3075448 | Puerto Rico Fixed Income Fund III, Inc | Attn: General Counsel | 250 Muñoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 3067744 | PUERTO RICO FIXED INCOME FUND VI, INC | ATTN: GENERAL COUNSEL | 250 MUNOZ RIVERA AVENUE | | | SAN JUAN | PR | 00918 | |
| 2993862 | PUERTO RICO FIXED INCOME FUND VI, INC | ATTN: JOHN K. CUNNINGHAM, ROBBIE T. BOONE, JR. | SOUTHEAST FINANCIAL CENTER | 200 SOUTH BISCAYNE BLVD | SUITE 4900 | MIAMI | FL | 33131 | |
| 3181785 | Puerto Rico Residents Bond Fund I | Attn: General Counsel | 250 Muñoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 3029197 | Puerto Rico Residents Bond Fund I | Messrs. Javier Rubio and William Rivera | 209 Munoz Rivera Ave | Suite 1031 | | San Juan | PR | 00918 | |
| 3181787 | Puerto Rico Residents Bond Fund I | Popular Assest Management | Attn: General Counsel | 209 Munoz Rivera Ave | North Building (Fine Arts), 2nd Floor | San Juan | PR | 00918 | |
| 5171627 | Puerto Rico Residents Bond Fund I | UBS Trust Company of Puerto Rico | Attn: General Counsel | 250 Munoz Rivera Ave | 10th Floor | San Juan | PR | 00918 | |
| 3171989 | Puerto Rico Residents Tax-Free Fund VI, Inc. | Manuel de Llovio | | PO Box 362708 | | San Juan | PR | 00936-2708 | |
| 3007984 | Puerto Rico Residents Tax-Free Fund VI, Inc. | Messrs. Javier Rubio and William Rivera | 209 Munoz Rivera Ave | Suite 1031 | | San Juan | PR | 00918 | |
| 3171987 | Puerto Rico Residents Tax-Free Fund VI, Inc. | Popular Assest Management | Attn: General Counsel | 209 Munoz Rivera Ave | North Building (Fine Arts), 2nd Floor | San Juan | PR | 00918 | |
| 5171615 | Puerto Rico Residents Tax-Free Fund VI, Inc. | UBS Trust Company of Puerto Rico | Attn: General Counsel | 250 Munoz Rivera Ave | 10th Floor | San Juan | PR | 00918 | |
| 3108327 | Rafael Hernandez Colon Retirement Plan Represented by UBS Trust Company of PR | Attn: Javier González | 250 Munoz Rivera Avenue | 10th FL | | San Juan | PR | 00918 | |
| 3115555 | RAFAEL MERCADO RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | SAN JUAN | PR | 00918 | |
| 3120444 | Rock Bluff High Yield Partnership, L.P. | c/o GoldenTree Asset Management LP | 300 Park Avenue, 20th Floor | | | New York | NY | 10022 | |
| 3098995 | Rosa Perez Arnau Retirement Plan Represented by UBS Trust Company of PR | Attn: Javier González | UBS Trust Company of PR | 250 Munoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 3121242 | San Bernardino County Employees Retirement Association | c/o GoldenTree Asset Management LP | 300 Park Avenue, 20th floor | | | New York | NY | 10022 | |
| 245818 | SANTIAGO TORRES, MARIA DE LOS | URB PARQUE SAN IGNACIO | E16 CALLE 5 | | | SAN JUAN | PR | 00921 | |
| 245818 | SANTIAGO TORRES, MARIA DE LOS | URB PARQUE SAN IGNACIO | E16 CALLE 5 | | | SAN JUAN | PR | 00921 | |
| 3453458 | Silver Point Capital Fund, L.P. | Alice Byowitz and Douglas Buckley | c/o Kramer Levin Naftalis & Frankel, LLP | 1177 Avenue of the Americas | | New York | NY | 10036 | |
| 3458671 | Silver Point Capital Fund, L.P. | Credit Admin | Two Greenwich Plaza, 1st Floor | | | Greenwich | CT | 06830 | |
| 4006113 | Silver Point Capital Fund, L.P. | Lockbox 11084 | PO Box 70280 | | | Philadelphia | PA | 19176-0280 | |
| 3944310 | Silver Point Capital Fund, L.P. | Silver Point Capital Fund, L.P. | Lockbox 11084 | PO Box 70280 | | Philadelphia | PA | 19176-0280 | |
| 3672859 | Silver Point Capital Fund, L.P. | Credit Admin | Two Greenwich Plaza, 1st Floor | | | Greenwich | CT | 06830 | |
| 3453507 | Silver Point Capital Fund, L.P. | Lockbox 11084 | PO Box 70280 | | | Philadelphia | PA | 19176-0280 | |
| 3140191 | Silver Point Capital Offshore Master Fund, L.P. | Alice Byowitz | c/o Kramer Levin Naftalis & Frankel, LLP | 1177 Avenue of the Americas | | New York | NY | 10036 | |
| 3140213 | Silver Point Capital Offshore Master Fund, L.P. | Lockbox 11084 PO Box 70280 | | | | Philadelphia | PA | 19176-0280 | |
| 4006651 | Silver Point Capital Offshore Master Fund, L.P. | Michael Gatto | 2 Greenwich Plaza, 1st Floor | | | Greenwich | CT | 06830 | |
| 3461423 | Silver Point Capital Offshore Master Fund, L.P. | Credit Admin | Two Greenwich Plaza, 1st Floor | | | Greenwich | CT | 06830 | |
| 4006650 | Silver Point Capital Offshore Master Fund, L.P. | Lockbox 11084 P.O. Box 70280 | | | | Philadelphia | PA | 19176-0280 | |
| 3401192 | Silver Point Capital Offshore Master Fund, LP | Credit Admin | Two Greenwich Plaza, 1st Floor | | | Greenwich | CT | 06830 | |
| 3099850 | Silver Point Capital Offshore Master Fund, LP | Lockbox 11084 | PO Box 70280 | | | Philadelphia | PA | 19176-0280 | |
| 2980769 | SPDR Series Trust - SPDR Nuveen S&P High Yield Municipal Bond ETF, a Massachusetts Business Trust | Arent Fox LLP | David Dubrow | 1675 Broadway | | New York | NY | 10019 | |
| 3011096 | SPDR Series Trust - SPDR Nuveen S&P High Yield Municipal Bond ETF, a Massachusetts Business Trust | Arent Fox LLP | David Dubrow | 1301 Avenue of the Americas, Floor 42 | | New York | NY | 10019 | |
| 3011098 | SPDR Series Trust - SPDR Nuveen S&P High Yield Municipal Bond ETF, a Massachusetts Business Trust | Nuveen Asset Management, LLC | Attn: Legal Dept | 333 W. Wacker Drive | | Chicago | IL | 60606 | |
| 3890334 | Taconic Master Fund 1.5 L.P | Eliazbeth Bressler | DB USA Core / Corporation | 5022 Gate Parkway | Suite 500 | Jacksonville | FL | 32256 | |
| 3309414 | Taconic Master Fund 1.5 L.P | Erin E. Rota Associate General Counsel | Taconic Capital Advisors L.P | 280 park Avenue | 5Th Floor | New York | NY | 10017 | |
| 3890335 | Taconic Master Fund 1.5 L.P | Peyton Mc Nutt | Deputy General Counsel | Taconic Capital advisors L.P. | 280 Park Avenue 5th Floor | New york | NY | 10017 | |
| 3443992 | Taconic Master Fund 1.5 L.P. | 280 Park Avenue, 5th Floor | | | | New York | NY | 10017 | |
| 3306901 | Taconic Master Fund 1.5 L.P. | ATTN SUSHEEL KIRPALANI ESQ ERIC WINSTON | DANIEL SALINAS DAVID COOPER E. KAY ET AL | 51 MADISON AVENUE, 22ND FLOOR | | NEW YORK | NY | 10010 | |
| 3108786 | Taconic Master Fund 1.5 L.P. | c/o DB USA Core Corporation | Attn: Elizabeth Bressler | 5022 Gate Parkway, Suite 500 | | Jacksonville | FL | 32256 | |
| 3054922 | Taconic Master Fund 1.5 L.P. | c/o Taconic Capital Advisors, L.P. | 280 Park Avenue, 5th Floor | | | New York | NY | 10017 | |
| 3804229 | Taconic Master Fund 1.5 L.P. | Elizabeth Bressler | DB USA Core Corporation | 5022 Gate Parkway, Suite 500 | | Jacksonville | FL | 32256 | |
| 2998184 | Taconic Opportunity Master Fund L.P. | 280 Park Avenue, 5th FL | | | | New York | NY | 10017 | |
| 3162887 | Taconic Opportunity Master Fund L.P. | Elizabeth Bressler | 5022 Gate Parkway, Suite 500 | | | Jacksonville | FL | 32256 | |
| 3162889 | Taconic Opportunity Master Fund L.P. | Marc P. Schwartz | 280 Park Avenue, 5th Floor | | | New York | NY | 10017 | |
| 3427103 | Taconic Opportunity Master Fund LP | 280 Park Avenue | 5th Floor | | | New York | NY | 10017 | |

