## UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

---------------------------------------------------------------- x

*In re*

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

    as representative of

THE COMMONWEALTH OF PUERTO RICO, *et. al.*
      Debtors.[1]

PROMESA Title III

No. 17 BK 3283-LTS

(Jointly Administered)

---------------------------------------------------------------- x

*In re*

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

    as representative of

PUERTO RICO HIGHWAYS AND
TRANSPORTATION AUTHORITY,
      Debtor.

PROMESA Title III

Case No. 17 BK 3567-LTS

---------------------------------------------------------------- x

**SUMMARY SHEET TO THE FIRST INTERIM APPLICATION OF THE BRATTLE GROUP, INC. FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS ECONOMIC CONSULTANT TO PROSKAUER ROSE LLP, AS LEGAL COUNSEL TO AND ON BEHALF OF THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF THE PUERTO RICO HIGHWAY AND TRANSPORTATION AUTHORITY OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO, FOR THE <u>FIFTEENTH INTERIM FEE PERIOD FROM FEBRUARY 1, 2022 – MAY 31, 2022.</u>**

---

[1]   The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

| | |
|---|---|
| Name of Applicant: | The Brattle Group, Inc. ("Brattle") |
| Retained to Provide Professional Services to: | Proskauer Rose LLP ("Proskauer"), as legal counsel to and on behalf of The Financial Oversight and Management Board for Puerto Rico, Representative of the Debtors Pursuant to PROMESA § 315(b) |
| Retention Date: | March 25, 2019[2] |
| Fee Period for Which Compensation and Reimbursement is Sought: | February 1, 2022 through May 31, 2022 (the "Compensation Period") |
| Amount of Fees Sought: | **$ 429,915.50** |
| Amount of Expense Reimbursement Sought: | **$ 69.65** |
| Total Fees and Expenses Sought for Compensation Period: | **$ 429,985.15** |
| Compensation Sought in this Application Already Paid[3] Pursuant to Monthly Compensation Statements But Not Yet Allowed | **$ 386,923.96** |
| Expenses Sought in this Application Already Paid Pursuant to Monthly Compensation Statements But Not Yet Allowed | **$ 69.65** |

This is a(n) __ Monthly _X_ Interim __Final Fee Application

This is the first interim fee application filed by Brattle in the Debtors' Title III Case for this adversary proceeding.

---

[2] Proskauer originally retained Brattle on March 25, 2019 to provide general litigation support, and specifically retained Brattle in this particular project assignment on March 3, 2022.

[3] Compensation paid includes applicable 29% income tax withholding and 1.5% government contribution.

## __SCHEDULE 1__

**Summary of Professional Services and Expenses Rendered *by Task***
**for the Compensation Period February 1, 2022 through May 31, 2022**

| TASK | HOURS | FEES |
|------|-------|------|
| C6- Toll Fare Analysis | 1,210.0 | $429,915.50 |
| Subtotal | | $429,915.50 |
| Total Fees Charged to Oversight Board | | $429,915.50 |

**SCHEDULE 2**
**Summary of Professional Services Rendered *by Timekeeper***
**for the Period February 1, 2022 through May 31, 2022**

| NAME OF PROFESSIONAL | POSITION | HOURLY RATE | TOTAL HOURS | FEES |
|---|---|---|---|---|
| Bazzucchi, Lucia | Principal | $470.00 | 113.8 | $53,486.00 |
| Lo Passo, Francesco | Principal | $675.00 | 24.1 | $16,267.50 |
| Sabbioni, Guillermo | Senior Associate | $510.00 | 11.8 | $ 6,018.00 |
| Jimenez-Pereira, Jose | Associate | $455.00 | 167.4 | $76,167.00 |
| Villani, Nicola | Associate | $450.00 | 123.0 | $55,350.00 |
| Guatri, Federico | Senior Research Analyst | $315.00 | 23.5 | $ 7,402.50 |
| Nezzo, Filippo | Senior Research Analyst | $315.00 | 12.5 | $ 3,937.50 |
| Sala, Lorenzo | Senior Research Analyst | $315.00 | 41.3 | $13,009.50 |
| Yang, Matt | Senior Research Analyst | $330.00 | 11.3 | $ 3,729.00 |
| Azmet, Mehdi | Research Analyst | $285.00 | 190.3 | $54,235.50 |
| Carnevale, Nicolo | Research Analyst | $285.00 | 10.0 | $ 2,850.00 |
| Ferrer-Martin, Scarlet | Research Analyst | $285.00 | 6.6 | $ 1,881.00 |
| Perniciaro, Lorenzo | Research Analyst | $285.00 | 327.1 | $93,223.50 |
| Sakyi, Nana | Research Analyst | $285.00 | 129.6 | $36,936.00 |
| Styles, Will | Research Analyst | $285.00 | 5.1 | $ 1,453.50 |
| Wang, Yuan | Research Analyst | $315.00 | 12.6 | $ 3,969.00 |
| Subtotal | | | | $ 429,915.50 |
| **Total Fees Charged to Oversight Board** | | | | **$ 429,915.50** |

## SCHEDULE 3

**Summary of Actual and Necessary Expenses Incurred
for the Period February 1, 2022 through May 31, 2022**

| Expense Category | TOTAL AMOUNT |
|---|---|
| Outside/Information Services | $69.65 |
| **Total Expenses Charged to Oversight Board** | **$69.65** |

UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF PUERTO RICO

-------------------------------------------------------------- x

*In re*

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

    as representative of

THE COMMONWEALTH OF PUERTO RICO, *et. al.*
    Debtors.[4]

-------------------------------------------------------------- x

*In re*

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

    as representative of

PUERTO RICO ELECTRIC POWER AUTHORITY
    Debtor.

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

PROMESA
Title III

Case No. 17 BK 3567-LTS

-------------------------------------------------------------- 

**FIRST INTERIM APPLICATION OF THE BRATTLE GROUP, INC. FOR COMPENSATION FOR
SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS ECONOMIC
CONSULTANT TO PROSKAUER ROSE LLP, AS LEGAL COUNSEL TO AND ON BEHALF OF THE
FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, AS
REPRESENTATIVE OF THE PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY
OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO,  FOR THE FIFTEENTH
INTERIM FEE PERIOD FROM FEBRUARY 1, 2022 – MAY 31, 2022**

---

[4]    The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

This is the first Interim Application of The Brattle Group, Inc. ("Brattle") in Adv. Proc. No. 17-BK-3567-LTS ("HTA Case")[5] covering the period from February 1, 2022, through May 31, 2022 ("Compensation Period"), seeking allowance of compensation for professional services rendered as economic consultant to Proskauer Rose LLP ("Proskauer") to facilitate the effective representation by Proskauer as legal counsel to The Financial Oversight and Management Board for Puerto Rico (the "Oversight Board") as representative of the Commonwealth of Puerto Rico and the Puerto Rico Highways and Transportation Authority ("HTA") (collectively, the "Debtors") pursuant to the *Puerto Rico Oversight, Management, and Economic Stability Act,* codified in 48 U.S.C. §§ 2101-2241 ("PROMESA"), in the amount of $429,985.15.

Brattle's application is submitted pursuant to PROMESA sections 316 and 317, Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules") applicable pursuant to PROMESA section 310, and Rule 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court for the District of Puerto Rico (the "Local Rules"), and in accordance with this Court's and the United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases issued by the Executive Office for the United States Trustee, 28 CFR Part 58, Appendix A (the "Guidelines"), in accordance with this Court's Second Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals [Case No. 17 BK 3283-LTS, Dkt. No. 3269] (the "Interim Compensation Order"), and the Court's Third Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals [Case No. 17 BK 3283-LTS. No. 20245] (the "Third Interim Compensation Order").

Pursuant to Puerto Rico Recovery Accuracy in Disclosures Act (the "PRRADA") and the Court's related orders [Docket Nos. 19859, 19980, 20419, and 20467], Brattle filed its PRRADA disclosures on May 16, 2022, June 21, 2022 and August 8, 2022 [Docket Nos. 19859, 21287, 21797].

---

[5]   This Interim Fee Application solely pertains to fees and expenses incurred with respect to the HTA Case and does not address fees or expenses incurred with respect to any other services performed for Proskauer.

In support of the Application, Brattle respectfully states:

## Jurisdiction

1.    The United States District Court for the District of Puerto Rico (the "Court") has subject matter jurisdiction over this Application pursuant to PROMESA section 306(a).

2.    Venue is proper in this district pursuant to PROMESA section 307(a).

3.    The statutory bases for the relief requested herein are PROMESA sections 316 and 317.

## General Background

4.    On June 30, 2016, the Oversight Board was established under PROMESA section 101(b). On August 31, 2016, President Obama appointed the Oversight Board's seven voting members.

5.    Pursuant to PROMESA section 315, "[t]he Oversight Board in a case under this subchapter is the representative of the debtor" and "may take any action necessary on behalf of the debtor to prosecute the case of the debtor, including filing a petition under § [304] of [PROMESA] . . . or otherwise generally submitting filings in relation to the case with the court." PROMESA § 315(a), (b).

6.    On September 30, 2016, the Oversight Board designated the Debtor as a "covered entity" under PROMESA section 101(d).

7.    On November 25, 2016, the Oversight Board retained Proskauer as legal counsel in connection with matters relating to and arising out of implementation of the provisions of PROMESA.  Those matters include advising and representing the Oversight Board concerning the performance of its duties and activities pursuant to PROMESA, the restructuring or adjustment of the obligations of the Debtors, and litigation arising out of any of those matters (collectively, the "Relevant Matters").

8.    On May 3, 2017, the Oversight Board filed a voluntary petition for relief for the Commonwealth pursuant to section 304(a) of PROMESA, commencing a case under title III thereof (the "Commonwealth's Title III Case").

9.      On May 21, 2017, the Oversight Board, *inter alia,* filed a voluntary petition for relief for the Puerto Rico Highways and Transportation Authority ("HTA") pursuant to section 304(a) of PROMESA, commencing the HTA Case under title III thereof.

10.      Further background information regarding the Debtors and the commencement of the Debtors' Title III Cases is contained in the *Notice of Filing of Statement of Oversight Board in Connection with PROMESA Title III Petition* [Case No. 17 BK 3283-LTS, Dkt. No. 1], attached to the Commonwealth of Puerto Rico's Title III petition.

### Brattle's Retention
### and Fee Statements During the Compensation Period

11.      Proskauer originally retained Brattle, an international economic consulting firm, pursuant to an Independent Contractor Services Agreement effective March 25, 2019 (the "Agreement"), in support of its litigation preparation on the Relevant Matters for the Oversight Board. Proskauer specifically retained Brattle to facilitate the effective representation by Proskauer of the Debtors in the HTA Case on March 3, 2022 under Project Assignment #9 of the Agreement.

12.      The Agreement provides that:

    a.   Proskauer's client, the Oversight Board, is solely responsible for Brattle's fees and expenses, and will compensate Brattle in accordance with the terms of the Agreement; and

    b.   Brattle will charge on a time and materials basis, based on the hourly billing rates in effect at the time services are performed, with all fees and expenses payable under the Agreement to be paid through this PROMESA Title III proceeding.

13.      During the Compensation Period, Brattle caused its First, Second, and Third monthly fee statement ("Monthly Fee Statement") to be served on the notice parties. A copy of Brattle's Monthly Fee Statements are attached hereto as Exhibit B.  In accordance with the Third

Interim Compensation Order, Brattle requested an aggregate payment of $386,993.60 (representing payment of ninety percent (90%) of the compensation sought for professional fees incurred, and one hundred percent (100%) of expenses incurred), and as of the date of this Application $386,993.61 has been paid to Brattle for services rendered during the Compensation Period.[6]

14.     Prior to the submission of this Application, Brattle made no previous requests for the allowance of interim compensation for professional services rendered and reimbursement of expenses incurred in the HTA Case.

**Summary of Professional Services Rendered
By Brattle during the Compensation Period**

15.     Brattle's services to Proskauer,  as legal counsel to the Oversight Board as representative of the Debtors in the HTA Case, were reasonable, necessary, appropriate, and beneficial when rendered, facilitated the effective representation by Proskauer of its obligations as legal counsel to the Oversight Board as representative of the Debtors in the Title III Cases, and were in the best interests of the Oversight Board and the Debtors' creditors, the Commonwealth's residents, and other stakeholders. Brattle performed its professional services in an expedient and efficient manner.  Compensation for the foregoing services as requested is commensurate with the complexity, importance, and time-sensitive nature of the issues and tasks involved.

16.     To provide an orderly and meaningful summary of the services rendered by Brattle, Brattle established, in accordance with the Guidelines, a separate task code for the services.  During the Compensation Period, Brattle expended 1,210.0 hours assisting Proskauer, in its capacity as legal counsel to the Oversight Board, in matters relating to the HTA Case generally. Details of Brattle's work during this Compensation Period in furtherance of these tasks for Proskauer are included in the Monthly Fee Statements, and summarized as follows:

---

[6]    Compensation paid includes applicable 29% income tax withholding and 1.5% government contribution.

- <u>C6- Toll Fare Analysis.</u>
- (Fees: $429,915.50; Hours: 1,210.0)
  - At the direction of Proskauer, as legal counsel to the Oversight Board, in contemplation of potential litigation, and in connection with the potential confirmation of the Puerto Rico Highways and Transportation Authority's plan of adjustment, Brattle conducted an independent analysis related to revenue projections, expected 30-year traffic volumes, and the implementation of a two-way tolling system by toll plaza. As part of Brattle's analysis, Brattle conducted an independent assessment of the Steer Report, and completed a cost-benefit analysis relating to the new proposed tolling system.

**Actual and Necessary Expenses of Brattle**

17. During the Fifteenth interim fee period, Brattle incurred $69.65 in actual or necessary costs or expenses for the services provided in the HTA Case.

**Compensation Paid and its Source**

18. All services for which Brattle seeks compensation were performed on behalf of and at the direction of Proskauer, as legal counsel to the Oversight Board, representative of the Debtors in their Title III Cases, to facilitate Proskauer's effective representation of the Debtors. In connection with the request covered by this Application, Brattle has received no payment and has received no promises of payment for services rendered, or to be rendered, from any source other than the Debtors. There is no agreement or understanding between Brattle and any other person for the sharing of compensation received for services rendered to Proskauer in the Debtors' Title III cases.

19. PROMESA sections 316 and 317 provide for interim compensation of professionals and govern this Court's award of such compensation. PROMESA section 316 provides that a court may award a professional employed for the benefit of the Debtor or the Oversight Board under PROMESA "reasonable compensation for actual, necessary services rendered . . . and reimbursement for actual, necessary expenses." PROMESA § 316(a).

PROMESA section 316 also sets forth the criteria for awarding compensation and reimbursement:

> In determining the amount of reasonable compensation to be awarded . . . the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including –
>
> (1) the time spent on such services;
>
> (2) the rates charged for such services;
>
> (3) whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this chapter;
>
> (4) whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed;
>
> (5) with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field;
>
> and
>
> (6) whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this subchapter or title 11.

PROMESA § 316(c).

20.     Brattle respectfully submits that the professional services rendered during the Compensation Period were necessary for and beneficial to Proskauer's effective representation of the Oversight Board on behalf of the Debtors and therefore were necessary for and beneficial to the maximization of value for all stakeholders and ultimately to the orderly administration of the Debtors' Title III Cases. The services required experienced professionals with specialized expertise to timely and thoroughly respond to Proskauer's requests. During the Compensation Period, Brattle worked efficiently, under time constraints, to respond to Proskauer's needs.

21.     The rates of the Brattle personnel performing the services are the rates Brattle charges for professional services rendered in comparable bankruptcy and non-bankruptcy matters, and are reasonable given the customary rates charged by comparably skilled practitioners in comparable bankruptcy and non-bankruptcy cases in a competitive national market.

22.     Brattle submits that allowance of the fees requested herein is reasonable and warranted in light of the nature, extent and value of Brattle's services to the Proskauer, as legal counsel to the Oversight Board, as representative of the Debtors in the HTA Case.  Proskauer has reviewed and approved this Application.

## No Previous Request

23.     No previous request for the relief sought herein for payment on these fee statements has been made by Brattle to this or any other court.

## Reservations

24.     To the extent time or disbursement charges for services rendered or expenses incurred relate to the Compensation Period but were not processed prior to the preparation of this Application, or Brattle has for any other reason not yet sought compensation or reimbursement of expenses herein with respect to any services rendered or expenses incurred during the Compensation Period, Brattle reserves the right to request compensation for such services and reimbursement of such expenses in a future application.

## Notice

25.     Pursuant to the Third Interim Compensation Order, notice of this Application has been or will be filed in the Debtors' Title III Cases and the jointly-administered Commonwealth of Puerto Rico's Title III Case and served by email on:

(a) attorneys for the Oversight Board, Proskauer Rose LLP, Eleven Times Square, New York, NY 10036, Attn: Martin J. Bienenstock, Esq. (mbienenstock@proskauer.com) and Ehud Barak, Esq. (ebarak@proskauer.com),

and Proskauer Rose LLP, 70 West Madison Street, Chicago, IL 60602, Attn: Paul V. Possinger, Esq. (ppossinger@proskauer.com);

(b) attorneys for the Oversight Board, O'Neill & Borges LLC, 250 Muñoz Rivera Ave., Suite 800, San Juan, PR 00918, Attn: Hermann D. Bauer, Esq. (hermann.bauer@oneillborges.com);

(c) attorneys for the Puerto Rico Fiscal Agency and Financial Advisory Authority, O'Melveny & Myers LLP, Times Square Tower, 7 Times Square, New York, NY 10036, Attn: John J. Rapisardi, Esq. (jrapisardi@omm.com), and Diana M. Perez, Esq. (dperez@omm.com);

(d) attorneys for the Puerto Rico Fiscal Agency and Financial Advisory Authority, Marini Pietrantoni Muñiz LLC, MCS Plaza, Suite 500, 255 Ponce de León Ave, San Juan, PR 00917, Attn: Luis C. Marini-Biaggi, Esq. (lmarini@mpmlawpr.com) and Carolina Velaz-Rivero, Esq. (cvelaz@mpmlawpr.com);

(e) the Office of the United States Trustee for the District of Puerto Rico, Edificio Ochoa, 500 Tanca Street, Suite 301, San Juan, PR 00901 (re: *In re: Commonwealth of Puerto Rico*);

(f) attorneys for the Official Committee of Unsecured Creditors, Paul Hastings LLP, 200 Park Ave., New York, NY 10166, Attn: Luc. A Despins, Esq. (lucdespins@paulhastings.com);

(g) attorneys for the Official Committee of Unsecured Creditors, Casillas, Santiago & Torres LLC, El Caribe Office Building, 53 Palmeras Street, Ste. 1601, San Juan, PR 00901, Attn: Juan J. Casillas Ayala, Esq. (jcasillas@cstlawpr.com) and Alberto J.E. Añeses Negrón, Esq. (aaneses@cstlawpr.com);

(h) attorneys for the Official Committee of Retired Employees, Jenner & Block LLP, 1155 Avenue of the Americas, New York, NY 10036, Attn: Robert Gordon, Esq. (rgordon@jenner.com) and Richard Levin, Esq. (rlevin@jenner.com), and Jenner & Block LLP, 353 N. Clark Street, Chicago, IL 60654, Attn: Catherine Steege, Esq. (csteege@jenner.com) and Melissa Root, Esq. (mroot@jenner.com);

(i) attorneys for the Official Committee of Retired Employees, Bennazar, García & Milián, C.S.P., Edificio Union Plaza, PH-A, 416 Ave. Ponce de León, Hato Rey, PR 00918, Attn: A.J. Bennazar-Zequeira, Esq. (ajb@bennazar.org);

(j) the Puerto Rico Department of Treasury, PO Box 9024140, San Juan, PR 00902-4140, Attn: Reylam Guerra Goderich, Deputy Assistant of Central Accounting (Reylam.Guerra@hacienda.pr.gov); Omar E. Rodríguez Pérez, CPA, Assistant Secretary of Central Accounting (Rodriguez.Omar@hacienda.pr.gov); Angel L. Pantoja Rodríguez, Deputy Assistant Secretary of Internal Revenue and Tax Policy (angel.pantoja@hacienda.pr.gov); Francisco Parés Alicea, Assistant Secretary of Internal Revenue and Tax Policy (francisco.pares@hacienda.pr.gov); and Francisco Peña Montañez, CPA, Assistant Secretary of the Treasury (Francisco.Pena@hacienda.pr.gov);

(k) counsel to any other statutory committee appointed;

(l) attorneys for the Fee Examiner, EDGE Legal Strategies, PSC, 252 Ponce de León Avenue, Citibank Tower, 12th Floor, San Juan, PR 00918, Attn: Eyck O. Lugo (elugo@edgelegalpr.com); and

(m) attorneys for the Fee Examiner, Godfrey & Kahn, S.C., One East Main Street, Suite 500, Madison, WI 53703, Attn: Katherine Stadler (KStadler@gklaw.com).

Brattle submits that, in light of the foregoing, no other or further notice need be provided.

26.     The certification required by Local Rule 2016-1(a)(4) and Rule 2016 is attached hereto as Exhibit A.

## CONCLUSION

WHEREFORE The Brattle Group, Inc. respectfully requests that the Court enter an order:

a.      allowing interim compensation for professional services rendered during the Compensation Period in the amount of  $429,985.15 (which includes the 10% professional compensation holdback amount, and reimbursement for expenses incurred in connection with the HTA case);

b.      directing the Debtors to pay promptly to Brattle the difference between (i) the amount of interim compensation for professional services rendered, and reimbursement of expenses incurred during the Compensation Period allowed hereunder, and (ii) the amounts for such compensation and expenses previously paid to Brattle, consistent with the provisions of the Interim Compensation Order; and

c.      granting Brattle such other and further relief as is just and proper.

Dated:        October 18, 2022                Respectfully Submitted,
              Boston, MA

                                              Barbara Levine, General Counsel
                                              THE BRATTLE GROUP, INC.
                                              Independent Contractor to Proskauer Rose LLP,
                                              legal counsel to the Financial Oversight and
                                              Management Board, as representative of the
                                              Debtors

                                              One Beacon Street, Suite 2600
                                              Boston, MA 02108
                                              Tel: 617-864-7900
                                              Fax: 617-507-0063
                                              Email: barbara.levine@brattle.com

# EXHIBIT A

## UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

------------------------------------------------------------ x

*In re*

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

    as representative of

THE COMMONWEALTH OF PUERTO RICO, *et. al.*
      Debtors.[7]

PROMESA Title III

No. 17 BK 3283-LTS

(Jointly Administered)

------------------------------------------------------------ x

*In re*

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

    as representative of

PUERTO RICO HIGHWAYS AND
TRANSPORTATION AUTHORITY
      Debtor.

PROMESA Title III

Case No. 17 BK 3567-LTS

------------------------------------------------------------

## CERTIFICATION UNDER GUIDELINES FOR FEES AND DISBURSEMENTS FOR PROFESSIONALS
## IN RESPECT OF APPLICATION OF THE BRATTLE GROUP, INC.
## AS ECONOMIC CONSULTANT TO PROSKAUER ROSE LLP, AS LEGAL COUNSEL TO AND ON
## BEHALF OF THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR
## PUERTO RICO, AS REPRESENTATIVE OF THE DEBTORS
## FOR INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES

---

[7]   The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

I, Barbara Levine, hereby certify that:

1.    I am employed by The Brattle Group, Inc. ("Brattle") as its General Counsel, and have been designated by Brattle in respect of compliance with the *United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases* issued by the Executive Office for the United States Trustee, 28 CFR Part 58, Appendix A (the "Guidelines") and Local Rule 2016-1.

2.    I submit this certification in support of Brattle's first interim fee application, covering the period February 1, 2022 through May 31, 2022.

3.    Pursuant to the Guidelines and Local Rule 2016-1, I certify that:

(a)    I have read the Application;

(b)    To the best of my knowledge, information and belief formed after reasonable inquiry, the fees and expenses sought in the Application fall within the Guidelines;

(c)    The fees sought in the Application are billed at rates that are customarily employed by Brattle and generally accepted by Brattle's clients and fall, to the best of my knowledge, information, and belief formed after reasonable inquiry, within the Guidelines; and

(d)    Brattle incurred $69.65 in actual expenses necessary for the services provided in the HTA Case.

4.    I certify that Brattle has previously provided monthly fee statements of Brattle's fees and expenses for the period February 1, 2022 through May 31, 2022 by causing the same to

be served and filed in accordance with the Interim Compensation Order (as defined in the

Application).

I certify under the pains and penalties of perjury that the foregoing is true and correct.

DATED:      OCTOBER 18, 2022
            BOSTON, MA

Barbara Levine, General Counsel
THE BRATTLE GROUP, INC.
Independent Contractor to Proskauer Rose LLP,
legal counsel to the Financial Oversight and
Management Board, as representative of the
Debtors

One Beacon Street, Suite 2600
Boston, MA 02108
Tel: 617-864-7900
Fax: 617-507-0063
Email: barbara.levine@brattle.com

# EXHIBIT B

**UNITED STATES DISTRICT COURT**
**FOR THE DISTRICT OF PUERTO RICO**

-------------------------------------------------------------- x

*In re*

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

   as representative of

THE COMMONWEALTH OF PUERTO RICO, *et. al.*
    Debtors.[1]

-------------------------------------------------------------- ---- x

*In re*
THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

   as representative of

PUERTO RICO HIGHWAYS AND
TRANSPORTATION AUTHORTY,

Debtor.

