UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF PUERTO RICO

------------------------------------------------------------- x

*In re*

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

    as representative of

THE COMMONWEALTH OF PUERTO RICO, *et. al.*
       Debtors.[1]

------------------------------------------------------------- x

*In re*

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

    as representative of

PUERTO RICO ELECTRIC POWER AUTHORITY
      Debtor.

------------------------------------------------------------- 

PROMESA Title III

No. 17 BK 3283-LTS

(Jointly Administered)

PROMESA Title III

Case No. 17-BK-04780 (LTS)
**This Application relates only to
Puerto Rico Electric Power
Authority, and shall be filed in
the lead Case No. 17 BK 3283-
LTS, and PREPA's Title III
Case (Case No. 17-BK-04780-
LTS)**

SUMMARY SHEET TO THE THIRD INTERIM APPLICATION OF THE BRATTLE GROUP, INC.
FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES
INCURRED AS ECONOMIC CONSULTANT TO PROSKAUER ROSE LLP, AS LEGAL COUNSEL TO
AND ON BEHALF OF THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO
RICO, AS REPRESENTATIVE OF THE PUERTO RICO ELECTRIC POWER AUTHORITY OF THE
GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO,  FOR THE FIFTEENTH <u>INTERIM
FEE PERIOD FROM FEBRUARY 1, 2022 – MAY 31, 2022</u>

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

| Name of Applicant: | The Brattle Group, Inc. ("Brattle") |
|---|---|
| Retained to Provide Professional Services to: | Proskauer Rose LLP ("Proskauer"), as legal counsel to and on behalf of The Financial Oversight and Management Board for Puerto Rico, Representative of the Debtors Pursuant to PROMESA § 315(b) |
| Retention Date: | March 25, 2019[2] |
| Fee Period for Which Compensation and Reimbursement is Sought: | February 1, 2022 through May 31, 2022 (the "Compensation Period") |
| Amount of Fees Sought: | **$ 173,215.00** |
| Amount of Expense Reimbursement Sought: | **$ 0.00** |
| Total Fees and Expenses Sought for Compensation Period: | **$ 173,215.00** |
| Compensation Sought in this Application Already Paid[3] Pursuant to Monthly Compensation Statements But Not Yet Allowed | **$ 0.00** |
| Expenses Sought in this Application Already Paid Pursuant to Monthly Compensation Statements But Not Yet Allowed | **$ 0.00** |

This is a(n) __ Monthly _X_ Interim __ Final Fee Application

This is the third interim fee application filed by Brattle in the Debtors' Title III Case for this adversary proceeding.

---

[2] Proskauer originally retained Brattle on March 25, 2019 to provide general litigation support, and specifically retained Brattle in this particular adversary proceeding on September 21, 2020. Brattle was further retained to continue additional work on the PREPA Case on March 11, 2022, under Project Assignment #10.

[3] Compensation paid includes applicable 29% income tax withholding and 1.5% government contribution.

## <u>SCHEDULE 1</u>

**Summary of Professional Services and Expenses Rendered *by Task*
for the Compensation Period February 1, 2022 through May 31, 2022**

| TASK | HOURS | FEES |
|------|-------|------|
| C10 – PREPA Mediation/Consulting | 259.60 | $173,215.00 |
| Subtotal | | $173,215.00 |
| **Total Fees Charged to Oversight Board** | | **$173,215.00** |

**SCHEDULE 2**

**Summary of Professional Services Rendered *by Timekeeper***
**for the Period February 1, 2022 through May 31, 2022**

| NAME OF PROFESSIONAL | POSITION | HOURLY RATE | TOTAL HOURS | FEES |
|---|---|---|---|---|
| Mark Sarro | Principal | $682.50 | 55.2 | $37,674.00 |
| William Zarakas | Principal | $708.75 | 75.5 | $53,510.63 |
| Jurgen Weiss | Principal | $708.75 | 102.9 | $72,930.37 |
| Timothy O'Gallagher | Research Analyst | $350.00 | 26.0 | $ 9,100.00 |
| Subtotal | | | | $ 173,215.00 |
| Total Fees Charged to Oversight Board | | | | $ 173,215.00 |

## **SCHEDULE 3**

**No Actual and Necessary Expenses Were Incurred
for the Period February 1, 2022 through May 31, 2022**

UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF PUERTO RICO

---------------------------------------------------------------   x

*In re*

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

   as representative of

THE COMMONWEALTH OF PUERTO RICO, *et. al.*
     Debtors.[4]

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

---------------------------------------------------------------   x

*In re*

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

   as representative of

PUERTO RICO ELECTRIC POWER AUTHORITY
     Debtor.

PROMESA
Title III

Case No. 17-BK-04780 (LTS)

**This Application relates only to
Puerto Rico Electric Power
Authority, and shall be filed in
the lead Case No. 17 BK 3283-
LTS, and PREPA's Title III
Case (Case No. 17-BK-04780-
LTS)**

---------------------------------------------------------------

**THIRD INTERIM APPLICATION OF THE BRATTLE GROUP, INC. FOR COMPENSATION FOR
SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS ECONOMIC
CONSULTANT TO PROSKAUER ROSE LLP, AS LEGAL COUNSEL TO AND ON BEHALF OF THE
FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, AS
REPRESENTATIVE OF THE PUERTO RICO ELECTRIC POWER AUTHORITY OF THE
GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO,  FOR THE FIFTEENTH INTERIM
FEE PERIOD FROM FEBRUARY 1, 2022 – MAY 31, 2022**

---

[4]   The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

This is the third Interim Application of The Brattle Group, Inc. ("Brattle") in Adv. Proc. No. 17-BK-04780 ("PREPA Case")[5] covering the period from February 1, 2022, through May 31, 2022 ("Compensation Period"), seeking allowance of compensation for professional services rendered as economic consultant to Proskauer Rose LLP ("Proskauer") to facilitate the effective representation by Proskauer as legal counsel to The Financial Oversight and Management Board for Puerto Rico (the "Oversight Board") as representative of the Commonwealth of Puerto Rico and the Puerto Rico Electric Power Authority ("PREPA") (collectively, the "Debtors") pursuant to the *Puerto Rico Oversight, Management, and Economic Stability Act,* codified in 48 U.S.C. §§ 2101-2241 ("PROMESA"), in the amount of $173,215.00.

Brattle's application is submitted pursuant to PROMESA sections 316 and 317, Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules") applicable pursuant to PROMESA section 310, and Rule 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court for the District of Puerto Rico (the "Local Rules"), and in accordance with this Court's and the United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases issued by the Executive Office for the United States Trustee, 28 CFR Part 58, Appendix A (the "Guidelines"), in accordance with this Court's Second Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals [Case No. 17 BK 3283-LTS, Dkt. No. 3269] (the "Interim Compensation Order"), and the Court's Third Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals [Case No. 17 BK 3283-LTS. No. 20245] (the "Third Interim Compensation Order").

Pursuant to Puerto Rico Recovery Accuracy in Disclosures Act (the "PRRADA") and the Court's related orders [Docket Nos. 19859, 19980, 20419, and 20467], Brattle filed its PRRADA disclosures on May 16, 2022, June 21, 2022 and August 8, 2022 [Docket Nos. 19859, 21287, 21797].

---

[5]   This Interim Fee Application solely pertains to fees and expenses incurred with respect to the PREPA Case and does not address fees or expenses incurred with respect to any other services performed for Proskauer.

In support of the Application, Brattle respectfully states:

## Jurisdiction

1.      The United States District Court for the District of Puerto Rico (the "Court") has subject matter jurisdiction over this Application pursuant to PROMESA section 306(a).

2.      Venue is proper in this district pursuant to PROMESA section 307(a).

3.      The statutory bases for the relief requested herein are PROMESA sections 316 and 317.

## General Background

4.      On June 30, 2016, the Oversight Board was established under PROMESA section 101(b). On August 31, 2016, President Obama appointed the Oversight Board's seven voting members.

5.      Pursuant to PROMESA section 315, "[t]he Oversight Board in a case under this subchapter is the representative of the debtor" and "may take any action necessary on behalf of the debtor to prosecute the case of the debtor, including filing a petition under § [304] of [PROMESA] . . . or otherwise generally submitting filings in relation to the case with the court." PROMESA § 315(a), (b).

6.      On September 30, 2016, the Oversight Board designated the Debtor as a "covered entity" under PROMESA section 101(d).

7.      On November 25, 2016, the Oversight Board retained Proskauer as legal counsel in connection with matters relating to and arising out of implementation of the provisions of PROMESA.  Those matters include advising and representing the Oversight Board concerning the performance of its duties and activities pursuant to PROMESA, the restructuring or adjustment of the obligations of the Debtors, and litigation arising out of any of those matters (collectively, the "Relevant Matters").

8.      On May 3, 2017, the Oversight Board filed a voluntary petition for relief for the Commonwealth pursuant to section 304(a) of PROMESA, commencing a case under title III thereof (the "Commonwealth's Title III Case").

9.      On July 2, 2017, the Oversight Board filed a voluntary petition for relief for PREPA pursuant to section 304(a) of PROMESA, commencing a case under title III thereof ("PREPA's Title III Case," and collectively with the Commonwealth's Title III Case, and other title III cases commences pursuant to PROMESA section 304(a), the "Debtors' Title III Cases"). Pursuant to PROMESA section 315(b), the Oversight Board is the representative of each of the Debtors in each of their respective Title III cases.

10.     Further background information regarding the Debtors and the commencement of the Debtors' Title III Cases is contained in the *Notice of Filing of Statement of Oversight Board in Connection with PROMESA Title III Petition* [Case No. 17 BK 3283-LTS, Dkt. No. 1], attached to the Commonwealth of Puerto Rico's Title III petition.

## Brattle's Retention
## and Fee Statements During the Compensation Period

11.     Proskauer originally retained Brattle, an international economic consulting firm, pursuant to an Independent Contractor Services Agreement effective March 25, 2019 (the "Agreement"), in support of its litigation preparation on the Relevant Matters for the Oversight Board. Proskauer specifically retained Brattle to facilitate the effective representation by Proskauer of the Debtors in the PREPA Case on September 21, 2020 under project Assignment #4 of the Agreement. Additionally, Brattle was retained to continue work in the PREPA Case on March 11, 2022 under Project Assignment #10 of the Agreement.

12.     The Agreement provides that:

a.  Proskauer's client, the Oversight Board, is solely responsible for Brattle's fees and expenses, and will compensate Brattle in accordance with the terms of the Agreement; and

b.  Brattle will charge on a time and materials basis, based on the hourly billing rates in effect at the time services are performed, with all fees and expenses payable under the Agreement to be paid through this PROMESA Title III proceeding.

13.     During the Compensation Period, Brattle caused its seventh monthly fee statement ("Monthly Fee Statement") to be served on the notice parties. A copy of Brattle's Monthly Fee Statement is attached hereto as Exhibit B.  In accordance with the Interim Compensation Order, Brattle requested an aggregate payment of $155,893.50 (representing payment of ninety percent (90%) of the compensation sought for professional fees incurred), and as of the date of this Application Brattle has not yet been paid for services rendered during the Compensation Period.[6]

14.     Prior to the submission of this Application, Brattle made two previous request for the allowance of interim compensation for professional services rendered and reimbursement of expenses incurred in the PREPA Case (its first interim fee application for the Eleventh Interim Fee Period covered services rendered from October 1, 2020 to January 31, 2021, and its second interim fee application for the Twelfth and Thirteenth Interim Fee Period covered services rendered from February 1, 2021 to September 30, 2021).

### Summary of Professional Services Rendered
### By Brattle during the Compensation Period

15.     Brattle's services to Proskauer,  as legal counsel to the Oversight Board as representative of the Debtors in the PREPA Case, were reasonable, necessary, appropriate, and beneficial when rendered, facilitated the effective representation by Proskauer of its obligations as legal counsel to the Oversight Board as representative of the Debtors in the Title III Cases, and were in the best interests of the Oversight Board and the Debtors' creditors, the Commonwealth's residents, and other stakeholders. Brattle performed its professional services in an expedient and efficient manner.  Compensation for the foregoing services as requested is commensurate with the complexity, importance, and time-sensitive nature of the issues and tasks involved.

