| Name of Claimant | Proof of Claim Number | Claim Amount Range (a-f)[1] | Description of Claim Type | Forum/Case Number (if applicable) | ADR Status |
|---|---|---|---|---|---|
| MARCIAL TORRES, EDGARDO | 389 | c | Political Discrimination and Employment Claim | Superior Court, San Juan Part/KPE 2007-0780 | Settled in Evaluative Mediation[2] |
| MELENDEZ RAMIREZ, LESLY ANN | 17784 | c | Tort Claim | K DP2016-1191 | Settled in Evaluative Mediation |
| MELENDEZ RAMIREZ, XAVIER | 13259 | c | Tort Claim | K DP2016-1191 | Settled in Evaluative Mediation |
| Y.M.R. REPRESENTED BY HIS MOTHER QUENIA RAMIREZ RODRIGUEZ | 17785 | c | Tort Claim | K DP2016-1191 | Settled in Evaluative Mediation |
| RAMIREZ RODRIGUEZ, QUENIA | 17658 | d | Tort Claim | K DP2016-1191 | Settled in Evaluative Mediation |
| NORTHWEST SECURITY MANAGEMENT, INC | 28777 | f | Trade Claim | N/A | Resolved[3] |
| WEST CORPORATION | 82579 | d | Trade Claim | N/A | Resolved |
| Orjales Sanchez, Georgina | 9500 | c | Electrical Contact | CFDP2011-0014 | Resolved |
| IZQUIERDO SAN MIGUEL LAW OFFICES | 167838 | d | Electrical Contact | Superior Court, Guayama Part/GDP2017-0072 | Resolved |
| MONTALVO DELGADO, JANNEFER | 167851 | f | Electrical Contact | 15CV2217 ADC | Resolved |
| Janneffer Montalvo in representation of minor Naylef A Perez Montalvo | 167852 | f | Electrical Contact | 15CV2217 ADC | Resolved |
| SANCHEZ RIVERA, MIGUEL ANGEL | 167853 | d | Electrical Contact | Superior Court, Guayama Part/GDP2017-0072 | Resolved |
| SANCHEZ TORRES, JOSE ALBERTO | 167854 | d | Electrical Contact | Superior Court, Guayama Part/GDP2017-0072 | Resolved |
| Izquierdo San Miguel Law Offices | 27538 | f | Electrical Contact | 15CV2217 ADC | Resolved |
| SOCORRO TORRES, CARMEN | 167856 | d | Electrical Contact | Superior Court, Guayama Part/GDP2017-0072 | Resolved |
| TORRES, DOMINGO DE JESUS | 42755 | d | Electrical Contact | Superior Court, Guayama Part/GDP2017-0072 | Resolved |
| Carlos Pérez-Molina, Ana Figueroa, And The Conjugal Partnership Between Them | 75638 | f | Disability Discrimination | KDP20120297 | Resolved |
| CARLOS J. PÉREZ MOLINA, ANA FIGUEROA COLÓN, AND THE CONJUGAL PARTNERSHIP BETWEEN THEM | 83932 | f | Disability Discrimination | 13CV01638SEC | Resolved |
| VELEZ SERRANO, JOSUE | 74793[4] | d | Tort-Related Litigation Claim | Unknown | Resolved |
| MORALES DIAZ, CARLOS N. | 5575 | f | Tort-Related Litigation Claim | GDP-2011-0188 | Resolved |
| PEREZ ORTIZ, HECTOR | 24835 | f | Electrical Contact | DDP-2015-0122 | Resolved |
| PEREZ LA SANTA, VELMA | 27535 | f | Electrical Contact | DDP-2015-0122 | Resolved |
| Hipolito González Agosto | 78462 | e | Litigation Claim | SJ2017CV02679 | Resolved |
| Y.L.M., in menor (Barbara Maldonado, madre) | 8864 | d | Electrical Contact | CFDP2011-0014 | Resolved |
| N.L.M., UN MENOR (BARBARA MALDONADO, MADRE, HCO2 BOX 5023, PR 00669) | 9516 | d | Electrical Contact | CFDP2011-0014 | Resolved |

| | | | | | |
|---|---|---|---|---|---|
| GUTIÉRREZ ARROYO, JEAN CARLOS | 167862 | e | Litigation Claim | N3CI2016-0089 | Resolved |
| MERCADO GUZMÁN, CARLOS MIGUEL | 73421 | d | Discrimination | FBCI201500466 | Resolved |
| GOMEZ TORRES, YADIRA | 38964 | c | Tort Claim | E DP2017-0020 | Offer accepted in Offer and Exchange[5] |
| MERCEDES RODRIGUEZ RODRIGUEZ Y OTROS | 28503 | c | Tort Claim | Court, Bayamón Part/ DDP20100040 | Offer accepted in Offer and Exchange |
| RODRIGUEZ NIEVES, ORLANDO | 1966 | c | Trade Claim | | Offer accepted in Offer and Exchange |
| LOPEZ GARCIA, MIRNA IRIS | 25378 | e | Electrical Contact | HSCI201300593 | Offer accepted in Offer and Exchange |
| Torres Lopez, Michelle | 24925 | e | Electrical Contact | HSCI201300593 | Offer accepted in Offer and Exchange |
| Torres Martinez, Edwin Ariel | 25846 | f | Electrical Contact | HSCI201300593 | Offer accepted in Offer and Exchange |
| Yomaira Caraballo Nieves | 58229 | f | Tort Claim | Superior Court, San Sebastian Part/A2CI20160-0125 | Offer accepted in Offer and Exchange |
| ANGEL ESTRADA, MANUEL | 11258 | e | Electrical Contact | A DR2015-0108 | Offer accepted in Offer and Exchange |
| LOPEZ, EILEEN | 11243 | e | Electrical Contact | A DR2015-0108 | Offer accepted in Offer and Exchange |
| ESTRADA LOPEZ, EMMANUEL A. | 11389 | d | Electrical Contact | A DR2015-0108 | Offer accepted in Offer and Exchange |
| SAEL, A MINOR CHILD, MANUEL ANGEL ESTRADA AND EILEEN LOPEZ, PARENTS | 15418 | d | Electrical Contact | A DR2015-0108 | Offer accepted in Offer and Exchange |
| Rosario Marrero, Jose M. | 82884 | c | Litigation Claim | CD16-449(201) | Offer accepted in Offer and Exchange |
| CONSOLIDATED WASTE SERVICES | 28144 | b | Trade Claim | | Offer and Exchange[6] |
| DOM-MART CORP. | 4769 | c | Trade Claim | | Offer and Exchange |
| GONZALEZ RIVERA, SANTIAGO | 34914 | c | Trade Claim | | Offer and Exchange |
| HERNANDEZ VILLANUEVA, JOSE C | 46868 | c | Electrical Contact | ABCI201000440 | Offer and Exchange |
| Anthony José Torres Aguayo | 21798 | d | Tort Claim | Superior Court, Humacao Part/HSCI201300888 | Offer and Exchange |
| Erick Anthony Torres Aguayo | 27443 | d | Tort Claim | Superior Court, Humacao Part/HSCI201300888 | Offer and Exchange |
| John Manuel Torres Aguayo | 25304 | d | Tort Claim | Superior Court, Humacao Part/HSCI201300888 | Offer and Exchange |
| GRUPO EFEZETA | 29780 | c | Trade Claim | | Offer and Exchange |
| Martinez Torres, Jaime | 25838 | e | Electrical Contact | HSCI201300593 | Offer and Exchange |
| Daisy Aguayo Cuevas | 21736 | e | Tort Claim | Superior Court, Humacao Part/HSCI201300888 | Offer and Exchange |
| Tanisha Michelle Torres Aguayo | 26324 | d | Tort Claim | Superior Court, Humacao Part/HSCI201300888 | Offer and Exchange |

| | | | | | |
|---|---|---|---|---|---|
| ANELA LLC DBA ORIGAMI SHUSHU TORRIMAR | 4428 | c | Trade Claim | N/A | Offer and Exchange |
| ON POINT TECHNOLOGY INC | 5189 | c | Trade Claim | N/A | Offer and Exchange |
| TEOFILO MOLINELLI DBA PANADERIA LA FRANCAISE | 29583 | c | Trade Claim | N/A | Offer and Exchange |
| RIVERA TORRES, YACHIRA | 49463 | c | Tort Claim | Puerto Rico Court of Appeals/KLAN201900610 | Offer and Exchange |
| RIVERA, ANA TERESA | 315 | f | Electrical Contact | United States District Court for the District of Puerto Rico/16-2353 (ADC) | Offer and Exchange |
| MELENDEZ, HECTOR RIVERA | 336 | f | Electrical Contact | United States District Court for the District of Puerto Rico/16-2353 (ADC) | Offer and Exchange |
| RIVERA MELENDEZ, IVAN | 341 | f | Electrical Contact | United States District Court for the District of Puerto Rico/16-2353 (ADC) | Offer and Exchange |
| MELENDEZ, RENE RIVERA | 328 | f | Electrical Contact | United States District Court for the District of Puerto Rico/16-2353 (ADC) | Offer and Exchange |
| RIVERA MELENDEZ, SAUL | 316 | f | Electrical Contact | United States District Court for the District of Puerto Rico/16-2353 (ADC) | Offer and Exchange |
| VELEZ GONZALEZ, JOSE A. | 69294 | d | Tort Claim | LDP2008-0037 | Offer and Exchange |
| MARIA SOCORRO QUINONES AND LEONARDO CINTRON | 172577 | d | Electrical Contact | K DP2008-1047 | Offer and Exchange |
| MALDONADO ROMERO, MIRIAM | 19021 | d | Tort Claim | CDP 2016-0043 | Offer and Exchange |
| SANTIAGO VELEZ, ANGEL I | 19244 | d | Tort Claim | CDP 2016-0043 | Offer and Exchange |
| LOPEZ PENA, DAVID & RIVERA, CARMEN | 9046 | d | Tort Claim | K DP2016-0106 | Offer and Exchange |
| ACEVEDO ECHEVARRIA, JAN LUIS | 16705 | f | Tort Claim | ABCI2015-01025 | Offer and Exchange |
| ACEVEDO GONZALEZ, CARLOS LUIS | 15384 | f | Tort Claim | ABCI2015-01025 | Offer and Exchange |
| ACEVEDO GUZMAN, CORALYS | 15411 | f | Tort Claim | ABCI2015-01025 | Offer and Exchange |
| ACEVEDO GUZMAN, JANIELIS | 16222 | f | Tort Claim | ABCI2015-01025 | Offer and Exchange |
| ACEVEDO ECHEVARRIA, CARL LUIS | 15417 | f | Tort Claim | ABCI2015-01025 | Offer and Exchange |
| RAMOS BARRIOS, RAFAEL | 7883 | b | Income Tax Refund/Personal Bankruptcy | N/A | Offer and Exchange |
| VAZQUEZ ESMURRIA, MAGALY | 7232 | c | Litigation Claim | 2016-03-1340, AQ-12-0008 | Offer and Exchange |
| ROBLES GARCÍA, ELIEZER | 10535 | a | Litigation Claim | AQ-15-0223, AQ-15-0263, AQ-15-0272, AQ-18-0078, AQ-18-0097, AQ-19-0240 | Offer and Exchange |
| SANTIAGO RENTA, ANAIDA M. | 11726 | a | Litigation Claim | KAC-2007-0214, KAC-2009-0809, KLAN-2015-00004, KLAN-2015-01434 | Offer and Exchange |
| RODRÍGUEZ RODRÍGUEZ, CARMEN M. | 12922 | b | Litigation Claim | CU-13-003, KLRA-2015-00555 | Offer and Exchange |
| TORRES CORREA, GERARDO | 13108 | b | Litigation Claim | CU-13-003, KLRA-2015-00555 | Offer and Exchange |

| RODRIGUEZ FARIA, MARILYN | 14149 | a | Litigation Claim | KPE-2005-0607, KAC-2009-0908, KLRA-2015-01434 | Offer and Exchange |
|---|---|---|---|---|---|
| ESCUDERO ORTIZ, JUDITH | 16070 | a | Litigation Claim | KAC-2009-0809 | Offer and Exchange |
| FRANCO SOTO, MARIA | 16543 | c | Litigation Claim | 3:15-CV-02571 | Offer and Exchange |
| CALDERON RIVERA, LUZ E | 16780 | a | Litigation Claim | KAC-2012-1259 | Offer and Exchange |
| SANES FERRER, MARISOL | 16971 | a | Litigation Claim | KPE-2011-1581, KPE-2007-4170 | Offer and Exchange |
| SANES FERRER, MARISOL | 17702 | a | Litigation Claim | KPE-2011-1581, KPE-2007-4170 | Offer and Exchange |
| URBINA REYES, GLORIMAR | 18424 | c | Litigation Claim | 2014-0415 | Offer and Exchange |
| MILAGROS LUNA SANTIAGO, MARTA | 19652 | d | Litigation Claim | 2000-06-1639, KLRA-2012-00155, KLRA-2012-00156 | Offer and Exchange |
| VIVIAN NEGRON RODRIGUEZ REPRESENTING GENOVEVA RIOS QUINTERO | 20771 | c | Litigation Claim | 2000-03-1325 | Offer and Exchange |
| GONZALEZ OLIVERO, VIVIAN | 21218 | a | Litigation Claim | N/A | Offer and Exchange |
| VAZQUEZ MELENDEZ, JOAQUIN | 22648 | a | Litigation Claim | AQ-16-0955 | Offer and Exchange |
| RAMIREZ LOZANO, EVELYN | 23633 | a | Litigation Claim | KAC-2009-0809 | Offer and Exchange |
| TORRES TORRES, CARLOS R. | 26309 | a | Litigation Claim | N/A | Offer and Exchange |
| TORRES TORRES, CARLOS R. | 26368 | a | Litigation Claim | N/A | Offer and Exchange |
| FRANCO SOTO, MARIA M. | 28633 | d | Litigation Claim | 3:15-CV-92571 | Offer and Exchange |
| FERRER ALMA, CARMEN | 29224 | a | Litigation Claim | KPE-2011-1581, KPE-2007-4170 | Offer and Exchange |
| MEDINA TORRES, BRENDA I. | 33866 | c | Litigation Claim | KAC-2000-5670 | Offer and Exchange |
| MALDONADO MARTINEZ, VÍCTOR | 43118 | a | Litigation Claim | KAC-2000-5670 | Offer and Exchange |
| RAMOS DIAZ, MILDRED ANGELITA | 43745 | c | Litigation Claim | 2013-04-1542, 2013-11-0224 | Offer and Exchange |
| LOPEZ RUYOL, CARMEN MERCEDES | 46946 | c | Litigation Claim | 2013-04-1542, 2013-11-0224, KAC-1996-1381, KAC-1998-0530 | Offer and Exchange |
| RIVERA AYALA, MARIA I. | 50673 | c | Litigation Claim | KAC-2005-0608 | Offer and Exchange |
| MEDINA TORRES, BRENDA I. | 50704 | a | Litigation Claim | KAC-2000-5670 | Offer and Exchange |
| BESSOM CABANILLAS, BRENDA | 51392 | c | Litigation Claim | 2013-04-1542 | Offer and Exchange |
| MELÉNDEZ NEGRÓN, MARIBEL Y. | 52082 | a | Litigation Claim | KAC-2009-0809 | Offer and Exchange |
| RODRIGUEZ LUGO, LUZ C. | 52239 | a | Litigation Claim | KAC-1998-0532 | Offer and Exchange |

| | | | | | |
|---|---|---|---|---|---|
| MARTINEZ HERNANDEZ, BLANCA I. | 54009 | a | Litigation Claim | 2013-04-1542 | Offer and Exchange |
| TORRES ROSADO, JULIO | 54400 | c | Litigation Claim | SJ-2017-CV-00542 | Offer and Exchange |
| ALBETORIO DIAZ, MARIA E | 55356 | a | Litigation Claim | 2014-03-0746 | Offer and Exchange |
| KERCADO SANCHEZ, EDNA MARIA | 56107 | a | Litigation Claim | 2013-04-1542, 2013-11-0224 | Offer and Exchange |
| MARTINEZ HERNANDEZ, BLANCA I. | 56605 | a | Litigation Claim | 2013-04-1542 | Offer and Exchange |
| CINTRON, MARIA L. | 56803 | b | Litigation Claim | SJ-2019-CV-07914 | Offer and Exchange |
| GONZÁLEZ MARTÍNEZ, ELISA EILEEN | 59090 | c | Litigation Claim | SJ-2017-CV-00542 | Offer and Exchange |
| RAMIREZ ALAMEDA, ISRAEL | 60026 | a | Litigation Claim | 2000-06-1639 | Offer and Exchange |
| RIVERA AYALA, MARIA I | 60071 | e | Litigation Claim | KAC-2005-0608 | Offer and Exchange |
| ACOSTA SANTIAGO, ZUZETH ENID | 61019 | a | Litigation Claim | SJ-2019-CV-07914 | Offer and Exchange |
| VILLEGAS FALU, EDNA M. | 62656 | c | Litigation Claim | KAC-1999-0669 | Offer and Exchange |
| MALDONADO BLANCO, CARMEN M. | 62712 | a | Litigation Claim | 3013-04-1542 | Offer and Exchange |
| MALDONADO BLANCO, CARMEN M. | 63000 | a | Litigation Claim | 2012-05-2084 | Offer and Exchange |
| RUIZ, RAFAEL PARES | 63004 | c | Litigation Claim | KAC-2009-1173 | Offer and Exchange |
| LUGO SUAREZ, NOE | 65667 | a | Litigation Claim | N/A | Offer and Exchange |
| LUGO SANTANA, INES M | 72847 | a | Litigation Claim | KDP-2001-1441 | Offer and Exchange |
| MARRERO GARCIA, MIRIAM | 73965 | a | Litigation Claim | KAC-2000-5670 | Offer and Exchange |
| LEDESMA-MOULIER , ZENAIDA | 74709 | a | Litigation Claim | 2013-04-1542, 2013-11-0224 | Offer and Exchange |
| MARTINEZ MENENDEZ , WILLIAM | 78037 | a | Litigation Claim | 2013-04-1542, 2013-11-0224, 2013-11-0224, 2012-05-2084 | Offer and Exchange |
| AGOSTO VEGA, ANA | 78258 | b | Litigation Claim | N/A | Offer and Exchange |
| COLON MALDONADO, ADELAIDA | 78327 | a | Litigation Claim | 2013-04-1542 | Offer and Exchange |
| GONZALEZ RODRIGUEZ, JUANA | 79322 | c | Litigation Claim | KAC-1996-1381, KAC-2002-4604 | Offer and Exchange |
| COLON MALDONADO, CARMEN G | 80160 | b | Litigation Claim | KAC-2003-4295 | Offer and Exchange |
| DIAZ GONZALEZ, ILIA | 100878 | c | Litigation Claim | KAC-2001-6412 | Offer and Exchange |
| COLON NEGRON, CARLOTA | 103321 | a | Litigation Claim | 2013-04-1542 | Offer and Exchange |