Exhibit K
Five Hundred Twenty-Ninth Omnibus Service List
Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3891757 | Taconic Opportunity Master Fund LP | Elizabeth Bressler, DB USA Core Corporation | 5022 Gate Parkway, Suite 500 | | | Jacksonville | FL | 32256 | |
| 3286760 | Taconic Opportunity Master Fund LP | Erin E Rota | Associate General Counsel | Taconic Capital Advisors L.P | 280 Park Avenue, 5th Floor | New York | NY | 10017 | |
| 3804914 | Taconic Opportunity Master Fund LP | Elizabeth Bressler | DB USA Core Corporation | 5022 Gate Parkway | Suite 500 | Jacksonville | FL | 32256 | |
| 3044437 | Tax Free Fund for Puerto Rico Residents, Inc. | Attn: General Counsel | 250 Muñoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 2983396 | Tax Free Fund for Puerto Rico Residents, Inc. | White & Case LLP | Attn: John K. Cunningham & Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Blvd., Suite 4900 | Miami | FL | 33131 | |
| 2984046 | Tax Free Fund II for Puerto Rico Residents, Inc. | 250 Muñoz Rivera Avenue | | | | San Juan | PR | 00918 | |
| 3039107 | Tax Free Fund II for Puerto Rico Residents, Inc. | Claudio D. Ballester | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue, 10th Floor | | San Juan | PR | 00918 | |
| 3009017 | Tax-Free Fixed Income Fund IV for Puerto Rico Residents, Inc. | c/o White & Case LLP | Attn: John K. Cunningham & Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | |
| 3054685 | Tax-Free Fixed Income Fund IV for Puerto Rico Residents, Inc. | UBS Trust Company of Puerto Rico | Attn: General Counsel | 250 Muñoz Rivera Avenue | | San Juan | PR | 00918 | |
| 3056628 | Tax-Free Fixed Income Fund V for Puerto Rico Residents, Inc. | Attn: General Counsel | 250 Muñoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 2987177 | Tax-Free Fixed Income Fund V for Puerto Rico Residents, Inc. | White & Case LLP | Attn: John K. Cunningham and Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | |
| 3108342 | The Carmen Rivera Retirement Plan Represented by UBS Trust Company of PR | UBS Trust Company of PR | Attn: Javier Gonzalez | 250 Muñoz Rivera Avenue, 10th Floor | | San Juan | PR | 00918 | |
| 3113574 | THE MARK TRUST, REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | ATTN: JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE, 10TH | | SAN JUAN | PR | 00918 | |
| 3127592 | The Parochial Employees' Retirement System of Louisiana | c/o GoldenTree Asset Management LP | 300 Park Avenue, 20th Floor | | | New York | NY | 10022 | |
| 3308111 | The Parochial Employees' Retirement System of Louisiana | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani, Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 3052946 | TROCHE Y DAVILA RETIREMENT PLAN, REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | SAN JUAN | PR | 00918 | |
| 3054683 | UBS IRA Select Growth & Income Puerto Rico Fund | Attn: General Counsel | 250 Munoz Rivera Avenue | | | San Juan | PR | 0918 | |
| 3054681 | UBS IRA Select Growth & Income Puerto Rico Fund | Claudio D. Ballester | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue, 10th Floor | | SAN JUAN | PR | 00918 | |
| 3047293 | UBS IRA Select Growth & Income Puerto Rico Fund | White & Case LLP | Attn: John K. Cunningham | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | |
| 3070287 | Victor Hernandez Diaz, Escrow Agent, Represented by UBS Trust Company of PR | UBS TRUST COMPANY OF PR | Attn: Javier Gonzalez | 250 Munoz Rivera Avenue, 10th Floor | | San Juan | PR | 00918 | |
| 3493741 | Whitefort Capital Master Fund, LP | c/o Joseph Kaplan | 780 Third Avenue, 26th Floor | | | New York | NY | 10017 | |
| 3116350 | WILLIAM A CHAPARRO RETIREMENT PLAN | UBS TRUST COMPANY OF PR | ATTN: JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | San Juan | PR | 00918 | |
| 3115739 | Yarelis Matos Colon Trust, Represented by UBS Trust Company of PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | San Juan | PR | 00918 | |
| 3143560 | Zink, Christopher R. | 15118 Rock Creek Drive | | | | Omaha | NE | 68138 | |
| 3126765 | Zink, Christopher R. | 15118 Rock Creek Drive | | | | Omaha | NE | 68138 | |

**Exhibit L**

Exhibit L

Five Hundred Thirty-First Omnibus Service List

Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 3027210 | OFFICE GALLERY INC. | LCDA. WILMA RODRIGUEZ SANTOS | 420 AVE. PONCE DE LEON- MIDTOWN BLDG 215 | | SAN JUAN | PR | 00918 |
| 491535 | OFFICE GALLERY INC. | PO BOX  1815 | | | CIDRA | PR | 00739 |
| 3123773 | O'NEILL SECURITY & CONSULTANT SERVICES, INC | Elias L Fernandez | Attorney Fernandez Perez Law Office | PO BOX 7500 | Ponce | PR | 00732 |
| 3012297 | O'NEILL SECURITY & CONSULTANT SERVICES, INC | PO BOX 1057 | | | GUAYAMA | PR | 00785 |
| 2907832 | SEPTIX | PO BOX 490 MERCEDITA | | | PONCE | PR | 00715-0490 |
| 4014935 | WorldNet Telecommunications, Inc. | Attn: Maria Virella | CIM, 90 Carretera 165 | Suites 201-202 | Guaynabo | PR | 00968 |
| 4096230 | WorldNet Telecommunications, Inc. | Jose Luis Barrios | 1801 McLeary Ave. Suite 303 | | San Juan | PR | 00911 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

**<u>Exhibit M</u>**

Exhibit M

Five Hundred Thirty-Fifth Omnibus Service List

Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 2948372 | ALVARADO TORRES, MIGUEL | HC-02 BOX 10048 | | AIBONITO | PR | 00705 |
| 2941376 | BAEZ FEBUS, ROBIN | P.O. BOX 141 | | BARRANQUITAS | PR | 00794 |
| 3043339 | COLLAZO NIEVES, JOSE A. | P.O BOX 1739 | | AIBONITO | PR | 00705 |
| 2935540 | Colon Alvarado, Janice | Urb. San Antonio | Calle 9 H23 | Coamo | PR | 00769 |
| 3254405 | COLON BELEN, EDGARDO L. | URB PASEO REAL | #31 CALLE VICTORIA | COAMO | PR | 00769 |
| 2942428 | COLON RODRIGUEZ, RAMON E | HC-02 BOX 7114 | | OROCOVIS | PR | 00720 |
| 3006218 | COLON VEGA , LUIS A. | CALLE JUAN SOTO #215 | COMUNIDAD CARRASQUILLO | CAYEY | PR | 00736 |
| 3239920 | CRUZ COLON, DANIEL | HC1 BOX 4120 | | BARRANQUITAS | PR | 00794 |
| 2935593 | Espada Rios, Nancy I. | P.O.Box 850 | | Aibonoto | PR | 00705 |
| 3155604 | LORAN HERNANDEZ, CARMEN D. | PO BOX 1684 | | OROCOVIS | PR | 00720 |
| 3020446 | MIRANDA ZAYAS, NOEL | NOEL MIRANDA ZAYAS | RR1 BOX 12001 | OROCOVIS | PR | 00720 |
| 3169520 | Torres Ruiz, Jose A. | 606 Salamanca | Urb.Villa Del Carmen | Ponce | PR | 00716 |

**<u>Exhibit N</u>**

**IF YOUR CLAIM IS LISTED HERE, ONE OR MORE OF THE DEBTORS
ARE SEEKING TO DISALLOW YOUR CLAIM FOR THE REASON LISTED BELOW.**

| NAME | CLAIM # | DATE FILED | DEBTOR | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|
|  |  |  |  |  |
| Treatment: | Claim to be Disallowed | | | |
| Reason: |  | | | |

**SI SU RECLAMO ESTÁ INCLUIDO AQUÍ, UNO O MÁS DE LOS DEUDORES
SOLICITAN QUE SU RECLAMO SEA RECHAZADO POR LA RAZÓN INDICADA AQUÍ ABAJO.**

| NOMBRE | N.º DE RECLAMACIÓN | FECHA DE PRESENTACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|
|  |  |  |  |  |
| Tratamiento: | Reclamo a ser desestimado | | | |
| Base para: |  | | | |

Copies of the Omnibus Objection and all other filings in the Title III Cases are available free online at https://cases.ra.kroll.com/puertorico/. **If you have questions, please contact Kroll Restructuring Administration LLC (formerly known as Prime Clerk LLC) at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available).**

Copias de la Objeción global, y todos los escritos radicados en el marco de las causas conforme al Título III, están disponibles, de manera gratuita, en https://cases.ra.kroll.com/puertorico/. **Si tiene alguna pregunta, comuníquese con Kroll Restructuring Administracion LLC (anteriormente conocido como Prime Clerk LLC) llamando al (844) 822-9231 (número gratuito para Estados Unidos y Puerto Rico) o (646) 486-7944 (para llamadas desde el extranjero), disponible entre las 10:00 a.m. y las 07:00 p.m. (AST) (hablamos español).**

**<u>Exhibit O</u>**

Exhibit O

Five Hundred Eleventh Omnibus Service List

Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 77102 | FELICIANO ROSADO, JESUS | PERLA DEL SUR 4413 PEDRO CARATINI | | PONCE | PR | 00717 |
| 3742522 | Roman Martinez, Nayda I. | 205-11 Santana | | Arecibo | PR | 00612 |
| 3872525 | Torres, Leslie M. | HC 1 BOX 12591 | | Penuelas | PR | 00624 |
| 4134103 | Torres, Leslie M. | Urb. Brisas del Guayanes | 162 Calle Primavera | Penuelas | PR | 00624 |