-------------------------------------------------------------- ---- x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

PROMSEA
Title III

No. 17 BK 3567-LTS

**COVER SHEET TO THE FIRST MONTHLY FEE STATEMENT OF THE BRATTLE GROUP, INC.
FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES
INCURRED AS ECONOMIC CONSULTANT TO PROSKAUER ROSE LLP, AS LEGAL COUNSEL
TO AND ON BEHALF OF THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR
PUERTO RICO, AS REPRESENTATIVE OF THE PUERTO RICO HIGHWAYS AND
TRANSPORTATION AUTHORITY,
FOR THE PERIOD MARCH 1, 2022-MARCH 31, 2022**

---

[1]   The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

| Name of Applicant: | The Brattle Group, Inc. ("Brattle") |
|---|---|
| Retained to Provide Professional Services to: | Proskauer Rose LLP, ("Proskauer") as legal counsel to and on behalf of The Financial Oversight and Management Board for Puerto Rico (the "Oversight Board"). |
| Retention Date: | March 25, 2019[2] |
| Period for Which Compensation is Sought: | March 1, 2022 through March 31, 2022 (the "Fee Period") |
| Amount of Fees Sought (90% of Invoiced Amount): | **$140,294.25** |
| Amount of Expense Reimbursement Sought: | **$69.65** |
| Total Fees and Expenses Sought for Compensation Period: | **$140,363.90** |

This is a(n) _X_ Monthly ___Interim ___Final Fee Application

This is Brattle's first monthly fee statement in the Puerto Rico Highways and Transportation Authority's Title III Case (the "Toll Fare Analysis")[3] ("Brattle's First Monthly Fee Statement in Toll Fare Analysis"), served pursuant to the Third Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals (the "Third Amended Order"). Brattle seeks:

   a.  Payment of compensation in the amount of $140,294.25 (90% of $155,882.50 of fees on account of reasonable and necessary professional services rendered to Proskauer to facilitate the effective representation by Proskauer of its obligations as legal counsel to Oversight Board as representative of the Debtor in the Puerto Rico Highways and Transportation Authority's Title III proceeding.

---

[2]  Proskauer originally retained Brattle on March 25, 2019 to provide general litigation support, and specifically retained Brattle in this particular project assignment on March 3, 2022.

[3]  This fee statement solely pertains to fees and expenses incurred with respect to the Toll Fare Analysis and does not address fees or expenses incurred with respect to other services performed for Proskauer in its general representation of the Oversight Board.

    b.  Reimbursement of actual and necessary costs and expenses in the amount of $69.65 incurred by Brattle during the period March 1, 2022 through March 31, 2022 in connection with such services provided in the Toll Fare Analysis Case.

At the end of Brattle's First Monthly Fee Statement in the Toll Fare Analysis Case are the following summaries:

    a.  Schedule 1 – Summary schedule showing professional fees by task;

    b.  Schedule 2 – Summary schedule showing the professionals who performed the services, the numbers of hours spent, the respective professional's billing rate, and the total fees for such services;

    c.  Schedule 3 – Summary schedule noting the expenses incurred in connection with the provision of the services; and

    d.  Schedule 4 – An itemized time record, organized chronologically, for which compensation is sought which includes: 1) the date each service was rendered; 2) the professionals who performed the services; 3) a description of the services rendered; and 4) the time spent performing the services in increments of tenths of an hour.

<u>Certifications</u>

I certify that no employee of the Oversight Board is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of Proskauer and the Oversight Board. The amount of this invoice is reasonable. The services were rendered and the corresponding payment has not been made. The total amount shown on this fee statement is true and correct. To the best of my knowledge, Brattle does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

Dated:        May 24, 2022
              Boston, MA


              *Barbara Levine*

              Barbara Levine, General Counsel
              THE BRATTLE GROUP, INC.
              Independent Contractor to Proskauer Rose LLP,
              legal counsel to the Financial Oversight and
              Management Board, as representative of the
              Debtors


              One Beacon Street, Suite 2600
              Boston, MA 02108
              Tel: 617-864-7900
              Fax: 617-507-0063
              Email: barbara.levine@brattle.com

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement.

/s/ Ehud Barak
_____
Ehud Barak, Partner
Proskauer Rose LLP
Counsel to the Financial Oversight and Management Board for Puerto Rico

Pursuant to the Interim Compensation Order, Brattle has caused notice of this Monthly

Fee Statement to be provided to:

(a) attorneys for the Oversight Board, Proskauer Rose LLP, Eleven Times Square, New York, NY 10036, Attn: Martin J. Bienenstock, Esq. (mbienenstock@proskauer.com) and Ehud Barak, Esq. (ebarak@proskauer.com), and Proskauer Rose LLP, 70 West Madison Street, Chicago, IL 60602, Attn: Paul V. Possinger, Esq. (ppossinger@proskauer.com);

(b) attorneys for the Oversight Board, O'Neill & Borges LLC, 250 Muñoz Rivera Ave., Suite 800, San Juan, PR 00918, Attn: Hermann D. Bauer, Esq. (hermann.bauer@oneillborges.com);

(c) attorneys for the Puerto Rico Fiscal Agency and Financial Advisory Authority, O'Melveny & Myers LLP, Times Square Tower, 7 Times Square, New York, NY 10036, Attn: John J. Rapisardi, Esq. (jrapisardi@omm.com), and Diana M. Perez, Esq. (dperez@omm.com);

(d) attorneys for the Puerto Rico Fiscal Agency and Financial Advisory Authority, Marini Pietrantoni Muñiz LLC, MCS Plaza, Suite 500, 255 Ponce de León Ave, San Juan, PR 00917, Attn: Luis C. Marini-Biaggi, Esq. (lmarini@mpmlawpr.com) and Carolina Velaz-Rivero, Esq. (cvelaz@mpmlawpr.com);

(e) the Office of the United States Trustee for the District of Puerto Rico, Edificio Ochoa, 500 Tanca Street, Suite 301, San Juan, PR 00901 (re: *In re: Commonwealth of Puerto Rico*);

(f) attorneys for the Official Committee of Unsecured Creditors, Paul Hastings LLP, 200 Park Ave., New York, NY 10166, Attn: Luc. A Despins, Esq. (lucdespins@paulhastings.com);

(g) attorneys for the Official Committee of Unsecured Creditors, Casillas, Santiago & Torres LLC, El Caribe Office Building, 53 Palmeras Street, Ste. 1601, San Juan, PR 00901, Attn: Juan J. Casillas Ayala, Esq. (jcasillas@cstlawpr.com) and Alberto J.E. Añeses Negrón, Esq. (aaneses@cstlawpr.com);

(h) attorneys for the Official Committee of Retired Employees, Jenner & Block LLP, 1155 Avenue of the Americas, New York, NY 10036, Attn: Robert Gordon, Esq. (rgordon@jenner.com) and Richard Levin, Esq. (rlevin@jenner.com), and Jenner & Block LLP, 353 N. Clark Street, Chicago, IL 60654, Attn: Catherine Steege, Esq. (csteege@jenner.com) and Melissa Root, Esq. (mroot@jenner.com);

(i)   attorneys for the Official Committee of Retired Employees, Bennazar, García &
      Milián, C.S.P., Edificio Union Plaza, PH-A, 416 Ave. Ponce de León, Hato Rey, PR
      00918, Attn: A.J. Bennazar-Zequeira, Esq. (ajb@bennazar.org);

(j)   the Puerto Rico Department of Treasury, PO Box 9024140, San Juan, PR 00902-
      4140, Attn: Reylam Guerra Goderich, Deputy Assistant of Central Accounting
      (Reylam.Guerra@hacienda.pr.gov); Omar E. Rodríguez Pérez, CPA, Assistant
      Secretary of Central Accounting (Rodriguez.Omar@hacienda.pr.gov); Angel L.
      Pantoja Rodríguez, Deputy Assistant Secretary of Internal Revenue and Tax Policy
      (angel.pantoja@hacienda.pr.gov); Francisco Parés Alicea, Assistant Secretary of
      Internal Revenue and Tax Policy (francisco.pares@hacienda.pr.gov); and Francisco
      Peña Montañez, CPA, Assistant Secretary of the Treasury
      (Francisco.Pena@hacienda.pr.gov);

(k)   counsel to any other statutory committee appointed;

(l)   attorneys for the Fee Examiner, EDGE Legal Strategies, PSC, 252 Ponce de León
      Avenue, Citibank Tower, 12th Floor, San Juan, PR 00918, Attn: Eyck O. Lugo
      (elugo@edgelegalpr.com); and

(m)   attorneys for the Fee Examiner, Godfrey & Kahn, S.C., One East Main Street, Suite
      500, Madison, WI 53703, Attn: Katherine Stadler (KStadler@gklaw.com).

## <u>SCHEDULE 1</u>

**Summary of Professional Services and Expenses Rendered *by Task***
**for the Period March 1, 2022 through March 31, 2022**

| TASK | HOURS | FEES |
|---|---|---|
| C6 – Toll Fare Analysis | 451.20 | $155,882.50 |
| Subtotal | | $155,882.50 |
| **Total Fees Charged to Oversight Board** | | **$155,882.50** |
| | | |

## SCHEDULE 2

**Summary of Professional Services Rendered *by Timekeeper*
for the Period March 1, 2022 through March 31, 2022**

| NAME OF PROFESSIONAL | POSITION | HOURLY RATE | TOTAL HOURS (in this application) | FEES |
|---|---|---|---|---|
| Lucia Bazzucchi | Principal | $470 | 36.10 | $16,967.00 |
| Francesco Lo Passo | Principal | $675 | 10.80 | $ 7,290.00 |
| Jose Jimenez-Pereira | Associate | $455 | 60.40 | $27,482.00 |
| Nicola Villani | Associate | $450 | 31.80 | $14,310.00 |
| Mehdi Azmet | Research Analyst | $285 | 91.50 | $26,077.50 |
| Nicolò Carnevale | Research Analyst | $285 | 10.00 | $ 2,850.00 |
| Federico Guatri | Research Analyst | $315 | 23.50 | $ 7,402.50 |
| Lorenzo Perniciaro | Research Analyst | $285 | 136.00 | $38,760.00 |
| Nana Sakyi | Research Analyst | $285 | 45.10 | $12,853.50 |
| Lorenzo Sala | Research Analyst | $315 | 6.00 | $ 1,890.00 |
| Subtotal | | | | $ 155,882.50 |
| **Total Fees Charged to Oversight Board** | | | | **$155,882.50** |

## <u>SCHEDULE 3</u>

**Summary of Actual and Necessary Expenses Incurred
for the Period March 1, 2022 through March 31, 2022**

| Expense Category | TOTAL AMOUNT |
|---|---:|
| Outside/Information Services | $69.65 |
| **Total Expenses Charged to Oversight Board** | **$69.65** |

## **SCHEDULE 4**

**Itemized time record, organized chronologically, for which compensation is sought**

| Location | Task Code | Date | Week Ending | Timekeeper | Position/Title | Hourly Rate | Billed Hours | Billed Fees | Fee Statement description |
|---|---|---|---|---|---|---|---|---|---|
| Outside PR | C6- Toll Fare Analysis | 20220307 | 11-Mar-22 | Bazzucchi, Lucia | Principal | $ 470 | 0.2 | $ 94.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220307 | 11-Mar-22 | Bazzucchi, Lucia | Principal | $ 470 | 0.3 | $ 141.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220307 | 11-Mar-22 | Bazzucchi, Lucia | Principal | $ 470 | 0.4 | $ 188.00 | Meeting with N. Villani and J. Jimenez-Pereira regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220307 | 11-Mar-22 | Jimenez-Pereira, Jose | Associate | $ 455 | 0.4 | $ 182.00 | Meeting with L. Bazzucchi and N. Villani regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220307 | 11-Mar-22 | Villani, Nicola | Associate | $ 450 | 0.4 | $ 180.00 | Meeting with L. Bazzucchi and J. Jimenez-Pereira regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220307 | 11-Mar-22 | Bazzucchi, Lucia | Principal | $ 470 | 0.5 | $ 235.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220307 | 11-Mar-22 | Jimenez-Pereira, Jose | Associate | $ 455 | 0.5 | $ 227.50 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220307 | 11-Mar-22 | Jimenez-Pereira, Jose | Associate | $ 455 | 0.5 | $ 227.50 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220307 | 11-Mar-22 | Jimenez-Pereira, Jose | Associate | $ 455 | 0.9 | $ 409.50 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220307 | 11-Mar-22 | Villani, Nicola | Associate | $ 450 | 0.5 | $ 225.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220308 | 11-Mar-22 | Bazzucchi, Lucia | Principal | $ 470 | 0.1 | $ 47.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220308 | 11-Mar-22 | Azmet, Mehdi | Research Analyst | $ 285 | 0.2 | $ 57.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220308 | 11-Mar-22 | Bazzucchi, Lucia | Principal | $ 470 | 0.3 | $ 141.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220308 | 11-Mar-22 | Perniciaro, Lorenzo | Research Analyst | $ 285 | 0.4 | $ 114.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220308 | 11-Mar-22 | Bazzucchi, Lucia | Principal | $ 470 | 0.6 | $ 282.00 | Meeting with J. Jimenez-Pereira, N. Villani, F. Lo Passo, FOMB representatives and PRHTA representatives to discuss materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220308 | 11-Mar-22 | Jimenez-Pereira, Jose | Associate | $ 455 | 0.6 | $ 273.00 | Meeting with L. Bazzucchi, N. Villani, F. Lo Passo, FOMB representatives and PRHTA representatives to discuss materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220308 | 11-Mar-22 | Lo Passo, Francesco | Principal | $ 675 | 0.6 | $ 405.00 | Meeting with L. Bazzucchi, J. Jimenez-Pereira, N. Villani, FOMB representatives and PRHTA representatives to discuss materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220308 | 11-Mar-22 | Villani, Nicola | Associate | $ 450 | 0.6 | $ 270.00 | Meeting with L. Bazzucchi, J. Jimenez-Pereira, F. Lo Passo, FOMB representatives and PRHTA representatives to discuss materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220308 | 11-Mar-22 | Perniciaro, Lorenzo | Research Analyst | $ 285 | 1.0 | $ 285.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220308 | 11-Mar-22 | Azmet, Mehdi | Research Analyst | $ 285 | 1.6 | $ 456.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220308 | 11-Mar-22 | Perniciaro, Lorenzo | Research Analyst | $ 285 | 1.6 | $ 456.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220308 | 11-Mar-22 | Jimenez-Pereira, Jose | Associate | $ 455 | 3.2 | $ 1,456.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220309 | 11-Mar-22 | Jimenez-Pereira, Jose | Associate | $ 455 | 0.3 | $ 136.50 | Meeting with N. Sakyi and M. Azmet to discuss materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220309 | 11-Mar-22 | Sakyi, Nana | Research Analyst | $ 285 | 0.3 | $ 85.50 | Meeting with J. Jimenez-Pereira and M. Azmet to discuss materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220309 | 11-Mar-22 | Sakyi, Nana | Research Analyst | $ 285 | 0.5 | $ 142.50 | Meeting with L. Bazzucchi, J. Jimenez-Pereira, N. Villani, F. Guatri, M. Azmet, L. Perniciaro, and F. Lo Passo to discuss materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220309 | 11-Mar-22 | Azmet, Mehdi | Research Analyst | $ 285 | 0.3 | $ 85.50 | Meeting with J. Jimenez-Pereira and N. Sakyi to discuss materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220309 | 11-Mar-22 | Bazzucchi, Lucia | Principal | $ 470 | 0.5 | $ 235.00 | Meeting with J. Jimenez-Pereira, N. Villani, F. Guatri, N. Sakyi, M. Azmet, L. Perniciaro, and F. Lo Passo to discuss materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220309 | 11-Mar-22 | Jimenez-Pereira, Jose | Associate | $ 455 | 0.5 | $ 227.50 | Meeting with L. Bazzucchi, N. Villani, F. Guatri, N. Sakyi, M. Azmet, L. Perniciaro, and F. Lo Passo to discuss materials relevant to the Toll Fare analysis. |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Outside PR | C6- Toll Fare Analysis | 20220309 | 11-Mar-22 | Villani, Nicola | Associate | $ | 450 | 0.5 | $ 225.00 | Meeting with L. Bazzucchi, J. Jimenez-Pereira, F. Guatri, N. Sakyi, M. Azmet, L. Perniciaro, and F. Lo Passo to discuss materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220309 | 11-Mar-22 | Lo Passo, Francesco | Principal | $ | 675 | 0.5 | $ 337.50 | Meeting with L. Bazzucchi, J. Jimenez-Pereira, N. Villani, F. Guatri, N. Sakyi, M. Azmet, and F. Lo Passo to discuss materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220309 | 11-Mar-22 | Guatri, Federico | Research Analyst | $ | 315 | 0.5 | $ 157.50 | Meeting with L. Bazzucchi, J. Jimenez-Pereira, N. Villani, N. Sakyi, M. Azmet, L. Perniciaro, and F. Lo Passo to discuss materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220309 | 11-Mar-22 | Lo Passo, Francesco | Principal | $ | 675 | 0.8 | $ 540.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220309 | 11-Mar-22 | Azmet, Mehdi | Research Analyst | $ | 285 | 0.5 | $ 142.50 | Meeting with L. Bazzucchi, J. Jimenez-Pereira, N. Villani, F. Guatri, N. Sakyi, L. Perniciaro, and F. Lo Passo to discuss materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220309 | 11-Mar-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 0.5 | $ 142.50 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220309 | 11-Mar-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 0.5 | $ 142.50 | Meeting with F. Lo Passo, L. Bazzucchi, J. Jimenez-Pereria, N. Villani, F. Guatri, N. Sakyi, and A. Azmet to discuss materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220309 | 11-Mar-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 1.2 | $ 342.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220309 | 11-Mar-22 | Guatri, Federico | Research Analyst | $ | 315 | 1.5 | $ 472.50 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220309 | 11-Mar-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 1.7 | $ 484.50 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220309 | 11-Mar-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 1.3 | $ 370.50 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220309 | 11-Mar-22 | Azmet, Mehdi | Research Analyst | $ | 285 | 3.1 | $ 883.50 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220310 | 11-Mar-22 | Sakyi, Nana | Research Analyst | $ | 285 | 3.0 | $ 855.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220310 | 11-Mar-22 | Guatri, Federico | Research Analyst | $ | 315 | 0.3 | $ 94.50 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220310 | 11-Mar-22 | Guatri, Federico | Research Analyst | $ | 315 | 0.4 | $ 126.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220310 | 11-Mar-22 | Guatri, Federico | Research Analyst | $ | 315 | 0.4 | $ 126.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220310 | 11-Mar-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 0.5 | $ 142.50 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220310 | 11-Mar-22 | Villani, Nicola | Associate | $ | 450 | 0.6 | $ 270.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220310 | 11-Mar-22 | Guatri, Federico | Research Analyst | $ | 315 | 0.7 | $ 220.50 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220310 | 11-Mar-22 | Guatri, Federico | Research Analyst | $ | 315 | 0.8 | $ 252.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220310 | 11-Mar-22 | Villani, Nicola | Associate | $ | 450 | 1.9 | $ 855.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220310 | 11-Mar-22 | Lo Passo, Francesco | Principal | $ | 675 | 1.6 | $ 1,080.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220310 | 11-Mar-22 | Lo Passo, Francesco | Principal | $ | 675 | 0.7 | $ 472.50 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220310 | 11-Mar-22 | Guatri, Federico | Research Analyst | $ | 315 | 1.4 | $ 441.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220310 | 11-Mar-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 2.2 | $ 627.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220310 | 11-Mar-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 1.8 | $ 513.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220310 | 11-Mar-22 | Azmet, Mehdi | Research Analyst | $ | 285 | 2.5 | $ 712.50 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220311 | 11-Mar-22 | Bazzucchi, Lucia | Principal | $ | 470 | 0.2 | $ 94.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220311 | 11-Mar-22 | Jimenez-Pereira, Jose | Associate | $ | 455 | 0.2 | $ 91.00 | Meeting with N. Sakyi regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220311 | 11-Mar-22 | Sakyi, Nana | Research Analyst | $ | 285 | 0.2 | $ 57.00 | Meeting with J. Jimenez-Pereira regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220311 | 11-Mar-22 | Jimenez-Pereira, Jose | Associate | $ | 455 | 0.3 | $ 136.50 | Meeting with M. Azmet regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220311 | 11-Mar-22 | Azmet, Mehdi | Research Analyst | $ | 285 | 0.3 | $ 85.50 | Meeting with J. Jimenez-Pereira regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220311 | 11-Mar-22 | Jimenez-Pereira, Jose | Associate | $ | 455 | 0.4 | $ 182.00 | Reviewed materials relevant to the Toll Fare analysis. |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Outside PR | C6- Toll Fare Analysis | 20220311 | 11-Mar-22 | Azmet, Mehdi | Research Analyst | $ | 285 | 0.4 | $ | 114.00 | Meeting with L. Perniciaro regarding materials relevant to the Toll Fare Analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220311 | 11-Mar-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 0.4 | $ | 114.00 | Meeting with M. Azmet regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220311 | 11-Mar-22 | Bazzucchi, Lucia | Principal | $ | 470 | 0.3 | $ | 141.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220311 | 11-Mar-22 | Sakyi, Nana | Research Analyst | $ | 285 | 0.5 | $ | 142.50 | Meeting with L. Bazzucchi, J. Jimenez-Pereira, N. Villani, F. Guatri, M. Azmet, L. Perniciaro, and F. Lo Passo to discuss materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220311 | 11-Mar-22 | Sakyi, Nana | Research Analyst | $ | 285 | 0.5 | $ | 142.50 | Meeting with J. Jimenez-Pereira regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220311 | 11-Mar-22 | Sakyi, Nana | Research Analyst | $ | 285 | 3.0 | $ | 855.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220311 | 11-Mar-22 | Bazzucchi, Lucia | Principal | $ | 470 | 0.5 | $ | 235.00 | Meeting with J. Jimenez-Pereira, N. Villani, F. Guatri, N. Sakyi, M. Azmet, L. Perniciaro, and F. Lo Passo to discuss  materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220311 | 11-Mar-22 | Jimenez-Pereira, Jose | Associate | $ | 455 | 0.5 | $ | 227.50 | Meeting with L. Bazzucchi, N. Villani, F. Guatri, N. Sakyi, M. Azmet, L. Perniciaro, and F. Lo Passo to discuss materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220311 | 11-Mar-22 | Jimenez-Pereira, Jose | Associate | $ | 455 | 0.5 | $ | 227.50 | Meeting with N. Sakyi regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220311 | 11-Mar-22 | Villani, Nicola | Associate | $ | 450 | 0.5 | $ | 225.00 | Meeting with L. Bazzucchi, J. Jimenez-Pereira, F. Guatri, N. Sakyi, M. Azmet, L. Perniciaro, and F. Lo Passo to discuss materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220311 | 11-Mar-22 | Guatri, Federico | Research Analyst | $ | 315 | 0.5 | $ | 157.50 | Meeting with L. Bazzucchi, J. Jimenez-Pereira, N. Villani, N. Sakyi, M. Azmet, L. Perniciaro, and F. Lo Passo to discuss materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220311 | 11-Mar-22 | Azmet, Mehdi | Research Analyst | $ | 285 | 0.5 | $ | 142.50 | Meeting with L. Bazzucchi, J. Jimenez-Pereira, N. Villani, F. Guatri, N. Sakyi, L. Perniciaro, and F. Lo Passo to discuss materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220311 | 11-Mar-22 | Azmet, Mehdi | Research Analyst | $ | 285 | 0.5 | $ | 142.50 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220311 | 11-Mar-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 0.5 | $ | 142.50 | Meeting with L. Bazzucchi, J. Jimenez-Pereira, N. Villani, F. Guatri, N. Sakyi, M. Azmet, and F. Lo Passo to discuss  materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220311 | 11-Mar-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 0.5 | $ | 142.50 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220311 | 11-Mar-22 | Lo Passo, Francesco | Principal | $ | 675 | 0.5 | $ | 337.50 | Meeting with L. Bazzucchi, J. Jimenez-Pereira, N. Villani, F. Guatri, N. Sakyi, M. Azmet, and L. Perniciaro to discuss  materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220311 | 11-Mar-22 | Jimenez-Pereira, Jose | Associate | $ | 455 | 0.9 | $ | 409.50 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220311 | 11-Mar-22 | Azmet, Mehdi | Research Analyst | $ | 285 | 1.0 | $ | 285.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220311 | 11-Mar-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 1.1 | $ | 313.50 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220311 | 11-Mar-22 | Lo Passo, Francesco | Principal | $ | 675 | 1.2 | $ | 810.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220311 | 11-Mar-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 1.5 | $ | 427.50 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220311 | 11-Mar-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 2.0 | $ | 570.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220311 | 11-Mar-22 | Azmet, Mehdi | Research Analyst | $ | 285 | 1.4 | $ | 399.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220311 | 11-Mar-22 | Azmet, Mehdi | Research Analyst | $ | 285 | 1.3 | $ | 370.50 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220314 | 18-Mar-22 | Bazzucchi, Lucia | Principal | $ | 470 | 0.1 | $ | 47.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220314 | 18-Mar-22 | Bazzucchi, Lucia | Principal | $ | 470 | 0.3 | $ | 141.00 | Meeting with L. Perniciaro regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220314 | 18-Mar-22 | Jimenez-Pereira, Jose | Associate | $ | 455 | 0.3 | $ | 136.50 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220314 | 18-Mar-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 0.3 | $ | 85.50 | Meeting with L. Bazzucchi to discuss materials relevant to the Toll Fare analysis. |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Outside PR | C6- Toll Fare Analysis | 20220314 | 18-Mar-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 0.3 | $ | 85.50 Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220314 | 18-Mar-22 | Bazzucchi, Lucia | Principal | $ | 470 | 0.4 | $ | 188.00 Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220314 | 18-Mar-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 0.4 | $ | 114.00 Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220314 | 18-Mar-22 | Jimenez-Pereira, Jose | Associate | $ | 455 | 0.5 | $ | 227.50 Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220314 | 18-Mar-22 | Villani, Nicola | Associate | $ | 450 | 0.5 | $ | 225.00 Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220314 | 18-Mar-22 | Jimenez-Pereira, Jose | Associate | $ | 455 | 0.9 | $ | 409.50 Meeting with N. Sakyi regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220314 | 18-Mar-22 | Sakyi, Nana | Research Analyst | $ | 285 | 0.9 | $ | 256.50 Meeting with J. Jimenez-Pereira regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220314 | 18-Mar-22 | Sakyi, Nana | Research Analyst | $ | 285 | 1.0 | $ | 285.00 Meeting with L. Bazzucchi, J. Jimenez-Pereira, N. Villani, F. Guatri, M. Azmet, L. Perniciaro, and F. Lo Passo to discuss materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220314 | 18-Mar-22 | Bazzucchi, Lucia | Principal | $ | 470 | 1.0 | $ | 470.00 Meeting with J. Jimenez-Pereira, N. Villani, F. Guatri, N. Sakyi, M. Azmet, L. Perniciaro, and F. Lo Passo to discuss materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220314 | 18-Mar-22 | Jimenez-Pereira, Jose | Associate | $ | 455 | 1.0 | $ | 455.00 Meeting with L. Bazzucchi, N. Villani, F. Guatri, N. Sakyi, M. Azmet, L. Perniciaro, and F. Lo Passo to discuss materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220314 | 18-Mar-22 | Villani, Nicola | Associate | $ | 450 | 1.0 | $ | 450.00 Meeting with L. Bazzucchi, J. Jimenez-Pereira, F. Guatri, N. Sakyi, M. Azmet, L. Perniciaro, and F. Lo Passo to discuss materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220314 | 18-Mar-22 | Guatri, Federico | Research Analyst | $ | 315 | 1.0 | $ | 315.00 Meeting with L. Bazzucchi, J. Jimenez-Pereira, N. Villani, N. Sakyi, M. Azmet, L. Perniciaro, and F. Lo Passo to discuss materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220314 | 18-Mar-22 | Azmet, Mehdi | Research Analyst | $ | 285 | 1.0 | $ | 285.00 Meeting with L. Bazzucchi, J. Jimenez-Pereira, N. Villani, F. Guatri, N. Sakyi, L. Perniciaro, and F. Lo Passo to discuss materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220314 | 18-Mar-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 1.0 | $ | 285.00 Meeting with L. Bazzucchi, J. Jimenez-Pereira, N. Villani, F. Guatri, N. Sakyi, M. Azmet, and F. Lo Passo to discuss materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220314 | 18-Mar-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 1.0 | $ | 285.00 Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220314 | 18-Mar-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 1.0 | $ | 285.00 Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220314 | 18-Mar-22 | Lo Passo, Francesco | Principal | $ | 675 | 1.0 | $ | 675.00 Meeting with L. Bazzucchi, J. Jimenez-Pereira, N. Villani, F. Guatri, N. Sakyi, M. Azmet, and L. Perniciaro to discuss materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220314 | 18-Mar-22 | Guatri, Federico | Research Analyst | $ | 315 | 1.3 | $ | 409.50 Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220314 | 18-Mar-22 | Jimenez-Pereira, Jose | Associate | $ | 455 | 1.7 | $ | 773.50 Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220314 | 18-Mar-22 | Guatri, Federico | Research Analyst | $ | 315 | 2.0 | $ | 630.00 Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220314 | 18-Mar-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 2.2 | $ | 627.00 Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220314 | 18-Mar-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 1.8 | $ | 513.00 Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220314 | 18-Mar-22 | Azmet, Mehdi | Research Analyst | $ | 285 | 2.5 | $ | 712.50 Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220314 | 18-Mar-22 | Azmet, Mehdi | Research Analyst | $ | 285 | 5.4 | $ | 1,539.00 Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220315 | 18-Mar-22 | Jimenez-Pereira, Jose | Associate | $ | 455 | 0.3 | $ | 136.50 Meeting with M. Azmet regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220315 | 18-Mar-22 | Jimenez-Pereira, Jose | Associate | $ | 455 | 0.3 | $ | 136.50 Meeting with N. Sakyi to discuss materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220315 | 18-Mar-22 | Azmet, Mehdi | Research Analyst | $ | 285 | 0.3 | $ | 85.50 Meeting with J. Jimenez-Pereira regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220315 | 18-Mar-22 | Azmet, Mehdi | Research Analyst | $ | 285 | 0.4 | $ | 114.00 Reviewed materials relevant to the Toll Fare analysis. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Outside PR | C6- Toll Fare Analysis | 20220315 | 18-Mar-22 | Bazzucchi, Lucia | Principal | $ | 470 | 0.5 | $ 235.00 | Meeting with J. Jimenez-Pereira, N. Villani, and N. Sakyi to discuss materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220315 | 18-Mar-22 | Jimenez-Pereira, Jose | Associate | $ | 455 | 0.5 | $ 227.50 | Meeting with L. Bazzucchi, N. Villani, and N. Sakyi to discuss materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220315 | 18-Mar-22 | Jimenez-Pereira, Jose | Associate | $ | 455 | 0.5 | $ 227.50 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220315 | 18-Mar-22 | Villani, Nicola | Associate | $ | 450 | 0.5 | $ 225.00 | Meeting with L. Bazzucchi, J. Jimenez-Pereira, and N. Sakyi to discuss materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220315 | 18-Mar-22 | Guatri, Federico | Research Analyst | $ | 315 | 0.5 | $ 157.50 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220315 | 18-Mar-22 | Sakyi, Nana | Research Analyst | $ | 285 | 0.3 | $ 85.50 | Meeting with J. Jimenez-Pereira to discuss materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220315 | 18-Mar-22 | Sakyi, Nana | Research Analyst | $ | 285 | 0.5 | $ 142.50 | Meeting with L. Bazzucchi, J. Jimenez-Pereira, and N. Villani to discuss materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220315 | 18-Mar-22 | Sakyi, Nana | Research Analyst | $ | 285 | 2.7 | $ 769.50 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220315 | 18-Mar-22 | Bazzucchi, Lucia | Principal | $ | 470 | 0.6 | $ 282.00 | Follow-up with J. Jimenez-Pereira, F. Lo Passo, N. Villani, and FOMB representatives to discuss materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220315 | 18-Mar-22 | Jimenez-Pereira, Jose | Associate | $ | 455 | 0.6 | $ 273.00 | Follow-up meeting with L. Bazzucchi, F. Lo Passo, N. Villani, and FOMB representatives to discuss materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220315 | 18-Mar-22 | Villani, Nicola | Associate | $ | 450 | 0.6 | $ 270.00 | Follow-up meeting with L. Bazzucchi, J. Jimenez-Pereira, F. Lo Passo, and FOMB representatives to discuss materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220315 | 18-Mar-22 | Lo Passo, Francesco | Principal | $ | 675 | 0.6 | $ 405.00 | Follow-up meeting with L. Bazzucchi, J. Jimenez-Pereira, N. Villani, and FOMB representatives to discuss materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220315 | 18-Mar-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 0.8 | $ 228.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220315 | 18-Mar-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 1.2 | $ 342.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220315 | 18-Mar-22 | Jimenez-Pereira, Jose | Associate | $ | 455 | 1.8 | $ 819.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220315 | 18-Mar-22 | Jimenez-Pereira, Jose | Associate | $ | 455 | 1.8 | $ 819.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220315 | 18-Mar-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 1.8 | $ 513.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220315 | 18-Mar-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 2.2 | $ 627.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220316 | 18-Mar-22 | Sakyi, Nana | Research Analyst | $ | 285 | 6.0 | $ 1,710.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220316 | 18-Mar-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 2.2 | $ 627.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220316 | 18-Mar-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 0.8 | $ 228.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220316 | 18-Mar-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 1.2 | $ 342.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220316 | 18-Mar-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 1.8 | $ 513.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220316 | 18-Mar-22 | Lo Passo, Francesco | Principal | $ | 675 | 0.7 | $ 472.50 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220317 | 18-Mar-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 0.2 | $ 57.00 | Meeting with M. Azmet regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220317 | 18-Mar-22 | Azmet, Mehdi | Research Analyst | $ | 285 | 0.2 | $ 57.00 | Meeting with L. Perniciaro regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220317 | 18-Mar-22 | Jimenez-Pereira, Jose | Associate | $ | 455 | 0.3 | $ 136.50 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220317 | 18-Mar-22 | Jimenez-Pereira, Jose | Associate | $ | 455 | 0.3 | $ 136.50 | Meeting with M. Azmet regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220317 | 18-Mar-22 | Azmet, Mehdi | Research Analyst | $ | 285 | 0.3 | $ 85.50 | Meeting with J. Jimenez-Pereira regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220317 | 18-Mar-22 | Bazzucchi, Lucia | Principal | $ | 470 | 0.4 | $ 188.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220317 | 18-Mar-22 | Jimenez-Pereira, Jose | Associate | $ | 455 | 0.5 | $ 227.50 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220317 | 18-Mar-22 | Bazzucchi, Lucia | Principal | $ | 470 | 0.6 | $ 282.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220317 | 18-Mar-22 | Bazzucchi, Lucia | Principal | $ | 470 | 0.6 | $ 282.00 | Reviewed materials relevant to the Toll Fare analysis. |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Outside PR | C6- Toll Fare Analysis | 20220317 | 18-Mar-22 | Bazzucchi, Lucia | Principal | $ | 470 | 0.9 | $ | 423.00 | Meeting with L. Perniciaro regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220317 | 18-Mar-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 0.9 | $ | 256.50 | Meeting with L. Bazzucchi regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220317 | 18-Mar-22 | Sakyi, Nana | Research Analyst | $ | 285 | 1.0 | $ | 285.00 | Meeting with L. Bazzucchi, J. Jimenez-Pereira, M. Azmet, L. Perniciaro, and F. Lo Passo regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220317 | 18-Mar-22 | Sakyi, Nana | Research Analyst | $ | 285 | 1.0 | $ | 285.00 | Meeting with J. Jimenez-Pereira to discuss materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220317 | 18-Mar-22 | Sakyi, Nana | Research Analyst | $ | 285 | 3.4 | $ | 969.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220317 | 18-Mar-22 | Bazzucchi, Lucia | Principal | $ | 470 | 1.0 | $ | 470.00 | Meeting with J. Jimenez-Pereira, N. Sakyi, M. Azmet, L. Perniciaro, and F. Lo Passo regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220317 | 18-Mar-22 | Jimenez-Pereira, Jose | Associate | $ | 455 | 1.0 | $ | 455.00 | Meeting with N. Sakyi to discuss materials relevant to the Toll Roads analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220317 | 18-Mar-22 | Jimenez-Pereira, Jose | Associate | $ | 455 | 1.0 | $ | 455.00 | Meeting with L. Bazzucchi, N. Sakyi, M. Azmet, L. Perniciaro, and F. Lo Passo regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220317 | 18-Mar-22 | Azmet, Mehdi | Research Analyst | $ | 285 | 1.0 | $ | 285.00 | Meeting with L. Bazzucchi, J. Jimenez-Pereira, N. Sakyi, L. Perniciaro, and F. Lo Passo regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220317 | 18-Mar-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 1.0 | $ | 285.00 | Meeting with L. Bazzucchi, J. Jimenez-Pereira, N. Sakyi, M. Azmet, and F. Lo Passo regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220317 | 18-Mar-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 1.0 | $ | 285.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220317 | 18-Mar-22 | Lo Passo, Francesco | Principal | $ | 675 | 1.0 | $ | 675.00 | Meeting with L. Bazzucchi, J. Jimenez-Pereira, N. Sakyi, M. Azmet, and L. Perniciaro regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220317 | 18-Mar-22 | Azmet, Mehdi | Research Analyst | $ | 285 | 1.3 | $ | 370.50 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220317 | 18-Mar-22 | Jimenez-Pereira, Jose | Associate | $ | 455 | 1.7 | $ | 773.50 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220317 | 18-Mar-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 2.0 | $ | 570.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220317 | 18-Mar-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 2.0 | $ | 570.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220317 | 18-Mar-22 | Azmet, Mehdi | Research Analyst | $ | 285 | 3.5 | $ | 997.50 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220318 | 18-Mar-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 0.2 | $ | 57.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220318 | 18-Mar-22 | Bazzucchi, Lucia | Principal | $ | 470 | 0.3 | $ | 141.00 | Meeting with L. Perniciaro regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220318 | 18-Mar-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 0.3 | $ | 85.50 | Meeting with L. Bazzucchi regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220318 | 18-Mar-22 | Jimenez-Pereira, Jose | Associate | $ | 455 | 0.4 | $ | 182.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220318 | 18-Mar-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 0.6 | $ | 171.00 | Meeting with M. Azmet regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220318 | 18-Mar-22 | Azmet, Mehdi | Research Analyst | $ | 285 | 0.6 | $ | 171.00 | Meeting with L. Perniciaro regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220318 | 18-Mar-22 | Bazzucchi, Lucia | Principal | $ | 470 | 0.9 | $ | 423.00 | Meeting with J. Jimenez-Pereira regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220318 | 18-Mar-22 | Jimenez-Pereira, Jose | Associate | $ | 455 | 0.9 | $ | 409.50 | Meeting with L. Bazzucchi regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220318 | 18-Mar-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 2.0 | $ | 570.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220318 | 18-Mar-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 1.2 | $ | 342.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220318 | 18-Mar-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 0.8 | $ | 228.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220318 | 18-Mar-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 3.0 | $ | 855.00 | Reviewed materials relevant to the Toll Fare analysis. |