---

[6]   Compensation paid includes applicable 29% income tax withholding and 1.5% government contribution.

16.     To provide an orderly and meaningful summary of the services rendered by Brattle, Brattle established, in accordance with the Guidelines, a separate task code for the servcies.  During the Compensation Period, Brattle expended 259.6 hours assisting Proskauer, in its capacity as legal counsel to the Oversight Board, in matters relating to the PREPA Case generally. Details of Brattle's work during this Compensation Period in furtherance of these tasks for Proskauer are included in the Monthly Fee Statements, and summarized as follows:

- C10- PREPA Mediation/Consulting.
- (Fees: $173,215.00; Hours: 259.6)
  - At the direction of Proskauer, as legal counsel to the Oversight Board, in contemplation of potential litigation, and confirmation of a PREPA plan of adjustment, Brattle conducted a number of independent analyses of PREPA load, sales, revenue, costs, and financial performance taking into account certain operating and market factors considered by counsel and the Oversight Board in the course of ongoing mediation.

### Actual and Necessary Expenses of Brattle

17.     During the fifteenth interim fee period, Brattle incurred no actual or necessary costs or expenses for the services provided in the PREPA Case.

### Compensation Paid and its Source

18.     All services for which Brattle seeks compensation were performed on behalf of and at the direction of Proskauer, as legal counsel to the Oversight Board, representative of the Debtors in their Title III Cases, to facilitate Proskauer's effective representation of the Debtors. In connection with the request covered by this Application, Brattle has received no payment and has received no promises of payment for services rendered, or to be rendered, from any source other than the Debtors.  There is no agreement or understanding between Brattle and any other person for the sharing of compensation received for services rendered to Proskauer in the Debtors' Title III cases.

19.     PROMESA sections 316 and 317 provide for interim compensation of professionals and govern this Court's award of such compensation.  PROMESA section 316 provides that a court may award a professional employed for the benefit of the Debtor or the

Oversight Board under PROMESA "reasonable compensation for actual, necessary services rendered . . . and reimbursement for actual, necessary expenses." PROMESA § 316(a). PROMESA section 316 also sets forth the criteria for awarding compensation and reimbursement:

In determining the amount of reasonable compensation to be awarded . . . the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including –

(1) the time spent on such services;

(2) the rates charged for such services;

(3) whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this chapter;

(4) whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed;

(5) with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field;

and

(6) whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this subchapter or title 11.

PROMESA § 316(c).

20.    Brattle respectfully submits that the professional services rendered during the Compensation Period were necessary for and beneficial to Proskauer's effective representation of the Oversight Board on behalf of the Debtors and therefore were necessary for and beneficial to the maximization of value for all stakeholders and ultimately to the orderly administration of the Debtors' Title III Cases. The services required experienced professionals with specialized expertise to timely and thoroughly respond to Proskauer's requests. During the Compensation Period, Brattle worked efficiently, under time constraints, to respond to Proskauer's needs.

21.     The rates of the Brattle personnel performing the services are the rates Brattle charges for professional services rendered in comparable bankruptcy and non-bankruptcy matters (or, for consultants who had worked on a previous project assignment for Proskauer, reflect a negotiated increase in rates over their prior rates), and are reasonable given the customary rates charged by comparably skilled practitioners in comparable bankruptcy and non-bankruptcy cases in a competitive national market.

22.     Brattle submits that allowance of the fees requested herein is reasonable and warranted in light of the nature, extent and value of Brattle's services to the Proskauer, as legal counsel to the Oversight Board, as representative of the Debtors in the PREPA Case.  Proskauer has reviewed and approved this Application.

## No Previous Request

23.     No previous request for the relief sought herein for payment on these fee statements has been made by Brattle to this or any other court.

## Reservations

24.     To the extent time or disbursement charges for services rendered or expenses incurred relate to the Compensation Period but were not processed prior to the preparation of this Application, or Brattle has for any other reason not yet sought compensation or reimbursement of expenses herein with respect to any services rendered or expenses incurred during the Compensation Period, Brattle reserves the right to request compensation for such services and reimbursement of such expenses in a future application.

## Notice

25.     Pursuant to the Third Interim Compensation Order, notice of this Application has been or will be filed in the Debtors' Title III Cases and the jointly-administered Commonwealth of Puerto Rico's Title III Case and served by email on:

(a)  attorneys for the Oversight Board, Proskauer Rose LLP, Eleven Times Square, New York, NY 10036, Attn: Martin J. Bienenstock, Esq. (mbienenstock@proskauer.com) and Ehud Barak, Esq. (ebarak@proskauer.com), and Proskauer Rose LLP, 70 West Madison Street, Chicago, IL 60602, Attn: Paul V. Possinger, Esq. (ppossinger@proskauer.com);

(b)  attorneys for the Oversight Board, O'Neill & Borges LLC, 250 Muñoz Rivera Ave., Suite 800, San Juan, PR 00918, Attn: Hermann D. Bauer, Esq. (hermann.bauer@oneillborges.com);

(c)  attorneys for the Puerto Rico Fiscal Agency and Financial Advisory Authority, O'Melveny & Myers LLP, Times Square Tower, 7 Times Square, New York, NY 10036, Attn: John J. Rapisardi, Esq. (jrapisardi@omm.com), and Diana M. Perez, Esq. (dperez@omm.com);

(d)  attorneys for the Puerto Rico Fiscal Agency and Financial Advisory Authority, Marini Pietrantoni Muñiz LLC, MCS Plaza, Suite 500, 255 Ponce de León Ave, San Juan, PR 00917, Attn: Luis C. Marini-Biaggi, Esq. (lmarini@mpmlawpr.com) and Carolina Velaz-Rivero, Esq. (cvelaz@mpmlawpr.com);

(e)  the Office of the United States Trustee for the District of Puerto Rico, Edificio Ochoa, 500 Tanca Street, Suite 301, San Juan, PR 00901 (re: *In re: Commonwealth of Puerto Rico*);

(f)  attorneys for the Official Committee of Unsecured Creditors, Paul Hastings LLP, 200 Park Ave., New York, NY 10166, Attn: Luc. A Despins, Esq. (lucdespins@paulhastings.com);

(g)  attorneys for the Official Committee of Unsecured Creditors, Casillas, Santiago & Torres LLC, El Caribe Office Building, 53 Palmeras Street, Ste. 1601, San Juan, PR 00901, Attn: Juan J. Casillas Ayala, Esq. (jcasillas@cstlawpr.com) and Alberto J.E. Añeses Negrón, Esq. (aaneses@cstlawpr.com);

(h)  attorneys for the Official Committee of Retired Employees, Jenner & Block LLP, 1155 Avenue of the Americas, New York, NY 10036, Attn: Robert Gordon, Esq. (rgordon@jenner.com) and Richard Levin, Esq. (rlevin@jenner.com), and Jenner & Block LLP, 353 N. Clark Street, Chicago, IL 60654, Attn: Catherine Steege, Esq. (csteege@jenner.com) and Melissa Root, Esq. (mroot@jenner.com);

(i) attorneys for the Official Committee of Retired Employees, Bennazar, García & Milián, C.S.P., Edificio Union Plaza, PH-A, 416 Ave. Ponce de León, Hato Rey, PR 00918, Attn: A.J. Bennazar-Zequeira, Esq. (ajb@bennazar.org);

(j) the Puerto Rico Department of Treasury, PO Box 9024140, San Juan, PR 00902-4140, Attn: Reylam Guerra Goderich, Deputy Assistant of Central Accounting (Reylam.Guerra@hacienda.pr.gov); Omar E. Rodríguez Pérez, CPA, Assistant Secretary of Central Accounting (Rodriguez.Omar@hacienda.pr.gov); Angel L. Pantoja Rodríguez, Deputy Assistant Secretary of Internal Revenue and Tax Policy (angel.pantoja@hacienda.pr.gov); Francisco Parés Alicea, Assistant Secretary of Internal Revenue and Tax Policy (francisco.pares@hacienda.pr.gov); and Francisco Peña Montañez, CPA, Assistant Secretary of the Treasury (Francisco.Pena@hacienda.pr.gov);

(k) counsel to any other statutory committee appointed;

(l) attorneys for the Fee Examiner, EDGE Legal Strategies, PSC, 252 Ponce de León Avenue, Citibank Tower, 12th Floor, San Juan, PR 00918, Attn: Eyck O. Lugo (elugo@edgelegalpr.com); and

(m) attorneys for the Fee Examiner, Godfrey & Kahn, S.C., One East Main Street, Suite 500, Madison, WI 53703, Attn: Katherine Stadler (KStadler@gklaw.com).

Brattle submits that, in light of the foregoing, no other or further notice need be provided.

26.     The certification required by Local Rule 2016-1(a)(4) and Rule 2016 is attached hereto as Exhibit A.

## CONCLUSION

WHEREFORE The Brattle Group, Inc. respectfully requests that the Court enter an order:

     a.     allowing interim compensation for professional services rendered during the Compensation Period in the amount of $173,215.00 (which includes the 10% professional compensation holdback amount);

     b.     directing the Debtors to pay promptly to Brattle the difference between (i) the amount of interim compensation for professional services rendered, and reimbursement of expenses incurred during the Compensation Period allowed hereunder, and (ii) the amounts for such compensation and expenses previously paid to Brattle, consistent with the provisions of the Interim Compensation Order; and

     c.     granting Brattle such other and further relief as is just and proper.

Dated:     October 18, 2022     Respectfully Submitted,
     Boston, MA

*Barbara Levine*

Barbara Levine, General Counsel
THE BRATTLE GROUP, INC.
Independent Contractor to Proskauer Rose LLP,
legal counsel to the Financial Oversight and
Management Board, as representative of the
Debtors

One Beacon Street, Suite 2600
Boston, MA 02108
Tel: 617-864-7900
Fax: 617-507-0063
Email: barbara.levine@brattle.com

# EXHIBIT A

### UNITED STATES DISTRICT COURT
### FOR THE DISTRICT OF PUERTO RICO

------------------------------------------------------------ x

*In re*

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

   as representative of

THE COMMONWEALTH OF PUERTO RICO, *et. al.*
      Debtors.[7]

------------------------------------------------------------ x

*In re*

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

   as representative of

PUERTO RICO ELECTRIC POWER AUTHORITY
      Debtor.

------------------------------------------------------------

|  |
|---|
| PROMESA Title III |
| No. 17 BK 3283-LTS |
| (Jointly Administered) |
| PROMESA Title III |
| Case No. 17-BK-04780 (LTS) |
| **This Application relates only to Puerto Rico Electric Power Authority, and shall be filed in the lead Case No. 17 BK 3283-LTS, and PREPA's Title III Case (Case No. 17-BK-04780-LTS)** |

### CERTIFICATION UNDER GUIDELINES FOR FEES AND DISBURSEMENTS FOR PROFESSIONALS
### IN RESPECT OF APPLICATION OF THE BRATTLE GROUP, INC.
### AS ECONOMIC CONSULTANT TO PROSKAUER ROSE LLP, AS LEGAL COUNSEL TO AND ON
### BEHALF OF THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR
### PUERTO RICO, AS REPRESENTATIVE OF THE DEBTORS
### <u>FOR INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES</u>

---

[7]   The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

I, Barbara Levine, hereby certify that:

1.      I am employed by The Brattle Group, Inc. ("Brattle") as its General Counsel, and have been designated by Brattle in respect of compliance with the *United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases* issued by the Executive Office for the United States Trustee, 28 CFR Part 58, Appendix A (the "Guidelines") and Local Rule 2016-1.

2.      I submit this certification in support of Brattle's third interim fee application, covering the period February 1, 2022 through May 31, 2022.