| | | | | | |
|---|---|---|---|---|---|
| LABOY SANCHEZ, TERESA | 109990 | a | Litigation Claim | KAC-2003-3304 | Offer and Exchange |
| FIGUEROA FIGUEROA, JOSE | 111251 | c | Litigation Claim | KAC-2001-6412 | Offer and Exchange |
| DIAZ ORTIZ, LISSETTE | 123297 | a | Litigation Claim | AQ-11-0227 | Offer and Exchange |
| COLON NEGRON, CARLOTA | 130316 | a | Litigation Claim | 2013-04-1542, 2013-11-0224 | Offer and Exchange |
| CRUZ MADERA, WALTER L. | 138231 | a | Litigation Claim | N/A | Offer and Exchange |
| DIAZ CARRASQUILLO, JOSUE A. | 140259 | d | Litigation Claim | 05-4-2-1-128 | Offer and Exchange |
| SANTIAGO RIVERA, MARYLIN | 290 | c | Litigation Claims | 2017-0005 | Offer and Exchange |
| MUNIZ SUAREZ, JUAN B | 4981 | a | Litigation Claims | A2CI201100650 | Offer and Exchange |
| TORRES FORTI, JOSE A | 9008 | a | Litigation Claims | KAC-1997-0144 | Offer and Exchange |
| MENDEZ MENDEZ, MARCELINO | 14969 | a | Litigation Claims | JDP-2014-0415 | Offer and Exchange |
| DALECCIO RODRIGUEZ, SONIA V | 24672 | a | Litigation Claims | KAC-1998-0532 | Offer and Exchange |
| MALDONADO NEGRON, MARIANO | 29794 | a | Litigation Claims | KAC-1996-1381 | Offer and Exchange |
| MELENDEZ RIVERA, IVETTE | 32686 | a | Litigation Claims | KAC-2009-0809 | Offer and Exchange |
| REYES ORTIZ, SONIA | 33322 | a | Litigation Claims | KAC-2009-0809 | Offer and Exchange |
| RIVERA COSME, MARIA A | 33425 | a | Litigation Claims | PAC-09-9764, PAC-10-5160, PAA-10-2751, PAA-10-2931 | Offer and Exchange |
| SANTIAGO RODRIGUEZ, CARMEN L | 35019 | a | Litigation Claims | Unknown | Offer and Exchange |
| RAMIREZ MELENDEZ, RAFAEL ANGEL | 35953 | a | Litigation Claims | EEOC 515-2020 0029, AQ-18-0122 | Offer and Exchange |
| ARRIETA ORTIZ, BELEN E | 40355 | a | Litigation Claims | Unknown | Offer and Exchange |
| RODRIGUEZ VEGA, FRANCISCO JAVIER | 52040 | a | Litigation Claims | 2013-11-0224 | Offer and Exchange |
| GARCIA PIÑERO, ARIANA | 54266 | a | Litigation Claims | KAC-2012-0346, AQ-16-1021 | Offer and Exchange |
| MERCADO VAZQUEZ, LUZ MARIA | 58543 | a | Litigation Claims | SJ-2015-CV-00200 | Offer and Exchange |
| MUNOZ FRANCESCHI, IRAIDA MARGARITA | 75170 | a | Litigation Claims | 2013-04-1542, 2013-11-0224 | Offer and Exchange |
| COLON MALDONADO, ADELAIDA | 86448 | a | Litigation Claims | 2013-04-1542, 2012-05-2084 | Offer and Exchange |
| RODRIGUEZ VEGA, FRANCISCO JAVIER | 88534 | a | Litigation Claims | 2013-11-0224 | Offer and Exchange |
| MEDINA GALINDO , RAMON | 88652 | c | Litigation Claims | KAC-1998-532, KAC-1999-669 | Offer and Exchange |

| RAMIREZ MIRANDA, ROSA ESTHER | 90617 | c | Litigation Claims | KAC-1999-669, KAC-1998-532 | Offer and Exchange |
|---|---|---|---|---|---|
| CLEMENTE ROSA, MARIA A. | 92159 | c | Litigation Claims | AQ-14-0730 | Offer and Exchange |
| MERCADO, MARIA M | 93046 | c | Litigation Claims | KAC-2001-6412 | Offer and Exchange |
| COLON NEGRON, CARLOTA | 93720 | a | Litigation Claims | 213-4-1542, 2013-11-0224 | Offer and Exchange |
| MONTES MONSEGUR, CARMEN | 96454 | c | Litigation Claims | 199-0665, KAL-1998-0532 | Offer and Exchange |
| COLON TORRES, TAMARA | 96621 | a | Litigation Claims | 89-2841 | Offer and Exchange |
| MONTES MONSEGUR, MARIA I. | 97912 | c | Litigation Claims | 199-0665, KAL-1998-0532 | Offer and Exchange |
| COLON NEGRON , CARLOTA | 97969 | a | Litigation Claims | 2013-04-1542, 2013-11-024 | Offer and Exchange |
| RIVERA MARTINEZ, CARMEN | 101034 | a | Litigation Claims | KAC-2007-0214, KAC-2003-3604 | Offer and Exchange |
| RODRIGUEZ BACHIER, NESTOR R. | 102807 | a | Litigation Claims | Unknown | Offer and Exchange |
| ORTIZ ORTIZ, EFRAIN | 104404 | c | Litigation Claims | Unknown | Offer and Exchange |
| GARCIA TORRES, JORGE L. | 106466 | a | Litigation Claims | S1-2017-CV-0054 | Offer and Exchange |
| COLON VAZQUEZ, NANCY R | 108897 | a | Litigation Claims | KDP-2005-0150 | Offer and Exchange |
| SANTIAGO NARUAEZ, IVAN | 164563 | a | Litigation Claims | KAC-1998-0530 | Offer and Exchange |
| ARVELO PLUMEY, ALMA M | 16161 | a | Litigation Claims | 2015-10-0388 | Offer and Exchange |
| RODRIGUEZ RUIZ, ELLIOTT | 21831 | c | Trade Claim | N/A | Offer and Exchange |
| PARRILLA PEREZ, ANA | 22711 | a | Litigation Claims | Unknown | Offer and Exchange |
| MARCANO GARCIA, LUIS | 27812 | c | Litigation Claims | 2016-05-1340 | Offer and Exchange |
| ARES, DIANA H | 30311 | b | Litigation Claims | HSCI-2012-00843 | Offer and Exchange |
| MIRANDA ROSARIO, NEYSA | 40658 | a | Litigation Claims | 2002-05-139; 2004-08-0264 | Offer and Exchange |
| TORRES, TAMARA COLON | 49762 | a | Litigation Claims | 89-2841 | Offer and Exchange |
| PINET, LISANDRA | 68476 | b | Litigation Claims | KPE-1980-1738 | Offer and Exchange |
| VEGA CADAVEDO, SILVIA | 71612 | a | Litigation Claims | KAC-1998-0532 | Offer and Exchange |
| PEREZ SANTIAGO , MARTHA E | 79691 | a | Litigation Claims | CC-2006-746 | Offer and Exchange |
| VEGA COTTO, CARMEN JULIA | 89999 | a | Litigation Claims | KAC-1998-0532 | Offer and Exchange |

| | | | | | |
|---|---|---|---|---|---|
| BONILLA HEREDIA, AMERICO | 97385 | b | Litigation Claims | 2011-01-3083 | Offer and Exchange |
| VELEZ MARTINEZ, ELIZABETH | 98792 | a | Litigation Claims | KAC-2002-5357 | Offer and Exchange |
| RIVERA ALONSO, MARIA M. | 110962 | d | Litigation Claims | AQ-09-551, AQ-16-1930 | Offer and Exchange |
| LOPEZ MATOS, MARIA E. | 115203 | b | Litigation Claims | KAG-2009-0809 | Offer and Exchange |
| ALICEA CRUZ, ADA E | 121790 | a | Litigation Claims | KAC-2009-0809 | Offer and Exchange |
| COLON CINTRON, MARIA I. | 125246 | c | Litigation Claims | 2014-03-0731 | Offer and Exchange |
| ALVALLE ALVARADO, BETTY | 128935 | a | Litigation Claims | CC-1997-328 | Offer and Exchange |
| ACOSTA VINCENTY , MILTON | 143112 | a | Litigation Claims | KDP-2005-0150 | Offer and Exchange |
| AGUIRRE FIGUEROA, EDWIN E. | 145359 | a | Litigation Claims | 2013-11-0224, 2013-04-1542, 2012-05-2084 | Offer and Exchange |
| ROLDAN BURGOS, FERNANDO | 149658 | a | Litigation Claims | Unknown | Offer and Exchange |
| BALBIN PADILLA, CYNTHIA | 154224 | a | Litigation Claims | 2016-05-1340 | Offer and Exchange |
| BOCANEGRA GONZALEZ, MARISEL | 157395 | a | Litigation Claims | KAC-2009-0809 | Offer and Exchange |
| ACOSTA VINCENTY, EVELYN | 161362 | a | Litigation Claims | KDP-2005-0150 | Offer and Exchange |
| MORALES RAMOS, JUDYANN | 30645 | f | Tort Claim | KDP-2013-0961 | Offer and Exchange |
| AMAM, A MINOR (JUDY ANN MORALES-RAMOS, PARENT) | 34510 | f | Tort Claim | KDP-2013-0961 | Offer and Exchange |
| ADORNO-GONZALEZ, ANGEL | 42938 | f | Tort Claim | KDP-2013-0961 | Offer and Exchange |
| DE LOS ANGELES TORRES CRUZ, MARIA | 15927 | d | Tort Claim | HSCI201600230 | Offer and Exchange |
| NATHANAEL RIVERA RIVERA (MINOR) REPRESENTED BY AMALIA QUINONES | 167857 | c | Tort Claim | DP2014-0710 | Offer and Exchange |
| IZQUIERDO SAN MIGUEL LAW OFFICES | 167861 | b | Tort Claim | DP2014-0710 | Offer and Exchange |
| SANCHEZ GOMEZ, MARIA C | 152039 | c | Tort Claim | DDP2016-0559 | Offer and Exchange |
| HERNANDEZ JIMENEZ, CARLOS A. | 25510 | c | Tort Claim | ABCI2010-00440 | Offer and Exchange |
| HERNANDEZ VILLANUEVA, CARLOS A. | 25830 | c | Tort Claim | ABCI2010-00440 | Offer and Exchange |
| HERNANDEZ VILLANUEVA, YESENIA | 27276 | c | Tort Claim | ABCI2010-00440 | Offer and Exchange |
| VILLANUEVA MEDINA, SARA | 49894 | c | Tort Claim | ABCI2010-00440 | Offer and Exchange |
| COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO | 64089 | b | Subrogation Claim | NSCI2018-00087 | Offer and Exchange |

| | | | | | |
|---|---|---|---|---|---|
| MELENDEZ ORTIZ, DENNIS | 26204 | f | Tort Claim | KDP2011-0831 | Offer and Exchange |
| HERNANDEZ VILLANUEVA, YESENIA | 24276 | c | Tort Claim | CIDP2014-0035 | Offer and Exchange |
| XAVIER A ARROYO ORTIZ Y YELIXA M | 162372 | e | Tort Claim | CDP2016-0022 | Offer and Exchange |
| BURGOS MALDONADO, CLAUDIO | 6531 | c | Litigation Claims | KAC-2013-0030; KLCE-2013-01109 | Offer and Exchange |
| COLON ARROYO, ANA | 9658 | c | Litigation Claims | KPE-2005-0608 | Offer and Exchange |
| CARBO FERNANDEZ, AMARILLYS | 32016 | a | Litigation Claims | AQ-16-0955 | Offer and Exchange |
| CHACON RODRIGUEZ, MAYRA I. | 42309 | a | Litigation Claims | 2016-05-1340 | Offer and Exchange |
| COLON LOZADA, EMILY | 78824 | a | Litigation Claims | KAC-2009-0809 | Offer and Exchange |
| CARRERAS AMADEO, CHRISTINE | 107065 | b | Litigation Claims | AQ-16-0930 | Offer and Exchange |
| PEREZ VALDIVIESO, LUCAS AND JORGE L. | 168187 | d | Litigation Claims | KEF-2002-0814 | Offer and Exchange |
| AJAG Y LAVINIA GARCIA CUEBAS | 47219 | a | Tort-related Litigation Claims | Unknown | Offer and Exchange |
| CEMEX CONCRETOS, INC. (AND/OR CEMEX DE PUERTO RICO, INC.) SUCCESSOR IN INTEREST OF READY MIX CONCRETE, INC. | 78288 | c | Contract Litigation Claims | GCD-2006-0453 | Offer and Exchange |
| COLON NEGRON, NILDA L. | 166526 | c | Employment-related Litigation Claims | 2012-08-0197, 2013-04-1542, 2013-11-024, 2012-05-2084, SJ-2019-CV-07914 | Offer and Exchange |
| CRUZ LOPEZ, MARIA | 29049 | a | Employment-related Litigation Claims | 2017-0042, 2014-0436 | Offer and Exchange |
| CRUZ SOTO, ROBERT | 230 | c | Employment-related Litigation Claims | 2016-0204 | Offer and Exchange |
| CRUZ VAZQUEZ, LIZZY | 13502 | a | Employment-related Litigation Claims | KAC-2012-1259, CC-2014-0790 | Offer and Exchange |
| FIGUEROA CARRION, AMPARO | 116287 | a | Employment-related Litigation Claims | KDP-2005-0150 | Offer and Exchange |
| FIGUEROA RIVERA, ANA R. | 49106 | a | Employment-related Litigation Claims | KAC-1991-0665 | Offer and Exchange |
| GONZALEZ CUEVAS, SANDRA | 163688 | a | Employment-related Litigation Claims | KAC-2012-1259 | Offer and Exchange |
| GONZALEZ VEGA, MIGDALIA | 106655 | b | Employment-related Litigation Claims | SJ-2017-CV-00542 | Offer and Exchange |
| GUARDIOLA, ALVIN RIVERA | 49316 | c | Employment-related Litigation Claims | 2014-0381 | Offer and Exchange |
| HERNANDEZ MENDOZA, ZORIDA | 33898 | c | Employment-related Litigation Claims | KAC-2005-0608 | Offer and Exchange |
| HERNANDEZ RODRIGUEZ, ANETTE | 35758 | a | Employment-related Litigation Claims | 2016-05-1430 | Offer and Exchange |
| JANICE OLIVERAS RIVERA Y JAN A. ROSADO OLIVERAS | 47495 | a | Tort-related Litigation Claims | Unknown | Offer and Exchange |
| LAGO ESCALET, NANCY | 110833 | c | Employment-related Litigation Claims | KAC-1998-0532 | Offer and Exchange |

| | | | | | |
|---|---|---|---|---|---|
| LEBRON SANTIAGO, JOSE CARLOS | 34505 | a | Tort-related Litigation Claims | Unknown | Offer and Exchange |
| MATIAS PEREZ, JOSE A. | 122439 | a | Employment-related Litigation Claims | 2013-04-1542 | Offer and Exchange |
| MEDINA ALVERIO, MIGDALIA | 2306 | c | Tort-related Litigation Claims | E2CI-2016-00040 | Offer and Exchange |
| MELENDEZ GONZALEZ, ANGEL L. | 113415 | b | Employment-related Litigation Claims | AQ-16-0825, HUM-17-00414, HUM-17-00405 | Offer and Exchange |
| OLMEDA ALMADOVOR, LYDIA E | 70770 | a | Employment-related Litigation Claims | 199-0665, KAL-1998-0532 | Offer and Exchange |
| ORTIZ CADIZ, INGRID | 32371 | c | Employment-related Litigation Claims | KPE-2010-4343 | Offer and Exchange |
| ORTIZ HERNANDEZ, GLADYS M. | 148549 | a | Employment-related Litigation Claims | SJ-2019-CV-07914, 2012-05-2084 | Offer and Exchange |
| ORTIZ PÉREZ, GEOVANNY | 4809 | a | Tort-related Litigation Claims | GDP-2017-0090 | Offer and Exchange |
| ORTIZ TORRES, SUHEIL | 135326 | c | Employment-related Litigation Claims | 2012-05-2084 | Offer and Exchange |
| PADILLA RODRIGUEZ, GLENN A | 58728 | a | Employment-related Litigation Claims | 2013-11-0224 | Offer and Exchange |
| PADILLA RODRIGUEZ, GLENN A. | 76801 | a | Employment-related Litigation Claims | 2013-04-1542, 2013-11-0224 | Offer and Exchange |
| PÉREZ BONILLA, MARÍA D. | 37866 | a | Employment-related Litigation Claims | 2013-04-1542, 2013-11-0224 | Offer and Exchange |
| PEREZ TORRES, BLANCA I | 58788 | c | Employment-related Litigation Claims | 2013-04-1542, 2013-11-0224 | Offer and Exchange |
| QUETELL VILARINO, FRANCISCO HUMBERTO | 128176 | a | Employment-related Litigation Claims | KAC-2002-5357 | Offer and Exchange |
| RAMÍREZ ALAMEDA, ISRAEL | 65121 | a | Employment-related Litigation Claims | 2000-06-1639 | Offer and Exchange |
| RAMOS CRUZ, MARIA | 111673 | b | Employment-related Litigation Claims | 2012-05-2084 | Offer and Exchange |
| RAMOS DIAZ, MILDRED A | 59072 | c | Employment-related Litigation Claims | 2013-04-1542, 2013-11-0224 | Offer and Exchange |
| RAMOS PEREZ, CARMEN D. | 144878 | a | Employment-related Litigation Claims | 199-0665, KAL-1998-0532 | Offer and Exchange |
| RENTA MATEO, MIRIAM YOLANDA | 55315 | a | Employment-related Litigation Claims | KAC-1998-0532 | Offer and Exchange |
| RENTAS, RAFAEL | 170128 | b | Tort-related Litigation Claims | JDP-2012-0290 | Offer and Exchange |
| RENTAS, RAFAEL | 170129 | e | Tort-related Litigation Claims | JDP-2012-0290 | Offer and Exchange |
| RENTAS, RAFEAL | 170238 | b | Tort-related Litigation Claims | JDP-2012-0290 | Offer and Exchange |
| RODRIGUEZ MARIN, MIRLA M. | 119452 | d | Employment-related Litigation Claims | 2010-09-0236 | Offer and Exchange |
| RODRIGUEZ OQUENDO, CATALINA | 74891 | a | Employment-related Litigation Claims | 2013-04-1542, 2013-11-0224 | Offer and Exchange |
| RODRIGUEZ OQUENDO, CATALINA | 77246 | a | Employment-related Litigation Claims | 2013-11-0224 | Offer and Exchange |