**<u>Exhibit P</u>**

Exhibit P

Five Hundred Twelfth Omnibus Service List

Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1695939 | Agront Mendez, Lilia M | 26 Reparto Bonet | | | Aguaga | PR | 00602 |
| 3543096 | Arrufat Marquez, William | Alturas ded Villa Fontana Calle 22 B18 | | | Carolina | PR | 00985 |
| 43353 | CAMACHO QUINONES, CLARIBEL | HC 02 BOX 639 | | | YAUCO | PR | 00698 |
| 1927187 | CARDONA MORALES, EUCLIDES | REPARTO DURAN | 6021 CALLE CIPRES | | ISABELA | PR | 00662-3240 |
| 2931562 | CONCEPCION, ANDRES | 452 AVE. PONCE DE LEON | SUITE 514 | | SAN JUAN | PR | 00918 |
| 2960060 | CONCEPCION, ANDRES | PO BOX 286 | | | MANATI | PR | 00674 |
| 3623502 | De Jesus Rivera, Ana  I | # 86 C/E Panel 19 | | | Guayama | PR | 00784 |
| 3938456 | De Jesus Rivera, Ana  I | 601 Ave. Franklin Delano Roosevelt | | | San Juan | PR | 00936 |
| 3134480 | EVELYN FELICIANO (GENESIS ROMAN FELICIANO) | CALLE ELIAS BARBOSA 40 | | | COTO LAUREL | PR | 00780 |
| 1208017 | FELICIANO MORALES, ANDRES | EDIF C E M | 1409 AVE PONCE DE LEON PDA 20 | | SAN JUAN | PR | 00908 |
| 3912826 | FELICIANO MORALES, ANDRES | PO BOX 9523 | | | CAGUAS | PR | 00726 |
| 1571415 | LARRIUZ MARRERO, LUIS | ZENO GANDIA | FRANCISCO JIMENEZ 970 | | ARECIBO | PR | 00612 |
| 4220276 | MERCADO SOTO, DANIEL | HC-61 BOX 37500 | | | AGUADA | PR | 00602 |
| 3057204 | Ortiz Perez, Diana M. | Urb Rio Hondo I | D 39 Calle Rio Caonillas | | Bayamon | PR | 00961 |
| 500902 | PACHECO RIVERA, MAGDA IVETTE | PO BOX 3 | | | YAUCO | PR | 00698 |
| 2831873 | PIÑERO DIAZ, JAMES | IDALIA N. LEON LANDRAU | VILLA DEL REY 4 4 G 18 CALLE 2 | | CAGUAS | PR | 00727-6704 |
| 3043806 | PIÑERO DIAZ, JAMES | OLGA APONTE SIERRA | 112 CALLE 5 JARDINES DE GURABO | | GURABO | PR | 00778 |
| 4002841 | Plumey Soto, Enid Cecilia | Urb. Las Brisas 130 Calle 3 | | | Arecibo | PR | 00612 |
| 3359861 | QUINONEZ, ANGEL  L | PO BOX 13476 | | | YAUCO | PR | 00698 |
| 3359992 | QUINONEZ, ANGEL  L | HC 3 Box 13476 | | | Yauco | PR | 00698 |
| 2140721 | RODRIGUEZ FELICIANO, WILLIAM | 257 Tarc Del Valle | | | Cidra | PR | 00739 |
| 3016224 | RODRIGUEZ FELICIANO, WILLIAM | GUARDIA RACIONAL DE PUERTO RICO | OFICINA DE RECURSOS HUMANOS | P.O. BOX 8476 | SAN JUAN | PR | 00910-8476 |
| 3422076 | Roman Miranda, Heriberto | Urb. Irlanda Heights FK 47 Calle Sirio | | | Bayamon | PR | 00956 |
| 2840008 | Rosado, Johany Rosario | C/Jose Y. Mendez FG-22 6ta Secc. Levittown | | | Toa Baja | PR | 00949 |
| 2837169 | SANTANA BAEZ, ELIEZER | 50 CARRETERA 5 UNIT ANEXO 501 | EDIFICIO 3-J INDUSTRIAL LUCHETI | | BAYAMON | PR | 00961-7403 |
| 4273211 | Vazquez Salome, Carmen | HC-01 Box 3404 | | | Villalba | PR | 00766 |

**<u>Exhibit Q</u>**

Exhibit Q

Five Hundred Twenty-Fourth Omnibus Service List

Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 3784861 | ALARCON VEGA, MILAGROS E | PO BOX 60 | | | SABANA GRANDE | PR | 00637 |
| 3784861 | ALARCON VEGA, MILAGROS E | PO BOX 60 | | | SABANA GRANDE | PR | 00637 |
| 3426756 | Almodovar Quiles, Alejandro | 445 Calle 6 | | | San Juan | PR | 00926 |
| 3849308 | ALVARADO SOTOMAYOR, ROSALIE | URB. EL EDEN CALLE B #52 | | | COAMO | PR | 00769 |
| 1926066 | ALVAREZ DIAZ, ERNESTO | BO COQUI | A 136 | PARCELAS VIEJAS | AGUIRRE | PR | 00704 |
| 1926066 | ALVAREZ DIAZ, ERNESTO | BO COQUI | A 136 | PARCELAS VIEJAS | AGUIRRE | PR | 00704 |
| 4189376 | AMORO GONZALEZ, CARLOS | HC 65 BUZON 6415 | | | Patillas | PR | 00723 |
| 4189376 | AMORO GONZALEZ, CARLOS | HC 65 BUZON 6415 | | | Patillas | PR | 00723 |
| 3520340 | ANDINO, EDWIN COLON | ADMINISTRACION DE REHABILITACION VOCACIONAL | CENTRO MEDICO BO. MONACILLOS DE RIO PIEDRAS | APARTARDO 191681 | SAN JUAN | PR | 00919-1681 |
| 3177934 | ANDINO, EDWIN COLON | URB PARQUE ECUESTRE | AA 5 CALLE CAMARERO | | CAROLINA | PR | 00987-8502 |
| 3186000 | ARCE RODRIGUEZ, AMALIA N. | HC4 BOX 46876 | | | SAN SEBASTIAN | PR | 00685 |
| 3186000 | ARCE RODRIGUEZ, AMALIA N. | HC4 BOX 46876 | | | SAN SEBASTIAN | PR | 00685 |
| 3625722 | Balbin Padilla, Cynthia | EB-5 Calle Tilo | Urb. Los Almendros | | Bayamon | PR | 00961 |
| 1204304 | BENITEZ DELGADO, ALFREDO | P O BOX 244 | | | CATANO | PR | 00963-0244 |
| 3700070 | CENTENO ALVARADO, RAFAEL | E38 CALLE 8 | ALTURAS DE PENUELAS III | | PENUELAS | PR | 00624 |
| 3700070 | CENTENO ALVARADO, RAFAEL | E38 CALLE 8 | ALTURAS DE PENUELAS III | | PENUELAS | PR | 00624 |
| 3172020 | COLON ANDINO, EDWIN | CENTRO MEDICO BO. MONACILLOS DE RIO PIEDRAS | APARTADO 191681 | | SAN JUAN | PR | 00919-1681 |
| 3171971 | COLON ANDINO, EDWIN | URB PARQUE ECUESTRE | AA 5 CALLE CAMARERO | | CAROLINA | PR | 00987 |
| 2978729 | Colon Ortega , Matilde | Bo. Guadiana Correo General | | | Naranjito | PR | 00719 |
| 3388401 | Correa Corcono, Maria de los A. | P.O. Box 2272 | | | Fajardo | PR | 00738 |
| 3388435 | Correa Corcono, Maria de los A. | Urb. Alturas de San Pedro AA-14 | | | Fajardo | PR | 00738 |
| 3388401 | Correa Corcono, Maria de los A. | P.O. Box 2272 | | | Fajardo | PR | 00738 |
| 3388435 | Correa Corcono, Maria de los A. | Urb. Alturas de San Pedro AA-14 | | | Fajardo | PR | 00738 |
| 2978841 | Cosme Vazquez, Maria | Bo. Cedro Arriba | Apartado 755 | | Naranjito | PR | 00719 |
| 4007147 | CRUZ ARCE, EVELYN | HC-3 Box 4664 | | | Adjuntas | PR | 00601 |
| 4007147 | CRUZ ARCE, EVELYN | HC-3 Box 4664 | | | Adjuntas | PR | 00601 |
| 3129254 | Delgado Rivera, Ana M. | 5-998 #19 | | | Rio Ede | PR | 00745 |
| 3477812 | Garcia Cruz, Carlos J. | Parc. Hatillo #730 | | | Villalba | PR | 00766 |
| 3710683 | Garcia Cruz, Carlos J. | PO Box 278 | | | Villalba | PR | 00766 |
| 3477812 | Garcia Cruz, Carlos J. | Parc. Hatillo #730 | | | Villalba | PR | 00766 |
| 3710683 | Garcia Cruz, Carlos J. | PO Box 278 | | | Villalba | PR | 00766 |
| 328471 | GONZALEZ ORTIZ, ANGEL M | BO HELECHAL | HC 03 BOX 8911 | | BARRANQUITAS | PR | 00794 |
| 108656 | IRIZARRY TORRES, NANCY | CALLE 39  A-15 | URBANIZACION SANTA JUANITA | | BAYAMON | PR | 00956 |
| 2453103 | LEBRON CINTRON, LUIS M | B1 URB MENDEZ | | | YABUCOA | PR | 00767 |
| 4015936 | Lopez Lopez, Arturo | HC 2 Box 6718 | | | Adjuntas | PR | 00601 |