| Outside PR | C6- Toll Fare Analysis | 20220318 | 18-Mar-22 | Azmet, Mehdi | Research Analyst | $ | 285 | 4.2 | $ 1,197.00 | Reviewed materials relevant to the Toll Fare analysis. |
|---|---|---|---|---|---|---|---|---|---|---|
| Outside PR | C6- Toll Fare Analysis | 20220321 | 25-Mar-22 | Jimenez-Pereira, Jose | Associate | $ | 455 | 2.0 | $ 910.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220321 | 25-Mar-22 | Jimenez-Pereira, Jose | Associate | $ | 455 | 2.8 | $ 1,274.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220321 | 25-Mar-22 | Jimenez-Pereira, Jose | Associate | $ | 455 | 2.1 | $ 955.50 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220321 | 25-Mar-22 | Azmet, Mehdi | Research Analyst | $ | 285 | 1.8 | $ 513.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220321 | 25-Mar-22 | Azmet, Mehdi | Research Analyst | $ | 285 | 0.2 | $ 57.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220321 | 25-Mar-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 2.0 | $ 570.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220321 | 25-Mar-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 2.0 | $ 570.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220322 | 25-Mar-22 | Azmet, Mehdi | Research Analyst | $ | 285 | 0.1 | $ 28.50 | Meeting with L. Perniciaro regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220322 | 25-Mar-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 0.1 | $ 28.50 | Meeting with M. Azmet regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220322 | 25-Mar-22 | Bazzucchi, Lucia | Principal | $ | 470 | 0.3 | $ 141.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220322 | 25-Mar-22 | Jimenez-Pereira, Jose | Associate | $ | 455 | 0.3 | $ 136.50 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220322 | 25-Mar-22 | Bazzucchi, Lucia | Principal | $ | 470 | 0.8 | $ 376.00 | Meeting with J. Jimenez-Pereira and N. Sakyi regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220322 | 25-Mar-22 | Jimenez-Pereira, Jose | Associate | $ | 455 | 0.8 | $ 364.00 | Meeting with L. Bazzucchi and N. Sakyi regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220322 | 25-Mar-22 | Bazzucchi, Lucia | Principal | $ | 470 | 1.0 | $ 470.00 | Meeting with J. Jimenez-Pereira, N. Villani, M. Azmet, and L. Perniciaro regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220322 | 25-Mar-22 | Jimenez-Pereira, Jose | Associate | $ | 455 | 1.0 | $ 455.00 | Meeting with L. Bazzucchi, N. Villani, M. Azmet, and L. Perniciaro regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220322 | 25-Mar-22 | Sakyi, Nana | Research Analyst | $ | 285 | 0.8 | $ 228.00 | Meeting with J. Jimenez-Pereria and L. Bazzucchi regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220322 | 25-Mar-22 | Villani, Nicola | Associate | $ | 450 | 1.0 | $ 450.00 | Meeting with L. Bazzucchi, J. Jimenez-Pereira, M. Azmet, and L. Perniciaro regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220322 | 25-Mar-22 | Azmet, Mehdi | Research Analyst | $ | 285 | 1.0 | $ 285.00 | Meeting with L. Bazzucchi, J. Jimenez-Pereira, N. Villani, and L. Perniciaro regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220322 | 25-Mar-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 1.0 | $ 285.00 | Meeting with L. Bazzucchi, J. Jimenez-Pereira, N. Villani, and M. Azmet regarding materials relevant to the Toll Roads analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220322 | 25-Mar-22 | Bazzucchi, Lucia | Principal | $ | 470 | 1.3 | $ 611.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220322 | 25-Mar-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 2.0 | $ 570.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220322 | 25-Mar-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 2.4 | $ 684.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220322 | 25-Mar-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 2.5 | $ 712.50 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220322 | 25-Mar-22 | Azmet, Mehdi | Research Analyst | $ | 285 | 4.2 | $ 1,197.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220322 | 25-Mar-22 | Azmet, Mehdi | Research Analyst | $ | 285 | 4.3 | $ 1,225.50 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220323 | 25-Mar-22 | Bazzucchi, Lucia | Principal | $ | 470 | 0.1 | $ 47.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220323 | 25-Mar-22 | Lo Passo, Francesco | Principal | $ | 675 | 0.2 | $ 135.00 | Meeting with L. Bazzucchi, J. Jimenez-Pereira, and FOMB representatives to discuss materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220323 | 25-Mar-22 | Bazzucchi, Lucia | Principal | $ | 470 | 0.2 | $ 94.00 | Meeting with F. Lo Passo, J. Jimenez-Pereira, and FOMB representatives to discuss materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220323 | 25-Mar-22 | Jimenez-Pereira, Jose | Associate | $ | 455 | 0.2 | $ 91.00 | Meeting with L. Bazzucchi, F. Lo Passo, and FOMB representatives to discuss materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220323 | 25-Mar-22 | Bazzucchi, Lucia | Principal | $ | 470 | 0.3 | $ 141.00 | Meeting with J. Jimenez-Pereira to discuss materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220323 | 25-Mar-22 | Jimenez-Pereira, Jose | Associate | $ | 455 | 0.3 | $ 136.50 | Meeting with L. Bazzucchi to discuss materials relevant to the Toll Fare analysis. |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Outside PR | C6- Toll Fare Analysis | 20220323 | 25-Mar-22 | Bazzucchi, Lucia | Principal | $ | 470 | 0.4 | $ 188.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220323 | 25-Mar-22 | Jimenez-Pereira, Jose | Associate | $ | 455 | 0.5 | $ 227.50 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220323 | 25-Mar-22 | Azmet, Mehdi | Research Analyst | $ | 285 | 0.7 | $ 199.50 | Meeting with J. Jimenez-Pereira to discuss materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220323 | 25-Mar-22 | Jimenez-Pereira, Jose | Associate | $ | 455 | 0.7 | $ 318.50 | Meeting with M. Azmet to discuss materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220323 | 25-Mar-22 | Guatri, Federico | Research Analyst | $ | 315 | 0.8 | $ 252.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220323 | 25-Mar-22 | Bazzucchi, Lucia | Principal | $ | 470 | 0.9 | $ 423.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220323 | 25-Mar-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 1.0 | $ 285.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220323 | 25-Mar-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 1.0 | $ 285.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220323 | 25-Mar-22 | Bazzucchi, Lucia | Principal | $ | 470 | 1.3 | $ 611.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220323 | 25-Mar-22 | Guatri, Federico | Research Analyst | $ | 315 | 1.4 | $ 441.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220323 | 25-Mar-22 | Azmet, Mehdi | Research Analyst | $ | 285 | 1.8 | $ 513.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220323 | 25-Mar-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 2.0 | $ 570.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220323 | 25-Mar-22 | Sakyi, Nana | Research Analyst | $ | 285 | 3.0 | $ 855.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220323 | 25-Mar-22 | Azmet, Mehdi | Research Analyst | $ | 285 | 7.2 | $ 2,052.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220323 | 25-Mar-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 2.6 | $ 741.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220324 | 25-Mar-22 | Bazzucchi, Lucia | Principal | $ | 470 | 0.1 | $ 47.00 | Meeting with L. Perniciaro regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220324 | 25-Mar-22 | Bazzucchi, Lucia | Principal | $ | 470 | 0.1 | $ 47.00 | Meeting with M. Azmet regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220324 | 25-Mar-22 | Azmet, Mehdi | Research Analyst | $ | 285 | 0.1 | $ 28.50 | Meeting with L. Bazzucchi regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220324 | 25-Mar-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 0.1 | $ 28.50 | Meeting with L. Bazzucchi regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220324 | 25-Mar-22 | Bazzucchi, Lucia | Principal | $ | 470 | 0.2 | $ 94.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220324 | 25-Mar-22 | Azmet, Mehdi | Research Analyst | $ | 285 | 0.3 | $ 85.50 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220324 | 25-Mar-22 | Bazzucchi, Lucia | Principal | $ | 470 | 0.6 | $ 282.00 | Meeting with N. Villani, F. Guatri, N. Sakyi, and L. Perniciaro regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220324 | 25-Mar-22 | Bazzucchi, Lucia | Principal | $ | 470 | 0.6 | $ 282.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220324 | 25-Mar-22 | Villani, Nicola | Associate | $ | 450 | 0.6 | $ 270.00 | Meeting with L. Bazzucchi, F. Guatri, N. Sakyi, and L. Perniciaro regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220324 | 25-Mar-22 | Guatri, Federico | Research Analyst | $ | 315 | 0.6 | $ 189.00 | Meeting with L. Bazzucchi, N. Villani, N. Sakyi, and L. Perniciaro regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220324 | 25-Mar-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 0.6 | $ 171.00 | Meeting with L. Bazzucchi, N. Villani, N. Sakyi, and N. Sakyi regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220324 | 25-Mar-22 | Bazzucchi, Lucia | Principal | $ | 470 | 0.8 | $ 376.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220324 | 25-Mar-22 | Bazzucchi, Lucia | Principal | $ | 470 | 0.9 | $ 423.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220324 | 25-Mar-22 | Guatri, Federico | Research Analyst | $ | 315 | 1.0 | $ 315.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220324 | 25-Mar-22 | Sakyi, Nana | Research Analyst | $ | 285 | 0.6 | $ 171.00 | Meeting with L. Bazzucchi, N. Villani, F. Guatri, and L. Perniciaro regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220324 | 25-Mar-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 1.0 | $ 285.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220324 | 25-Mar-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 1.0 | $ 285.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220324 | 25-Mar-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 1.3 | $ 370.50 | Reviewed materials relevant to the Toll Fare analysis. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Outside PR | C6- Toll Fare Analysis | 20220324 | 25-Mar-22 | Guatri, Federico | Research Analyst | $ | 315 | 1.4 | $  441.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220324 | 25-Mar-22 | Bazzucchi, Lucia | Principal | $ | 470 | 1.5 | $  705.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220324 | 25-Mar-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 2.0 | $  570.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220324 | 25-Mar-22 | Villani, Nicola | Associate | $ | 450 | 2.4 | $ 1,080.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220324 | 25-Mar-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 2.5 | $  712.50 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220324 | 25-Mar-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 2.5 | $  712.50 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220324 | 25-Mar-22 | Jimenez-Pereira, Jose | Associate | $ | 455 | 3.7 | $ 1,683.50 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220324 | 25-Mar-22 | Jimenez-Pereira, Jose | Associate | $ | 455 | 1.3 | $  591.50 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220324 | 25-Mar-22 | Azmet, Mehdi | Research Analyst | $ | 285 | 4.4 | $ 1,254.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220325 | 25-Mar-22 | Bazzucchi, Lucia | Principal | $ | 470 | 0.2 | $  94.00 | Meeting with L. Perniciaro regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220325 | 25-Mar-22 | Bazzucchi, Lucia | Principal | $ | 470 | 0.2 | $  94.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220325 | 25-Mar-22 | Bazzucchi, Lucia | Principal | $ | 470 | 0.2 | $  94.00 | Meeting with L. Perniciaro regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220325 | 25-Mar-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 0.2 | $  57.00 | Meeting with L. Bazzucchi regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220325 | 25-Mar-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 0.2 | $  57.00 | Meeting with L. Bazzucchi regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220325 | 25-Mar-22 | Bazzucchi, Lucia | Principal | $ | 470 | 0.3 | $  141.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220325 | 25-Mar-22 | Jimenez-Pereira, Jose | Associate | $ | 455 | 0.3 | $  136.50 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220325 | 25-Mar-22 | Bazzucchi, Lucia | Principal | $ | 470 | 0.4 | $  188.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220325 | 25-Mar-22 | Bazzucchi, Lucia | Principal | $ | 470 | 0.5 | $  235.00 | Meeting with N. Villani and J. Jimenez-Pereira regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220325 | 25-Mar-22 | Bazzucchi, Lucia | Principal | $ | 470 | 0.5 | $  235.00 | Meeting with N. Villani, F. Guatri and L. Perniciaro regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220325 | 25-Mar-22 | Jimenez-Pereira, Jose | Associate | $ | 455 | 0.5 | $  227.50 | Meeting with L. Bazzucchi and N. Villani regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220325 | 25-Mar-22 | Villani, Nicola | Associate | $ | 450 | 0.5 | $  225.00 | Meeting with L. Bazzucchi and J. Jimenez-Pereira regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220325 | 25-Mar-22 | Villani, Nicola | Associate | $ | 450 | 0.5 | $  225.00 | Meeting with L. Bazzucchi, F. Guatri and L. Perniciaro regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220325 | 25-Mar-22 | Guatri, Federico | Research Analyst | $ | 315 | 0.5 | $  157.50 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220325 | 25-Mar-22 | Guatri, Federico | Research Analyst | $ | 315 | 0.5 | $  157.50 | Meeting with L. Bazzucchi, N. Villani and L. Perniciaro regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220325 | 25-Mar-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 0.5 | $  142.50 | Meeting with L. Bazzucchi, N. Villani and F. Guatri regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220325 | 25-Mar-22 | Bazzucchi, Lucia | Principal | $ | 470 | 0.6 | $  282.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220325 | 25-Mar-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 0.7 | $  199.50 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220325 | 25-Mar-22 | Sakyi, Nana | Research Analyst | $ | 285 | 2.8 | $  798.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220325 | 25-Mar-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 1.0 | $  285.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220325 | 25-Mar-22 | Guatri, Federico | Research Analyst | $ | 315 | 1.3 | $  409.50 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220325 | 25-Mar-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 1.3 | $  370.50 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220325 | 25-Mar-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 1.5 | $  427.50 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220325 | 25-Mar-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 1.5 | $  427.50 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220325 | 25-Mar-22 | Guatri, Federico | Research Analyst | $ | 315 | 1.7 | $  535.50 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220325 | 25-Mar-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 1.7 | $  484.50 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220325 | 25-Mar-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 2.0 | $  570.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220325 | 25-Mar-22 | Villani, Nicola | Associate | $ | 450 | 3.0 | $ 1,350.00 | Reviewed materials relevant to the Toll Fare analysis. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Outside PR | C6- Toll Fare Analysis | 20220328 | 1-Apr-22 | Bazzucchi, Lucia | Principal | $ | 470 | 0.5 | $ 235.00 | Meeting with N. Villani and L. Perniciaro regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220328 | 1-Apr-22 | Villani, Nicola | Associate | $ | 450 | 0.5 | $ 225.00 | Meeting with L. Bazzucchi and L. Perniciaro regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220328 | 1-Apr-22 | Guatri, Federico | Research Analyst | $ | 315 | 0.5 | $ 157.50 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220328 | 1-Apr-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 0.5 | $ 142.50 | Meeting with L. Bazzucchi and N. Villani regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220328 | 1-Apr-22 | Jimenez-Pereira, Jose | Associate | $ | 455 | 0.8 | $ 364.00 | Meeting with N. Sakyi regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220328 | 1-Apr-22 | Bazzucchi, Lucia | Principal | $ | 470 | 0.9 | $ 423.00 | Meeting with J. Jimenez-Pereira, N. Villani, F. Guatri, M. Azmet, N. Sakyi, L. Perniciaro, and F. Lo Passo regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220328 | 1-Apr-22 | Jimenez-Pereira, Jose | Associate | $ | 455 | 0.9 | $ 409.50 | Meeting with J. Jimenez-Pereira, N. Villani, F. Guatri, N. Sakyi, M. Azmet, L. Perniciaro, and F. Lo Passo regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220328 | 1-Apr-22 | Villani, Nicola | Associate | $ | 450 | 0.9 | $ 405.00 | Meeting with L. Bazzucchi, J. Jimenez-Pereira, F. Guatri, N. Sakyi, M. Azmet, L. Perniciaro, and F. Lo Passo regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220328 | 1-Apr-22 | Villani, Nicola | Associate | $ | 450 | 0.9 | $ 405.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220328 | 1-Apr-22 | Guatri, Federico | Research Analyst | $ | 315 | 0.9 | $ 283.50 | Meeting with L. Bazzucchi, J. Jimenez-Pereira, N. Villani, M. Azmet, N. Sakyi, L. Perniciaro, and F. Lo Passo regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220328 | 1-Apr-22 | Azmet, Mehdi | Research Analyst | $ | 285 | 0.9 | $ 256.50 | Meeting with L. Bazzucchi, J. Jimenez-Pereira, N. Villani, F. Guatri, N. Sakyi, L. Perniciaro, and F. Lo Passo regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220328 | 1-Apr-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 0.9 | $ 256.50 | Meeting with L. Bazzucchi, J. Jimenez-Pereira, N. Villani, F. Guatri, N. Sakyi, M. Azmet, and F. Lo Passo regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220328 | 1-Apr-22 | Lo Passo, Francesco | Principal | $ | 675 | 0.9 | $ 607.50 | Meeting with L. Bazzucchi, J. Jimenez-Pereira, N. Villani, F. Guatri, N. Sakyi, M. Azmet, and L. Perniciaro regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220328 | 1-Apr-22 | Villani, Nicola | Associate | $ | 450 | 1.0 | $ 450.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220328 | 1-Apr-22 | Villani, Nicola | Associate | $ | 450 | 1.0 | $ 450.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220328 | 1-Apr-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 1.0 | $ 285.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220328 | 1-Apr-22 | Sakyi, Nana | Research Analyst | $ | 285 | 0.8 | $ 228.00 | Meeting with J. Jimenez-Pereira regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220328 | 1-Apr-22 | Sakyi, Nana | Research Analyst | $ | 285 | 0.9 | $ 256.50 | Meeting with L. Bazzucchi, J. Jimenez-Pereira, N. Villani, F. Guatri, L. Perniciaro, and F. Lo Passo regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220328 | 1-Apr-22 | Villani, Nicola | Associate | $ | 450 | 1.1 | $ 495.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220328 | 1-Apr-22 | Jimenez-Pereira, Jose | Associate | $ | 455 | 1.4 | $ 637.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220328 | 1-Apr-22 | Azmet, Mehdi | Research Analyst | $ | 285 | 1.4 | $ 399.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220328 | 1-Apr-22 | Sakyi, Nana | Research Analyst | $ | 285 | 3.3 | $ 940.50 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220328 | 1-Apr-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 1.5 | $ 427.50 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220328 | 1-Apr-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 1.5 | $ 427.50 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220328 | 1-Apr-22 | Guatri, Federico | Research Analyst | $ | 315 | 1.6 | $ 504.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220328 | 1-Apr-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 1.6 | $ 456.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220328 | 1-Apr-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 2.0 | $ 570.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220328 | 1-Apr-22 | Jimenez-Pereira, Jose | Associate | $ | 455 | 2.4 | $ 1,092.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220328 | 1-Apr-22 | Azmet, Mehdi | Research Analyst | $ | 285 | 4.5 | $ 1,282.50 | Reviewed materials relevant to the Toll Fare analysis. |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Outside PR | C6- Toll Fare Analysis | 20220328 | 1-Apr-22 | Carnevale, Nicolò | Research Analyst | $ | 285 | 4.5 | $ 1,282.50 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220329 | 1-Apr-22 | Jimenez-Pereira, Jose | Associate | $ | 455 | 0.3 | $ 136.50 | Reviewed materials regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220329 | 1-Apr-22 | Bazzucchi, Lucia | Principal | $ | 470 | 0.3 | $ 141.00 | Meeting with L. Perniciaro regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220329 | 1-Apr-22 | Bazzucchi, Lucia | Principal | $ | 470 | 0.3 | $ 141.00 | Meeting with N. Villani regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220329 | 1-Apr-22 | Villani, Nicola | Associate | $ | 450 | 0.3 | $ 135.00 | Meeting with L. Bazzucchi regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220329 | 1-Apr-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 0.3 | $ 85.50 | Meeting with L. Bazzucchi regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220329 | 1-Apr-22 | Bazzucchi, Lucia | Principal | $ | 470 | 0.5 | $ 235.00 | Reviewed materials regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220329 | 1-Apr-22 | Bazzucchi, Lucia | Principal | $ | 470 | 1.0 | $ 470.00 | Meeting with N. Villani and L. Perniciaro regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220329 | 1-Apr-22 | Villani, Nicola | Associate | $ | 450 | 1.0 | $ 450.00 | Meeting with L. Bazzucchi and L. Perniciaro regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220329 | 1-Apr-22 | Villani, Nicola | Associate | $ | 450 | 1.0 | $ 450.00 | Reviewed materials regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220329 | 1-Apr-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 1.0 | $ 285.00 | Meeting with L. Bazzucchi and N. Villani regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220329 | 1-Apr-22 | Bazzucchi, Lucia | Principal | $ | 470 | 1.1 | $ 517.00 | Meeting with J. Jimenez-Pereira regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220329 | 1-Apr-22 | Jimenez-Pereira, Jose | Associate | $ | 455 | 1.1 | $ 500.50 | Meeting with L. Bazzucchi regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220329 | 1-Apr-22 | Jimenez-Pereira, Jose | Associate | $ | 455 | 1.2 | $ 546.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220329 | 1-Apr-22 | Carnevale, Nicolò | Research Analyst | $ | 285 | 1.5 | $ 427.50 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220329 | 1-Apr-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 1.7 | $ 484.50 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220329 | 1-Apr-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 2.0 | $ 570.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220329 | 1-Apr-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 2.0 | $ 570.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220329 | 1-Apr-22 | Azmet, Mehdi | Research Analyst | $ | 285 | 3.3 | $ 940.50 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220329 | 1-Apr-22 | Azmet, Mehdi | Research Analyst | $ | 285 | 3.5 | $ 997.50 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220330 | 1-Apr-22 | Bazzucchi, Lucia | Principal | $ | 470 | 0.3 | $ 141.00 | Meeting with J. Jimenez-Pereira and N. Sakyi regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220330 | 1-Apr-22 | Jimenez-Pereira, Jose | Associate | $ | 455 | 0.3 | $ 136.50 | Meeting with L. Bazzucchi and N. Sakyi regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220330 | 1-Apr-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 0.3 | $ 85.50 | Meeting with N. Sakyi regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220330 | 1-Apr-22 | Sakyi, Nana | Research Analyst | $ | 285 | 0.3 | $ 85.50 | Meeting with L. Perniciaro regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220330 | 1-Apr-22 | Sakyi, Nana | Research Analyst | $ | 285 | 0.3 | $ 85.50 | Meeting with L. Bazzucchi and J. Jimenez-Pereira regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220330 | 1-Apr-22 | Bazzucchi, Lucia | Principal | $ | 470 | 0.4 | $ 188.00 | Meeting with M. Azmet regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220330 | 1-Apr-22 | Azmet, Mehdi | Research Analyst | $ | 285 | 0.4 | $ 114.00 | Meeting with L. Bazzucchi regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220330 | 1-Apr-22 | Sakyi, Nana | Research Analyst | $ | 285 | 1.5 | $ 427.50 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220330 | 1-Apr-22 | Villani, Nicola | Associate | $ | 450 | 1.0 | $ 450.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220330 | 1-Apr-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 1.2 | $ 342.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220330 | 1-Apr-22 | Bazzucchi, Lucia | Principal | $ | 470 | 1.4 | $ 658.00 | Meeting with L. Perniciaro regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220330 | 1-Apr-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 1.4 | $ 399.00 | Meeting with L. Bazzucchi regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220330 | 1-Apr-22 | Azmet, Mehdi | Research Analyst | $ | 285 | 1.4 | $ 399.00 | Reviewed materials relevant to the Toll Fare analysis. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Outside PR | C6- Toll Fare Analysis | 20220330 | 1-Apr-22 | Azmet, Mehdi | Research Analyst | $ | 285 | 1.7 | $ 484.50 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220330 | 1-Apr-22 | Azmet, Mehdi | Research Analyst | $ | 285 | 1.7 | $ 484.50 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220330 | 1-Apr-22 | Sakyi, Nana | Research Analyst | $ | 285 | 1.8 | $ 513.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220330 | 1-Apr-22 | Bazzucchi, Lucia | Principal | $ | 470 | 1.9 | $ 893.00 | Meeting with N. Villani and L. Perniciaro regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220330 | 1-Apr-22 | Villani, Nicola | Associate | $ | 450 | 1.9 | $ 855.00 | Meeting with L. Bazzucchi and L. Perniciaro regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220330 | 1-Apr-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 1.9 | $ 541.50 | Meeting with L. Bazzucchi and N. Villani regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220330 | 1-Apr-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 2.0 | $ 570.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220330 | 1-Apr-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 2.2 | $ 627.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220330 | 1-Apr-22 | Jimenez-Pereira, Jose | Associate | $ | 455 | 2.9 | $ 1,319.50 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220330 | 1-Apr-22 | Carnevale, Nicolò | Research Analyst | $ | 285 | 4.0 | $ 1,140.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220331 | 1-Apr-22 | Bazzucchi, Lucia | Principal | $ | 470 | 0.3 | $ 141.00 | Meeting with M. Azmet, L. Perniciaro, and N. Villani regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220331 | 1-Apr-22 | Azmet, Mehdi | Research Analyst | $ | 285 | 0.3 | $ 85.50 | Meeting with L. Bazzucchi, N. Villani, and L. Perniciaro regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220331 | 1-Apr-22 | Azmet, Mehdi | Research Analyst | $ | 285 | 0.3 | $ 85.50 | Meeting with N. Villani regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220331 | 1-Apr-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 0.3 | $ 85.50 | Meeting with L. Bazzucchi, M. Azmet, and N. Villani regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220331 | 1-Apr-22 | Villani, Nicola | Associate | $ | 450 | 0.3 | $ 135.00 | Meeting with L. Bazzucchi, M. Azmet and L. Perniciaro regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220331 | 1-Apr-22 | Villani, Nicola | Associate | $ | 450 | 0.3 | $ 135.00 | Meeting with M. Azmet regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220331 | 1-Apr-22 | Jimenez-Pereira, Jose | Associate | $ | 455 | 0.4 | $ 182.00 | Meeting with L. Sala regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220331 | 1-Apr-22 | Sala, Lorenzo | Research Analyst | $ | 315 | 0.4 | $ 126.00 | Meeting with J. Jimenez-Pereira regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220331 | 1-Apr-22 | Azmet, Mehdi | Research Analyst | $ | 285 | 0.5 | $ 142.50 | Meeting with J. Jimenez-Pereira regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220331 | 1-Apr-22 | Jimenez-Pereira, Jose | Associate | $ | 455 | 0.5 | $ 227.50 | Meeting with M. Azmet regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220331 | 1-Apr-22 | Jimenez-Pereira, Jose | Associate | $ | 455 | 0.5 | $ 227.50 | Meeting with L. Sala regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220331 | 1-Apr-22 | Lo Passo, Francesco | Principal | $ | 675 | 0.5 | $ 337.50 | Meeting with L. Bazzucchi to discuss materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220331 | 1-Apr-22 | Bazzucchi, Lucia | Principal | $ | 470 | 0.5 | $ 235.00 | Meeting with F. Lo Passo to discuss materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220331 | 1-Apr-22 | Sala, Lorenzo | Research Analyst | $ | 315 | 0.5 | $ 157.50 | Meeting with J. Jimenez-Pereira regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220331 | 1-Apr-22 | Sala, Lorenzo | Research Analyst | $ | 315 | 0.6 | $ 189.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220331 | 1-Apr-22 | Jimenez-Pereira, Jose | Associate | $ | 455 | 0.7 | $ 318.50 | Meeting with N. Sakyi regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220331 | 1-Apr-22 | Sakyi, Nana | Research Analyst | $ | 285 | 0.7 | $ 199.50 | Meeting with J. Jimenez-Pereira regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220331 | 1-Apr-22 | Bazzucchi, Lucia | Principal | $ | 470 | 0.9 | $ 423.00 | Meeting with J. Jimenez-Pereira, N. Sakyi, L. Sala, and L. Perniciaro regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220331 | 1-Apr-22 | Jimenez-Pereira, Jose | Associate | $ | 455 | 0.9 | $ 409.50 | Meeting with L. Bazzucchi, N. Sakyi, L. Sala, and L. Perniciaro regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220331 | 1-Apr-22 | Sakyi, Nana | Research Analyst | $ | 285 | 0.9 | $ 256.50 | Meeting with L. Bazzucchi, J. Jimenez-Pereira, L. Sala, and L. Perniciaro regarding materials relevant to the Toll Fare analysis. |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Outside PR | C6- Toll Fare Analysis | 20220331 | 1-Apr-22 | Sala, Lorenzo | Research Analyst | $ | 315 | 0.9 | $ | 283.50 | Meeting with L. Bazzucchi, J. Jimenez-Pereira, N. Sakyi, and L. Perniciaro regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220331 | 1-Apr-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 1.0 | $ | 285.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220331 | 1-Apr-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 1.0 | $ | 285.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220331 | 1-Apr-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 1.0 | $ | 285.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220331 | 1-Apr-22 | Jimenez-Pereira, Jose | Associate | $ | 455 | 1.6 | $ | 728.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220331 | 1-Apr-22 | Villani, Nicola | Associate | $ | 450 | 1.5 | $ | 675.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220331 | 1-Apr-22 | Villani, Nicola | Associate | $ | 450 | 1.5 | $ | 675.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220331 | 1-Apr-22 | Sala, Lorenzo | Research Analyst | $ | 315 | 1.6 | $ | 504.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220331 | 1-Apr-22 | Jimenez-Pereira, Jose | Associate | $ | 455 | 2.0 | $ | 910.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220331 | 1-Apr-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 2.0 | $ | 570.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220331 | 1-Apr-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 2.0 | $ | 570.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220331 | 1-Apr-22 | Sala, Lorenzo | Research Analyst | $ | 315 | 2.0 | $ | 630.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220331 | 1-Apr-22 | Villani, Nicola | Associate | $ | 450 | 1.2 | $ | 540.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220331 | 1-Apr-22 | Villani, Nicola | Associate | $ | 450 | 0.8 | $ | 360.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220331 | 1-Apr-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 2.2 | $ | 627.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220331 | 1-Apr-22 | Sakyi, Nana | Research Analyst | $ | 285 | 2.6 | $ | 741.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220331 | 1-Apr-22 | Azmet, Mehdi | Research Analyst | $ | 285 | 6.5 | $ | 1,852.50 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220323 | 25-Mar-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 2.8 | $ | 798.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220323 | 25-Mar-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 2.6 | $ | 741.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analysis | 20220324 | 25-Mar-22 | Azmet, Mehdi | Research Analyst | $ | 285 | 4.7 | $ | 1,339.50 | Reviewed materials relevant to the Toll Fare analysis. |

UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF PUERTO RICO

----------------------------------------------------------------   x

*In re*

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

   as representative of

THE COMMONWEALTH OF PUERTO RICO, *et. al.*
       Debtors.[1]

----------------------------------------------------------------   ----   x

*In re*

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

   as representative of

PUERTO RICO HIGHWAYS AND
TRANSPORTATION AUTHORTY,

Debtor.

----------------------------------------------------------------   ----   x

      PROMESA

      Title III

      No. 17 BK 3283-LTS

      (Jointly Administered)

      PROMSEA

      Title III

      No. 17 BK 3567-LTS

**COVER SHEET TO THE SECOND MONTHLY FEE STATEMENT OF THE BRATTLE GROUP,
INC. FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF
EXPENSES INCURRED AS ECONOMIC CONSULTANT TO PROSKAUER ROSE LLP, AS LEGAL
COUNSEL TO AND ON BEHALF OF THE FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF THE PUERTO RICO HIGHWAYS
AND TRANSPORTATION AUTHORITY,
FOR THE PERIOD APRIL 1, 2022-APRIL 30, 2022**

---

[1]   The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4)
digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico
(Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax
Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID:
8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS)
(Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the
Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID:
9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four
Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-
BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case
numbers due to software limitations).

| Name of Applicant: | The Brattle Group, Inc. ("Brattle") |
|---|---|
| Retained to Provide Professional Services to: | Proskauer Rose LLP, ("Proskauer") as legal counsel to and on behalf of The Financial Oversight and Management Board for Puerto Rico (the "Oversight Board"). |
| Retention Date: | March 25, 2019[2] |
| Period for Which Compensation is Sought: | April 1, 2022 through April 30, 2022 (the "Fee Period") |
| Amount of Fees Sought (90% of Invoiced Amount): | **$200,430.45** |
| Amount of Expense Reimbursement Sought: | **$0** |
| Total Fees and Expenses Sought for Compensation Period: | **$200,430.45** |

This is a(n) _X_ Monthly ___Interim ___Final Fee Application

   This is Brattle's second monthly fee statement in the Puerto Rico Highways and Transportation Authority's Title III Case (the "Toll Fare Analysis")[3] ("Brattle's Second Monthly Fee Statement in Toll Fare Analysis"), served pursuant to the Third Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals (the "Third Amended Order"). Brattle seeks:

   a. Payment of compensation in the amount of $200,430.45 (90% of $222,700.50 of fees on account of reasonable and necessary professional services rendered to Proskauer to facilitate the effective representation by Proskauer of its obligations as legal counsel to Oversight Board as representative of the Debtor in the Puerto Rico Highways and Transportation Authority's Title III proceeding.

---

[2] Proskauer originally retained Brattle on March 25, 2019 to provide general litigation support, and specifically retained Brattle in this particular project assignment on March 3, 2022.

[3] This fee statement solely pertains to fees and expenses incurred with respect to the Toll Fare Analysis and does not address fees or expenses incurred with respect to other services performed for Proskauer in its general representation of the Oversight Board.

At the end of Brattle's Second Monthly Fee Statement in the Toll Fares Analysis Case are the following summaries:

a.  Schedule 1 – Summary schedule showing professional fees by task;

b.  Schedule 2 – Summary schedule showing the professionals who performed the services, the numbers of hours spent, the respective professional's billing rate, and the total fees for such services;

c.  Schedule 3 – Summary schedule noting the expenses incurred in connection with the provision of the services; and

d.  Schedule 4 – An itemized time record, organized chronologically, for which compensation is sought which includes: 1) the date each service was rendered; 2) the professionals who performed the services; 3) a description of the services rendered; and 4) the time spent performing the services in increments of tenths of an hour.

<u>Certifications</u>

I certify that no employee of the Oversight Board is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of Proskauer and the Oversight Board. The amount of this invoice is reasonable. The services were rendered and the corresponding payment has not been made. The total amount shown on this fee statement is true and correct. To the best of my knowledge, Brattle does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

Dated:       June 29, 2022
             Boston, MA


             Barbara Levine, General Counsel
             THE BRATTLE GROUP, INC.
             Independent Contractor to Proskauer Rose LLP,
             legal counsel to the Financial Oversight and
             Management Board, as representative of the
             Debtors

             One Beacon Street, Suite 2600
             Boston, MA 02108
             Tel: 617-864-7900
             Fax: 617-507-0063
             Email: barbara.levine@brattle.com

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement.


/s/ Ehud Barak
_____

Ehud Barak, Partner

Proskauer Rose LLP

Counsel to the Financial Oversight and Management Board for Puerto Rico

Pursuant to the Interim Compensation Order, Brattle has caused notice of this Monthly Fee Statement to be provided to:

(a) attorneys for the Oversight Board, Proskauer Rose LLP, Eleven Times Square, New York, NY 10036, Attn: Martin J. Bienenstock, Esq. (mbienenstock@proskauer.com) and Ehud Barak, Esq. (ebarak@proskauer.com), and Proskauer Rose LLP, 70 West Madison Street, Chicago, IL 60602, Attn: Paul V. Possinger, Esq. (ppossinger@proskauer.com);

(b) attorneys for the Oversight Board, O'Neill & Borges LLC, 250 Muñoz Rivera Ave., Suite 800, San Juan, PR 00918, Attn: Hermann D. Bauer, Esq. (hermann.bauer@oneillborges.com);

(c) attorneys for the Puerto Rico Fiscal Agency and Financial Advisory Authority, O'Melveny & Myers LLP, Times Square Tower, 7 Times Square, New York, NY 10036, Attn: John J. Rapisardi, Esq. (jrapisardi@omm.com), and Diana M. Perez, Esq. (dperez@omm.com);

(d) attorneys for the Puerto Rico Fiscal Agency and Financial Advisory Authority, Marini Pietrantoni Muñiz LLC, MCS Plaza, Suite 500, 255 Ponce de León Ave, San Juan, PR 00917, Attn: Luis C. Marini-Biaggi, Esq. (lmarini@mpmlawpr.com) and Carolina Velaz-Rivero, Esq. (cvelaz@mpmlawpr.com);

(e) the Office of the United States Trustee for the District of Puerto Rico, Edificio Ochoa, 500 Tanca Street, Suite 301, San Juan, PR 00901 (re: *In re: Commonwealth of Puerto Rico*);

(f) attorneys for the Official Committee of Unsecured Creditors, Paul Hastings LLP, 200 Park Ave., New York, NY 10166, Attn: Luc. A Despins, Esq. (lucdespins@paulhastings.com);

(g) attorneys for the Official Committee of Unsecured Creditors, Casillas, Santiago & Torres LLC, El Caribe Office Building, 53 Palmeras Street, Ste. 1601, San Juan, PR 00901, Attn: Juan J. Casillas Ayala, Esq. (jcasillas@cstlawpr.com) and Alberto J.E. Añeses Negrón, Esq. (aaneses@cstlawpr.com);

(h) attorneys for the Official Committee of Retired Employees, Jenner & Block LLP, 1155 Avenue of the Americas, New York, NY 10036, Attn: Robert Gordon, Esq. (rgordon@jenner.com) and Richard Levin, Esq. (rlevin@jenner.com), and Jenner & Block LLP, 353 N. Clark Street, Chicago, IL 60654, Attn: Catherine Steege, Esq. (csteege@jenner.com) and Melissa Root, Esq. (mroot@jenner.com);

(i)   attorneys for the Official Committee of Retired Employees, Bennazar, García &
      Milián, C.S.P., Edificio Union Plaza, PH-A, 416 Ave. Ponce de León, Hato Rey, PR
      00918, Attn: A.J. Bennazar-Zequeira, Esq. (ajb@bennazar.org);

(j)   the Puerto Rico Department of Treasury, PO Box 9024140, San Juan, PR 00902-
      4140, Attn: Reylam Guerra Goderich, Deputy Assistant of Central Accounting
      (Reylam.Guerra@hacienda.pr.gov); Omar E. Rodríguez Pérez, CPA, Assistant
      Secretary of Central Accounting (Rodriguez.Omar@hacienda.pr.gov); Angel L.
      Pantoja Rodríguez, Deputy Assistant Secretary of Internal Revenue and Tax Policy
      (angel.pantoja@hacienda.pr.gov); Francisco Parés Alicea, Assistant Secretary of
      Internal Revenue and Tax Policy (francisco.pares@hacienda.pr.gov); and Francisco
      Peña Montañez, CPA, Assistant Secretary of the Treasury
      (Francisco.Pena@hacienda.pr.gov);

(k)   counsel to any other statutory committee appointed;

(l)   attorneys for the Fee Examiner, EDGE Legal Strategies, PSC, 252 Ponce de León
      Avenue, Citibank Tower, 12th Floor, San Juan, PR 00918, Attn: Eyck O. Lugo
      (elugo@edgelegalpr.com); and

(m)   attorneys for the Fee Examiner, Godfrey & Kahn, S.C., One East Main Street, Suite
      500, Madison, WI 53703, Attn: Katherine Stadler (KStadler@gklaw.com).