3.      Pursuant to the Guidelines and Local Rule 2016-1, I certify that:

(a)      I have read the Application;

(b)      To the best of my knowledge, information and belief formed after reasonable inquiry, the fees and expenses sought in the Application fall within the Guidelines;

(c)      The fees sought in the Application are billed at rates that are either customarily employed by Brattle, or are lower, and generally accepted by Brattle's clients and fall, to the best of my knowledge, information, and belief formed after reasonable inquiry, within the Guidelines; and

(d)      Brattle incurred no actual expenses necessary for the services provided in the PREPA Case.

4.      I certify that Brattle has previously provided a monthly fee statement of Brattle's fees and expenses for the period February 1, 2022 through May 31, 2022 by causing the same to

be served and filed in accordance with the Interim Compensation Order (as defined in the

Application).

I certify under the pains and penalties of perjury that the foregoing is true and correct.

DATED:    OCTOBER 18, 2022
          BOSTON, MA

Barbara Levine, General Counsel
THE BRATTLE GROUP, INC.
Independent Contractor to Proskauer Rose LLP,
legal counsel to the Financial Oversight and
Management Board, as representative of the
Debtors

One Beacon Street, Suite 2600
Boston, MA 02108
Tel: 617-864-7900
Fax: 617-507-0063
Email: barbara.levine@brattle.com

# EXHIBIT B

UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF PUERTO RICO

----------------------------------------------------------- x

*In re*

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

    as representative of

THE COMMONWEALTH OF PUERTO RICO, *et. al.*
        Debtors.[1]

----------------------------------------------------------- x

*In re*

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

    as representative of

PUERTO RICO ELECTRIC POWER AUTHORITY
        Debtor.

----------------------------------------------------------- 

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

PROMESA
Title III

Case No. 17-BK-04780 (LTS)

**This Application relates only to
Puerto Rico Electric Power
Authority, and shall be filed in
the lead Case No. 17 BK 3283-
LTS, and PREPA's Title III
Case (Case No. 17-BK-04780-
LTS)**

COVER SHEET TO THE SEVENTH MONTHLY CONSOLIDATED FEE STATEMENT
OF THE BRATTLE GROUP, INC. FOR COMPENSATION FOR SERVICES RENDERED AND
REIMBURSEMENT OF EXPENSES INCURRED AS ECONOMIC CONSULTANT TO PROSKAUER
ROSE LLP, AS LEGAL COUNSEL TO AND ON BEHALF OF THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF THE PUERTO RICO
ELECTRIC POWER AUTHORITY OF THE GOVERNMENT OF THE COMMONWEALTH OF
PUERTO RICO,  FOR THE PERIOD MARCH 11, 2022- MAY 31, 2022

---

[1]  The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4)
digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico
(Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax
Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID:
8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS)
(Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the
Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID:
9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four
Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-
BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801). (Title III case numbers are listed as Bankruptcy Case
numbers due to software limitations).

| Name of Applicant: | The Brattle Group, Inc. ("Brattle") |
|---|---|
| Retained to Provide Professional Services to: | Proskauer Rose LLP, ("Proskauer") as legal counsel to and on behalf of The Financial Oversight and Management Board for Puerto Rico (the "Oversight Board"), Representative of the Puerto Rico Electric Power Authority ("PREPA") Pursuant to PROMESA § 315(b) |
| Retention Date: | March 25, 2019 [2] |
| Period for Which Compensation is Sought: | March 11, 2022 through May 31, 2022 (the "Fee Period") |
| Amount of Fees Sought (90% of Invoiced Amount): | **$ 155,893.50** |
| Amount of Expense Reimbursement Sought: | **$0** |
| Total Fees and Expenses Sought for Compensation Period: | **$ 155,893.50** |

This is a(n) _X_ Monthly ___Interim __Final Fee Application

This is Brattle's seventh monthly fee statement in Case No. 17-BK-04780-LTS (the "PREPA Case") [3] ("Brattle's Seventh Monthly Fee Statement in the PREPA Case"), served pursuant to the Third Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals (the "Third Amended Order"). Brattle seeks:

    a.  Payment of compensation in the amount of $155,893.50 (90% of $173,215.00 of fees on account of reasonable and necessary professional services rendered to Proskauer to facilitate the effective representation by Proskauer of its obligations as legal counsel to Oversight Board as representative of PREPA, the Debtor in the PREPA Case).

---

[2]  Proskauer originally retained Brattle on March 25, 2019 to provide general litigation support, and specifically retained Brattle in this particular adversary proceeding on September 21, 2020. Brattle was further retained on March 11, 2022 to continue work in this adversary proceeding under Project Assignment #10.

[3]  This fee statement solely pertains to fees and expenses incurred with respect to the PREPA Case and does not address fees or expenses incurred with respect to other services performed for Proskauer in its general representation of the Oversight Board.

At the end of Brattle's Seventh Monthly Fee Statement in the PREPA Case are the following summaries:

    a. Schedule 1 – Summary schedule showing professional fees by task;

    b. Schedule 2 – Summary schedule showing the professionals who performed the services, the numbers of hours spent, the respective professional's billing rate, and the total fees for such services;

    c. Schedule 3 – Summary schedule noting the expenses incurred in connection with the provision of the services; and

    d. Schedule 4 – An itemized time record, organized chronologically, for which compensation is sought which includes: 1) the date each service was rendered; 2) the professionals who performed the services; 3) a description of the services rendered; and 4) the time spent performing the services in increments of tenths of an hour.

//

//

//

//

//

<u>Certifications</u>

I certify that no employee of the Oversight Board is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of Proskauer and the Oversight Board. The amount of this invoice is reasonable. The services were rendered and the corresponding payment has not been made. The total amount shown on this fee statement is true and correct. To the best of my knowledge, Brattle does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

DATED:      OCTOBER 14, 2022
            Boston, MA


Barbara Levine, General Counsel
THE BRATTLE GROUP, INC.
Independent Contractor to Proskauer Rose LLP,
legal counsel to the Financial Oversight and
Management Board, as representative of the Debtors

One Beacon Street, Suite 2600
Boston, MA 02108
Tel: 617-864-7900
Fax: 617-507-0063
Email: barbara.levine@brattle.com

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement.

 _/s/ Paul Possinger_
Paul Possinger, Partner
Proskauer Rose LLP
Counsel to the Financial Oversight and Management Board for Puerto Rico

Pursuant to the Interim Compensation Order, Brattle has caused notice of this Monthly Fee Statement to be provided to:

(a) attorneys for the Oversight Board, Proskauer Rose LLP, Eleven Times Square, New York, NY 10036, Attn: Martin J. Bienenstock, Esq. (mbienenstock@proskauer.com) and Ehud Barak, Esq. (ebarak@proskauer.com), and Proskauer Rose LLP, 70 West Madison Street, Chicago, IL 60602, Attn: Paul V. Possinger, Esq. (ppossinger@proskauer.com);

(b) attorneys for the Oversight Board, O'Neill & Borges LLC, 250 Muñoz Rivera Ave., Suite 800, San Juan, PR 00918, Attn: Hermann D. Bauer, Esq. (hermann.bauer@oneillborges.com);

(c) attorneys for the Puerto Rico Fiscal Agency and Financial Advisory Authority, O'Melveny & Myers LLP, Times Square Tower, 7 Times Square, New York, NY 10036, Attn: John J. Rapisardi, Esq. (jrapisardi@omm.com), and Diana M. Perez, Esq. (dperez@omm.com);

(d) attorneys for the Puerto Rico Fiscal Agency and Financial Advisory Authority, Marini Pietrantoni Muñiz LLC, MCS Plaza, Suite 500, 255 Ponce de León Ave, San Juan, PR 00917, Attn: Luis C. Marini-Biaggi, Esq. (lmarini@mpmlawpr.com) and Carolina Velaz-Rivero, Esq. (cvelaz@mpmlawpr.com);

(e) the Office of the United States Trustee for the District of Puerto Rico, Edificio Ochoa, 500 Tanca Street, Suite 301, San Juan, PR 00901 (re: *In re: Commonwealth of Puerto Rico*);

(f) attorneys for the Official Committee of Unsecured Creditors, Paul Hastings LLP, 200 Park Ave., New York, NY 10166, Attn: Luc. A Despins, Esq. (lucdespins@paulhastings.com);

(g) attorneys for the Official Committee of Unsecured Creditors, Casillas, Santiago & Torres LLC, El Caribe Office Building, 53 Palmeras Street, Ste. 1601, San Juan, PR 00901, Attn: Juan J. Casillas Ayala, Esq. (jcasillas@cstlawpr.com) and Alberto J.E. Añeses Negrón, Esq. (aaneses@cstlawpr.com);

(h) attorneys for the Official Committee of Retired Employees, Jenner & Block LLP, 1155 Avenue of the Americas, New York, NY 10036, Attn: Robert Gordon, Esq. (rgordon@jenner.com) and Richard Levin, Esq. (rlevin@jenner.com), and Jenner & Block LLP, 353 N. Clark Street, Chicago, IL 60654, Attn: Catherine Steege, Esq. (csteege@jenner.com) and Melissa Root, Esq. (mroot@jenner.com);

(i)   attorneys for the Official Committee of Retired Employees, Bennazar, García &
      Milián, C.S.P., Edificio Union Plaza, PH-A, 416 Ave. Ponce de León, Hato Rey, PR
      00918, Attn: A.J. Bennazar-Zequeira, Esq. (ajb@bennazar.org);

(j)   the Puerto Rico Department of Treasury, PO Box 9024140, San Juan, PR 00902-
      4140, Attn: Reylam Guerra Goderich, Deputy Assistant of Central Accounting
      (Reylam.Guerra@hacienda.pr.gov); Omar E. Rodríguez Pérez, CPA, Assistant
      Secretary of Central Accounting (Rodriguez.Omar@hacienda.pr.gov); Angel L.
      Pantoja Rodríguez, Deputy Assistant Secretary of Internal Revenue and Tax Policy
      (angel.pantoja@hacienda.pr.gov); Francisco Parés Alicea, Assistant Secretary of
      Internal Revenue and Tax Policy (francisco.pares@hacienda.pr.gov); and Francisco
      Peña Montañez, CPA, Assistant Secretary of the Treasury
      (Francisco.Pena@hacienda.pr.gov);

(k)   counsel to any other statutory committee appointed;

(l)   attorneys for the Fee Examiner, EDGE Legal Strategies, PSC, 252 Ponce de León
      Avenue, Citibank Tower, 12th Floor, San Juan, PR 00918, Attn: Eyck O. Lugo
      (elugo@edgelegalpr.com); and

(m)   attorneys for the Fee Examiner, Godfrey & Kahn, S.C., One East Main Street, Suite
      500, Madison, WI 53703, Attn: Katherine Stadler (KStadler@gklaw.com).