| RODRIGUEZ PEREZ, EDDIE | 30966 | b | Employment-related Litigation Claims | KAC-2000-5670 | Offer and Exchange |
|---|---|---|---|---|---|
| RODRIGUEZ VEGA, FRANCISCO JAVIER | 77150 | a | Employment-related Litigation Claims | SJ-2019-CV-07914 | Offer and Exchange |
| ROMAN PADILLA, RAMONITA | 51615 | a | Employment-related Litigation Claims | 2013-11-0224, 2013-04-1542, 2012-05-2084, J-2019 CVO 7914 | Offer and Exchange |
| SANCHEZ CARRION, NIDIA E | 51905 | c | Employment-related Litigation Claims | KPE-2008-1639 | Offer and Exchange |
| SANTIAGO BURGOS, IVONNE | 150402 | c | Employment-related Litigation Claims | AQ-09-511 | Offer and Exchange |
| SANTIAGO CRUZ, RAMON L | 88715 | a | Employment-related Litigation Claims | KAC-2001-1692 | Offer and Exchange |
| SOTO CRUZ, JESUS MANUEL | 134813 | a | Employment-related Litigation Claims | SJ-2019-CV-07914 | Offer and Exchange |
| TARRATS AGOSTO, LUISA M M | 9341 | a | Employment-related Litigation Claims | KAC-1998-0532 | Offer and Exchange |
| TORO SANTOS, JENNY | 47848 | a | Employment-related Litigation Claims | KAC-1999-0669 | Offer and Exchange |
| TORRES HERMIDAS, CARMEN M. | 113439 | a | Employment-related Litigation Claims | SJ-2019-CV-07914, 2013-11-0224, 2013-04-1542, SJ-2017-CV-00542, 2012-08-0197, 2012-05-2084 | Offer and Exchange |
| TORRES QUIRINDONG, MILDRED | 167538 | a | Employment-related Litigation Claims | 2013-04-1542, 2013-11-0224 | Offer and Exchange |
| TORRES QUIRINDONGO, MILDRED | 91025 | a | Employment-related Litigation Claims | 2013-04-1542, 2013-11-0224 | Offer and Exchange |
| TORRES QUIRINDONGO, MIVIAN | 51791 | a | Employment-related Litigation Claims | 2013-04-1542, 2013-11-0224 | Offer and Exchange |
| TORRES RIVERA, HELEN | 167970 | a | Employment-related Litigation Claims | 2012-05-2084 | Offer and Exchange |
| TORRES RODRIGUEZ, MYRNA | 153011 | c | Employment-related Litigation Claims | 2012-05-2084 | Offer and Exchange |
| VAZQUEZ OLIVIERI, MILDRED M. | 83586 | a | Employment-related Litigation Claims | SJ-2017-CV-00542 | Offer and Exchange |
| VELAZQUES MADERA, AMADO | 140658 | a | Employment-related Litigation Claims | 2002-05-1329, 2004-08-0264 | Offer and Exchange |
| VELEZ ECHEVARRIA, ENEIDA | 81756 | a | Employment-related Litigation Claims | KAC-2001-1692 | Offer and Exchange |
| CARABALLO RODRIGUEZ, LUIS ENRIQUE | 118040 | a | Employment-related Litigation Claims | Q-04-03-36-183 | Offer and Exchange |
| FALCON AYALA, JEANNETTE | 57605 | a | Employment-related Litigation Claims | AQ-14-14-922 | Offer and Exchange |
| GONZALEZ PEREZ, ANETTE A. | 157553 | a | Employment-related Litigation Claims | AQ-16-0450 | Offer and Exchange |
| MORENO SOTO, IRMA T | 92741 | c | Employment-related Litigation Claims | Unknown | Offer and Exchange |
| NEGRON, CARLOTA COLON | 112436 | a | Employment-related Litigation Claims | 2013-04-1542, 2013-11-0224 | Offer and Exchange |
| OTERO MORALES, ANTONIO | 30799 | a | Employment-related Litigation Claims | Unknown | Offer and Exchange |
| RODRIGUEZ SANCHEZ, ARNOLD | 62872 | c | Employment-related Litigation Claims | 2008-07-0097, 2011-03-3210 | Offer and Exchange |

| | | | | | |
|---|---|---|---|---|---|
| ROSA, ELMER PAGAN | 170250 | a | Employment-related Litigation Claims | Unknown | Offer and Exchange |
| SANCHEZ GLZ, FELIX M. | 170329 | a | Employment-related Litigation Claims | Unknown | Offer and Exchange |
| SANCHEZ RAMOS, SONIA | 38807 | a | Employment-related Litigation Claims | Unknown | Offer and Exchange |
| SOFTEK, INC. | 6315 | c | Accounts Payable Claim | N/A | Offer and Exchange |
| QUILES RIVERA, NOEL | 138399 | c | Employment-related Litigation Claim | KAC2007-1412 | Offer and Exchange |
| DE JESUS SILVA, ERICK J. | 13930 | e | Tort-Related Litigation Claim | E2CI 2014-0885 | Offer and Exchange |
| RIVERA PEREZ, JAIME JAFFET | 32368 | d | Electrical Contact | ABCI2014-01238 | Offer and Exchange |
| VELEZ SERRANO, JOSUE | 81788 | d | Tort-Related Litigation Claim | FDP 07-0485 | Offer and Exchange |
| RUSSELL, HAZEL | 502 | c | Tort-Related Litigation Claim | Unknown | Offer and Exchange |
| ANTONIO GONZALEZ, EDWIN | 47601 | d | Tort-Related Litigation Claim | CDP2011-0035 | Offer and Exchange |
| TORRES ACOSTA, LIRMARIS | 27045 | f | Political Discrimination | 14-1712 (JAG) (SCC) | Offer and Exchange |
| GUEVARA-BARISKA, PATRICIA, DANIEL, DAVID; SILOVIC, RUTH | 45629 | e | Electrical Contact | 14-01112 (JAG) | Offer and Exchange |
| ROSARIO ACEVEDO, WILLIAMN G.; ET AL. | 28859 | f | Electrical Contact | B4CI2017-00062 | Offer and Exchange |
| RONDA RIVERA, LUIS | 27207 | d | Tort-related Litigation Claim | DDP-2012-0329 | Offer and Exchange |
| DINO DEMARIO AND CHERYL STEELE | 220 | f | Tort-related Litigation Claim | 16-02897 (FAB) | Offer and Exchange |
| COLON APONTE, TOMAS; VALENTIN, ANDUJAR | 84110 | d | Tort-related Litigation Claim | LDP-2017-0010 | Offer and Exchange |
| SOTO GONZALEZ, HERMINIA | 547 | d | Tort-related Litigation Claim | JDP2016-0316 | Offer and Exchange |
| GONZALEZ, ANELIZ | 66209 | d | Tort-related Litigation Claim | CDP2017-0088 | Offer and Exchange |
| UNIVERSAL INSURANCE COMPANY | 9556 | c | Reimbursement Claim | N/A | Offer and Exchange |
| ALVARADO-GASCOT, SUCN PABLO | 21524 | f | Tort-related Litigation Claim | DDP-2008-1128 | Offer and Exchange |
| AYALA GRISELLE, RIVERA | 34145 | f | Tort-related Litigation Claim | HSCI-2008-01045 | Offer and Exchange |
| RIVERA HERNANDEZ, CLARIBEL | 20706 | f | Tort-related Litigation Claim | KDP-2016-0148 | Offer and Exchange |
| SUCESIÓN SASTRE WIRSHING | 9682 | d | Litigation Claim | KEF 2004-1226 | Offer and Exchange |
| LOPEZ MORA, WILMA | 4781 | a | Litigation Claim | 2014-09-0425; 2014-043-1444 | Offer and Exchange |
| JANET VAZQUEZ VELAZQUEZ Y OTROS, SEGUN MENCIONADOS EN EL EPIGRAFE DEL CASO | 4954 | a | Litigation Claim | 2008-ACT-044 | Offer and Exchange |

| VAZQUEZ VELAZQUEZ, JANET | 5551 | a | Litigation Claim | 2004-ACT-042 | Offer and Exchange |
|---|---|---|---|---|---|
| VICTOR R. ANDINO ROMAN, LOLINNE RIVERA MUNOZ, POR SI Y EN REPRESENTACION DE DE LA SOCIEDAD DE GANANCIALES Y EN REPRESENTACION | 11948 | a | Litigation Claim | FPE-2017-0154 | Offer and Exchange |
| DE JESUS SANTIAGO, MIGUEL A | 17839 | a | Litigation Claim | GDP-2013-0007 | Offer and Exchange |
| BUFETE CASTRO - PEREZ & CASTRO | 19104 | a | Litigation Claim | SJ-2018-CV-07851; HSCI-2017-00195; HSCI-2005-00795 | Offer and Exchange |
| DE LOURDES SANTANA CRUZ, ARLENE | 27061 | a | Litigation Claim | 2002-03-1030 | Offer and Exchange |
| RODRIGUEZ SABATER, SADDER | 31410 | a | Litigation Claim | 2012-10-0419 | Offer and Exchange |
| RODRIGUEZ RIVAS, ARMANDO | 31436 | a | Litigation Claim | KLAN-2015-00572 | Offer and Exchange |
| DIAZ RODRIGUEZ, GABRIEL | 31772 | a | Litigation Claim | 2012-ACT-007 | Offer and Exchange |
| COLON VAZQUEZ, MIRIAM | 32782 | a | Litigation Claim | 2010-03-2891 | Offer and Exchange |
| RAMIREZ FELICIANO, LETILU | 33380 | a | Litigation Claim | 2012-09-0297 | Offer and Exchange |
| TEJADA MIRANDA, JUAN | 33769 | a | Litigation Claim | 2002-03-1030 | Offer and Exchange |
| MUNIZ GALARZA, JUAN | 35349 | a | Litigation Claim | 2012-08-0251 | Offer and Exchange |
| ROLON ORTEGA, CARMEN M | 37567 | a | Litigation Claim | 2010-11-2804 | Offer and Exchange |
| RUIZ CAMACHO, HARRY H | 39794 | a | Litigation Claim | HARRY H RUIZ CAMACHO | Offer and Exchange |
| JOSE JUAN MEDERIE OLIVEIRA Y OTROS OS DEPARTAMENTO JUSTICIA Y OTROS | 41949 | a | Litigation Claim | CC-2014-0276; KLAN-2012-01038; KPE-2001-1022 | Offer and Exchange |
| MOLINA PEREZ, NURYS A. | 49138 | a | Litigation Claim | 2016-ACT-003; 2016-04-1111 | Offer and Exchange |
| RAMIREZ ROMERO, BRENDA LIZ | 100014 | a | Litigation Claim | 2016-03-0974 | Offer and Exchange |
| SANTIAGO FELICIANO, SARAH E | 101762 | a | Litigation Claim | 2016-03-0974 | Offer and Exchange |
| NIEVES RIVERA, EDWIN | 103086 | a | Litigation Claim | KAC-2011-1338 | Offer and Exchange |
| CORREA FRANCESHINI, LISSIE L | 104303 | a | Litigation Claim | 2016-03-0974; KPE-2006-3446 | Offer and Exchange |
| TORRES TORRES, YANIRA | 105252 | a | Litigation Claim | 2016-03-0974 | Offer and Exchange |
| MERCUCCI ORTIZ, LILLIBETH | 106393 | a | Litigation Claim | 2016-03-0974 | Offer and Exchange |
| VAZQUEZ LEON, ELISELOTTE | 107789 | a | Litigation Claim | 2016-03-0974 | Offer and Exchange |
| RIVERA NUNEZ, GLORIA I | 109229 | a | Litigation Claim | KAC-2003-3604; 2003-3304 | Offer and Exchange |
| RUIZ GUTIERREZ, LESLIE A | 109366 | a | Litigation Claim | 2016-03-0974 | Offer and Exchange |

| GONZALEZ MARTINEZ, MARIA V. | 110053 | a | Litigation Claim | 2016-03-0974 | Offer and Exchange |
|---|---|---|---|---|---|
| MALDONADO CANDELARIO, MARCELO | 110086 | a | Litigation Claim | 2016-03-0974 | Offer and Exchange |
| ORTEGA RICHARDSON, DAVID O | 110652 | a | Litigation Claim | 2016-03-0974 | Offer and Exchange |
| RAMIREZ BARLAS, CARLOS R. | 111090 | a | Litigation Claim | 2016-03-0974 | Offer and Exchange |
| MUNIZ MENDOZA, DOMITILA | 123842 | a | Litigation Claim | KAL-1999-0665; KAL-1998-0531 | Offer and Exchange |
| TORRES ORTIZ, MAYRA | 141601 | a | Litigation Claim | 2016-03-0974 | Offer and Exchange |
| RIVERA HERNANDEZ, MARITZA | 147905 | a | Litigation Claim | KLAN-2015-00572 | Offer and Exchange |
| RODRIGUEZ FORTY, JOSE JOEL | 149445 | a | Litigation Claim | KLAN-2015-00572 | Offer and Exchange |
| VARGAS-FONTANEZ, PEDRO A. | 167360 | a | Litigation Claim | 2012-11-0563; KPE-2015-2740; 14-1745 | Offer and Exchange |
| ISLA DEL RIO, INC. | 11464 | d | Litigation Claim | KEF-2008-0340 KEF-2008-0341 KEF-2008-0344 KEF-2008-0345 | Offer and Exchange |
| ACEVEDO CARO, EFRAIN | 18722 | d | Litigation Claim | KEF 2011-082 | Offer and Exchange |
| MODESTO SANTIAGO FIGUEROA; ZORAIDA VAZQUEZ DIAZ | 18723 | c | Litigation Claim | KEF 2012-0111 | Offer and Exchange |
| TRAFALGAR ENTERPRISES, INC. | 23862 | e | Litigation Claim | KEF 2004-1222 | Offer and Exchange |
| Ramos Tavarez, Angel | 23740 | d | Litigation Claim | ADP-2018-0014 | Offer and Exchange |
| Garcia, Virmette Maldonado | 18681 | d | Litigation Claim | SJ-2017-CV-00520 | Offer and Exchange |
| Del Pozo Cruz, Virgilio | 49333 | c | Litigation Claim | DDP-2015-0935 | Offer and Exchange |
| Ismael L. Purcell Soler; Alys Collazo Bougeois | 179486 | c | Takings Claim | N/A | Offer and Exchange |
| Rodriguez Rodriguez, Carmelo | 14245 | b | Contract Claim | N/A | Offer and Exchange |
| Latin American Subs LLC | 19325 | d | Reimbursement Claim | N/A | Offer and Exchange |
| Advanced Hematology & Oncology Group of Puerto Rico | 28796 | d | Contract Claim | N/A | Offer and Exchange |
| Inmobiliaria RGA, Corp. | 78657 | c | Contract Claim | N/A | Offer and Exchange |
| Sur Copy, Inc. | 167235 | d | Unpaid Invoices Claim | N/A | Offer and Exchange |
| Rivera Ramon, Ricardo | 17838 | d | Litigation Claim | SJ-2017-CV-00520 | Offer and Exchange |
| Moran-Rivera, Luna | 347 | c | Litigation Claim | FDP2017-0152 | Offer and Exchange |
| Rivera-Calderin, Jacqueline | 349 | c | Litigation Claim | FDP2017-0152 | Offer and Exchange |