Exhibit Q

Five Hundred Twenty-Fourth Omnibus Service List

Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 4015936 | Lopez Lopez, Arturo | HC 2 Box 6718 | | | Adjuntas | PR | 00601 |
| 2978823 | MENDEZ LARACUENTE, RAMON | 61 CALLE MENDEZ VIGO | APARTAMENTO 5 | | PONCE | PR | 00730 |
| 2979529 | Mendez Laracuente, Ramon | 61 Calle Mendez Vigo | Apartamento 5 | | Ponce | PR | 00730 |
| 3519126 | MORLAES PEREZ, WANDA I. | PO BOX 63 | | | CASTAÑER | PR | 00631 |
| 3519126 | MORLAES PEREZ, WANDA I. | PO BOX 63 | | | CASTAÑER | PR | 00631 |
| 2094255 | MURIEL SUSTACHE, MARISELA | PO BOX 1832 | | | YABUCOA | PR | 00767-1832 |
| 3387694 | NIEVES CARDONA, LUZ N. | PO BOX 570 | | | SAN SEBASTIAN | PR | 00685 |
| 2990744 | Ocasio Fontanez, Delilah | Urb. Vistas Del Convento | Calle 6 # 2G-17 | | Fajardo | PR | 00738 |
| 3909798 | ORTIZ LOPEZ, LUZ C | PO BOX 340 | | | COROZAL | PR | 00783 |
| 3008147 | Perez Diaz, Gloria | Hc 03 Box 41181 | | | Caguas | PR | 00725-9727 |
| 4048828 | PLAZA TOLEDO, OMARIS | HC-1 BOX 3605 | | | ADJUNTAS | PR | 00601 |
| 4048828 | PLAZA TOLEDO, OMARIS | HC-1 BOX 3605 | | | ADJUNTAS | PR | 00601 |
| 3087853 | Quinones Maldonado, Carmen D. | Urb Jards de Country Club | CJ28 Calle 147 | | Carolina | PR | 00983 |
| 2109536 | RAMOS CUEBAS, NORMA M | URBALTURA DE HATO NUEVO | 5 CALLE RIO BAYAMON | | GURABO | PR | 00778 |
| 2109536 | RAMOS CUEBAS, NORMA M | URBALTURA DE HATO NUEVO | 5 CALLE RIO BAYAMON | | GURABO | PR | 00778 |
| 4016260 | RAMOS RODRIGUEZ, DIANA E. | URB BRISAS DEL PRADO | 1730 CALLE GARZA | | SANTA ISABEL | PR | 00757-2563 |
| 3905427 | Rivera Gonzalez, Carmen C. | Urb. Luquillo Lonias | E14 Bloque EV-16 | | Luquillo | PR | 00773 |
| 2557599 | RIVERA MELENDEZ, RUTH J | (EDWIN J. CABAN RIVERA) | URB. VILLA FONTANA | VIA 36 CALLE 4 SN11 | CAROLINA | PR | 00983 |
| 537224 | RODRIGUEZ CHAPARRO, MARIA | MSC 784 | PO BOX 5000 | | AGUADA | PR | 00602 |
| 537224 | RODRIGUEZ CHAPARRO, MARIA | MSC 784 | PO BOX 5000 | | AGUADA | PR | 00602 |
| 3154400 | Rodríguez Hernández, María | 2C-6 Calle13 | Urb. La Providencia | | Toa Alta | PR | 00953 |
| 2131786 | RODRIGUEZ RODRIGUEZ, SONIA | PO BOX 1604 | | | JUANA DIAZ | PR | 00795-5501 |
| 3172692 | Santiago Cortes, Raquel | Urb. Regional Calle 3 M4 | | | Arecibo | PR | 00612 |
| 2923636 | SANTIAGO FLORES , NAIDA | HC 04 BOX 41313 | | | MAYAGUEZ | PR | 00680 |
| 2923636 | SANTIAGO FLORES , NAIDA | HC 04 BOX 41313 | | | MAYAGUEZ | PR | 00680 |
| 1317308 | SANTIAGO FLORES, NAIDA | HC 04 BOX 41313 | | | MAYAGUEZ | PR | 00680 |
| 2948671 | SANTIAGO FLORES, NAIDA | PO Box 8017 | | | Mayaguez | PR | 00681-8017 |
| 1317308 | SANTIAGO FLORES, NAIDA | HC 04 BOX 41313 | | | MAYAGUEZ | PR | 00680 |
| 2948671 | SANTIAGO FLORES, NAIDA | PO Box 8017 | | | Mayaguez | PR | 00681-8017 |
| 3726556 | Santiago Hernandez, Delba I | PO Box 1048 | | | Adjuntas | PR | 00601 |
| 3726556 | Santiago Hernandez, Delba I | PO Box 1048 | | | Adjuntas | PR | 00601 |
| 3892177 | SANTIAGO HERNANDEZ, MARIA DELOS A. | PO BOX 1048 | | | ADJUNTAS | PR | 00601 |
| 3892177 | SANTIAGO HERNANDEZ, MARIA DELOS A. | PO BOX 1048 | | | ADJUNTAS | PR | 00601 |
| 2943008 | SANTIAGO RENTA, ANAIDA M | HC 5 BOX 5624 | | | Juana Diaz | PR | 00795 |
| 3039364 | Soto Corchado, Marisol | 1631 Calle Jose Cheito Corchado | | | Isabela | PR | 00662 |
| 3039364 | Soto Corchado, Marisol | 1631 Calle Jose Cheito Corchado | | | Isabela | PR | 00662 |
| 1770775 | VARGAS MANTILLA, FRANK | 2326 CAAR 494 | | | ISABELA | PR | 00662 |

Exhibit Q

Five Hundred Twenty-Fourth Omnibus Service List

Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1770775 | VARGAS MANTILLA, FRANK | 2326 CAAR 494 | | | ISABELA | PR | 00662 |
| 2927673 | Vazquez Carmona, Carmen | Bo Buenaventura 727 | Calle Pablo Pizarro | | Carolina | PR | 00987 |
| 3529503 | Zayas De Jesus, William | Bo. Guayabal Las Margaritas | P.O. Box 957 | | Juana Diaz | PR | 00795-0957 |
| 3529503 | Zayas De Jesus, William | Bo. Guayabal Las Margaritas | P.O. Box 957 | | Juana Diaz | PR | 00795-0957 |

**<u>Exhibit R</u>**

Exhibit R

Five Hundred Thirty-Third Omnibus Service List

Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2924175 | MEMBERS OF SUCESION YESMIN GALIB | MARÍA E VICÉNS | 9140 CALLE MARINA | SUITE 801 | PONCE | PR | 00717 |
| 2924226 | Valdivieso, Jorge Lucas P | MARÍA E VICÉNS | 9140 CALLE MARINA | SUITE 801 | PONCE | PR | 00717 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)                                    Page 1 of 1

**<u>Exhibit S</u>**

**IF YOUR CLAIM IS LISTED HERE, ONE OR MORE OF THE DEBTORS
ARE SEEKING TO DISALLOW YOUR CLAIM FOR THE REASON LISTED BELOW.**

| NAME | DISALLOWED CLAIM # | DATE FILED | DEBTOR | DISALLOWED ASSERTED CLAIM AMOUNT | SURVIVING CLAIM # | DATE FILED | DEBTOR | SURVIVING CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |  |  |
| **Treatment:** | Claim to be Disallowed | | | | | | | |
| **Reason:** | | | | | | | | |

**SI SU RECLAMO ESTÁ INCLUIDO AQUÍ, UNO O MÁS DE LOS DEUDORES
SOLICITAN QUE SU RECLAMO SEA RECHAZADO POR LA RAZÓN INDICADA AQUÍ ABAJO.**

| NOMBRE | No. DE RECLAMO DESESTIMADO | FECHA DE PRESENTACIÓN | DEUDOR | MONTO DEL RECLAMO FORMULADO DESESTIMADO | No. DE RECLAMO SOBREVIVIENTE | FECHA DE PRESENTACIÓN | DEUDOR | MONTO DEL RECLAMO SOBREVIVIENTE |
|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |  |  |
| **Tratamiento:** | Reclamo a ser desestimado | | | | | | | |
| **Reason:** | | | | | | | | |

Copies of the Omnibus Objection and all other filings in the Title III Cases are available free online at https://cases.ra.kroll.com/puertorico/. **If you have questions, please contact Kroll Restructuring Administration LLC (formerly known as Prime Clerk LLC) at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available).**

Copias de la Objeción global, y todos los escritos radicados en el marco de las causas conforme al Título III, están disponibles, de manera gratuita, en https://cases.ra.kroll.com/puertorico/. **Si tiene alguna pregunta, comuníquese con Kroll Restructuring Administracion LLC (anteriormente conocido como Prime Clerk LLC) llamando al (844) 822-9231 (número gratuito para Estados Unidos y Puerto Rico) o (646) 486-7944 (para llamadas desde el extranjero), disponible entre las 10:00 a.m. y las 07:00 p.m. (AST) (hablamos español).**