### **SCHEDULE 1**

**Summary of Professional Services and Expenses Rendered *by Task***
**for the Period April 1, 2022 through April 30, 2022**

| TASK | HOURS | FEES |
|------|-------|------|
| C6 – Toll Fare Analysis | 608.40 | $222,700.50 |
| Subtotal | | $222,700.50 |
| **Total Fees Charged to Oversight Board** | | **$222,700.50** |

**SCHEDULE 2**

**Summary of Professional Services Rendered *by Timekeeper*
for the Period April 1, 2022 through April 30, 2022**

| NAME OF PROFESSIONAL | POSITION | HOURLY RATE | TOTAL HOURS (in this application) | FEES |
|---|---|---|---|---|
| Lucia Bazzucchi | Principal | $470 | 72.40 | $34,028.00 |
| Francesco Lo Passo | Principal | $675 | 12.00 | $ 8,100.00 |
| Guillermo Sabbioni | Senior Associate | $510 | 11.80 | $ 6,018.00 |
| Jose Jimenez-Pereira | Associate | $455 | 82.10 | $37,355.50 |
| Nicola Villani | Associate | $450 | 75.60 | $34,020.00 |
| Matt Yang | Senior Research Analyst | $330 | 11.30 | $3,729.00 |
| Mehdi Azmet | Research Analyst | $285 | 90.10 | $25,678.50 |
| Scarlet Ferrer-Martin | Research Analyst | $285 | 6.60 | $ 1,881.00 |
| Filippo Nezzo | Research Analyst | $315 | 12.50 | $ 3,937.50 |
| Lorenzo Perniciaro | Research Analyst | $285 | 143.50 | $40,897.50 |
| Nana Sakyi | Research Analyst | $285 | 43.30 | $12,340.50 |
| Lorenzo Sala | Research Analyst | $315 | 29.50 | $9,292.50 |
| Will Styles | Research Analyst | $285 | 5.10 | $ 1,453.50 |
| Yuan Wang | Research Analyst | $315 | 12.60 | $ 3,969.00 |
| Subtotal | | | | $ 222,700.50 |
| **Total Fees Charged to Oversight Board** | | | | **$222,700.50** |

**<ins>SCHEDULE 3</ins>**

**No Expenses Incurred
for the Period April 1, 2022 through April 30, 2022**

## **SCHEDULE 4**

**Itemized time record, organized chronologically, for which compensation is sought**

| Location | Task Code | Date | Week Ending | Timekeeper | Position/Title | Hourly Rate | Billed Hours | Billed Fees | Fee Statement description |
|---|---|---|---|---|---|---|---|---|---|
| Outside PR | C6- Toll Fare Analy | 20220401 | 1-Apr-22 | Perniciaro, Lorenzo | Research Analyst | $ 285 | 0.2 | $ 57.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220401 | 1-Apr-22 | Azmet, Mehdi | Research Analyst | $ 285 | 0.3 | $ 85.50 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220401 | 1-Apr-22 | Perniciaro, Lorenzo | Research Analyst | $ 285 | 0.5 | $ 142.50 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220401 | 1-Apr-22 | Perniciaro, Lorenzo | Research Analyst | $ 285 | 0.5 | $ 142.50 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220401 | 1-Apr-22 | Perniciaro, Lorenzo | Research Analyst | $ 285 | 0.5 | $ 142.50 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220401 | 1-Apr-22 | Perniciaro, Lorenzo | Research Analyst | $ 285 | 0.5 | $ 142.50 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220401 | 1-Apr-22 | Perniciaro, Lorenzo | Research Analyst | $ 285 | 0.6 | $ 171.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220401 | 1-Apr-22 | Bazzucchi, Lucia | Principal | $ 470 | 0.7 | $ 329.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220401 | 1-Apr-22 | Villani, Nicola | Associate | $ 450 | 0.7 | $ 315.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220401 | 1-Apr-22 | Azmet, Mehdi | Research Analyst | $ 285 | 0.7 | $ 199.50 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220401 | 1-Apr-22 | Jimenez-Pereira, Jose | Associate | $ 455 | 0.8 | $ 364.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220401 | 1-Apr-22 | Azmet, Mehdi | Research Analyst | $ 285 | 0.8 | $ 228.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220401 | 1-Apr-22 | Perniciaro, Lorenzo | Research Analyst | $ 285 | 0.8 | $ 228.00 | (Attended partially) Meeting with L. Bazzucchi and N. Villani regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220401 | 1-Apr-22 | Perniciaro, Lorenzo | Research Analyst | $ 285 | 0.8 | $ 228.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220401 | 1-Apr-22 | Villani, Nicola | Associate | $ 450 | 0.8 | $ 360.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220401 | 1-Apr-22 | Jimenez-Pereira, Jose | Associate | $ 455 | 1.6 | $ 728.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220401 | 1-Apr-22 | Perniciaro, Lorenzo | Research Analyst | $ 285 | 1.2 | $ 342.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220401 | 1-Apr-22 | Bazzucchi, Lucia | Principal | $ 470 | 1.3 | $ 611.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220401 | 1-Apr-22 | Jimenez-Pereira, Jose | Associate | $ 455 | 1.4 | $ 637.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220401 | 1-Apr-22 | Perniciaro, Lorenzo | Research Analyst | $ 285 | 1.4 | $ 399.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220401 | 1-Apr-22 | Bazzucchi, Lucia | Principal | $ 470 | 1.5 | $ 705.00 | Meeting with N. Villani and L. Perniciaro (attended partially) regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220401 | 1-Apr-22 | Villani, Nicola | Associate | $ 450 | 1.5 | $ 675.00 | Meeting with L. Bazzucchi and L. Perniciaro (attended partially) regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220401 | 1-Apr-22 | Jimenez-Pereira, Jose | Associate | $ 455 | 1.7 | $ 773.50 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220401 | 1-Apr-22 | Perniciaro, Lorenzo | Research Analyst | $ 285 | 2.0 | $ 570.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220401 | 1-Apr-22 | Azmet, Mehdi | Research Analyst | $ 285 | 2.7 | $ 769.50 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220403 | 8-Apr-22 | Bazzucchi, Lucia | Principal | $ 470 | 0.8 | $ 376.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220403 | 8-Apr-22 | Bazzucchi, Lucia | Principal | $ 470 | 1.2 | $ 564.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220403 | 8-Apr-22 | Bazzucchi, Lucia | Principal | $ 470 | 0.5 | $ 235.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220404 | 8-Apr-22 | Sala, Lorenzo | Research Analyst | $ 315 | 0.2 | $ 63.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220404 | 8-Apr-22 | Sala, Lorenzo | Research Analyst | $ 315 | 0.3 | $ 94.50 | Meeting with L. Perniciaro regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220404 | 8-Apr-22 | Azmet, Mehdi | Research Analyst | $ 285 | 0.2 | $ 57.00 | Meeting with L. Perniciaro regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220404 | 8-Apr-22 | Sala, Lorenzo | Research Analyst | $ 315 | 2.0 | $ 630.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220404 | 8-Apr-22 | Perniciaro, Lorenzo | Research Analyst | $ 285 | 0.2 | $ 57.00 | Meeting with M. Azmet regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220404 | 8-Apr-22 | Perniciaro, Lorenzo | Research Analyst | $ 285 | 0.3 | $ 85.50 | Meeting with L. Sala regarding materials relevant to the Toll Fare analysis. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Outside PR | C6- Toll Fare Analy 20220404 | 8-Apr-22 | Bazzucchi, Lucia | Principal | $ | 470 | 0.5 | $ | 235.00 | Meeting with L. Perniciaro, J. Jimenez-Pereira and N. Villani regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220404 | 8-Apr-22 | Jimenez-Pereira, Jose | Associate | $ | 455 | 0.5 | $ | 227.50 | Meeting with L. Perniciaro, L. Bazzucchi and N. Villani  regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220404 | 8-Apr-22 | Villani, Nicola | Associate | $ | 450 | 0.5 | $ | 225.00 | Meeting with L. Perniciaro, L. Bazzucchi and J. Jimenez-Pereira regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220404 | 8-Apr-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 0.5 | $ | 142.50 | Meeting with N. Villani, L. Bazzucchi and J. Jimenez-Pereira regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220404 | 8-Apr-22 | Villani, Nicola | Associate | $ | 450 | 1.6 | $ | 720.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220404 | 8-Apr-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 1.2 | $ | 342.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220404 | 8-Apr-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 1.2 | $ | 342.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220404 | 8-Apr-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 1.2 | $ | 342.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220404 | 8-Apr-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 1.4 | $ | 399.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220404 | 8-Apr-22 | Azmet, Mehdi | Research Analyst | $ | 285 | 1.6 | $ | 456.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220404 | 8-Apr-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 1.8 | $ | 513.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220404 | 8-Apr-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 2.2 | $ | 627.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220404 | 8-Apr-22 | Jimenez-Pereira, Jose | Associate | $ | 455 | 3.0 | $ | 1,365.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220404 | 8-Apr-22 | Sakyi, Nana | Research Analyst | $ | 285 | 4.1 | $ | 1,168.50 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220405 | 8-Apr-22 | Bazzucchi, Lucia | Principal | $ | 470 | 0.2 | $ | 94.00 | Meeting with J. Jimenez-Pereira regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220405 | 8-Apr-22 | Jimenez-Pereira, Jose | Associate | $ | 455 | 0.2 | $ | 91.00 | Meeting with L. Bazzucchi regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220405 | 8-Apr-22 | Jimenez-Pereira, Jose | Associate | $ | 455 | 0.2 | $ | 91.00 | Meeting with M. Azmet regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220405 | 8-Apr-22 | Azmet, Mehdi | Research Analyst | $ | 285 | 0.2 | $ | 57.00 | Meeting with J. Jimenez-Pereira regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220405 | 8-Apr-22 | Villani, Nicola | Associate | $ | 450 | 0.4 | $ | 180.00 | Meeting with L. Perniciaro regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220405 | 8-Apr-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 0.4 | $ | 114.00 | Meeting with N. Villani regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220405 | 8-Apr-22 | Bazzucchi, Lucia | Principal | $ | 470 | 0.5 | $ | 235.00 | Meeting with N. Villani and L. Perniciaro regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220405 | 8-Apr-22 | Villani, Nicola | Associate | $ | 450 | 0.5 | $ | 225.00 | Meeting with L. Bazzucchi and L. Perniciaro regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220405 | 8-Apr-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 0.5 | $ | 142.50 | Meeting with L. Bazzucchi and N. Villani regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220405 | 8-Apr-22 | Jimenez-Pereira, Jose | Associate | $ | 455 | 0.6 | $ | 273.00 | Meeting with N. Sakyi regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220405 | 8-Apr-22 | Sakyi, Nana | Research Analyst | $ | 285 | 0.6 | $ | 171.00 | Meeting with J. Jimenez-Pereira regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220405 | 8-Apr-22 | Azmet, Mehdi | Research Analyst | $ | 285 | 0.9 | $ | 256.50 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220405 | 8-Apr-22 | Villani, Nicola | Associate | $ | 450 | 1.0 | $ | 450.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220405 | 8-Apr-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 1.0 | $ | 285.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220405 | 8-Apr-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 1.0 | $ | 285.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220405 | 8-Apr-22 | Bazzucchi, Lucia | Principal | $ | 470 | 1.4 | $ | 658.00 | Meeting with J. Jimenez-Pereira, N. Villani, and L. Perniciaro regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220405 | 8-Apr-22 | Jimenez-Pereira, Jose | Associate | $ | 455 | 1.4 | $ | 637.00 | Meeting with L. Bazzucchi, N. Villani, and L. Perniciaro regarding materials relevant to the Toll Fare analysis. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Outside PR | C6- Toll Fare Analy | 20220405 | 8-Apr-22 | Villani, Nicola | Associate | $ | 450 | 1.4 | $ 630.00 | Meeting with L. Bazzucchi, J. Jimenez-Pereira, and L. Perniciaro regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220405 | 8-Apr-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 1.4 | $ 399.00 | Meeting with L. Bazzucchi, J. Jimenez-Pereira, and N. Villani regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220405 | 8-Apr-22 | Villani, Nicola | Associate | $ | 450 | 1.5 | $ 675.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220405 | 8-Apr-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 1.5 | $ 427.50 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220405 | 8-Apr-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 1.7 | $ 484.50 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220405 | 8-Apr-22 | Jimenez-Pereira, Jose | Associate | $ | 455 | 2.0 | $ 910.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220405 | 8-Apr-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 2.5 | $ 712.50 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220405 | 8-Apr-22 | Jimenez-Pereira, Jose | Associate | $ | 455 | 3.1 | $ 1,410.50 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220405 | 8-Apr-22 | Sakyi, Nana | Research Analyst | $ | 285 | 6.0 | $ 1,710.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220406 | 8-Apr-22 | Sala, Lorenzo | Research Analyst | $ | 315 | 0.1 | $ 31.50 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220406 | 8-Apr-22 | Sala, Lorenzo | Research Analyst | $ | 315 | 0.2 | $ 63.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220406 | 8-Apr-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 0.2 | $ 57.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220406 | 8-Apr-22 | Sala, Lorenzo | Research Analyst | $ | 315 | 0.3 | $ 94.50 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220406 | 8-Apr-22 | Sakyi, Nana | Research Analyst | $ | 285 | 0.3 | $ 85.50 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220406 | 8-Apr-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 0.4 | $ 114.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220406 | 8-Apr-22 | Sala, Lorenzo | Research Analyst | $ | 315 | 0.5 | $ 157.50 | Meeting with J. Jimenez-Pereira regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220406 | 8-Apr-22 | Jimenez-Pereira, Jose | Associate | $ | 455 | 0.5 | $ 227.50 | Meeting with L. Sala regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220406 | 8-Apr-22 | Jimenez-Pereira, Jose | Associate | $ | 455 | 0.5 | $ 227.50 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220406 | 8-Apr-22 | Sala, Lorenzo | Research Analyst | $ | 315 | 0.6 | $ 189.00 | Meeting with J. Jimenez-Pereira regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220406 | 8-Apr-22 | Jimenez-Pereira, Jose | Associate | $ | 455 | 0.6 | $ 273.00 | Meeting with L. Sala regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220406 | 8-Apr-22 | Sala, Lorenzo | Research Analyst | $ | 315 | 0.8 | $ 252.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220406 | 8-Apr-22 | Azmet, Mehdi | Research Analyst | $ | 285 | 0.8 | $ 228.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220406 | 8-Apr-22 | Sala, Lorenzo | Research Analyst | $ | 315 | 1.0 | $ 315.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220406 | 8-Apr-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 1.0 | $ 285.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220406 | 8-Apr-22 | Sala, Lorenzo | Research Analyst | $ | 315 | 1.3 | $ 409.50 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220406 | 8-Apr-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 1.3 | $ 370.50 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220406 | 8-Apr-22 | Jimenez-Pereira, Jose | Associate | $ | 455 | 1.4 | $ 637.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220406 | 8-Apr-22 | Jimenez-Pereira, Jose | Associate | $ | 455 | 1.4 | $ 637.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220406 | 8-Apr-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 2.1 | $ 598.50 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220406 | 8-Apr-22 | Sala, Lorenzo | Research Analyst | $ | 315 | 2.2 | $ 693.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220406 | 8-Apr-22 | Azmet, Mehdi | Research Analyst | $ | 285 | 2.8 | $ 798.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220406 | 8-Apr-22 | Jimenez-Pereira, Jose | Associate | $ | 455 | 2.9 | $ 1,319.50 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220407 | 8-Apr-22 | Sakyi, Nana | Research Analyst | $ | 285 | 0.2 | $ 57.00 | Meeting with L. Sala regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220407 | 8-Apr-22 | Jimenez-Pereira, Jose | Associate | $ | 455 | 0.3 | $ 136.50 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220407 | 8-Apr-22 | Jimenez-Pereira, Jose | Associate | $ | 455 | 0.3 | $ 136.50 | Meeting with N. Sakyi regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220407 | 8-Apr-22 | Sakyi, Nana | Research Analyst | $ | 285 | 0.3 | $ 85.50 | Meeting with J. Jimenez-Pereira regarding materials relevant to the Toll Fare analysis. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Outside PR | C6- Toll Fare Analy | 20220407 | 8-Apr-22 | Sala, Lorenzo | Research Analyst | $ | 315 | 0.2 | $ | 63.00 | Meeting with N. Sakyi regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220407 | 8-Apr-22 | Sala, Lorenzo | Research Analyst | $ | 315 | 0.6 | $ | 189.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220407 | 8-Apr-22 | Sala, Lorenzo | Research Analyst | $ | 315 | 1.0 | $ | 315.00 | Meeting with L. Bazzucchi, J. Jimenez-Pereira and M. Azmet regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220407 | 8-Apr-22 | Sala, Lorenzo | Research Analyst | $ | 315 | 2.4 | $ | 756.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220407 | 8-Apr-22 | Sala, Lorenzo | Research Analyst | $ | 315 | 2.1 | $ | 661.50 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220407 | 8-Apr-22 | Lo Passo, Francesco | Principal | $ | 675 | 1.0 | $ | 675.00 | Meeting with L. Bazzucchi regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220407 | 8-Apr-22 | Bazzucchi, Lucia | Principal | $ | 470 | 1.0 | $ | 470.00 | Meeting with J. Jimenez-Pereira and M. Azmet regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220407 | 8-Apr-22 | Bazzucchi, Lucia | Principal | $ | 470 | 1.0 | $ | 470.00 | Meeting with F. Lo Passo regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220407 | 8-Apr-22 | Jimenez-Pereira, Jose | Associate | $ | 455 | 1.0 | $ | 455.00 | Meeting with L. Bazzucchi and M. Azmet regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220407 | 8-Apr-22 | Azmet, Mehdi | Research Analyst | $ | 285 | 1.0 | $ | 285.00 | Meeting with L. Bazzucchi and J. Jimenez-Pereira regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220407 | 8-Apr-22 | Jimenez-Pereira, Jose | Associate | $ | 455 | 1.2 | $ | 546.00 | Meeting with M. Azmet regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220407 | 8-Apr-22 | Azmet, Mehdi | Research Analyst | $ | 285 | 1.2 | $ | 342.00 | Meeting with J. Jimenez-Pereira regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220407 | 8-Apr-22 | Jimenez-Pereira, Jose | Associate | $ | 455 | 2.0 | $ | 910.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220407 | 8-Apr-22 | Sakyi, Nana | Research Analyst | $ | 285 | 3.5 | $ | 997.50 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220407 | 8-Apr-22 | Azmet, Mehdi | Research Analyst | $ | 285 | 4.5 | $ | 1,282.50 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220407 | 8-Apr-22 | Nezzo, Filippo | Research Analyst | $ | 315 | 0.2 | $ | 63.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220407 | 8-Apr-22 | Nezzo, Filippo | Research Analyst | $ | 315 | 0.3 | $ | 94.50 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220407 | 8-Apr-22 | Nezzo, Filippo | Research Analyst | $ | 315 | 1.0 | $ | 315.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220407 | 8-Apr-22 | Nezzo, Filippo | Research Analyst | $ | 315 | 0.4 | $ | 126.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220407 | 8-Apr-22 | Nezzo, Filippo | Research Analyst | $ | 315 | 0.6 | $ | 189.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220408 | 8-Apr-22 | Nezzo, Filippo | Research Analyst | $ | 315 | 0.2 | $ | 63.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220408 | 8-Apr-22 | Jimenez-Pereira, Jose | Associate | $ | 455 | 0.3 | $ | 136.50 | Meeting with L. Bazzucchi and L. Sala regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220408 | 8-Apr-22 | Jimenez-Pereira, Jose | Associate | $ | 455 | 0.3 | $ | 136.50 | Meeting with M. Azmet regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220408 | 8-Apr-22 | Azmet, Mehdi | Research Analyst | $ | 285 | 0.3 | $ | 85.50 | Meeting with J. Jimenez-Pereira regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220408 | 8-Apr-22 | Bazzucchi, Lucia | Principal | $ | 470 | 0.3 | $ | 141.00 | Meeting with L. Sala and J. Jimenez-Pereira regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220408 | 8-Apr-22 | Jimenez-Pereira, Jose | Associate | $ | 455 | 0.5 | $ | 227.50 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220408 | 8-Apr-22 | Nezzo, Filippo | Research Analyst | $ | 315 | 0.3 | $ | 94.50 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220408 | 8-Apr-22 | Sala, Lorenzo | Research Analyst | $ | 315 | 0.3 | $ | 94.50 | Meeting with L. Bazzucchi and J. Jimenez-Pereira regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220408 | 8-Apr-22 | Sala, Lorenzo | Research Analyst | $ | 315 | 0.5 | $ | 157.50 | Meeting with L. Bazzucchi, N. Villani, and L. Perniciaro regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220408 | 8-Apr-22 | Sala, Lorenzo | Research Analyst | $ | 315 | 2.7 | $ | 850.50 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220408 | 8-Apr-22 | Bazzucchi, Lucia | Principal | $ | 470 | 0.5 | $ | 235.00 | Meeting with N. Villani, F. Nezzo, and L. Perniciaro regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220408 | 8-Apr-22 | Villani, Nicola | Associate | $ | 450 | 0.5 | $ | 225.00 | Meeting with L. Bazzucchi, F. Nezzo and L. Perniciaro regarding materials relevant to the Toll Fare analysis. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Outside PR | C6- Toll Fare Analy 20220408 | 8-Apr-22 | Jimenez-Pereira, Jose | Associate | $ | 455 | 0.6 | $ | 273.00 | Meeting with L. Bazzucchi, N. Villani and M. Azmet regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220408 | 8-Apr-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 0.5 | $ | 142.50 | Meeting with L. Bazzucchi, N. Villani, and F. Nezzo regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220408 | 8-Apr-22 | Azmet, Mehdi | Research Analyst | $ | 285 | 0.6 | $ | 171.00 | Meeting with L. Bazzucchi, J. Jimenez-Pereira, and N. Villani regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220408 | 8-Apr-22 | Sakyi, Nana | Research Analyst | $ | 285 | 0.9 | $ | 256.50 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220408 | 8-Apr-22 | Jimenez-Pereira, Jose | Associate | $ | 455 | 1.1 | $ | 500.50 | Meeting with N. Sakyi and M. Azmet regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220408 | 9-Apr-22 | Sakyi, Nana | Research Analyst | $ | 285 | 1.1 | $ | 313.50 | Meeting with J. Jimenez-Pereira and M. Azmet regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220408 | 8-Apr-22 | Azmet, Mehdi | Research Analyst | $ | 285 | 1.1 | $ | 313.50 | Meeting with J. Jimenez-Pereira and N. Sakyi regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220408 | 8-Apr-22 | Nezzo, Filippo | Research Analyst | $ | 315 | 0.5 | $ | 157.50 | Meeting with L. Bazzucchi, N. Villani, and L. Perniciaro regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220408 | 8-Apr-22 | Nezzo, Filippo | Research Analyst | $ | 315 | 0.5 | $ | 157.50 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220408 | 8-Apr-22 | Bazzucchi, Lucia | Principal | $ | 470 | 0.6 | $ | 282.00 | Meeting with J. Jimenez-Pereira, N. Villani and M. Azmet regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220408 | 8-Apr-22 | Villani, Nicola | Associate | $ | 450 | 0.6 | $ | 270.00 | Meeting with L. Bazzucchi, J. Jimenez-Pereira, and M. Azmet regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220408 | 8-Apr-22 | Nezzo, Filippo | Research Analyst | $ | 315 | 0.7 | $ | 220.50 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220408 | 8-Apr-22 | Azmet, Mehdi | Research Analyst | $ | 285 | 2.6 | $ | 741.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220408 | 8-Apr-22 | Azmet, Mehdi | Research Analyst | $ | 285 | 2.6 | $ | 741.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220408 | 8-Apr-22 | Nezzo, Filippo | Research Analyst | $ | 315 | 0.8 | $ | 252.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220408 | 8-Apr-22 | Bazzucchi, Lucia | Principal | $ | 470 | 1.2 | $ | 564.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220408 | 8-Apr-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 1.6 | $ | 456.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220408 | 8-Apr-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 1.7 | $ | 484.50 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220408 | 8-Apr-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 1.9 | $ | 541.50 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220408 | 8-Apr-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 2.3 | $ | 655.50 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220411 | 15-Apr-22 | Villani, Nicola | Associate | $ | 450 | 1.8 | $ | 810.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220411 | 15-Apr-22 | Villani, Nicola | Associate | $ | 450 | 0.7 | $ | 315.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220411 | 15-Apr-22 | Sakyi, Nana | Research Analyst | $ | 285 | 2.1 | $ | 598.50 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220411 | 15-Apr-22 | Azmet, Mehdi | Research Analyst | $ | 285 | 1.5 | $ | 427.50 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220411 | 15-Apr-22 | Azmet, Mehdi | Research Analyst | $ | 285 | 0.4 | $ | 114.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220412 | 15-Apr-22 | Jimenez-Pereira, Jose | Associate | $ | 455 | 0.3 | $ | 136.50 | Meeting with L. Bazzucchi, N. Villani, N. Sakyi, L. Perniciaro, M. Azmet (attended partially), and L. Sala (attended partially) regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220412 | 15-Apr-22 | Azmet, Mehdi | Research Analyst | $ | 285 | 0.3 | $ | 85.50 | Meeting with L. Bazzucchi, N. Villani, N. Sakyi, L. Perniciaro, J. Jimenez-Pereira (attended partially), and L. Sala (attended partially) regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220412 | 15-Apr-22 | Azmet, Mehdi | Research Analyst | $ | 285 | 0.3 | $ | 85.50 | Meeting with S. Ferrer-Martin regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220412 | 15-Apr-22 | Ferrer-Martin, Scarlet | Research Analyst | $ | 285 | 0.3 | $ | 85.50 | Meeting with M. Azmet regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220412 | 15-Apr-22 | Sala, Lorenzo | Research Analyst | $ | 315 | 0.2 | $ | 63.00 | Meeting with L. Bazzucchi, N. Villani, N. Sakyi, L. Perniciaro, M. Azmet (attended partially), and J. Jimenez-Pereira (attended partially) regarding materials relevant to the Toll Fare analysis. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Outside PR | C6- Toll Fare Analy 20220412 | 15-Apr-22 | Bazzucchi, Lucia | Principal | $ | 470 | 0.7 | $ 329.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220412 | 15-Apr-22 | Sakyi, Nana | Research Analyst | $ | 285 | 0.6 | $ 171.00 | Meeting with L. Bazzucchi, N. Villani, L. Perniciaro, M. Azmet (attended partially), J. Jimenez-Pereira (attended partially), and L. Sala (attended partially) regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220412 | 15-Apr-22 | Villani, Nicola | Associate | $ | 450 | 0.6 | $ 270.00 | Meeting with L. Bazzucchi, N. Sakyi, L. Perniciaro, M. Azmet (attended partially), J. Jimenez-Pereira (attended partially), and L. Sala (attended partially) regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220412 | 15-Apr-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 0.6 | $ 171.00 | Meeting with L. Bazzucchi, N. Villani, N. Sakyi, M. Azmet (attended partially), J. Jimenez-Pereira (attended partially), and L. Sala (attended partially) regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220412 | 15-Apr-22 | Bazzucchi, Lucia | Principal | $ | 470 | 1.2 | $ 564.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220412 | 15-Apr-22 | Wang, Yuan | Research Analyst | $ | 315 | 0.7 | $ 220.50 | Meeting with L. Perniciaro regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220412 | 15-Apr-22 | Ferrer-Martin, Scarlet | Research Analyst | $ | 285 | 0.8 | $ 228.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220412 | 15-Apr-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 0.7 | $ 199.50 | Meeting with Y. Wang regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220412 | 15-Apr-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 0.8 | $ 228.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220412 | 15-Apr-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 1.1 | $ 313.50 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220412 | 15-Apr-22 | Azmet, Mehdi | Research Analyst | $ | 285 | 1.5 | $ 427.50 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220412 | 15-Apr-22 | Bazzucchi, Lucia | Principal | $ | 470 | 0.6 | $ 282.00 | Meeting with N. Villani, N. Sakyi, L. Perniciaro, M. Azmet (attended partially), J. Jimenez-Pereira (attended partially), and L. Sala (attended partially) regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220412 | 15-Apr-22 | Azmet, Mehdi | Research Analyst | $ | 285 | 1.6 | $ 456.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220412 | 15-Apr-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 1.6 | $ 456.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220412 | 15-Apr-22 | Sakyi, Nana | Research Analyst | $ | 285 | 3.0 | $ 855.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220412 | 15-Apr-22 | Azmet, Mehdi | Research Analyst | $ | 285 | 4.2 | $ 1,197.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220412 | 15-Apr-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 1.7 | $ 484.50 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220412 | 15-Apr-22 | Nezzo, Filippo | Research Analyst | $ | 315 | 1.8 | $ 567.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220413 | 15-Apr-22 | Wang, Yuan | Research Analyst | $ | 315 | 0.2 | $ 63.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220413 | 15-Apr-22 | Jimenez-Pereira, Jose | Associate | $ | 455 | 0.3 | $ 136.50 | Meeting with N. Villani, L. Perniciaro, N. Sakyi, and M. Azmet regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220413 | 15-Apr-22 | Villani, Nicola | Associate | $ | 450 | 0.3 | $ 135.00 | Meeting with J. Jimenez-Pereira, L. Perniciaro, N. Sakyi, and M. Azmet regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220413 | 15-Apr-22 | Sakyi, Nana | Research Analyst | $ | 285 | 0.3 | $ 85.50 | Meeting with J. Jimenez-Pereira, L. Perniciaro, N. Villani, and M. Azmet regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220413 | 15-Apr-22 | Sakyi, Nana | Research Analyst | $ | 285 | 0.3 | $ 85.50 | Follow-up meeting with L. Perniciaro regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220413 | 15-Apr-22 | Azmet, Mehdi | Research Analyst | $ | 285 | 0.3 | $ 85.50 | Meeting with J. Jimenez-Pereira, L. Perniciaro, N. Villani, and N. Sakyi regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220413 | 15-Apr-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 0.3 | $ 85.50 | Meeting with J. Jimenez-Pereira, M. Azmet, N. Villani, and N. Sakyi regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220413 | 15-Apr-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 0.3 | $ 85.50 | Follow-up meeting with N. Sakyi regarding materials relevant to the Toll Fare analysis. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Outside PR | C6- Toll Fare Analy 20220413 | 15-Apr-22 | Bazzucchi, Lucia | Principal | $ | 470 | 0.5 | $ | 235.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220413 | 15-Apr-22 | Sala, Lorenzo | Research Analyst | $ | 315 | 0.6 | $ | 189.00 | Meeting with N. Sakyi regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220413 | 15-Apr-22 | Bazzucchi, Lucia | Principal | $ | 470 | 0.6 | $ | 282.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220413 | 15-Apr-22 | Sakyi, Nana | Research Analyst | $ | 285 | 0.6 | $ | 171.00 | Meeting with L. Sala regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220413 | 15-Apr-22 | Lo Passo, Francesco | Principal | $ | 675 | 0.8 | $ | 540.00 | Meeting with L. Bazzucchi regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220413 | 15-Apr-22 | Bazzucchi, Lucia | Principal | $ | 470 | 0.8 | $ | 376.00 | Meeting with F. Lo Passo regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220413 | 15-Apr-22 | Ferrer-Martin, Scarlet | Research Analyst | $ | 285 | 0.8 | $ | 228.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220413 | 15-Apr-22 | Villani, Nicola | Associate | $ | 450 | 1.3 | $ | 585.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220413 | 15-Apr-22 | Bazzucchi, Lucia | Principal | $ | 470 | 1.2 | $ | 564.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220413 | 15-Apr-22 | Bazzucchi, Lucia | Principal | $ | 470 | 1.3 | $ | 611.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220413 | 15-Apr-22 | Sakyi, Nana | Research Analyst | $ | 285 | 1.5 | $ | 427.50 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220413 | 15-Apr-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 1.4 | $ | 399.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220413 | 15-Apr-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 1.6 | $ | 456.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220413 | 15-Apr-22 | Sakyi, Nana | Research Analyst | $ | 285 | 2.0 | $ | 570.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220413 | 15-Apr-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 2.0 | $ | 570.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220413 | 15-Apr-22 | Azmet, Mehdi | Research Analyst | $ | 285 | 2.4 | $ | 684.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220413 | 15-Apr-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 2.4 | $ | 684.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220413 | 15-Apr-22 | Azmet, Mehdi | Research Analyst | $ | 285 | 2.5 | $ | 712.50 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220413 | 15-Apr-22 | Azmet, Mehdi | Research Analyst | $ | 285 | 3.1 | $ | 883.50 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220413 | 15-Apr-22 | Ferrer-Martin, Scarlet | Research Analyst | $ | 285 | 4.1 | $ | 1,168.50 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220413 | 15-Apr-22 | Nezzo, Filippo | Research Analyst | $ | 315 | 1.3 | $ | 409.50 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220413 | 15-Apr-22 | Nezzo, Filippo | Research Analyst | $ | 315 | 0.3 | $ | 94.50 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220413 | 15-Apr-22 | Nezzo, Filippo | Research Analyst | $ | 315 | 2.2 | $ | 693.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220413 | 15-Apr-22 | Nezzo, Filippo | Research Analyst | $ | 315 | 1.4 | $ | 441.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220414 | 15-Apr-22 | Bazzucchi, Lucia | Principal | $ | 470 | 0.1 | $ | 47.00 | Meeting with N. Villani regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220414 | 15-Apr-22 | Villani, Nicola | Associate | $ | 450 | 0.1 | $ | 45.00 | Meeting with L. Bazzucchi regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220414 | 15-Apr-22 | Wang, Yuan | Research Analyst | $ | 315 | 0.1 | $ | 31.50 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220414 | 15-Apr-22 | Sakyi, Nana | Research Analyst | $ | 285 | 0.4 | $ | 114.00 | Meeting with. Sala regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220414 | 15-Apr-22 | Bazzucchi, Lucia | Principal | $ | 470 | 0.5 | $ | 235.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220414 | 15-Apr-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 0.5 | $ | 142.50 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220414 | 15-Apr-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 0.8 | $ | 228.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220414 | 15-Apr-22 | Jimenez-Pereira, Jose | Associate | $ | 455 | 0.6 | $ | 273.00 | Meeting with N. Sakyi regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220414 | 15-Apr-22 | Sakyi, Nana | Research Analyst | $ | 285 | 0.6 | $ | 171.00 | Meeting with J. Jimenez-Pereira regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220414 | 15-Apr-22 | Lo Passo, Francesco | Principal | $ | 675 | 0.7 | $ | 472.50 | Meeting with L. Bazzucchi regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220414 | 15-Apr-22 | Bazzucchi, Lucia | Principal | $ | 470 | 0.7 | $ | 329.00 | Meeting with F. Lo Passo regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220414 | 15-Apr-22 | Jimenez-Pereira, Jose | Associate | $ | 455 | 0.7 | $ | 318.50 | Reviewed materials relevant to the Toll Fare analysis. |