**<u>SCHEDULE 1</u>**

**Summary of Professional Services and Expenses Rendered *by Task*
for the Period March 11, 2022 through May 31, 2022**

| TASK | HOURS | FEES |
|---|---|---|
| C10- PREPA Mediation/Consulting | 259.60 | $ 173,215.00 |
| **Total Fees Charged to Oversight Board** | | **$173,215.00** |
| | | |

## SCHEDULE 2

**Summary of Professional Services Rendered *by Timekeeper*
for the Period March 11, 2022 through May 31, 2022**

| NAME OF PROFESSIONAL | POSITION | HOURLY RATE | TOTAL HOURS (in this application) | FEES |
|---|---|---|---|---|
| Mark Sarro | Principal | $682.50 | 55.2 | $37,674.00 |
| William Zarakas | Principal | $708.75 | 75.5 | $53,510.63 |
| Jurgen Weiss | Principal | $708.75 | 102.9 | $72,930.37 |
| Timothy O'Gallagher | Research Analyst | $350.00 | 26.0 | $ 9,100.00 |
| **Total Fees Charged to Oversight Board** | | | | **$173,215.00** |

## **SCHEDULE 3**

**No Expenses Incurred
for the Period March 11, 2022 through May 31, 2022**

## **<u>SCHEDULE 4</u>**

**Itemized time record, organized chronologically, for which compensation is sought**

| Location | Task Code | Date | Week Ending | Timekeeper | Position/Title | Hourly Rate | Billed Hours | Billed Fees | Fee Statement Description |
|---|---|---|---|---|---|---|---|---|---|
| Outside PR | C10- PREPA Mediation/Consulting | 20220311 | 11-Mar-22 | Zarakas, William | Principal | $ 708.75 | 1.0 | $ 708.75 | Reviewed materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220314 | 18-Mar-22 | Zarakas, William | Principal | $ 708.75 | 1.8 | $ 1,275.75 | Meeting with M. Sarro and J. Weiss (attended partially) regarding materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220314 | 18-Mar-22 | Weiss, Jurgen | Principal | $ 708.75 | 1.1 | $ 779.63 | (Attended partially) Meeting with W. Zarakas and M. Sarro regarding materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220314 | 18-Mar-22 | Sarro, Mark | Principal | $ 682.5 | 1.8 | $ 1,228.50 | Meeting with J. Weiss (attended partially) and W. Zarakas regarding materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220314 | 18-Mar-22 | Sarro, Mark | Principal | $ 682.5 | 0.6 | $ 409.50 | Reviewed materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220315 | 18-Mar-22 | Zarakas, William | Principal | $ 708.75 | 1.2 | $ 850.50 | Meeting with E. Barak, P. Possinger (Proskauer), J. Weiss and M. Sarro regarding materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220315 | 18-Mar-22 | Zarakas, William | Principal | $ 708.75 | 0.5 | $ 354.38 | Reviewed materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220315 | 18-Mar-22 | Weiss, Jurgen | Principal | $ 708.75 | 1.2 | $ 850.50 | Meeting with E. Barak, P. Possinger (Proskauer), W. Zarakas, and M. Sarro regarding materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220315 | 18-Mar-22 | Sarro, Mark | Principal | $ 682.5 | 1.2 | $ 819.00 | Meeting with E. Barak, P. Possinger (Proskauer), J. Weiss and W. Zarakas regarding materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220316 | 18-Mar-22 | Zarakas, William | Principal | $ 708.75 | 0.6 | $ 425.25 | Reviewed materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220316 | 18-Mar-22 | Zarakas, William | Principal | $ 708.75 | 0.8 | $ 567.00 | Meeting with J. Weiss regarding materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220316 | 18-Mar-22 | Weiss, Jurgen | Principal | $ 708.75 | 0.8 | $ 567.00 | Meeting with W. Zarakas regarding materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220316 | 18-Mar-22 | Weiss, Jurgen | Principal | $ 708.75 | 1.3 | $ 921.38 | Reviewed materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220316 | 18-Mar-22 | Weiss, Jurgen | Principal | $ 708.75 | 1.5 | $ 1,063.13 | Reviewed materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220316 | 18-Mar-22 | Sarro, Mark | Principal | $ 682.5 | 0.2 | $ 136.50 | Reviewed materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220316 | 18-Mar-22 | Sarro, Mark | Principal | $ 682.5 | 1.4 | $ 955.50 | Reviewed materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220317 | 18-Mar-22 | Zarakas, William | Principal | $ 708.75 | 0.5 | $ 354.38 | Meeting with J. Weiss regarding materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220317 | 18-Mar-22 | Weiss, Jurgen | Principal | $ 708.75 | 0.5 | $ 567.00 | Reviewed materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220317 | 18-Mar-22 | Weiss, Jurgen | Principal | $ 708.75 | 0.5 | $ 354.38 | Meeting with W. Zarakas regarding materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220318 | 18-Mar-22 | Zarakas, William | Principal | $ 708.75 | 0.5 | $ 354.38 | Meeting with E. Barak (Proskauer) regarding materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220318 | 18-Mar-22 | Zarakas, William | Principal | $ 708.75 | 0.3 | $ 212.63 | Meeting with J. Weiss regarding materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220318 | 18-Mar-22 | Zarakas, William | Principal | $ 708.75 | 1.3 | $ 921.38 | Reviewed materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220318 | 18-Mar-22 | Weiss, Jurgen | Principal | $ 708.75 | 0.5 | $ 354.38 | Reviewed materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220318 | 18-Mar-22 | Weiss, Jurgen | Principal | $ 708.75 | 0.3 | $ 212.63 | Meeting W. Zarakas regarding materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220318 | 18-Mar-22 | Sarro, Mark | Principal | $ 682.5 | 0.3 | $ 204.75 | Reviewed materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220321 | 25-Mar-22 | Zarakas, William | Principal | $ 708.75 | 0.6 | $ 425.25 | Meeting with M. Sarro regarding materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220321 | 25-Mar-22 | Zarakas, William | Principal | $ 708.75 | 0.8 | $ 567.00 | Meeting with J. Weiss regarding materials relevant to the PREPA matter. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Outside PR | C10- PREPA Mediation/Consulting | 20220321 | 25-Mar-22 | Zarakas, William | Principal | $ 708.75 | 1.0 | $ 708.75 | Reviewed materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220321 | 25-Mar-22 | Weiss, Jurgen | Principal | $ 708.75 | 0.8 | $ 567.00 | Meeting with W. Zarakas regarding materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220321 | 25-Mar-22 | Weiss, Jurgen | Principal | $ 708.75 | 1.4 | $ 992.25 | Reviewed materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220321 | 25-Mar-22 | Sarro, Mark | Principal | $ 682.5 | 0.6 | $ 409.50 | Meeting with W. Zarakas regarding materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220321 | 25-Mar-22 | Sarro, Mark | Principal | $ 682.5 | 1.6 | $ 1,092.00 | Reviewed materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220322 | 25-Mar-22 | Zarakas, William | Principal | $ 708.75 | 0.8 | $ 567.00 | Meeting with J. Weiss and M. Sarro (attended partially) regarding materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220322 | 25-Mar-22 | Zarakas, William | Principal | $ 708.75 | 1.2 | $ 850.50 | Reviewed materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220322 | 25-Mar-22 | Weiss, Jurgen | Principal | $ 708.75 | 0.6 | $ 425.25 | Reviewed materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220322 | 25-Mar-22 | Weiss, Jurgen | Principal | $ 708.75 | 0.8 | $ 567.00 | Meeting with W. Zarakas and M. Sarro (attended partially) regarding materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220322 | 25-Mar-22 | Weiss, Jurgen | Principal | $ 708.75 | 1.2 | $ 850.50 | Reviewed materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220322 | 25-Mar-22 | Weiss, Jurgen | Principal | $ 708.75 | 3.4 | $ 2,409.75 | Reviewed materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220322 | 25-Mar-22 | Sarro, Mark | Principal | $ 682.5 | 0.7 | $ 477.75 | (Attended partially) Meeting with W. Zarakas and J. Weiss regarding materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220322 | 25-Mar-22 | Sarro, Mark | Principal | $ 682.5 | 0.8 | $ 546.00 | Reviewed materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220322 | 25-Mar-22 | Sarro, Mark | Principal | $ 682.5 | 1.4 | $ 955.50 | Reviewed materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220323 | 25-Mar-22 | Zarakas, William | Principal | $ 708.75 | 0.6 | $ 425.25 | Reviewed materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220323 | 25-Mar-22 | Zarakas, William | Principal | $ 708.75 | 1.2 | $ 850.50 | Meeting with J. Weiss, M. Sarro, and T. O'Gallagher regarding materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220323 | 25-Mar-22 | Zarakas, William | Principal | $ 708.75 | 1.7 | $ 1,204.88 | Reviewed materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220323 | 25-Mar-22 | Weiss, Jurgen | Principal | $ 708.75 | 0.1 | $ 70.88 | Reviewed materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220323 | 25-Mar-22 | Weiss, Jurgen | Principal | $ 708.75 | 1.2 | $ 850.50 | Meeting with W. Zarakas, M. Sarro, and T. O'Gallagher regarding materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220323 | 25-Mar-22 | Sarro, Mark | Principal | $ 682.5 | 0.4 | $ 273.00 | Reviewed materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220323 | 25-Mar-22 | Sarro, Mark | Principal | $ 682.5 | 1.2 | $ 819.00 | Meeting with W. Zarakas, J. Weiss, and T. O'Gallagher regarding materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220323 | 25-Mar-22 | O'Gallagher, Timothy | Research Analyst | $ 350 | 1.2 | $ 420.00 | Meeting with W. Zarakas, J. Weiss, and M. Sarro regarding materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220323 | 25-Mar-22 | O'Gallagher, Timothy | Research Analyst | $ 350 | 2.4 | $ 840.00 | Reviewed materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220324 | 25-Mar-22 | Zarakas, William | Principal | $ 708.75 | 0.4 | $ 283.50 | Reviewed materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220324 | 25-Mar-22 | Zarakas, William | Principal | $ 708.75 | 0.8 | $ 567.00 | Reviewed materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220324 | 25-Mar-22 | Zarakas, William | Principal | $ 708.75 | 1 | $ 708.75 | Meeting with T. O'Gallagher and J. Weiss regarding materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220324 | 25-Mar-22 | Weiss, Jurgen | Principal | $ 708.75 | 0.4 | $ 283.50 | Meeting with T. O'Gallagher regarding materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220324 | 25-Mar-22 | Weiss, Jurgen | Principal | $ 708.75 | 0.5 | $ 354.38 | Meeting with T. O'Gallagher regarding materials relevant to the PREPA matter. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Outside PR | C10- PREPA Mediation/Consulting | 20220324 | 25-Mar-22 | Weiss, Jurgen | Principal | $ | 708.75 | 1 | $ 708.75 Meeting with T. O'Gallagher and W. Zarakas regarding materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220324 | 25-Mar-22 | O'Gallagher, Timothy | Research Analyst | $ | 350 | 0.3 | $ 105.00 Reviewed materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220324 | 25-Mar-22 | O'Gallagher, Timothy | Research Analyst | $ | 350 | 0.4 | $ 140.00 Meeting with J. Weiss regarding materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220324 | 25-Mar-22 | O'Gallagher, Timothy | Research Analyst | $ | 350 | 0.5 | $ 175.00 Meeting with J. Weiss regarding materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220324 | 25-Mar-22 | O'Gallagher, Timothy | Research Analyst | $ | 350 | 0.8 | $ 280.00 Reviewed materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220324 | 25-Mar-22 | O'Gallagher, Timothy | Research Analyst | $ | 350 | 1 | $ 350.00 Meeting with W. Zarakas and J. Weiss regarding materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220325 | 25-Mar-22 | Zarakas, William | Principal | $ | 708.75 | 0.2 | $ 141.75 Meeting with T. O'Gallagher and J. Weiss regarding materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220325 | 25-Mar-22 | Zarakas, William | Principal | $ | 708.75 | 0.6 | $ 425.25 Reviewed materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220325 | 25-Mar-22 | Zarakas, William | Principal | $ | 708.75 | 0.8 | $ 567.00 Meeting with J. Weiss regarding materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220325 | 25-Mar-22 | Zarakas, William | Principal | $ | 708.75 | 1.2 | $ 850.50 Meeting with T. O'Gallagher and J. Weiss regarding materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220325 | 25-Mar-22 | Weiss, Jurgen | Principal | $ | 708.75 | 0.2 | $ 141.75 Meeting with W. Zarakas and T. O'Gallagher regarding materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220325 | 25-Mar-22 | Weiss, Jurgen | Principal | $ | 708.75 | 0.3 | $ 212.63 Meeting with T. O'Gallagher regarding materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220325 | 25-Mar-22 | Weiss, Jurgen | Principal | $ | 708.75 | 0.8 | $ 567.00 Meeting with W. Zarakas regarding materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220325 | 25-Mar-22 | Weiss, Jurgen | Principal | $ | 708.75 | 1.2 | $ 850.50 Meeting with W. Zarakas and T. O'Gallagher regarding materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220325 | 25-Mar-22 | Weiss, Jurgen | Principal | $ | 708.75 | 2 | $ 1,417.50 Reviewed materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220325 | 25-Mar-22 | O'Gallagher, Timothy | Research Analyst | $ | 350 | 0.2 | $ 70.00 Meeting with J. Weiss and W. Zarakas regarding materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220325 | 25-Mar-22 | O'Gallagher, Timothy | Research Analyst | $ | 350 | 0.3 | $ 105.00 Meeting with J. Weiss regarding materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220325 | 25-Mar-22 | O'Gallagher, Timothy | Research Analyst | $ | 350 | 1.2 | $ 420.00 Meeting with J. Weiss and W. Zarakas regarding materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220325 | 25-Mar-22 | O'Gallagher, Timothy | Research Analyst | $ | 350 | 1.6 | $ 560.00 Reviewed materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220325 | 25-Mar-22 | O'Gallagher, Timothy | Research Analyst | $ | 350 | 1.6 | $ 560.00 Reviewed materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220328 | 1-Apr-22 | Zarakas, William | Principal | $ | 708.75 | 0.2 | $ 141.75 Meeting with J. Weiss and T. O'Gallagher regarding materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220328 | 1-Apr-22 | Zarakas, William | Principal | $ | 708.75 | 0.4 | $ 283.50 Reviewed materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220328 | 1-Apr-22 | Zarakas, William | Principal | $ | 708.75 | 0.7 | $ 496.13 Reviewed materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220328 | 1-Apr-22 | Weiss, Jurgen | Principal | $ | 708.75 | 0.2 | $ 141.75 Reviewed materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220328 | 1-Apr-22 | Weiss, Jurgen | Principal | $ | 708.75 | 0.2 | $ 141.75 Meeting with W. Zarakas and T. O'Gallagher regarding materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220328 | 1-Apr-22 | Weiss, Jurgen | Principal | $ | 708.75 | 0.6 | $ 425.25 Meeting with T. O'Gallagher regarding materials relevant to the PREPA matter. |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Outside PR | C10- PREPA Mediation/Consulting | 20220328 | 1-Apr-22 | Sarro, Mark | Principal | $ | 682.5 | 0.9 | $ | 614.25 | Reviewed materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220328 | 1-Apr-22 | Sarro, Mark | Principal | $ | 682.5 | 1.1 | $ | 750.75 | Reviewed materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220328 | 1-Apr-22 | Sarro, Mark | Principal | $ | 682.5 | 2 | $ | 1,365.00 | Reviewed materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220328 | 1-Apr-22 | O'Gallagher, Timothy | Research Analyst | | 350 | 0.2 | $ | 70.00 | Meeting with W. Zarakas and J. Weiss regarding materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220328 | 1-Apr-22 | O'Gallagher, Timothy | Research Analyst | | 350 | 0.6 | $ | 210.00 | Meeting with J. Weiss regarding materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220328 | 1-Apr-22 | O'Gallagher, Timothy | Research Analyst | | 350 | 1.0 | $ | 350.00 | Reviewed materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220328 | 1-Apr-22 | O'Gallagher, Timothy | Research Analyst | | 350 | 4.0 | $ | 1,400.00 | Reviewed materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220329 | 1-Apr-22 | Zarakas, William | Principal | $ | 708.75 | 0.2 | $ | 141.75 | Reviewed materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220329 | 1-Apr-22 | Zarakas, William | Principal | $ | 708.75 | 0.3 | $ | 212.63 | Meeting with T. O'Gallagher and J. Weiss regarding materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220329 | 1-Apr-22 | Zarakas, William | Principal | $ | 708.75 | 0.4 | $ | 283.50 | Reviewed materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220329 | 1-Apr-22 | Zarakas, William | Principal | $ | 708.75 | 0.9 | $ | 637.88 | Meeting with T. O'Gallagher and J. Weiss regarding materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220329 | 1-Apr-22 | Weiss, Jurgen | Principal | $ | 708.75 | 0.3 | $ | 212.63 | Meeting with W. Zarakas and T. O'Gallagher regarding materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220329 | 1-Apr-22 | Weiss, Jurgen | Principal | $ | 708.75 | 0.8 | $ | 567.00 | Meeting with T. O'Gallagher regarding materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220329 | 1-Apr-22 | Weiss, Jurgen | Principal | $ | 708.75 | 0.9 | $ | 637.88 | Meeting with W. Zarakas and T. O'Gallagher regarding materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220329 | 1-Apr-22 | Weiss, Jurgen | Principal | $ | 708.75 | 1.2 | $ | 850.50 | Reviewed materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220329 | 1-Apr-22 | Weiss, Jurgen | Principal | $ | 708.75 | 1.7 | $ | 1,204.88 | Reviewed materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220329 | 1-Apr-22 | Weiss, Jurgen | Principal | $ | 708.75 | 1.9 | $ | 1,346.63 | Reviewed materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220329 | 1-Apr-22 | Sarro, Mark | Principal | $ | 682.5 | 0.6 | $ | 409.50 | Reviewed materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220329 | 1-Apr-22 | Sarro, Mark | Principal | $ | 682.5 | 0.8 | $ | 546.00 | Reviewed materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220329 | 1-Apr-22 | O'Gallagher, Timothy | Research Analyst | | 350 | 0.3 | $ | 105.00 | Meeting with W. Zarakas and J. Weiss regarding materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220329 | 1-Apr-22 | O'Gallagher, Timothy | Research Analyst | | 350 | 0.7 | $ | 245.00 | Reviewed materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220329 | 1-Apr-22 | O'Gallagher, Timothy | Research Analyst | | 350 | 0.8 | $ | 280.00 | Meeting with J. Weiss regarding materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220329 | 1-Apr-22 | O'Gallagher, Timothy | Research Analyst | | 350 | 0.9 | $ | 315.00 | Meeting with J. Weiss and W. Zarakas regarding materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220329 | 1-Apr-22 | O'Gallagher, Timothy | Research Analyst | | 350 | 1.0 | $ | 350.00 | Reviewed materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220330 | 1-Apr-22 | Zarakas, William | Principal | $ | 708.75 | 0.2 | $ | 141.75 | Meeting with J. Weiss regarding materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220330 | 1-Apr-22 | Zarakas, William | Principal | $ | 708.75 | 0.3 | $ | 212.63 | Meeting with J. Weiss regarding materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220330 | 1-Apr-22 | Zarakas, William | Principal | $ | 708.75 | 0.4 | $ | 283.50 | Meeting with J. Weiss regarding materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220330 | 1-Apr-22 | Zarakas, William | Principal | $ | 708.75 | 0.8 | $ | 567.00 | Reviewed materials relevant to the PREPA matter. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Outside PR | C10- PREPA Mediation/Consulting | 20220330 | 1-Apr-22 | Weiss, Jurgen | Principal | $ 708.75 | 0.2 | $ 141.75 | Meeting with W. Zarakas regarding materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220330 | 1-Apr-22 | Weiss, Jurgen | Principal | $ 708.75 | 0.3 | $ 212.63 | Meeting with W. Zarakas regarding materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220330 | 1-Apr-22 | Weiss, Jurgen | Principal | $ 708.75 | 0.4 | $ 283.50 | Meeting with W. Zarakas regarding materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220330 | 1-Apr-22 | Weiss, Jurgen | Principal | $ 708.75 | 0.5 | $ 354.38 | Reviewed materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220330 | 1-Apr-22 | Weiss, Jurgen | Principal | $ 708.75 | 2.0 | $ 1,417.50 | Reviewed materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220331 | 1-Apr-22 | Zarakas, William | Principal | $ 708.75 | 0.6 | $ 425.25 | Reviewed materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220331 | 1-Apr-22 | Zarakas, William | Principal | $ 708.75 | 1.1 | $ 779.63 | Meeting with M. Sarro and J. Weiss regarding materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220331 | 1-Apr-22 | Weiss, Jurgen | Principal | $ 708.75 | 1.1 | $ 779.63 | Meeting with M. Sarro and W. Zarakas regarding materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220331 | 1-Apr-22 | Sarro, Mark | Principal | $ 682.5 | 0.8 | $ 546.00 | Reviewed materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220331 | 1-Apr-22 | Sarro, Mark | Principal | $ 682.5 | 0.9 | $ 614.25 | Reviewed materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220331 | 1-Apr-22 | Sarro, Mark | Principal | $ 682.5 | 1.0 | $ 682.50 | (Attended partially) Meting with W. Zarakas and J. Weiss regarding materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220401 | 1-Apr-22 | Zarakas, William | Principal | $ 708.75 | 0.4 | $ 283.50 | Reviewed materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220401 | 1-Apr-22 | Sarro, Mark | Principal | $ 682.5 | 0.3 | $ 204.75 | Reviewed materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220403 | 8-Apr-22 | Sarro, Mark | Principal | $ 682.5 | 0.2 | $ 136.50 | Reviewed materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220404 | 8-Apr-22 | Zarakas, William | Principal | $ 708.75 | 0.3 | $ 212.63 | Reviewed materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220404 | 8-Apr-22 | Zarakas, William | Principal | $ 708.75 | 1.2 | $ 850.50 | Meeting with J. Weiss, M. Sarro, E. Barak, and P. Possinger (Proskauer) regarding materials |
| Outside PR | C10- PREPA Mediation/Consulting | 20220404 | 8-Apr-22 | Weiss, Jurgen | Principal | $ 708.75 | 1.2 | $ 850.50 | Meeting with W. Zarakas, M. Sarro, E. Barak, and P. Possinger (Proskauer) regarding materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220404 | 8-Apr-22 | Sarro, Mark | Principal | $ 682.5 | 0.3 | $ 204.75 | Reviewed materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220404 | 8-Apr-22 | Sarro, Mark | Principal | $ 682.5 | 1.1 | $ 750.75 | Reviewed materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220404 | 8-Apr-22 | Sarro, Mark | Principal | $ 682.5 | 1.2 | $ 819.00 | Meeting with J. Weiss, W. Zarakas, E. Barak, and P. Possinger (Proskauer) regarding materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220404 | 8-Apr-22 | O'Gallagher, Timothy | Research Analyst | $ 350 | 0.2 | $ 70.00 | Reviewed materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220405 | 8-Apr-22 | Sarro, Mark | Principal | $ 682.5 | 0.2 | $ 136.50 | Reviewed materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220405 | 8-Apr-22 | Sarro, Mark | Principal | $ 682.5 | 0.1 | $ 68.25 | Reviewed materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220405 | 8-Apr-22 | Sarro, Mark | Principal | $ 682.5 | 0.7 | $ 477.75 | Reviewed materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220405 | 8-Apr-22 | Sarro, Mark | Principal | $ 682.5 | 0.4 | $ 273.00 | Reviewed materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220405 | 8-Apr-22 | Sarro, Mark | Principal | $ 682.5 | 0.2 | $ 136.50 | Reviewed materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220405 | 8-Apr-22 | O'Gallagher, Timothy | Research Analyst | $ 350 | 0.1 | $ 35.00 | Reviewed materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220407 | 8-Apr-22 | Zarakas, William | Principal | $ 708.75 | 0.4 | $ 283.50 | Follow-up call with J. Weiss and M. Sarro regarding materials relevant to the PREPA matter. |