| | | | | | |
|---|---|---|---|---|---|
| Juarbe De Jesus, Angel | 9478 | c | Electrical Contact | CFDP2011-0014 | Offer and Exchange |
| K.L.T. | 9119 | d | Electrical Contact | CFDP2011-0014 | Offer and Exchange |
| Orjales Sanchez, Luz Delia | 9492 | c | Electrical Contact | CFDP2011-0014 | Offer and Exchange |
| Santiago Acuna, Virginia M. | 23428 | f | Litigation Claim | DDP2015-0473 (401) | Offer and Exchange |
| Matos Rodriguez, Jose | 8785 | d | Litigation Claim | DDP2016-0133 (505) | Offer and Exchange |
| Orlando Vega Lopez, Wanda Velazquez, Omar Vega, Orlando Vega, Kathleen Vega | 28667 | f | Litigation Claim | KDP2010-0586 | Offer and Exchange |
| Caramá Construction Corp. | 56340 | e | Litigation Claim | KAC2008-0556 | Offer and Exchange |
| Julio Rancel López | 166279 | c | Litigation Claim | GDP2013-0152 | Offer and Exchange |
| José Antonio Ortiz Morales | 8261 | d | Litigation Claim | KDP2016-0871 | Offer and Exchange |
| Juanita Santiago Reyes on behalf of C.R.S a minor child | 9753 | d | Litigation Claim | 16-cv-3197 | Offer and Exchange |
| Juanita Santiago Reyes on behalf of the Estate of Carlos Rodriguez-Bonilla | 9803 | e | Litigation Claim | 16-cv-3197 | Offer and Exchange |
| GARCIA RIVERA, JORGE L. | 173880 | c | Litigation Claim | KPE-07-4359 | Offer and Exchange |
| GIERBOLINI RODRIGUEZ, MARIO | 174038 | c | Litigation Claim | KPE-07-4359, KAC-2013-0403 | Offer and Exchange |
| GONZALEZ SANTIAGO, MIRIAM | 173973 | c | Litigation Claim | KPE-07-4359 | Offer and Exchange |
| SANTOS ORITZ, EDWIN | 173794 | c | Litigation Claim | KPE-07-4359 | Offer and Exchange |
| TORO LOPEZ, ANA M | 173891 | c | Litigation Claim | KPE-07-4359 | Offer and Exchange |
| TORCOS INC | 14559 | c | Accounts Payable Claim | N/A | Offer and Exchange |
| JORGENSEN, ROY | 7648 | c | Accounts Payable Claim | N/A | Offer and Exchange |
| HERNANDEZ OCANA, MANUEL G | 4870 | a | Litigation Claim | 2003-10-0394; 2012-08-0169; KDP-2008-0704 | Offer and Exchange |
| VELAZQUEZ COLLAZO, ANGEL M M | 4889 | a | Litigation Claim | KAC-1998-0532 | Offer and Exchange |
| MORELL SANTIAGO, PEDRO | 4923 | a | Litigation Claim | KAC-1998-0532 | Offer and Exchange |
| MENDEZ MENDEZ, RUTH E | 5950 | a | Litigation Claim | 2016-0259 | Offer and Exchange |
| RIVERA LUCCA, FRANCISCO C. | 7171 | a | Litigation Claim | 09-77-01105-03 | Offer and Exchange |
| GUILBE MERCADO, SOCORRO | 10000 | a | Litigation Claim | KAC-1998-0532; KAC-1999-0669 | Offer and Exchange |
| ORTIZ SANCHEZ, GLORIMAR | 12859 | a | Litigation Claim | AQ-16-0374 | Offer and Exchange |

| | | | | | |
|---|---|---|---|---|---|
| RIVERA QUINONES, EILEEN JANET | 13733 | a | Litigation Claim | KAC-2012-0346 | Offer and Exchange |
| SOTO TOLEDO, JESUS | 15762 | a | Litigation Claim | KAC-1998-0532 | Offer and Exchange |
| ACEVEDO PACHECO, GLADYS E | 15800 | a | Litigation Claim | KAC-1998-0532; KAC-1999-0669 | Offer and Exchange |
| TORRES, EDGAR FELIX | 18317 | a | Litigation Claim | KAC-2013-0403; KPE-2007-4359 | Offer and Exchange |
| ALFONSO ARCHEVAL, GLORIA | 21067 | a | Litigation Claim | KAC-1998-0532; KAC-1999-0669 | Offer and Exchange |
| FIGUEROA CORREA, MARIA E | 24002 | a | Litigation Claim | AQ-16-0955 | Offer and Exchange |
| DIAZ AYALA, IRIS MINERVA | 25187 | a | Litigation Claim | AQ-16-0955 | Offer and Exchange |
| FELIX TORRES, EDGAR | 26673 | a | Litigation Claim | KAC-2013-0403; KPE-2017-4359 | Offer and Exchange |
| MUNOZ REYES, JUDITH | 27092 | a | Litigation Claim | 2000-06-1639; KAC-1998-0532; KAC-1999-0669 | Offer and Exchange |
| RODRIGUEZ MEDINA, CARMEN B | 29402 | a | Litigation Claim | 2017-03-1103 | Offer and Exchange |
| ACEVEDO CORTES, VIRGINIA | 30714 | a | Litigation Claim | AQ-16-0495 | Offer and Exchange |
| CASTRO MORALES, ELSIE | 31179 | a | Litigation Claim | 2000-06-1639; KAC-1998-0532; KAC-1999-0669 | Offer and Exchange |
| CARRASQUILLO CRUZ, MARIA | 31969 | a | Litigation Claim | KAC-1998-0532 | Offer and Exchange |
| MADERA DEL VALLE, CESAR  F. | 32329 | a | Litigation Claim | AQ-14-0082 | Offer and Exchange |
| HORTA ACEVEDO, HILDA | 32492 | a | Litigation Claim | 2002-04-1229 | Offer and Exchange |
| RIVERA CARTAGENA, YASMIN | 32640 | a | Litigation Claim | AQ-16-0955 | Offer and Exchange |
| RIVERA RIVERA, SALLY | 33253 | a | Litigation Claim | AQ-16-0955 | Offer and Exchange |
| LARRIUZ MARRERO, LUIS A | 34934 | a | Litigation Claim | AQ-12-1442 | Offer and Exchange |
| MEDINA IRIZARRY, IDELISSA | 35846 | a | Litigation Claim | KAC-1998-0532 | Offer and Exchange |
| TORRES RIVERA, MYRNA | 36752 | a | Litigation Claim | KAC-1998-0532; KAC-1999-0669 | Offer and Exchange |
| ALOMAR TORRES, MIRIAM | 38433 | a | Litigation Claim | KAC-1998-0532; KAC-1999-0669 | Offer and Exchange |
| GAUTIER TAPIA, CARMEN D. | 39042 | a | Litigation Claim | KAC-1998-0532 | Offer and Exchange |
| SANTIAGO ORTIZ, NORMA IRIS | 39774 | a | Litigation Claim | 2000-06-1639; KAC-1998-0532; KAC-1999-0669 | Offer and Exchange |
| CARABALLO CARABALL, RAMON L | 40570 | a | Litigation Claim | 2000-06-1639; AQ-13-0467; KAC-1998-0532; KAC-1999-0669 | Offer and Exchange |
| MENDOZA GODOY, YANETT DEL CARMEN | 40756 | a | Litigation Claim | KLAN-2015-01434 | Offer and Exchange |

| | | | | | |
|---|---|---|---|---|---|
| REYES LUGO, MIGDA | 40910 | a | Litigation Claim | 2000-06-1639; KAC-1998-0532; KAC-1999-0669 | Offer and Exchange |
| DELGADO RODRIGUEZ, LUZ | 42272 | a | Litigation Claim | Unknown | Offer and Exchange |
| CAMPOS COLLAZO, ANA M | 43353 | a | Litigation Claim | KAC-1998-0532 | Offer and Exchange |
| MORALES PACHECO, MARIA N. | 43805 | a | Litigation Claim | 2000-06-1639; KAC-1998-0532; KAC-1999-0669 | Offer and Exchange |
| MULERO ARZUAGA, JOSE O. | 44305 | a | Litigation Claim | AQ-12-2838; L-16-005 | Offer and Exchange |
| CRUZ MALDONADO, AMILCAR | 45412 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | Offer and Exchange |
| RUIZ ARZOLA, MIGUELINA | 45990 | a | Litigation Claim | 2000-06-1639; KAC-1998-0532; KAC-1999-0669 | Offer and Exchange |
| CRUZ MONROIG, MARISOL | 46068 | a | Litigation Claim | AQ-12-1442 | Offer and Exchange |
| MORENO MIRANDA, MONSERATE | 46423 | a | Litigation Claim | KAC-1998-0532; KAC-1999-0669 | Offer and Exchange |
| RODRIGUEZ PAGAN, SANTA M. | 49024 | a | Litigation Claim | KAC-1998-0532; KAC-1999-0669 | Offer and Exchange |
| SANTIAGO APONTE, DELIA | 49297 | a | Litigation Claim | KACE-1998-0532; KACE-1999-0669; KACE 2000-06-1639 | Offer and Exchange |
| SANTIAGO CINTRON, IRMA | 49364 | a | Litigation Claim | KACE-1998-0532; KACE-1999-0669; KACE 2000-06-1639 | Offer and Exchange |
| COLLAZO OCASIO, ERANIO DE J. | 49494 | a | Litigation Claim | 2013-11-0224 | Offer and Exchange |
| RIVERA CRUZ, JOHANNA | 49599 | a | Litigation Claim | Unknown | Offer and Exchange |
| PÉREZ SANTIAGO, ROSA H | 51968 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | Offer and Exchange |
| WILLIAM ROSADO SANTIAGO AND ALL OTHER MANAGERIAL EMPLOYEES OF THE HTA WHICH ARE APPELANTS IN CASE NO. 2002-ACT-018 BEFORE THE HTA | 56555 | a | Litigation Claim | 2002-ACT-018 | Offer and Exchange |
| RIVERA RIVERA, JUDITH | 57472 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | Offer and Exchange |
| ROSSY, MILAGROS SANTIAGO | 58114 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | Offer and Exchange |
| AYALA RODRIGUEZ, SANTA I. | 60869 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | Offer and Exchange |
| LOPEZ ALFONSO, MYRNA E | 60897 | a | Litigation Claim | 2000-06-1639; KAC-1998-0532; KAC-1999-0669 | Offer and Exchange |
| RIVERA VEGA, CARMEN | 60938 | a | Litigation Claim | Unknown | Offer and Exchange |
| COBIAN DE JESUS, DORIS LUZ | 61225 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | Offer and Exchange |
| PABON MENDEZ, CARMEN M. | 65058 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | Offer and Exchange |
| GAVILAN LAMBOY, IVETTE | 65239 | a | Litigation Claim | KAC-1998-0532; KAC-1999-0669 | Offer and Exchange |
| OCASIO TORO, NIDIA IRIS | 65323 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | Offer and Exchange |

| MERCADO RUIZ, ISABEL | 66770 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | Offer and Exchange |
|---|---|---|---|---|---|
| RAMOS SOTO, DAVID | 68979 | a | Litigation Claim | K011 1999-0532; KAL-1999-0665 | Offer and Exchange |
| OLIVERA SEDA, GILBERTO | 69808 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | Offer and Exchange |
| MENDEZ RODRIGUEZ, ARTURO | 70934 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | Offer and Exchange |
| RIVERA NAZARIO, HERIBERTO | 71195 | a | Litigation Claim | KAC-1998-0532; KAC-1999-0669 | Offer and Exchange |
| ALAINEDA DROS, AURA N | 72100 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | Offer and Exchange |
| RAMOS VALLE, ISABEL | 72104 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | Offer and Exchange |
| ORTIZ MILLAN, SARA | 72241 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | Offer and Exchange |
| VARGAS NEGRON, CARMEN | 72245 | a | Litigation Claim | 2000-06-1639; KAC-1998-0532; KAC-1999-0669 | Offer and Exchange |
| RIVERA ORTIZ, MICAEL | 75940 | a | Litigation Claim | HSCI201400007 | Offer and Exchange |
| RAMOS CAMACHO, ISMAEL | 76177 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | Offer and Exchange |
| OLMEDA ALMODOVAR, SAADI | 77019 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | Offer and Exchange |
| VEGA TORO, MILAGROS | 77489 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | Offer and Exchange |
| MOLINA RUIZ, LILIA | 77585 | a | Litigation Claim | DAC-2016-1155 | Offer and Exchange |
| SUCESION DE ANGEL M. RODRIGUEZ GONZALEZ (ANGEL M. RODRIGUEZ GONZALEZ) (CIVIL NUM G2CI201500258) (11092850-700) | 78698 | a | Litigation Claim | G2CI-2015-00258 | Offer and Exchange |
| DEL RIO ROSA, VANESSA | 78707 | a | Litigation Claim | AQ-16-0465 | Offer and Exchange |
| PEREZ FONT, ROBERTO | 79848 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | Offer and Exchange |
| JONES ECHEVARRIA, SANTOS  Y. | 79868 | a | Litigation Claim | Unknown | Offer and Exchange |
| COLON DIAZ, LIZBETH | 80004 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | Offer and Exchange |
| MENDEZ HERNANDEZ, CARMEN M | 80227 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | Offer and Exchange |
| ACOSTA SAEZ, ANGEL LUIS | 81005 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | Offer and Exchange |
| NIEVES CORCHADO, ERNESTO | 82300 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | Offer and Exchange |
| PAGAN, EAST J. | 82761 | a | Litigation Claim | K011 1999-0532; KAL-1999-0665 | Offer and Exchange |
| APELLANIZ PALMA, ROSEMARY | 83251 | a | Litigation Claim | KAC-1998-0532; KAC-1999-0669 | Offer and Exchange |
| SUCESION DE ANGEL MANUEL RODRIGUEZ GONZALEZ (ANGEL M. RODRIGUEZ GONZALEZ CIVIL NUM. G2CI201500258 - SELLO 11092850-700) | 83611 | a | Litigation Claim | G2CI-2015-00258 | Offer and Exchange |

| RODRIGUEZ, ADELAIDA IRIZARRY | 86422 | a | Litigation Claim | KAC-1998-0532; KAC-1999-0669 | Offer and Exchange |
|---|---|---|---|---|---|
| NIEVES CORCHADO, NOEMI | 86963 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | Offer and Exchange |
| ORTIZ TORRES, LUZ V. | 87738 | a | Litigation Claim | 2000-06-1639; KAC-1998-0532; KAC-1999-0669 | Offer and Exchange |
| DIAZ CALIZ, MARGARITA A. | 87753 | a | Litigation Claim | 2000-06-1639; KAC-1998-0532; KAC-1999-0669 | Offer and Exchange |
| GARCIA DE QUEVEDO LOPEZ, ANNIE | 88069 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | Offer and Exchange |
| ROSADO ROSADO, PAULA | 88500 | a | Litigation Claim | 2000-06-1639; KAC-1998-0532; KAC-1999-0669 | Offer and Exchange |
| PAGAN PACHECO, BRENDA | 88961 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | Offer and Exchange |
| RIVERA QUINONES, JELIXSA | 89562 | a | Litigation Claim | AQ-12-1442 | Offer and Exchange |
| ALAMEDA VARGAS, BETSY | 89628 | a | Litigation Claim | KAC-1998-0532; KAC-1999-0669 | Offer and Exchange |
| COLBERG FLORES, SANTA M. | 89889 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | Offer and Exchange |
| ANGEL MANUEL RODRIGUEZ GONZALEZ (SUCESION DE ANGEL MANUEL RODRIGUEZ GONZALEZ) (CIVIL NUM. G2CI201500258) ( 11002850-700) | 89968 | a | Litigation Claim | G2CI-2015-00258 | Offer and Exchange |
| PADILLA CRUZ, NADINA | 90969 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | Offer and Exchange |
| RIVERA RODRIGUEZ, ANDREA | 91340 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | Offer and Exchange |
| TORRES SANTIAGO, EDWIN ANIBAL | 91797 | a | Litigation Claim | 2000-06-1639; KAC-1998-0532; KAC-1999-0669 | Offer and Exchange |
| SUCESION DE ANGEL MANUEL RODRIGUEZ GONZALEZ (ANGEL MANUEL RODRIGUEZ GONZALEZ CIVIL NUM G2CI201500258 11002850-700) | 91856 | a | Litigation Claim | G2CI-2015-00258 | Offer and Exchange |
| SUCESION DE ANGEL MANUEL RODRIGUEZ GONZALEZ ( ANGEL MANUEL RODRIGUEZ GONZALEZ CIVIL NUM G2CI201500258 - 11002850-7 00 | 92039 | a | Litigation Claim | G2CI-2015-00258 | Offer and Exchange |
| AVILES SANTANA, LUZ D. | 92115 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | Offer and Exchange |
| MORALES MARTINEZ, LUIS ANTONIO | 92530 | a | Litigation Claim | 2000-06-1639; KAC-1998-0532; KAC-1999-0669 | Offer and Exchange |
| SEPULVEDA ALMODAVAR, ALBERTO | 94188 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | Offer and Exchange |
| CAMPOS, LYDIA | 95339 | a | Litigation Claim | GDP-2014-0061 | Offer and Exchange |
| RAMIREZ LUGO, MARIA A | 95551 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | Offer and Exchange |
| PABON FLORES , SATURNINA | 96465 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | Offer and Exchange |
| MUNOZ NEGRON, LUIS ALBERTO | 96481 | a | Litigation Claim | A-10-1214 | Offer and Exchange |
| RAMOS ROMAN, TOMASITA | 96609 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | Offer and Exchange |
| RAMIREZ CRUZ, MIRIAM E. | 98191 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | Offer and Exchange |