**Exhibit T**

Exhibit T

Five Hundred Twenty-Seventh Omnibus Service List

Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 3312281 | Arroyo Torres, Maria A | PO Box 414 | | Vega Alta | PR | 00692 |
| 3534702 | CRUZ LORENZANA, SARA | Ivonne González Morales | P.O. BOX 9021828 | San Juan | PR | 00902-1828 |
| 3971509 | FELICIANO MEDINA, MIGUEL | HC-01 | BOX 9097 | PENUELAS | PR | 00624 |
| 3132545 | Gonzalez Ortiz, Yisette | URB ESTANCIAS DE MANATI | 104 CALLE CALAMAR | MANATI | PR | 00674 |
| 3305314 | Leon Quinones , Nancy | PO Box 800 176 | | Coto Laurel | PR | 00780 |
| 3002992 | Mangual Flores, Nilda | Calle I13 Estancias San Fdo. | | Carolina | PR | 00985 |
| 4094483 | Marshall Gandia , Xiomara | PO Box 2120 | | Rio Grande | PR | 00745 |
| 3719285 | Marshall Gandia, Xiomara | P.O. Box 2120 | | Rio Grande | PR | 00745 |
| 4068271 | Martinez Gonzalez, Mildred | HC-02 Box 8478 | | Juana Diaz | PR | 00795 |
| 3183741 | OCASIO RIOS, JOSE | DEPARTAMENTO DE LA FAMILIA | APARTADO 9098 | HUMACAO | PR | 00791 |
| 1280184 | OCASIO RIOS, JOSE | REPARTO SANTIAGO | D 21 BOX 337 | NAGUABO | PR | 00718 |
| 4017247 | Rivera Otero, Josue | HC 01 Box 5250 | | Loza | PR | 00772 |
| 2438496 | RIVERA OTERO, JOSUE | MEDIANIA ALTA MINIMINI | HC 01 BOX 5250 | LOIZA | PR | 00772 |

**<u>Exhibit U</u>**

**IF YOUR CLAIM IS LISTED HERE, ONE OR MORE OF THE DEBTORS ARE SEEKING TO PARTIALLY DISALLOW YOUR CLAIM FOR THE REASON LISTED BELOW.**

| NAME | CLAIM # | DATE FILED | DEBTOR | ASSERTED CLAIM AMOUNT |
|------|---------|------------|--------|------------------------|
|      |         |            |        |                        |
| Treatment: | Claim to be Disallowed | | | |
| Reason: | | | | |

**SI SU RECLAMACIÓN APARECE AQUÍ, UNO O MÁS DE LOS DEUDORES ESTAN BUSCANDO RECHAZAR PARCIALMENTE SU RECLAMACIÓN POR EL MOTIVO QUE SE INDICA A CONTINUACIÓN.**

| NOMBRE | N.º DE RECLAMACIÓN | FECHA DE PRESENTACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN ALEGADA |
|--------|--------------------|-----------------------|--------|----------------------------------|
|        |                    |                       |        |                                  |
| Tratamiento: | Reclamo a ser desestimado | | | |
| Base para: | | | | |

Copies of the Omnibus Objection and all other filings in the Title III Cases are available free online at https://cases.ra.kroll.com/puertorico/. **If you have questions, please contact Kroll Restructuring Administration LLC (formerly known as Prime Clerk LLC) at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available).**

Copias de la Objeción global, y todos los escritos radicados en el marco de las causas conforme al Título III, están disponibles, de manera gratuita, en https://cases.ra.kroll.com/puertorico/. **Si tiene alguna pregunta, comuníquese con Kroll Restructuring Administracion LLC (anteriormente conocido como Prime Clerk LLC) llamando al (844) 822-9231 (número gratuito para Estados Unidos y Puerto Rico) o (646) 486-7944 (para llamadas desde el extranjero), disponible entre las 10:00 a.m. y las 07:00 p.m. (AST) (hablamos español).**

**<u>Exhibit V</u>**

Exhibit V

Five Hundred Thirty-Second Omnibus Service List

Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 400436 | FRANCISCO DIAZ MASSO / BERMUDEZ, LONGO, DIAZ - MASSO, LLC | PO BOX 192596 | | | SAN JUAN | PR | 00919 |
| 3503443 | FRANCISCO DIAZ MASSO / BERMUDEZ, LONGO, DIAZ - MASSO, LLC | 300 CALLE 3 INDUSTRIAL VICTOR FERNANDEZ | | | SAN JUAN | PR | 00926-4265 |
| 3503429 | FRANCISCO DIAZ MASSO / BERMUDEZ, LONGO, DIAZ - MASSO, LLC | PO BOX 191213 | | | SAN JUAN | PR | 00919-1213 |
| 3490058 | IEH Auto Parts LLC dba Auto Plus Auto Parts | Garrett A. Nail | Two Alliance Center | 3560 Lenox Road, Suite 1600 | Atlanta | GA | 30326 |
| 3701830 | IEH Auto Parts LLC dba Auto Plus Auto Parts | James Healy | 3111 West Allegheny Avenue | | Philadelphia | PA | 19132 |
| 3701828 | IEH Auto Parts LLC dba Auto Plus Auto Parts | Donald L. Novajosky | 108 Townpark Dr. N.W. | | Kennesaw | GA | 30144 |
| 3106257 | Lord Electric Company of Puerto Rico | PO Box 363408 | | | San Juan | PR | 00936 |
| 3308478 | Lord Electric Company of Puerto Rico | Nanette Rickenbach | Attorney | 400 Juan Calaf PMB 232 | San Juan | PR | 00918 |
| 2748586 | PPG ARCHITECTURAL COATINGS PUERTO RICO | PO BOX 9179 | | | CAROLINA | PR | 00987 |
| 2980212 | PPG ARCHITECTURAL COATINGS PUERTO RICO | 400 Berthan Lamme Dr. | | | Cranberry Township | PA | 16066 |
| 2907832 | SEPTIX | PO BOX 490 MERCEDITA | | | PONCE | PR | 00715-0490 |
| 3107952 | Technical Maintenance Services | PO Box 3826 | | | Guaynabo | PR | 00970 |
| 3030722 | Technical Maintenance Services | PO Box 3826 | | | Guaynabo | PR | 00970 |
| 1713636 | WDC PUERTO RICO INC. | PO BOX 309 | | | CAGUAS | PR | 00726 |

**<u>Exhibit W</u>**

**IF YOUR CLAIM IS LISTED HERE, ONE OR MORE OF THE DEBTORS
ARE SEEKING TO RECLASSIFY YOUR CLAIM FOR THE REASON LISTED BELOW.**

| NAME | CLAIM # | ASSERTED | | | CORRECTED | | |
|------|---------|----------|--------|--------|-----------|----------|--------|
|      |         | DEBTOR   | PRIORITY | AMOUNT | DEBTOR  | PRIORITY | AMOUNT |
|      |         |          |        |        |           |          |        |

| Treatment: | Reclassify |
|------------|------------|
| **Reason:** |           |

**SI SU RECLAMO ESTÁ INCLUIDO AQUÍ, UNO O MÁS DE LOS DEUDORES
SOLICITAN QUE SU RECLAMO SE RECLASIFIQUE POR LA RAZÓN INDICADA AQUÍ ABAJO.**

| NOMBRE | CLAIM # | INVOCADO | | | CORRECTED | | |
|--------|---------|----------|----------|-------|-----------|-----------|--------|
|        |         | DEUDOR   | PRIORIDAD | MONTO | DEUDOR   | PRIORIDAD | AMOUNT |
|        |         |          |          |       |           |           |        |

| Treatment: | Reclasificar |
|------------|--------------|
| **Reason:** |             |

Copies of the Omnibus Objection and all other filings in the Title III Cases are available free online at https://cases.ra.kroll.com/puertorico/. **If you have questions, please contact Kroll Restructuring Administration LLC (formerly known as Prime Clerk LLC) at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available).**

Copias de la Objeción global, y todos los escritos radicados en el marco de las causas conforme al Título III, están disponibles, de manera gratuita, en https://cases.ra.kroll.com/puertorico/. **Si tiene alguna pregunta, comuníquese con Kroll Restructuring Administracion LLC (anteriormente conocido como Prime Clerk LLC) llamando al (844) 822-9231 (número gratuito para Estados Unidos y Puerto Rico) o (646) 486-7944 (para llamadas desde el extranjero), disponible entre las 10:00 a.m. y las 07:00 p.m. (AST) (hablamos español).**