| | | | | | | Rate | Hrs | Amount | Description |
|---|---|---|---|---|---|---|---|---|---|
| Outside PR | C6- Toll Fare Anal | 20220414 | 15-Apr-22 | Sala, Lorenzo | Research Analyst | $ 315 | 0.4 | $ 126.00 | Meeting with N. Sakyi regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Anal | 20220414 | 15-Apr-22 | Sala, Lorenzo | Research Analyst | $ 315 | 0.6 | $ 189.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Anal | 20220414 | 15-Apr-22 | Villani, Nicola | Associate | $ 450 | 1.0 | $ 450.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Anal | 20220414 | 15-Apr-22 | Perniciaro, Lorenzo | Research Analyst | $ 285 | 1.0 | $ 285.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Anal | 20220414 | 15-Apr-22 | Perniciaro, Lorenzo | Research Analyst | $ 285 | 1.1 | $ 313.50 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Anal | 20220414 | 15-Apr-22 | Perniciaro, Lorenzo | Research Analyst | $ 285 | 0.9 | $ 256.50 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Anal | 20220414 | 15-Apr-22 | Bazzucchi, Lucia | Principal | $ 470 | 1.3 | $ 611.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Anal | 20220414 | 15-Apr-22 | Perniciaro, Lorenzo | Research Analyst | $ 285 | 1.8 | $ 513.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Anal | 20220414 | 15-Apr-22 | Perniciaro, Lorenzo | Research Analyst | $ 285 | 1.2 | $ 342.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Anal | 20220414 | 15-Apr-22 | Villani, Nicola | Associate | $ 450 | 2.0 | $ 900.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Anal | 20220414 | 15-Apr-22 | Villani, Nicola | Associate | $ 450 | 2.0 | $ 900.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Anal | 20220414 | 15-Apr-22 | Sakyi, Nana | Research Analyst | $ 285 | 2.0 | $ 570.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Anal | 20220414 | 15-Apr-22 | Perniciaro, Lorenzo | Research Analyst | $ 285 | 1.7 | $ 484.50 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Anal | 20220414 | 15-Apr-22 | Azmet, Mehdi | Research Analyst | $ 285 | 2.3 | $ 655.50 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Anal | 20220414 | 15-Apr-22 | Bazzucchi, Lucia | Principal | $ 470 | 2.9 | $ 1,363.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Anal | 20220414 | 15-Apr-22 | Azmet, Mehdi | Research Analyst | $ 285 | 3.5 | $ 997.50 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Anal | 20220415 | 15-Apr-22 | Bazzucchi, Lucia | Principal | $ 470 | 1.2 | $ 564.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Anal | 20220415 | 15-Apr-22 | Villani, Nicola | Associate | $ 450 | 0.3 | $ 135.00 | Meeting with L. Bazzucchi and L. Perniciaro regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Anal | 20220415 | 15-Apr-22 | Perniciaro, Lorenzo | Research Analyst | $ 285 | 0.3 | $ 85.50 | Meeting with L. Bazzucchi and N. Villani regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Anal | 20220415 | 15-Apr-22 | Lo Passo, Francesco | Principal | $ 675 | 0.5 | $ 337.50 | Meeting with L. Bazzucchi regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Anal | 20220415 | 15-Apr-22 | Bazzucchi, Lucia | Principal | $ 470 | 0.3 | $ 141.00 | Meeting with N. Villani and L. Perniciaro regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Anal | 20220415 | 15-Apr-22 | Perniciaro, Lorenzo | Research Analyst | $ 285 | 0.7 | $ 199.50 | Meeting with Y. Wang regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Anal | 20220415 | 15-Apr-22 | Wang, Yuan | Research Analyst | $ 315 | 0.7 | $ 220.50 | Meeting with L. Perniciaro regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Anal | 20220415 | 15-Apr-22 | Villani, Nicola | Associate | $ 450 | 1.0 | $ 450.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Anal | 20220415 | 15-Apr-22 | Sakyi, Nana | Research Analyst | $ 285 | 1.0 | $ 285.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Anal | 20220415 | 15-Apr-22 | Perniciaro, Lorenzo | Research Analyst | $ 285 | 1.0 | $ 285.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Anal | 20220415 | 15-Apr-22 | Wang, Yuan | Research Analyst | $ 315 | 1.1 | $ 346.50 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Anal | 20220415 | 15-Apr-22 | Bazzucchi, Lucia | Principal | $ 470 | 0.5 | $ 235.00 | Meeting with F. Lo Passo regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Anal | 20220415 | 15-Apr-22 | Wang, Yuan | Research Analyst | $ 315 | 1.2 | $ 378.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Anal | 20220415 | 15-Apr-22 | Jimenez-Pereira, Jose | Associate | $ 455 | 1.5 | $ 682.50 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Anal | 20220415 | 15-Apr-22 | Perniciaro, Lorenzo | Research Analyst | $ 285 | 1.5 | $ 427.50 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Anal | 20220415 | 15-Apr-22 | Wang, Yuan | Research Analyst | $ 315 | 1.9 | $ 598.50 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Anal | 20220415 | 15-Apr-22 | Jimenez-Pereira, Jose | Associate | $ 455 | 2.0 | $ 910.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Anal | 20220415 | 15-Apr-22 | Villani, Nicola | Associate | $ 450 | 2.4 | $ 1,080.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Anal | 20220415 | 15-Apr-22 | Villani, Nicola | Associate | $ 450 | 1.6 | $ 720.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Anal | 20220415 | 15-Apr-22 | Perniciaro, Lorenzo | Research Analyst | $ 285 | 2.3 | $ 655.50 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Anal | 20220415 | 15-Apr-22 | Perniciaro, Lorenzo | Research Analyst | $ 285 | 2.2 | $ 627.00 | Reviewed materials relevant to the Toll Fare analysis. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Outside PR | C6- Toll Fare Analy 20220415 | 15-Apr-22 | Jimenez-Pereira, Jose | Associate | $ | 455 | 2.8 | $ 1,274.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220417 | 22-Apr-22 | Wang, Yuan | Research Analyst | $ | 315 | 1.5 | $ 472.50 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220417 | 22-Apr-22 | Wang, Yuan | Research Analyst | $ | 315 | 1.1 | $ 346.50 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220418 | 22-Apr-22 | Jimenez-Pereira, Jose | Associate | $ | 455 | 2.6 | $ 1,183.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220418 | 22-Apr-22 | Jimenez-Pereira, Jose | Associate | $ | 455 | 2.1 | $ 955.50 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220418 | 22-Apr-22 | Jimenez-Pereira, Jose | Associate | $ | 455 | 2.6 | $ 1,183.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220418 | 22-Apr-22 | Wang, Yuan | Research Analyst | $ | 315 | 0.1 | $ 31.50 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220418 | 22-Apr-22 | Wang, Yuan | Research Analyst | $ | 315 | 1.1 | $ 346.50 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220419 | 22-Apr-22 | Bazzucchi, Lucia | Principal | $ | 470 | 1.2 | $ 564.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220419 | 22-Apr-22 | Villani, Nicola | Associate | $ | 450 | 0.2 | $ 90.00 | Meeting with L. Bazzucchi and L. Perniciaro regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220419 | 22-Apr-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 0.2 | $ 57.00 | Meeting with L. Bazzucchi and N. Villani regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220419 | 22-Apr-22 | Wang, Yuan | Research Analyst | $ | 315 | 0.3 | $ 94.50 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220419 | 22-Apr-22 | Bazzucchi, Lucia | Principal | $ | 470 | 1.5 | $ 705.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220419 | 22-Apr-22 | Villani, Nicola | Associate | $ | 450 | 0.4 | $ 180.00 | Meeting with L. Bazzucchi, M. Azmet, and L. Perniciaro regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220419 | 22-Apr-22 | Azmet, Mehdi | Research Analyst | $ | 285 | 0.4 | $ 114.00 | Meeting with L. Bazzucchi, N. Villani, and L. Perniciaro regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220419 | 22-Apr-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 0.4 | $ 114.00 | Meeting with L. Bazzucchi, N. Villani, and M. Azmet regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220419 | 22-Apr-22 | Jimenez-Pereira, Jose | Associate | $ | 455 | 0.5 | $ 227.50 | Meeting with L. Perniciaro regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220419 | 22-Apr-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 0.5 | $ 142.50 | Meeting with J. Jimenez-Pereira regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220419 | 22-Apr-22 | Bazzucchi, Lucia | Principal | $ | 470 | 2.0 | $ 940.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220419 | 22-Apr-22 | Jimenez-Pereira, Jose | Associate | $ | 455 | 0.7 | $ 318.50 | Meeting with L. Bazzucchi, N. Villani and FOMB representatives regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220419 | 22-Apr-22 | Villani, Nicola | Associate | $ | 450 | 0.7 | $ 315.00 | Meeting with L. Bazzucchi, J. Jimenez-Pereira and FOMB representatives regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220419 | 22-Apr-22 | Lo Passo, Francesco | Principal | $ | 675 | 1.0 | $ 675.00 | Meeting with L. Bazzucchi regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220419 | 22-Apr-22 | Bazzucchi, Lucia | Principal | $ | 470 | 0.2 | $ 94.00 | Meeting with N. Villani and L. Perniciaro regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220419 | 22-Apr-22 | Villani, Nicola | Associate | $ | 450 | 1.2 | $ 540.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220419 | 22-Apr-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 1.0 | $ 285.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220419 | 22-Apr-22 | Bazzucchi, Lucia | Principal | $ | 470 | 0.4 | $ 188.00 | Meeting with N. Villani, M. Azmet, and L. Perniciaro regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220419 | 22-Apr-22 | Bazzucchi, Lucia | Principal | $ | 470 | 0.7 | $ 329.00 | Meeting with N. Villani, and J. Jimenez-Pereira and FOMB representatives regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220419 | 22-Apr-22 | Jimenez-Pereira, Jose | Associate | $ | 455 | 1.8 | $ 819.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220419 | 22-Apr-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 1.9 | $ 541.50 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220419 | 22-Apr-22 | Bazzucchi, Lucia | Principal | $ | 470 | 1.0 | $ 470.00 | Meeting with F. Lo Passo regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220419 | 22-Apr-22 | Wang, Yuan | Research Analyst | $ | 315 | 2.6 | $ 819.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220420 | 22-Apr-22 | Sabbioni, Guillermo | Senior Associate | $ | 510 | 0.3 | $ 153.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220420 | 22-Apr-22 | Jimenez-Pereira, Jose | Associate | $ | 455 | 0.3 | $ 136.50 | Reviewed materials relevant to the Toll Fare analysis. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Outside PR | C6- Toll Fare Analy | 20220420 | 22-Apr-22 | Azmet, Mehdi | Research Analyst | $ | 285 | 0.3 | $ | 85.50 | Meeting with S. Ferrer-Martin regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220420 | 22-Apr-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 0.3 | $ | 85.50 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220420 | 22-Apr-22 | Ferrer-Martin, Scarlet | Research Analyst | $ | 285 | 0.3 | $ | 85.50 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220420 | 22-Apr-22 | Ferrer-Martin, Scarlet | Research Analyst | $ | 285 | 0.3 | $ | 85.50 | Meeting with M. Azmet regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220420 | 22-Apr-22 | Jimenez-Pereira, Jose | Associate | $ | 455 | 0.4 | $ | 182.00 | Meeting with L. Sala, N. Sakyi, M. Azmet and L. Perniciaro regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220420 | 22-Apr-22 | Sakyi, Nana | Research Analyst | $ | 285 | 0.4 | $ | 114.00 | Meeting with J. Jimenez-Pereira, L. Sala, M. Azmet and L. Perniciaro regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220420 | 22-Apr-22 | Azmet, Mehdi | Research Analyst | $ | 285 | 0.4 | $ | 114.00 | Meeting with J. Jimenez-Pereira, L. Sala, N. Sakyi and L. Perniciaro regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220420 | 22-Apr-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 0.4 | $ | 114.00 | Meeting with J. Jimenez-Pereira, L. Sala, N. Sakyi and M. Azmet regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220420 | 22-Apr-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 0.6 | $ | 171.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220420 | 22-Apr-22 | Sala, Lorenzo | Research Analyst | $ | 315 | 0.4 | $ | 126.00 | Meeting with J. Jimenez-Pereira, N. Sakyi, M. Azmet and L. Perniciaro regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220420 | 22-Apr-22 | Lo Passo, Francesco | Principal | $ | 675 | 1.0 | $ | 675.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220420 | 22-Apr-22 | Villani, Nicola | Associate | $ | 450 | 1.2 | $ | 540.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220420 | 22-Apr-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 0.9 | $ | 256.50 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220420 | 22-Apr-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 1.0 | $ | 285.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220420 | 22-Apr-22 | Azmet, Mehdi | Research Analyst | $ | 285 | 1.2 | $ | 342.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220420 | 22-Apr-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 1.5 | $ | 427.50 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220420 | 22-Apr-22 | Sabbioni, Guillermo | Senior Associate | $ | 510 | 1.9 | $ | 969.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220420 | 22-Apr-22 | Villani, Nicola | Associate | $ | 450 | 2.2 | $ | 990.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220420 | 22-Apr-22 | Villani, Nicola | Associate | $ | 450 | 2.0 | $ | 900.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220420 | 22-Apr-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 2.0 | $ | 570.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220420 | 22-Apr-22 | Jimenez-Pereira, Jose | Associate | $ | 455 | 2.2 | $ 1,001.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220420 | 22-Apr-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 2.3 | $ | 655.50 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220421 | 22-Apr-22 | Bazzucchi, Lucia | Principal | $ | 470 | 1.7 | $ | 799.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220421 | 22-Apr-22 | Azmet, Mehdi | Research Analyst | $ | 285 | 0.2 | $ | 57.00 | Meeting with L. Bazzucchi regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220421 | 22-Apr-22 | Bazzucchi, Lucia | Principal | $ | 470 | 2.0 | $ | 940.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220421 | 22-Apr-22 | Bazzucchi, Lucia | Principal | $ | 470 | 2.4 | $ 1,128.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220421 | 22-Apr-22 | Bazzucchi, Lucia | Principal | $ | 470 | 0.6 | $ | 282.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220421 | 22-Apr-22 | Sabbioni, Guillermo | Senior Associate | $ | 510 | 0.3 | $ | 153.00 | Meeting with L. Bazzucchi regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220421 | 22-Apr-22 | Jimenez-Pereira, Jose | Associate | $ | 455 | 0.3 | $ | 136.50 | Meeting with N. Villani, L. Bazzucchi, and L. Perniciaro regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220421 | 22-Apr-22 | Villani, Nicola | Associate | $ | 450 | 0.3 | $ | 135.00 | Meeting with L. Bazzucchi and L. Perniciaro regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220421 | 22-Apr-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 0.3 | $ | 85.50 | Meeting with N. Villani, L. Bazzucchi, and J. Jimenez-Pereira regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220421 | 22-Apr-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 0.3 | $ | 85.50 | Meeting with N. Villani and L. Bazzucchi regarding materials relevant to the Toll Fare analysis. |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Outside PR | C6- Toll Fare Analy | 20220421 | 22-Apr-22 | Villani, Nicola | Associate | $ | 450 | 0.4 | $ 180.00 | Meeting with L. Bazzucchi and L. Perniciaro regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220421 | 22-Apr-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 0.4 | $ 114.00 | Meeting with N. Villani and L. Bazzucchi regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220421 | 22-Apr-22 | Bazzucchi, Lucia | Principal | $ | 470 | 0.7 | $ 329.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220421 | 22-Apr-22 | Sabbioni, Guillermo | Senior Associate | $ | 510 | 0.5 | $ 255.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220421 | 22-Apr-22 | Bazzucchi, Lucia | Principal | $ | 470 | 0.2 | $ 94.00 | Meeting with M. Azmet regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220421 | 22-Apr-22 | Azmet, Mehdi | Research Analyst | $ | 285 | 0.4 | $ 114.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220421 | 22-Apr-22 | Bazzucchi, Lucia | Principal | $ | 470 | 0.3 | $ 141.00 | Meeting with N. Villani, J. Jimenez-Pereira, and L. Perniciaro regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220421 | 22-Apr-22 | Lo Passo, Francesco | Principal | $ | 675 | 1.0 | $ 675.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220421 | 22-Apr-22 | Villani, Nicola | Associate | $ | 450 | 1.1 | $ 495.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220421 | 22-Apr-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 1.2 | $ 342.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220421 | 22-Apr-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 0.8 | $ 228.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220421 | 22-Apr-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 1.2 | $ 342.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220421 | 22-Apr-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 1.3 | $ 370.50 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220421 | 22-Apr-22 | Villani, Nicola | Associate | $ | 450 | 1.4 | $ 630.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220421 | 22-Apr-22 | Villani, Nicola | Associate | $ | 450 | 1.6 | $ 720.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220421 | 22-Apr-22 | Azmet, Mehdi | Research Analyst | $ | 285 | 1.4 | $ 399.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220421 | 22-Apr-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 1.3 | $ 370.50 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220421 | 22-Apr-22 | Bazzucchi, Lucia | Principal | $ | 470 | 0.3 | $ 141.00 | Meeting with N. Villani and L. Perniciaro regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220421 | 22-Apr-22 | Sabbioni, Guillermo | Senior Associate | $ | 510 | 1.8 | $ 918.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220421 | 22-Apr-22 | Bazzucchi, Lucia | Principal | $ | 470 | 0.3 | $ 141.00 | Meeting with G. Sabbioni regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220421 | 22-Apr-22 | Villani, Nicola | Associate | $ | 450 | 1.9 | $ 855.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220421 | 22-Apr-22 | Villani, Nicola | Associate | $ | 450 | 2.0 | $ 900.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220421 | 22-Apr-22 | Bazzucchi, Lucia | Principal | $ | 470 | 0.4 | $ 188.00 | Meeting with N. Villani and L. Perniciaro regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220421 | 22-Apr-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 2.2 | $ 627.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220421 | 22-Apr-22 | Jimenez-Pereira, Jose | Associate | $ | 455 | 5.2 | $ 2,366.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220422 | 22-Apr-22 | Bazzucchi, Lucia | Principal | $ | 470 | 0.7 | $ 329.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220422 | 22-Apr-22 | Bazzucchi, Lucia | Principal | $ | 470 | 0.9 | $ 423.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220422 | 22-Apr-22 | Jimenez-Pereira, Jose | Associate | $ | 455 | 0.3 | $ 136.50 | Meeting with L. Bazzucchi regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220422 | 22-Apr-22 | Bazzucchi, Lucia | Principal | $ | 470 | 1.1 | $ 517.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220422 | 22-Apr-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 0.4 | $ 114.00 | Meeting with L. Bazzucchi regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220422 | 22-Apr-22 | Sabbioni, Guillermo | Senior Associate | $ | 510 | 0.6 | $ 306.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220422 | 22-Apr-22 | Bazzucchi, Lucia | Principal | $ | 470 | 1.6 | $ 752.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220422 | 22-Apr-22 | Bazzucchi, Lucia | Principal | $ | 470 | 0.2 | $ 94.00 | (Attended partially) Meeting with L. Perniciaro and N. Villani regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220422 | 22-Apr-22 | Jimenez-Pereira, Jose | Associate | $ | 455 | 1.0 | $ 455.00 | Meeting with S. Sala regarding materials relevant to the Toll Fare analysis. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Outside PR | C6- Toll Fare Analy 20220422 | 22-Apr-22 | Villani, Nicola | Associate | $ | 450 | 1.0 | $ | 450.00 | Meeting with L. Bazzucchi (attended partially) and L. Perniciaro regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220422 | 22-Apr-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 1.0 | $ | 285.00 | Meeting with L. Bazzucchi (attended partially) and N. Villani regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220422 | 22-Apr-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 1.0 | $ | 285.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220422 | 22-Apr-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 1.0 | $ | 285.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220422 | 22-Apr-22 | Bazzucchi, Lucia | Principal | $ | 470 | 0.3 | $ | 141.00 | Meeting with J. Jimenez-Pereira regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220422 | 22-Apr-22 | Azmet, Mehdi | Research Analyst | $ | 285 | 1.1 | $ | 313.50 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220422 | 22-Apr-22 | Villani, Nicola | Associate | $ | 450 | 3.1 | $ | 1,395.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220422 | 22-Apr-22 | Villani, Nicola | Associate | $ | 450 | 1.6 | $ | 720.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220422 | 22-Apr-22 | Villani, Nicola | Associate | $ | 450 | 1.3 | $ | 585.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220422 | 22-Apr-22 | Bazzucchi, Lucia | Principal | $ | 470 | 0.4 | $ | 188.00 | Meeting with L. Perniciaro regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220422 | 22-Apr-22 | Azmet, Mehdi | Research Analyst | $ | 285 | 1.6 | $ | 456.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220422 | 22-Apr-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 1.6 | $ | 456.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220422 | 22-Apr-22 | Sala, Lorenzo | Research Analyst | $ | 315 | 1.0 | $ | 315.00 | Meeting with J. Jimenez-Pereira regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220422 | 22-Apr-22 | Sala, Lorenzo | Research Analyst | $ | 315 | 1.5 | $ | 472.50 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220422 | 22-Apr-22 | Bazzucchi, Lucia | Principal | $ | 470 | 1.9 | $ | 893.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220422 | 22-Apr-22 | Sabbioni, Guillermo | Senior Associate | $ | 510 | 1.8 | $ | 918.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220422 | 22-Apr-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 2.0 | $ | 570.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220422 | 22-Apr-22 | Sabbioni, Guillermo | Senior Associate | $ | 510 | 2.7 | $ | 1,377.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220422 | 22-Apr-22 | Azmet, Mehdi | Research Analyst | $ | 285 | 3.5 | $ | 997.50 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220422 | 22-Apr-22 | Jimenez-Pereira, Jose | Associate | $ | 455 | 3.7 | $ | 1,683.50 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220424 | 29-Apr-22 | Sabbioni, Guillermo | Senior Associate | $ | 510 | 1.7 | $ | 867.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220424 | 29-Apr-22 | Sabbioni, Guillermo | Senior Associate | $ | 510 | 0.2 | $ | 102.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220425 | 29-Apr-22 | Lo Passo, Francesco | Principal | $ | 675 | 1.3 | $ | 877.50 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220425 | 29-Apr-22 | Jimenez-Pereira, Jose | Associate | $ | 455 | 1.0 | $ | 455.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220425 | 29-Apr-22 | Jimenez-Pereira, Jose | Associate | $ | 455 | 1.0 | $ | 455.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220425 | 29-Apr-22 | Azmet, Mehdi | Research Analyst | $ | 285 | 6.5 | $ | 1,852.50 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220425 | 29-Apr-22 | Azmet, Mehdi | Research Analyst | $ | 285 | 1.6 | $ | 456.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220426 | 29-Apr-22 | Bazzucchi, Lucia | Principal | $ | 470 | 0.2 | $ | 94.00 | Meeting with L. Perniciaro regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220426 | 29-Apr-22 | Bazzucchi, Lucia | Principal | $ | 470 | 0.2 | $ | 94.00 | Meeting with J. Jimenez-Pereira regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220426 | 29-Apr-22 | Jimenez-Pereira, Jose | Associate | $ | 455 | 0.2 | $ | 91.00 | Meeting with L. Bazzucchi regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220426 | 29-Apr-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 0.2 | $ | 57.00 | Meeting with L. Bazzucchi regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220426 | 29-Apr-22 | Bazzucchi, Lucia | Principal | $ | 470 | 0.6 | $ | 282.00 | Meeting with J. Jimenez-Pereira, M. Azmet, N. Villani, and L. Perniciaro regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220426 | 29-Apr-22 | Jimenez-Pereira, Jose | Associate | $ | 455 | 0.6 | $ | 273.00 | Meeting with L. Bazzucchi, N. Villani, M. Azmet and L. Perniciaro regarding materials relevant to the Toll Fare analysis. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Outside PR | C6- Toll Fare Analy | 20220426 | 29-Apr-22 | Villani, Nicola | Associate | $ | 450 | 0.6 | $ 270.00 | Meeting with L. Bazzucchi, J. Jimenez-Pereira, M. Azmet, and L. Perniciaro regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220426 | 29-Apr-22 | Azmet, Mehdi | Research Analyst | $ | 285 | 0.6 | $ 171.00 | Meeting with L. Bazzucchi, J. Jimenez-Pereira, N. Villani, and L. Perniciaro regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220426 | 29-Apr-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 0.6 | $ 171.00 | Meeting with L. Bazzucchi, J. Jimenez-Pereira, N. Villani, and M. Azmet regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220426 | 29-Apr-22 | Bazzucchi, Lucia | Principal | $ | 470 | 0.4 | $ 188.00 | Meeting with L. Perniciaro regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220426 | 29-Apr-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 0.4 | $ 114.00 | Meeting with L. Bazzucchi regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220426 | 29-Apr-22 | Jimenez-Pereira, Jose | Associate | $ | 455 | 0.4 | $ 182.00 | Meeting with M. Yang regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220426 | 29-Apr-22 | Yang, Matt | Senior Research Analyst | $ | 330 | 0.4 | $ 132.00 | Meeting with J. Jimenez-Pereira regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220426 | 29-Apr-22 | Lo Passo, Francesco | Principal | $ | 675 | 0.8 | $ 540.00 | Meeting with L. Bazzucchi regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220426 | 29-Apr-22 | Bazzucchi, Lucia | Principal | $ | 470 | 0.8 | $ 376.00 | Meeting with F. Lo Passo regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220426 | 29-Apr-22 | Bazzucchi, Lucia | Principal | $ | 470 | 1.0 | $ 470.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220426 | 29-Apr-22 | Villani, Nicola | Associate | $ | 450 | 1.0 | $ 450.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220426 | 29-Apr-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 1.0 | $ 285.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220426 | 29-Apr-22 | Yang, Matt | Senior Research Analyst | $ | 330 | 1.2 | $ 396.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220426 | 29-Apr-22 | Lo Passo, Francesco | Principal | $ | 675 | 1.5 | $ 1,012.50 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220426 | 29-Apr-22 | Villani, Nicola | Associate | $ | 450 | 2.8 | $ 1,260.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220426 | 29-Apr-22 | Villani, Nicola | Associate | $ | 450 | 3.2 | $ 1,440.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220426 | 29-Apr-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 1.7 | $ 484.50 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220426 | 29-Apr-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 1.5 | $ 427.50 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220426 | 29-Apr-22 | Bazzucchi, Lucia | Principal | $ | 470 | 1.8 | $ 846.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220426 | 29-Apr-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 1.8 | $ 513.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220426 | 29-Apr-22 | Bazzucchi, Lucia | Principal | $ | 470 | 2.0 | $ 940.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220426 | 29-Apr-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 2.3 | $ 655.50 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220426 | 29-Apr-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 1.7 | $ 484.50 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220426 | 29-Apr-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 1.8 | $ 513.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220426 | 29-Apr-22 | Bazzucchi, Lucia | Principal | $ | 470 | 2.1 | $ 987.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220426 | 29-Apr-22 | Jimenez-Pereira, Jose | Associate | $ | 455 | 2.7 | $ 1,228.50 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220426 | 29-Apr-22 | Jimenez-Pereira, Jose | Associate | $ | 455 | 2.6 | $ 1,183.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220426 | 29-Apr-22 | Villani, Nicola | Associate | $ | 450 | 3.0 | $ 1,350.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220426 | 29-Apr-22 | Azmet, Mehdi | Research Analyst | $ | 285 | 4.4 | $ 1,254.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220426 | 29-Apr-22 | Yang, Matt | Senior Research Analyst | $ | 330 | 3.6 | $ 1,188.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220426 | 29-Apr-22 | Sakyi, Nana | Research Analyst | $ | 285 | 4.2 | $ 1,197.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220426 | 29-Apr-22 | Azmet, Mehdi | Research Analyst | $ | 285 | 5.5 | $ 1,567.50 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220427 | 29-Apr-22 | Jimenez-Pereira, Jose | Associate | $ | 455 | 0.3 | $ 136.50 | Meeting with L. Sala and W. Styles regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220427 | 29-Apr-22 | Styles, Will | Research Analyst | $ | 285 | 0.3 | $ 85.50 | Meeting with L. Sala and J. Jimenez-Pereira regarding materials relevant to the Toll Fare analysis. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Outside PR | C6- Toll Fare Analy | 20220427 | 29-Apr-22 | Lo Passo, Francesco | Principal | $ | 675 | 0.7 | $ 472.50 | Meeting with L. Bazzucchi regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220427 | 29-Apr-22 | Bazzucchi, Lucia | Principal | $ | 470 | 2.8 | $ 1,316.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220427 | 29-Apr-22 | Styles, Will | Research Analyst | $ | 285 | 0.8 | $ 228.00 | Meeting with J. Jimenez-Pereira regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220427 | 29-Apr-22 | Lo Passo, Francesco | Principal | $ | 675 | 1.2 | $ 810.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220427 | 29-Apr-22 | Jimenez-Pereira, Jose | Associate | $ | 455 | 0.8 | $ 364.00 | Meeting with W. Styles regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220427 | 29-Apr-22 | Jimenez-Pereira, Jose | Associate | $ | 455 | 0.6 | $ 273.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220427 | 29-Apr-22 | Bazzucchi, Lucia | Principal | $ | 470 | 0.7 | $ 329.00 | Meeting with F. Lo Passo regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220427 | 29-Apr-22 | Bazzucchi, Lucia | Principal | $ | 470 | 1.5 | $ 705.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220427 | 29-Apr-22 | Jimenez-Pereira, Jose | Associate | $ | 455 | 1.5 | $ 682.50 | Meeting with L. Bazzucchi, N. Villani, M. Azmet, and N. Sakyi regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220427 | 29-Apr-22 | Villani, Nicola | Associate | $ | 450 | 1.5 | $ 675.00 | Meeting with L. Bazzucchi, J. Jimenez-Pereira, M. Azmet, and N. Sakyi regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220427 | 29-Apr-22 | Azmet, Mehdi | Research Analyst | $ | 285 | 1.5 | $ 427.50 | Meeting with L. Bazzucchi, J. Jimenez-Pereira, N. Villani, and N. Sakyi regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220427 | 29-Apr-22 | Sakyi, Nana | Research Analyst | $ | 285 | 1.5 | $ 427.50 | Meeting with L. Bazzucchi, J. Jimenez-Pereira, N. Villani, and M. Azmet regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220427 | 29-Apr-22 | Villani, Nicola | Associate | $ | 450 | 4.7 | $ 2,115.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220427 | 29-Apr-22 | Villani, Nicola | Associate | $ | 450 | 5.8 | $ 2,610.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220427 | 29-Apr-22 | Azmet, Mehdi | Research Analyst | $ | 285 | 1.5 | $ 427.50 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220427 | 29-Apr-22 | Styles, Will | Research Analyst | $ | 285 | 1.8 | $ 513.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220427 | 29-Apr-22 | Jimenez-Pereira, Jose | Associate | $ | 455 | 2.0 | $ 910.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220427 | 29-Apr-22 | Jimenez-Pereira, Jose | Associate | $ | 455 | 2.0 | $ 910.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220427 | 29-Apr-22 | Styles, Will | Research Analyst | $ | 285 | 2.2 | $ 627.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220427 | 29-Apr-22 | Sala, Lorenzo | Research Analyst | $ | 315 | 0.3 | $ 94.50 | Meeting with W. Styles and J. Jimenez-Pereira regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220427 | 29-Apr-22 | Sala, Lorenzo | Research Analyst | $ | 315 | 0.5 | $ 157.50 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220427 | 29-Apr-22 | Sala, Lorenzo | Research Analyst | $ | 315 | 0.5 | $ 157.50 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220427 | 29-Apr-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 0.5 | $ 142.50 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220427 | 29-Apr-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 0.5 | $ 142.50 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220427 | 29-Apr-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 1.0 | $ 285.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220427 | 29-Apr-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 2.1 | $ 598.50 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220427 | 29-Apr-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 1.3 | $ 370.50 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220427 | 29-Apr-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 1.6 | $ 456.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220427 | 29-Apr-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 2.4 | $ 684.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220427 | 29-Apr-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 2.1 | $ 598.50 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220427 | 29-Apr-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 2.5 | $ 712.50 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220427 | 29-Apr-22 | Bazzucchi, Lucia | Principal | $ | 470 | 1.5 | $ 705.00 | Meeting with J. Jimenez-Pereira, N. Villani, M. Azmet, and N. Sakyi regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220427 | 29-Apr-22 | Bazzucchi, Lucia | Principal | $ | 470 | 3.6 | $ 1,692.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220427 | 29-Apr-22 | Sakyi, Nana | Research Analyst | $ | 285 | 5.5 | $ 1,567.50 | Reviewed materials relevant to the Toll Fare analysis. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Outside PR | C6- Toll Fare Analy | 20220427 | 29-Apr-22 | Azmet, Mehdi | Research Analyst | $ | 285 | 4.7 | $ 1,339.50 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220427 | 29-Apr-22 | Azmet, Mehdi | Research Analyst | $ | 285 | 4.2 | $ 1,197.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220428 | 29-Apr-22 | Yang, Matt | Senior Research Analyst | $ | 330 | 0.2 | $ 66.00 | Meeting with L. Sala regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220428 | 29-Apr-22 | Sakyi, Nana | Research Analyst | $ | 285 | 0.3 | $ 85.50 | Meeting with L. Perniciaro, L. Bazzucchi, J. Jimenez-Pereira, N. Villani, and M. Azmet regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220428 | 29-Apr-22 | Bazzucchi, Lucia | Principal | $ | 470 | 0.3 | $ 141.00 | Meeting with N. Sakyi, J. Jimenez-Pereira, N. Villani, and M. Amzet regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220428 | 29-Apr-22 | Jimenez-Pereira, Jose | Associate | $ | 455 | 0.3 | $ 136.50 | Meeting with M. Yang regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220428 | 29-Apr-22 | Jimenez-Pereira, Jose | Associate | $ | 455 | 0.3 | $ 136.50 | Meeting with L. Perniciaro, N. Sakyi, L. Bazzucchi, N. Villani, and M. Amzet regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220428 | 29-Apr-22 | Villani, Nicola | Associate | $ | 450 | 0.3 | $ 135.00 | Meeting with L. Perniciaro, N. Sakyi, L. Bazzucchi, J. Jimenez-Pereira, and M. Amzet regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220428 | 29-Apr-22 | Azmet, Mehdi | Research Analyst | $ | 285 | 0.3 | $ 85.50 | Meeting with L. Perniciaro, N. Sakyi, L. Bazzucchi, J. Jimenez-Pereira, and N. Villani regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220428 | 29-Apr-22 | Yang, Matt | Senior Research Analyst | $ | 330 | 0.3 | $ 99.00 | Meeting with J. Jimenez-Pereira regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220428 | 29-Apr-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 0.3 | $ 85.50 | Meeting with M. Azmet, N. Sakyi, L. Bazzucchi, J. Jimenez-Pereira, and N. Villani regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220428 | 29-Apr-22 | Sala, Lorenzo | Research Analyst | $ | 315 | 0.2 | $ 63.00 | Meeting with M. Yang regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220428 | 29-Apr-22 | Bazzucchi, Lucia | Principal | $ | 470 | 1.2 | $ 564.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220428 | 29-Apr-22 | Villani, Nicola | Associate | $ | 450 | 1.5 | $ 675.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220428 | 29-Apr-22 | Villani, Nicola | Associate | $ | 450 | 1.5 | $ 675.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220428 | 29-Apr-22 | Yang, Matt | Senior Research Analyst | $ | 330 | 2.4 | $ 792.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220428 | 29-Apr-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 2.0 | $ 570.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220428 | 29-Apr-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 1.7 | $ 484.50 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220429 | 29-Apr-22 | Jimenez-Pereira, Jose | Associate | $ | 455 | 0.2 | $ 91.00 | Meeting with L. Sala regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220429 | 29-Apr-22 | Lo Passo, Francesco | Principal | $ | 675 | 0.5 | $ 337.50 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220429 | 29-Apr-22 | Jimenez-Pereira, Jose | Associate | $ | 455 | 0.4 | $ 182.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220429 | 29-Apr-22 | Jimenez-Pereira, Jose | Associate | $ | 455 | 0.9 | $ 409.50 | Meeting with L. Perniciaro and L. Sala regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220429 | 29-Apr-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 0.9 | $ 256.50 | Meeting with J. Jimenez-Pereira and L. Sala regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220429 | 29-Apr-22 | Jimenez-Pereira, Jose | Associate | $ | 455 | 1.0 | $ 455.00 | Meeting with L. Perniciaro regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220429 | 29-Apr-22 | Sala, Lorenzo | Research Analyst | $ | 315 | 0.2 | $ 63.00 | Meeting with J. Jimenez-Pereira regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220429 | 29-Apr-22 | Sala, Lorenzo | Research Analyst | $ | 315 | 0.9 | $ 283.50 | Meeting with J. Jimenez-Pereira and L. Perniciaro regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220429 | 29-Apr-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 1.0 | $ 285.00 | Meeting with J. Jimenez-Pereira regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220429 | 29-Apr-22 | Bazzucchi, Lucia | Principal | $ | 470 | 1.1 | $ 517.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220429 | 29-Apr-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 1.3 | $ 370.50 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220429 | 29-Apr-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 2.2 | $ 627.00 | Reviewed materials relevant to the Toll Fare analysis. |