| Outside PR | C10- PREPA Mediation/Consulting | 20220407 | 8-Apr-22 | Zarakas, William | Principal | $ 708.75 | 0.7 | $ | 496.13 | Meeting with E. Barak and P. Possinger (Proskauer), A. Figueroa (FOMB), AK Mahadevan (McKinsey), J. Weiss and M. Sarro regarding materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220407 | 8-Apr-22 | Zarakas, William | Principal | $ 708.75 | 0.9 | $ | 637.88 | Reviewed materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220407 | 8-Apr-22 | Weiss, Jurgen | Principal | $ 708.75 | 0.4 | $ | 283.50 | Follow-up call with W. Zarakas and M. Sarro regarding materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220407 | 8-Apr-22 | Weiss, Jurgen | Principal | $ 708.75 | 0.7 | $ | 496.13 | Meeting with E. Barak and P. Possinger (Proskauer), A. Figueroa (FOMB), AK Mahadevan (McKinsey), M. Sarro and W. Zarakas regarding materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220407 | 8-Apr-22 | Sarro, Mark | Principal | $ 682.5 | 0.4 | $ | 273.00 | Follow-up call with J. Weiss and W. Zarakas regarding materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220407 | 8-Apr-22 | Sarro, Mark | Principal | $ 682.5 | 0.5 | $ | 341.25 | Meeting with T. O'Gallagher regarding materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220407 | 8-Apr-22 | Sarro, Mark | Principal | $ 682.5 | 0.7 | $ | 477.75 | Meeting with E. Barak and P. Possinger (Proskauer), A. Figueroa (FOMB), AK Mahadevan (McKinsey), J. Weiss and W. Zarakas regarding materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220407 | 8-Apr-22 | Sarro, Mark | Principal | $ 682.5 | 0.8 | $ | 546.00 | Reviewed materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220407 | 8-Apr-22 | O'Gallagher, Timothy | Research Analyst | $ 350 | 0.5 | $ | 175.00 | Meeting with M. Sarro regarding materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220407 | 8-Apr-22 | O'Gallagher, Timothy | Research Analyst | $ 350 | 3.3 | $ | 1,155.00 | Reviewed materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220408 | 8-Apr-22 | Zarakas, William | Principal | $ 708.75 | 0.6 | $ | 425.25 | Reviewed materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220408 | 8-Apr-22 | Sarro, Mark | Principal | $ 682.5 | 0.8 | $ | 546.00 | Reviewed materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220408 | 8-Apr-22 | Sarro, Mark | Principal | $ 682.5 | 0.1 | $ | 68.25 | Reviewed materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220408 | 8-Apr-22 | Sarro, Mark | Principal | $ 682.5 | 2.3 | $ | 1,569.75 | Reviewed materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220408 | 8-Apr-22 | O'Gallagher, Timothy | Research Analyst | $ 350 | 0.9 | $ | 315.00 | Reviewed materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220411 | 15-Apr-22 | Zarakas, William | Principal | $ 708.75 | 0.1 | $ | 70.88 | Meeting with J. Weiss regarding materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220411 | 15-Apr-22 | Zarakas, William | Principal | $ 708.75 | 0.4 | $ | 283.50 | Meeting with J. Weiss regarding materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220411 | 15-Apr-22 | Zarakas, William | Principal | $ 708.75 | 0.8 | $ | 567.00 | Reviewed materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220411 | 15-Apr-22 | Weiss, Jurgen | Principal | $ 708.75 | 0.1 | $ | 70.88 | Meeting with W. Zarakas regarding materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220411 | 15-Apr-22 | Weiss, Jurgen | Principal | $ 708.75 | 0.4 | $ | 283.50 | Meeting with W. Zarakas regarding materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220411 | 15-Apr-22 | Weiss, Jurgen | Principal | $ 708.75 | 0.4 | $ | 283.50 | Reviewed materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220411 | 15-Apr-22 | Weiss, Jurgen | Principal | $ 708.75 | 1.2 | $ | 850.50 | Reviewed materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220412 | 15-Apr-22 | Zarakas, William | Principal | $ 708.75 | 0.8 | $ | 567.00 | Reviewed materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220412 | 15-Apr-22 | Zarakas, William | Principal | $ 708.75 | 0.3 | $ | 212.63 | Reviewed materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220413 | 15-Apr-22 | Zarakas, William | Principal | $ 708.75 | 0.1 | $ | 70.88 | Meeting with Proskauer regarding materials relevant to the PREPA matter. |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Outside PR | C10- PREPA Mediation/Consulting | 20220413 | 15-Apr-22 | Zarakas, William | Principal | $ | 708.75 | 0.4 | $ | 283.50 | Meeting with J. Weiss regarding materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220413 | 15-Apr-22 | Zarakas, William | Principal | $ | 708.75 | 0.6 | $ | 425.25 | Reviewed materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220413 | 15-Apr-22 | Zarakas, William | Principal | $ | 708.75 | 0.7 | $ | 496.13 | Follow-up meeting with J. Weiss regarding materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220413 | 15-Apr-22 | Weiss, Jurgen | Principal | $ | 708.75 | 0.2 | $ | 141.75 | Reviewed materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220413 | 15-Apr-22 | Weiss, Jurgen | Principal | $ | 708.75 | 0.4 | $ | 283.50 | Meeting with W. Zarakas regarding materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220413 | 15-Apr-22 | Weiss, Jurgen | Principal | $ | 708.75 | 0.5 | $ | 354.38 | Reviewed materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220413 | 15-Apr-22 | Weiss, Jurgen | Principal | $ | 708.75 | 0.7 | $ | 496.13 | Follow-up meeting with W. Zarakas regarding materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220414 | 15-Apr-22 | Zarakas, William | Principal | $ | 708.75 | 0.1 | $ | 70.88 | Meeting with J. Weiss regarding materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220414 | 15-Apr-22 | Zarakas, William | Principal | $ | 708.75 | 0.2 | $ | 141.75 | Meeting with J. Weiss regarding materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220414 | 15-Apr-22 | Zarakas, William | Principal | $ | 708.75 | 0.4 | $ | 283.50 | Meeting with J. Weiss regarding materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220414 | 15-Apr-22 | Zarakas, William | Principal | $ | 708.75 | 0.4 | $ | 283.50 | Reviewed materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220414 | 15-Apr-22 | Zarakas, William | Principal | $ | 708.75 | 0.5 | $ | 354.38 | Meeting with J. Weiss regarding materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220414 | 15-Apr-22 | Zarakas, William | Principal | $ | 708.75 | 0.6 | $ | 425.25 | Reviewed materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220414 | 15-Apr-22 | Zarakas, William | Principal | $ | 708.75 | 0.7 | $ | 496.13 | Meeting with J. Weiss regarding materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220414 | 15-Apr-22 | Zarakas, William | Principal | $ | 708.75 | 1 | $ | 708.75 | Meeting with M. Sarro regarding materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220414 | 15-Apr-22 | Weiss, Jurgen | Principal | $ | 708.75 | 0.1 | $ | 70.88 | Meeting with W. Zarakas regarding materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220414 | 15-Apr-22 | Weiss, Jurgen | Principal | $ | 708.75 | 0.2 | $ | 141.75 | Meeting with W. Zarakas regarding materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220414 | 15-Apr-22 | Weiss, Jurgen | Principal | $ | 708.75 | 0.2 | $ | 141.75 | Reviewed materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220414 | 15-Apr-22 | Weiss, Jurgen | Principal | $ | 708.75 | 0.4 | $ | 283.50 | Meeting with W. Zarakas regarding materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220414 | 15-Apr-22 | Weiss, Jurgen | Principal | $ | 708.75 | 0.4 | $ | 283.50 | Reviewed materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220414 | 15-Apr-22 | Weiss, Jurgen | Principal | $ | 708.75 | 0.5 | $ | 354.38 | Meeting with W. Zarakas regarding materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220414 | 15-Apr-22 | Weiss, Jurgen | Principal | $ | 708.75 | 0.7 | $ | 496.13 | Meeting with W. Zarakas regarding materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220414 | 15-Apr-22 | Weiss, Jurgen | Principal | $ | 708.75 | 0.8 | $ | 567.00 | Reviewed materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220414 | 15-Apr-22 | Sarro, Mark | Principal | $ | 682.5 | 0.4 | $ | 273.00 | Reviewed materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220414 | 15-Apr-22 | Sarro, Mark | Principal | $ | 682.5 | 0.8 | $ | 546.00 | Reviewed materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220414 | 15-Apr-22 | Sarro, Mark | Principal | $ | 682.5 | 0.8 | $ | 546.00 | Reviewed materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220414 | 15-Apr-22 | Sarro, Mark | Principal | $ | 682.5 | 1.0 | $ | 682.50 | Meeting with W. Zarakas regarding materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220414 | 15-Apr-22 | Sarro, Mark | Principal | $ | 682.5 | 1.0 | $ | 682.50 | Reviewed materials relevant to the PREPA matter. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Outside PR | C10- PREPA Mediation/Consulting | 20220415 | 15-Apr-22 | Zarakas, William | Principal | $ 708.75 | 0.4 | $ 283.50 | Reviewed materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220415 | 15-Apr-22 | Zarakas, William | Principal | $ 708.75 | 0.3 | $ 212.63 | Reviewed materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220415 | 15-Apr-22 | Sarro, Mark | Principal | $ 682.5 | 0.4 | $ 273.00 | Reviewed materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220415 | 15-Apr-22 | Sarro, Mark | Principal | $ 682.5 | 0.7 | $ 477.75 | Reviewed materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220420 | 22-Apr-22 | Zarakas, William | Principal | $ 708.75 | 0.3 | $ 212.63 | Reviewed materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220420 | 22-Apr-22 | Zarakas, William | Principal | $ 708.75 | 0.4 | $ 283.50 | Meeting with M. Sarro regarding materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220420 | 22-Apr-22 | Zarakas, William | Principal | $ 708.75 | 0.4 | $ 283.50 | Reviewed materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220420 | 22-Apr-22 | Zarakas, William | Principal | $ 708.75 | 1.0 | $ 708.75 | Meeting with A. Figuerora (FOMB), E. Barak, P. Possinger (Proskauer), A. Bielenberg, AK Mahadevan (McKinsey), J. Weiss, M. Sarro and others regarding materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220420 | 22-Apr-22 | Weiss, Jurgen | Principal | $ 708.75 | 1.0 | $ 708.75 | Meeting with A. Figuerora (FOMB), E. Barak, P. Possinger (Proskauer), A. Bielenberg, AK Mahadevan (McKinsey), M. Sarro, W. Zarakas and others regarding materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220420 | 22-Apr-22 | Sarro, Mark | Principal | $ 682.5 | 0.4 | $ 273.00 | Meeting with W. Zarakas regarding materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220420 | 22-Apr-22 | Sarro, Mark | Principal | $ 682.5 | 0.9 | $ 614.25 | Reviewed materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220420 | 22-Apr-22 | Sarro, Mark | Principal | $ 682.5 | 1.0 | $ 682.50 | Meeting with A. Figuerora (FOMB), E. Barak, P. Possinger (Proskauer), A. Bielenberg, AK Mahadevan (McKinsey), J. Weiss, W. Zarakas and others regarding materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220420 | 22-Apr-22 | Sarro, Mark | Principal | $ 682.5 | 1.2 | $ 819.00 | Reviewed materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220421 | 22-Apr-22 | Zarakas, William | Principal | $ 708.75 | 0.3 | $ 212.63 | Meeting with J. Weiss regarding materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220421 | 22-Apr-22 | Zarakas, William | Principal | $ 708.75 | 0.3 | $ 212.63 | Reviewed materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220421 | 22-Apr-22 | Zarakas, William | Principal | $ 708.75 | 0.5 | $ 354.38 | Meeting with J. Weiss and M. Sarro regarding materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220421 | 22-Apr-22 | Zarakas, William | Principal | $ 708.75 | 0.5 | $ 354.38 | Meeting with J. Weiss regarding materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220421 | 22-Apr-22 | Zarakas, William | Principal | $ 708.75 | 1 | $ 708.75 | Meeting with E. Barak (Proskauer), A. Bielenberg, AK Mahadevan, O. Shah (McKinsey), J. Weiss, M. Sarro (Brattle) regarding materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220421 | 22-Apr-22 | Weiss, Jurgen | Principal | $ 708.75 | 0.2 | $ 141.75 | Meeting with M. Sarro regarding materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220421 | 22-Apr-22 | Weiss, Jurgen | Principal | $ 708.75 | 0.3 | $ 212.63 | Meeting with W. Zarakas regarding materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220421 | 22-Apr-22 | Weiss, Jurgen | Principal | $ 708.75 | 0.5 | $ 354.38 | Meeting with M. Sarro and W. Zarakas regarding materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220421 | 22-Apr-22 | Weiss, Jurgen | Principal | $ 708.75 | 0.5 | $ 354.38 | Meeting with W. Zarakas regarding materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220421 | 22-Apr-22 | Weiss, Jurgen | Principal | $ 708.75 | 1 | $ 708.75 | Meeting with E. Barak (Proskauer), A. Bielenberg, AK Mahadevan, O. Shah (McKinsey), M. Sarro, W. Zarakas (Brattle) regarding materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220421 | 22-Apr-22 | Weiss, Jurgen | Principal | $ 708.75 | 1.4 | $ 992.25 | Reviewed materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220421 | 22-Apr-22 | Weiss, Jurgen | Principal | $ 708.75 | 1.7 | $ 1,204.88 | Reviewed materials relevant to the PREPA matter. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Outside PR | C10- PREPA Mediation/Consulting | 20220421 | 22-Apr-22 | Sarro, Mark | Principal | $ | 682.5 | 0.2 | $ 136.50 | Meeting with J. Weiss regarding materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220421 | 22-Apr-22 | Sarro, Mark | Principal | $ | 682.5 | 0.4 | $ 273.00 | Reviewed materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220421 | 22-Apr-22 | Sarro, Mark | Principal | $ | 682.5 | 0.5 | $ 341.25 | Meeting with J. Weiss and W. Zarakas regarding materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220421 | 22-Apr-22 | Sarro, Mark | Principal | $ | 682.5 | 0.5 | $ 341.25 | Reviewed materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220421 | 22-Apr-22 | Sarro, Mark | Principal | $ | 682.5 | 0.7 | $ 477.75 | Reviewed materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220421 | 22-Apr-22 | Sarro, Mark | Principal | $ | 682.5 | 0.8 | $ 546.00 | Reviewed materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220421 | 22-Apr-22 | Sarro, Mark | Principal | $ | 682.5 | 1 | $ 682.50 | Meeting with E. Barak (Proskauer), A. Bielenberg, AK Mahadevan, O. Shah (McKinsey), J. Weiss, W. Zarakas (Brattle) regarding materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220422 | 22-Apr-22 | Zarakas, William | Principal | $ | 708.75 | 0.2 | $ 141.75 | Meeting with J. Weiss regarding materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220422 | 22-Apr-22 | Zarakas, William | Principal | $ | 708.75 | 0.3 | $ 212.63 | Reviewed materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220422 | 22-Apr-22 | Zarakas, William | Principal | $ | 708.75 | 1.4 | $ 992.25 | Meeting with A. Figueroa (FOMB), E. Barak, P. Possinger (Proskauer), A. Bielenberg, AK Mahadevan (McKinsey), J. Weiss, M. Sarro (Brattle) and others regarding materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220422 | 22-Apr-22 | Weiss, Jurgen | Principal | $ | 708.75 | 0.2 | $ 141.75 | Meeting with W. Zarakas regarding materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220422 | 22-Apr-22 | Weiss, Jurgen | Principal | $ | 708.75 | 1.4 | $ 992.25 | Meeting with A. Figueroa (FOMB), E. Barak, P. Possinger (Proskauer), A. Bielenberg, AK Mahadevan (McKinsey), M. Sarro, W. Zarakas (Brattle) and others regarding materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220422 | 22-Apr-22 | Weiss, Jurgen | Principal | $ | 708.75 | 1.7 | $ 1,204.88 | Reviewed materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220422 | 22-Apr-22 | Sarro, Mark | Principal | $ | 682.5 | 0.3 | $ 204.75 | Reviewed materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220422 | 22-Apr-22 | Sarro, Mark | Principal | $ | 682.5 | 0.8 | $ 546.00 | Reviewed materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220422 | 22-Apr-22 | Sarro, Mark | Principal | $ | 682.5 | 1 | $ 682.50 | (Attended partially) Meeting with A. Figueroa (FOMB), E. Barak, P. Possinger (Proskauer), A. Bielenberg, AK Mahadevan (McKinsey), J. Weiss, W. Zarakas (Brattle) and others regarding materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220425 | 29-Apr-22 | Zarakas, William | Principal | $ | 708.75 | 0.4 | $ 283.50 | Meeting with J. Weiss and M. Sarro regarding materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220425 | 29-Apr-22 | Zarakas, William | Principal | $ | 708.75 | 0.9 | $ 637.88 | Meeting with E. Barak, P. Possinger (Proskauer), D. Brownstein (Citi), A. Figueroa (FOMB), M. Sarro and J. Weiss regarding materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220425 | 29-Apr-22 | Weiss, Jurgen | Principal | $ | 708.75 | 0.4 | $ 283.50 | Meeting with W. Zarakas and M. Sarro regarding materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220425 | 29-Apr-22 | Weiss, Jurgen | Principal | $ | 708.75 | 0.9 | $ 637.88 | Meeting with E. Barak, P. Possinger (Proskauer), D. Brownstein (Citi), A. Figueroa (FOMB), W. Zarakas, and M. Sarro and others regarding materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220425 | 29-Apr-22 | Weiss, Jurgen | Principal | $ | 708.75 | 1.2 | $ 850.50 | Reviewed materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220425 | 29-Apr-22 | Sarro, Mark | Principal | $ | 682.5 | 0.2 | $ 136.50 | Reviewed materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220425 | 29-Apr-22 | Sarro, Mark | Principal | $ | 682.5 | 0.4 | $ 273.00 | Meeting with J. Weiss and W. Zarakas regarding materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220425 | 29-Apr-22 | Sarro, Mark | Principal | $ | 682.5 | 0.8 | $ 546.00 | Reviewed materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220425 | 29-Apr-22 | Sarro, Mark | Principal | $ | 682.5 | 1 | $ 682.50 | Meeting with E. Barak, P. Possinger (Proskauer), D. Brownstein (Citi), A. Figueroa (FOMB), W. Zarakas, and J. Weiss and others regarding materials relevant to the PREPA matter. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Outside PR | C10- PREPA Mediation/Consulting | 20220426 | 29-Apr-22 | Zarakas, William | Principal | $ | 708.75 | 0.4 | $ | 283.50 | Meeting with J. Weiss regarding materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220426 | 29-Apr-22 | Zarakas, William | Principal | $ | 708.75 | 1 | $ | 708.75 | Meeting with Proskauer, Citi, McKinsey, and J. Weiss regarding materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220426 | 29-Apr-22 | Weiss, Jurgen | Principal | $ | 708.75 | 0.3 | $ | 212.63 | Reviewed materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220426 | 29-Apr-22 | Weiss, Jurgen | Principal | $ | 708.75 | 0.4 | $ | 283.50 | Meeting with W. Zarakas regarding materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220426 | 29-Apr-22 | Weiss, Jurgen | Principal | $ | 708.75 | 1 | $ | 708.75 | Meeting with Proskauer, Citi, McKinsey, and W. Zarakas regarding materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220426 | 29-Apr-22 | Sarro, Mark | Principal | $ | 682.5 | 0.7 | $ | 477.75 | Reviewed materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220429 | 29-Apr-22 | Zarakas, William | Principal | $ | 708.75 | 0.3 | $ | 212.63 | Meeting with J. Weiss regarding materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220429 | 29-Apr-22 | Zarakas, William | Principal | $ | 708.75 | 0.3 | $ | 212.63 | Meeting with J. Weiss regarding materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220429 | 29-Apr-22 | Zarakas, William | Principal | $ | 708.75 | 1.4 | $ | 992.25 | Meeting with J. Weiss, Proskauer, and Citi regarding materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220429 | 29-Apr-22 | Weiss, Jurgen | Principal | $ | 708.75 | 0.3 | $ | 212.63 | Meeting with W. Zarakas regarding materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220429 | 29-Apr-22 | Weiss, Jurgen | Principal | $ | 708.75 | 0.3 | $ | 212.63 | Meeting with W. Zarakas regarding materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220429 | 29-Apr-22 | Weiss, Jurgen | Principal | $ | 708.75 | 1.4 | $ | 992.25 | Meeting with W. Zarakas, Proskauer, and Citi regarding materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220429 | 29-Apr-22 | Weiss, Jurgen | Principal | $ | 708.75 | 2.1 | $ | 1,488.38 | Reviewed materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220502 | 6-May-22 | Zarakas, William | Principal | $ | 708.75 | 0.6 | $ | 425.25 | Reviewed materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220502 | 6-May-22 | Zarakas, William | Principal | $ | 708.75 | 0.3 | $ | 212.63 | Meeting with J. Weiss, McKinsey, and Proskauer regarding materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220502 | 6-May-22 | Weiss, Jurgen | Principal | $ | 708.75 | 0.3 | $ | 212.63 | Meeting with W. Zarakas, McKinsey, and Proskauer regarding materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220503 | 6-May-22 | Zarakas, William | Principal | $ | 708.75 | 0.3 | $ | 212.63 | Reviewed materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220503 | 6-May-22 | Zarakas, William | Principal | $ | 708.75 | 1.1 | $ | 779.63 | Reviewed materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220503 | 6-May-22 | Zarakas, William | Principal | $ | 708.75 | 0.4 | $ | 283.50 | Reviewed materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220503 | 6-May-22 | Sarro, Mark | Principal | $ | 682.5 | 0.8 | $ | 546.00 | Reviewed materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220503 | 6-May-22 | Sarro, Mark | Principal | $ | 682.5 | 0.3 | $ | 204.75 | Reviewed materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220504 | 6-May-22 | Zarakas, William | Principal | $ | 708.75 | 0.3 | $ | 212.63 | Meeting with J. Weiss regarding materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220504 | 6-May-22 | Zarakas, William | Principal | $ | 708.75 | 0.7 | $ | 496.13 | Meeting with Proskauer and J. Weiss regarding materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220504 | 6-May-22 | Zarakas, William | Principal | $ | 708.75 | 0.7 | $ | 496.13 | Follow-up meeting with E. Barak, D. Brown (Proskauer) and J. Weiss regarding materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220504 | 6-May-22 | Zarakas, William | Principal | $ | 708.75 | 1.3 | $ | 921.38 | Meeting with the FOMB, Citi, Proskauer, McKinsey, and J. Weiss regarding materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220504 | 6-May-22 | Weiss, Jurgen | Principal | $ | 708.75 | 0.3 | $ | 212.63 | Meeting with W. Zarakas regarding materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220504 | 6-May-22 | Weiss, Jurgen | Principal | $ | 708.75 | 0.6 | $ | 425.25 | Reviewed materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220504 | 6-May-22 | Weiss, Jurgen | Principal | $ | 708.75 | 0.7 | $ | 496.13 | Follow-up meeting with E. Barak, D. Brown (Proskauer) and W. Zarakas regarding materials relevant to the PREPA matter. |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Outside PR | C10- PREPA Mediation/Consulting | 20220504 | 6-May-22 | Weiss, Jurgen | Principal | $ | 708.75 | 0.7 | $ | 496.13 | Meeting with Proskauer and W. Zarakas regarding materials relevant to the PREPA |
| Outside PR | C10- PREPA Mediation/Consulting | 20220504 | 6-May-22 | Weiss, Jurgen | Principal | $ | 708.75 | 1.3 | $ | 921.38 | Meeting with the FOMB, Citi, Proskauer, McKinsey, and W. Zarakas regarding materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220504 | 6-May-22 | Sarro, Mark | Principal | $ | 682.5 | 0.6 | $ | 409.50 | Reviewed materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220504 | 6-May-22 | Sarro, Mark | Principal | $ | 682.5 | 0.7 | $ | 477.75 | Reviewed materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220505 | 6-May-22 | Zarakas, William | Principal | $ | 708.75 | 0.7 | $ | 496.13 | Meeting with J. Weiss (attended partially), Proskauer, McKinsey, and representatives from the FOMB regarding materials relevant to the |