| | | | | | |
|---|---|---|---|---|---|
| TORRES VEGA, ELBA IRIS | 99796 | a | Litigation Claim | 2013-04-1542; 2013-11-0224 | Offer and Exchange |
| RIVERA RODRIGUEZ, IRMA N | 99806 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | Offer and Exchange |
| IRIZARRY REYES, JOSE LUIS | 100678 | a | Litigation Claim | KAC-1998-0532 | Offer and Exchange |
| VAZQUEZ GALARZA, ROSA I. | 100736 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | Offer and Exchange |
| MORALES GONZALEZ, FERMIN | 101333 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | Offer and Exchange |
| QUILES GONZALES, MINERVA | 102590 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | Offer and Exchange |
| PEREZ ORTEGA, CARMEN L. | 104446 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | Offer and Exchange |
| QUINONES VAZQUEZ, AURORA | 104692 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | Offer and Exchange |
| ANDUJAR NIEVES, VIVIAN E | 105256 | a | Litigation Claim | 2013-11-0224 | Offer and Exchange |
| SERRANO SERRANO, OSVALDO | 106101 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | Offer and Exchange |
| SERRANO GONZALEZ, VICTORIA | 107538 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | Offer and Exchange |
| SUCESION DE ANGEL MANUEL RODRIGUEZ GONZALEZ (ANGEL MANUEL RODRIGUEZ GONZALEZ CIVILNUM G2CI2015002581) (11002850-700) | 108125 | a | Litigation Claim | G2CI-2015-00258 | Offer and Exchange |
| NAZARIO BARRERAS, MARIA DE LOS A. | 108762 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | Offer and Exchange |
| MERCADO TORRES, ESPERANZA | 109155 | a | Litigation Claim | Unknown | Offer and Exchange |
| NELSON AYALA, ORIETTA W. | 110073 | a | Litigation Claim | KAL-1998-0532 | Offer and Exchange |
| LOPEZ SANCHEZ, ANA L | 110259 | a | Litigation Claim | 2000-06-1639; KAC-1998-0532; KAC-1999-0669 | Offer and Exchange |
| TORRES TORRES, TOMAS ENRIQUE | 111990 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | Offer and Exchange |
| PEREZ BAEZ, CARMEN SELENIA | 112566 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | Offer and Exchange |
| ORTIZ RECIO, ADAN N. | 112870 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | Offer and Exchange |
| PELLOT JIMENEZ, CLARIBEL | 112982 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | Offer and Exchange |
| RUIZ LEBRON, CARMEN G | 113293 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | Offer and Exchange |
| PEREZ GONZALEZ, ROMONITA | 113958 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | Offer and Exchange |
| TORO BERRIOS, DAISY | 114990 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | Offer and Exchange |
| PEREZ ORTIZ, CONFESOR | 115076 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | Offer and Exchange |
| MUNIZ SOTO, IRMA I. | 115565 | a | Litigation Claim | 1999-0605 | Offer and Exchange |

| | | | | | |
|---|---|---|---|---|---|
| ORAMA MEDINA, MYRIAM | 117022 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | Offer and Exchange |
| ASENCIO ZAPATA, MILDRED | 117720 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | Offer and Exchange |
| OCASIO SANTIAGO, OLGA L. | 118368 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | Offer and Exchange |
| QUINONES DE RIVERA, NILMA L. | 118848 | a | Litigation Claim | AQ-12-1442 | Offer and Exchange |
| ROLDAN DAUMONT, WANDA I. | 119076 | a | Litigation Claim | AQ-15-0243 | Offer and Exchange |
| BAEZ SAN MIGUEL, ANIBAL | 119646 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | Offer and Exchange |
| MENDEZ PEREZ, WANDA ZOE | 119772 | a | Litigation Claim | KAL-1999-0665 | Offer and Exchange |
| MERCADO LOPEZ, MAGDA I | 119904 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | Offer and Exchange |
| RAMOS PEREZ, CARMEN D | 120069 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | Offer and Exchange |
| MENDEZ PEREZ, WANDA ZOE | 120090 | a | Litigation Claim | KAL-1998-0532 | Offer and Exchange |
| OLMO MATIAS, MALDA I | 120471 | a | Litigation Claim | AQ-12-1442 | Offer and Exchange |
| PRATTS CARLO, ROBERTO | 120630 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | Offer and Exchange |
| CLASS HERNANDEZ, NADIA E | 121402 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | Offer and Exchange |
| BARNES ROSICH, ROXANA | 121509 | a | Litigation Claim | 2000-06-1639; KAC-1998-0532; KAC-1999-0669 | Offer and Exchange |
| ORTIZ AHORRIO, EDGAR | 121824 | a | Litigation Claim | AQ-12-1442 | Offer and Exchange |
| PEREZ GONZALES, RAMONITA | 122029 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | Offer and Exchange |
| NAZARIO BARRERA, MARIA DEL C | 122412 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | Offer and Exchange |
| ROSADO CRUZ, JOSE ENRIQUE | 122643 | a | Litigation Claim | KAC-1998-0532; KAC-1999-0669 | Offer and Exchange |
| MONTES DE OCA LEBRON, GLADYS | 123273 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | Offer and Exchange |
| TORRES PEREZ, LUZ D | 124678 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | Offer and Exchange |
| LUCRE GUTIERREZ, ELBA I. | 125105 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | Offer and Exchange |
| BARRIOS MAS, MIRIAM | 126567 | a | Litigation Claim | KAL-1999-0665 | Offer and Exchange |
| VILLARRUBIA MORENO, CARLOS | 126691 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | Offer and Exchange |
| MORALES DIAZ, EVELYN | 127576 | a | Litigation Claim | 2013-11-0224 | Offer and Exchange |
| DIAZ LOPEZ, CARMEN M. | 127995 | a | Litigation Claim | KAC-1998-0532 | Offer and Exchange |

| VENTURA CLAVELL, LYDIA | 129284 | a | Litigation Claim | KAC-1998-0532; KAC-1999-0669 | Offer and Exchange |
|---|---|---|---|---|---|
| ROLON RODRIGUEZ, MARIA L. | 130067 | a | Litigation Claim | KAC-1998-0532 | Offer and Exchange |
| TORRES MARTINEZ, ESTHER | 131688 | a | Litigation Claim | 2000-06-1639; KAC-1998-0532; KAC-1999-0669 | Offer and Exchange |
| RODRIGUEZ DELGADO, RAMILDA | 131762 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | Offer and Exchange |
| MULERO RODRIGUEZ, AMAURI | 133008 | a | Litigation Claim | AQ-15-0243 | Offer and Exchange |
| COLON RODRIGUEZ, MARIA ELENA | 133062 | a | Litigation Claim | KAC-1998-0532 | Offer and Exchange |
| QUIRINDONGO ROSADO, ANN I. | 133701 | a | Litigation Claim | Unknown | Offer and Exchange |
| SANTIAGO VALENTIN, LUIS B | 135427 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | Offer and Exchange |
| ORTIZ LUGO, ARACELIS | 135597 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | Offer and Exchange |
| TORRES SEDA, MARTA S. | 136379 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | Offer and Exchange |
| SILVA CANALES, MARIA A | 137764 | a | Litigation Claim | AQ-15-0243 | Offer and Exchange |
| PEREZ GONZALEZ, RAMONITA | 137878 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | Offer and Exchange |
| RIVERA COLON, NACHELYN M. | 139538 | a | Litigation Claim | AQ-15-0243 | Offer and Exchange |
| RIVERA, NANCY | 140263 | a | Litigation Claim | KAC-2000-5670 | Offer and Exchange |
| TORRES SEDA, ZANIA I. | 140276 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | Offer and Exchange |
| RIVERA PENA, SONIA MARIA | 140808 | a | Litigation Claim | 2012-05-2084; 2013-04-1542 | Offer and Exchange |
| GUERRERO SABEDO, REINALDO | 140869 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | Offer and Exchange |
| TORRES PEREZ, LUZ D. | 141809 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | Offer and Exchange |
| REINAT MEDINA, SONIA | 142149 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | Offer and Exchange |
| MORALES CRESPO, NORMA ESTHER | 142177 | a | Litigation Claim | KAL-1998-0532 | Offer and Exchange |
| MORALES RAMIREZ, ROSA | 143518 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | Offer and Exchange |
| RODRIGUEZ ROMAN, GLADYS | 144226 | a | Litigation Claim | KAC-1998-0532 | Offer and Exchange |
| PEREZ HERNANDEZ, CARMENCITA | 145080 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | Offer and Exchange |
| PAGAN GARCIA, JOEL | 145096 | a | Litigation Claim | AQ-15-0243 | Offer and Exchange |
| LORENZO LORENZO, LUZ M. | 145132 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | Offer and Exchange |

| | | | | | |
|---|---|---|---|---|---|
| RIVERA SALERNA, CARMEN M. | 146287 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | Offer and Exchange |
| GONZALEZ FIGUEROA, BRUNILDA | 147160 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | Offer and Exchange |
| MORALES CRESPO, NORMA E. | 147930 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | Offer and Exchange |
| ACOSTA NAZARIO, SYLVIA | 148456 | a | Litigation Claim | KAC-2002-4604 | Offer and Exchange |
| RODRIGUEZ MADERA, EUNILDA | 149674 | a | Litigation Claim | 2000-06-1639; KAC-1998-0532; KAC-1999-0669 | Offer and Exchange |
| MENDEZ PEREZ, GEORGINA | 150864 | a | Litigation Claim | KAC-2003-4295 | Offer and Exchange |
| MONTALVO ROQUE, ALICIA | 151076 | a | Litigation Claim | KAC-1998-0532 | Offer and Exchange |
| CAJIGAS BARRETO, MARIA G. | 151738 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | Offer and Exchange |
| CAJIGAS BARRETO, ELENA | 152539 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | Offer and Exchange |
| CRUZ MUNIZ, ILIA M | 152642 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | Offer and Exchange |
| RIVERA SALERNA, LILLIAM L. | 152871 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | Offer and Exchange |
| PEREZ TORRES, NERY N | 157014 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | Offer and Exchange |
| CARTAGENA SANTIAGO, WALESKA | 160763 | a | Litigation Claim | KAC-2000-5670 | Offer and Exchange |
| QUINONES FERRER, ILEANA | 162411 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | Offer and Exchange |
| ORTIZ RECIO, LOURDES | 164031 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | Offer and Exchange |
| RAMOS GONZALEZ , SANTA B | 164144 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | Offer and Exchange |
| CARTAGENA NAZARIO, IDA L | 166846 | a | Litigation Claim | 2000-06-1639; KAC-1998-0532; KAC-1999-0669 | Offer and Exchange |
| ACEVEDO-VEGA, LINÉS & SUS HIJOS MENORES DE EDAD D.N.A. Y I.D.N.A. | 37510 | f | Electrical Contact | DP2014-0163 | Offer and Exchange |
| NEGRÓN MARTÍNEZ, CÉSAR LUIS | 13742 | e | Discrimination | K DP2012-0584 | Offer and Exchange |
| GUANILL NAVARRO, BEREIDA | 18379 | e | Electrical Contact | N3CI2010-0435 | Offer and Exchange |
| CORTÉS RIVERA, ANGEL; | 10166 | e | Electrical Contact | A2CI201600638 | Offer and Exchange |
| DÁVILA SERRANO, WILFREDO | 18019 | d | Electrical Contact | N3CI2010-0435 | Offer and Exchange |
| GONZÁLEZ BERMUDEZ, ANELIZ | 1734 | d | Personal Injury | C DP2017-0088 | Offer and Exchange |
| GUANILL, GABRIELA | 14434 | c | Electrical Contact | N3CI2010-0435 | Offer and Exchange |
| GUANILL NAVARRO, ELIZABETH | 18036 | c | Electrical Contact | N3CI2010-0435 | Offer and Exchange |

| | | | | | |
|---|---|---|---|---|---|
| LACÉN, ESTEFANI | 14818 | c | Electrical Contact | N3CI2010-0435 | Offer and Exchange |
| LACÉN GUANILL, BETZAIDA | 19267 | c | Electrical Contact | N3CI2010-0435 | Offer and Exchange |
| JANET ALICANO SANTIAGO ON BEHALF OF HER MINOR SON JLV | 19398 | c | Electrical Contact | N3CI2010-0435 | Offer and Exchange |
| CONJUGAL PARTNERSHIP OF LUIS COSTAS ELENA AND HAZELL RUSSELL | 503 | c | Litigation Claim | Unknown | Offer and Exchange |
| COSTAS ELENA, LUIS P. | 505 | c | Litigation Claim | Unknown | Offer and Exchange |
| FELICIANO OCASIO, MAIDELYN; CAMACHO FELICIANO, ABDIER S. | 32428 | f | Litigation Claim | K DP2015-1107 | Offer and Exchange |
| FIGUEROA COLÓN, RICARDO | 16713 | e | Litigation Claim | 16-2913 | Offer and Exchange |
| CORNIER FIGUEROA, LUIS | 40482 | f | Litigation Claim | ISCI2015-00674 | Offer and Exchange |
| RIVERA MALDONADO, WANDA | 38942 | d | Litigation Claim | CDP2016-0147 | Offer and Exchange |
| TOLEDO & TOLEDO LAW OFFICES, PSC | 27959 | c | Litigation Claim | KCD-2017-0215 | Initial Transfer[7] |
| Rosario Alamo, Wilberto | 33259 | b | Litigation Claim | KCM-2017-1986 | Initial Transfer |
| Santana Garcia, Elizabeth | 67375 | d | Litigation Claim | FDP-2016-0144 | Initial Transfer |
| Torres Lopez, Fernando L. | 29754 | d | Litigation Claim | 2019-cv-01422 | Initial Transfer |
| Garcia Loperena, Elisa M. | 103649 | c | Litigation Claim | 05-03-04-771-9; 05-04-04-770-1; 05-06-1496 | Initial Transfer |
| LEBRON VARGAS, JONATHAN | 6743 | d | Litigation Claim | 09-AC-276 | Initial Transfer |
| GONZALEZ MONTALVO, GABRIEL | 49011 | c | Litigation Claim | 14 AC-132 | Initial Transfer |
| Bankruptcy Estate of Genesoft Labs, Corp., Case No. 14-00239 | 10199 | c | Litigation Claim | 14-00239 (MCF) | Initial Transfer |
| Cherena Rivera, Luis Javier | 47024 | b | Litigation Claim | 2008-04-0949 | Initial Transfer |
| Bankruptcy Estate Of Inelcont. Case No. 10-11989 | 10182 | c | Litigation Claim | 2010-11-989 | Initial Transfer |
| Caban-Aviles, Raul | 38423 | c | Litigation Claim | 2012-03-1813 | Initial Transfer |
| Rodriguez Morales, Arline B. | 33895 | c | Litigation Claim | 2013-06-1746; KLRA-2015-00942 | Initial Transfer |
| BAREA RECHANI, , HECTOR | 14180 | b | Litigation Claim | 2014-03-0578 | Initial Transfer |
| Waleska Llanos, Carmen | 51 | c | Litigation Claim | CARMEN W. LLANOS MILLAN VS. ADMINISTRACION REHABILITACION VOCACIONAL | Initial Transfer |
| Montalvo Vazquez, Mariana | 27957 | c | Litigation Claim | CDP-2013-0047 | Initial Transfer |
| Perdomo Olmo, Nydia E. | 26434 | c | Litigation Claim | CPE-2011-0310 | Initial Transfer |

| Sanchez Ayala, Modesta | 29060 | c | Litigation Claim | DDP-2016-0657 | Initial Transfer |
|---|---|---|---|---|---|
| Lugo Lebron, Pablo | 26647 | a | Litigation Claim | EAC-2013-0287; HSCI 2014-00340; HSCI-2007- 00463; HSCI2015-010733; HSCI-2016-00516; HSCI-2016-00726; HSCI-2017-00029; N2CI2014- 00016 | Initial Transfer |
| PEREZ REYES, MARAGARITA | 39851 | c | Litigation Claim | GDP-2017-0076 | Initial Transfer |
| GARCIA, ZORAIDA I / CHRISTIAN S. RIVERA GARCIA | 75021 | b | Litigation Claim | ISCI-2013-01555 | Initial Transfer |
| Ortiz-Santiago, Ileana | 5968 | c | Litigation Claim | JDP-2015-0283 | Initial Transfer |
| Leandry Hernandez, Julio | 6059 | c | Litigation Claim | JDP-2015-0283 | Initial Transfer |
| PAZ VILLALOBOS, IRIS | 20856 | f | Litigation Claim | KAC-2000-1703; KAC-2000-7304; KAC-2008- 0507; KAC-2008-1138; KLCE-2009-01755 | Initial Transfer |
| FEBUS RODRIGUEZ, ROBERTO | 39663 | e | Litigation Claim | KAC-2008-1138; KAC-2000-1703; KAC-2000- 7304; KAC-2008-0507; KLCE-2009-01755 | Initial Transfer |
| Nelson Ramos & Samuel Hernandez Diaz | 102523 | c | Litigation Claim | KEF-2016-0056 | Initial Transfer |
| Rosa Nunez, Humberto | 150419 | c | Litigation Claim | KPE-2007-4357 | Initial Transfer |
| GONZALEZ FONTANEZ, MARIBEL | 63201 | c | Litigation Claim | KPE-2011-3662 | Initial Transfer |
| MARIBEL GONZALEZ FONTANEZ Y OTROS | 8720 | d | Litigation Claim | KPE-2011-3662; KPE-2012-0767 | Initial Transfer |
| MELENDEZ ESQUILIN, ISRAEL | 2779 | d | Litigation Claim | NSCI-2013-00835 | Initial Transfer |
| RUIZ CAMACHO, HARRY H | 20803 | a | Litigation Claim | | Initial Transfer |
| ROSARIO RESTO, JOSE | 26373 | a | Litigation Claim | | Initial Transfer |
| Martinez Fernandez, Carlos R. | 31212 | a | Litigation Claim | | Initial Transfer |
| ISLA DEL RIO, INC. | 179740 | d | Eminent Domain | KEF-2008-0340 KEF-2008-0341 KEF-2008-0344 KEF-2008-0345 | N/A[8] |
| APONTE CALDERON, ISABEL M | 25052 | a | Litigation Claims | 2016-05-1340 | N/A |
| RODRIGUEZ MERCADO, IVETTE | 26432 | a | Litigation Claims | KAC-2005-5021 | N/A |
| REYES ORTIZ, SONIA I | 32116 | a | Litigation Claims | KAC-2009-0809 | N/A |
| BALBIN PADILLA, CYNTHIA | 38507 | a | Litigation Claims | 2016-05-1340 | N/A |
| SANTIAGO CONDE, BLANCA | 61367 | a | Litigation Claims | 2016-05-1340 | N/A |
| MALDONADO FONTANEZ, MARITZA | 80639 | a | Litigation Claims | 2016-05-1340 | N/A |
| ORTIZ RIVERA, WILMA | 28763 | a | Litigation Claims | KAC-2009-0809 | N/A |
| CHACON RODRIGUEZ, MAYRA | 31054 | a | Litigation Claims | 2016-05-1340 | N/A |