**Exhibit X**

Exhibit X

Five Hundred Twentieth Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2961623 | Carlos M Flores CE & L Fire Extinguishers | J5 Avenue, Betances URB Hnas davila | | | | Bayamon | PR | 00959 |
| 34448 | Carlos M Flores CE & L Fire Extinguishers | PO Box 3092 | | | | Bayamon | PR | 00960 |
| 2987754 | CONSOLIDATED WASTE SERVICES | PO BOX 1322 | | | | Gurabo | PR | 00778 |
| 4219572 | DJ AIR GROUP CORP | PO BOX 10403 | | | | SAN JUAN | PR | 00922 |
| 2805075 | GUARAGUAO TRUCK SALES INC | PO BOX 3177 | | | | BAYAMON | PR | 00960-3177 |
| 1658840 | Kevane Grant Thornton LLP | 33 Calle Bolivia, Suite 400 | | | | San Juan | PR | 00917-2013 |
| 3057729 | Kevane Grant Thornton LLP | Estrella, LLC | Paul Hammer | 150 Tetuan Street | | San Juan | PR | 00091 |
| 3045678 | Kevane Grant Thornton LLP | Paul Hammer | Director, Financial Reorganization | Estrella, LLC | 150 Tetuan Street | San Juan | PR | 00901 |
| 2924791 | Netwave Equipment Co. | 316 Avenida De la Constitución | | | | San Juan | PR | 00901 |
| 2909725 | Netwave Equipment Co. | Héctor Figueroa-Vincenty, Esq. | 310 Calle San Francisco | Suite 32 | | San Juan | PR | 00901 |
| 3211584 | OUTEK CARIBBEAN DISTRIBUTORS, INC. | 1605 AVE JESUS T. PIÑERO | | | | SAN JUAN | PR | 00921 |
| 118039 | RAUL ORTIZ, JOSE | 70 CALLE VIVES | | | | PONCE | PR | 00760 |
| 1668024 | ROCA CASTRO, MARIA MILAGROS | 2745 PASEO ADONIS | | | | LEVITTOWN | PR | 00949 |
| 3564612 | Super Asphalt Pavement Corporation | 1700 Carr. 1 | | | | San Juan | PR | 00926-8816 |
| 3218413 | Super Asphalt Pavement Corporation | Pavia & Lazaro, PSC | Attn: Gerardo Pavia Cabanillas | PO Box 9746 | | San Juan | PR | 00908 |
| 1664246 | Universal Care Corporation | PO Box 1051 | | | | Sabana Seca | PR | 00952-1051 |
| 1662627 | Universal Care Corporation | PO Box 1051 | | | | Sabana Seca | PR | 00951-1051 |

**Exhibit Y**

Exhibit Y

Five Hundred Twenty-First Omnibus Service List

Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2987012 | Consolidated Waste Services | PO Box 1322 | | | Gurabo | PR | 00778 |
| 1231006 | CRESPO & RODRIGUEZ INC. | PO BOX 270029 | | | SAN JUAN | PR | 00928 |
| 3897409 | CRESPO & RODRIGUEZ INC. | YOLANDA CARRERAS NEGRON | 1425 CARR. 21 BO. MONACILLOS | | SAN JUAN | PR | 00921 |
| 3045744 | ESTUDIOS TÉCNICOS, INC. | PO BOX 12144 | | | SAN JUAN | PR | 00914-0144 |
| 3112908 | ESTUDIOS TÉCNICOS, INC. | Urb Baldrich 113 Domenech Ave | | | Hato Rey | PR | 00918 |
| 3280237 | PR STORAGE FORKLIFT DIVISION | Hector A. Caban Caban | OFICINA DE SERVICIOS GENERALES | PO BOX 9024140 | SAN JUAN | PR | 00902-4141 |
| 3164825 | PR STORAGE FORKLIFT DIVISION | PO BOX 250060 | | | AGUADILLA | PR | 00604 |

## **Exhibit Z**

Exhibit Z

Five Hundred Twenty-Second Omnibus Service List

Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 3111605 | Acevedo Rosado, Samuel | Miguel Angel Serrano Urdaz, Esq. | PO BOX 1915 | | | Guayama | PR | 00785 |
| 3111558 | Acevedo Rosado, Samuel | PO Box 605 | | | | Guayama | PR | 00785 |
| 91049 | AGOSTO VELAZQUEZ, GLORIA | PO BOX 8051 | | | | HUMACAO | PR | 00792 |
| 329234 | ANNETTE RABSATT ROSARIO V DEPARTAMENTO DE EDUCACION | LCDO HERIBERTO QUINONES ECHEVARRIA | URBANIZACION SABANERA CAMINO DE LOS JARDINES 392 | | | CIDRA | PR | 00739 |
| 2995318 | AT&T Mobility, LLC | C. Nicole Gladden Matthews, Esq. | Assistant Vice President - Senior Legal Counsel | 15 E. Midland Avenue | | Paramus | NJ | 07652 |
| 3160636 | AT&T Mobility, LLC | David A. Rosenzweig | Norton Rose Fulbright US LLP | 1301 Avenue of the Americas | | New York | NY | 10019-6022 |
| 3219476 | Barzana Santiago, Marisol | LCDO. Heriberto Quinones Echevarria | Urb Sabanera Camino de los Jardines 392 | | | Cidra | PR | 00739 |
| 2923862 | C E & L Fire Extinguishers | Carlos M Flores Labault, Presidente | J5 Ave Betances Urb Hnas Davila | | | Bayamon | PR | 00959 |
| 2923836 | C E & L Fire Extinguishers | PO Box 3092 | | | | Bayamon | PR | 00960 |
| 2961177 | CARLOS LABAULT DBA C E & L FIRE EXTING | CARLOS M. FLORES LAUBALT, PRESIDENTE | J5 AVE. BETANCES URB. HNAS DAVILA | | | BAYAMON | PR | 00959 |
| 1221666 | CARLOS LABAULT DBA C E & L FIRE EXTING | PO BOX 3092 | | | | BAYAMON | PR | 00960 |
| 3010936 | Centro de Aprendizaje Individualizado Inc. representado por Nitza E. Velez Carrion | Michelle Silvestriz Alejandro | Centro de Apredizaje Individualizado | Carretera 846 Km 9.0 Lote 5, Sector Covadonga | Ciudad Universitaria | Trujillo Alto | PR | 00787 |
| 2951492 | Centro de Aprendizaje Individualizado Inc. representado por Nitza E. Velez Carrion | P.O.Box 13282 | | | | San Juan | PR | 00908 |
| 2899558 | Cesar Badillo Machado, Irma Vicente Y Su Hijo Menor de E.C.B.V | Torres Valentin Estudio Legal LLC | Lcdo. José E. Torres Valentín | #78 Calle Georgetti | | San Juan | PR | 00925 |
| 2829815 | COLON ROSARIO, LISANDRA | HC 02 BOX 50985 | | | | COMERÍO | PR | 00782 |
| 3020490 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road Suite 420 | | | Lake Worth | FL | 33467 |
| 3026301 | Cooperativa de Seguros Multiples de Puerto Rico | Lisa Lopez, Claims Manager | PO Box 363846 | | | San Juan | PR | 00936-3846 |
| 2837510 | CRUZ ROMÁN, MINERVA | JOSÉ A. MORALES ARROYO | EDIF. ASOC. DE MAESTROS | 452 AVE. PONCE DE LEÓN STE 514 | | SAN JUAN | PR | 00918 |
| 4132952 | De Jesus Morales, Carolyn | Luis Abel Burgos Rivera | Numero de Colegiado 13402 | Apartado 2464 | | Guayama | PR | 00785 |
| 3820070 | De Jesus Morales, Carolyn | PO Box 833 | | | | Arroyo | PR | 00714 |
| 3259719 | DELGADO, YOLANDA | C/O: PEDRO ORTIZ ALVAREZ LLC | ATTN: CESAR ENRIQUE MOLINA | PO BOX 9009 | | PONCE | PR | 00732-9009 |
| 2905082 | DÍAZ FIGUEROA, PEDRO | CALLE ENCINA SUR EM 32 SEC 11 SANTA JUANITA | | | | BAYAMON | PR | 00956 |
| 304297 | DÍAZ FIGUEROA, PEDRO | LEMUEL VELILLA REYES | URB. AGUSTÍN STAHL | A-10 CARR. 174 | | BAYAMON | PR | 00956 |
| 1662022 | Flores, Nancy | 2000 Carr. 8177 PMB 484 Suite 26 | | | | Guaynabo | PR | 00966 |
| 1661978 | Flores, Vilma | 2000 Carr. 8177 PMB 484 Suite 26 | | | | Guaynabo | PR | 00966 |
| 3082567 | GERARDO GARCIA RODRIGUEZ, ET AL. | C/O MANFREDY & MANFREDY | ATTN: YADIRA MANFREDY RAMOS | ATTORNEY | 2905 AVE. EMILIO FAGOT | PONCE | PR | 00716-3616 |
| 2830618 | GIERBOLINI TORRES, WILMA | MICHELLE M. SILVA MARRERO | 20 AVE. LUIS MUÑOZ MARIN PMB 263 | | | CAGUAS | PR | 00725-1956 |
| 3343184 | GLADYS ROSARIO RESTO V DEPARTAMENTO DE EDUCACION | ELIZABETH ORTIZ IRIZARRY | 101 VILLAS DE SAN JOSE | | | CAYEY | PR | 00736 |
| 407416 | GLADYS ROSARIO RESTO V DEPARTAMENTO DE EDUCACION | LCDA AMELIA M CINTRON | URB SAN ANTONIO 1939 AVE LAS AMERICAS | | | PONCE | PR | 00728-1815 |
| 70102 | GLORIA AGOSTO / EDWIN CRUZ | PO BOX 8051 | | | | HUMACAO | PR | 00792 |
| 438733 | GUELEN, KEYLA M. | LCDA. AMELIA M. CINTRON VELAZQUEZ | URB. SAN ANTONIO 1939 AVE. LAS AMÉRICAS | | | PONCE | PR | 00728-1815 |
| 3265370 | GUELEN, KEYLA M. | LCDA. ELIZABETH ORTIZ IRIZARY | 101 VILLAS DE SAN JOSE | | | CAYEY | PR | 00736 |
| 2831243 | MARTÍNEZ NÚÑEZ, IBRAHIM A. | MIGUEL A. OLMEDO OTERO | PMB 914 #138 AVE. WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6013 |
| 3675556 | MORALES SOSA, JUAN CARLOS | CARLOS J. RODRGUEZ | PO BOX 2744 | | | GUAYAMA | PR | 00785 |
| 2953773 | NEGRON BONILLA, CARMEN | CARMEN I NIEVESLUNA | 531 ST. QK-2 COUNTRY CLUB | | | CAROLINA | PR | 00982 |
| 2875398 | PAGAN BEAUCHAMP, CARLOS | PO BOX 11609 | | | | SAN JUAN | PR | 00910-1609 |
| 58327 | PAGAN GILLETE, DANIELA | LCDO. HAROLD VICENTE COLON | PO BOX 11609 | | | SAN JUAN | PR | 00910-1609 |
| 2831805 | Perez Aponte, Melissa | Heriberto Quinones Echevarria | Urb Sabanera Camino De Los Jardines 392 | | | Cidra | PR | 00739 |
| 194685 | PR STORAGE FORKLIFT DIVISION | PO BOX 250060 | | | | AGUADILLA | PR | 00604 |
| 194323 | QBE SEGUROS | LCDO. FRANCISCO SAN MIGUEL FUXENCH | PO BOX 190406 | | | SAN JUAN | PR | 00919 |
| 3377586 | QBE SEQROS | LCDO. FRANCISCO SAN MIGUEL-FUXENCH | PO BOX 190406 | | | SAN JUAN | PR | 00919 |
| 2831981 | RAMOS CHAPARRO, IRACHE R. | CARLOS A. CRESPO BADILLO | BUFETE CRESPO & SOTO PO BOX 1522 | | | MOCA | PR | 00676-1522 |
| 3091227 | RAMOS, YADYRA MANFREDY | 2905 AVE EMILIO FAGOT | | | | PONCE | PR | 00716-3613 |
| 2963062 | Rivera Cuevas, Luz Esther | PO Box 185 | | | | Anasco | PR | 00610 |
| 2832379 | RODRIGUEZ SIERRA, CHRISTIAN | ALLAN RIVERA FERNÁNDEZ | CAPITAL CENTER BUILDING SUITE 401 | | | HATO REY | PR | 00918 |
| 3359869 | ROMAN MERCADO, MARIA E. | GABRIEL RUBIO | ABOGADO | 171 RODRIGUEZ IRIZARRY | | ARECIBO | PR | 00612 |
| 3216211 | ROMAN MERCADO, MARIA E. | PO BOX 1084 | | | | QUEBRADILLAS | PR | 00678-1084 |
| 3094292 | ROQUE GARCIA, MILTON D. | PO BOX 351 | | | | LUQUILLO | PR | 00773 |
| 1662135 | Rossy-Clemente, Aida Iris | Carlos Alsina Batista Law Offices, PSC | 1519 Ponce De Leon, Firstbank Bldng Ste 513 | | | San Juan | PR | 00909 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1 of 2