| Outside PR | C6- Toll Fare Analy | 20220429 | 29-Apr-22 | Sala, Lorenzo | Research Analyst | $ | 315 | 0.7 | $ | 220.50 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220429 | 29-Apr-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 2.1 | $ | 598.50 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220429 | 29-Apr-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 2.5 | $ | 712.50 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220429 | 29-Apr-22 | Yang, Matt | Senior Research Analyst | $ | 330 | 3.2 | $ | 1,056.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220429 | 29-Apr-22 | Sala, Lorenzo | Research Analyst | $ | 315 | 2.2 | $ | 693.00 | Reviewed materials relevant to the Toll Fare analysis. |

UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF PUERTO RICO

------------------------------------------------------------- x

*In re*

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

    as representative of

THE COMMONWEALTH OF PUERTO RICO, *et. al.*
        Debtors.[1]

PROMESA

Title III

No. 17 BK 3283-LTS

(Jointly Administered)

------------------------------------------------------------- ---- x

*In re*
THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

    as representative of

PUERTO RICO HIGHWAYS AND
TRANSPORTATION AUTHORTY,

Debtor.

PROMSEA

Title III

No. 17 BK 3567-LTS

------------------------------------------------------------- ---- x

**COVER SHEET TO THE THIRD MONTHLY FEE STATEMENT OF THE BRATTLE GROUP, INC.
FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES
INCURRED AS ECONOMIC CONSULTANT TO PROSKAUER ROSE LLP, AS LEGAL COUNSEL
TO AND ON BEHALF OF THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR
PUERTO RICO, AS REPRESENTATIVE OF THE PUERTO RICO HIGHWAYS AND
TRANSPORTATION AUTHORITY,
FOR THE PERIOD MAY 1, 2022-MAY 31, 2022**

---

[1]   The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

| Name of Applicant: | The Brattle Group, Inc. ("Brattle") |
|---|---|
| Retained to Provide Professional Services to: | Proskauer Rose LLP, ("Proskauer") as legal counsel to and on behalf of The Financial Oversight and Management Board for Puerto Rico (the "Oversight Board"). |
| Retention Date: | March 25, 2019[2] |
| Period for Which Compensation is Sought: | May 1, 2022 through May 31, 2022 (the "Fee Period") |
| Amount of Fees Sought (90% of Invoiced Amount): | **$46,199.25** |
| Amount of Expense Reimbursement Sought: | **$0** |
| Total Fees and Expenses Sought for Compensation Period: | **$46,199.25** |

This is a(n) _X_ Monthly ___Interim ___Final Fee Application

This is Brattle's third monthly fee statement in the Puerto Rico Highways and Transportation Authority's Title III Case (the "Toll Fare Analysis")[3] ("Brattle's Third Monthly Fee Statement in Toll Fare Analysis"), served pursuant to the Third Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals (the "Third Amended Order").  Brattle seeks:

a.  Payment of compensation in the amount of $46,199.25 (90% of $51,332.50 of fees on account of reasonable and necessary professional services rendered to Proskauer to facilitate the effective representation by Proskauer of its obligations as legal counsel to Oversight Board as representative of the Debtor in the Puerto Rico Highways and Transportation Authority's Title III proceeding).

---

[2]  Proskauer originally retained Brattle on March 25, 2019 to provide general litigation support, and specifically retained Brattle in this particular project assignment on March 3, 2022.

[3]  This fee statement solely pertains to fees and expenses incurred with respect to the Toll Fare Analysis and does not address fees or expenses incurred with respect to other services performed for Proskauer in its general representation of the Oversight Board.

At the end of Brattle's Third Monthly Fee Statement in the Toll Fares Analysis Case are the following summaries:

a. Schedule 1 – Summary schedule showing professional fees by task;

b. Schedule 2 – Summary schedule showing the professionals who performed the services, the numbers of hours spent, the respective professional's billing rate, and the total fees for such services;

c. Schedule 3 – Summary schedule noting the expenses incurred in connection with the provision of the services; and

d. Schedule 4 – An itemized time record, organized chronologically, for which compensation is sought which includes: 1) the date each service was rendered; 2) the professionals who performed the services; 3) a description of the services rendered; and 4) the time spent performing the services in increments of tenths of an hour.

<u>Certifications</u>

I certify that no employee of the Oversight Board is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of Proskauer and the Oversight Board. The amount of this invoice is reasonable. The services were rendered and the corresponding payment has not been made. The total amount shown on this fee statement is true and correct. To the best of my knowledge, Brattle does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

Dated:        July 20, 2022
              Boston, MA


              Barbara Levine, General Counsel
              THE BRATTLE GROUP, INC.
              Independent Contractor to Proskauer Rose LLP,
              legal counsel to the Financial Oversight and
              Management Board, as representative of the
              Debtors

              One Beacon Street, Suite 2600
              Boston, MA 02108
              Tel: 617-864-7900
              Fax: 617-507-0063
              Email: barbara.levine@brattle.com

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement.