| Outside PR | C10- PREPA Mediation/Consulting | 20220505 | 6-May-22 | Zarakas, William | Principal | $ | 708.75 | 1.0 | $ | 708.75 | Meeting with J. Weiss, Proskauer, Citi, McKinsey, and FOMB representatives regarding materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220505 | 6-May-22 | Weiss, Jurgen | Principal | $ | 708.75 | 0.5 | $ | 354.38 | (Attended partially) Meeting with W. Zarakas, Proskauer, McKinsey, and representatives from the FOMB regarding materials relevant to the |
| Outside PR | C10- PREPA Mediation/Consulting | 20220505 | 6-May-22 | Weiss, Jurgen | Principal | $ | 708.75 | 1 | $ | 708.75 | Meeting with W. Zarakas, Proskauer, Citi, McKinsey, and FOMB regarding materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220509 | 13-May-22 | Zarakas, William | Principal | $ | 708.75 | 2.2 | $ | 1,559.25 | Meeting with the FOMB, Proskauer, McKinsey, Citi, and J. Weiss regarding materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220509 | 13-May-22 | Weiss, Jurgen | Principal | $ | 708.75 | 0.7 | $ | 496.13 | Reviewed materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220509 | 13-May-22 | Weiss, Jurgen | Principal | $ | 708.75 | 2.2 | $ | 1,559.25 | Meeting with FOMB, Proskauer, McKinsey, Citi, and W. Zarakas regarding materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220510 | 13-May-22 | Zarakas, William | Principal | $ | 708.75 | 0.3 | $ | 212.63 | Meeting with J. Weiss regarding materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220510 | 13-May-22 | Zarakas, William | Principal | $ | 708.75 | 0.6 | $ | 425.25 | Reviewed materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220510 | 13-May-22 | Weiss, Jurgen | Principal | $ | 708.75 | 0.3 | $ | 212.63 | Meeting with W. Zarakas regarding materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220511 | 13-May-22 | Zarakas, William | Principal | $ | 708.75 | 0.3 | $ | 212.63 | Reviewed materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220516 | 20-May-22 | Zarakas, William | Principal | $ | 708.75 | 0.4 | $ | 283.50 | Reviewed materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220516 | 20-May-22 | Zarakas, William | Principal | $ | 708.75 | 0.3 | $ | 212.63 | Reviewed materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220516 | 20-May-22 | Sarro, Mark | Principal | $ | 682.5 | 0.7 | $ | 477.75 | Reviewed materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220517 | 20-May-22 | Zarakas, William | Principal | $ | 708.75 | 0.2 | $ | 141.75 | Meeting with J. Weiss regarding materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220517 | 20-May-22 | Zarakas, William | Principal | $ | 708.75 | 0.3 | $ | 212.63 | Reviewed materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220517 | 20-May-22 | Zarakas, William | Principal | $ | 708.75 | 0.3 | $ | 212.63 | Meeting with J. Weiss regarding materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220517 | 20-May-22 | Zarakas, William | Principal | $ | 708.75 | 0.5 | $ | 354.38 | Meeting with Proskauer regarding materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220517 | 20-May-22 | Zarakas, William | Principal | $ | 708.75 | 1 | $ | 708.75 | Meeting with J. Weiss, Proskauer, and Citi regarding materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220517 | 20-May-22 | Zarakas, William | Principal | $ | 708.75 | 1.2 | $ | 850.50 | Meeting with J. Weiss regarding materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220517 | 20-May-22 | Weiss, Jurgen | Principal | $ | 708.75 | 0.2 | $ | 141.75 | Reviewed materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220517 | 20-May-22 | Weiss, Jurgen | Principal | $ | 708.75 | 0.2 | $ | 141.75 | Meeting with W. Zarakas regarding materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220517 | 20-May-22 | Weiss, Jurgen | Principal | $ | 708.75 | 0.3 | $ | 212.63 | Meeting with W. Zarakas regarding materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220517 | 20-May-22 | Weiss, Jurgen | Principal | $ | 708.75 | 0.9 | $ | 637.88 | Reviewed materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220517 | 20-May-22 | Weiss, Jurgen | Principal | $ | 708.75 | 1 | $ | 708.75 | Meeting with W. Zarakas, Proskauer, and Citi regarding materials relevant to the PREPA matter. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Outside PR | C10- PREPA Mediation/Consulting | 20220517 | 20-May-22 | Weiss, Jurgen | Principal | $ 708.75 | 1.2 | $ 850.50 | Meeting with W. Zarakas regarding materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220517 | 20-May-22 | Weiss, Jurgen | Principal | $ 708.75 | 2.1 | $ 1,488.38 | Reviewed materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220517 | 20-May-22 | Sarro, Mark | Principal | $ 682.5 | 0.8 | $ 546.00 | Reviewed materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220518 | 20-May-22 | Zarakas, William | Principal | $ 708.75 | 0.2 | $ 141.75 | Meeting with J. Weiss regarding materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220518 | 20-May-22 | Zarakas, William | Principal | $ 708.75 | 0.3 | $ 212.63 | Follow-up meeting with J. Weiss regarding materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220518 | 20-May-22 | Zarakas, William | Principal | $ 708.75 | 0.4 | $ 283.50 | Reviewed materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220518 | 20-May-22 | Zarakas, William | Principal | $ 708.75 | 0.5 | $ 354.38 | Meeting with J. Weiss, Proskauer, and Citi regarding materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220518 | 20-May-22 | Zarakas, William | Principal | $ 708.75 | 1.3 | $ 921.38 | Meeting with J. Weiss regarding materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220518 | 20-May-22 | Weiss, Jurgen | Principal | $ 708.75 | 0.2 | $ 141.75 | Meeting with W. Zarakas regarding materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220518 | 20-May-22 | Weiss, Jurgen | Principal | $ 708.75 | 0.3 | $ 212.63 | Follow-up meeting with W. Zarakas regarding materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220518 | 20-May-22 | Weiss, Jurgen | Principal | $ 708.75 | 0.5 | $ 354.38 | Meeting with W. Zarakas, Proskauer, and Citi regarding materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220518 | 20-May-22 | Weiss, Jurgen | Principal | $ 708.75 | 1.1 | $ 779.63 | Reviewed materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220518 | 20-May-22 | Weiss, Jurgen | Principal | $ 708.75 | 1.3 | $ 921.38 | Meeting with W. Zarakas regarding materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220518 | 20-May-22 | Weiss, Jurgen | Principal | $ 708.75 | 2 | $ 1,417.50 | Reviewed materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220518 | 20-May-22 | Weiss, Jurgen | Principal | $ 708.75 | 2.4 | $ 1,701.00 | Reviewed materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220519 | 20-May-22 | Zarakas, William | Principal | $ 708.75 | 0.3 | $ 212.63 | Meeting with J. Weiss regarding materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220519 | 20-May-22 | Zarakas, William | Principal | $ 708.75 | 0.4 | $ 283.50 | Reviewed materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220519 | 20-May-22 | Zarakas, William | Principal | $ 708.75 | 1.8 | $ 1,275.75 | Meeting with J. Weiss regarding materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220519 | 20-May-22 | Zarakas, William | Principal | $ 708.75 | 1.8 | $ 1,275.75 | Meeting with Citi, Proskauer, FOMB, and J. Weiss regarding materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220519 | 20-May-22 | Weiss, Jurgen | Principal | $ 708.75 | 0.3 | $ 212.63 | Meeting with W. Zarakas regarding materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220519 | 20-May-22 | Weiss, Jurgen | Principal | $ 708.75 | 0.4 | $ 283.50 | Reviewed materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220519 | 20-May-22 | Weiss, Jurgen | Principal | $ 708.75 | 0.4 | $ 283.50 | Reviewed materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220519 | 20-May-22 | Weiss, Jurgen | Principal | $ 708.75 | 1 | $ 708.75 | Reviewed materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220519 | 20-May-22 | Weiss, Jurgen | Principal | $ 708.75 | 1.7 | $ 1,204.88 | Reviewed materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220519 | 20-May-22 | Weiss, Jurgen | Principal | $ 708.75 | 1.8 | $ 1,275.75 | Reviewed materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220519 | 20-May-22 | Weiss, Jurgen | Principal | $ 708.75 | 1.8 | $ 1,275.75 | Meeting with W. Zarakas regarding materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220519 | 20-May-22 | Weiss, Jurgen | Principal | $ 708.75 | 1.8 | $ 1,275.75 | Meeting with Citi, Proskauer, FOMB, and W. Zarakas regarding materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220519 | 20-May-22 | Sarro, Mark | Principal | $ 682.5 | 1.1 | $ 750.75 | Reviewed materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220519 | 20-May-22 | Sarro, Mark | Principal | $ 682.5 | 0.7 | $ 477.75 | Reviewed materials relevant to the PREPA matter. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Outside PR | C10- PREPA Mediation/Consulting | 20220520 | 20-May-22 | Zarakas, William | Principal | $ | 708.75 | 0.3 | $ 212.63 | Reviewed materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220520 | 20-May-22 | Zarakas, William | Principal | $ | 708.75 | 0.3 | $ 212.63 | Reviewed materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220520 | 20-May-22 | Zarakas, William | Principal | $ | 708.75 | 0.4 | $ 283.50 | Reviewed materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220520 | 20-May-22 | Weiss, Jurgen | Principal | $ | 708.75 | 0.2 | $ 141.75 | Reviewed materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220520 | 20-May-22 | Weiss, Jurgen | Principal | $ | 708.75 | 0.3 | $ 212.63 | Reviewed materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220520 | 20-May-22 | Weiss, Jurgen | Principal | $ | 708.75 | 1.2 | $ 850.50 | Reviewed materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220522 | 27-May-22 | Weiss, Jurgen | Principal | $ | 708.75 | 0.6 | $ 425.25 | Reviewed materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220522 | 27-May-22 | Weiss, Jurgen | Principal | $ | 708.75 | 0.7 | $ 496.13 | Reviewed materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220522 | 27-May-22 | Weiss, Jurgen | Principal | $ | 708.75 | 0.8 | $ 567.00 | Reviewed materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220523 | 27-May-22 | Weiss, Jurgen | Principal | $ | 708.75 | 0.4 | $ 283.50 | Meeting with Proskauer and Citi regarding materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220523 | 27-May-22 | Weiss, Jurgen | Principal | $ | 708.75 | 0.5 | $ 354.38 | Meeting with Proskauer, McKinsey, and Citi regarding materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220523 | 27-May-22 | Weiss, Jurgen | Principal | $ | 708.75 | 0.3 | $ 212.63 | Reviewed materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220523 | 27-May-22 | Weiss, Jurgen | Principal | $ | 708.75 | 1.8 | $ 1,275.75 | Meeting with the FOMB regarding materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220523 | 27-May-22 | Sarro, Mark | Principal | $ | 682.5 | 0.2 | $ 136.50 | Reviewed materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220523 | 27-May-22 | Sarro, Mark | Principal | $ | 682.5 | 0.3 | $ 204.75 | Reviewed materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220523 | 27-May-22 | Sarro, Mark | Principal | $ | 682.5 | 0.2 | $ 136.50 | Reviewed materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220524 | 27-May-22 | Weiss, Jurgen | Principal | $ | 708.75 | 0.7 | $ 496.13 | Reviewed materials relevant to the PREPA matter. |
| Outside PR | C10- PREPA Mediation/Consulting | 20220524 | 27-May-22 | Sarro, Mark | Principal | $ | 682.5 | 0.3 | $ 204.75 | Reviewed materials relevant to the PREPA matter. |