| CRUZ ACEVEDO, MARIBEL | 39412 | a | Litigation Claims | KAC-2009-0805 | N/A |
|---|---|---|---|---|---|
| CORDERO ROSA, CARLOS J. | 46988 | a | Litigation Claims | CA-03-061D-05-031, KLRA-2008-00189 | N/A |
| PEREZ TALAVERA, IVELISSE | 48264 | c | Litigation Claims | APE-2016-0040, KLCE-2017-01083 | N/A |
| VELEZ MARTINEZ, ELIZABETH | 84203 | a | Litigation Claims | KAC-2002-5357 | N/A |
| CASASNOVAS CUEVAS, LUZ N | 93661 | a | Litigation Claims | 2011-0067 | N/A |
| BENIQUEZ RIOS, MARIA DEL C | 162130 | a | Litigation Claims | 2016-05-1340, KAC-2007-0214 | N/A |
| ACOSTA VICENTY, MILTON | 162901 | a | Litigation Claims | KDP-2005-0150 | N/A |
| CLEMENTE TAPIA, MARGARITA | 9837 | c | Litigation Claims | KAC-2005-5021 | N/A |
| CHACON RODRIGUEZ, MAYRA | 42306 | a | Litigation Claims | 2016-05-1340 | N/A |
| CANDELARIO ORTIZ, ALBA L. | 45925 | a | Litigation Claims | KAC-2009-0809 | N/A |
| FIGUEROA CARRION, AMPARO | 112364 | a | oyment-related Litigation Cl | KDP-2005-0150 | N/A |
| VELEZ MARTINEZ, ELIZABETH | 75326 | a | oyment-related Litigation Cl | KAC-2002-5357 | N/A |
| VEGA KLIMEZEK, SARAY N. | 134201 | a | oyment-related Litigation Cl | A2CI-2000-400702 | N/A |
| MEMBERS OF SUCESIÓN YESMIN GALIB | 11497 | c | Litigation Claim | KEF-2008-0340<br>KEF-2008-0341<br>KEF-2008-0344<br>KEF-2008-0345<br>KEF-2008-034<br>KEF-2012-0088 | N/A |
| VALDIVIESO, JORGE LUCAS P. | 11790 | c | Litigation Claim | KEF-2008-0340<br>KEF-2008-0341<br>KEF-2008-0344 | N/A |
| SANTINI MÉLENDEZ, EVELYN | 2410 | a | Litigation Claim | B2CI-2014-00101 | N/A |
| PEREZ ARCE, HARRY | 8217 | a | Litigation Claim | 2016-0018 | N/A |
| RAMOS CAMACHO, DINORIS | 14042 | a | Litigation Claim | Unknown | N/A |
| PADILLA ORTIZ, MARISEL | 16416 | a | Litigation Claim | AQ-70407 | N/A |
| PADILLA ORTIZ, MARISEL | 16480 | a | Litigation Claim | AQ-17-0425 | N/A |
| RIVERA RODRIGUEZ, JOHANNA M. | 16862 | a | Litigation Claim | MAC 09-080 | N/A |
| MEDINA HERNANDEZ, MIGDALIA | 17637 | a | Litigation Claim | 2011-12-0997 | N/A |
| IRIZARRY YAMBO, JOSE A | 17990 | a | Litigation Claim | 14-AC-212 | N/A |
| RODRIGUEZ CANDELARIA, ZULMA I | 19638 | a | Litigation Claim | 2655 | N/A |

| | | | | | |
|---|---|---|---|---|---|
| ALVARADO, JULIA B | 20741 | a | Litigation Claim | ASR-PA-018 | N/A |
| MENDOZA RUIZ, OREALIS | 21531 | a | Litigation Claim | 2010-11-2915 (EAG) | N/A |
| MORALES MONTALVO, FREDDY | 23314 | a | Litigation Claim | AQ-16-0450 | N/A |
| FIGUEROA CORREA, MARIA E | 24005 | a | Litigation Claim | AQ-15-0190 | N/A |
| FIGUEROA CORREA, MARIA E | 24217 | a | Litigation Claim | AQ-15-0190 | N/A |
| ALIANZA CORRECCIONAL UNIDA SERVIDORES PÚBLICOS | 27520 | a | Litigation Claim | KPE-2013-0274 | N/A |
| RIVERA OLMEDA, TEODORO | 34270 | a | Litigation Claim | 2014-04-1457 | N/A |
| RIVERA OLMEDA, TEODORO | 35274 | a | Litigation Claim | 2014-04-1457 | N/A |
| RIVERA TORRES, ENEIDA | 35467 | a | Litigation Claim | KPE-2013-0274 | N/A |
| CRUZ QUINTERO, JUAN CARLOS | 38069 | a | Litigation Claim | KLAN-2015-01434 | N/A |
| RIVERA ALVAREZ, CRUZ | 38684 | a | Litigation Claim | 2003-ACT-023 | N/A |
| CALAFF QUINONES, MIGUELINA | 42566 | a | Litigation Claim | AQ-12-0602; CA-16-022 | N/A |
| ESQUILIN CINTRON, ROSA | 43713 | a | Litigation Claim | KLAN-2015-01434 | N/A |
| ALICEA CAMPOS, MARIA M | 50864 | a | Litigation Claim | KAC-1998-0532; KAC-1999-0669; KACE-2000-0616 | N/A |
| PEREZ RAMIREZ, JOSE A | 51630 | a | Litigation Claim | KAC-2004-0803 | N/A |
| REYES HERNANDEZ, INGRID | 52709 | a | Litigation Claim | FDP-2017-0070 | N/A |
| NIEVES CRUZ, IRIS M. | 58387 | a | Litigation Claim | AU121441 | N/A |
| MEDINA RIVERA, ASNEL | 63375 | a | Litigation Claim | JDP-2012-0526 | N/A |
| RAMOS GONZALEZ, DAVID | 79224 | a | Litigation Claim | OF-SJ-2008-02 | N/A |
| ORTIZ LABRADOR, EDNA MARIA | 90181 | a | Litigation Claim | 2013-04-1452; 2013-11-0224 | N/A |
| RIOS CRUZ, NILSA | 91272 | a | Litigation Claim | 2013-04-154; 2013-11-0224 | N/A |
| RIVERA MIRANDA, MARITZA M. | 97509 | a | Litigation Claim | KCRA-96-00404 | N/A |
| GONZALEZ MERCADO, OMAYRA | 98315 | a | Litigation Claim | 17-032-83; QB-15-153 | N/A |
| RESTO HERNANDEZ, SONIA | 101236 | a | Litigation Claim | 2008-04-1542; 2013-04-1542; 2013-11-0224; SJ-2019-CV-07914 | N/A |
| PEREZ SANCHEZ , EVELYN | 108716 | a | Litigation Claim | 1999-565-505 | N/A |

| NIEVES RAMOS, ADELAIDA | 109002 | a | Litigation Claim | KAC-2008-3304 | N/A |
|---|---|---|---|---|---|
| MONTALVO LAFONTAINE, MARIA DE LOS A. | 111768 | a | Litigation Claim | QB-08-004 | N/A |
| NEGRON COLON , MIGUEL A. | 121654 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0532 | N/A |
| OLAN RAMIREZ, AIDA L. | 135910 | a | Litigation Claim | 12-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-02 | N/A |
| RIVERA, MIGDALIA ARROYO | 138178 | a | Litigation Claim | KAL 1999-0665; KAL-1998-0532 | N/A |
| CORNIER MALDONADO, ANGEL A. | 142499 | a | Litigation Claim | 2014-03-0726; 2014-03-0728 | N/A |
| VAZQUEZ BORRERO, CINDY | 145129 | a | Litigation Claim | QB-11-155 | N/A |
| SANTIAGO HERNANDEZ, HECTOR MANUEL | 145851 | a | Litigation Claim | KAC-2008-1193; KLAN-2010-00650 | N/A |
| IRIZARRY CEDENO, JULIO CESAR | 149208 | a | Litigation Claim | A-13-1567 | N/A |
| ORTIZ ROSA, YENICE | 151337 | a | Litigation Claim | Unknown | N/A |
| ISMAEL PURCELL SOLER AND ALYS COLLAZO BOUGEOIS | 179757 | d | Eminent Domain | KLAN-2017-01020 | N/A |
| COUTO MARRERO, RUTH | 3029 | a | Litigation Claim | 2012-05-2074; 2016-07-0061 | N/A |
| CRUZ ANDUJAR, VIMARIE | 4843 | a | Litigation Claim | AQ-14-0806 | N/A |
| MENDEZ MENDEZ, RUTH | 6060 | a | Litigation Claim | 2016-0259 | N/A |
| FELIX HERNANDEZ, GLADYS | 9891 | a | Litigation Claim | 04-13-03135 | N/A |
| ARROYO CINTRON, ROBERTO A | 16152 | a | Litigation Claim | 2003-01-0810; 2006-07-0062; 2014-02-0636 | N/A |
| MORALES MONTALVO, FREDDY | 16492 | a | Litigation Claim | AQ-16-0450 | N/A |
| CEDENO HERNANDEZ, JAZMAYRA | 17750 | a | Litigation Claim | AQ-16-0090; AQ-16-0656 | N/A |
| SANTOS ROBLES , VILMARIE | 17882 | a | Litigation Claim | KAC-2012-0346 | N/A |
| FELICIANO RIVERA, MELVIN D | 17886 | a | Litigation Claim | KAC-2012-0346 | N/A |
| ANDINO RIVERA, RAMON L. | 18436 | a | Litigation Claim | AQ-16-0495 | N/A |
| ALVAREZ TORRES, CATHERINE | 18487 | a | Litigation Claim | AQ-16-0495 | N/A |
| DIAZ LOPEZ, ZULEYKA | 21765 | a | Litigation Claim | AQ-16-0495 | N/A |
| FLORES CRUZ, LEILA M. | 21956 | a | Litigation Claim | AQ-19-0074 | N/A |
| RODRIGUEZ CORTES, NANCY | 25438 | a | Litigation Claim | KLAN-2015-01434 | N/A |

| | | | | | |
|---|---|---|---|---|---|
| LAFONTAINE VELEZ, EVELYN | 26462 | a | Litigation Claim | AQ-12-0007 | N/A |
| DE JESUS, ABIGAIL | 27175 | a | Litigation Claim | 2009-060995 | N/A |
| MEDINA PORTALATIN, LIZANDRA | 27418 | a | Litigation Claim | AQ-12-782 | N/A |
| MEDINA PORTALATIN, LIZANDRA | 28618 | a | Litigation Claim | AQ-12-1442 | N/A |
| MEDINA PORTALATIN, LIZANDRA | 28664 | a | Litigation Claim | AQ-16-0706 | N/A |
| TORRES RIVERA, BRUNILDA | 30296 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0664 | N/A |
| LOPEZ MORALES, LUENNY LORENA | 30502 | a | Litigation Claim | AQ-19-0301 | N/A |
| MEDINA PORTALATIN, LIZANDRA | 30579 | a | Litigation Claim | AQ-16-0706 | N/A |
| ALERS MARQUEZ, NANCY | 30718 | a | Litigation Claim | KAC-2012-0346 | N/A |
| RODRIGUEZ PAGAN, GUILLERMINA | 31366 | a | Litigation Claim | KAC-1998-0532; KAC-1999-0669; KAC-2000-06-1639 | N/A |
| CASTILLO RAMOS, AIRIS X | 31605 | a | Litigation Claim | AQ-14-0297 | N/A |
| RODRIGUEZ BAUZO, JOEL | 31803 | a | Litigation Claim | 1048291 | N/A |
| RIVERA MARRERO, GLADYVEL | 32318 | a | Litigation Claim | AC-2012-0015 | N/A |
| TORRES MELENDEZ, ELISANDRA | 33547 | a | Litigation Claim | KAC-2001-5068 | N/A |
| RUIZ-ALVAREZ, JORGE A. | 34057 | a | Litigation Claim | 2003-ACT-023 | N/A |
| SANTIAGO SANTIAGO, JOSE R. | 34319 | a | Litigation Claim | 2013-09-0154 | N/A |
| RIVERA ZAMBRANA, ANGELICA | 35600 | a | Litigation Claim | QB-16-152; QB-17-034 | N/A |
| ANDINO TORRES, SHAKYRA | 36809 | a | Litigation Claim | AQ-12-0007 | N/A |
| DIAZ PEREZ, DAISY | 37914 | a | Litigation Claim | 2002-03-1059 | N/A |
| RUIZ RODRIGUEZ, VICTOR | 38553 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| COLLAZO MERCADO, RAMON A | 39223 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| ARROYO ARROYO, RAMONA C | 39766 | a | Litigation Claim | KAC-1998-0532; KAL-1999-0665 | N/A |
| RIVERA SIERRA, LUIS | 40610 | a | Litigation Claim | DDP-2017-0374 | N/A |
| DIAZ BARRETO, CARLA | 40986 | a | Litigation Claim | AQ-16-0495 | N/A |
| VIRELLA ROJAS, JOSE S | 41287 | a | Litigation Claim | KAC-2013-0403; KPE-2017-4359 | N/A |

| | | | | | |
|---|---|---|---|---|---|
| SANTIAGO SANTIAGO, JOSE R. | 41517 | a | Litigation Claim | 2013-04-1509 | N/A |
| CRUZ TROCHE, LUZ E | 41777 | a | Litigation Claim | AQ-14-0529 | N/A |
| ANDINO LAGO, ANGELES DE L | 42114 | a | Litigation Claim | AQ-16-0495 | N/A |
| RONDON PAGAN, JANETTE | 42894 | a | Litigation Claim | AQ-16-0495 | N/A |
| ZAYAS MEDINA, JAIME G. | 43181 | a | Litigation Claim | AQ-16-0450 | N/A |
| RAMIREZ SOTO, RAFAEL | 43270 | a | Litigation Claim | AQ-12-1442; AQ-16-0706; AQ-16-0782 | N/A |
| VELEZ JIMENEZ, FRANCIS E | 43859 | a | Litigation Claim | KAC-2009-0109 | N/A |
| RODRIGUEZ VELEZ, MIRTA E. | 45203 | a | Litigation Claim | AQ-12-1442; AQ-16-0706; AQ-16-0782 | N/A |
| ZAYAS, JAIME | 45339 | a | Litigation Claim | AQ-16-0450 | N/A |
| DUCOS RAMOS, WILLIAM A. | 45444 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| FELICIANO RODRÍGUEZ, PEDRO A. | 46757 | a | Litigation Claim | 2013-04-1542; 2013-11-0224 | N/A |
| SAN MIGUEL, ENRIQUE ROSSY | 46906 | a | Litigation Claim | 2003-ACT-023 | N/A |
| RUIZ RIVERA, DAISY | 48078 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| VALENCIA TOLEDO, SONIA M. | 49490 | a | Litigation Claim | 2012-05-2084; 2013-04-1542; 2013-11-0224 | N/A |
| CRUZ, MONICA RIVERA | 49882 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| RODRIGUEZ, NELIDA HERNANDEZ | 49988 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| COLON SANTIAGO, ANGEL LUIS | 50243 | a | Litigation Claim | Unknown | N/A |
| BENITEZ SOTO, ROSA E. | 51327 | a | Litigation Claim | 1998-665; KAC-1998-0532 | N/A |
| RODRIQUEZ SMALLS, JUANA B. | 51689 | a | Litigation Claim | 2007 TSPR 227 | N/A |
| COLLADO SANTIAGO, SONIA | 52009 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| RIVERA, SANDRA RIVERA | 52448 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| CUBAS CAMPOS, BENITA | 52459 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| TORRES ROMERO, RAMONITA | 52578 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| RIVERA COLON, MYRNA | 53406 | a | Litigation Claim | AQ-16-0450 | N/A |
| NIEVES GARCIA, MARIA J | 54916 | a | Litigation Claim | 2012-08-0197 | N/A |

| | | | | | |
|---|---|---|---|---|---|
| LUGO RIOS, GLORIA | 55462 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| COLLAZO OCASIO, ERANIO DE J. | 55667 | a | Litigation Claim | 2013-14-1542 | N/A |
| SANTIAGO RODRIGUEZ, ELIZABETH | 55790 | a | Litigation Claim | Unknown | N/A |
| COLLAZO OCASIO, ERANIO DE J | 55979 | a | Litigation Claim | 2012-05-2084 | N/A |
| LINARES TORRES, LOURDES | 56111 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| SANTANA ROSSY, CARMEN R. | 56513 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| TORRES GARCIA, CARMEN ISABEL | 56579 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| GARCIA RODRIGUEZ, GERALDO  L. | 56580 | a | Litigation Claim | JDP-2006-0385 | N/A |
| GONZALEZ ARROYO, MADELINE | 57312 | a | Litigation Claim | KAL-1999-0665 | N/A |
| ROMÁN RODRÍGUEZ, MARILÚ | 57431 | a | Litigation Claim | AQ-12-1442; AQ-16-0706; AQ-16-0782 | N/A |
| BARBOSA, LUIS ÁVILA | 57433 | a | Litigation Claim | AQ-12-1442; AQ-16-0706; AQ-16-0782 | N/A |
| TROCHE VAZQUEZ, TAMARA | 57585 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| RIVERA VARGAS, GLORIBEL | 58141 | a | Litigation Claim | JDP-2013-0148 | N/A |
| ROMAN SANTIAGO, ULPIANA | 59828 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| TIRADO, MAXIMINA IRIZARRY | 60042 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| MARTINEZ SANTANA, EVELYN | 60269 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| DIAZ BAEZ, MARLYN | 61128 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| AGOSTO NUNEZ, AWILDA | 61140 | a | Litigation Claim | AQ-16-0495 | N/A |
| RODRIGUEZ VAZQUEZ , LORIANETTE | 61332 | a | Litigation Claim | Unknown | N/A |
| CORDERO PACHECO, FERNANDO | 61623 | a | Litigation Claim | 2013-04-1542; 2013-11-0224 | N/A |
| GUTIERREZ, DANIEL ESTEVES | 62362 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| GOMEZ GONZALEZ, LUCIA | 62437 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| JIMENEZ MENDEZ, ZENAIDA  M. | 62609 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| TORRES FIGUEROA, ZORAIDA | 62636 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| FLORES MONTALVO, ANGEL LUIS | 62691 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |

| DEVARIE DE JESUS, MILDRED | 63168 | a | Litigation Claim | KAC-2009-1205; KAC-2011-1153 | N/A |
|---|---|---|---|---|---|
| DIAZ PEREZ, IRVING | 64298 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| VEGA PACHECO, YOLANDA | 64784 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| VÁZQUEZ SANTIAGO, EVELYN M. | 64874 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| SANCHEZ VELEZ, MARISOL | 66185 | a | Litigation Claim | AQ-12-1442; AQ-16-0706; AQ-17-0782 | N/A |
| RUIZ VEGA, MARIA DEL C. | 66674 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| RODRIGUEZ DEL TORO, JENNIFER | 69095 | a | Litigation Claim | KPE-2008-1639 | N/A |
| ACEVEDO PEREZ, JULIO A. | 69359 | a | Litigation Claim | AQ-12-1442; AQ-16-0706; AQ-16-0782 | N/A |
| AQUINO CANALES, REGINO | 71117 | a | Litigation Claim | AQ-16-0495 | N/A |
| ROSADO MARTINEZ, RUBEN | 71378 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| CRUZ LUGO, CARMEN L. | 71451 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| RODRIGUEZ SOSA, ENRIQUE | 71925 | a | Litigation Claim | AQ-08-121; L-10-192 | N/A |
| VAZQUEZ SOLER, NILDA M. | 72798 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| IRIZARRY RUIZ, REINALDO | 73198 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| LINARES COLLADO, ROSA M. | 76825 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| VAZQUEZ FIGUEROA, IDELISSA | 77317 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| VILA OJEDA , LUIS  F | 77813 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| HERNÁNDEZ PÉREZ, MARIA DEL C | 78022 | a | Litigation Claim | AQ-12-1442; AQ-16-0706; AQ-16-0782 | N/A |
| RIVERA TORRES, CARMEN ADA | 78474 | a | Litigation Claim | CFSE-08-56-00901-8; CI 10-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-01 | N/A |
| ENRIQUE TORRES TORRES, TOMAS | 78554 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| TORRES RODRIGUEZ, MERCEDES | 78811 | a | Litigation Claim | AQ-15-0243 | N/A |
| DUMENG ALERS, WILFREDO | 79567 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| SANCHEZ, ROSA MARGARITA | 80168 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| GONZALEZ PEREZ, MILAGROS | 80169 | a | Litigation Claim | KAL-1999-0665 | N/A |
| ROSADO CORDERO, MARILYN | 81219 | a | Litigation Claim | AQ-12-1442 | N/A |

| | | | | | |
|---|---|---|---|---|---|
| ALVARADO CASIANO, ELBA  L | 81235 | a | Litigation Claim | 2012-05-2084; 2013-04-1542; 2013-11-0224; SJ-2017-CV-00542 | N/A |
| LEBRON OCASIO, GISELA  M. | 81314 | a | Litigation Claim | 81314-SRF 35375 | N/A |
| ALBINO RIVERA, CINDY | 82828 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| YORO, MILAGROS VEGA | 82922 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| COLON ROLDAN, JOEL | 83072 | a | Litigation Claim | K011 1999-0532; KAL-1999-0665 | N/A |
| BURGOS FIGUEROA, DAMARIS | 83603 | a | Litigation Claim | 2009-03-0828 | N/A |
| HERNANDEZ TORRES, JANETTE | 83736 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| TORRES TIRADO, COCESA | 83996 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| SOTOMAYOR TORRES, FRANK REINALDO LUIZ | 84008 | a | Litigation Claim | 06-56-02881; 11-56-01957 | N/A |
| SABALIER RIOS, CARMEN J. | 84289 | a | Litigation Claim | CL-RET-03-08-0162 | N/A |
| TORRES SAANCHEZ, SOLIMAR | 84640 | a | Litigation Claim | AQ-12-1442; AQ-16-0706; AQ-16-0782 | N/A |
| CRESPO HERNANDEZ, DIONEL | 85685 | a | Litigation Claim | KAL-1998-0532 | N/A |
| AROCHO GONZALEZ, CARMEN  M. | 85903 | a | Litigation Claim | 1997-0532; KAL-1999-0665 | N/A |
| SANCHEZ GONZALEZ, NOEMI | 86160 | a | Litigation Claim | 2012-05-2084; 2013-04-1542; SJ-2019-CV-07914 | N/A |
| SIERRA SOLLA, LAURA S. | 86316 | a | Litigation Claim | Unknown | N/A |
| RUIZ FIGUEROA, JOSE R | 87008 | a | Litigation Claim | AQ-12-1442 | N/A |
| SANTIAGO ROSA, MYRNA | 87129 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| SANTIAGO, JUAN G | 87984 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| ANDUJAR RODRIGUEZ, ROLANDO | 88143 | a | Litigation Claim | AQ-16-0495 | N/A |
| FIGUEROA MENDEZ, EDWIN | 88197 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| SANTOS ROMERO, CELINA | 89280 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| VALENTIN OLIVO, EVELYN | 89348 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| SEDA RIVERA, JORGE | 89523 | a | Litigation Claim | K011 1999-0532; KAL-1999-0665 | N/A |
| RAMOS VALLE, GLORIA A | 89754 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| VALLE, LLLIAM | 89771 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |

| | | | | | |
|---|---|---|---|---|---|
| RIVERA SANTANA, DOEL | 89891 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| ZAYAS LOPEZ, BETHZAIDA | 89903 | a | Litigation Claim | Unknown | N/A |
| RIVAS, IVETTE DE JESUS | 90011 | a | Litigation Claim | SRF-35902 | N/A |
| BERAS AULET, CAROLINA | 91277 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| ORTOLAZA, DOMINGA | 91309 | a | Litigation Claim | 17-032-83 | N/A |
| VARGAS, MILDRED IRIZARRY | 91445 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| LEBRON OCASIO, GISELA M. | 92732 | a | Litigation Claim | SRF-35718 | N/A |
| RIOS MATOS, EFRAIN | 92787 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| MATIAS CORTES, WILLIAM | 92834 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| FIGUEROA MORALES, LUZ S | 92970 | a | Litigation Claim | AQ-12-1442 | N/A |
| BONILLA RIOS, AWILDA | 93217 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| VELEZ ARROYO , YARITZA NOEMI | 93241 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| MARTINEZ RODRIGUEZ, ELEUTERIA | 94087 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| LARREGUI SANCHEZ, CARMEN MILAGROS | 94210 | a | Litigation Claim | 2012-05-2084; 2013-04-1542; 2013-11-0224; KAL-1998-0532; KAL-1999-0665 | N/A |
| LEBRON OCASIO , GISELA M. | 94404 | a | Litigation Claim | 94404-SRF 35375 | N/A |
| LEBRON OCASIO, GISELA M | 94413 | a | Litigation Claim | 9443-SRF 35375 | N/A |
| GONZÁLEZ SANCHEZ, MILDRED | 94961 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| CARDEL CARBONELL, ZULMA | 95078 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| ALVARADO HERNÁNDEZ, MARIO A. | 95516 | a | Litigation Claim | A-10-1214 | N/A |
| TORRES ALVAREZ, CARMEN D. | 95647 | a | Litigation Claim | 2000-06-1639; KACE-1998-0532 | N/A |
| GONZALEZ TORRES, NILDA D. | 95810 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| SANTANA TORO, SARAHI | 96006 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| SANTOS RODRIGUEZ, NILDA | 96202 | a | Litigation Claim | 2012-05-2084; 2013-04-1542; 2013-11-0224 | N/A |
| VAZQUEZ MALDONADO, MADELINE | 97278 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| GRATACOS RODRIGUEZ, MARIA M | 100030 | a | Litigation Claim | Unknown | N/A |

| PEREZ ROSARIO, ORLANDO | 100270 | a | Litigation Claim | 2013-14-1542 | N/A |
|---|---|---|---|---|---|
| LUGO TROCHE, ADA IRIS | 101113 | a | Litigation Claim | KAL-1988-0532 | N/A |
| DAVILA , MARIA R. | 101406 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| GONZALEZ DAVID, ANA DILIA | 101816 | a | Litigation Claim | KAC-2000-5670 | N/A |
| GARCIA RUIZ, BETZAIDA | 102696 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| RAMIREZ CRUZ, RAFAEL | 103193 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| LOPEZ SANCHEZ, LYDIA M | 103433 | a | Litigation Claim | KACE-1998-0532; KACE-1999-0669; KACE-2000-06-1639 | N/A |
| ACEVEDO MERCADO, LUZ M. | 104914 | a | Litigation Claim | 2012-05-2084; 2013-04-1542 | N/A |
| BLANCO RIVERA, MINERVA | 104918 | a | Litigation Claim | 2013-04-1542; 2013-11-0224 | N/A |
| SILVESTRY TORRES, ANGEL F | 105492 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| MARTI GONZALEZ, LAURA M. | 105926 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| SANTIAGO APONTE, NEREIDA | 106024 | a | Litigation Claim | KACE-1998-0532; KACE-1999-0669; KACE-2000-06-1639 | N/A |
| MEDINA HUERTAS, EDWIN | 106934 | a | Litigation Claim | AQ-12-1442 | N/A |
| TORRES AVELLANET, GRACE IVETTE | 107263 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| TIRADO MERCADO, CARMEN | 107316 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| BENIQUE RUIZ, ROSA L | 107453 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| LUGO ZAPATA, RAUL | 107986 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| LUGO ZAPATA, SATURNINO | 108474 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| RODRIGUEZ GONZALEZ, FLOR IVELISSE | 108553 | a | Litigation Claim | 2012-05-2084; 2013-04-1542; 2013-11-0224 | N/A |
| IRIZARRY TORRES, MARGARITA | 108787 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| VEGA ECHEVARRIA, NILSA M. | 109297 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| RODRIGUEZ SANTIAGO, NILSA | 109479 | a | Litigation Claim | 2012-05-2084 | N/A |
| PADILLA SEGARRA, CELIA | 109674 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| SANTOS RODRIGUEZ, NILDA | 109738 | a | Litigation Claim | 2012-05-2084; 2013-04-1542; 2013-11-0224 | N/A |
| ALMODOVAR ORTIZ, LUISA E. | 109971 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |

| | | | | | |
|---|---|---|---|---|---|
| MUNOZ LORENZO, EDITH | 110198 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| JOVET OQUENDO, MAGDA J. | 110287 | a | Litigation Claim | Unknown | N/A |
| BONILLA MENDEZ, MARY ANN | 110487 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| DIAZ CRUZ , EDMARI | 111236 | a | Litigation Claim | AQ-12-1442 | N/A |
| COLLAZO ARCE, GLADYS | 111343 | a | Litigation Claim | AQ-12-1442 | N/A |
| VENTURA PEREZ, SOFIA | 111487 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| VEGA CORTES, AMADO | 111690 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| GONZALEZ ACEVEDO, ISMAEL | 112465 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| NIEVES CRUZ, WANDA | 112648 | a | Litigation Claim | KAL-1998-0532 | N/A |
| GONZALES RUIZ, AUREA M. | 113106 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| MORALES TORRES, CARMEN D. | 113294 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| RODRIGUEZ GARCIA, HEYDI | 113568 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| HERNANDEZ TORRES, MARIA I. | 114172 | a | Litigation Claim | 2012-05-2084; 2013-11-0224 | N/A |
| MUNIZ DIAZ, PEDRO A | 114714 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| BONILLA LORENZO, MONSERRATE | 115139 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| CORTIJO ROMAN, YOLANDA | 115172 | a | Litigation Claim | Unknown | N/A |
| MARTINEZ LOPEZ, SONIA M. | 115505 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| MENDEZ CORTES, MARIA I. | 116457 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| ACOSTA CRUZ, NANCY | 116625 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| TORRES PEREZ, RAMON LUIS | 116697 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| PAGAN RODRIGUEZ, MILAGROS | 116722 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| GONZALEZ AROCHO, AWILDA | 116758 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| ALLENDE CARRASQUILLO, LYDIA I. | 116878 | a | Litigation Claim | AQ-12-1442 | N/A |
| GARCIA GARCIA, ZAIDA ROSA | 117012 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| COLON GONZALEZ, MARIBEL | 117415 | a | Litigation Claim | AQ-12-1442 | N/A |

| | | | | | |
|---|---|---|---|---|---|
| MORALES HERNANDEZ, ILEANA | 117541 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| VALENTIN LOPEZ, ADA L. | 117789 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| BORRETO POREZ, MIRIAM | 117898 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| CRUZ CRUZ , EMMA I. | 118511 | a | Litigation Claim | AQ-12-1442 | N/A |
| RIVERA TORRES, ANA L. | 118703 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| TORRES LOPEZ, ELBA L | 118854 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| ROMAN ARROYO, CARMEN J. | 118882 | a | Litigation Claim | AQ-12-1442 | N/A |
| CORDERO MILAN, AIDA M. | 119024 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| ALICEA NIETO, EDMEE | 119188 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| TORRES MENDEZ, ANA I. | 119191 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| ESQUILIN CARRASQUILLO, MONICA MARI | 119394 | a | Litigation Claim | AQ-15-0243 | N/A |
| FORESTIER ORTIZ, JULIA E. | 119417 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| VALENTIN OLIVO, EVELYN | 120353 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| BARRIOS MAS, MIRIAM | 120412 | a | Litigation Claim | KAL-1998-0532 | N/A |
| BUSUTIL LOPEZ, EVERLIDIS | 120817 | a | Litigation Claim | AQ-12-1442 | N/A |
| GUERRERO SALCEDO, REINALDO | 121347 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| RODRIGUEZ NAVARRO, JOEDMAR | 122226 | a | Litigation Claim | 2012-05-2084 | N/A |
| GARCIA GARCIA, SANDRA | 123231 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| SOTO ESCOBAR, OSCAR B. | 123236 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| NIEVES CRUZ, WANDA | 123470 | a | Litigation Claim | KAL-1999-0665 | N/A |
| TORRES VELEZ, MARIA DE L. | 123673 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| VEGA CARRERO, JOSE A | 124258 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| VALENTIN PEREZ, ROBERTO | 124648 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| TENORIO GONZALEZ, EVANGELINA | 125306 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| MANGUAL, PROVIDENCIA | 125676 | a | Litigation Claim | Unknown | N/A |

| | | | | | |
|---|---|---|---|---|---|
| TORRES LOPEZ, WILFREDO | 126116 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| ARCELAY FIGUEROA, GLADYS | 126291 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| VILLANUEVA PEREZ, ANGELITA | 128004 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| LOPEZ COTTO, DIANA L. | 128569 | a | Litigation Claim | AQ-12-1442 | N/A |
| LOPEZ HERNANDEZ, ANTONIO | 129411 | a | Litigation Claim | 2012-05-2084; 2013-04-1542; 2013-11-0224 | N/A |
| GUTIERREZ PELLOT, CRUCELINA | 129485 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| GONZALEZ DELGADO, IRISBELL | 129688 | a | Litigation Claim | AQ-12-1442 | N/A |
| DOSTER MELENDEZ, THOMAS | 129728 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| LOPEZ VELEZ, WILMA S. | 129900 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| VELEZ IRIZARRY, MYRIAM IVETTE | 130147 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| COLLAZO RIVERA, ANA  M | 131692 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| PEREZ MOLINA, CARMEN GLADYS | 132501 | a | Litigation Claim | Unknown | N/A |
| LORENZO LORENZO, BLANCA  N. | 132960 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| LOPEZ VELEZ, LUCIA J. | 132978 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| FELICIANO LARACUENTE, EDDIE | 133402 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| ACEVEDO ROMAN, JUANA E. | 133789 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| LOPEZ HERNANDEZ, ANTONIO | 133819 | a | Litigation Claim | 2012-05-2084; 2013-04-1542; 2013-11-0224 | N/A |
| VAZQUEZ SOTO, LUIS E | 134750 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| GONZALEZ RUIZ, LUZ S | 135029 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| ACEVEDO ROMAN, JUANA E. | 135622 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| MELENDEZ BERRIOS, EDNA I | 135672 | a | Litigation Claim | KAC-2008-1193; KLAN-2010-00650 | N/A |
| ROSARIO CRESPO, EDWIN | 135797 | a | Litigation Claim | KAL-1999-0532; KAL-1999-0665 | N/A |
| VILLANUEVA RIVERA, GLADYS | 136339 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| SANCHEZ RODRIGUEZ, HILDA M. | 136575 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| BEAUCHAMP GONZALEZ, ROSA L. | 137696 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |

| | | | | | |
|---|---|---|---|---|---|
| ROSADO VALENTIN, CARMEN M. | 137774 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| LOPEZ VELEZ, MARIO ALFONSO | 138068 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| RAMOS ROMAN, ZENAIDA | 138446 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| CALVO-RUIZ, MARIA DEL C. | 138558 | a | Litigation Claim | AQ-12-1442 | N/A |
| LOPEZ MIRANDA, RAMONITA | 139168 | a | Litigation Claim | KAL 1999-0665; KAL-1998-0532 | N/A |
| VAZQUEZ RIVERA, DOMINGO | 139205 | a | Litigation Claim | KAC-1998-1200 | N/A |
| TORRES PEREZ, MYRTA M. | 139936 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| HERNÁNDEZ TORRES, MARÍA I. | 140224 | a | Litigation Claim | 2013-14-1547 | N/A |
| MONTALVO JUARBE, ROSA V | 141053 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| VERDEJO SANCHEZ, EDGARDO | 141589 | a | Litigation Claim | AQ-15-0243 | N/A |
| ANDINO PIZARRO, GLADYS IRIS | 141643 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| ACOSTA ANDUJAR, CLARIBEL | 141663 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| SOTO VARGAS, ANGEL L. | 141903 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| SANTIAGO LOPEZ, DAMARIS | 142318 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| MUNIZ TORRES, EDDIE N. | 143284 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| CINTRON NERMANY, MILDRED | 143480 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| DE LOS ANGELES VEGA OLIVERAS, MARIA | 144211 | a | Litigation Claim | KAC-2012-0346 | N/A |
| DIAZ MONTILVO, ROBERT | 144229 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| GONZALEZ AROCHO, EDELMIRA | 144487 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| RODRIGUEZ REYES, MILAGROS | 144719 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| RIVERA, GLADYS VILLANUELA | 146397 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| AVILES MENDEZ, MAMERTA | 146568 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| LOPEZ DEL VALLE, CONCEPCION | 146763 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| BALAQUER IRIZARRY, EMILIA | 147457 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| BARRIOS MAS, FRANCISCO | 147664 | a | Litigation Claim | KAL-1998-0532 | N/A |