Exhibit Z
Five Hundred Twenty-Second Omnibus Service List
Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1664024 | Rossy-Clemente, Aida Iris | HC01 Box 7358 | | | | Loiza | PR | 00772 |
| 2832815 | TORRES QUIÑONEZ, EDGARDO | EVELYN T. MÁRQUEZ ESCOBAR | BUFETE RIVERA ORTIZ & ASOCIADOS | PO BOX 810386 | | CAROLINA | PR | 00981-0386 |

**Exhibit AA**

Exhibit AA

Five Hundred Twenty-Third Omnibus Service List

Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 3026573 | Morales Burgos, Ramon R. | c/o R&R Distributors | HC-01 Box 5750 | Barranquitas | PR | 00794 |
| 2975177 | Morales Burgos, Ramon R. | Urb. Passeo del Valle G-1 | | Anasco | PR | 00610 |
| 2968701 | Organizaciones Oneto, INC | 425 CARR 693 PMB 500 | | Dorado | PR | 00646 |

**<u>Exhibit AB</u>**

**IF YOUR CLAIM IS LISTED HERE, ONE OR MORE OF THE DEBTORS
ARE SEEKING TO RECLASSIFY YOUR CLAIM FOR THE REASON LISTED BELOW.**

| NAME | CLAIM # | ASSERTED | | | MODIFIED AND ALLOWED | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | DEBTOR | PRIORITY | AMOUNT | DEBTOR | PRIORITY | AMOUNT |
| | | | | | | | |

| Treatment: | Reclassify |
| --- | --- |
| Reason: | |

**SI SU RECLAMO ESTÁ INCLUIDO AQUÍ, UNO O MÁS DE LOS DEUDORES
SOLICITAN QUE SU RECLAMO SE RECLASIFIQUE POR LA RAZÓN INDICADA AQUÍ ABAJO.**

| NOMBRE | CLAIM # | INVOCADO | | | MODIFICADO Y PERMITIDO | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | DEUDOR | PRIORIDAD | MONTO | DEUDOR | PRIORIDAD | AMOUNT |
| | | | | | | | |

| Treatment: | Reclasificar |
| --- | --- |
| Reason: | |

Copies of the Omnibus Objection and all other filings in the Title III Cases are available free online at https://cases.ra.kroll.com/puertorico/. **If you have questions, please contact Kroll Restructuring Administration LLC (formerly known as Prime Clerk LLC) at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available).**

Copias de la Objeción global, y todos los escritos radicados en el marco de las causas conforme al Título III, están disponibles, de manera gratuita, en https://cases.ra.kroll.com/puertorico/. **Si tiene alguna pregunta, comuníquese con Kroll Restructuring Administracion LLC (anteriormente conocido como Prime Clerk LLC) llamando al (844) 822-9231 (número gratuito para Estados Unidos y Puerto Rico) o (646) 486-7944 (para llamadas desde el extranjero), disponible entre las 10:00 a.m. y las 07:00 p.m. (AST) (hablamos español).**