/s/ Ehud Barak
_____

Ehud Barak, Partner
Proskauer Rose LLP
Counsel to the Financial Oversight and Management Board for Puerto Rico

Pursuant to the Interim Compensation Order, Brattle has caused notice of this Monthly Fee
Statement to be provided to:

(a) attorneys for the Oversight Board, Proskauer Rose LLP, Eleven Times Square, New
York, NY 10036, Attn: Martin J. Bienenstock, Esq. (mbienenstock@proskauer.com)
and Ehud Barak, Esq. (ebarak@proskauer.com), and Proskauer Rose LLP, 70 West
Madison Street, Chicago, IL 60602, Attn: Paul V. Possinger, Esq.
(ppossinger@proskauer.com);

(b) attorneys for the Oversight Board, O'Neill & Borges LLC, 250 Muñoz Rivera Ave.,
Suite 800, San Juan, PR 00918, Attn: Hermann D. Bauer, Esq.
(hermann.bauer@oneillborges.com);

(c) attorneys for the Puerto Rico Fiscal Agency and Financial Advisory Authority,
O'Melveny & Myers LLP, Times Square Tower, 7 Times Square, New York, NY
10036, Attn: John J. Rapisardi, Esq. (jrapisardi@omm.com), and Diana M. Perez,
Esq. (dperez@omm.com);

(d) attorneys for the Puerto Rico Fiscal Agency and Financial Advisory Authority,
Marini Pietrantoni Muñiz LLC, MCS Plaza, Suite 500, 255 Ponce de León Ave, San
Juan, PR 00917, Attn: Luis C. Marini-Biaggi, Esq. (lmarini@mpmlawpr.com) and
Carolina Velaz-Rivero, Esq. (cvelaz@mpmlawpr.com);

(e) the Office of the United States Trustee for the District of Puerto Rico, Edificio Ochoa,
500 Tanca Street, Suite 301, San Juan, PR 00901 (re: *In re: Commonwealth of Puerto
Rico*);

(f) attorneys for the Official Committee of Unsecured Creditors, Paul Hastings LLP, 200
Park Ave., New York, NY 10166, Attn: Luc. A Despins, Esq.
(lucdespins@paulhastings.com);

(g) attorneys for the Official Committee of Unsecured Creditors, Casillas, Santiago &
Torres LLC, El Caribe Office Building, 53 Palmeras Street, Ste. 1601, San Juan, PR
00901, Attn: Juan J. Casillas Ayala, Esq. (jcasillas@cstlawpr.com) and Alberto J.E.
Añeses Negrón, Esq. (aaneses@cstlawpr.com);

(h) attorneys for the Official Committee of Retired Employees, Jenner & Block LLP,
1155 Avenue of the Americas, New York, NY 10036, Attn: Robert Gordon, Esq.
(rgordon@jenner.com) and Richard Levin, Esq. (rlevin@jenner.com), and Jenner &
Block LLP, 353 N. Clark Street, Chicago, IL 60654, Attn: Catherine Steege, Esq.
(csteege@jenner.com) and Melissa Root, Esq. (mroot@jenner.com);

(i) attorneys for the Official Committee of Retired Employees, Bennazar, García & Milián, C.S.P., Edificio Union Plaza, PH-A, 416 Ave. Ponce de León, Hato Rey, PR 00918, Attn: A.J. Bennazar-Zequeira, Esq. (ajb@bennazar.org);

(j) the Puerto Rico Department of Treasury, PO Box 9024140, San Juan, PR 00902-4140, Attn: Reylam Guerra Goderich, Deputy Assistant of Central Accounting (Reylam.Guerra@hacienda.pr.gov); Omar E. Rodríguez Pérez, CPA, Assistant Secretary of Central Accounting (Rodriguez.Omar@hacienda.pr.gov); Angel L. Pantoja Rodríguez, Deputy Assistant Secretary of Internal Revenue and Tax Policy (angel.pantoja@hacienda.pr.gov); Francisco Parés Alicea, Assistant Secretary of Internal Revenue and Tax Policy (francisco.pares@hacienda.pr.gov); and Francisco Peña Montañez, CPA, Assistant Secretary of the Treasury (Francisco.Pena@hacienda.pr.gov);

(k) counsel to any other statutory committee appointed;

(l) attorneys for the Fee Examiner, EDGE Legal Strategies, PSC, 252 Ponce de León Avenue, Citibank Tower, 12th Floor, San Juan, PR 00918, Attn: Eyck O. Lugo (elugo@edgelegalpr.com); and

(m) attorneys for the Fee Examiner, Godfrey & Kahn, S.C., One East Main Street, Suite 500, Madison, WI 53703, Attn: Katherine Stadler (KStadler@gklaw.com).

## <u>SCHEDULE 1</u>

**Summary of Professional Services and Expenses Rendered *by Task*
for the Period May 1, 2022 through May 31, 2022**

| TASK | HOURS | FEES |
|------|-------|------|
| C6 – Toll Fare Analysis | 150.4 | $51,332.50 |
| Subtotal | | $51,332.50 |
| **Total Fees Charged to Oversight Board** | | **$51,332.50** |
| | | |

## SCHEDULE 2

**Summary of Professional Services Rendered *by Timekeeper*
for the Period May 1, 2022 through May 31, 2022**

| NAME OF PROFESSIONAL | POSITION | HOURLY RATE | TOTAL HOURS (in this application) | FEES |
|---|---|---|---|---|
| Lucia Bazzucchi | Principal | $470 | 5.3 | $2,491.00 |
| Francesco Lo Passo | Principal | $675 | 1.3 | $877.50 |
| Jose Jimenez-Pereira | Associate | $455 | 24.9 | $11,329.50 |
| Nicola Villani | Associate | $450 | 15.6 | $7,020.00 |
| Mehdi Azmet | Research Analyst | $285 | 8.7 | $2,479.50 |
| Lorenzo Perniciaro | Research Analyst | $285 | 47.6 | $13,566.00 |
| Nana Sakyi | Research Analyst | $285 | 41.2 | $11,742.00 |
| Lorenzo Sala | Research Analyst | $315 | 5.8 | $1,827.00 |
| Subtotal | | | | $ 51,332.50 |
| **Total Fees Charged to Oversight Board** | | | | **$51,332.50** |

## **SCHEDULE 3**

**No Expenses Incurred
for the Period May 1, 2022 through May 31, 2022**

**<u>SCHEDULE 4</u>**

**Itemized time record, organized chronologically, for which compensation is sought**

| Location | Task Code | Date | Week Ending | Timekeeper | Position/Title | Hourly Rate | Billed Hours | Billed Fees | Fee Statement description |
|---|---|---|---|---|---|---|---|---|---|
| Outside PR | C6- Toll Fare Analy | 20220502 | 6-May-22 | Sakyi, Nana | Research Analyst | $ 285 | 2.0 | $ 570.00 | Reviewed materials relevant to the Toll Fare Analysis. |
| Outside PR | C6- Toll Fare Analy | 20220503 | 6-May-22 | Jimenez-Pereira, Jose | Associate | $ 455 | 0.1 | $ 45.50 | Meeting with L. Sala regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220503 | 6-May-22 | Sala, Lorenzo | Research Analyst | $ 315 | 0.1 | $ 31.50 | Meeting with J. Jimenez-Pereira regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220503 | 6-May-22 | Jimenez-Pereira, Jose | Associate | $ 455 | 0.2 | $ 91.00 | Meeting with L. Perniciaro regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220503 | 6-May-22 | Jimenez-Pereira, Jose | Associate | $ 455 | 0.2 | $ 91.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220503 | 6-May-22 | Perniciaro, Lorenzo | Research Analyst | $ 285 | 0.2 | $ 57.00 | Meeting with J. Jimenez-Pereira regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220503 | 6-May-22 | Jimenez-Pereira, Jose | Associate | $ 455 | 0.3 | $ 136.50 | Meeting with L. Sala and L. Perniciaro regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220503 | 6-May-22 | Sala, Lorenzo | Research Analyst | $ 315 | 0.3 | $ 94.50 | Meeting with J. Jimenez-Pereira and L. Perniciaro regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220503 | 6-May-22 | Perniciaro, Lorenzo | Research Analyst | $ 285 | 0.3 | $ 85.50 | Meeting with J. Jimenez-Pereira and L. Sala regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220503 | 6-May-22 | Sala, Lorenzo | Research Analyst | $ 315 | 0.6 | $ 189.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220503 | 6-May-22 | Azmet, Mehdi | Research Analyst | $ 285 | 0.7 | $ 199.50 | Meeting with L. Perniciaro regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220503 | 6-May-22 | Perniciaro, Lorenzo | Research Analyst | $ 285 | 0.7 | $ 199.50 | Meeting with M. Azmet regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220503 | 6-May-22 | Azmet, Mehdi | Research Analyst | $ 285 | 0.8 | $ 228.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220503 | 6-May-22 | Perniciaro, Lorenzo | Research Analyst | $ 285 | 1.0 | $ 285.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220503 | 6-May-22 | Perniciaro, Lorenzo | Research Analyst | $ 285 | 1.1 | $ 313.50 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220503 | 6-May-22 | Perniciaro, Lorenzo | Research Analyst | $ 285 | 1.1 | $ 313.50 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220503 | 6-May-22 | Perniciaro, Lorenzo | Research Analyst | $ 285 | 1.2 | $ 342.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220503 | 6-May-22 | Jimenez-Pereira, Jose | Associate | $ 455 | 3.7 | $ 1,683.50 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220503 | 6-May-22 | Sakyi, Nana | Research Analyst | $ 285 | 4.0 | $ 1,140.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220504 | 6-May-22 | Jimenez-Pereira, Jose | Associate | $ 455 | 0.2 | $ 91.00 | Meeting with L. Sala regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220504 | 6-May-22 | Jimenez-Pereira, Jose | Associate | $ 455 | 0.3 | $ 136.50 | Meeting with L. Sala regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220504 | 6-May-22 | Sala, Lorenzo | Research Analyst | $ 315 | 0.2 | $ 63.00 | Meeting with J. Jimenez-Pereira regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220504 | 6-May-22 | Sala, Lorenzo | Research Analyst | $ 315 | 0.3 | $ 94.50 | Meeting with J. Jimenez-Pereira regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220504 | 6-May-22 | Villani, Nicola | Associate | $ 450 | 0.7 | $ 315.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220504 | 6-May-22 | Villani, Nicola | Associate | $ 450 | 1.0 | $ 450.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220504 | 6-May-22 | Villani, Nicola | Associate | $ 450 | 1.0 | $ 450.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220504 | 6-May-22 | Villani, Nicola | Associate | $ 450 | 1.0 | $ 450.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220504 | 6-May-22 | Lo Passo, Francesco | Principal | $ 675 | 1.3 | $ 877.50 | Meeting with L. Bazzucchi, J. Jimenez-Pereira, N. Villani, and the FOMB regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220504 | 6-May-22 | Bazzucchi, Lucia | Principal | $ 470 | 1.3 | $ 611.00 | Meeting with F. Lo Passo, J. Jimenez-Pereira, N. Villani, and the FOMB regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220504 | 6-May-22 | Jimenez-Pereira, Jose | Associate | $ 455 | 1.3 | $ 591.50 | Meeting with F. Lo Passo, L. Bazzucchi, N. Villani, and the FOMB regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220504 | 6-May-22 | Villani, Nicola | Associate | $ 450 | 1.3 | $ 585.00 | Meeting with F. Lo Passo, L. Bazzucchi, and J. Jimenez-Pereira, and the FOMB regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy | 20220504 | 6-May-22 | Sala, Lorenzo | Research Analyst | $ 315 | 1.5 | $ 472.50 | Reviewed materials relevant to the Toll Fare analysis. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Outside PR | C6- Toll Fare Analy 20220504 | 6-May-22 | Azmet, Mehdi | Research Analyst | $ | 285 | 2.2 | $   627.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220504 | 6-May-22 | Jimenez-Pereira, Jose | Associate | $ | 455 | 3.9 | $ 1,774.50 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220504 | 6-May-22 | Sakyi, Nana | Research Analyst | $ | 285 | 4.0 | $ 1,140.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220505 | 6-May-22 | Jimenez-Pereira, Jose | Associate | $ | 455 | 0.5 | $   227.50 | Meeting with N. Sakyi, M. Azmet, and L. Perniciaro regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220505 | 6-May-22 | Sakyi, Nana | Research Analyst | $ | 285 | 0.5 | $   142.50 | Meeting with L. Perniciaro regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220505 | 6-May-22 | Sakyi, Nana | Research Analyst | $ | 285 | 0.5 | $   142.50 | Meeting with J. Jimenez-Pereira, M. Azmet, and L. Perniciaro regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220505 | 6-May-22 | Azmet, Mehdi | Research Analyst | $ | 285 | 0.5 | $   142.50 | Meeting with J. Jimenez-Pereira, N. Sakyi, and L. Perniciaro regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220505 | 6-May-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 0.5 | $   142.50 | Meeting with J. Jimenez-Pereira, N. Sakyi, and M. Azmet regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220505 | 6-May-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 0.5 | $   142.50 | Meeting with N. Sakyi regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220505 | 6-May-22 | Azmet, Mehdi | Research Analyst | $ | 285 | 0.9 | $   256.50 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220505 | 6-May-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 1.0 | $   285.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220505 | 6-May-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 1.5 | $   427.50 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220505 | 6-May-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 1.5 | $   427.50 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220505 | 6-May-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 2.0 | $   570.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220505 | 6-May-22 | Jimenez-Pereira, Jose | Associate | $ | 455 | 2.8 | $ 1,274.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220505 | 6-May-22 | Sakyi, Nana | Research Analyst | $ | 285 | 3.0 | $   855.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220506 | 6-May-22 | Azmet, Mehdi | Research Analyst | $ | 285 | 1.5 | $   427.50 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220509 | 13-May-22 | Jimenez-Pereira, Jose | Associate | $ | 455 | 0.1 | $    45.50 | Meeting with M. Azmet regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220509 | 13-May-22 | Jimenez-Pereira, Jose | Associate | $ | 455 | 0.1 | $    45.50 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220509 | 13-May-22 | Azmet, Mehdi | Research Analyst | $ | 285 | 0.1 | $    28.50 | Meeting with J. Jimenez-Pereira regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220509 | 13-May-22 | Sakyi, Nana | Research Analyst | $ | 285 | 0.2 | $    57.00 | Meeting with L. Perniciaro regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220509 | 13-May-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 0.2 | $    57.00 | Meeting with N. Sakyi regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220509 | 13-May-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 1.0 | $   285.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220509 | 13-May-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 1.0 | $   285.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220509 | 13-May-22 | Sakyi, Nana | Research Analyst | $ | 285 | 1.3 | $   370.50 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220509 | 13-May-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 1.5 | $   427.50 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220509 | 13-May-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 2.3 | $   655.50 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220510 | 13-May-22 | Sala, Lorenzo | Research Analyst | $ | 315 | 0.2 | $    63.00 | Meeting with L. Perniciaro regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220510 | 13-May-22 | Sakyi, Nana | Research Analyst | $ | 285 | 0.2 | $    57.00 | Meeting with L. Perniciaro regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220510 | 13-May-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 0.2 | $    57.00 | Meeting with L. Sala regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220510 | 13-May-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 0.2 | $    57.00 | Meeting with N. Sakyi regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220510 | 13-May-22 | Bazzucchi, Lucia | Principal | $ | 470 | 0.7 | $   329.00 | Meeting with L. Perniciaro regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220510 | 13-May-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 0.7 | $   199.50 | Meeting with L. Bazzucchi regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220510 | 13-May-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 0.9 | $   256.50 | Reviewed materials relevant to the Toll Fare analysis. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Outside PR | C6- Toll Fare Analy 20220510 | 13-May-22 | Villani, Nicola | Associate | $ | 450 | 1.0 | $ | 450.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220510 | 13-May-22 | Villani, Nicola | Associate | $ | 450 | 1.0 | $ | 450.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220510 | 13-May-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 1.0 | $ | 285.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220510 | 13-May-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 2.0 | $ | 570.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220510 | 13-May-22 | Sala, Lorenzo | Research Analyst | $ | 315 | 2.3 | $ | 724.50 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220510 | 13-May-22 | Sakyi, Nana | Research Analyst | $ | 285 | 8.0 | $ 2,280.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220511 | 13-May-22 | Jimenez-Pereira, Jose | Associate | $ | 455 | 0.2 | $ | 91.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220511 | 13-May-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 0.2 | $ | 57.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220511 | 13-May-22 | Bazzucchi, Lucia | Principal | $ | 470 | 0.3 | $ | 141.00 | Meeting with J. Jimenez-Pereira, L. Sala, M. Azmet, L. Perniciaro, and N. Villani regarding |
| Outside PR | C6- Toll Fare Analy 20220511 | 13-May-22 | Jimenez-Pereira, Jose | Associate | $ | 455 | 0.3 | $ | 136.50 | Meeting with L. Bazzucchi, L. Sala, M. Azmet, L. Perniciaro, and N. Villani regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220511 | 13-May-22 | Sala, Lorenzo | Research Analyst | $ | 315 | 0.3 | $ | 94.50 | Meeting with L. Bazzucchi, J. Jimenez-Pereira, M. Azmet, L. Perniciaro, and N. Villani regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220511 | 13-May-22 | Azmet, Mehdi | Research Analyst | $ | 285 | 0.3 | $ | 85.50 | Meeting with L. Bazzucchi, J. Jimenez-Pereira, L. Sala, L. Perniciaro, and N. Villani regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220511 | 13-May-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 0.3 | $ | 85.50 | Meeting with L. Bazzucchi, J. Jimenez-Pereira, L. Sala, M. Azmet, and N. Villani regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220511 | 13-May-22 | Bazzucchi, Lucia | Principal | $ | 470 | 0.5 | $ | 235.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220511 | 13-May-22 | Villani, Nicola | Associate | $ | 450 | 0.2 | $ | 135.00 | Meeting with L. Bazzucchi, J. Jimenez-Pereira, L. Sala, M. Azmet, and L. Perniciaro regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220511 | 13-May-22 | Sakyi, Nana | Research Analyst | $ | 285 | 0.5 | $ | 142.50 | Meeting with L. Perniciaro regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220511 | 13-May-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 0.5 | $ | 142.50 | Meeting with N. Sakyi regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220511 | 13-May-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 1.0 | $ | 285.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220511 | 13-May-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 1.0 | $ | 285.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220511 | 13-May-22 | Jimenez-Pereira, Jose | Associate | $ | 455 | 1.4 | $ | 637.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220511 | 13-May-22 | Villani, Nicola | Associate | $ | 450 | 1.7 | $ | 765.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220511 | 13-May-22 | Sakyi, Nana | Research Analyst | $ | 285 | 2.0 | $ | 570.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220511 | 13-May-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 2.5 | $ | 712.50 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220511 | 13-May-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 2.5 | $ | 712.50 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220512 | 13-May-22 | Jimenez-Pereira, Jose | Associate | $ | 455 | 0.3 | $ | 136.50 | Meeting with N. Villani, N. Sakyi and L. Perniciaro regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220512 | 13-May-22 | Jimenez-Pereira, Jose | Associate | $ | 455 | 0.3 | $ | 136.50 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220512 | 13-May-22 | Jimenez-Pereira, Jose | Associate | $ | 455 | 0.3 | $ | 136.50 | Meeting with N. Villani, N. Sakyi and L. Perniciaro regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220512 | 13-May-22 | Villani, Nicola | Associate | $ | 450 | 0.3 | $ | 135.00 | Meeting with J. Jimenez-Pereira, N. Sakyi, and L. Perniciaro regarding materials relevant |
| Outside PR | C6- Toll Fare Analy 20220512 | 13-May-22 | Villani, Nicola | Associate | $ | 450 | 0.3 | $ | 135.00 | Meeting with J. Jimenez-Pereira, N. Sakyi, and L. Perniciaro regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220512 | 13-May-22 | Sakyi, Nana | Research Analyst | $ | 285 | 0.3 | $ | 85.50 | Meeting with J. Jimenez-Pereira, N. Villani, and L. Perniciaro regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220512 | 13-May-22 | Sakyi, Nana | Research Analyst | $ | 285 | 0.3 | $ | 85.50 | Meeting with J. Jimenez-Pereira, N. Villani, and L. Perniciaro regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220512 | 13-May-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 0.3 | $ | 85.50 | Meeting with J. Jimenez-Pereira, N. Villani, and N. Sakyi regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220512 | 13-May-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 0.3 | $ | 85.50 | Meeting with J. Jimenez-Pereira, N. Villani, and N. Sakyi regarding materials relevant to the Toll Fare analysis. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Outside PR | C6- Toll Fare Analy 20220512 | 13-May-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 0.4 | $ 114.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220512 | 13-May-22 | Jimenez-Pereira, Jose | Associate | $ | 455 | 1.0 | $ 455.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220512 | 13-May-22 | Sakyi, Nana | Research Analyst | $ | 285 | 1.0 | $ 285.00 | Meeting with L. Perniciaro regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220512 | 13-May-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 1.0 | $ 285.00 | Meeting with N. Sakyi regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220512 | 13-May-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 1.0 | $ 285.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220512 | 13-May-22 | Jimenez-Pereira, Jose | Associate | $ | 455 | 1.3 | $ 591.50 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220512 | 13-May-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 1.5 | $ 427.50 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220512 | 13-May-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 1.5 | $ 427.50 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220512 | 13-May-22 | Sakyi, Nana | Research Analyst | $ | 285 | 2.5 | $ 712.50 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220512 | 13-May-22 | Sakyi, Nana | Research Analyst | $ | 285 | 4.9 | $ 1,396.50 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220513 | 13-May-22 | Jimenez-Pereira, Jose | Associate | $ | 455 | 0.3 | $ 136.50 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220513 | 13-May-22 | Jimenez-Pereira, Jose | Associate | $ | 455 | 0.5 | $ 227.50 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220513 | 13-May-22 | Azmet, Mehdi | Research Analyst | $ | 285 | 0.7 | $ 199.50 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220513 | 13-May-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 1.0 | $ 285.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220513 | 13-May-22 | Jimenez-Pereira, Jose | Associate | $ | 455 | 1.9 | $ 864.50 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220513 | 13-May-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 2.0 | $ 570.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220513 | 13-May-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 2.0 | $ 570.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220513 | 13-May-22 | Jimenez-Pereira, Jose | Associate | $ | 455 | 2.4 | $ 1,092.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220513 | 13-May-22 | Sakyi, Nana | Research Analyst | $ | 285 | 3.0 | $ 855.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220516 | 20-May-22 | Bazzucchi, Lucia | Principal | $ | 470 | 0.1 | $ 47.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220516 | 20-May-22 | Jimenez-Pereira, Jose | Associate | $ | 455 | 0.1 | $ 45.50 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220516 | 20-May-22 | Bazzucchi, Lucia | Principal | $ | 470 | 0.2 | $ 94.00 | Meeting with J. Jimenez-Pereira, N. Villani, M. Azmet, N. Sakyi, and L. Perniciaro regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220516 | 20-May-22 | Jimenez-Pereira, Jose | Associate | $ | 455 | 0.2 | $ 91.00 | Meeting with L. Bazzucchi, N. Villani, N. Sakyi, M. Azmet, and L. Perniciaro regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220516 | 20-May-22 | Villani, Nicola | Associate | $ | 450 | 0.2 | $ 90.00 | Meeting with L. Bazzucchi, J. Jimenez-Pereira, N. Sakyi, M. Azmet, and L. Perniciaro regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220516 | 20-May-22 | Sakyi, Nana | Research Analyst | $ | 285 | 0.2 | $ 57.00 | Meeting with L. Bazzucchi, J. Jimenez-Pereira, N. Villani, M. Azmet, and L. Perniciaro regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220516 | 20-May-22 | Azmet, Mehdi | Research Analyst | $ | 285 | 0.2 | $ 57.00 | Meeting with L. Bazzucchi, J. Jimenez-Pereira, N. Villani, N. Sakyi and L. Perniciaro regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220516 | 20-May-22 | Azmet, Mehdi | Research Analyst | $ | 285 | 0.2 | $ 57.00 | Meeting with L. Perniciaro regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220516 | 20-May-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 0.2 | $ 57.00 | Meeting with L. Bazzucchi, J. Jimenez-Pereira, N. Sakyi, and M. Azmet regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220516 | 20-May-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 0.2 | $ 57.00 | Meeting with M. Azmet regarding materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220516 | 20-May-22 | Azmet, Mehdi | Research Analyst | $ | 285 | 0.6 | $ 171.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220516 | 20-May-22 | Jimenez-Pereira, Jose | Associate | $ | 455 | 0.7 | $ 318.50 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220516 | 20-May-22 | Sakyi, Nana | Research Analyst | $ | 285 | 0.8 | $ 228.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220516 | 20-May-22 | Villani, Nicola | Associate | $ | 450 | 1.0 | $ 450.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220516 | 20-May-22 | Villani, Nicola | Associate | $ | 450 | 1.5 | $ 675.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220516 | 20-May-22 | Villani, Nicola | Associate | $ | 450 | 1.5 | $ 675.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220516 | 20-May-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 1.3 | $ 370.50 | Reviewed materials relevant to the Toll Fare analysis. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Outside PR | C6- Toll Fare Analy 20220516 | 20-May-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 1.7 | $ | 484.50 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220516 | 20-May-22 | Perniciaro, Lorenzo | Research Analyst | $ | 285 | 1.6 | $ | 456.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220516 | 20-May-22 | Villani, Nicola | Associate | $ | 450 | 1.8 | $ | 810.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220516 | 20-May-22 | Sakyi, Nana | Research Analyst | $ | 285 | 2.0 | $ | 570.00 | Reviewed materials relevant to the Toll Fare analysis. |
| Outside PR | C6- Toll Fare Analy 20220516 | 20-May-22 | Bazzucchi, Lucia | Principal | $ | 470 | 2.2 | $ 1,034.00 | Reviewed materials relevant to the Toll Fare analysis. |