| | | | | | |
|---|---|---|---|---|---|
| RAMOS ORTIZ, MILDRED A. | 147746 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| FIGUEROA ROLDAN, MIGDALIA | 148816 | a | Litigation Claim | Unknown | N/A |
| TORRES PEREZ, LUZ D. | 151064 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| AROCHO VIDAL, IRMA IRIS | 151713 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| BONILLA HEREDIA, AMERICO | 151746 | a | Litigation Claim | 2011-01-3083 | N/A |
| CRUZ AYALA, PEDRO J | 151903 | a | Litigation Claim | KAC-2008-1193; KLAN-2010-00650 | N/A |
| MARTINEZ GUZMAN, ANA R | 155640 | a | Litigation Claim | AQ-12-1442 | N/A |
| HERNANDEZ OLIVERI, ROSARIO | 155748 | a | Litigation Claim | 2012-05-2084; 2013-04-1542; 2013-11-0224 | N/A |
| BELLO GONZALEZ, MIGUEL A. | 156066 | a | Litigation Claim | AQ-12-1442 | N/A |
| DIAZ CARRILLO, CARMEN J | 156753 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| DIEZ ALVAREZ, MANUEL A. | 156977 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| GONZALEZ AROCHO, ERMITANIO | 157861 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| ARILL TORRES, IDA | 160347 | a | Litigation Claim | AQ-12-1442 | N/A |
| RODRIGUEZ RIVERA, IVETTE | 160813 | a | Litigation Claim | 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 | N/A |
| RODRIGUEZ TORRES, CATALINA | 162088 | a | Litigation Claim | 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 | N/A |
| VILLARRUBIA MORENO, FELIPA | 162933 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| TORRES COLON, MARIA V | 163427 | a | Litigation Claim | Unknown | N/A |
| AVEIZAGA BRAVO, DARMA IVETTE | 164587 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| BONILLA AVILES, LOURDES T. | 164639 | a | Litigation Claim | 0565 (505); KAL 0535 (907) | N/A |
| BARBOSA RIVERA, EVELYN | 165914 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| CORTES MENDEZ, MARIBEL | 166351 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| HERNANDEZ RODRIGUEZ, NILDA | 166478 | a | Litigation Claim | KAL-1998-0532; KAL-1999-0665 | N/A |
| DE JESUS SANTIAGO, MIGUEL A | 17839 | a | Litigation Claim | GDP-2013-0007 | N/A |
| TORRES LOPEZ, IVETTE G | 13765 | a | Litigation Claim | KAC-2007-0214, KAC-2009-0809, KLAN-2015-00004, KLAN-2015-01434, KPE-2005-0608 | N/A |

| TORRES LOPEZ, IVETTE G | 13935 | a | Litigation Claim | KAC-2007-0214, KAC-2009-0809, KLAN-2015-00004, KLAN-2015-01434, KPE-2005-0608 | N/A |
|---|---|---|---|---|---|
| MENDEZ LARACUENTE, RAMON | 14449 | a | Litigation Claim | KAC-2007-0214, KAC-2009-0809, KLAN-2015-00004, KLAN-2015-01434, KPE-2005-0608 | N/A |
| SANTIAGO RENTA, ANAIDA M | 14659 | a | Litigation Claim | KLAN-2015-00004, KAC-2009-0809, KLAN-2015-01434, KAC-2007-0214 | N/A |
| SANTIAGO RENTA, ANAIDA M | 15717 | a | Litigation Claim | KAC-2007-0214, KAC-2009-0809, KLAN-2015-00004, KLAN-2015-01434, KPE-2005-0608 | N/A |
| MENDEZ LARACUENTE, RAMON | 18494 | a | Litigation Claim | KAC-2007-0214, KAC-2009-0809, KLAN-2015-00004, KLAN-2015-01434, KPE-2005-0608 | N/A |
| RODRIGUEZ FELICIANO, WILLIAM | 17370 | a | Litigation Claims | 2004-01-0796, 2004-07-0152, 2007-03-1042, 2010-09-0192 | N/A |
| LEBRON FLORES, AMANLYS | 24607 | a | Litigation Claims | KAC-1996-1381 | N/A |
| QUINONES MALDONADO, CARMEN D. | 24924 | c | Litigation Claims | KAC-1998-053 | N/A |
| RODRIGUEZ CHAPARRO, MARIA | 26107 | a | Litigation Claims | KAC-2009-0809 | N/A |
| BENITEZ DELGADO, ALFREDO | 33770 | c | Litigation Claims | KAC-2007-0214 | N/A |
| RODRIGUEZ RODRIGUEZ, SONIA | 36686 | a | Litigation Claims | 2016-05-1340, KAC-2009-0809, KLAN-2015-01434, KLRA-2017-00066 | N/A |
| SANTIAGO RODRIGUEZ, SERAFIN | 47370 | a | Litigation Claims | KAC-1996-1381 | N/A |
| PEREZ SANTIAGO, MARTHA E. | 55230 | a | Litigation Claims | CC-2006-746 | N/A |
| SILVA BERNIER, JOSE V. | 70744 | a | Litigation Claims | KAC-1990-0487, KPE-2005-5021 | N/A |
| PEREZ SANTIAGO, MARTHA E. | 82379 | a | Litigation Claims | CC-2006-746 | N/A |
| CENTENO ALVARADO, RAFAEL | 84867 | c | Litigation Claims | KAC-1996-1381 | N/A |
| BALBIN PADILLA, CYNTHIA | 154211 | a | Litigation Claims | 2016-05-1340 | N/A |
| TORRES MERCADO, GUMERSINDA | 121466 | a | Litigation Claims | KEF-2011-0022 | N/A |

| | | | | | |
|---|---|---|---|---|---|
| SERRANO HERNANDEZ, LUZ NEREIDA | 159500 | a | Employment-related Litigation Claims | 2005-07-0091 | N/A |
| ZAYAS VASQUEZ, BRISEIDA Y/O 24 ANA M CRUZ QUINTANA | 4682 | a | Litigation Claim | RET-2004-10-0556 | N/A |
| SANTIAGO ADORNO, BLANCA I | 5772 | a | Litigation Claim | 2012-ACT-046 | N/A |
| GAUDIER PEREZ, JONATHAN | 5804 | a | Litigation Claim | KDP-2017-0286 | N/A |
| MIRADAN PEREZ, LISBETH | 6107 | a | Litigation Claim | 2008-ACT-023 | N/A |
| NUNEZ RIVERA, BERNICE | 6159 | a | Litigation Claim | 2012-ACT-040 | N/A |
| DEL RIO, VANESSA | 9663 | a | Litigation Claim | KPE-2008-3471 | N/A |
| CARMEN P. MORALES - OCASIO ON BEHALF OF MINOR R.G.M. | 11012 | a | Litigation Claim | 15-1431 (BJM) | N/A |
| VEGA AYALA, WANDA | 11316 | a | Litigation Claim | DDP-2017-0213 | N/A |
| AYALA-RIVERA, IRIS | 11854 | a | Litigation Claim | KAC-2016-0113 | N/A |
| CRESPO MULERO, ANASTACIA | 12034 | a | Litigation Claim | KPE-2013-0729 | N/A |
| MUNICIPIO DE BAYAMON | 15435 | a | Litigation Claim | DDP-2011-0024 | N/A |
| COLLAZO ROMERO, BRUNILDA | 17337 | a | Litigation Claim | ALFREDO CANCEL SANTIAGO Y OTROS v. AUTORIDAD DE CARRETERAS Y TRANSPORTACION | N/A |
| RAMOS TORRES, CARMEN E | 17344 | a | Litigation Claim | ALFREDO CANCEL SANTIAGO Y OTROS v. AUTORIDAD DE CARRETERAS Y TRANSPORTACION | N/A |
| COUVERTIER SOSA, ORLANDO | 18821 | a | Litigation Claim | GDP-2013-0007 | N/A |
| FIGUEROA, FRANCISCO BOLIS | 19342 | a | Litigation Claim | GDP-2013-0007 | N/A |
| MORALES LEBRON, JAVIER A | 19524 | a | Litigation Claim | GDP-2013-0007 | N/A |
| LOPEZ COLON, JOSE A | 20039 | a | Litigation Claim | GDP-2013-0007 | N/A |

| | | | | | |
|---|---|---|---|---|---|
| CORDEN SANCHEZ , WANDA | 20059 | a | Litigation Claim | GDP-2013-0007 | N/A |
| GONZALEZ RAMOS, WILFREDO | 20065 | a | Litigation Claim | GDP-2013-0007 | N/A |
| CASTRO PEREZ, HECTOR A | 20645 | a | Litigation Claim | SJ-2018-CV-07857 | N/A |
| CARABALLO, LENNIS | 21492 | a | Litigation Claim | 2010-10-2526 | N/A |
| APS HEALTHCARE PUERTO RICO, INC. | 21521 | a | Litigation Claim | EDP-2013-0019 | N/A |
| JIMENEZ DE JESUS, RUTH | 22306 | a | Litigation Claim | CC-2017-0412 | N/A |
| BERRIOS VALENTIN, FELIX A. | 23550 | a | Litigation Claim | GDP-2013-0007 | N/A |
| JIMENEZ ALVAREZ, FRANCISCO J | 24554 | a | Litigation Claim | 2009-09-0399 | N/A |
| CORUJO SOTO, SERGIO A | 25305 | a | Litigation Claim | GDP-2013-0007 | N/A |
| SANTANA GARCIA, ANGEL LUIS | 25586 | a | Litigation Claim | KAC-2930-0487 | N/A |
| RODRIGUEZ DE JESUS, ROBERTO | 25766 | a | Litigation Claim | GDP-2013-0007 | N/A |
| FLORES MELENDEZ, WILFREDO | 25907 | a | Litigation Claim | GDP-2013-0007 | N/A |
| SARGENTO MARIANO GONZALEZ GONZALEZ GONZALEZ | 26544 | a | Litigation Claim | GDP-2013-0007 | N/A |
| FELIX DEJESUS, ORLANDO | 27685 | a | Litigation Claim | GDP-2013-0007 | N/A |
| VILLEGAS GONZALEZ, RICARDO | 27830 | a | Litigation Claim | GDP-2013-0007 | N/A |
| DIAZ CASIANO, RAFAEL | 27836 | a | Litigation Claim | GDP-2013-0007 | N/A |
| DIAZ TORRES, LUIS G | 29018 | a | Litigation Claim | GDP-2013-0007 | N/A |
| HERNANDEZ MOLINA, MELVIN | 30344 | a | Litigation Claim | EDP-2010-0415 | N/A |

| | | | | | |
|---|---|---|---|---|---|
| SEPULVEDA RAMOS, HECTOR | 31409 | a | Litigation Claim | 2010-03-2893 | N/A |
| PICORNELL MARTÍ, MORAIMA | 31829 | a | Litigation Claim | KPE-2010-1185 | N/A |
| SANABRIA DE JESUS, HECTOR W | 34938 | a | Litigation Claim | GDP-2013-0007 | N/A |
| ALVAREZ INOA, ANTONIO Y/O 7: ORLANDO BERMÚDEZ LÓPEZ, EDWIN ENCARNACIÓN COSME, DANIEL MORALES SÁEZ, GILBERTO PÉREZ BENTAS, BENITO PÉREZ TORRES, | 35899 | a | Litigation Claim | 2004-05-1315 | N/A |
| RIVERA BURGOS, NESTOR E. Y QUILES HERNÁNDEZ, ELIZABETH | 36429 | a | Litigation Claim | KDP-2011-1029 | N/A |
| ARROYO RIVERA V POLICIA, EDWIN | 39080 | a | Litigation Claim | HSCI201600518 | N/A |
| ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | 39294 | a | Litigation Claim | KPE-2012-4161 | N/A |
| GERARDINO NARVÁEZ, LIZA M | 39669 | a | Litigation Claim | 175-7 | N/A |
| MATOS GALARZA, NORMA I. | 39958 | a | Litigation Claim | DDP-2012-0865 | N/A |
| DE JESUS DAVILA, WANDA | 40405 | a | Litigation Claim | N3CI2015-00311 | N/A |
| SANDOVAL QUINTANA, CECILIO | 41187 | a | Litigation Claim | 175-8 | N/A |
| MANGUAL DIAZ, JOSE L | 43397 | a | Litigation Claim | NSCI-2016-00514 | N/A |
| MARRERO, JAVIER PANTOJA | 46659 | a | Litigation Claim | CDP-2017-0083 | N/A |
| RAMOS ROSA, YAMARIS | 49384 | a | Litigation Claim | KAC-2012-1529 | N/A |
| PADILLA PEREZ, DAISY | 50487 | a | Litigation Claim | 2012-10-0597 | N/A |
| SANTOS NIEVES, JUAN | 52310 | a | Litigation Claim | 2011-03-3188 | N/A |
| TORRES NEGRON, JOSE A | 52841 | a | Litigation Claim | KAC-1999-1679 | N/A |
| FONTANEZ LASANTA, FELIX | 60874 | a | Litigation Claim | JAC-2007-1051 | N/A |

| | | | | | |
|---|---|---|---|---|---|
| BENITEZ DIAZ, HECTOR | 61162 | a | Litigation Claim | 2008-03-0794 | N/A |
| COLON-GONZALEZ , JUAN I. | 67404 | a | Litigation Claim | SJ15-254 | N/A |
| MANTILLA GAVILLAN, JESUS | 82883 | a | Litigation Claim | KPE-2015-2542 | N/A |
| RUIZ PEREZ, JUAN | 91819 | a | Litigation Claim | LDP-2017-0036 | N/A |
| GALLARDO GUTIERREZ, HERIBERTO | 95370 | a | Litigation Claim | J3CI-2017-00055 | N/A |
| GARCIA TORRES, CARMEN | 106810 | a | Litigation Claim | AQ-09-222 | N/A |
| CASTRO MACHUCA, MILDRED | 114960 | a | Litigation Claim | KDP-2015-0396 | N/A |
| ALSINA MARTINEZ, NORMA I. | 116945 | a | Litigation Claim | KAC-2011-1338 | N/A |
| MARQUEZ CANALES, YAMIELLE | 122090 | a | Litigation Claim | KAC-2011-1338 | N/A |
| MENDEZ TERRERO, MAGDA | 135184 | a | Litigation Claim | KPE-08-1859 | N/A |
| CINTRON-VALENZUELA, EIZZIL | 149870 | a | Litigation Claim | 16-1277 | N/A |
| RODRIGUEZ MOJICA, IVONNE | 12261 | a | Litigation Claim | 2017-0199 | N/A |
| RODRIGUEZ MOJICA, IVONNE | 14870 | a | Litigation Claim | 2209-07-0141 | N/A |
| COLÓN DÍAZ, MARÍA DEL CARMEN | 15801 | a | Litigation Claim | 2015-02-3259 | N/A |
| LUGO SEGARRA, LINDA B | 18522 | a | Litigation Claim | AQ-11-1068 | N/A |
| ANDINO, EDWIN COLON | 36838 | a | Litigation Claim | KLAN-2015-01434 | N/A |
| VELEZ LEBRON, ROSA M | 42429 | a | Litigation Claim | CC-2006-746 | N/A |
| COLON ANDINO, EDWIN | 42889 | a | Litigation Claim | KLAN-2015-01434 | N/A |
| MIRANDA NEGRON, ANGEL R. | 45698 | a | Litigation Claim | CC-2006-746 | N/A |
| LARRIUZ MARRERO, LUIS | 46070 | a | Litigation Claim | AQ-12-1442 | N/A |

| | | | | | |
|---|---|---|---|---|---|
| RODRÍGUEZ ORTIZ, EDWIN A | 62784 | a | Litigation Claim | DDP-2014-0010 | N/A |
| REYES RIVERA, SONIA I. | 82382 | a | Litigation Claim | CC-2006-746 | N/A |
| SIERRA PLAZA , GLADYS  E. | 87193 | a | Litigation Claim | CC-2006-746 | N/A |

[1] For Claim Amount Ranges, please refer to the Claims Amount Key at the end of this Exhibit A.
[2] See Notice of Settlement and Order Concluding Evaluative Mediation Process [ECF No. 16033].
[3] With respect to each of the claims marked "Resolved" in this Fourteenth Status Notice, the parties have agreed to and executed a stipulation.
[4] Proof of Claim No. 74793 was amended by Proof of Claim No. 81788.
[5] With respect to each of the claims marked "Offer accepted in Offer and Exchange" in this Fourteenth Status Notice, the parties have reached agreement on the amount of the ADR
[6] "Offer and Exchange" refers to Section 2 of the ADR Procedures.  Claimants currently marked as "Offer and Exchange" have received either an Offer or an Information Request, as
[7] Claims designated as "Initial Transfer" were transferred into the ADR Procedures, pursuant to Section 1 thereof, by the Twenty-Sixth Notice of Transfer of Claims to ADR [ECF No. 22364].
[8] Claims with status marked "N/A" have been removed from the ADR Procedures.

| Claim Amount Key |
|---|
| a: Unspecified |
| b: $1-$10,000 |
| c: $10,001-$100,000 |
| d: $100,001-$500,000 |
| e: $500,001-$1,000,000 |
| f: $1,000,001+ |