**Exhibit AC**

Exhibit AC

Five Hundred Thirtieth Omnibus Service List

Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 3442217 | ACP Master, Ltd. | c/o Aurelius Capital Management, LP | Attn: Dan Gropper | 535 Madison Avenue, 22nd Floor | | New York | NY | 10022 |
| 3472395 | ACP Master, Ltd. | c/o Aurelius Capital Management, LP | Attn: Michael Salatto | 535 Madison Avenue, 22nd Floor | | New York | NY | 10022 |
| 3472397 | ACP Master, Ltd. | c/o Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew N. Rosenberg and Karen Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019-6064 |
| 3447314 | Aurelius Capital Master, Ltd. | c/o Aurelius Capital Management, LP | Attn: Dan Gropper | 535 Madison Avenue, 22nd Floor | | New York | NY | 10022 |
| 3469009 | Aurelius Capital Master, Ltd. | c/o Aurelius Capital Management, LP | Attn: Michael Salatto | 535 Madison Avenue, 22nd Floor | | New York | NY | 10022 |
| 3469007 | Aurelius Capital Master, Ltd. | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attention: Andrew N. Rosenberg and Karen Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019-6064 |
| 2928098 | Cooperativa A/C La Comeriena | PO Box 289 | | | | Comerio | PR | 00782-0289 |
| 3198933 | Cooperativa De ahorro y Credito de oficiales de custodia de PR | Attn: Epifanio Torres | Urb. Reparto Metropolitano | 1100 Calle 54 SE | | San Juan | PR | 00921-2731 |
| 3146957 | Cooperativa de Ahorro y Credito Naguabeña | Attn. Axel Santiago | Urb. Juan Mendoza | Calle 3 B1 | PO Box 69 | Naguabo | PR | 00718 |
| 3463675 | Cooperativa de Ahorro y Credito Naguabeña | PO Box 192302 | | | | San Juan | PR | 00919-2302 |
| 3046501 | Enudio Negrón Angulo Retirement Plan, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 |
| 3046668 | Fideicomiso Flores Morales, represented by UBS Trust Company of PR | UBS Trust Company of Puerto Rico | Attn: Javier González | 250 Muñoz Rivera Avenue, 10th Floor | | San Juan | PR | 00918 |
| 3095863 | Fideicomiso Flores Morales, represented by UBS Trust Company of Puerto Rico | Javier González | 250 Muñoz Rivera Avenue 10th Floor | | | San Juan | PR | 00918 |
| 3476420 | MCP Holdings Master LP | c/o Monarch Alternative Capital LP | Attn: Michael Gillin | 535 Madison Avenue, 26th Floor | | New York | NY | 10022 |
| 3447318 | MCP Holdings Master LP | c/o Monarch Alternative Capital LP | Attn: Michael Kelly | 535 Madison Avenue, 26th Floor | | New York | NY | 10022 |
| 3476422 | MCP Holdings Master LP | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew N. Rosenberg and Karen Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019-6064 |
| 3471821 | Monarch Alternative Solutions Master Fund Ltd. | c/o Monarch Alternative Capital LP | Attn: Michael Gillin | 535 Madison Avenue, 26th Floor | | New York | NY | 10022 |
| 3439405 | Monarch Alternative Solutions Master Fund Ltd. | c/o Monarch Alternative Capital LP | Attn: Michael Kelly | 535 Madison Avenue, 26th Floor | | New York | NY | 10022 |
| 3471823 | Monarch Alternative Solutions Master Fund Ltd. | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew N. Rosenberg and Karen Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019-6064 |
| 3473509 | Monarch Capital Master Partners III LP | c/o Monarch Alternative Capital LP | Attn: Michael Gillin | 535 Madison Avenue, 26th Floor | | New York | NY | 10022 |
| 3449402 | Monarch Capital Master Partners III LP | c/o Monarch Alternative Capital LP | Attn: Michael Kelly | 535 Madison Avenue, 26th Floor | | New York | NY | 10022 |
| 3473511 | Monarch Capital Master Partners III LP | c/o Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew N. Rosenberg and Karen Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019-6064 |
| 3474191 | Monarch Capital Master Partners IV LP | Attn: Michael Gillin | 535 Madison Avenue, 26th Floor | | | New York | NY | 10022 |
| 3442601 | Monarch Capital Master Partners IV LP | c/o Monarch Alternative Capital LP | Attn: Michael Kelly | 535 Madison Avenue, 26th Floor | | New York | NY | 10022 |
| 3474193 | Monarch Capital Master Partners IV LP | c/o Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew N. Rosenberg and Karen Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019-6064 |
| 3473995 | Monarch Debt Recovery Master Fund Ltd | c/o Monarch Alternative Capital LP | Attn: Michael Gillin | 535 Madison Avenue, 26th Floor | | New York | NY | 10022 |
| 3473997 | Monarch Debt Recovery Master Fund Ltd | c/o Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew N. Rosenberg and Karen Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019-6064 |
| 3449313 | Monarch Debt Recovery Master Fund Ltd | c/o Monarch Alternative Capital LP | Attn: Michael Kelly | 535 Madison Avenue, 26th Floor | | New York | NY | 10022 |
| 3473995 | Monarch Debt Recovery Master Fund Ltd | c/o Monarch Alternative Capital LP | Attn: Michael Gillin | 535 Madison Avenue, 26th Floor | | New York | NY | 10022 |
| 3449313 | Monarch Debt Recovery Master Fund Ltd | c/o Monarch Alternative Capital LP | Attn: Michael Kelly | 535 Madison Avenue, 26th Floor | | New York | NY | 10022 |
| 3473997 | Monarch Debt Recovery Master Fund Ltd | c/o Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew N. Rosenberg and Karen Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019-6064 |
| 3472949 | Monarch Special Opportunities Master Fund Ltd. | Attn: Michael Gillin | 535 Madison Avenue, 26th Floor | | | New York | NY | 10022 |
| 3454728 | Monarch Special Opportunities Master Fund Ltd. | c/o Monarch Alternative Capital LP | Attn: Michael Kelly | 535 Madison Avenue, 26th Floor | | New York | NY | 10022 |
| 3472951 | Monarch Special Opportunities Master Fund Ltd. | c/o Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew N. Rosenberg and Karen Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019-6064 |
| 3472949 | Monarch Special Opportunities Master Fund Ltd. | Attn: Michael Gillin | 535 Madison Avenue, 26th Floor | | | New York | NY | 10022 |
| 3454728 | Monarch Special Opportunities Master Fund Ltd. | c/o Monarch Alternative Capital LP | Attn: Michael Kelly | 535 Madison Avenue, 26th Floor | | New York | NY | 10022 |
| 3472951 | Monarch Special Opportunities Master Fund Ltd. | c/o Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew N. Rosenberg and Karen Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019-6064 |
| 2952903 | Moro Romero, Julio | PO Box 1520 | | | | Moca | PR | 00676 |
| 3032402 | Radames Muniz and Emma M. De Muniz | Adsuar Muñiz Goyco Seda & Perez-Ochoa, P.S.C. | P O Box 70294 | | | San Juan | PR | 00936-8294 |
| 2897304 | Rhodes, David | 214 East 21st Street | | | | New York | NY | 10010 |
| 2910378 | Rhodes, David | Morrison Cohen LLP | Attn: Salomon R. Sassoon, Esq. | 909 Third Avenue | | New York | NY | 10022 |

Exhibit AC

Five Hundred Thirtieth Omnibus Service List

Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2897283 | Rhodes, David | 214 East 21st Street | | | | New York | NY | 10010 |
| 2910367 | Rhodes, David | Morrison Cohen LLP | Attn: Salomon R. Sassoon, Esq. | 909 Third Avenue | | New York | NY | 10022 |
| 3051122 | The Nilda E. Ortiz Meléndez Retirement Plan, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 |
| 3048513 | The Nilda E. Ortiz Meléndez Retirement Plan, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 |
| 3501047 | Valdes Llauger, Edward | 1360 Calle Luchetti | Apt. No.5 | | | San Juan | PR | 00907 |
| 3501269 | Valdes Llauger, Edward | Nelson Robles Diaz, Attorney | Nelson Robles DiazLaw Offices PSC | PO Box 192302 | | San Juan | PR | 00919-2302 |

**<u>Exhibit AD</u>**

**IF YOUR CLAIM IS LISTED HERE, ONE OR MORE OF THE DEBTORS
ARE SEEKING TO RECLASSIFY YOUR CLAIM FOR THE REASON LISTED BELOW.**

| NAME | CLAIM # | ASSERTED | | | MODIFIED AND/OR EXPUNGED BY PLAN | | |
| | | DEBTOR | PRIORITY | AMOUNT | DEBTOR | PRIORITY | AMOUNT |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

| Treatment: | Reclassify |
|---|---|
| Reason: | |

**SI SU RECLAMO ESTÁ INCLUIDO AQUÍ, UNO O MÁS DE LOS DEUDORES
SOLICITAN QUE SU RECLAMO SE RECLASIFIQUE POR LA RAZÓN INDICADA AQUÍ ABAJO.**

| NOMBRE | No. DE RECLAMO | ASSERTED | | | MODIFICADO Y/O BORRADO POR PLAN | | |
| | | DEUDOR | RECLAMO DE PRIORIDAD | MONTO | DEUDOR | RECLAMO DE PRIORIDAD | MONTO |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

| Tratamiento: | Reclasificar |
|---|---|
| Reason: | |

Copies of the Omnibus Objection and all other filings in the Title III Cases are available free online at https://cases.ra.kroll.com/puertorico/. **If you have questions, please contact Kroll Restructuring Administration LLC (formerly known as Prime Clerk LLC) at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available).**

Copias de la Objeción global, y todos los escritos radicados en el marco de las causas conforme al Título III, están disponibles, de manera gratuita, en https://cases.ra.kroll.com/puertorico/. **Si tiene alguna pregunta, comuníquese con Kroll Restructuring Administracion LLC (anteriormente conocido como Prime Clerk LLC) llamando al (844) 822-9231 (número gratuito para Estados Unidos y Puerto Rico) o (646) 486-7944 (para llamadas desde el extranjero), disponible entre las 10:00 a.m. y las 07:00 p.m. (AST) (hablamos español).**

**Exhibit AE**

Exhibit AE

Five Hundred Thirty-Fourth Omnibus Service List

Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 3429267 | ENVIRONICS ENGINEERING GROUP CORP | P.O. BOX 29535 | | SAN JUAN | PR | 00929 |
| 3429267 | ENVIRONICS ENGINEERING GROUP CORP | P.O. BOX 29535 | | SAN JUAN | PR | 00929 |
| 2847308 | Polen Capital Management, LLC | 1825 NW Corporate Blvd | Suite 300 | Boca Raton | FL | 33431 |
| 3264637 | Ranger American Armored Services Inc | PO Box 29105 | | San Juan | PR | 00929 |
| 2968889 | Russell Reynolds Associates, Inc. | Charles E. Boulbol, PC | 26 Broadway 17th Floor | New York | NY | 10004 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

**<u>Exhibit AF</u>**

**IF YOUR CLAIM IS LISTED HERE, ONE OR MORE OF THE DEBTORS
ARE SEEKING TO REDUCE YOUR CLAIM FOR THE REASON LISTED BELOW.**

| NAME | CLAIM # | ASSERTED | | | CORRECTED | | |
| | | DEBTOR | PRIORITY | AMOUNT | DEBTOR | PRIORITY | AMOUNT |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

| Treatment: | Reduce |
|---|---|
| Reason: | |

**SI SU RECLAMO ESTÁ INCLUIDO AQUÍ, UNO O MÁS DE LOS DEUDORES
SOLICITAN QUE SU RECLAMO SE REDUCIR POR LA RAZÓN INDICADA AQUÍ ABAJO.**

| NOMBRE | No. DE RECLAMO | ASSERTED | | | CORREGIDO | | |
| | | DEUDOR | RECLAMO DE PRIORIDAD | MONTO | DEUDOR | RECLAMO DE PRIORIDAD | MONTO |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

| Tratamiento: | Reducir |
|---|---|
| Reason: | |

Copies of the Omnibus Objection and all other filings in the Title III Cases are available free online at https://cases.ra.kroll.com/puertorico/. **If you have questions, please contact Kroll Restructuring Administration LLC (formerly known as Prime Clerk LLC) at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available).**

Copias de la Objeción global, y todos los escritos radicados en el marco de las causas conforme al Título III, están disponibles, de manera gratuita, en https://cases.ra.kroll.com/puertorico/. **Si tiene alguna pregunta, comuníquese con Kroll Restructuring Administracion LLC (anteriormente conocido como Prime Clerk LLC) llamando al (844) 822-9231 (número gratuito para Estados Unidos y Puerto Rico) o (646) 486-7944 (para llamadas desde el extranjero), disponible entre las 10:00 a.m. y las 07:00 p.m. (AST) (hablamos español).**