# IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND<br>MANAGEMENT BOARD FOR PUERTO RICO,<br><br>as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, THE<br>EMPLOYEES RETIREMENT SYSTEM OF THE<br>GOVERNMENT OF THE COMMONWEALTH OF<br>PUERTO RICO, AND THE PUERTO RICO PUBLIC<br>BUILDINGS AUTHORITY,<br><br>Debtors.[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>(Jointly Administered)<br><br><br><br>**Ref. Docket No. 22650** |

## CERTIFICATE OF SERVICE

STATE OF NEW YORK        )
                         ) ss.:
COUNTY OF NEW YORK       )

DAVID RODRIGUEZ, being duly sworn, deposes and says:

1. I am employed as a Senior Case Manager by Epiq Corporate Restructuring, LLC, located at 777 Third Avenue, New York, NY 10017. I am over the age of eighteen years and am not a party to the above-captioned chapter 11 cases.

2. On October 24, 2022, I caused to be served the "Notice of (A) Entry of Order Confirming Modified Eighth Amended Title III Plan of Adjustment of the Commonwealth of Puerto Rico, et al. Pursuant to Title III of PROMESA, (B) Occurrence of the Effective Date, and (C) Extension of Administrative Claim Bar Date for Certain Parties," dated October 21, 2022, *related to the Order and Judgment Confirming Modified Eighth Amended Title III Joint Plan of Adjustment of The Commonwealth of Puerto Rico, The Employees Retirement System of the Government of The Commonwealth of Puerto Rico, and The Puerto Rico Public Buildings Authority [Docket No. 19813] and the Order Extending Administrative Claim Bar Date for Certain Parties and Modifying Discharge Injunction [Docket No. 22650]*, in

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK-3283- LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17- BK-4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

English and Spanish, and annexed hereto as <u>Exhibit A</u>, (the "Administrative Bar Date
Notice"), by causing true and correct copies to be enclosed securely in separate postage
prepaid envelopes and delivered via first class mail to those parties listed on the annexed
<u>Exhibit B</u>.

3.  All envelopes utilized in the service of the foregoing contained the following legend:
    "LEGAL NOTICE ENCLOSED. DIRECT TO ATTENTION OF ADDRESSEE OR
    PRESIDENT/GENERAL COUNSEL."

<div align="right">

*/s/ David Rodriguez*
David Rodriguez

</div>

Sworn to before me this
24th day of October, 2022
*/s/ Cassandra Murray*
_____
Notary Public, State of New York
No. 01MU6220179
Qualified in Queens County
Commission Expires April 12, 2026

# EXHIBIT A

# IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND<br>MANAGEMENT BOARD FOR PUERTO RICO,<br><br>    as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, THE<br>EMPLOYEES RETIREMENT SYSTEM OF THE<br>GOVERNMENT OF THE COMMONWEALTH OF<br>PUERTO RICO, AND THE PUERTO RICO PUBLIC<br>BUILDINGS AUTHORITY,<br><br>                         Debtors.[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>(Jointly Administered) |

## NOTICE OF (A) ENTRY OF ORDER CONFIRMING MODIFIED EIGHTH AMENDED TITLE III PLAN OF ADJUSTMENT OF THE COMMONWEALTH OF PUERTO RICO, ET AL. PURSUANT TO TITLE III OF PROMESA, (B) OCCURRENCE OF THE EFFECTIVE DATE, AND (C) EXTENSION OF ADMINISTRATIVE CLAIM BAR DATE FOR CERTAIN PARTIES

**TO CREDITORS AND OTHER PARTIES IN INTEREST:**

The deadline to file a proof of Administrative Expense Claim against (i) the Commonwealth of Puerto Rico, (ii) the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, or (iii) the Puerto Rico Public Buildings Authority has been extended to **January 18, 2023 at 4:00 p.m. (Atlantic Standard Time)** for certain parties, as further detailed below. Please review this notice carefully.

**If you are required to file a proof of Administrative Expense Claim and fail to timely do so, you will be forever barred, estopped, and enjoined from asserting such Administrative Expense Claim against the Debtors and their property, and the Debtors and Reorganized**

---

[1]   The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK-3283- LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17- BK-4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

> **Debtors will be forever discharged from any and all indebtedness or liability with respect to such Administrative Expense Claim.**

1.      Pursuant to an order, dated January 18, 2022 [ECF No. 19813] (the "Confirmation Order"), the *Modified Eighth Amended Title III Plan of Adjustment of the Commonwealth of Puerto Rico, et al.,* dated January 14, 2022 [ECF No. 19784] (as amended, supplemented, or modified, the "Plan"), was confirmed by the United States District Court for the District of Puerto Rico (the "Court").  Unless otherwise defined in this Notice, capitalized terms used herein shall have the meanings ascribed to them in the Plan and the Confirmation Order.

2.      The Effective Date of the Plan occurred on March 15, 2022, and the *Notice of (A) Entry of Order Confirming Modified Eighth Amended Title III Plan of Adjustment of the Commonwealth of Puerto Rico, et al. Pursuant to Title III of PROMESA and (B) Occurrence of the Effective Date* [ECF No. 20349] (the "Effective Date Notice") was filed and served in connection therewith.

3.      Any party in interest wishing to obtain copies of the Confirmation Order, the Plan, and related documents should contact Kroll Restructuring Administration LLC ("Kroll"),[2] by telephone at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available), or by email at puertoricoballots@ra.kroll.com, or may view such documents by accessing either https://cases.ra.kroll.com/puertorico/ or the Court's website, https://www.prd.uscourts.gov/. Please note that a Public Access to Court Electronic Records

---

[2]    Effective March 29, 2022, Prime Clerk LLC changed its name to Kroll Restructuring Administration LLC.

("PACER") (http://www.pacer.psc.uscourts.gov) password and login are needed to access documents on the Court's website.

**Extension of Administrative Claim Bar Date**

4.       Pursuant to Section 1.51 and Article III of the Plan and decretal paragraph 44 of the Confirmation Order, the deadline for parties asserting Administrative Expense Claims against the Debtors to file a proof of Administrative Expense Claim was June 13, 2022 (the "Bar Date").

5.       Section 1.52 of the Plan defines "Administrative Expense Claim" as:

> A Claim against the Debtors or their Assets constituting a cost or expense of administration of the Title III Cases asserted or authorized to be asserted, on or prior to the Administrative Claim Bar Date, in accordance with sections 503(b) and 507(a)(2) of the Bankruptcy Code *arising during the period up to and including the Effective Date*, and otherwise complying with applicable Puerto Rico law, including, without limitation, subject to the occurrence of the Effective Date, and except as provided in Section 3.5 hereof, Consumation Costs and PSA Restriction Fees; provided, however, that, under no circumstances shall an Administrative Expense Claim include the PBA Administrative Expense Claim.

(emphasis added).

6.       Pursuant to the *Order Extending the Administrative Claim Bar Date for Certain Parties and Modifying Discharge Injunction* [ECF No. 22650] (the "Extension Order"), the deadline for filing proofs of or requests for payment of Administrative Expense Claims ("Administrative Expense Requests") has been extended to **4:00 p.m. (Atlantic Standard Time) on January 18, 2023** (the "Extended Administrative Claim Bar Date") if you are seeking to assert any claim or cause of action:

> (A)(1) asserted in a litigation or action against the Commonwealth, PBA, or ERS commenced from and after the respective petition date and prior to the Effective Date and relating to an action or event occurring from and after the respective petition date and prior to the Effective Date, or (2) not subject to a pending litigation or action, but arising

from actions or events occurring from or after the respective petition date and prior to the Effective Date, and

(B) you did <u>not</u> receive service of the Effective Date Notice. A complete list of parties who were served the Effective Date Notice is available at https://cases.ra.kroll.com/puertorico/.

This extension does not apply to any Administrative Expense Claim (i) asserted on account of professional services provided to the Debtors in connection with the Title III Cases, or (ii) arising solely in connection with the Title III Cases.

**<u>Exceptions to Filing Administrative Expense Requests</u>**

7.      Pursuant to Section 1.51 and Article III of the Plan and decretal paragraph 44 of the Confirmation Order, no proof of Administrative Expense Claim is required to be filed for the following types of Claims:

(a) Claims incurred (i) in accordance with an order of the Court or (ii) with the written consent of the applicable Government Parties expressly granting such Administrative Expense Claim.

(b) Professional Claims.

(c) Intergovernmental Claims.

(d) Administrative Expense Claims of the IRS for the payment of taxes incurred by any of the Debtors during the period from and after the Commonwealth Petition Date, the ERS Petition Date or the PBA Petition Date, as applicable.

(e) Claims related to actions occurring in the ordinary course during the period from and after the respective Debtor's petition date to March 15, 2022 (the Effective Date).

(f) Claims that are subject to the provisions of the ACR Order, including, without limitation, "grievance claims" relating to any of the Debtor's collective bargaining agreements.

(g) Claims that are the subject of a pending motion seeking allowance of any administrative expense pursuant to Bankruptcy Code section 503(b) as of the entry of the Confirmation Order.

(h) Eminent Domain/Inverse Condemnation Claims.

(i)  Claims for property seized by the Debtors pursuant to the Uniform Forfeiture Act of 2021, 34 L.P.R.A. 1724 *et seq.*

(j)  Claims for attorneys' fees and costs pursuant to the Individuals with Disabilities Education Improvement Act, 20 U.S.C. 1400 *et seq.*

(k)  Tax refund Claims.

(l)  Claims authorized to be asserted pursuant to 32 L.P.R.A. § 3077(a), to the extent the amount of such claim asserted is within such statutory limitation of $75,000 or $150,000, as applicable.

8.      If you are party to a litigation, proceeding, or action asserting a claim pursuant to 32 L.P.R.A. § 3077(a), to the extent the amount of such claim asserted is within such statutory limitation $75,000 or $150,000, as applicable, the injunctions in Section 92.3 of the Plan and decretal paragraph 59 of the Confirmation Order have been modified to allow such litigation to proceed to final judgment and execution, including any appeals. *See* <u>Extension Order</u> ¶ 6.

**<u>How to File a Proof of Claim</u>**

9.      All Administrative Expense Requests should be sent as follows:

(i)     by completing the electronic Proof of Claim on the Claims Agent's website at https://cases.ra.kroll.com/puertorico/EPOC-Index, or

(ii)    if delivered by first class mail, hand delivery, or overnight courier, at the following address: Commonwealth of Puerto Rico Claims Processing Center, c/o Kroll Restructuring Administration LLC, 850 Third Avenue, Suite 412, Brooklyn, NY 11232.

10.     Administrative Expense Requests, to the extent subject to the Extended Administrative Claim Bar Date, will be deemed timely filed only if **<u>actually received</u>** by Kroll by **4:00 p.m. (Atlantic Standard Time)** on **January 18, 2023** (the "<u>Administrative Deadline</u>"). The Administrative Expense Requests may **<u>not</u>** be delivered by facsimile, telecopy, or electronic mail transmission.

**11.     If you are required to file an Administrative Expense Request pursuant to Section 1.51 and Article III of the Plan, decretal paragraph 44 of the Confirmation Order,**

**and the Extension Order and fail to do so by the Administrative Deadline or the Bar Date, as applicable, you will be forever barred, estopped, and enjoined from asserting such Administrative Expense Claim (and from filing an Administrative Expense Request with respect to such Administrative Expense Claim) against the Debtors and their property, and the Debtors and Reorganized Debtors will be forever discharged from any and all indebtedness or liability with respect to such Administrative Expense Claim.**

12.    The Confirmation Order is a full, final, and complete order, intended to be conclusive and binding upon all parties in interest, is not intended to be subject to collateral attack in any other forum, and may only be challenged in accordance with applicable rules in the Court and appealed as provided in PROMESA and other applicable federal laws, rules and jurisprudence, by (i) the Debtors, (ii) the Reorganized Debtors, (iii) the Commonwealth and its instrumentalities, (iv) each Entity asserting claims or other rights against the Commonwealth or any other Commonwealth instrumentality, including each holder of a bond claim and each holder of a beneficial interest (directly or indirectly, as principal, agent, counterpart, subrogee, insurer or otherwise) in respect of bonds issued by the Debtors or any Commonwealth agency or with respect to any trustee, any collateral agent, any indenture trustee, any fiscal agent, and any bank that receives or holds funds related to such bonds, whether or not such claim or other rights of such Entity are impaired pursuant to the Plan and, if impaired, whether or not such Entity accepted the Plan, (v) any other Entity, and (vi) each of the foregoing's respective heirs, successors, assigns, trustees, executors, administrators, officers, directors, agents, representatives, attorneys, beneficiaries or guardians; provided, however, that the compromises and settlements set forth in the Plan and the Confirmation Order with respect to the priority of the New GO Bonds and the CVIs under PROMESA, the Commonwealth Constitution, or other applicable law shall not be

binding on any party in interest (including any successor to the Oversight Board) in a subsequent

Title III (or other insolvency) proceeding.

Dated: October 21, 2022          /s/ Martin J. Bienenstock
      San Juan, Puerto Rico

                                  Martin J. Bienenstock (*pro hac vice*)
                                  Brian S. Rosen (*pro hac vice*)
                                  **PROSKAUER ROSE LLP**
                                  Eleven Times Square
                                  New York, NY 10036
                                  Tel:  (212) 969-3000
                                  Fax:  (212) 969-2900

                                  *Attorneys for the Financial Oversight and*
                                  *Management Board as representative for the*
                                  *Debtors*

                                  /s/ Hermann D. Bauer

                                  Hermann D. Bauer
                                  USDC No. 215205
                                  **O'NEILL & BORGES LLC**
                                  250 Muñoz Rivera Ave., Suite 800
                                  San Juan, PR 00918-1813
                                  Tel: (787) 764-8181
                                  Fax: (787) 753-8944

                                  *Co-Attorneys for the Financial Oversight and*
                                  *Management Board as representative for the*
                                  *Debtors*

**TRIBUNAL DE DISTRITO DE LOS ESTADOS UNIDOS
PARA EL DISTRITO DE PUERTO RICO**

| | |
|---|---|
| En el asunto de:<br><br>JUNTA DE SUPERVISIÓN Y ADMINISTRACIÓN FINANCIERA PARA PUERTO RICO,<br><br>    como representante de<br><br>EL ESTADO LIBRE ASOCIADO DE PUERTO RICO, EL SISTEMA DE RETIRO DE LOS EMPLEADOS DEL ESTADO LIBRE ASOCIADO DE PUERTO RICO Y LA AUTORIDAD DE EDIFICIOS PÚBLICOS DE PUERTO RICO,<br><br>                                    Deudores.[1] | PROMESA<br>Título III<br><br>Nº 17 BK 3283-LTS<br><br>(Administrado de manera conjunta) |

**NOTIFICACIÓN DE (A) APROBACIÓN
DE UNA ORDEN CONFIRMANDO LA OCTAVA
ENMIENDA AL PLAN DE AJUSTE DEL TÍTULO III DEL ESTADO LIBRE
ASOCIADO DE PUERTO RICO, Y OTROS DE CONFORMIDAD CON EL
TÍTULO III DE LA LEY PROMESA, (B) LA VIGENCIA DE LA FECHA DE
ENTRADA EN VIGOR, Y LA (C) PRÓRROGA DE LA FECHA LÍMITE DE
PRESENTACIÓN DE RECLAMACIONES ADMINISTRATIVAS A CIERTAS PARTES**

**A LOS ACREEDORES Y OTRAS PARTES INTERESADAS:**

El plazo de presentación de evidencias de la Reclamación de gastos administrativos contra (i) el Estado Libre Asociado de Puerto Rico, (ii) el Sistema de Retiro de los Empleados del Estado Libre Asociado de Puerto Rico o (iii) la Autoridad de Edificios Públicos de Puerto

---

[1]  Los Deudores de estos Casos del Título III, conjuntamente con los números de casos del Título III de los respectivos Deudores y los cuatro (4) últimos dígitos del número de identificación tributaria federal de cada Deudor, según proceda, son (i) el Estado Libre Asociado de Puerto Rico (Caso de quiebra nº 17-BK-3283- LTS) (cuatro últimos dígitos del número de identificación tributaria federal: 3481); (ii) Corporación del Fondo de Interés Apremiante de Puerto Rico ("COFINA") (Caso de quiebra nº 17-BK-3284-LTS) (Caso de quiebra nº 17 BK 3284-LTS) (últimos cuatro dígitos de la identificación tributaria federal: 8474); (iii) Autoridad de Carreteras y Transportación de Puerto Rico ("ACT") (Caso de quiebra nº 17-BK-3567-LTS) (Caso de quiebra nº 17 BK 3284-LTS) (últimos cuatro dígitos de la identificación tributaria federal: 3808); (iv) Sistema de Retiro de los Empleados del Estado Libre Asociado de Puerto Rico ("SRE") (Caso de quiebra nº 17-BK-3566-LTS) (últimos cuatro dígitos de la identificación tributaria federal: 9686); (v) Autoridad de Energía Eléctrica de Puerto Rico ("AEEPR") (Caso de quiebra nº 17-BK-4780-LTS) (Caso de quiebra nº 17- BK-4780-LTS) (últimos cuatro dígitos de la identificación tributaria federal: 3747); y (vi) Autoridad de Edificios Públicos de Puerto Rico ("AEP") (Caso de quiebra nº 19-BK-5523-LTS) (Caso de quiebra nº 17 BK 3284-LTS) (últimos cuatro dígitos de la identificación tributaria federal: 3801) (los números de casos del Título III están enumerados como números de Casos de quiebra debido a las limitaciones del software).

Rico, ha sido prorrogado hasta el **4:00 p.m. (hora estándar del Atlántico)** del **18 de enero de 2023** para ciertas partes, tal como se detalla a continuación.  Sírvase leer detenidamente esta notificación.

**Si se le exige presentar una evidencia de Reclamación de gastos administrativos y no la aporta debidamente, quedará definitivamente impedido, excluido y prohibido de alegar dicha Reclamación de gastos administrativos contra los Deudores y sus bienes, y tanto los Deudores como los Deudores reorganizados quedarán exonerados de todo tipo de endeudamiento o responsabilidad con respecto a las citadas reclamaciones.**

1.       De conformidad con una orden dictada el 18 de enero de, 2022 [ECF n° 19813] (la "Orden de confirmación"), la *Octava enmienda al Plan de Ajuste conjunto del Título III del Estado Libre Asociado de Puerto Rico, y otros*, de fecha 15 de enero de 2022 [ECF n° 19784] (tal y como pueda haber sido enmendado, modificado o complementado de cualquier otra forma, el "Plan"), fue confirmada por el Tribunal de Distrito de los Estados Unidos para el Distrito de Puerto Rico (el "Tribunal"). Salvo que en la presente Notificación se estipule una definición distinta, los términos en mayúsculas utilizados, pero no definidos aquí, tendrán los significados adscritos a los mismos en el Plan y en la Orden de confirmación.

2.       La Fecha de entrada en vigor del Plan se produjo el 15 de mayo de 2022, y la *Notificación de (A) Aprobación de una orden confirmando la Octava enmienda al Plan de Ajuste del Título III del Estado Libre Asociado de Puerto Rico, y otros de conformidad con el Título III de la Ley PROMESA, y (B) Vigencia de la Fecha de entrada en vigor* [ECF n° 20349] (la "Notificación de la Fecha de entrada en vigor") se registró y se cursó en relación con lo antedicho.

3.       Cualquier parte interesada que desee obtener copias de la Orden de confirmación, del Plan y de la documentación afín debe ponerse en contacto con Kroll Restructuring

Administration LLC ("Kroll"),[2] por teléfono llamando al (844) 822-9231 (llamada gratuita para EE.UU. y Puerto Rico) o al (646) 486-7944 (para llamadas internacionales), de 10:00 a.m. a 7:00 p.m. (hora estándar del Atlántico) (disponible en español), o bien por correo electrónico escribiendo a puertoricoinfo@ra.kroll.com. Asimismo, podrá ver dichos documentos accediendo a https://cases.ra.kroll.com/puertorico/ o al sitio web del Tribunal, https://www.prd.uscourts.gov/. Tenga en cuenta que se requiere una contraseña y credenciales de inicio de sesión para acceder a los documentos que figuran en el sitio web del Tribunal a través del sistema de Acceso Público a los Registros Electrónicos del Tribunal ("PACER, por sus siglas en inglés") (http://www.pacer.psc.uscourts.gov).

**Prórroga de la Fecha límite para presentar reclamaciones administrativas**

4.    De conformidad con la Sección 1.51 y el Artículo III del Plan, así como del apartado preliminar 44 de la Orden de confirmación, la fecha límite aplicable a las partes que planteen Reclamaciones de gastos administrativos contra los Deudores para presentar evidencias de dichas reclamaciones era el 13 de junio de 2022 (la "Fecha límite").

5.    La Sección 1.52 del Plan define el concepto "Reclamación de gastos administrativos" como:

> Una Reclamación contra los Deudores o sus Activos, constituyendo un costo o gasto de administración de los Casos del Título III incoados o autorizados a incoar, en la Fecha límite de Reclamaciones administrativas o con anterioridad a la misma, a tenor de las Secciones 503(b) y 507(a)(2) del Código de Quiebras, *producidas durante el período transcurrido hasta la Fecha de entrada en vigor (inclusive)*, y que de otro modo se ajusten a la legislación vigente de Puerto Rico, incluyendo, entre otros, con sujeción a que se produzca la Fecha de entrada en vigor, con las excepciones previstas en la Sección 3.5 de ese instrumento, Costos de consumación y Derechos de restricción de AAP; aunque en el

---

[2]   A partir del 29 de marzo de 2022, Prime Clerk LLC cambió su denominación social por Kroll Restructuring Administration LLC.

> bien entendido de que bajo ninguna circunstancia una Reclamación de gastos administrativos podrá incluir una Reclamación de gastos administrativos a la AEP.

(el énfasis es nuestro).

6.    A tenor de la *Orden prorrogando la Fecha límite de Reclamaciones administrativas para ciertas partes* [ECF nº 22650] (la "Orden de prórroga"), el plazo de presentación de evidencias, o de solicitudes de pago, de Reclamaciones de gastos administrativos ("Solicitudes de Gastos administrativos") se ha prorrogado hasta las **4:00 p.m. (hora estándar del Atlántico)** del **18 de enero de 2023** (la "Fecha límite prorrogada de Reclamaciones administrativas") si se desea incoar alguna reclamación o causa de acción:

> (A)(1) planteada en un pleito o acción contra el Estado Libre Asociado, la AEP o el SRE, incoado desde y con posterioridad a las respectivas fechas de petición y antes de la Fecha de entrada en vigor, y relacionado con una acción o evento que se haya producido a partir de, y con posterioridad a, las respectivas fechas de petición y antes de la Fecha de entrada en vigor, o bien (2) no sujeto a ningún pleito o acción pendientes, aunque derivado de acciones o eventos que se hayan producido desde o después de las respectivas fechas de petición y antes de la Fecha de entrada en vigor; y

> (B) a usted no se le cursó la Notificación de la Fecha de entrada en vigor. Puede consultar una lista completa de las partes a las que se les cursó la Notificación de la Fecha de entrada en vigor en  https://cases.ra.kroll.com/puertorico/.

> Esta prórroga no será de aplicación a ninguna Reclamación de gastos administrativos (i) planteada en concepto de servicios profesionales prestados a los Deudores en relación con los Casos del Título III, o bien (ii) derivados exclusivamente en relación con los Casos del Título III.

**Excepciones de presentación de peticiones de Gastos administrativos**

7.    De conformidad con la Sección 1.51, con el Artículo III del Plan y del apartado

preliminar 44 de la Orden de confirmación, no se requerirá la presentación de ninguna evidencia

de Reclamación de gastos administrativos en el caso de los siguientes tipos de Reclamaciones:

(a) Reclamaciones incurridas (i) de conformidad con una orden del Tribunal, o bien (ii) con el consentimiento por escrito de las Partes del Gobierno pertinentes, otorgando expresamente dicha Reclamación de gastos administrativos.

(b) Reclamaciones profesionales.

(c) Reclamaciones intergubernamentales.

(d) Reclamaciones de gastos administrativos del IRS para el pago de los impuestos incurridos por cualquiera de los Deudores durante el período a partir de la Fecha de petición del Estado Libre Asociado, la Fecha de petición del SRE o la Fecha de petición de la AEP, según proceda.

(e) Las reclamaciones vinculadas con actuaciones que se hayan producido de manera ordinaria durante el período desde, y con posterioridad a, la fecha de petición del Deudor correspondiente y hasta el 15 de marzo de 2022 (la Fecha de entrada en vigor).

(f) Las reclamaciones sujetas a lo dispuesto por la Orden de conciliación administrativa, incluyendo, entre otras, las "reclamaciones de agravios" vinculadas con cualquier de los acuerdos de negociación colectiva del Deudor.

(g) Las reclamaciones sujetas a una moción pendiente solicitando la asignación de cualesquiera gastos administrativos de conformidad con la Sección 503(b) de la Ley de Quiebras a la fecha de aprobación de la Orden de confirmación.

(h) Reclamaciones de Dominio eminente/Expropiación forzosa inversa.

(i) Reclamaciones de bienes incautados por los Deudores a tenor de la Ley Uniforme de Confiscaciones de 2021, 34 L.P.R.A. 1724 y ss.

(j) Reclamaciones de honorarios y gastos de abogados a tenor de la Ley de Servicios Educativos Integrales para Personas con Impedimentos, 20 U.S.C. 1400 y ss.

(k) Reclamaciones de devolución de impuestos.

(l) Reclamaciones autorizadas de conformidad con la Sección 3077(a) de 32 L.P.R.A., en la medida en que la cuantía de las mismas no supere la limitación legal de $75,000 o $150,000, según proceda.

8.      Si es usted parte de un pleito, procedimiento o acción que plantee una reclamación de conformidad con la Sección 3077(a) de 32 L.P.R.A., en la medida en que la cuantía de las mismas no supere la limitación legal de $75,000 o $150,000, los mandatos de la Sección 92.3 del Plan y el apartado preliminar 59 de la Orden de confirmación han sido modificados para permitir que dichos pleitos continúen hasta la sentencia definitiva y su ejecución, incluyendo cualquier apelación.  *Véase* Orden de prórroga ¶ 6.

**Cómo presentar una evidencia de reclamación**

9.      Todas las peticiones de Gastos administrativos se enviarán como a continuación se indica:

(i)      completando la Evidencia de reclamación electrónica en el sitio web del Agente de reclamaciones, en https://cases.ra.kroll.com/puertorico/EPOC-Index, o bien

(ii)     si se entrega en mano o se cursa por correo certificado o servicio de mensajería, a la siguiente dirección: Commonwealth of Puerto Rico Claims Processing Center, c/o Kroll Restructuring Administration LLC, 850 Third Avenue, Suite 412, Brooklyn, NY 11232.

10.     Las peticiones de Gastos administrativos, en la medida en que estén sujetas a la Fecha límite prorrogada de Reclamaciones administrativas, se considerarán puntualmente presentadas solamente si son **efectivamente recibidas** por Kroll hasta las **4:00 p.m. (hora estándar del Atlántico)** del **18 de enero de 2023** (la "Fecha límite administrativa").  Las peticiones de Gastos administrativos **no** deberán enviarse por fax, telecopia o correo electrónico.

**11.     Si se le requiere que presente una petición de Gastos administrativos de conformidad con la Sección 1.51 y el Artículo III del Plan, del apartado preliminar 44 de la Orden de confirmación y de la Orden de prórroga, y omite hacerlo hasta la Fecha límite administrativa o hasta la Fecha límite, según proceda, quedará definitivamente impedido,**

**excluido y prohibido de alegar dicha Reclamación de gastos administrativos (y de presentar una petición de Gastos administrativos con respecto a la citada Reclamación) contra los Deudores y sus bienes, y tanto los Deudores como los Deudores reorganizados quedarán exonerados de todo tipo de endeudamiento o responsabilidad con respecto a las citadas reclamaciones.**

12.     La Orden de confirmación es una orden integral, definitiva y completa, cuyo objeto es ser concluyente y vinculante para todas las partes interesadas; no se pretende que esté sujeta a un alegato de nulidad ante cualquier otro foro, y solamente podrá ser objetada de conformidad con la normativa vigente del Tribunal, y apelada como está previsto en la Ley PROMESA y otras leyes, reglas y jurisprudencia federales vigentes por (i) los Deudores, (ii) los Deudores reorganizados, (iii) el Estado Libre Asociado y sus instrumentalidades, (iv) cada Entidad que plantee reclamaciones u otros derechos contra el Estado Libre Asociado o cualquiera de sus instrumentalidades, incluyendo tenedores de reclamaciones de bonos y titulares de intereses usufructuarios (tanto directa como indirectamente, y como mandante, agente, contraparte, subrogado, asegurador u otros) con respecto a los bonos emitidos por los Deudores o cualquier agencia del Estado Libre Asociado, o con respecto a cualquier fiduciario, agencia de garantías, síndico concursal, agente fiscal y cualquier banco que perciba o mantenga en depósito fondos vinculados con dichos bonos, y tanto si dicha reclamación u otros derechos de tal entidad está afectada en virtud del Plan como si no —y, de estar afectada tanto si dicha Entidad aceptó el Plan como si no—, (v) cualquier otra entidad, y (vi) cada uno de los respectivos herederos, sucesores, cesionarios, fiduciarios, albaceas, administradores, funcionarios, consejeros, agentes, representantes, apoderados, beneficiarios o tutores de cualquiera de los citados; aunque siempre en el bien entendido de que los compromisos y acuerdos establecidos en el Plan y en la Orden de

confirmación con respecto a la prioridad de los Nuevos Bonos GO y los ICV previstos en la Ley PROMESA, la Constitución del Estado Libre Asociado y otras leyes vigentes no serán vinculantes para ninguna parte interesada (incluyendo cualquier sucesora de la Junta de Supervisión) en un posterior procedimiento del Título III (o cualquier otro procedimiento de insolvencia).

Fecha: 21 de octubre de 2022
San Juan, Puerto Rico

*/s/ Martin J. Bienenstock*

Martin J. Bienenstock (admitido *pro hac vice*)
Brian S. Rosen (admitido *pro hac vice*)
**PROSKAUER ROSE LLP**
Eleven Times Square
Nueva York, NY 10036
Tel:  (212) 969-3000
Fax:  (212) 969-2900

*Abogados de la Junta de Supervisión y Administración Financiera como representantes de los Deudores*

*/s/ Hermann D. Bauer*

Hermann D. Bauer, Esq.
USDC Nº 215205
**O'NEILL & BORGES LLC**
250 Avenida Muñoz Rivera, Suite 800
San Juan, P.R. 00918-1813
Tel: (787) 764-8181
Fax: (787) 753-8944

*Coabogados de la Junta de Supervisión y Administración Financiera como representantes de los Deudores*

# EXHIBIT B

| Claim Name | Address Information |
|---|---|
| A. GONZALEZ-RIOS, MIGUEL | BUENA VISTA VILLAGE 450 CARR 844 APT 1451 SAN JUAN PR 00926 |
| ABAD CARO, ILEANA | PUERTO PRINCIPE 975 LAS AMERICAS SAN JUAN PR 00921 |
| ABAD, AIDA LUNA | CALLE JOGLAR HERRERA URB. HERMANAS DAVILA, #351 BAYAMON PR 00959 |
| ABADIA MUNOZ, NANNETTE M | COND. EL VERDE SUR A2 CALLE D APT 5D CAGUAS PR 00725 |
| ABADIA, LYDIA | BDA LAS MONJAS 55 CALLE SANTIAGO IGLESIAS SAN JUAN PR 00917-1125 |
| ABDULRAHMAN SOLER, NAZIHRA M. | 429 LOS PINOS APT. 604 SAN JUAN PR 00917 |
| ABIGAIL VAZQUEZ AND ARELI ALICEA | PO BOX 66 GARROCHALES PR 00652-0066 |
| ABIGAIL WILLIAMS, ZOE | 118 CALLE 435 APT.14 CAROLINA PR 00985 |
| ABRADELO PEREZ, ROSA L. | CONDOMINIO CAMINO REAL APTO L304 GUAYNABO PR 00966 |
| ABRAHAM GIMENEZ ET AL (1,046 PLAINTIFFS) | CIVIL CASE NUM. K AC2013-1019 / TSPR AC 2016-0120 ABRAHAM GIMENEZ PLAINTIFF GROUP (1,046 PLAINTIFFS) LCDA. IVONNE GONZALEZ-MORALES PO BOX 9021828 SAN JUAN PR 00902-1828 |
| ABRAHAM LLAMAS, ELBA I | 359 C/ BARTOLOME LAS CASA SAN JUAN PR 00915 |
| ABREU DELGADO, ANA | URB RADIOVILLE 21 CALLE 3 ARECIBO PR 00612 |
| ABREU FARGAS , LUZ CELESTE | CALLE 73 BLOQUE 115 #17, 3RD EXT VILLA CAROLINA CAROLINA PR 00985 |
| ABREU FARGAS, NESTOR A. | HC 4 BOX 15730 CAROLINA PR 00987-9749 |
| ABREU GOMEZ, TOMASA | PMB 76 PO BOX 1283 SAN LORENZO PR 00754 |
| ABREU GONZALEZ, MARGARITA | BZ. 225-13 BO. MARIANA NAGUABO PR 00718 |
| ABREU JIMENEZ, CARMEN A | DA 19 CALLE 203 VALLE ARRIBA HTS CAROLINA PR 00983 |
| ABREU MENDEZ, LUIS A | PO BOX 1739 ISABELA PR 00662 |
| ABREU MERCADO, RAUL | URB SOL Y MAR 36 ISABELA PR 00662 |
| ABREU ORTIZ, WANDA M | 602 BLVD MEDINA LUNA APT 2310 PARQUE ESCORILA CAROLINA PR 00987 |
| ABREU RAMOS, ARACELIS | HC 01 BOX 6000 GUAYNABO PR 00971 |
| ABREU RIVERA, DIANA | URB JADINES DE NARANJITO NUM 154 CALLE TRINITARIA NARANJITO PR 00719 |
| ABREU RIVERA, DIANA M | 154 CALLE TRINITARIA NARANJITO PR 00719 |
| ABREU RIVERA, RAFAEL A | BO. OBRERO 621 CALLE NIN SAN JUAN PR 00915 |
| ABREU SANCHEZ, TED | PO BOX 19955 FERNANDEZ JUNCOS STATION SAN JUAN PR 00910 |
| ABREU SANCHEZ, TED | PO BOX 19955 FERNANDEZ JUNCOS STATION SAN JUAN PR 00987 |
| ABREU, JOSE VILLANUEVA | URB. NUEVO SAN ANTONIO 311 CALLE AGUACATE AGUADILLA PR 00690 |
| ABREU-JOKHAN, DIANA | URB. BOSQUE VERDE 99 CALLE AGUILA CAGUAS PR 00727-6980 |
| ABREU-VAZQUEZ, EDUARDO | PO BOX 1284 SABANA SECA PR 00952-1284 |
| ABREW AYALA, IVETTE | PO BOX 1488 VIEQUES PR 00765 |
| ABRIL BAEZ, TIBURCIO | P O BOX 764 GUAYNABO PR 00970-0764 |
| ABRIL HERNANDEZ, MERCEDES | URBVILLAS DEL BOSQUE 209 CIDRA PR 00739 |
| ABRIL LEON, WANDA I | PO BOX 764 GUAYNABO PR 00970-0764 |
| ABRIL, LUZ E | RR #3 BOX 4431 SAN JUAN PR 00926 |
| ACABA COLLAZO, GLORIBELLE | URB. ALTURAS DE UTUADO 837 CALL CORAL DEL MAR UTUADO PR 00641-3050 |
| ACABA DEL VALLE, HECTOR | HC 02 BOX 7892 CAMUY PR 00627 |
| ACABA DEL VALLE, HECTOR | URB. CASTELLAMA GARDENS CALLE 14 K-10 CAROLINA PR 00984 |
| ACABA RIVERA, JOSE MIGUEL | URB. JARDINES DEL CARIBE, CALLE 36 II - 10 PONCE PR 00728 |
| ACABEO GARCIA, LEZA | BOX8701 PONCE PR 00732 |
| ACASTRO FALCON, JOSE | PASEO DE LAS CUMBRES 345 CARR.850 APDO 73 TRUJILLO ALTO PR 00976 |
| ACASTRO FALCON, JOSE | CALLE 520 OQ 7 4TA EXT C CLUB CAROLINA PR 00982-0000 |
| ACEVEDO ACEVEDO , DEBORAH | COND PALMAS DE MONTEBELLO APT. 401 TRUJILLO ALTO PR 00976 |
| ACEVEDO AERRANO, MARIA | ROYAL TOWN CALLE 13 B 16 BAYAMON PR 00957 |
| ACEVEDO ALICEA, ZAIDA | PO BOX 517 ADJUNTAS PR 00601 |
| ACEVEDO ALTORO, MARIA ELENA | PO BOX 3531 VEGA ALTA PR 00692 |
| ACEVEDO AVILA, MARGARITA | HC 7 BOX 34030 HATILLO PR 00659 |
| ACEVEDO BAEZ, ELSA | URB EL PRADO CALLE ANA ACOSTA 54 AGUADILLA PR 00603 |

| Claim Name | Address Information |
|---|---|
| ACEVEDO BELTRAN, ISMAEL | CRR 4419 SECTOR LOMA BO NARANJO MOCA PR 00676 |
| ACEVEDO CANDELARIA, MODESTO | URB BRISAS CAMPO ALEGRE 56 CALLE GUARANI SAN ANTONIO PR 00690 |
| ACEVEDO CARMONA, DAVID | PMB 235 PO BOX 6011 CAROLINA PR 00984 |
| ACEVEDO CARMONA, DAVID | PMB 235 390 CARR, 853 CAROLINA PR 00987 |
| ACEVEDO CARTAGENA, FLORITA | BOX 755 AGUAS BUENAS PR 00703 |
| ACEVEDO CARTAGENA, LUZ E | 355 CALLE GALILEO APT 10L SAN JUAN PR 00927 |
| ACEVEDO CASANOVA, SANDRA | APTO. 212 CALLE CORAL TOA BAJA PR 00949 |
| ACEVEDO COLON, MARIA V | URB. JARDINES CERRO GO CALLE 4 C 13 SAN LORENZO PR 00754 |
| ACEVEDO COLON, MARTA | H-29 CALLE AQUEYBANA URB. TIBES PONCE PR 00730 |
| ACEVEDO COLON, MARTA | URB TIBES H29 CALLE 4 PONCE PR 00730 |
| ACEVEDO COLON, MILAGROS | HC 01 BOX 5243 GURABO PR 00778 |
| ACEVEDO COLON, MILAGROS | URB LOS FLAMBOYANES 238 CALLE MALAGUETA GURABO PR 00778 |
| ACEVEDO CORTES, MARIA G | HC-1 BOX 6472 MOCA PR 00676 |
| ACEVEDO CORTES, VIRGINIA | REPARTO VILLA SOTO 15 CALLE HIGINIO LOPEZ HOCA PR 00676 |
| ACEVEDO CRESPO, DANNY | 3 VILLA CACIQUE AGUADA PR 00602 |
| ACEVEDO CRUZ, ELAINE | PO BOX 372900 CAYEY PR 00737-2900 |
| ACEVEDO CRUZ, MADELLINE | PO BOX 300 ANGELES PR 00611-0300 |
| ACEVEDO CRUZ, MARIENID | D28 URB CABRERA UTUADO PR 00641 |
| ACEVEDO DE PABLO, NICOLAS | PO BOX 227 ANGELES PR 00611 |
| ACEVEDO DELGADO, JOSE L | URB. SANTA ROSA 15-2 CALLE 17 BAYAMON PR 00959 |
| ACEVEDO DIAZ, BEATRIZ | RR-2 BOX 429-A SAN JUAN PR 00926 |
| ACEVEDO ESQUILIN, JOSEPHINE C | 521 CALLE ANDALUCIA VEGA BAJA PR 00693 |
| ACEVEDO FERNANDEZ, KARMAILYN | ESTANCIAS DE LA CEIBA 101 CALLE TITO RODRIGUEZ JUNCOS PR 00777 |
| ACEVEDO FIGUEROA, GLENDA L | C 35 AR42 URB TOA ALTA HEIGHTS TOA ALTA PR 00953 |
| ACEVEDO GARCIA, SYLVIA | JARDINES DEL CARIBE 2A 16 CALLE 53 PONCE PR 00728 |
| ACEVEDO GONZALEZ, ANGEL V. | C/ BRAULIO LOPEZ RESIDENCIA 2 MOCA PR 00676 |
| ACEVEDO GONZALEZ, BERNARDO | COND. JARDINES ALTAMESA GARDEN C/ SAN IGNACIO APT. A17 3ERP SAN JUAN PR 00921 |
| ACEVEDO GONZALEZ, BERNARDO | CONDOMINIO JARDINES DE ALTAMESA 1 AVE. SAN ALFONSO APTO. A17 SAN JUAN PR 00921 |
| ACEVEDO GONZALEZ, BERNARDO | CONDOMINIO JARDINES DE ALTAMESA 1 AVE. SAN ALFONSO APT. A-17 SAN JUNA PR 00921-4654 |
| ACEVEDO GONZALEZ, NOEL | BARRIO ACEITUNAS HC-03 BOB 8517 MOCA PR 00676 |
| ACEVEDO GONZALEZ, ROSA E | MANSIONES 3145 CALLE PALMA REAL CABO ROJO PR 00623 |
| ACEVEDO GUERRERO, ISAIDA I | VIRGINIA VALLEY 1014 C/VALLE DEL RIO JUNCOS PR 00777 |
| ACEVEDO GUZMAN, JAILENE | HC 59 BOX 6037 AGUADA PR 00602 |
| ACEVEDO GUZMAN, MARILYN | PO BOX 5030 PMB 0904 AQUADILLA PR 00605 |
| ACEVEDO HERNANDEZ, ANA E. | 3316 CALLE BELIZE URB. ISLAZUL ISABEL PR 00662 |
| ACEVEDO IRIZARRY, DAVID C. | BAYOLA APARTMENTS APARTAMENTO 1304-B 1447 CALLE ESTRELLA SAN JUAN PR 00907 |
| ACEVEDO IRIZARRY, DAVID C. | 405 CALLE ERNESTO VIGOREAUX SAN JUAN PR 00915 |
| ACEVEDO IRIZARRY, MAYRA | HC 05 BOX 50030 BO MEMBRILLO CAMUY PR 00627 |
| ACEVEDO JIMENEZ, VIVIAN | PARCELAS ESPINAL BUZON 152-A AGUADA PR 00602 |
| ACEVEDO JIMENEZ, VIVIAN | PO BOX 1303 CATANO PR 00963 |
| ACEVEDO LOPEZ, ARMANDO | HC02 BOX 21846 AGUADILLA PR 00603 |
| ACEVEDO LOPEZ, DEBORAH | PO BOX 450 VEGA ALTA PR 00692 |
| ACEVEDO MELENDEZ , NELSA LIZ | CALLE BADAJOZ 322 VALENCIA SUITES APT B-9 SAN JUAN PR 00923 |
| ACEVEDO MENDEZ, JEANNETTE | URB. VISTA VERDE CALLE #6B2 #495 AQUADILLA PR 00603 |
| ACEVEDO MENDEZ, RAUL | PO BOX 4401 AGUADILLA PR 00605 |
| ACEVEDO MIRANDA, MARISOL | HC 1 BOX 5555 CIALES PR 00638-9615 |
| ACEVEDO MORALES, MARELINE | 525 CHALETS SEVILLANOS CARR 8860 APT 2584 TRUJILLO ALTO PR 00976 |
| ACEVEDO MUNOZ, ANTONIO | HC 57 BOX 11043 AGUADA PR 00602 |

| Claim Name | Address Information |
|---|---|
| ACEVEDO NIEVES, BRENDA L. | PO BOX 195 PALMER PR 00721 |
| ACEVEDO NIEVES, GLADYS | HC 1 BOX 25322 CAGUAS PR 00725 |
| ACEVEDO NIEVES, ZORAIDA | PO BOX 1648 MOCA PR 00676 |
| ACEVEDO ORTEGA, ANGEL | HC 74 BOX 6153 NARANJITO PR 00719 |
| ACEVEDO ORTEGA, ANGEL | FERNANDO VAN DERDYS, ESQ. PO BOX 9021888 SAN JUAN PR 00902-1888 |
| ACEVEDO PAGAN, EFRAIN | URB MARIOLGA W25 CALLE JOAQUIN CAGUAS PR 00725 |
| ACEVEDO PEREZ , SONIA M. | URB. COLINAS VERDES CASA U-17 SAN SEBASTIAN PR 00685 |
| ACEVEDO PEREZ, ADA I. | HC-61 BOX 35648 AGUADA PR 00602 |
| ACEVEDO PEREZ, ARMANDO | APT 554 AGUADA PR 00602 |
| ACEVEDO PEREZ, SONIA IVETTE | 18 REPARTO RAMOS AGUADILLA PR 00603 |
| ACEVEDO PINEIRO, JUAN | HC-01 BOX 5489 BO. PESAS CIALES PR 00638 |
| ACEVEDO PONCE, MAIRA | 616 CALLE CUENCA URB PTO NUEVO SAN JUAN PR 00920 |
| ACEVEDO PUJOLS, GRISELLE | HC-05 BOX 55107 HATILLO PR 00659 |
| ACEVEDO QUINONES, RUTH | URB VILLA CAROLINA 3 EXT 27-113 CALLE 78 CAROLINA PR 00985 |
| ACEVEDO RAMOS, ARMANDO | BO BORINQUEN 2618 SECT JOBO AGUADILLA PR 00603-5989 |
| ACEVEDO RAMOS, MONSERRATE | BO BORINQUEN 2618 SECT JOBO AGUADILLA PR 00603-5989 |
| ACEVEDO RAMOS, THERESA | QUINTA DEL RIO PLAZA 22 L 15 BAYAMON PR 00961 |
| ACEVEDO RANERO, SUELLEN | HC 5 BOX 30420 CAMUY PR 00627 |
| ACEVEDO RENTAS, ROSA A. | 124 TRINITY PARADISE HILLS RIO PIEDRAS HEIGHTS SAN JUAN PR 00926 |
| ACEVEDO REYES, CARMEN C | LOS DOMINICOS SAN RAFAEL E124 BAYAMON PR 00957 |
| ACEVEDO RIOS, LOIDA | 357 C/ VILLA CASTIN SAN JUAN PR 00924 |
| ACEVEDO RIVERA, ELIGIO | JARD DE CAPARRA A2 CALLE 15 BAYAMON SAN JUAN PR 00959 |
| ACEVEDO RIVERA, MANUEL E | HC 61 BOX 34100 AGUADA PR 00602-9771 |
| ACEVEDO RIVERA, NESTOR E. | URB SANJUANERA 53 VIA MORENILLA CAGUAS PR 00727-3006 |
| ACEVEDO RIVERA, NILDA I. | PO BOX 7351 CAGUAS PR 00726 |
| ACEVEDO RODRIGUEZ, MARIA DEL | #952 BDA CALLE BARBOSA INT. CATANO PR 00962 |
| ACEVEDO RODRIGUEZ, MOISES | HC-69 BOX 16155 BAYAMON PR 00956 |
| ACEVEDO RODRIGUEZ, REYNALDO | HC-43 BOX 10922 CAYEY PR 00736 |
| ACEVEDO ROMAN, JOHNY | QUITAS DE RIO B-1 PLAZA 5 BAYAMON PR 00961 |
| ACEVEDO ROSA, GEANOEL | URB. VILLA ALEGRIA #17 COPALO AGUADILLA PR 00603 |
| ACEVEDO ROSARIO, LETICIA | PMB 501 267 CALLE SIERRA MORENA SAN JUAN PR 00926-5583 |
| ACEVEDO ROSARIO, SONIA N. | REPARTO MINERVA #10 AGUADA PR 00602 |
| ACEVEDO SANCHEZ, MARILYN | RR #17 BOX 11483-C SAN JUAN PR 00926 |
| ACEVEDO SANTIAGO, ANGEL LUIS | URB SANTA JUANITA GF14 CALLE ALAMEDA BAYAMON PR 00956 |
| ACEVEDO SOLA, JUVENAL | 44-20 C/25 URB SANTA ROSA BAYAMON PR 00959 |
| ACEVEDO SOLA, JUVENAL | CALLE 25 BLOQ 44 #20 BAYAMON PR 00959 |
| ACEVEDO SOTO , MARIEL | HC 04 BOX 18052 CAMUY PR 00627 |
| ACEVEDO SOTO, ELYNAI | HC 01 BOX 6839 BO. MARIA III MOCA PR 00676 |
| ACEVEDO TOLEDO, EVER M. | BOX 22559 SAN JUAN PR 00931 |
| ACEVEDO TORRES, ANGEL LUIS | PO BOX 303 HORMIGUEROS PR 00660 |
| ACEVEDO VALENTIN, LUIS A | BO NARANJO HC 1 BOX 6220 MOCA PR 00676 |
| ACEVEDO VAZQUEZ, ALBA | CONDVALENCIA SUITE APT B5 322 CBADAJOZ SAN JUAN PR 00923 |
| ACEVEDO VELEZ, EDWIN | VILLAS DE CANEY E53 CCANOVANAS TRUJILLO ALTO PR 00976 |
| ACEVEDO VELEZ, WALDEMAR | VILLA VALLE VERDE BLOQ. E-#49 ADJANTES PR 00601 |
| ACEVEDO VERA, AMARILIS | VALLE REAL 1646 MARQUESA ST PONCE PR 00716-0504 |
| ACEVEDO VERA, AMARILIS | 100 CALLE DEL MUELLE CAPITOLIO PLAZA APT. 3305 SAN JUAN PR 00901 |
| ACEVEDO VILLANUEVA, SUGEILY | HC 59 BOX 6805 AGUADA PR 00602 |
| ACEVEDO, DANIEL | BOX 583 GUAYNABO PR 00970 |
| ACEVEDO-BAEZ, MARIA | RR4 BOX 2924 BAYAMON PR 00956 |

| Claim Name | Address Information |
| --- | --- |
| ACEVETO COTTO, FRANCISCO J. | DC-17 CALLE-14A CAGUAS PR 00725 |
| ACHA CINTRON, LUIS R. | PR PMB 44 PO BOX 607071 BAYAMON PR 00960 |
| ACHA MARTINEZ, FRANK K. | URB LA ESPERANZA N29 CALLE 13 VEGA ALTA PR 00692 |
| ACHINEA LOPEZ, JUAN | HC-6 BOX 6625 GUAYNABO PR 00971 |
| ACOBE FIGUEROA, LUZ M | 1036 TWISTED BRANCH LANE SAINT CLOUD FL 34771 |
| ACOBIS ROSS, SHEILA E | 500 CARR 861 APT 136 BAYAMON PR 00956 |
| ACOBIS ROSS, SHEILA E | LOS FAROLES 136 PASEO LA ROGATIVA BAYAMON PR 00956 |
| ACOSTA ACOSTA , JULMARIE | PO BOX 1251 SAN GERMAN PR 00683 |
| ACOSTA ACOSTA, RICARDO | URB VALLE ANDALUCIA 3434 CORDOVA PONCE PR 00728-3131 |
| ACOSTA AVILES, ALFONSO | PO BOX 3653 GUAYNABO PR 00970-3653 |
| ACOSTA AVILES, ALFONSO | PMB 262 PO BOX 6011 CAROLINA PR 00984 |
| ACOSTA CASTILLO, ANGEL R | PO BOX 3193 CAGUAS PR 00725-3193 |
| ACOSTA CRUZ, RAMONA | HC2 BOX 7840 HORMIGUEROS PR 00660 |
| ACOSTA DAVILA, SAMUEL | HC 05 BOX 7028 GUAYNABO PR 00971-9577 |
| ACOSTA DELGADO, ANA LUZ | 2770 CALLE LA SALLE URB RIO CANAS PONCE PR 00728 |
| ACOSTA DELGADO, ANA LUZ | 2770 LA SALLE URB. RIO CANAS PONCE PR 00728 |
| ACOSTA ESCALERA, JOSE | RES. LUIS LLORENS TORRES EDIF 22 - APT 450 SAN JUAN PR 00913 |
| ACOSTA FELICIANO , EDUARDO | EXT. ALTURAS DE YAUCO A-2 C/NARANJO YAUCO PR 00698 |
| ACOSTA FELICIANO, REINALDO | HC 3 BOX 13656 YAUCO PR 00698 |
| ACOSTA GONZALEZ, RAMON L | HC - 01 BOX 5506 BO PITAHAYA ARROYO PR 00714 |
| ACOSTA HERNANDEZ, GLADYS | PO BOX 3023 VEGA ALTA PR 00692 |
| ACOSTA IRIZARRY, JORGE L. | PO BOX 362623 SAN JUAN PR 00936 |
| ACOSTA LEBRON, JORGE L | #E-10 CALLE 4 URB. VILLA COOPERATIVA CAROLINA PR 00985 |
| ACOSTA LEON, RAFAEL | LOS HUCARES F2 HC02 BOX 8451 JUANA DIAZ PR 00795 |
| ACOSTA LUGO, ALEXIS O. | PO BOX 1663 MAYAGUEZ PR 00681-1663 |
| ACOSTA LUGO, JACQUELINE | C-1 CALLE 3 URB. SANTA ELENA SABANA GRANDE PR 00637 |
| ACOSTA MARQUEZ, LEIDA J. | UU-37 YUNQUESITO MANS. CAROLINA PR 00987 |
| ACOSTA MATOS, BENJAMIN | HC-03 BOX 7621 CANOVANAS PR 00729 |
| ACOSTA MIRO, FRANCISCO R | URB RAMIREZ DE ARELLANO 25 SANTIAGO IGLESIAS PANTIN MAYAGUEZ PR 00680 |
| ACOSTA MUNIZ, GRISMILDA | URBANIZACION ALTURAS DE BUCARABONES II CALLE 49 3 I 30 TOA ALTA PR 00953 |
| ACOSTA OCASIO, JENNIFER | HC 01 BOX 8676 LAJAS PR 00667 |
| ACOSTA ORTIZ, WILLIAM | CALLE VICTORIA #26 LAJAS PR 00667 |
| ACOSTA PADILLA, CRIMILDA | URB PORTA COELI E 13 CALLE #15 SAN GERMAN PR 00683 |
| ACOSTA PADILLA, JOSE M. | HC-02 BOX 9272 GUAYNABO PR 00971 |
| ACOSTA PAGAN, NELSON S. | HC 1 BOX 10426 LAJAS PR 00667 |
| ACOSTA PELLECIER, JANICE | 1560 MERRIMACKPKWY DAVENPORT FL 33837-4187 |
| ACOSTA PELLECIER, JANICE | 909 MERRIMACK PKWY DAVENPORT FL 33837-4187 |
| ACOSTA QUINONES, ALBA L | URB VILLA CAROLINA BLQ 92-33 CALLE 91 CAROLINA PR 00985 |
| ACOSTA RAMIREZ, MARIA T | CALLE 39 UU-1 PMB 128 SANTA JUANITA BAYAMON PR 00956 |
| ACOSTA RAMIREZ, MARIA T | PMB 128 STA JUANITA UU 1 CALLE 39 BAYAMON PR 00956 |
| ACOSTA RAMOS, SONIA H. | URBANIZACION COLINAS DE MONTE CARLOS CALLE B E-20 SAN JUAN PR 00924 |
| ACOSTA RIVERA, CARLOS | 945 C/ COMERCIO, TRASTALLERES SAN JUAN PR 00907 |
| ACOSTA RODRIGUEZ, CAROLINE | G1 URB. LAS FLORES CALLE 4 JUANA DIAZ PR 00795 |
| ACOSTA RODRIGUEZ, DAMARYS L. | VILLAS DEL SOL 58 CALLE SAN GERARDO MAYAGUEZ PR 00680-2335 |
| ACOSTA RODRIGUEZ, EMILIO | HC 4 BOX 11925 YAUCO PR 00698 |
| ACOSTA RODRIGUEZ, MARIBEL | URB. PARTALES DE JUNCOS P.O. BOX 3545 JUNCOS PR 00777 |
| ACOSTA RODRIGUEZ, RAQUEL | BOX 9015 H C 01 BOX 9015 BAJADERO PR 00616 |
| ACOSTA RODRIGUEZ, VICTOR A | 82 ORIENTAL LA MONSERRATE SAN GERMAN PR 00683 |
| ACOSTA RUIZ, VIVIAM S. | CALLE 24 BLG 42-14 STA. ROSA BAYAMON PR 00959 |

| Claim Name | Address Information |
|---|---|
| ACOSTA TOLEDO, ISMENIA | CHALETS ROYAL PALM APTO. 403 BAYAMON PR 00956 |
| ACOSTA TORO, JOSE LUIS | URB. ESTACIAS DE LAJAS CALLE RODIANTE #6 LAJAS PR 00667 |
| ACOSTA TORO, RELON | PO BOX 9933 CAROLINA PR 00988 |
| ACOSTA TORO, VICMARY | HC 03 BOX 15731 LAJAS PR 00660 |
| ACOSTA VARGAS, DAVID | PARCELAS NUEVAS 367 C/30 BO. CELADA GURABO PR 00778 |
| ACOSTA VELEZ, JAIME L. | 10 ADRIAN J. GRIEFF URB, VISTAMAR GUANICA PR 00653 |
| ACOSTA VELEZ, JOSE | PARC SUSCIA 84B CALLE PARQUE SABANA GRANDE PR 00637 |
| ACOSTA ZAMBRANA, HECTOR J. | URB. VILLA HUCARES C-1 A-1 JUANA DIAZ PR 00795 |
| ACOSTA, BLANCA NAZARIO | 518 CALLE 19 SAN ISIDRO CANOVANAS PR 00729 |
| ACOSTA, RICARDO ACOSTA | URB VALLE ANDALUCIA 3434 CORDOVA PONCE PR 00728-3131 |
| ACOSTA-RODRIGUEZ, INES DEL CARMEN | URB. MARTORELL C/JOSE DE DUEGO C-32 DORADO PR 00646 |
| ACOSTA-RODRIGUEZ, INES DEL CARMEN | URB. MARTORELL 4 JOSE DE DUEGO C-32 DORADO PR 00646 |
| ACOSTE VELEZ, MARIANITA | URB. ESTANCIAS DEL RIO #328 HORMIGUEROS PR 00660 |
| ACP MASTER, LTD. | C/O PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: ANDREW N. ROSENBERG AND KAREN ZEITUNI 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| ACP MASTER, LTD. | C/O AURELIUS CAPITAL MANAGEMENT, LP ATTN: DAN GROPPER 535 MADISON AVENUE, 22ND FLOOR NEW YORK NY 10022 |
| ACP MASTER, LTD. | C/O AURELIUS CAPITAL MANAGEMENT, LP ATTN: MICHAEL SALATTO 535 MADISON AVENUE, 22ND FLOOR NEW YORK NY 10022 |
| ACUNA CRUZ, EVA N. | APARTADO 773 HATILLO PR 00659 |
| AD ROMAN, ADELAIDA | BOX 2578 SAN SEBASTIAN PR 00685 |
| ADAM VALENTIN, CARLA E. | HC 61 BOX 4609 TRUJILLO ALTO PR 00976 |
| ADAMES LUGO, ROSA | PO BOX 24 SABANA GRANDE PR 00637-0024 |
| ADAMES MUNIZ, NILDA I | URB NUEVO SAN ANTONIO 17 CALLE SAN ANTONIO PR 00690-1335 |
| ADAMS ARBONA, CHRISTINA | C-1 B-1 VILLAS DEL MADRIGAL CAROLINA PR 00987 |
| ADAMS QUESADO, FRANCISCO J | BORIQUEN GARDENS UU 19B CALLE IRIS SAN JUAN PR 00926 |
| ADAMS QUESADO, FRANCISCO J | URB. VICTOR BRAEGGER 31 CALLE EUGENIA GUAYNABO PR 00966 |
| ADARONDO QUINONES, SYLVIA IRIS | BOX 295 URB SAN ANTONIO SABANA GRANDE PR 00637 |
| ADORNO CABRERA, ELSA | URB CAMPO ALEGRE G-15 CALLE LAUREL BAYAMON PR 00956 |
| ADORNO CANALES, JAIME D | LA PONDEROSA I 248 CALLE 8 VEGA ALTA PR 00692 |
| ADORNO CANALES, WENDY | LA PONCEROSA K279 CALLE 8 VEGA ALTA PR 00692 |
| ADORNO CANDELARIO, JUANITA | HC3 BZN 22422 RIO GRANDE PR 00745 |
| ADORNO CANDELARIO, JUANITA | PO BOX 9199 PLAZA CAROLINA STATION CAROLINA PR 00988 |
| ADORNO COTTO, IRAIDA | PO BOX 454 TRUJILLO ALTO PR 00977 |
| ADORNO CRUZ, JOAQUIN | PO BOX 924 MANATI PR 00674 |
| ADORNO CRUZ, JOAQUIN | MUNICIPIO DE TOA BAJA #5 RIO HUMACAO VEGA BOJA PR 00693 |
| ADORNO CRUZADO, CARMEN R | HC 33 BOX 5329 DORADO PR 00646 |
| ADORNO DAVILA, CARLOS J. | URB. SAN VICENTE CALLE 12 #214 VEGA BAJA PR 00693 |
| ADORNO DAVILA, MARGARITA | URB. SANTA ROSA CALLE 17 BLQ. 48-48 BAYAMON PR 00959-6811 |
| ADORNO DENIS, ELLIOTT | COND. INTERAMERICANA GARDENS EDIF A-11 CALLE 20 APT. 366 TRUJILLO ALTO PR 00976 |
| ADORNO DIAZ, ADA I | PO BOX 567 CIDRA PR 00739 |
| ADORNO FELICIANO, JANET | # 150 CALLE DORADO URB. NUEVAS ESTANCIAS DE MANATI MANATI PR 00674 |
| ADORNO FIGUEROA, GRICELIA | RR18 BOX 1390 APT. 189 SAN JUAN PR 00926 |
| ADORNO GUZMAN , CARMEN I. | C/ GUADALUPE E-11 URB. EL ALAMO GUAYNABO PR 00969 |
| ADORNO IRIZARRY, JOSE ROBERTO | CALLE 49 GB-8 SANTA JUANITA BAYAMON PR 00856 |
| ADORNO MARQUEZ, LUIS A | HC 3 BOX 9285 GURABO PR 00778 |
| ADORNO NICHOL , MARISOL | CALLE TURINA 881 URBANIZACION REPARTO SEVILLA RIO PIEDRAS PR 00924 |
| ADORNO OCASIO, MARITZA | HC-1 BOX 7072 GURABO PR 00778 |
| ADORNO PABON, WANDA | URBANIZACION ALTURAS CALLE A A B B # 17 VEGA BAJA PR 00693 |

| Claim Name | Address Information |
| --- | --- |
| ADORNO PEREZ, ORLANDO | CC21 CALLE 7 URB. LAS AMERICA BAYAMON PR 00959 |
| ADORNO PINEIRO, MARIA | RES. VILLAS DE MABO CALLE COLTON EDF-8 APT 49 GUAYNABO PR 00969 |
| ADORNO REYES, MIGDALIA | URB. RIVIERASDE CUPEY #65 EL HORTENCIAS PR 00926 |
| ADORNO RODRIGUEZ, EGGIE OMAR | 226 CALLE CANALES BO. BUEN CONSEJO SAN JUAN PR 00926 |
| ADORNO SANTOS, ANGELICA M. | SECT LOMBA 224 CARR. 155 VEGA BAJA PR 00693 |
| ADORNO TORRES, WILMARY | HC 61 BOX 4547 TRUJILLO ALTO PR 00976 |
| ADORNO VAZQUEZ, MARIA | HC 03 BOX 11831 COROZAL PR 00783 |
| ADORNO VELZQUEZ, MARIA M | PMB 111 BOX 144035 ARECIBO PR 00614-4035 |
| ADORNO, IRIS D | A3 URB. ALTURAS DE SAN FELIPE ARECIBO PR 00612 |
| ADORNO-RIVERA, MARISOL | CALLE 36 A-J-11 TOA ALTA HEIGHTS TOA ALTA PR 00953 |
| ADROVER ROBLES, ANTONIO | COND. CARIBBEAN TOWER APT. 710 670 AVE. PONCE DE LEON SAN JUAN PR 00907 |
| AFANADOR MATOS, JORGE H | 372 CALLE JULIO VIZCARRONDO SAN JUAN PR 00915 |
| AFANADOR SOTO, MARTA | PO BOX 485 CIALES PR 00638 |
| AFSCME | AFSCME, C/O MATTHEW S. BLUMIN 1101 17TH ST. NW, SUITE 900 WASHINGTON DC 20036 |
| AFSCME, C/O MATTHEW S. BLUMIN | SHARON L. LEVINE, ESQ. DIPESH PATEL, ESQ. SAUL EWING ARNSTEIN & LEHR LLP 1037 RAYMOND BLVD., SUITE 1520 NEWARK NJ 07102 |
| AFSCME, C/O MATTHEW S. BLUMIN | 1101 17TH ST. NW SUITE 900 WASHINGTON DC 20036 |
| AFSCME, C/O MATTHEW S. BLUMIN | MANUEL A. RODRIGUEZ BANCHS, ESQ. PO BOX 368006 SAN JUAN PR 00936-8006 |
| AGESTA HERNANDEZ, DAMARIS | 38 CALLE PENTAGRAMA MUNOZ RIVERA GUAYNABO PR 00969 |
| AGONZALEZ NARVAEZ, DAVID | URB SOMBRAS DEL REAL 214 CALLE AUSUBO COTO LAUREL PR 00780 |
| AGOSTINI AVILES, EDITH | URB RODRIGUEZ OLMO 4 CALLE G ARECIBO PR 00612 |
| AGOSTINI MIRANDA, FRANCISCO J. | #9 LIRIOS DEL VALLE ANASCO PR 00610 |
| AGOSTO ARROYO, EDWIN DAVID | COND. LOS NARANJALES EDIF. D-55 APT. 283 CAROLINA PR 00630 |
| AGOSTO AYALA, ISMAEL | CALLE 11 #272 SECTOR VILLA PALOMA BO LOS PUERTOS DORADO PR 00646 |
| AGOSTO BAEZ, BETTY | ESTANCIAS DE BARCELONETA 72 CALLE DENTOL BARCELONETA PR 00617 |
| AGOSTO BETANCOURT, EDGAR | 191 MONSERRATE COURT APT 512 HORMIGUEROS PR 00660 |
| AGOSTO BETANCOURT, EDGAR | 130 AVE CALDERON APT 2702 CAROLINA PR 00985 |
| AGOSTO BETANCOURT, NYDIA A. | HC 3 BOX 7574 CANOVANAS PR 00729 |
| AGOSTO BRUNO, KAREN YADIRA | EXT. SANCHEZ C/A #22 VEGA ALTA PR 00692 |
| AGOSTO CARRASQUILLO, LILLIAM | JARDINES DE GURABO CALLE 4 #126 GURABO PR 00778 |
| AGOSTO CARRASQUILLO, LISA M | SUPERVISORA TRABAJO SOCIAL II DEPARTAMENTO DE LA FAMILIA-ADFAN CALLE 23 #285 URBANIZACION PONCE DE LEON GUAYNABO PR 00969 |
| AGOSTO CARRASQUILLO, LISA M | URB PONCE DE LEON 285 CALLE 23 GUAYNABO PR 00969 |
| AGOSTO CASAS, MANUEL A. | VILLA FONTANA 4 JN19 VIA GEORGINA CAROLINA PR 00983 |
| AGOSTO CASTILLO, GILIA I. | HC-02 BOX 15535 CAROLINA PR 00985 |
| AGOSTO COLON, RAMONITA | PO BOX 20 36 MANATI PR 00674 |
| AGOSTO CORDERO , MIGUEL | JARDINES DE RIO GRANDE T-486 CALLE 70 RIO GRANDE PR 00745 |
| AGOSTO DIAZ, ISABEL | URB. VISTA MAR, AVE. JORGE VAZQUEZ SANES B/O QUE X-1154 CAROLINA PR 00983 |
| AGOSTO FERNANDEZ, ASTRID M. | P.O. BOX 40147 SAN JUAN PR 00940 |
| AGOSTO FERNANDEZ, SANDRA | CALLE FLOR DE MAR BUZON 295 RIVERGARDEN CANOVANAS PR 00729 |
| AGOSTO GARCIA, CARMEN I | HC 4 BOX 8870 CANOVANAS PR 00729 |
| AGOSTO GARCIA, CARMEN I | URB ROSA MARIA C4 D26 CAROLINA PR 00985 |
| AGOSTO GUEVARA, MARISOL | PO BOX 2129 SAN JUAN PR 00922-2129 |
| AGOSTO GUEVARA, MARISOL | CALLE ISLA NENA F-19 REPTO. FLAMINGO BAYAMON PR 00956 |
| AGOSTO JIMENEZ, LOURDES | PO BOX 538 BAJADERO PR 00616-0538 |
| AGOSTO LOPEZ, YARITZA | A-104 VEREDAS DEL RIO CAROLINA PR 00987 |
| AGOSTO LOUBRIEL, PABLO | URB ALTS DE SAN PEDRO U12 CALLE SAN GABRIEL FAJARDO PR 00738 |
| AGOSTO MALDONADO , NILDA A | CALLE 523 BLAQUE QE 20 COUNTRY CLUB CAROLINA PR 00982 |
| AGOSTO MALDONADO, MARY D. | URB LEVITTOWN BV3 DR MANUEL ALONSO TOA BAJA PR 00949 |

| Claim Name | Address Information |
|---|---|
| AGOSTO MARTINEZ, EMILY A | REPARTO VALENCIA CALLE 12 AJ 20 BAYAMON PR 00959 |
| AGOSTO MELENDEZ, VILMARIE | C/LAUREL F-31 URB VILLA TURABO CAGUAS PR 00725 |
| AGOSTO MONTES, IVETTE | PO BOX 1587 SABANA SECA PR 00952 |
| AGOSTO NUNEZ, ELIZABETH | URB. EL PLANTIO A137 CALLE MAJAGUA TOA BAJA PR 00949 |
| AGOSTO NUNEZ, VERONICA | URB SANTA MARIA A12 CALLE SANTA ELVIRA TOA BAJA PR 00949 |
| AGOSTO ORTIZ, MIRNALY | URB. ALTAGRACIA K-6 C/ PALOMA TOA BAJA PR 00949 |
| AGOSTO ORTIZ, ROSA H. | HC-2 BOX 12365 CARR 189 R 932 KM 1 H 5 GURABO PR 00778 |
| AGOSTO PEREZ, WANDA ZOE | BOX 213 CARR.111 K30.5 BO. PUEBLO LARES PR 00669 |
| AGOSTO RIOS, LUIS A. | HC 2 BOX 7780 COROZAL PR 00783 |
| AGOSTO RIVERA, LUZ MIREYA | BARRIO CEILOA PO BOX 1135 CIDRA PR 00739 |
| AGOSTO ROSA , GUIOVANNI | #3 CARIBE BO. AMELIO GUAYNABO PR 00965 |
| AGOSTO ROSA, ANTHONY HOMY | BO AMELIA #3 CALLE CARIBE GUAYNABO PR 00965 |
| AGOSTO ROSARIO, MARILYN | EMBALSE 465 CALLE HUESCA SAN JUAN PR 00923 |
| AGOSTO ROSARIO, RUTH | EMBALSE SAN JOSE 465 CALLE HUESCA SAN JUAN PR 00923 |
| AGOSTO SANABRIA, ALICIA | PO BOX 543 LAS PIEDRAS PR 00771 |
| AGOSTO SANJURJO, JOSE L | HC-1 BOX 2115 LOIZA PR 00772 |
| AGOSTO SANTANA, ALEXIE | FERUAUDO W PONS #4 STA ROSA3 GUAYUOBO PR 00971 |
| AGOSTO SANTANA, ALEXIE | HC 05 BOX 7396 GUAYUOBO PR 00971 |
| AGOSTO TORRES, CARLOS J. | APRIL GARDENS CALLE 21 2C-9 LAS PIEDRAS PR 00771 |
| AGOSTO TORRES, CARLOS J. | ADMINISTRACION DE VIVIENDA PUBLICA AVE BARBOSA 600 RIO PIEDRAS SAN JUAN PR 00936 |
| AGOSTO VARGAS, RAMON | 3306 KNOTTYPINE AVE WINTER PARK FL 32792 |
| AGOSTO VARGOS, MILAGROS MURAIMO | QUINTOS DE CANOVANAS CALLE 4 #428 CANOVANOS PR 00729 |
| AGOSTO VARGOS, MILAGROS MURAIMO | AVE. BARBOSA 606 RIO PIEDRAS PR 00936 |
| AGOSTO VAZQUEZ, JUAN | 65 INF STATION PO BOX 31192 SAN JUAN PR 00929 |
| AGOSTO VEGA, ARAMIS | P.O. BOX 361022 SAN JUAN PR 00936 |
| AGOSTO VEGA, EDWIN F. | JARD. DE BAYAMONTE 131 CALLE LIRA BAYAMON PR 00956 |
| AGOSTO VEGA, IRIS N | RR #4 BOX 1301 BAYAMON PR 00956 |
| AGOSTO, MARILYN | URB. VISTA DEL RIO 10J-1 ANASCO PR 00610 |
| AGOSTO, MARILYN | COMUNIDAD SAN ROMUALDO CALLE K 7 HORMIGUEROS PR 00660 |
| AGOSTO, MARISOL VAZQUEZ | HC3 BUZON 7690 CANOVANAS PR 00729 |
| AGRAIT ZAPATA, MILAGROS | PO BOX 1299 SAN GERMAN PR 00683 |
| AGRAIT ZAPATA, WILMA E | PO BOX 3022 SAN GERMAN PR 00683-3022 |
| AGRINZONI PACHECO, JOSE MIGUEL | CALLE SAN JOAQUIN U29 URB MANOLGA CAGUAS PR 00725 |
| AGRON MUNOZ, RICARDO | P.O. BOX 1407 RINCON PR 00677 |
| AGRONT FELICIANO, JOVANY | HC 56 BOX 4717 AGUADA PR 00602-8649 |
| AGRONT MENDEZ, LILIA M | 26 REPARTO BONET AGUAGA PR 00602 |
| AGRONT MENDEZ, LILIA M | 26 REPTO BONET AGUADA PR 00602-3168 |
| AGRONT MENDEZ, LILIA M. | REPARTO BONET 26 AGUADA PR 00602 |
| AGUAYO ALAMO, ZAIDA | PO BOX 491 CAGUAS PR 00726-0491 |
| AGUAYO ALAMO, ZAIDA | HC 04 BOX 16954 GURABO PR 00778 |
| AGUAYO CINTRON, ALFREDO | C/ TEXIDOR #189 BDA ISRAEL SAN JUAN PR 00917 |
| AGUAYO DIAZ, CARMEN M | 11 F CALLE 3E RIO PLANTATION BAYAMON PR 00961 |
| AGUAYO GOMEZ, JOSE CARLOS | F 47 CALLE 9 URB. SANTA JUANA 3 CAGUAS PR 00725 |
| AGUAYO LOPEZ, ERIC | HC 04 BOX 16686 GURABO PR 00778 |
| AGUAYO LOPEZ, ERIC | PO BOX 195568 AVE. BARBOSA, ESQUINA QUISQUEYA SAN JUAN PR 00919-5568 |
| AGUAYO MARRERO, VANESSA N | URB LOS MONTES CALLE FINCHE #152 DORADO PR 00646 |
| AGUAYO MENDOZA, BRENDALISSE | 923 URB EL ENCANTO JUNCOS PR 00777-7761 |
| AGUAYO PEREZ, ALBA M | 52 BLG 108 75 VILLA CAROLINA CAROLINA PR 00985 |

| Claim Name | Address Information |
|---|---|
| AGUAYO PIZARRO, MARIBEL | PO BOX 248 LOIZA PR 00772-0248 |
| AGUAYO, MARISEL | 139 CAMINO DE LAS LOMAS MIRADERO HUMACAO PR 00791 |
| AGUIAR SANTANA, ROSA M. | URB. DELGADO B-11 CALLE 3 CAGUAS PR 00725-3111 |
| AGUILA GEIRING, VICKIE | CO NORA MOLINA CRUZ PO BOX 2795 ARECIBO PR 00613-2795 |
| AGUILA RODRIGUEZ, DAVID | PO BOX 9236 CAROLINA PR 00988 |
| AGUILA SANTANA, WANDA | URB LA ESPERANZA CALLE 7 J-7 VEGA ALTA PR 00692-6800 |
| AGUILA VALE, VILMA JANET | URB PARQUES DE CUPEY 18 CALLE TAGORE APT 131 SAN JUAN PR 00926 |
| AGUILAR CASTILLO, LEONILA | CALLE 31 Q24 URB JARDINES DE CAPARRA BAYAMON PR 00959 |
| AGUILAR JIMENEZ, ERICK | PO BOX 831 HATILLO PR 00659 |
| AGUILAR MARTINEZ, TIRSA I | PO BOX 1441 CABO ROJO PR 00623 |
| AGUILAR MORALES, RAMONITA | HC 04 BOX 47790 MAYAGUEZ PR 00680 |
| AGUILAR VALENCIA, MARIBEL | PO BOX 302 GARROCHALES PR 00652-0302 |
| AGUILERA MORA, MARENID | URB. SANTA JUANITA CALLE 32 NN 39 BAYAMON PR 00956 |
| AGUILERA OJEDA, RAQUEL | HIGHLAND PARK 712 CAFETO ST. SAN JUAN PR 00924 |
| AGUILU LOPEZ, YAMILE | L-10 CALLE AMBAR URB. MADELAINE TOA ALTA PR 00953 |
| AGUIRRE GONZALEZ, GREGORIO | URB REPTO SABANETAS B14 CALLE 3 PONCE PR 00716 |
| AGUIRRE VARGAS, TEODORO | PO BOX 744 GUAYAMA PR 00785 |
| AGUIRRE VELAZQUEZ, RICARDO | BO BARREZO HC01 BOX 6751 GUAYANILLA PR 00656 |
| AHAREZ RODRIQUEZ, MARILYN ENID | BOX 390 ANASCO PR 00610 |
| AHORRIO, ANDY ROMAN | HC-7 BOX 32816 HATILLO PR 00659-9619 |
| AJA RIVERA, CARLOS J | URB. VALLE VERDE CALLE SEVILLA # 43 HATILLO PR 00659-2612 |
| AL CRUZ, ALFREDO | PO BOX 1203 GUAYAMA PR 00785 |
| AL RODRIGUEZ, ALVARADO | SONIA NOEMI ALWARADO RODREIGUEZ BO HIGUERO CARR. 150 KM 60 VILLAIBA PR 00766 |
| AL RODRIGUEZ, ALVARADO | HC 02 BOX 5834 VILLALBA PR 00766 |
| ALAGO, TAMARA DE LEON | URB.TERRAZAS DEL TOA CALLE 13 2H7 TOA ALTA PR 00953 |
| ALAMEDA BETANCOURT, ALBA | URB LOMAS VERDES J12 CALLE CORAL BAYAMON PR 00956 |
| ALAMEDA CRUZ, JOSE A. | 11272 HACIENDA CONCORDIA SANTA ISABEL PR 00757 |
| ALAMEDA REYES, DAVID | 55 MANUEL RODRIGUEZ SECTOR PIEDRAS BLANCAS LAJAS PR 00667 |
| ALAMEDA ROBLES, IRIS | URB. LA GUADALUPE 1904 LA MILAGROSA PONCE PR 00730-4307 |
| ALAMO CUEVAS, JOSE M | URB. VILLA DEL REY 4TA.SEC. CALLE 5 4L10 CAGUAS PR 00725 |
| ALAMO DE PADILLA, ISABEL | URB FLORAL PARK 470 CALLE LLORENS TORRES SAN JUAN PR 00917-3803 |
| ALAMO GARCIA, GLORIA | HC-06 BOX 6701 GUAYNABO PR 00971-9563 |
| ALAMO GUADALUPE, MYRNA LEE | PO BOX 4033 GUAYNABO PR 00970 |
| ALAMO HERNANDEZ, JESUS | COLINAS DE MONTE CARLO D-47 CALLE B #23 SAN JUAN PR 00924 |
| ALAMO NIEVES, OLGA IRIS | #38 BR TURABO GARDENS CAGUAS PR 00727 |
| ALAMO QUINONES, IMEEC | HC 01 BOX 2491 LOIZA PR 00772 |
| ALAMO RODRIGUEZ, LOURDES | B-28 PASEO ENCANTADO URB. CIUDAD JARDIN CANOVANAS PR 00729 |
| ALAMO RODRIGUEZ, LOURDES | URB CIUDAD JARDIN 427 PASEO ENCANTADO CANOVANAS PR 00729 |
| ALAMO ROJAS, MERCEDES | CALLE 12 PARC-90 SAN ISIDRO CANOVANAS PR 00729 |
| ALAMO SIERRA, RAFAEL ANGEL | HC 69 BOX 16198 BAYAMON PR 00956 |
| ALAMO VEGA, MARIBEL | CALLE EIDER 852 COND SAN JUAN VIEW APT 1105-B SAN JUAN PR 00924 |
| ALAMO VIERA, LUZ | C/ NARANJO 62I VENTURA BUENA CAROLINA PR 00985 |
| ALAMO VIERA, LUZ | PO BOX 7561 CAROLINA PR 00985 |
| ALAMO-ARRIAGA, NORMARY A. | URB.LA PROVIDENCIA CALLE 8 1L-22 TOA ALTA PR 00953 |
| ALANCASTRO MIRANDA, DANIEL | B 13 CALLE HAITI URB SUNNY HILLS BAYAMON PR 00956 |
| ALANCASTRO RIVERA, MYRIAM | B30 URB LOS CERROS ADJUNTAS PR 00601 |
| ALBALADEJO DEL VALLE, FRANCISCO | RES VILLAS DE MABO, EDF 6 APT. 32 GUAYNABO PR 00969 |
| ALBALADEJO DIAZ, MARY CARMEN | HC 01 BOX 5389 COROZAL PR 00783 |
| ALBALADEJO RIVERA, MINERVA | HC 1 PO BOX 5189 TOA BAJA PR 00949 |

| Claim Name | Address Information |
|---|---|
| ALBALADEJO SUAREZ, LUZ E. | HC-03 BOX 36371 CAGUAS PR 00725-9704 |
| ALBALADEJO TORRES, ENID | URB LA MESETA 311 CLOS GONZALEZ CAGUAS PR 00725 |
| ALBARRAN FUENTES, JOSE L | PMB 2500 SUITE 576 TOA BAJA PR 00951 |
| ALBELO MATOS, EDGAR A. | PO BOX 2122 BAYAMON PR 00960-2122 |
| ALBELO OLIVERAS, IRIS J. | P.O. BOX 872 CIALES PR 00638 |
| ALBELO SOTO, DALILAH | BARRIADA LA PRRA #5 SUITE 2 MANATI PR 00674 |
| ALBERDI TORRES, MAITE | URB. VISTAS DEL RIO CALLE RIO TURABO #98 LAS PIEDRAS PR 00771-3569 |
| ALBERDI TORRES, MAITE | PO BOX 851 PMB 180 HUMACAO PR 00792 |
| ALBERT AMADOR, ANDRES K. | URB. RIVER VIEW CALLE 35 ZD #43 BAYAMON PR 00961 |
| ALBERT MONTANEZ, JUAN | PO BOX 760 CULEBRA PR 00775 |
| ALBERT MONTANEZ, MARIO | PO BOX 535 CULEBRA PR 00775 |
| ALBERT NAVARRO, SANDRA I | # 39 CAMINO MANGUAL BO. QBDA ARENAS SAN JUAN PR 00926 |
| ALBERT TORRES, JANNETTE | MAMEY II CARRETERA 834 K1.0 GUAYNABO PR 00970 |
| ALBERTO BERMUDEZ, JOSE | URB VILLA NAVANA #627 CALLE GARCIA LEDESMA SAN JUAN PR 00924 |
| ALBERTORIO MALDONADO, LOURDES . M | PO BOX 433 VILLALBA PR 00766 |
| ALBERTORIO RIVERA, SIGFREDO | HC 03 BOX 10771 JUANA DIAZ PR 00795 |
| ALBERTORIO RIVERA, VILMARIE | PO BOX 834 SANTA ISABEL PR 00757 |
| ALBERTORIO SALICHS, VICMAR | HC-7 BOX 32065 JUANA DIAZ PR 00795-9202 |
| ALBERTY VELEZ, VICTORIA L | URB UNIVERSITY GARDENS 901 CALLE GEORGETOWN SAN JUAN PR 00927 |
| ALBIN MOSCATO, OMAYRA | HC-01 BOX 3349 COROZAL PR 00783 |
| ALBINO BAEZ, GERDMARY | #52 LOJA SULTANA MAYAGUEZ PR 00680 |
| ALBINO BELLO, FRANCISCO | HC 3 BOX 12713 PENUELAS PR 00624-9819 |
| ALBINO CRESPO, CAMALICH | PO BOX 935 UTUADO PR 00641 |
| ALBINO DOMINGUEZ, YANIRA | 226 LAUREL ST. REEDSBURG WI 53959 |
| ALBINO DOMINGUEZ, YANIRA | BRISAS DE CANOVANAS #6 TORTOLA CANOVANAS PR 00729 |
| ALBINO RIOS, MARKUS | CALLE 6 G-24 URB. VISTA BELLA BAYAMON PR 00959 |
| ALBINO VELEZ, DANIEL | BO LA JOYA CALLE 5 BZ 5478 GUANICA PR 00653-0000 |
| ALCAIDE ALCAIDE, CARMEN A | VILLA BORINQUEN 409 CALLE DUAY SAN JUAN PR 00920-3713 |
| ALCANTARA CALDERON, JUANA B. | CALLE RUISEN 01 #6 VALLE VERDE CAGUAS PR 00727 |
| ALCANTARA FELIX, EUFEMIA | URB. MIRAFLORES CALLE 53 BLQ. 51 NUM. 25 BAYAMON PR 00957 |
| ALCANTARA FONTANEZ, JOSE DAVID | VILLA VERDE C/10 G32 BAYAMON PR 00959 |
| ALCANTARA MAGALLANES, MARIA D | 12419 BLACKSMITH DR. APT. 108 ORLANDO FL 32837 |
| ALCANTARA MANANA, MAITE | URB MIRABELLA VILLAGE 2 CALLE NACAR BAYAMON PR 00961 |
| ALCANTARA RODRIGUEZ, JOSE E. | PO BOX 79805 CAROLINA PR 00984 |
| ALCAZAR ROMAN, DIGNA | WARREN RD APT 1 STOW MA 01775 |
| ALCAZAR ROMAN, DIGNA | 4 WARREN RD. APT 1 STOW MA 01775-3009 |
| ALCAZAR ROMAN, DIGNA | 2308 LISA ST LAKE WALES FL 33898-7442 |
| ALCON VEGA, DOMINGO | HC 4 BOX 46973 MAYAGUEZ PR 00680 |
| ALDAHONDO MEDINA, SILMARIE | HC 6 BOX 12845 SAN SEBASTIAN PR 00685 |
| ALDAHONDO, MARCIANO BORRERO | URB ALMIRA CALLE 4 AF3 TOA BAJA PR 00949 |
| ALDANONDO MARCANO, YARITZA | BAYAMONTE 1704 BAYAMON PR 00956 |
| ALDANONDO MARCANO, YARITZA | PO BOX 938 BAYAMON PR 00960 |
| ALDARONDO ACEVEDO, MARIA L | PMB 167 6526 OLD BRICK RD STE 120 WINDERMERE FL 34786-5839 |
| ALDARONDO PEREZ, RAFAEL R. | CALLE 42 SE #1183, URB. REPARTO METROPOLITANO SAN JUAN PR 00921 |
| ALDEA FELICIANO , LILLIAM | HC-04 BOX 5228 GUAYNABO PR 00971 |
| ALDEA RODRIGUEZ, EDWIN | PARCELAS CASTILLO CALLE TORRIMAR E 20 MAYAGUEZ PR 00680 |
| ALDEBOL MORA, WALESKA I. | 1 AVE PALMA REAL MURANO LUXURY APARTMENTS APT 1212 GUAYNABO PR 00969 |
| ALEDO RIVERA, VANESSA | VILLA CONTESSA K-20 CALLE ARAGON BAYAMON PR 00956 |
| ALEJANDRINO BURGOS, RUTH M. | HC 03 BOX 16048 AGUAS BUENAS PR 00703 |

| Claim Name | Address Information |
|---|---|
| ALEJANDRINO FRANQUI, CARMEN L. | URBANIZACION BAIROA CALLE 24 BG-19 CAGUAS PR 00725 |
| ALEJANDRINO OSORIO, JAVIER | PO BOX 1259 SAINT JUST PR 00978 |
| ALEJANDRINO OSORIO, LUIS A | BO TORTUGO CARR 873 APT 129 SAN JUAN PR 00926 |
| ALEJANDRO CASTRO, LEISA | RR 36 BOX 6193 SAN JUAN PR 00926 |
| ALEJANDRO CLAUSELL, EMMA | PO BOX 9020277 SAN JUAN PR 00902 |
| ALEJANDRO CLAUSELL, EMMA | INSTITUTO DE CULTURA PUERTOFFIQUENA CALLE BENEFICANCILO ANTIGAO ASILO DE BENEFICENERIA VIEJO SAN JUAN PR 00902 |
| ALEJANDRO FIGUEROA, CARMELO H | URB PASEO DE LA ALAMBRA GENERALIFE 5 CAROLINA PR 00987 |
| ALEJANDRO GARCIA, RAQUEL | PORTALES DE SAN JUAN 1300 C7 H161 SAN JUAN PR 00924 |
| ALEJANDRO GONZALEZ, RAFAELA | BOX 409 NARANJITO PR 00719 |
| ALEJANDRO JORDAN, HECTOR | C/ SANTA ELENA #2409 CANTERA SANTORCE PR 00915 |
| ALEJANDRO MERCED, EDGAR G. | OFICIAL SEGURIDAD, AUTORIDAD DE LOS PUERTOS CALLE LINDBERGH # 64 ISLA GRANDE MIRAMAR PO BOX 362829 SAN JUAN PR 00936-2829 |
| ALEJANDRO MERCED, EDGAR G. | MADRILENA N60 URB PARQUE ECUESTRE CAROLINA PR 00987 |
| ALEJANDRO MONTANEZ, AIDA | CALLE 1 - E-22 JARDINES DEL PALMOREJO CANOVANAS PR 00729 |
| ALEJANDRO MORALES, JESSICA G. | APARTADO 603 COND. ALEXIS PARK APT. 6-20 205 AVE. LAGUNA GARDENS SUR CAROLINA PR 00979 |
| ALEJANDRO ORTIZ, JOSE A. | RR 2 BOX 6007 CIDRA PR 00739 |
| ALEJANDRO PENA, LIZETTE | URB. LOS LINOS 219 CALLE BEGONIA JUNCOS PR 00777 |
| ALEJANDRO RIVERA, MICHAEL | DA-10 CALLE 165 JORDINES COUNTRY CLUB CAROLINA PR 00983 |
| ALEJANDRO ROJAS, LUZ N | URB. LOS FLAMBOYANES 367 CALLE EMAJAGUILLA GURABO PR 00778 |
| ALEJANDRO ROLDAN, LAURA E. | PO BOX 478 GURABO PR 00778 |
| ALEJANDRO ROSARIO, HIRAM | 519 CALLE TAVAREZ SAN JUAN PR 00915 |
| ALEJANDRO, AXEL BENITEZ | PO BOX 478 GURABO PR 00778 |
| ALEJANDRO, CARLA MICHELLE | URB BELLO MONTE I28 CALLE 8 GUAYNABO PR 00969 |
| ALEJO CRUZ SANTOS ET AL (262 PLAINTIFFS) | COLLECTIVELY (THE CRUZ SANTOS PLAINTIFF GROUP); CASP CASE NUM. RET 2002-06-1493 CRUZ SANTOS PLAINTIFF GROUP (262 PLAINTIFFS) LCDA. IVONNE GONZALEZ-MORALES P.O. BOX 9021828 SAN JUAN PR 00902-1828 |
| ALEMAN DONES, ERIC | HC-61 BOX 4387 TRUJILLO ALTO PR 00976 |
| ALEMAN HUERTAS, RUTH E | URB. ALTURAS DEL RIO D19 CALLE 5 BAYAMON PR 00959 |
| ALEMAN ORTIZ, ELIANA | RR 18 BOX 637 SAN JUAN PR 00926 |
| ALEMAN ORTIZ, MARIA C | URB. PARQUE ECUESTRE A 30 CALLE 35 CAROLINA PR 00987 |
| ALEMAN PABON, SHARON E | PO BOX 190917 SAN JUAN PR 00919-0917 |
| ALEMAN PABON, SHARON E | LOMAS DE CAROLINA G-14 C / MONTE MEMBRILLO CAROLINA PR 00987 |
| ALEQUIN AVILES, LIXIE Y. | 51 CALLE SAN MARTIN URB. VILLA SOL MAYAGUEZ PR 00680 |
| ALEQUIN MALAVE, ROSALIA | PUEBLO NUEVO BOX 1 CALLE 5 MARICAO PR 00606 |
| ALEQUIN MALAVE, ROSALIA | PUEBLO NUEVO CALLE 5 BOX 1 MARICAO PR 00606 |
| ALERS NIEVES, LUIS A | 3413 CALLE MELODIA ISABELA PR 00662-5303 |
| ALERS SALAS, MONTGOMERY | 260 N-16 CALLE DUERO URB. ESTANCIAS IMBERY BARCELONETA PR 00617 |
| ALERS VARGAS, IRIS G. | HC-02 BOX 11932 MOCA PR 00676 |
| ALERS VARGAS, LUIS | HC-02 BOX 11932 MOCA PR 00676 |
| ALEXANDRINO ROSARIO, NERYSA | PO BOX 43002 STE 492 RIO GRANDE PR 00745-6601 |
| ALFARO ALAS, MARTHA C. | 73C BLOQUE 115 A #17 VILLA CAROLINA CAROLINA PR 00985 |
| ALFARO NEGRON, JOSE G. | PO BOX 836 GUAYNABO PR 00970 |
| ALFONSO ARROYO, MIRTA DAMARIS | CALLE 1 F-16 JUANA DIAZ PR 00795 |
| ALFONSO GARAY, SILVIA DE L | BAHIA VISTAMAS K 20 CALLE MARGINAL CAROLINA PR 00983-1512 |
| ALFONSO GARAY, WANDA L | MOUNTAIN VIEW M-13 CALLE 9 CAROLINA PR 00987-8077 |
| ALFONSO GONZALEZ, ORLANDO | RR 6 BUZON 1121 CUPEY ALTO RIO PIEDRAS PR 00928 |
| ALFONSO GONZALEZ, ORLANDO | RR 4 BOX 27188 TOA ALTA PR 00953 |
| ALFONSO ONTIVERO, VALENTIN | CALLE 5A BLOGUE K #49 TOA ALTA HEIGHTS PR 00953 |

| Claim Name | Address Information |
|---|---|
| ALFONSO RIVERA, VIVIAN S. | 200 BLVD. DE LA FUENTE APT. 47 SAN JUAN PR 00926-5968 |
| ALFONSO ROLDAN, WILDA MIOSOTI | BASE RAMEY 115 CALLE N AGUADILLA PR 00603 |
| ALFONSO, LOURDES L | VICTORIA STATION PO BOX 1069 AGUADILLA PR 00605 |
| ALFONZO GONZALEZ , MARTA M. | #44-13 CALLE 38 URB. SIERRA BAYAMON BAYAMON PR 00961 |
| ALFONZO GONZALEZ , MARTA M. | URB. MUNOZ RIVERA 37 CALLE PARENTESIS GUAYNABO PR 00969 |
| ALFREDO FLORES SALGADO, JOSE | SAINT JUST 33 CALLE 7 TRUJILLO ALTO PR 00976 |
| ALGARIN ALMODOVAR, HECTOR J | URB. PALACIOS DEL SOL 33 CALLE ROCIO HUMACAO PR 00791 |
| ALGARIN CARRASQUILLO, GLORIMAR | PO BOX 962 SAINT JUST STATION SAINT JUST PR 00978 |
| ALGARIN DE JESUS, MELANIA | HC 4 BOX 5793 GUAYNABO PR 00971 |
| ALGARIN ECHANDI, MARCOS R | URB DOS PINOS 812 CALLE POLARIS SAN JUAN PR 00923 |
| ALGARIN FEBO, ADA NELLY | HC-04 BUZON 11804, LAS 3T RIO GRANDE PR 00745 |
| ALGARIN LOPEZ, JOHN | 1011 CALLE BAYAHONDA URBANIZACION REMANSO DE CABO ROJO CABO ROJO PR 00623-3815 |
| ALGARIN MOLINA, IVELISSE | BO EL VERDE BELLA VISTA K 23-9 APARTADO 461 RIO GRANDE PR 00745 |
| ALGARIN MOLINA, IVELISSE | PO BOX 461 RIO GRANDE PR 00745 |
| ALGARIN PEREZ, ERIKA | HC 03 BOX 17444 AGUAS BUENAS PR 00703 |
| ALGARIN ROSADO, ARACELIS | HC 07 BOX 32207 JUANA DIAZ PR 00795-9207 |
| ALGARIN SANTIAGO, CARMEN G. | RR 18 BOX 8452 SAN JUAN PR 00926 |
| ALGARIN SERRANO, SHEILA | 10201 CALLE AMANECER URB. ALT. DEL ALBA VILLALBA PR 00766 |
| ALGARIN VAZQUEZ, LUIS R | PMB 334 PO BOX 10000 CANOVANAS PR 00729 |
| ALGARIN, MARITZA | 138 CIUDAD DEL LAGO TRUJILLO ALTO PR 00976 |
| ALICEA AGOSTO, RAMON | URB MANSIONES MONTE CASINO I 336 J16 CALLE PELICANO TOA ALTA PR 00983-2275 |
| ALICEA ALICEA, CARMEN E. | URB VILLA UNIVERSITARIA BC-23 CALLE 31 HUMACAO PR 00791 |
| ALICEA ALVARADO, FRANCISCO O. | RES. NEMESIO CANALES, EDIF 44 APT 821 SAN JUAN PR 00918 |
| ALICEA ALVAREZ, LUIS A | URB VILLA FONTANA 4FS8 VIA 51 CAROLINA PR 00983 |
| ALICEA ANDINO, MARIBEL | URB VAN SCOY K-10 CALLE 5 ESTE BAYAMON PR 00957 |
| ALICEA APONTE, MARIBEL | CALLE COLIBRI 68 JARDINES DE BAYAMONTE BAYAMON PR 00956 |
| ALICEA APONTE, NAYDA | BOX 3794 BO CALLE JONES LARES PR 00669 |
| ALICEA BARRETO, JOSE O. | #27 AVE 3 LOS ROSALOS MANATI PR 00674 |
| ALICEA BERRIOS, LUIS A. | URB. RIO PIEDRAS HEIGHTS CALLE SAN LORENZO 1694 SAN JUAN PR 00926 |
| ALICEA BURGOS, CARMEN T. | APARTADO 1364 AIBONITO PR 00705 |
| ALICEA BURGOS, CARMEN T. | HC02, BUZON 15523 AIBONITO PR 00705 |
| ALICEA BURGOS, CARMEN T. | PO BOX 1364 AIBONITO PR 00705 |
| ALICEA CARABALLO, SARA E. | CALLE GUANABANA P-26 JARDINES DE CATANO PR 00962 |
| ALICEA CARDONA, OLGA E. | 310 CALLE JULIO VISCARRONDO VILLA PALMERA SAN JUAN PR 00915 |
| ALICEA CARRILLO, WANDA | #32 CALLE DIAMANTE ESTANCIAS DEL PARQUE CAROLINA PR 00987 |
| ALICEA CINTRON, ANGEL L. | 500 BLVD DEL RIO COND. PASEO DEL RIO #4403 HUMACAO PR 00791 |
| ALICEA CINTRON, ZIDNIA CAMILE | HC 01 BOX 6142 LAS PIEDRAS PR 00771 |
| ALICEA COLON, GLENDA L | HC-3 BOX 7410 COMERIO PR 00782 |
| ALICEA COLON, NYDIA M. | PO BOX 1305 ARROYO PR 00714 |
| ALICEA COLON, RENE A. | 402 BLVD MEDIA APT 1803 CAROLINA PR 00987 |
| ALICEA COLON, ROSA I. | P.O BOX 285 PUNTA SANTIAGO HUMACOA PR 00741 |
| ALICEA COLON, ROSA I. | URB. LOMAS DEL SOL 164 C/ACUARIO GURABO PR 00778 |
| ALICEA COSME, ELSIE | ELSIE ALICIA COSME PO BOX 11218 SAN JUAN PR 00910 |
| ALICEA COSME, ELSIE | PO BOX 22397 SAN JUAN PR 00931-2397 |
| ALICEA COTTO, CARMEN L. | BOX 69 G-20 C/ ANGELITO TERRAZAS DE BORINQUEN CAGUAS PR 00725 |
| ALICEA CRUZ, ADA E. | URB. MONTECASINO HEIGHTS 229 RIO GUAMANI TOA ALTA PR 00953 |
| ALICEA CRUZ, LUZ DELIA | CALLE 3 #1117 URB. VILLA NEVAREZ SAN JUAN PR 00927 |
| ALICEA CRUZ, NORMA | URB. LEVITTOW LAKE HV-8 CALLE JUAN F. ACOSTA TOA BAJA PR 00949-3732 |
| ALICEA DAVILA , FELIPE | PO BOX 11745 SAN JUAN PR 00910 |

| Claim Name | Address Information |
|---|---|
| ALICEA DAVILA , FELIPE | 1625 CALLE SAN MATEO APT 6A SAN JUAN PR 00912 |
| ALICEA DAVILA, FELIPE | ADMINISTRACION PARA EL SUSTENTO DE MENORES PO BOX 11745 SUN JUAN PR 00910 |
| ALICEA DEVARIE, MAGALY | HC BOX 5603 ARROYO PR 00714 |
| ALICEA DIAZ, FRANCIS M | URB. VILLA ESPANA CALLE LAS MERCEDES P- 58 BAYAMON PR 00961 |
| ALICEA DIAZ, FRANCIS M | URBANIZACION LAS VEGAS FF9 CALLE 28 CATANO PR 00962 |
| ALICEA DIAZ, MIGDALIA | HC-5 BOX 55518 CAGUAS PR 00725 |
| ALICEA FALCON, ARLINE | CALLE 12 RR-9 URB. CANA BAYAMON PR 00957 |
| ALICEA FELIX, ADALIN | PMB 307 BOX 6400 CAYEY PR 00737 |
| ALICEA FERNANDEZ, LUIS | CALLE LIDIA AP-23 CUARTA SECCION LEVOITTOWN TOA BAJA PR 00949 |
| ALICEA FIGUEROA, CARLOS | COND ALBORADA 1225 CARR 2 APT 2531 BAYAMON PR 00959 |
| ALICEA FONSECA, CARLOS ALBERTO | URBANIZACION VILLA DE PATILLAS ESMERALDA II 148 PATILLAS PR 00723 |
| ALICEA FONSECA, CARLOS ALBERTO | URB. VILLA PATILLAS CALLE ESMERALDA #148 PATILLAS PR 00723 |
| ALICEA FONSECA, NORMA I. | CALLE 8 K-4 JARDINES DE SAN LORENZO SAN LORENZO PR 00754 |
| ALICEA GARCIA, KAREN E | PO BOX 5032 CAGUAS PR 00726 |
| ALICEA GONZALEZ, AILEEN M. | CC-47 CALLE 18 URB. VILLA GUADULUPE CAGUAS PR 00725 |
| ALICEA GONZALEZ, FRANCISCO | URB. MATIENZO CINTRON C/ PENNARBIA 518 SAN JUAN PR 00923 |
| ALICEA GONZALEZ, LUREIMY | PARC VAN SCOY A23 CALLE 14 BAYAMON PR 00957-6511 |
| ALICEA GUZMAN, NYDIA M | HC3 BOX 55060 PARC CIENAGUETA ESPERANZA ARECIBO PR 00612 |
| ALICEA JIMENEZ, SAINETT | URB. VALLES DE SANTA OLAYA 53 CALLE 4 BAYAMON PR 00956 |
| ALICEA LOPEZ, ISRAEL | PARQUE DE LA VISTA II 1294 CALLE JUAN BAIZ APT 2321 SAN JUAN PR 00924 |
| ALICEA LOPEZ, JOSE J | HC75 BOX 1433 NARANJITO PR 00719 |
| ALICEA LOPEZ, JOSE M. | HC- 06 BOX 176933 SAN SEBASTIAN PR 00685 |
| ALICEA LOPEZ, MARIELLY | 1385 BROOKWOOD FOREST BLVD APT 905 JACKSONVILLE FL 32225 |
| ALICEA LOPEZ, MARILYN D. | HC 74 BOX 5234 NARANJITO PR 00719 |
| ALICEA MALDONADO, MABEL | HC 1 BOX 5915 BAJADERO PR 00616 |
| ALICEA MARTINEZ, LIZ FRANCES | VIA LETICIA 4KS 37 VILLA FONTANA CAROLINA PR 00983 |
| ALICEA MARTINEZ, MANUEL | HC 03 BOX 9695 BARRAQUITAS PR 00794 |
| ALICEA OTERO, RAUL | B40 VILLA PALMIRA CALLE 2 HUMACAO PR 00741 |
| ALICEA PADIN, RAFAEL A | PO BOX 2052 UTUADO PR 00641 |
| ALICEA RODRIGUEZ, HELIODORA | URBANIZACION VALLES ARROYO BOX 102 ARROYO PR 00714 |
| ALICEA RODRIGUEZ, HELIODORA | PO BOX 102 ARROYO PR 00714-0102 |
| ALICEA RODRIGUEZ, MARICELYZ | 372 CALLE RAFAEL CEPEDA SAN JUAN PR 00915-2327 |
| ALICEA RUIZ, RAMON ALEXIS | CALLE 4 Z38 VILLA NUEVA CAGUAS PR 00727-6914 |
| ALICEA SANTIAGO, SERGIO R | CONDOMINIO DORAL PLAZA 7F CARR LUIS VIGOREAUX AVE GUAYNABO PR 00966 |
| ALICEA SERRANO , WANDA I | URB LA MARINA 23 CALLE CANCER CAROLINA PR 00979 |
| ALICEA SOLIVERAS, JUBETSY | URB.LOIZA VALLEY CALLE ALMENDRO Z-965 CANOVANAS PR 00729 |
| ALICEA TRINIDAD, BRENDA M. | 267 SIERRA MORENA PMB 351 LA CUMBRE SAN JUAN PR 00926 |
| ALICEA, ALTAGRACIA BONILLA | HC O2 BOX 8414 HORMIGUEROS PR 00660 |
| ALICEA, JOANN | HC-3 BOX 7045 JUNCOS PR 00777 |
| ALLENDE CIRINO, LUIS DANIEL | CALLE REINA MARGARITA 12235 URB. RIO GRANDE STATE RIO GRANDE PR 00745 |
| ALLENDE ESCOBAR, MARIA DEL C. | P.O. BOX 38 LOIZA PR 00772 |
| ALLENDE FUENTES, VILMARI | #112 CALLE FLAMBOYAN ESTANCIAS DEL RIO CANOVANAS PR 00729 |
| ALLENDE FUENTES, VILMARI | HC-01 BOX 2019 LOIZA PR 00772 |
| ALLENDE MONTILLA, JOSE | HC 01 BOX 5199 SAN JOSE TOA BAJA PR 00949 |
| ALLENDE PACHECO, YASMIN I | URB VERDUM II 607 CALLE TULIPAN HORMIGUEROS PR 00660 |
| ALLENDE QUINONES, IRMA L. | PMB 1980 SUITE F 144 LOIZA PR 00772 |
| ALLENDE, BRENDA I. | URBAN VILLA CAROLINA CALLE 92 BLQ 99-8 CAROLINA PR 00985 |
| ALLENDE-OTERO, CARMEN IRIS | HC-2 BOX 65390 BARRANQUITAS PR 00974 |
| ALLVALLE COLON, CESAR | PO BOX 3236 GUAYAMA PR 00785 |

| Claim Name | Address Information |
|---|---|
| ALMA PEREZ, EDWIN | URB. SIERRA BAYAMON C.29 B/K 31-2 BAYAMON PR 00963 |
| ALMANZAR CAMACHO, PIER ANGELI | URB PORTOBELLO 907 CALLE PORTO VENECIA TOA ALTA PR 00953-5400 |
| ALMANZAR MERCECEDS, ONEIDA A | COND DE DIEGO 444 CALLE DE DIEGO APT 407 SAN JUAN PR 00923 |
| ALMANZAR PRANDI, LOURDES | 873 CALLE ESTORNINO COUNTRY CLUB SAN JUAN PR 00924 |
| ALMEDINA ROMAN, JUAN | 13 VILLAS DE MONTESOL CAYEY PR 00736-3157 |
| ALMENA-SANTOS, KEILA | BO. DULCE # 19 CALLE PRINCIPAL SAN JUAN PR 00926 |
| ALMENAS DIAZ, DANIEL | COND. EL ALCAZAR, APTO 16-J SAN JUAN PR 00923 |
| ALMENAS DIAZ, DANIEL | BOX 23145 UNIVERSITY STATION SAN JUAN PR 00931-3145 |
| ALMESTICA GARCIA, VANESSA | URB CIUDAD REAL 614 CALLE ASIS VEGA BAJA PR 00693 |
| ALMESTICA PACHECO, ANITA | 512 C/LINARES, URB. ROSENDO MATIENZO CINTRON PR 00927 |
| ALMEYDA BORINQUEN, VIVIAN | BO. BORINQUEN BUZ. 2234 PLAYUELA AGUADILLA PR 00603 |
| ALMODOVAR ACOSTA, LUIS A. | HC 02 BOX 13468 LAJAS PR 00667 |
| ALMODOVAR ACOSTA, LUIS A. | PALMAREJO I CALLE MANUE NECO MARTINEZ LAJAS PR 00667 |
| ALMODOVAR ALMODOVAR, ISRAEL | PO BOX 10150 HUMACAO PR 00792 |
| ALMODOVAR CABRERA, MARTHA I. | PO BOX 2924 BAYAMON PR 00960 |
| ALMODOVAR CANCEL, CARMEN N | URB. LOS ANGELES #76C/ORION CAROLINA PR 00979 |
| ALMODOVAR CORTES, MAYRA LEE | 792 CALLE DEL RIO JUANA DIAZ PR 00795-2773 |
| ALMODOVAR CRUZ, SANTOS R | PO BOX 1672 GUAYNABO PR 00970 |
| ALMODOVAR FONTANEZ, ENID | P.O. BOX 178 HUMACAO PR 00792 |
| ALMODOVAR FONTANEZ, ENID | PO BOX 8481 HUMACAO PR 00792 |
| ALMODOVAR LUCERA, JORGE L. | J15 CALLE ANTONIO RODRIGUEZ URB. E/CAFETAL II YAUCO PR 00698 |
| ALMODOVAR LUGO, SAHILY E. | BOX 1106 GUAYNABO PR 00970 |
| ALMODOVAR LUGO, SAMUEL | P.O. BOX 1106 GUAYNABO PR 00970 |
| ALMODOVAR MARTIN, RUPERTO | BO. PALOMAS CALLE 9 #64 YAUCO PR 00698 |
| ALMODOVAR MAYSONET, SAMUEL | HC-3 BOX 16229 LAJAS PR 00667 |
| ALMODOVAR MILLAN, JUAN C. | URB. PERLA DEL SUR CALLE LAS CARRESAS 2720 PONCE PR 00717 |
| ALMODOVAR MILLAN, LUZ E | HC 1 BOX 7244 SAN GERMAN PR 00683 |
| ALMODOVAR PADIN, ROLANDO EMILIO | RR 3 BOX 53068 TOA ALTA PR 00953 |
| ALMODOVAR QUILES, ALEJANDRO | EXT SAN AGUSTIN 445 CALLE 6 RIO PIEDRAS PR 00926 |
| ALMODOVAR RIVERA, RAMON C | ATTN: LUZ M MILLAN RIVERA HC 01 BOX 7244 SAN GERMAN PR 00683 |
| ALMODOVAR RODRIGUEZ, DAMARIS | URB EL MADRIGAL N27 C MARGINAL NORTE PONCE PR 00730-1444 |
| ALMODOVAR RODRIGUEZ, MARIA V | GLENVIEW GARDENS CALLE FRESA Z2 PONCE PR 00730 |
| ALMODOVAR SEPULVEDA, RAUL | URB SANTA JUANITA D 40 CALLE DINUBA BAYAMON PR 00956 |
| ALMODOVAR TORO, AMERICO | #1-A CALLE ALGARROBO BO. SUSUA BAJA SABANA GRANDE PR 00637 |
| ALMODOVAR TORRES, GLORIMAR | URB SANTA MARIA B 47 URB SANTA MARIA SABANA GRANDE PR 00637 |
| ALMODOVAR TORRES, GLORIMAR | HC 10 BOX 8707 SABENA GRANDE PR 00647 |
| ALMODOVAR TORRUELLA, MARTA | 209 CRANBROOK DR KISSIMMEE FL 34758 |
| ALMODOVAR, JAIME IVAN | AUTORIDADE ACUEDUCTOS YALCAN JANLLADOS 604 BARBOSA EDIF. AAA FLOOR (4) SAN JUAN PR 00916 |
| ALMODOVAR, JAIME IVAN | URB UTT LOS CHOFERES B14 CJUAN D LEFEBRE SAN JUAN PR 00926 |
| ALMONTE ROBLES, MIGUEL D | PMB 97 P.O BOX 71325 SAN JUAN PR 00936-8425 |
| ALMONTES FIGUEROA, CARMEN M. | GANDUL BO CEIBA SUR HC 01 BOX 5297 SEC EL JUNCOS PR 00777-9702 |
| ALOMAR , PEDRO ORTIZ | P.O. BOX 800242 COTO LAUREL PR 00780-0242 |
| ALOMAR APONTE, ANA I. | 631 PEREIRA LEAL COOP JARD. VALENCIA APT.1304 SAN JUAN PR 00923 |
| ALOMAR APONTE, ANA I. | COOP JARDINES DE VALENCIA APT 1304 SAN JUAN PR 00923 |
| ALOMAR MATOS, GRISELLE | VILLA CAROLINA 2443 CALLE QUINONES CAROLINA PR 00985 |
| ALOMAR MATOS, GRISELLE | PO BOX 858 CAROLINA PR 00986-0000 |
| ALOMOR USERA, ANGELA | URB. JARD CALLE 5 C-7 STA ISABEL PR 00757 |
| ALONSO BARCELO, NILSA E. | CALLE SANTA ANA L-18 URB. SANTA MARIA TOA BAJA PR 00949 |

| Claim Name | Address Information |
|---|---|
| ALONSO CORTES, CARLOS J | PO BOX 561088 GUAYANILLA PR 00656 |
| ALONSO CORTEZ, RUTH N | PO BOX 561088 GUAYANILLA PR 00656 |
| ALONSO CORTEZ, RUTH N | APARTADO 561088 GUAYANILLA PR 00656 |
| ALONSO FORTIER, RICARDO R | URB MONTICIELO 110 CAUGUSTO RODRIGUEZ CAGUAS PR 00725 |
| ALONSO GONZALEZ, ARMANDO | LLANO JIMENEZ 46 AGUADILLA PR 00603 |
| ALONSO MORALES, CARMEN | BRAULIO DUENO C-15 CALLE 3 BAYAMON PR 00959 |
| ALONSO PEREZ, ROSAURA | PO BOX 844, CARR. 112 MOCA PR 00676 |
| ALONSO RIVERA, BRENDA | CALLE DE DIEGO 368 COND. CRYSTAL HOUSE APT- 417 SAN JUAN PR 00923 |
| ALONSO RODRIGUEZ, ALBERTO | URB MONTE SOL CALLE YAUREL BUZON 3010 CABO ROJO PR 00623 |
| ALONSO ROSADO, ZENAIDA | URB. EL CORTIJO D-6 CALLE 1 BAYAMON PR 00956 |
| ALONSO ROSARIO, JOSEFINA | E6 TUDOR URB. VILLA DEL REY CAGUAS PR 00725 |
| ALONSO ROSARIO, JOSEFINA | VILLA DEL REY 1RA SECCION CALLE TUDOR E6 CAGUAS PR 00725 |
| ALONSO SANCHEZ, CARLOS A | PO BOX 6446 SAN JUAN PR 00914 |
| ALSINA HERNANDEZ, EVELYN | URB. LOS ROSALES 10 AVE 9 MANATI PR 00674 |
| ALSINA RIVERA, JANITZA | 260 CARR. 932 APT. 1021 GURABO PR 00778-7618 |
| ALTAIR GLOBAL CREDIT OPPORTUNITIES FUND (A), LLC | JONES DAY ATTN: BENJAMIN ROSENBLUM, ESQ. 250 VESEY STREET NEW YORK NY 10281 |
| ALTAIR GLOBAL CREDIT OPPORTUNITIES FUND (A), LLC | 1620 26TH STREET, SUITE 2000N SANTA MONICA CA 90404 |
| ALTIERI AVILEZ, ANAYANTZIE | 1-CALLE VILLEGAS 1-302 PORTICOS DE GUAYNABO GUAYNABO PR 00971 |
| ALTORAN MONTIJO, MILDRED | PO BOX 30833 SAN JUAN PR 00929-1833 |
| ALVARADO ACOSTA, MARLEEN | 31 PRADERAS DEL PLATA CAYEY PR 00736-3160 |
| ALVARADO ALVARADO, OLGA I. | 1235 CALLE SANTA LUCIA URBANIZACION LAS FUENTES COAMO PR 00769 |
| ALVARADO ALVARADO, OLGA I. | 35 SAINT LUCIA COAMO PR 00769 |
| ALVARADO ALVARADO, WANDA L | RR 2 BOX 3040 TOA ALTA PR 00953 |
| ALVARADO APONTE, YISEL E | HC 02 BOX 9487 OROCOVIS PR 00720 |
| ALVARADO ASTACIO, ANA H. | P O BOX 7888 PONCE PR 00732-7888 |
| ALVARADO AVILES, NOEMI | URB. CIUDAD REAL #216 CALLE ALMAGRO VEGA BAJA PR 00693 |
| ALVARADO CARABALLO, YASMINE | #2970 CALLE VANNINA PONCE PR 00717-2211 |
| ALVARADO CARDONA, ANA T. | HC 01 BOX 7761 AGUAS BUENAS PR 00703 |
| ALVARADO CARDONA, AYMEE | CALLE CENTRAL #13 BO. MAMEYAL DORADO PR 00646 |
| ALVARADO CARTAGENA, JOSE A | PO BOX 3016 GUAYAMA PR 00785 |
| ALVARADO CENTENO, MIGUEL | MIGUEL R. ALVARADO CENTENO COND PARQUE SAN RAMON 3415 AVE. ALEJANDRINO APT 103 GUAYNABO PR 00969-4954 |
| ALVARADO CINTRON, MIGUEL | URB. QUESNTA DEL RIO L-17 PLAZA 22 BAYAMON PR 00961 |
| ALVARADO COLLAZO, ANNETTE M. | 4991 C/ ZUMBADOR CASAMIA PONCE PR 00728 |
| ALVARADO COLON, ANGELA L | URB. BRISAS DE CEIBA 88 CALLE 8 CEIBA PR 00735 |
| ALVARADO COLON, CAROLINE | HC 2 BOX 6838 CIALES PR 00638 |
| ALVARADO COLON, HECTOR | HC 43 BOX 11577 CAYEY PR 00736 |
| ALVARADO COLON, KATHERINE | HC 2 BOX 6838 CIALES PR 00638 |
| ALVARADO COTTO, BERNICE | HC-06 BOX 9977 GUAYNABO PR 00971 |
| ALVARADO DIAZ , GLENDA M | PARQUE TERRALINDA BOX 4997 TRUIJILLO ALTO PR 00976 |
| ALVARADO DIAZ , GLENDA M | PARQUE TERRALINDA BOX 2003 TRUIJILLO ALTO PR 00976 |
| ALVARADO FERNANDEZ, ALEX M. | URB ESTANCIAS EVELYMAR 403 CALLE GUAYACAN SALINAS PR 00751 |
| ALVARADO FLORES, IRMA R. | BOX 177 BARRANQUITAS PR 00794 |
| ALVARADO FONTANEZ, MARISOL | 168-39 CALLE 436 VILLA CAROLINA PR 00985 |
| ALVARADO GOLDEROS, DORIS E | URB. PUNTO ORO 4462 CALLE ALMEIDA PONCE PR 00728 |
| ALVARADO HERNANDEZ, MARIO A. | URBANIZACION QUINTAS DE COAMO 10 CALLE PISCIS COAMO PR 00769 |
| ALVARADO JIMENEZ, JOHANNA | URB. VALLE ARRIBA #38 CALLE CEIBA COAMO PR 00769 |
| ALVARADO LORENZO, ANTONIO | PASEO PALMA REAL 168 CALLE GAVIOTA JUNCOS PR 00777 |

| Claim Name | Address Information |
|---|---|
| ALVARADO LORENZO, ROSAURA | JARDINES DE BAYAMONTE #47 CALLE GUACAMAYO BAYAMON PR 00956 |
| ALVARADO LUNA, SONIA R. | BAHIA OESTE D-4 VILLA MARINA GURABO PR 00778 |
| ALVARADO MARTINEZ, MARIA DELIA | HC-3 BOX 8687 BARRANQUITAS PR 00794 |
| ALVARADO MATOS, YAJAIRA | BO SAN ISIDRO 17 CALLE 4 CANOVANAS PR 00729 |
| ALVARADO OLIVIERI, PEDRO | PO BOX 746 MERCEDITA PR 00715 |
| ALVARADO OLIVIERI, PEDRO | 2869 CALLE HIBISCUS PONCE PR 00716 |
| ALVARADO ORTIZ, CARMEN A | VILLA DEL CARMEN 231 CALLE SEGOVIA PONCE PR 00716-2108 |
| ALVARADO PADILLA, LUIS RAUL | HC04 BOX 44374 MSC 1237 CAGUAS PR 00727-9606 |
| ALVARADO PAGAN, MELVIN A. | PO BOX 262 PENUELAS PR 00624 |
| ALVARADO PAGAN, PEDRO J | URB MIRADOR DE BAIROA CALLE 24 2T33 CAGUAS PR 00725 |
| ALVARADO PEREZ, ESTEBAN | HC-02 BOX 5048 VILLALBA PR 00766-9720 |
| ALVARADO PEREZ, GRISEL | DEPARTOMENTO DE SALUD CARR 132 BORRIO SANTO DOMINGO SEC. SOBAJO SOLER 5 PENUELAS PR 00624 |
| ALVARADO PEREZ, GRISEL | HC 2 BOX 5887 PENUELAS PR 00624-9832 |
| ALVARADO REYES, VARWIN | P.O. BOX 1261 BAYAMON PR 00960 |
| ALVARADO RIVERA, CARMEN A. | HC-01 BOX 5955 OROCOVIS PR 00720 |
| ALVARADO RIVERA, JANNETTE | URB JARDINES DE SAN BLAS C7 COAMO PR 00769 |
| ALVARADO RIVERA, MAGGIE | URB PUERTO NUEVO 1305 CALLE DELICIAS SAN JUAN PR 00920 |
| ALVARADO RIVERA, MARITZA | COND. RIVER PARK APT R-303 BAYAMON PR 00961 |
| ALVARADO RODRIGUEZ, RUTH A | PO BOX 1397 LAJAS PR 00667 |
| ALVARADO ROURA, MARIA E | PO BOX 560078 GUAYANILLA PR 00656-0078 |
| ALVARADO ROURA, MARIA E | DEPARTAMENTO DE HACIENDA PASEO COVADONGA NUM. 10 EDIFICIO INTENDENTE RAMIREZ SAN JUAN PR 00902-4140 |
| ALVARADO SANCHEZ, JORGE | BO COCO NUEVO CALLE LUIS LLORENS TORRES #357 SALINAS PR 00751 |
| ALVARADO SIERRA, LOURDES | 1486 AVE. F8 ROOSEVELT APT 1101 SAN JUAN PR 00920 |
| ALVARADO SIERRA, LOURDES | COND BORINQUE TOWER 2 APT 1101 SAN JUAN PR 00920 |
| ALVARADO SOTOMAYOR, ROSALIE | URB. EL EDEN CALLE B #52 COAMO PR 00769 |
| ALVARADO TAPIA, MIGUEL A | URB BRISAS DE CAMPANERO BUZON 609 CEZEQUIEL TOA BAJA PR 00949 |
| ALVARADO TORRES, FERNANDO | P.O. BOX 1090 OROCOVIS PR 00720 |
| ALVARADO TORRES, JACQUELINE | PO BOX 1633 OROCOVIS PR 00720 |
| ALVARADO TORRES, JAIME | URB. EXT. MARBELLA #11 CALLE ZORAGOZA AGUADILLA PR 00603 |
| ALVARADO TORRES, JUANITA | HC-01 BOX 5725 OROCOVIS PR 00720 |
| ALVARADO TORRES, MARIO S. | RR 1 BOX 13353 YAUCO PR 00698 |
| ALVARADO TORRES, MARIO S. | URB. JDN MBLANCO CALLE TRAN B-9 YAUCO PR 00698 |
| ALVARADO TORRES, NILSA M | 519 OAKHURST WAY LAKE ALFRED FL 33850 |
| ALVARADO TORRES, NOELIA | PLAYITA A106 A SALINAS PR 00751 |
| ALVARADO TORRES, TERESA | HC 1 BOX 5741 OROCOVIS PR 00720-9249 |
| ALVARADO VEGA, EDWARD | CARR 121 KM27 SABANA GRANDE PR 00637 |
| ALVARADO VEGA, EDWARD | E-46 CALLE 8 SABANA GRANDE PR 00637 |
| ALVARADO VELEZ, WANDA I | URB. ROOSEVELT C/B #30 YAUCO PR 00648 |
| ALVARADO VELEZ, WANDA I | PR 591-KM. 1.0 SECTOR EL TUQUE PONCE PR 00731 |
| ALVARADO, JULIA | CALLE AZUCENA 145, URB. CIUDAD JARDIN CAROLINA PR 00987 |
| ALVARADO, JULIA B | 12907 NEW YORK WOODS CR. ORLANDO FL 32824 |
| ALVARADO, JULIA B | 1842 BRIDGE VIEW CIRCLE ORLANDO FL 32824 |
| ALVARADO, MAIRYM | B-7 CALLE 3 ALTURAS DE SANS SOUCI BAYAMON PR 00957 |
| ALVARADO, ROSA M | 12907 NEW YORK WOODS CR ORLANDO FL 32824 |
| ALVARADO, ROSA M | 2016 PITCH WAY KISSIMMEE FL 34746-4500 |
| ALVARADO/HENRIQUEZ, ANA | FF 21 CALLE MARQUEZA MANSIONES DE CAROLINA CAROLINA PR 00987 |
| ALVAREZ ACEVEDO, JOEL MANUEL | URB. CIUDAD UNIVERSITORIA CALLE 21 P-32 TRUJILLO ALTO PR 00976 |

| Claim Name | Address Information |
| --- | --- |
| ALVAREZ ALAMO, JOSE L. | J-14 L-260 ALTURAS RIO GRANDE RIO GRANDE PR 00745-4517 |
| ALVAREZ ALBARRAN, JOSE L | URB.FOREST HILLS H-14 CALLE 3 BAYAMON PR 00956 |
| ALVAREZ ALBARRAN, JOSE L | PO BOX 3430 BAYAMON PR 00958-3430 |
| ALVAREZ ALVAREZ, JOSE L | PO BOX 1032 MAUNABO PR 00707 |
| ALVAREZ ARCHILLA, MIRIAM | COND. UNION NORTE 664 CALLE UNION, APTO. 902 SAN JUAN PR 00907 |
| ALVAREZ AVILES, CARMEN E | URB RIVER GARDEN 42 FLOR DEL CAMPO CANOVANAS PR 00729-3340 |
| ALVAREZ BENITEZ, MARITZA | URB EST DE CERRO GORDO H 11 CALLE 6 BAYAMON PR 00957 |
| ALVAREZ BURGOS, ANA M. | URB. DIPLO III CALLE ORQUIDEA 1106 NAGUABO PR 00718 |
| ALVAREZ CARRASQUI, MIGUEL A | HC 01 BOX 11714 CAROLINA PR 00987 |
| ALVAREZ CIFUENTES, MONICA L | 200 AVE. JESUS T. PINEIRO APT. 14-F SAN JUAN PR 00918-4156 |
| ALVAREZ CIFUENTES, MONICA L | PO BOX 195449 SAN JUAN PR 00919-5449 |
| ALVAREZ CINTRON, BRENDA L | VILLA CAROLINA 1544 CALLE 419 CAROLINA PR 00985 |
| ALVAREZ COLON, HENRY | PARQUE 228 APT 912 BAYAMON PR 00961 |
| ALVAREZ DIAZ, ANGEL L | URB VILLAS DE RIO GRANDE AH4 CALLE 21 RIO GRANDE PR 00745 |
| ALVAREZ DIAZ, JUAN G. | URB. SANTA ROSA 30 CALLE 15 BLOQUE 26 BAYAMON PR 00959 |
| ALVAREZ ECHEANDIA, KAREM MARIE | 1 COND. JARDINES, SAN FCO. APT. 411 SAN JUAN PR 00927 |
| ALVAREZ FARGAS, MAYRA | 11731 REINA FAVIOLA, RIO GRANDE ESTATES RIO GRANDE PR 00745 |
| ALVAREZ FEBUS, NELIDA | RR 8 BOX 9149A BAYAMON PR 00956 |
| ALVAREZ FEBUS, NELIDA | RR 8 BOX 9149A BAYAMON PR 00956-9928 |
| ALVAREZ FIGUEROA, MARTA | HC 01 BOX 26906 CAGUAS PR 00725 |
| ALVAREZ GARCIA, CLARA L | URB SANS SOUCI M19 CALLE 6A BAYAMON PR 00957 |
| ALVAREZ GASTON, DIALMA | URB. FLAMBOYON #4 SANTA ISABEL PR 00757 |
| ALVAREZ GONZALEZ, VIMARIS | PO BOX 303 ANGELES PR 00611 |
| ALVAREZ HERNANDEZ, LUIS | HC-01 BOX 6343 GUAYNABO PR 00971 |
| ALVAREZ HERNANDEZ, MAYRA E. | AE 5 STREET 1 URB. PRADERA ALMIRA TOA BAJA PR 00949 |
| ALVAREZ LEBRON, ALEXIS | REXVILLE DF-4 CALLE 29 BAYAMON PR 00957 |
| ALVAREZ LEBRON, ANGEL R | URB REXVILLE DF-4 CALLE 29 BAYAMON PR 00957 |
| ALVAREZ LEBRON, RAUL | URB. VALLE TOLIMA H-10 CALLE MYRNA VAZQUEZ CAGUAS PR 00725 |
| ALVAREZ LLANOT, ANA M | URB. VILLA SAN ANTON C/CASIMIRO FEBRE #19 CAROLINA PR 00987 |
| ALVAREZ LLORENS, WANDA J | URB MARIOLGA T-10 CALLE 25 CAGUAS PR 00725 |
| ALVAREZ LOPEZ, ELIUD | CALLE 25, AG-5, URB. VILLAS DE RIO GRANDE RIO GRANDE PR 00745 |
| ALVAREZ LOPEZ, LILLY I | PO BOX 1041 CABO ROJO PR 00623-1041 |
| ALVAREZ LOPEZ, MARILYN | COND MADRID PLAZA 999 CALLE GEN VALERO APT 912 SAN JUAN PR 00924-3714 |
| ALVAREZ LORA, DAYNELLE | PO BOX 190291 SAN JUAN PR 00919-0291 |
| ALVAREZ LORA, DAYNELLE | COND. MUNDO FELIZ APT.1910 CAROLINA PR 00979 |
| ALVAREZ LOYOLA, LUIS A. | 4958 S 3900 W ROY UT 84067 |
| ALVAREZ MARCANO, EDWIN B | CAROLINA COURT APTS BOX 35 CAROLINA PR 00982 |
| ALVAREZ MARRERO, LUIS G | HC 03 BOX 22094 ARECIBO PR 00612 |
| ALVAREZ MARRERO, LUIS G | POLICIA DE PUERTO RICO 226 CALLE ELEANOR ROOSEVELT URB ELVEDADO HATO REY PR 00918 |
| ALVAREZ MARTINEZ, JUAN CARLOS | VILLA CAROLINA 92-12 CALLE 89 CAROLINA PR 00985 |
| ALVAREZ MELENDEZ, YVONNE ANNETTE | URB LEVITTOWN LAKES DT24 CALLE LAGO ICACO TOA BAJA PR 00949-3529 |
| ALVAREZ MENDEZ, MIGUEL A. | CONDOMINIO TORRECILLAS EDIF. B APTO. 25 CAROLINA PR 00984 |
| ALVAREZ MENDEZ, ROSA I. | 404 CALLE CAMINO REAL VEGA BAJA PR 00693 |
| ALVAREZ MONSEGUR, AGNES I. | URB. ALTURAS DE YACO CALLE 12023 YAUCO PR 00698-2745 |
| ALVAREZ MONSEGUR, LOURDES A. | URB. LA CONCEPCION 105 NS ALTAGRACIA GUAYANILLA PR 00656 |
| ALVAREZ MONTALVO, CARMEN J. | PARC. RODZ. OLMO CALLE F-7 ARECIBO PR 00612-4213 |
| ALVAREZ MORALES, OMAR | P.O. BOX 40100 MINILLAS STATION SAN JUAN PR 00940-0100 |
| ALVAREZ NIEVES, WALESKA | URB. JDNS. BAYAMONTE 112 CALLE LIRA BAYAMON PR 00956-6641 |

| Claim Name | Address Information |
|---|---|
| ALVAREZ OJEDA, MYRNA I | APTO 1501-SUR COND TORRES DEL PARQUE BAYAMON PR 00956 |
| ALVAREZ OLMEDA, KARINE | HC 01 BOX 8307 CABO ROJO PR 00623 |
| ALVAREZ ORTIZ, LILLIAM | VILLA TURABO E7 CALLE CIPRES CAGUAS PR 00725 |
| ALVAREZ ORTIZ, MARIMER H | URB. BRISAS DEL PRADO 1710 CALLE GARZA SANTA ISABEL PR 00757 |
| ALVAREZ OSORIO, JORGE L. | BARRIO VIETNAM 53 CALLE N GUAYNABO PR 00965 |
| ALVAREZ PANELLI, YOMAIRA | URB MONTE SOL 435 C MARIA VAZQUEZ CRUZ JUANA DIAZ PR 00795-2853 |
| ALVAREZ PEREZ, ALEX J | PO BOX 572 SANTA ISABEL PR 00757 |
| ALVAREZ PIZARRO, CRISANDRA | URB. VILLAS DE LOIZA CALLE 7 L-19 CANOVANAS PR 00729 |
| ALVAREZ PONCE , SILMIREY | URB. TOA ALTA HEIGHTS, CALLED 14C29 TOA ALTA PR 00953 |
| ALVAREZ QUINTANA, DAMARIS | 1038 ALEJO CRUZADO C. CLUB SAN JUAN PR 00924 |
| ALVAREZ RAMOS, CARMEN M | CALLE SAN LUCAS C-30 URB. SAN PEDRO TOA BAJO PR 00949 |
| ALVAREZ REYES, ADELAIDA | HC-67 BOX 15250 BAYAMON PR 00956 |
| ALVAREZ REYES, JOSEPHINE | 3015 CALLE ALMONTE APT 104 CONDOMINIO GUARIONEX SAN JUAN PR 00926 |
| ALVAREZ RIOS, LUIZ A | HC-3 BOX 37151 CAGUAS PR 00725-9710 |
| ALVAREZ RIVERA, ANGEL | URB. JARDINES DE RIO GRANDE AR-19 CALLE 31 RIO GRANDE PR 00745-2635 |
| ALVAREZ RIVERA, CARLOS A. | URB. VILLA CAROLINA CALLE 503 BLQ. 213-15 CAROLINA PR 00985 |
| ALVAREZ RIVERA, IVELISSE | D3A C/ KARLA MICHAEL SAN JUAN PR 00915 |
| ALVAREZ RODRIGUEZ, ALBERTO | P O BOX 190964 SAN JUAN PR 00919-0964 |
| ALVAREZ RODRIGUEZ, ANA IRIS | J-11 COLIBRI VILLAS D CANDELERO BZN 158 HUMACAO PR 00791 |
| ALVAREZ RODRIGUEZ, EVELYN | HC 01 BUZON 5294 SANTA ISABEL PR 00757 |
| ALVAREZ RODRIGUEZ, RAMON | 134 CALLE HERMANOS SEGARRRA URB. RIO CRISTAL MAYAGUEZ PR 00680 |
| ALVAREZ ROHENA, JOSE L | HC 01 BOX 11460 CAROLINA PR 00985 |
| ALVAREZ ROMAN, VICTOR M | 459 11 BARRIO OBRERO SAN JUAN PR 00915 |
| ALVAREZ ROMERO, FRANSICO J | PO BOX 194383 SAN JUAN PR 00919-4383 |
| ALVAREZ ROSA, JUAN | C-7 CALLE 1 ESTANCIOS DE SAN FERNANTO CAROLINA PR 00985 |
| ALVAREZ ROSARIO, REINALDO | HC 02 BOX 4976 VILLALBA PR 00766 |
| ALVAREZ ROSARIO, REINALDO | 601 AVE FRANKLIN D. ROOSEVELT SAN JUAN PR 00936 |
| ALVAREZ SANCHEZ, CARMEN M. | PMB 122, PO BOX 3000 COAMO PR 00769 |
| ALVAREZ SANCHEZ, JOHANNA | URB SAN TOMAS CALLE PRINCIPAL D-45 PONCE PR 00716-8819 |
| ALVAREZ SANTANA, DANIEL | 174-1 443 4TA SECCION VILLA CAROLINA CAROLINA PR 00985 |
| ALVAREZ SANTIAGO , WANDA | URB. SANTA ELENA CALLE G AA-27 BAYAMON PR 00957 |
| ALVAREZ SANTIAGO, BETTY | PO BOX 387 JUANA DIAZ PR 00795 |
| ALVAREZ SEMIDEY, ROSALLYS J. | ESTANCIAS DE YAUCO C/ TURQUESA I34 YAUCO PR 00698 |
| ALVAREZ SOLIS, MARIA Y | HC 01 BOX 8064 SAN GERMAN PR 00683 |
| ALVAREZ TORRES, JOSE E. | URB. PUERTO NUEVO CALLE 20 N.E. #1151 SAN JUAN PR 00920 |
| ALVAREZ TORRES, LUZ Z. | RES. LLORENS TORRES EDIF. 34 APT 700 SAN JUAN PR 00913 |
| ALVAREZ TORRES, LUZ Z. | URB. SANTA JUANITA DF-5 CALLE ATENAS BAYAMON PR 00956 |
| ALVAREZ VALENTIN, MARISOL | HC5 BOX 56886 AGUADILLA PR 00603 |
| ALVAREZ VALENTIN, MIRNA S. | HC 56 BOX 4805 AGUIADA PR 00602 |
| ALVAREZ VEGA, JEDISSE MARIE | PO BOX 1366 ANASCO PR 00610-1366 |
| ALVAREZ VEGA, MARITZA | PARQUE SAN RAMON 3415 AVE ALEJANDRINO APTDO 306 GUAYNABO PR 00969-4965 |
| ALVAREZ VILLALBA, VILMA L | 1542 DIAMOND LOOP DRIVE KISSIMME FL 34744 |
| ALVAREZ VILLARAN, JOSE M. | URB. FLAMBOYAN GARDEN J-4 CALLE 12 BAYAMON PR 00959 |
| ALVAREZ, CARLOS | CALLE LAUREL #6 PARCELAS MARQUES MANATI PR 00674 |
| ALVAREZ, CYNTHIA A | BDA BUENA VISTA 217 C B SAN JUAN PR 00917 |
| ALVAREZ, JUANA E | PO BOX 9300620 SAN JUAN PR 00930-0620 |
| ALVAREZ, MARITZA GONZALEZ | HC 5 BOX 52685 SAN SEBASTIAN PR 00685 |
| ALVAREZ, MICHAEL | URB VISTAMAR CALLE JERONA CASA U 1213 CAROLINA PR 00983 |
| ALVAREZ-FELICIANO, MARISEL | O-13 CALLE 23 ALTURAS DE FLAMBAYAN BAYAMON PR 00959 |

| Claim Name | Address Information |
| --- | --- |
| ALVAVADO TORRES, MARIA C. | HC – 01 BOX 5725 OROCOVIS PR 00720 |
| ALVELO PANTOJAS, MARIA DE LOURDES | 5 RES VILLA ESPANA APT 51 SAN JUAN PR 00921 |
| ALVELO QUINONES, LUIS A. | REPARTO TERESITA AD 20 APT 2 CALLE 32 BAYAMON PR 00961 |
| ALVELO QUINONES, MIGUEL A. | URB CIUDAD REAL 747 CALLE ARAGUEZ VEGA BAJA PR 00693-3687 |
| ALVELO RAMOS, CHRISTIAN | VILLAS DEL ESTE MODENA III APARTAMENTO 233 GURABO PR 00778 |
| ALVELO RODRIGUEZ, SHYARA L | URB LAS QUINTAS CALLE REINA ISABEL 278 SAN GERMAN PR 00683 |
| ALVERIO AYALA, WANDA E. | HC-01 BOX 6377 LAS PIEDRAS PR 00771 |
| ALVERIO AYALA, WANDA E. | PO BOX 361266 SAN JUAN PR 00936 |
| ALVERIO CARO, WILFREDO | CALLE II NE # 333 PUERTO NUEVO SAN JUAN PR 00920 |
| ALVERIO MELENDEZ, DELIA | 150 RIO MOROVIS VEGA BAJA PR 00693 |
| ALVERIO MELENDEZ, YOLANDA | URB JARDIN CENTRAL CALLE PROVIDENCIA #53 HUMACAO PR 00791 |
| ALVERIO RIVERA , LUZ EVELYN | 2LL-324 VIA 9 CAROLINA PR 00983 |
| ALVERIO RIVERA, MERCEDES | COND HATO REY PLAZA 200 AVE JESUS T PINERO APT 17F SAN JUAN PR 00918 |
| ALVERO FLORES, LISA M | ZARAGOZA 20 TERRALINDA CAGUAS PR 00725 |
| ALVILDA GONZALEZ-DIAZ, ROSA | URB VEGAS DE FLORIDA # F-3 FLORIDA PR 00650 |
| ALVIRA CALDERON, JULIA F. | #1 G URB. LA ROCA FAJARDO PR 00738 |
| ALVIRA CALDERON, JULIA F. | HC-67 BOX 23625 FAJARDO PR 00738 |
| ALVIRA RIVERA, MARIEL | APARTADO 736 NAGUABO PR 00718 |
| ALVIRA ROBLES, NILKA L. | HC 67 BOX 21531 BO. LAS CROABAS FAJARDO PR 00738 |
| ALVORADO LOPEZ, GERALD | S-42 VILLA CONTESSA BAYAMON PR 00956 |
| ALZAS RODRIGUEZ, ESTHER | PARCELAS JAUCA #266 CALLE 4 SANTA ISABEL PR 00757 |
| AMADEO RAMOS, MYRNA Y. | CALLE ASIS #608 URB. CIUDAD REAL VEGA BAJA PR 00693 |
| AMADO FERNANDEZ, MAGALY | CIUDAD MASSO CALLE 8 F160 SAN LORENZO PR 00754 |
| AMADO SARQUELLA, LILLIAN | X-19 CALLE 14 ALT DE FLAMBOYAN BAYAMON PR 00959 |
| AMADO SARQUELLA, LILLIAN | URB COLIMAR C/BALDORIOTY # 18 GUAYNABAO PR 00969 |
| AMADOR ACEVEDO, IVETTE M. | HC 6 BOX 61142 CAMUY PR 00627 |
| AMADOR DE LA PAZ, RAFAELA | ALTURAS DE RIO GRANDE H-113 CALLE 14 G RIO GRANDE PR 00745 |
| AMADOR MERCADO, RAFAEL A. | URB HERMANAS DAVILA G-1 CALLE 6 BAYAMON PR 00959 |
| AMADOR MONROIG, MARIELA | HC-01 BOX 2169 FLORIDA PR 00650 |
| AMADOR PARRILLA, VICTOR L. | URB. EL VIVERO F3 CALLE 5 GURABO PR 00778 |
| AMADOR RIBOT, JANITZY | URB. TURABO GARDENS H 14 CALLE 40 CAGUAS PR 00727 |
| AMADOR RIBOT, JANITZY | PO BOX 2965 GUAYNABO PR 00970 |
| AMADOR RODRIGUEZ, JOSE L | PO BOX 131 QUEBRADILLAS PR 00678-0131 |
| AMADOR ROSARIO, JOE | PO BOX 670 GUAYNABO PR 00970 |
| AMADOR RUIZ, LUZ | URB. LEVITTOWN LAKES FR-43 COSME ARANA TOA BAJA PR 00949 |
| AMADOR VEGA, JOSE | URB EL PLANTIO CALLE POMARROSA K11 TOA BAJA PR 00949 |
| AMADOR, ALICIA | PO BOX 964 TOA BAJA PR 00951 |
| AMALBERT GUADALUPE, MARCOS J | 917 LUIS MUNOZ COLON URB. COUNTRY CLUB SAN JUAN PR 00924 |
| AMALBERT MILLAN, ROSA M | 400 GRAND BLVD APT 18-101 CONDOMINIO ARMONIA LOS PRADOS CAGUAS PR 00727-3248 |
| AMALBERT MILLAN, ROSA M | COND. ARMONIA LOS PRADOS 400 GRAND BLVD 18-101 CAGUAS PR 00727-3248 |
| AMALBERT VILLEGAS, WANDA I | CARRETERA 833 K0.2 BARRIO GUARAGUAO GUAYNABO PR 00970 |
| AMALBERT VILLEGAS, WANDA I | PO BOX 3461 GUAYNABO PR 00979 |
| AMALBERT VILLEGAS, WANDA L. | P.O BOX 3461 GUAYNABO PR 00970 |
| AMALBERT-MILLAN, MARIA A. | PASEO PALMA REAL 76 CALANDRIA JUNCOS PR 00777-3125 |
| AMALBERT-MILLAN, MARIA A. | 76 CALANDRIS JUNCOS PR 00777-3125 |
| AMANTE MARTINEZ, MELVIN | APARTADO 1750 ARECIBO PR 00613 |
| AMARAL-TORRES, MARIA E | EDIF 13 APT 133 VILLA ESPANA LAS LOM RIO PIEDRAS PR 00921 |
| AMARAL-TORRES, MARIA E | COND TORRES DE CERVANTES APT 312A SAN JUAN PR 00924 |
| AMARO AMARO, GINELDA | P.O. BOX 923 DORADO PR 00646 |

| Claim Name | Address Information |
|---|---|
| AMARO AMARO, JUAN L | P.O. BOX 647 MAUNABO PR 00707 |
| AMARO AMARO, LUIS O | HC 1 BOX 4444 MAUNABO PR 00707 |
| AMARO CINTRON, MAX | 177 URB LA COSTA GARDEN HOMES FAJARDO PR 00738 |
| AMARO DIAZ, JORGE F. | URB. REXMANOR CALLE #2 H 15 GUAYAMA PR 00784 |
| AMARO GARCIA, VALERIE | URB SOMBRAS DEL REAL CALLE HIGUERA #704 COTO LAUREL PR 00780-2911 |
| AMARO GUADALUPE, KETHSY J. | PO BOX 1515 YABUCOA PR 00767 |
| AMARO GUADALUPE, YESSICA Y | BO. CAMINO NUEVO PO BOX 1515 YABUCOA PR 00767 |
| AMARO ORTIZ, NOELIA | URB. VERDE MAR 81 CALLE PRINCIPAL MAR PUNTA SANTIAGO PR 00741 |
| AMARO ORTIZ, ROSA M. | BDA. SANTA ANA CALLE A #372-04 GUAYAMA PR 00784 |
| AMARO RIVERA, EDNA | P O BOX 153 CULEBRA PR 00775 |
| AMARO RODRIGUEZ, DIANA LIZ | L-7 CALLE 12 URB. SAN ANTONIO CAGUAS PR 00725 |
| AMBERT DAVIS, RAFAEL | URB. VALLE ENCANTADO CALLE PROFETA BOX 2610 MANATI PR 00674 |
| AMBERT RAMIREZ , MARIA V | 197-15 CALLE 527 VILLA CAROLINA CAROLINA PR 00985 |
| AMELIA ORTIZ, LUISA | URB LOS ALMENDROS EB15 CALLE TILO BAYAMON PR 00961-3411 |
| AMEZQUITA GONZALEZ, WANDA E. | MUNICIPIO DE TOA BAJA CARR 865 KM 4.8 BO CANDELARIA ARENAS TOA BAJA PR 00949 |
| AMEZQUITA GONZALEZ, WANDA E. | BOX 375 SABANA SECA PR 00952 |
| AMEZQUITA MATIAS, ANGELINA | HC 01 BOX 6198 TOA BAJA PR 00949 |
| AMEZQUITA MATIAS, ANGELINA | HC 01 BX 6138 PAJAROS TOA BAJA PR 00949 |
| AMEZQUITA ORTIZ, LUZ CELESTE | #43 C/LUZ LA VEGA SABANA SECA TOA BAJA PR 00952 |
| AMEZQUITA RIVERA, EDGARDO J | PO BOX 1272 BAYAMON PR 00960 |
| AMILL CRUZ, ROSA | URBANIZACION EL PARAISO 17 CALLE 3 PATILLAS PR 00723 |
| AMILL ZAYAS, MARIA | CALLE CASTILLA #3 URB. BATISTA CAGUAS PR 00725 |
| AMORO VAZQUEZ, VICTOR | P.O. BOX 207 CULEBRA PR 00775 |
| AMOROS QUINONES, GILCY | URB. LOS ANGELES 8 ANDROMEDA ST. CAROLINA PR 00979 |
| AMPARO ALVARADO, AMALIA | VILLAS DE CANEY A19 CALLE 2 TRUJILLO ALTO PR 00976 |
| AMPARO FLORES, ISABEL | CALLE FARRAR #1525 URB. BELISA SAN JUAN PR 00927 |
| AMPUDIA ALEJANDRO, MARILYN | URB BAYAMON GARDENS M-4 CALLE 14 BAYAMON PR 00957 |
| AN JBAERGAS, ANGEL | PO BOX 367114 SAN JUAN PR 00936-7114 |
| ANAYA CRESPO, RUTH M. | C36 CALLE 3 EL CONQUISTADOR TRUJILLO ALTO PR 00976 |
| ANAYA ORTIZ, MAYDA | C-8 CALLE C ARROYO PR 00714 |
| ANAYA ORTIZ, MAYDA | C-8 C ARROYO PR 00714 |
| ANAYA, HIPOLITO SANTOS | PMB 393, P.O.BOX 70344 SAN JUAN PR 00936-8344 |
| ANCA VELEZ, PEDRO J. | URB. HACIENDA SAN JOSE 777 VIA DE LA EMILA CAGUAS PR 00727 |
| ANDALUSIAN GLOBAL DESIGNATED ACTIVITY COMPANY | C/O APPALOOSA LP 51 JFK PARKWAY SHORT HILLS NJ 07078 |
| ANDALUZ BAEZ, CARMEN D | RR-11 BOX 5959 GG BAYAMON PR 00956 |
| ANDALUZ BAEZ, CARMEN D | CORPORACION DEL FONDO DEL SEGURO DEL ESTADO PO BOX APARTADO 248 BAYAMON PR 00960-248 |
| ANDINO ANDINO, EMILIO | PO BOX 1991 TOA BAJA PR 00951 |
| ANDINO ANDINO, JUAN LUIS | R.R BOX 4019 HATO TEJAS PR 00956 |
| ANDINO ANDINO, MARTA | HC 01 BOX 8142 BO PAJAROS TOA BAJA PR 00949 |
| ANDINO ANDINO, MARTA | HC 01 BOX 8142 TOA BAJA PR 00949 |
| ANDINO AYALA, CARLOS A. | K-7 #10 GUAYNABO PR 00969 |
| ANDINO AYALA, GLORIA | VILLAS DE LOIZA LL45 CALLE 39 CANOVANAS PR 00729-4138 |
| ANDINO AYALA, GRISELLE | AUTORIDAD DE EDIFICIOS PUBLICOS CONSERVACION P.O. BOX 41029 SAN JUAN PR 00940 |
| ANDINO AYALA, GRISELLE | AUTORIDAD DE EDIFICIOS PUBLICOS P.O. BOX 41029 SAN JUAN PR 00940 |
| ANDINO AYALA, GRISELLE | P.O. BOX 40978-MINILLAS STATION SAN JUAN PR 00940 |
| ANDINO BULTRON, MARIA S | VILLA DEL DIAMANTINO APT A1 BO MARTIN GONZALEZ CAROLINA PR 00987 |
| ANDINO CALDERON, CLARA | DL-10 203 VALLE ARRIBA CAROLINA PR 00983 |

| Claim Name | Address Information |
|---|---|
| ANDINO CATALAN, FLORA | CALLE 45 #162 PARCELA FALU SABANA LLANA RIO PIEDRAS PR 00925 |
| ANDINO CRUZ, LUIS O | URB LAS PRADERAS 1130 CALLE RUBI BARCELONETA PR 00617 |
| ANDINO DAVILA, AINE | HC 46 BOX 5859 DORADO PR 00646 |
| ANDINO DE JESUS, NYDIA M. | 831 CAMINITO ALTO GURABO PR 00778 |
| ANDINO DEL VALLE, DANIEL | URB OLYMPIC VILLE 272 CALLE ROMA LAS PIEDRAS PR 00771 |
| ANDINO GUZMAN, SANDRA | CALLE #24 URB. SAN ANTONIO AGUAS BUENAS PR 00703 |
| ANDINO LAGO, ANGELES D | RES LUIS LLORENS TORRES EDF 22 APTO 448 SAN JUAN PR 00913 |
| ANDINO LANDRAU, MARITZA | AVE. PONTEZUELA X1159 URB. VISTAMAR CAROLINA PR 00983 |
| ANDINO ORTIZ, ALEX FEDERICO | HC-04 BOX 5514 GUAYNABO PR 00971 |
| ANDINO ORTIZ, MARIA CRISTINA | URB REXVILLE AG-2 CALLE 54 BAYAMON PR 00957 |
| ANDINO PAGAN, ILEANA | CALLE COLTON #365 VILLA PALMERAS SAN JUAN PR 00915 |
| ANDINO RAMOS, ANGEL | 45 CALLE BRISAIDA GUAYNABO PR 00969 |
| ANDINO REYES, ELIZABETH | CALLE LUZ N 1 4TA SECCION LEVITTOWN TOA BAJA PR 00949 |
| ANDINO RIVERA, ELBA D. | HC-1 BOX 14303 COMERIO PR 00782 |
| ANDINO RIVERA, MAGDALENA | RR-10 BOX 10237 SAN JUAN PR 00926 |
| ANDINO ROHENA, ANA MILAGROS | SAINT JUST C/BETANIA FINAL #111 M TRUJILLO ALTO PR 00976 |
| ANDINO SANTIAGO, SINDY Y | JARDINES DE COUNTRY CLUB CO 18 CALLE 155 CAROLINA PR 00983 |
| ANDINO TORRES, MARCO ANTONIO | URB. RIO HONDO III CALLE CEIBA CE-1 BAYAMON PR 00961 |
| ANDINO VAZQUEZ, YOLANDA | HC-01 BOX 6244 CIALES PR 00638-9641 |
| ANDINO VELEZ, OSCAR LUIS | HC-04 BOX 8756 BO SAMIDERO AGUAS BUENAS PR 00703 |
| ANDINO, HECTOR R | HC- 06 BOX 13864 CAROZA PR 000783 |
| ANDINO, HECTOR R | PO BOX 30400 MANATI PR 00674 |
| ANDRADE GARCIA, WILLIE A. | CALLE 7, H-16 URBANIZACION BELLOMONTE GUAYNABO PR 00969-4223 |
| ANDRADE RIVERA, CARLOS A | # 71 CALLE 21 URB PONCE DE LEON GUAYNABO PR 00969 |
| ANDRADE SANTIAGO, MILAGROS E. | PO BOX 29282 SAN JUAN PR 00929-0282 |
| ANDRADES ANDRADES, AIDA RAQUEL | CB2 C/126 JARDINES DE COUNTRY CLUB CAROLINA PR 00983 |
| ANDRADES GUZMAN, BERNABE | N5 CALLE EDUARDO KERCADOU VILLA SAN ANTON CAROLINA PR 00987-6815 |
| ANDRADES GUZMAN, GUSTAVO A. | CALLE SOL 30 CHLETTS DE LA FUENTE II CAROLINA PR 00987 |
| ANDRADES MALDONADO, ANA A | BLOQ. 14 # 19 CALLE 26 CAROLINA PR 00983 |
| ANDRADES MALDONADO, ANA A | URB SABANA GARDENS 14-19 CALLE 26 CAROLINA PR 00983 |
| ANDRADES MALDONADO, EILEEN | #19 BLOQ 14 CALLE 26 CAROLINA PR 00983 |
| ANDRADES MALDONADO, EILEEN | URB SABANA GARDENS 19 BLOQ 14 CALLE 26 CAROLINA PR 00983 |
| ANDRADES ROCHE, DAMARIS | URB ALTURAS DE RIO GRANDE Q868 CALLE 16 RIO GRANDE PR 00745 |
| ANDRADES RODRIGUEZ, RAQUEL | J-13 TIBURCIO BERTY URBANIZACION VILLA SAN ANTON CAROLINA PR 00987 |
| ANDRADES RODRIGUEZ, RAQUEL | URB VILL SAN ANTON J-13 TIBURCIO BERTY CAROLINA PR 00987 |
| ANDRADES SANTIAGO, WILLIAM R. | PO BOX 29282 SAN JUAN PR 00929 |
| ANDRADES, EVELYN | 337 MERHOFF SAN JUAN PR 00915 |
| ANDRADES-SIERRA, MARIA C | RR 36 BOX 1092 SAN JUAN PR 00926 |
| ANDREAS MONTALVO , ALFREDO T | URB REPARTO VALENCIA AF-49 CALLE 15 BAYAMON PR 00959 |
| ANDREW GONZALEZ, LUIS A. | P.O. BOX 8279 HUMACAO PR 00792 |
| ANDUCE RIVERA, DENISE M. | VILLA FONTANA 4LN7 VIA 32 CAROLINA PR 00983 |
| ANDUCE RIVERA, LILIAN | VIA 32 4 LN-7 VILLA FONTANA CAROLINA PR 00983 |
| ANDUCE RIVERA, LILLIAN | VIA 32 4 LN-7 VILLA FONTANA CAROLINA PR 00983 |
| ANDUCE RIVERA, LILLIAN | URB VILLA FONTANA VIA 32 4 L N 7 CAROLINA PR 00983 |
| ANDUCE RIVERA, LILLIAN | VILLA FONTANA 4LN 7 VIA 32 CAROLINA PR 00983-4740 |
| ANDUJA-RANGEL, CONSUELO | EXT. PUNTO ORO CALLE LA NINA 4623 PONCE PR 00728-2118 |
| ANDUJAR ADORNO, JOSE | PMB 1444 243 CALLE PARIS SAN JUAN PR 00917-3632 |
| ANDUJAR ARROYO, VICTOR A | SECTOR MOGOTE CALLE B 16 CAYEY PR 00736 |
| ANDUJAR CARRERO, ALEX A. | HC-02 BOX 6689 FLORIDA PR 00650-9107 |

| Claim Name | Address Information |
|---|---|
| ANDUJAR DE JESUS, ANA | PO BOX 1641 HATILLO PR 00659 |
| ANDUJAR FIGUEROA, ALVIN | CALLE JUMACAO #271 URB. CIUDAD CENTRO CAROLINA PR 00987 |
| ANDUJAR RANGEL, CONSUELO | EXT PUNTO ORO CALLE LA NINA 4623 PONCE PR 00728 |
| ANDUJAR RIVERA, CARMEN S. | BOX 965 JAYUYA PR 00664 |
| ANDUJAR RIVERA, DAVID | HC-01 BOX 2512 JAYUYA PR 00664 |
| ANDUJAR RODRIGUEZ, ROLANDO | PMB 157 PO BOX 7105 PONCE PR 00732 |
| ANDUJAR ROMAN, WILFREDO | PO BOX 1928 MANATI PR 00674 |
| ANDUJAR SANTIAGO, LUIS A | HC 1 BOX 9373 BARRIO MACUN TOA BAJA PR 00949 |
| ANDUJAR SANTIAGO, LUIS A. | BOX 7393 HC-01 TOA BAJA PR 00940 |
| ANDUJAR TORRES, KATHERINE | PO BOX 212 PENUELAS PR 00624-0212 |
| ANDUJAR TORRES, LUZ | 1338 7TH CT LAKELAND FL 33805 |
| ANDUJAR TORRES, RAFAEL | CARR 987 KG. 1 BO LAS CROABAS FAJARDO PR 00738 |
| ANES JIMENEZ, ROSA IVETTE | CF-18 CALLE DR. AGUSTIN STHALL URB. LEVITTOWN TOA BAJA PR 00949 |
| ANESES LOPERENA, NILSA T | PO BOX 4956 PMB 173 CAGUAS PR 00726 |
| ANESES LOPERENA, NILSA T | PO BOX 366635 SAN JUAN PR 00936 |
| ANESES VELEZ, MARIA MERCEDES | COND VILLAS DEL MONTE 6050 CARR 844 BOX 56 SAN JUAN PR 00926-7822 |
| ANGEL DIAZ, MIGUEL | PO BOX 1586 GUAYNABO PR 00970 |
| ANGEL R. GUERRA SANCHEZ & LEYDA C. TORRES-TUTOR | 12 SAN JOSE SABANA GRANDE PR 00637-1523 |
| ANGLERO GONZALEZ, MICHELLE | BORINQUEN TOWERS I 1484 AVE ROOSEVELT APT. 1111 SAN JUAN PR 00920 |
| ANGLERO GUZMAN, GILBERT S | HC 33 BOX 5034 DORADO PR 00646 |
| ANGLERO PACHECO, MANUEL J | URB. HACIENDA REAL #487 CALLE REINA DE LAS FLORES CAROLINA PR 00987 |
| ANGUEIRA DEL VALLE, KRISHNA AHMED | 1440 MARLIN BAHIA VISTAMAR CAROLINA PR 00983 |
| ANGUITA RODRIGUEZ, AMERICA | HC 1 BOX 8609 CABO ROJO PR 00621-9560 |
| ANGUITA RODRIGUEZ, AMERICA | 383 CALLE SAN IGNACIO MAYAGUEZ PR 00680 |
| ANGULO GOMEZ, CELSA M. | HC 69 BOX 15704 BAYAMON PR 00956 |
| ANTONGIORGI BUCHHOLZ, NOEL | URB. HILL MANSIONS CALLE 63 BC-1 SAN JUAN PR 00926 |
| ANTONINO GARCIA, GEORGE | JARDINES DE RIO GRANDE BD 209 CALLE 50 RIO GRANDE PR 00745 |
| ANTONIO BURGOS QUIRINDONGO, JAVIER | 467 C/SAGRADO CORAZON APT 202-B COND IMPERIAL SUITES SAN JUAN PR 00915 |
| ANTONIO BURGOS QUIRINDONGO, JAVIER | CARR PR #3 SECTOR COMUNIDAD EL ESCORIAL 65 INF. CAROLINA PR 00987 |
| ANTONIO, BAEZ RODRIGUEZ | URB BLIND CELLA F19 ARROYO PR 00714 |
| ANTONMARCHI RODRIGUEZ, LESLIE | PO BOX 230 VEGA BAJA PR 00694 |
| ANTONY RIOS, MYRIAM | CALLE CERRO MORALES R-13 URB. LOMAS DE CAROLINA CAROLINA PR 00987-8020 |
| ANTUNA MALAVE, NORA J. | #Y-2 27 TRUJILLO ALTO PR 00976 |
| ANTUNA, MARIA M | HC 1 BOX 3918 ARROYO PR 00714 |
| ANZUETA ALVARADO, VIRGINIA I | AVE LAS CUMBRES 340 PASEO DEL BOSQUE 1101 SAN JUAN PR 00926 |
| APELLANIZ PALMA, ROSEMARY | HC-4 BOX 7968 JUANA DIAZ PR 00795 |
| APELLANIZ, PATRICK GEORGE | C/BORINQUEN #365 CATANO PR 00962 |
| APONTE ABREU, SANTOS | HC 1 BOX 17166 HUMACAO PR 00791 |
| APONTE ACEVEDO, FRANCISCA | PMB 144 PO BOX 2000 MERCEDITA PR 00715-8000 |
| APONTE ALICEA, MARIA S | PO BOX 1614 OROCOVIS PR 00720 |
| APONTE APONTE, AMARILIS C | URB MONTECASINO CALLE CEDO 347 TOA ALTA PR 00953-3735 |
| APONTE APONTE, KENDRA M. | URB. VILLA DEL MONTE CALLE MONTE FLORES #209 TOA ALTA PR 00953 |
| APONTE APONTE, MARIA E | PO BOX 1314 TOA BAJA PR 00951 |
| APONTE BELTRAN, JOSE M. | PO BOX 365 SALINAS PR 00751 |
| APONTE BERRIOS, MABEL M | RR 18 BOX 1303 SAN JUAN PR 00926 |
| APONTE BONILLA, ROSARIO | PO BOX 163 SANTA ISABEL PR 00757 |
| APONTE CABRERA, CYNTHIA | BO. PAJAROS CARR. # 863 PMB 170 PO BOX 2400 TOA BAJA PR 00949 |
| APONTE CASILLAS, DAVID | RR 11 BOX 5950 BAYAMON PR 00956 |

| Claim Name | Address Information |
|---|---|
| APONTE CEPEDA, GEORGE L. | URB. SANTIAGO IGLESIAS CALLE RAFAEL ALONSO TORRES #1440 SAN  JUAN PR 00921 |
| APONTE CINTRON, RENE | C-25 C/3 PORTAL DE ANCONES ARROYO PR 00714 |
| APONTE COLON, IDALIS | QR 25 CALLE Q JARDINES DE ARECIBO ARECIBO PR 00612 |
| APONTE COLON, JOSE | #351 CALLE CARMEN VEGA BAJA PR 00693 |
| APONTE COLON, LUIS ANTONIO | URB ALBORADA PARK #10 CALLE ACACIA SANTA ISABEL PR 00757 |
| APONTE COTTO, RUTH | URB SAN RAFAEL EST II 249 CALLE VIOLETA BAYAMON PR 00959-4176 |
| APONTE DIAZ , CARLOS | HC 02 BOX 6634 BARRANQUITAS PR 00794 |
| APONTE DONES, MARIA | HC 1 BOX 20600 CAGUAS PR 00725 |
| APONTE FEBLES, ESTEBAN | HC 8 BOX 207 PONCE PR 00731 |
| APONTE FLORES, CARMEN L | PO BOX 952 COMERIO PR 00782 |
| APONTE FONTANEZ, AIDAIVIS | APARTADO 792 AGUAS BUENAS PR 00703 |
| APONTE GARAGA, ANGEL D. | REPARTO KENNEDY CALLE A #31 PENUELAS PR 00624 |
| APONTE GARCIA, LORIAN | 108 MANUEL MARTINEZ FRONTERAS BAYAMON PR 00961 |
| APONTE GARCIA, ROSA IRIS | PO BOX 980 PUEBLO STA. CAROLINA PR 00986 |
| APONTE GARCIA, ZULMA | URB VILLA NUEVA Q7 CALLE 5 CAGUAS PR 00727 |
| APONTE GOMEZ, JOSE J. | HC03 BOX 14900 AGUAS BUENAS PR 00703 |
| APONTE GOMEZ, JUAN C. | C/AGUILEA B-8 URB. LOS CAMINOS SAN LORENZO PR 00754 |
| APONTE GONZALEZ, ROBERTO | URB. APRIL GARDENS CALLE 12 I-22 LAS PIEDRAS PR 00771 |
| APONTE GRACIANI, ZORAYA | P.O. BOX 269 CAROLINA PR 00986 |
| APONTE HERNANDEZ, IVETTE | Z1381 CALLE 25 RIO GRANDE PR 00745 |
| APONTE MALDONADO, ANGEL L | BO RIO HONDO I HC 4 BOX 6589 COMERIO PR 00782 |
| APONTE MARRERO, NILLIAM | REPARTO VALENCIA A-27 CALLE 9 BAYAMON PR 00959 |
| APONTE MARTINEZ, ILEANA | LA CIMA I #735 CALLE GALICIA CAGUAS PR 00727 |
| APONTE MARTINEZ, WANDA E | PO BOX 9311 CAGUAS PR 00726-9311 |
| APONTE MASSAS, DUVAL J | 129 SAGITARIO STREET URB. LOMAS DEL SOL GURABO PR 00778 |
| APONTE MATOS, EDWIN O. | URBANIZACION LAS QUINTAS B-12 AIBONITO PR 00705 |
| APONTE MEDINA, MARITZA | APONTE AP MEDINA BO SAN ISIDRO 454 CALLE 19 CANOVANAS PR 00729 |
| APONTE MERCADO, CARMEN J. | PO BOX 163 BARRANQUITAS PR 00794 |
| APONTE MIRANDA, CARMEN A | HC 2 BOX 9487 OROCOVIS PR 00720 |
| APONTE MOJICA, ELIZABETH | HC-645 BOX 8095 TRUJILLO ALTO PR 00976 |
| APONTE MONTANEZ, FELICITA | HC-01 BOX 8411 TOA BAJA PR 00949 |
| APONTE MORALES, ARMANDO | URB. PALACIOS DEL PRADO S.T. PACITICO L-140 JUANA DIAZ PR 00795 |
| APONTE MUNIZ, VICTOR L | ESTEVES STREET E 34 SIERRA BERDECIA GUAYNABO PR 00969 |
| APONTE NADAL, NILSA M. | HC-01 BOX 14460 AGUADILLA PR 00603 |
| APONTE NEGRON, ENID L. | URB MONTESINO BZN 324 CALLE ALMACIGO N22 TOA ALTA PR 00953 |
| APONTE NEGRON, ENID L. | D-156 UTUADO FOREST VIEW BAYAMON PR 00956 |
| APONTE NEGRON, IRIS M | HC 71 BOX 3000 NARANJITO PR 00719 |
| APONTE NEGRON, MILDRED | HC-1 BOX 3337 JAYUYA PR 00664 |
| APONTE OLIVERAS, ROBERTO | URB LA CONCEPCION 187 CALLE FATIMA GUAYANILLA PR 00656 |
| APONTE OQUENDO, INES | URB.BORINQUEN VALLEY CALLE MARTILLO 216 CAGUAS PR 00725 |
| APONTE ORTIZ, DENNIS | HC 1 BOX 6411 SANTA ISABEL PR 00757 |
| APONTE ORTIZ, JANICE | DEPTO DEL TRABAJO Y RECURSOS HUMANOS AVE. MARATON SAN BLAS CARR 150 COAMO PR 00769 |
| APONTE ORTIZ, JANICE | URB. VISTA DEL SOL B-20 COAMO PR 00769 |
| APONTE ORTIZ, JOSE A | CALLE SAN JOSE 370E AIBONITO PR 00705 |
| APONTE ORTIZ, JOSE R | URB SAN JOSE A1 CALLE AIBONITO PR 00705 |
| APONTE PAGAN, SHIRLEY ANN | CALLE 13 #653 HILL BROTHERS RIO PIEDRAS PR 00924 |
| APONTE PAGAN, WILFREDO | HC 4 BOX 10312 RIO GRANDE PR 00745 |
| APONTE PEREZ, CARLOS E | URB SANTA ANA A10 CALLE 7 VEGA ALTA PR 00692 |

| Claim Name | Address Information |
|---|---|
| APONTE PINERO, PEDRO R. | LB-4 CALLE 29 URB. VILLA DEL REY CAGUAS PR 00725 |
| APONTE RAMOS, MARIA E. | HC-01 BOX 8391 AQUAS BUENAS PR 00703-9723 |
| APONTE REYES , DANETSA | URB LOS FAROLES 500 CARR 861 APDO 145 BAYAMON PR 00956 |
| APONTE REYES, CARMEN DEL R | URB VISTA DEL SOL #A-5 COAMO PR 00769 |
| APONTE RIOS, REBECCA | URB. COLINAS CALLE PRADO 5 F 19 YAUCO PR 00698 |
| APONTE RIOS, REBECCA | URB COLINAS CALLE PRADO F19 YAUCO PR 00698 |
| APONTE RIVERA , NORIANN | 135 PASCO TONE ALTA BARRANQUITAS PR 00794 |
| APONTE RIVERA, AIDA IRIS | HC 04 BOX 829927 AGUAS BUENAS PR 00703 |
| APONTE RIVERA, MARIA E. | PO BOX 1501 YABUCOA PR 00767 |
| APONTE RIVERA, MARIA E. | MANCIONES DE LOS ARTESANOS CALLE BAMBU 117 LAS PIEDRAS PR 00771 |
| APONTE RIVERA, NORMA I. | CALLE 51 SE #858 REPTO METROPOLITANO SAN JUAN PR 00921 |
| APONTE RIVERA, RAQUEL V | URB. VELOMAS #63 CENTRAL CAMBALACHE VEGA ALTA PR 00692 |
| APONTE RIVERA, YAZMIN ELENA | URB. EL CONQUISTADOR C13 R33 TRUJILLO ALTO PR 00976-6432 |
| APONTE RIVERA, YOVANNA | POLICIA DE PUERTO RICO URB. LA PLATA J-15 CALLE TOPACIO CAYEY PR 00736 |
| APONTE RODRIGUEZ, ADA I. | HC04-BOX 5200 HUMACAO PR 00791 |
| APONTE RODRIGUEZ, IVELISSE | PO BOX 2221 CANOVANUS PR 00789 |
| APONTE RODRIGUEZ, JOSE R | 5406 WEDDING CT WALDORF MD 20602 |
| APONTE RODRIGUEZ, JOSE R | 4600 DUKE ST APT 622 ALEXANDRIA VA 22304 |
| APONTE RODRIGUEZ, LILLIAM | PO BOX 7402 CAGUAS PR 00726-7402 |
| APONTE RODRIGUEZ, SANDRA LEE | URB CAGUAS MILENIO LL 95 CALLE LAS OLAS CAGUAS PR 00725-7005 |
| APONTE ROSA, LILLIAM M. | PMB 2400 SUITE 136 TOA BAJA PR 00951-2400 |
| APONTE ROSA, NIDIA M. | APARTADO 878 JAYUYA PR 00664 |
| APONTE SANCHEZ, IVONNE | CALLE AMALIA 356 VILLA PALMERAS SANTURCE SAN JUAN PR 00912 |
| APONTE SANCHEZ, NILSA | RR 5 BOX 7975 BAYAMON PR 00956 |
| APONTE SANTIAGO, MARIAM | URB. MONTE SOL CALLE 4 C-9 TOA ALTA PR 00953 |
| APONTE SANTIAGO, MIRIAM | URB. MONTE SOL CALLE 4 C-9 TOA ALTA PR 00953 |
| APONTE SANTOS, MARIA M. | APDO.398 CAGAUS PR 00726 |
| APONTE SANTOS, MARIA M. | URB. VILLA DEL CARMEN I-4 CALLE 9 CIDRA PR 00739 |
| APONTE TORRES, FERMIN | NEGOCIADO DE SISTEMAS DE EMERGENCIAS 9-1-1 P.O. BOX 270200 SAN JUAN PR 00927-0200 |
| APONTE TORRES, FERMIN | HC-01 BOX 8035 TOA BAJA PR 00949 |
| APONTE TORRES, GLORIA IRIS | URB VILLA ANDALUCIA D 53 CALLE HUEVA SAN JUAN PR 00926 2510 |
| APONTE TORRES, LUIS A | GLENVIEW GARDEN CALLE N20 CASA X13 PONCE PR 00730 |
| APONTE TORRES, ZULMA | F-10 CALLE 6 CAB VILLA CRISTINA COAMO PR 00769 |
| APONTE URBINA, LUIS D. | L22 CALLE COA URB. CAGUAX CAGUAS PR 00725 |
| APONTE, EDWIN GONZALEZ | COOP. JARDINES DE VALENCIA APTO. 1309 SAN JUAN PR 00923 |
| APONTE, EDWIN GONZALEZ | CONDUCTOR DE VEHICULOS PESADOS ADMINISTRACION DE SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION CARRETERA NUM. 2 KM. 8.2 BARRIO JUAN SANCHEZ BAYMON PR 00960 |
| APONTE, JOHANNA DIAZ | 21246 URB JARDIN DORADO DORADO PR 00646 |
| APONTE, JOHANNA DIAZ | G-6 CALLE PARAISO URB JARDIN DORADO DORADO PR 00646 |
| APONTE, JOSELYN COLON | HC 3 BOX 11701 JUANA DIAZ PR 00795 |
| APONTE-MEDINA, MYRELLA J | URB. LOS COLOBOS PARK CALLE CAOBA 202 CAROLINA PR 00987 |
| AQUAYO LOPEZ, VILMA E | 2F-14 CARLOMANGO V. DEL REY 2 CAGUAS PR 00785 |
| AQUILERA SUAREZ, CARMEN LOURDES | RR7 CALLE 28 EXT ALTAVISTA PONCE PR 00716 |
| AQUINO CANALES, REGINO | RR 06 BOX 9482 SAN JUAN PR 00926 |
| AQUINO MERCADO, LUZ M. | 574 SANTANA ARECIBO PR 00612 |
| AQUINO PEREZ, ERMIE O. | URB COUTRY CLUB 1172 CALLE TRINIDAD PADILLA SAN JUAN PR 00924 |
| AQUINO POVIONES, LISA MARGARITA | PO BOX 3130 GUAYNABO PR 00970 |
| AQUINO ROSADO, EVELYN | PARC SAINT JUST 142 CALLE 2 TRUJILLO ALTO PR 00976 |

| Claim Name | Address Information |
|---|---|
| AQUINO SANTIAGO, YADEL | HC 3 BOX 12929 CAROLINA PR 00987 |
| AQUINO SANTIAGO, YADIRA | 243 CALLE AMAPOLA CIUDAD JARDIN CAROLINA PR 00987 |
| AQUINO TORRES, NICOLAS A | URB JARDINES DE NARANJITO 154 CALLE TRINITARIA NARANJITO PR 00719 |
| AQUINO, LESLIE IRIZARRY | PORTAL DEL SOL 115 AMANECER SAN LORENZO PR 00754 |
| AQUIRO ORTIZ, ARIS ABDIEL | RES. VILLAS DEMABO EDIF 16 APT.101 GUAYNABO PR 00970 |
| ARACENA QUINONES, JOHAN I | VILLAS DE LOIZA DD 21 CALLE 45 A CANOVIANAS PR 00729 |
| ARAGON RODRIGUEZ, MILADY | CALLE 17 V-35 URB. BAYAMON GARDENS BAYAMON PR 00957 |
| ARAGONES RODRIGUEZ, ENID D | 1353 ANTONIO ARROYO SAN JUAN PR 00921 |
| ARANA FRAU, MAGDALENA | 57 AVE LOPATEGUI BOX 50 GUAYNABO PR 00969 |
| ARAND PADILLA, JULIO ENRIQUE | HC-01 BOX 9335 PENUELAS PR 00624 |
| ARANDA GONZALEZ, ELIZABETH | PO BOX 2095 SALINAS PR 00751 |
| ARANGO LLANA, JUAN RUBEN | COND. EL MONTE NORTE 165 AVE. HOSTAS APTO 536 SAN JUAN PR 00918 |
| ARAUD SOTOMAYOR, IRIS N | 2183 NARANJO URB LOS CAOBOS PONCE PR 00731-0000 |
| ARAUZ PERALES, JULIA | HC 1 BOX 6919 SAN JUAN PR 00771 |
| ARAUZ PERALES, JULIA | HC 02 BOX 6919 LAS PIEDRAS PR 00771-9768 |
| ARBELO CABAN, ANDREW | VILLA VICTORIA CALLE 16 #O-7 CAGUAS PR 00725 |
| ARBELO DECOS, EDWIN E | HC 04 BOX 17557 CAMUY PR 00627 |
| ARBELO RODRIGUEZ, ELIZABETH | RR - 4 BZN-3050 XXXX BAYAMON PR 00956 |
| ARBONA DE LEON, CARLOS O. | URB. COUNTRY CLUB C/E FLAMIGO #885 SAN JUAN PR 00924 |
| ARBONA QUINONES, ANA | 1774 CALLE MARQUESA VALLE REAL PONCE PR 00716-0505 |
| ARCAY GARCIA, MARIA L | VISTAS DEL RIO APART. EDIFICIO H APTO 1403 TRUJILLO ALTO PR 00976 |
| ARCAYA RODRIGUEZ, MELINDA | JARD. MONTE OLIVO HERMES 321 GUAYAMA PR 00784 |
| ARCE BUCETTA, NILDA I. | 68-3 BO. GUAYNEY MANATI PR 00674 |
| ARCE CARRASQUILLO, ZENAIDA | HC 2 BOX 7716 LOIZA PR 00772 |
| ARCE CRUZ, AMARILIS | PO BOX 662 SABANA SECA PR 00952 |
| ARCE CRUZ, AMERILIS | PO BOX 190887 SAN JUAN PR 00919-0887 |
| ARCE CRUZ, AMERILIS | PO BOX 662 SABANA SECA PR 00952 |
| ARCE CRUZ, JOHANNA M | URB. COUNTRY CLUB JE 29 CALLE 231 CAROLINA PR 00982 |
| ARCE DEL VALLE, EDGARDO | EXT. VILLAS DE LOIZA CALLE 45A DD-22 CANOVANAS PR 00729 |
| ARCE DIAZ, NORA MININ | PO BOX 1024 CATANO PR 00963 |
| ARCE FELICIANO, JENNIFER | PO BOX 819 PMB 164 LARES PR 00669 |
| ARCE FRAGA, MERCEDES | APT 701 DE DIEGO 444 RIO PIEDRAS PR 00923 |
| ARCE FRAGA, MERCEDES | COND. BRISAS DE PARQUE ESCORIAL APT. 4303 CAROLINA PR 00987 |
| ARCE GALLEGO, ESPERANZA | 2617 URB. CONSTANCIA BOULEVARD LUIS A FERRE PONCE PR 00717 |
| ARCE GARCIA, ISABEL L | AL7 CALLE 28 INTERAMERICANA GARDENS TRUJILLO ALTO PR 00976 |
| ARCE GONZALEZ, RAYMUNDO | HC 3 BOX 9380 DORADO PR 00646 |
| ARCE LUGO, INGRID M. | PO BOX 3089 AGUADILLA PR 00605 |
| ARCE MAISONAVE, RAMONA | #268 CALLE JILGUERO MANS. MONTECASINO I TOA ALTA PR 00953 |
| ARCE MEDINA, JAVIER | URB. EDUARDO J. SALDANA H19 C CAOBA CAROLINA PR 00983 |
| ARCE NAPOLEONI, MARIBEL | PO BOX 299 CATANO PR 00963-0299 |
| ARCE NIEVES, JOSE M | 502 AVE. LOS PATRIOTAS LARES PR 00669 |
| ARCE REYES, LILLIAM I | URB BARALT B12 CALLE 2 FAJARDO PR 00738 |
| ARCE REYES, ZORAYA | URB RAFAEL BERMUDEZ I21 CALLE 12 FAJARDO PR 00738 |
| ARCE RIVERA, NIVIA I | URBANIZACION LA PROVIDENCIA IP-31 CALLE 10 TOA ALTA PR 00953 |
| ARCE RODRIGUEZ, AMALIA N. | HC4 BOX 46876 SAN SEBASTIAN PR 00685 |
| ARCE RUBERTE, RAMONITA | BUFETE QUINONES VARGAS & ASOC DAMARIS QUINONES VARGAS PO BOX 429 CABO ROJO PR 00623 |
| ARCE RUBERTE, RAMONITA | PO BOX 1392 CABO ROJO PR 00623 |
| ARCE VILLANUEVA, ANGEL O. | HC O5 BOX 93025 ARECIBO PR 00612 |

| Claim Name | Address Information |
|---|---|
| ARCE ZUNIGA, ROSA M. | URB VILLA COOPERATIVA G18 CALLE 9 CAROLINA PR 00985 |
| ARCE, REYNALDO | CALLE 227 JA-20 COUNTRY CLUB CAROLINA PR 00982 |
| ARCELAY SANTIAGO, CARMEN L. | BO LA CENTRAL 448 CALLE 1 CANOVANAS PR 00729-2233 |
| ARENAS ESTRADA, ANA W | BO OBRERO 669 CALLE EL NENE SAN JUAN PR 00915 |
| ARES BOUET, STUART | VERDUM II CALLE ORQUIDEA 830 HORMIGUEROS PR 00660-1859 |
| ARES BROOKS, DIANA H | HC 04 BOX 4994 HUMACAO PR 00791 |
| ARGUELLES RAMOS, MARIANO | PO BOX 967 UTUADO PR 00641 |
| ARGUINZONI GUERRRIDO, ARACELIS | HC 01 BOX 24516 CAGUAS PR 00725 |
| ARIAS AGUEDA, EDGAR | PO BOX 1045 ISABELA PR 00662-1045 |
| ARIAS AGUEDA, EDGAR A. | PO BOX 1045 ISABELA PR 00662-1045 |
| ARIAS FRANQUI, BLANCA M | URB JARDINES DE ARECIBO I 50 CALLE L ARECIBO PR 00612 |
| ARIAS GUARDIOLA TRUST | REPRESENTED BY ITS TRUSTEE THE UBS TRUST COMP OF PUERTO RICO JAVIER GONZALEZ 250 MUNOZ RIVERA AVENUE 10TH FLOOR SAN JUAN PR 00918 |
| ARIAS HERNANDEZ, SUSANA | URB. MANSIONES DE CABO ROJO CALLE PLAYA 38 CABO ROJO PR 00623 |
| ARIAS RIOS, ELSA D. | PO BOX 16180 SAN JUAN PR 00908-6180 |
| ARIAS VELAZQUEZ, KAREN | CALLE LUTZ 323 VILLA PALMERAS SAN JUAN PR 00915 |
| ARIMONT CANDELARIA, JEANNETTE | GG-8 CALLE 28 VISTA AZUL ARECIBO PR 00612 |
| ARISTUD RIVERA, MARISOL | 210 CALLE LAS CUEVAS LOS GONZALEZ TRUTILLO ALTO PR 00976 |
| ARIZA ALEMANY, DAISY | CALLE CDI # 9 MANCIONES DE VILLARRA SAN JUAN PR 00926 |
| ARIZMENDI AROCHO, ZULEIKA | 5781 SW 39TH STREET OCALA FL 34474 |
| ARIZMENDI AROCHO, ZULEIKA | HC 01 BOX 6531 AIBONITO PR 00705 |
| ARIZMENDI AYALA, ARTURO | PO BOX 653 CULEBRA PR 00775 |
| ARIZMENDI SEPULVEDA, CARMEN | C/ARBOLETE 12 APT. 62 GUAYNABO PR 00969 |
| ARIZMENDI, MANUEL GUZMAN | PO BOX 367787 SAN JUAN PR 00936-7787 |
| ARMANDO JOSE MALDONADO CRIADO | EN CARACTER DE BENEFICIARIO DESIGNADO POR CARMEN N CRIADO CRIADO URB HACIENDA LA MATILDE 5026 CALLE CARRETA PONCE PR 00728 |
| ARMENTEROS RODRIGUEZ, FRANCIS | VILLA RICA AA22 C/SANTA RITA BAYAMON PR 00959 |
| ARMENTEROS, CIPRIANO | ANABELLE RODRIGUEZ SANTIAGO HC 03 BOX 3190 FLORIDA PR 00650 |
| ARMENTEROS, CIPRIANO | YAIMARIE BONILLA LUGO HC BOX 44663 VEGA BAJA PR 00693 |
| ARMENTEROS, CIPRIANO | MARIA N LAUREANO NUNEZ PO BOX 1798 YABUCOA PR 00767 |
| ARMENTEROS, CIPRIANO | 2021 CALLE ASOCIACION SAN JUAN PR 00918 |
| ARMENTEROS, CIPRIANO | 2021 CALLE ASSOCIACION SAN JUAN PR 00918 |
| ARMENTEROS, CIRPIANO | 2021 CALLE ASOCIACION SAN JUAN PR 00918 |
| ARMENTEROS, CIRPIANO | CARMEN MAYRA JIMENEZ DEPATMENTO DE JUSTICIA PO BOX 55352 STATION ONE BAYAMON PR 00961-5352 |
| ARMINA TERRON, ALBERTO | HC 3 BOX 14488 UTUADO PR 00641 |
| ARNAU AGUILAR, ANGEL L | 3249 CALLE MONTE SANTO URB. MONTE VERDE MANATI PR 00674 |
| ARNAU TRINIDAD, MADELINE | HC-01 BOX 2515 FLORIDA PR 00650 |
| ARNOLD MEDINA, ROBERT | VILLA UNIVERSITARIA CALLE 6, C-8 HUMACAO PR 00791 |
| AROCHE COLON, ADA I. | HC 5 BOX 6442 AGUAS BUENAS PR 00703 |
| AROCHO AROCHO, BENEDICTA | HC 1 BOX 12694 CAROLINA PR 00985 |
| AROCHO FELIX, ANA T. | URB. BAHIA VISTAMAR CALLE MARGINAL D5 CAROLINA PR 00986 |
| AROCHO FONT, WANDA T. | URB. COLINAS VERDES CALLE 10 R-1 SAN SEBASTIAN PR 00685 |
| AROCHO GONZALEZ, CARMEN M. | PO BOX 1645 MOCA PR 00676 |
| AROCHO HERNANDEZ, VIVIAN | URB. PROMISED LAND 65 CALLE MONTE DE LOS OLIVOS NAGUABO PR 00718 |
| AROCHO MEDINA, MARANGELY | CALLE J K-18 URB. ALTURAS DE VEGA BAJA VEGA BAJA PR 00693 |
| AROCHO MENDEZ, ROSITA | P.O. BOX 447 DORADO PR 00646 |
| AROCHO RIVERA, AUREA | P.O.BOX 7004 PMB 115 SAN SEBASTIAN PR 00685 |
| AROCHO RIVERA, CARLOS O. | HC-06 BOX 17491 SAN SEBASTIAN PR 00685 |
| AROCHO RODRIGUEZ, ROSA D. | COND. JARDINES DE SAN IGNACIO APT. 906-A SAN JUAN PR 00927 |

| Claim Name | Address Information |
|---|---|
| AROCHO SALTAR, OSVALDO | URB. VILLA RICA CALLE C R13 BAYAMON PR 00959 |
| AROCHO SANCHEZ, IVETTE | HC.02 BOX. 6998 FLORIDA PR 00650 |
| AROCHO SANCHEZ, IVETTE | DEPARTAMENTO DE EDUCACION CARR 141 KM 16 SECTOR MARQUEZ JAYUYA PR 00664 |
| AROCHO VALENTIN, ZULEYKA M. | HC-06 BOX 17491 SAN SEBASTIAN PR 00685 |
| AROCHO, MAEGARITA GERENA | 2021 CALLE ASOCIACION SAN JUAN PR 00918 |
| ARRAIZA ANTONMATTEI, ALEXIS | COND. CLUB COSTA MARINA I APT 7-G CAROLINA PR 00983 |
| ARRIGOITA ROJAS, CARMEN ELISA | 802 CALLE 3 FINAL CASA 802 LAS PIEDRAS PR 00771 |
| ARROBA BELMONTE, ELIZABETH | COND DORAL PLAZA APT 7F 1019 AVE LUIS VIGOREAUX GUAYNABO PR 00966 |
| ARROYO ABREU, YADICE | CALLE MIRAMAR JJ25 URB. DORADO DEL MAR DORADO PR 00646 |
| ARROYO AGOSTO, ERICK LORENZO | PO BOX 5134 VEGA ALTA PR 00692 |
| ARROYO CAMACHO, EVELYN | HC 3 BOX 9866 PENUELAS PR 00624 |
| ARROYO CANALES, GLADYS N | VILLA CAROLINA C 408 BLOQ 149 3 4TA EXT CAROLINA PR 00984 |
| ARROYO CANDELARIO, JORGE | COLINAS DEL OESTE CALLE 9 E-13 HORMIGUEROS PR 00660 |
| ARROYO CANDELARIO, JORGE | COLINAS DEL OESTE E13 CALLE 9 HORMIGUEROS PR 00660-1924 |
| ARROYO CARABALLO, MARIA E. | URB. PALACIOS REALES #44 CALLE RAVENA TOA ALTA PR 00953 |
| ARROYO CARBALLO, LUZ E. | HC-03 BOX 16060 AGUAS BUENAS PR 00703 |
| ARROYO CARDONA, CARLOS JOSE | HC 3 BOX 31933 SAN SEBASTIAN PR 00685 |
| ARROYO CARLO, JOHN | 1014 ALEJANDRIA URB. PN SAN JUAN PR 00920 |
| ARROYO CARRASQUILLO, YESENIA | # 40 CARRETERA 787 URB. MONTE PRIMAVERA CIDRA PR 00739 |
| ARROYO CARRION, MARIA J | AVE. CESAR GONZALEZ, ESQ. JUAN CALAF URB. TRES MON SAN JUAN PR |
| ARROYO CARRION, MARIA J | #60 CALLE BORINQUENA SAN JUAN PR 00925 |
| ARROYO CASIANO, MARGARET | BO PALMAS 238 CALLE CUCHARILLA CATANO PR 00962 |
| ARROYO CASILLAS, WENDALISS | RR 8 BOX 9090 BAYAMON PR 00956 |
| ARROYO CINTRON, ROBERTO A | URB EL ALEMEIN CALLE LEPANTO # 9 SAN JUAN PR 00926 |
| ARROYO CLAUDIO, MILDRED | URB VALLE ENCANTADO BUZON 2608 MANATI PR 00674 |
| ARROYO CONCEPCION, JESUS A | PO BOX 20245 SAN JUAN PR 00928-0245 |
| ARROYO DAVILA, SANDRA | PO BOX 3449 VEGA ALTA PR 00692 |
| ARROYO DE JESUS, JAMIE C | PO BOX 1155 JAYUYA PR 00664 |
| ARROYO DE JESUS, LUIS I | HC 2 BOX 69156 LAS PIEDRAS PR 00771 |
| ARROYO DIAZ, IVAN | 337 CALLE DORADA ESTANCIAS DE BARCELONETA BARCELONETA PR 00617 |
| ARROYO DIAZ, JAVIER | 1721 TINTO, RIO PIEDRAS HEIGHTS SAN JUAN PR 00926 |
| ARROYO DOMENECH, IRENE | CALLE MIRLO 925 URB. COUNTRY CLUB SAN JUAN PR 00924 |
| ARROYO FERNANDEZ, MARIA A | HC01 BOX 2673 SAN JUAN PR 00772 |
| ARROYO FERNANDEZ, MARIA M | HC 01 BOX 2660 LOIZA PR 00772 |
| ARROYO FLORES, EDGAR N | URB HORIZONTE C21 ESTELAR ST. GURABO PR 00778 |
| ARROYO FLORES, EDGAR N | DEAPTAMENTO DEL TRABAJO Y RECURSOS HUMANOS P.O. BOX 195540 SAN JUAN PR 00919-5540 |
| ARROYO FONSECA, JOSEFA M | URB. PASEO SANTA BARBARA #61 CALLE PERLA GURABO PR 00778 |
| ARROYO FONSEECA, JOSEFA M. | URB PASEO SANTA BARBARA CALLE PERLA #61 GURABO PR 00778 |
| ARROYO FRED, RAMON | COND. PARQUE LAS MERCEDES EDIF. M APT 4A CAGUAS PR 00725 |
| ARROYO GALARZA, EVELYN | VIA 20 RR 22 URB. VILLA FONTANA CAROLINA PR 00983 |
| ARROYO GALARZA, IVONNE | VILLAS DE LOIZA CALLE 11 A 26 CANOVANAS PR 00729 |
| ARROYO GALARZA, JESSENIA | HC 02 BOX 10341 YAUCO PR 00698 |
| ARROYO GONZALEZ, JENNIFER | DEPARTAMENTO EDUCACION HC 2 BOX 7710 CARR 666 BARCELONETA PR 00617 |
| ARROYO HERNANDEZ, JOSE A. | PO BOX 1251 SAN GERMAN PR 00683 |
| ARROYO HERNANDEZ, SANDRA | URB. CAFETAL II CALLE CATURRA L12 YAUCO PR 00698 |
| ARROYO JIMENEZ, HECTOR | 1783 AVE. PAZ GRANELA URB. SANTIAGO IGLESIAS SAN JUAN PR 00921 |
| ARROYO JUSINO, GREGORIO | 2862 APT GUAYAMA PR 00785 |
| ARROYO LEBRON, SANDRA | HC 1 BOX 4406 YABUCOA PR 00767 |

| Claim Name | Address Information |
|---|---|
| ARROYO LUCENA, LUZ N | HC 05 BOX 34590 HATILLO PR 00659 |
| ARROYO MARIANI, MARILYN | AUTORIDAD DE CARRETERAS 21268 CALLE PERSA URB JARDIN DORADO DORADO PR 00646 |
| ARROYO MARIANI, MARILYN | PO BOX 40376 MINILLAS STATION SAN JUAN PR 00940 |
| ARROYO MARRERO, FELIPE | 580 ESMERALDO JUANA DIAZ PR 00795 |
| ARROYO MARRERO, FELIPE | URB. PASEO SOL Y MAR CALLE ESMERALDA JUANA DIAZ PR 00795 |
| ARROYO MELENDEZ, OCTAVIA | ALT RIO GRANDE N603 CALLE 10B RIO GRANDE PR 00745-3351 |
| ARROYO MENDEZ, FELIX | CARR. 677 INT. 6677 KM 0.2 BO. MARICAO VEGA ALTA PR 00692 |
| ARROYO MENDEZ, FELIX | P.O. BOX 5046 COMERIO PR 00782 |
| ARROYO MONTIJO, EILEEN | 3RA EXT VILLA CAROLINA 81-5 CALLE INICENCIO CRUZ CAROLINA PR 00985 |
| ARROYO MORALES, CELIA | CARR. 153 #16252 COAMO PR 00769 |
| ARROYO NEGRONI, MIGDALIA | G EG #9 URB. SAN ANTONI ANASCO PR 00610 |
| ARROYO NEGRONI, MIGDALIA | G EG #9 URB. SAN ANTONIO ANASCO PR 00610 |
| ARROYO OLIVIERI, IRMA N. | CARR.141 KM. 1 H. 2 JAYUYA PR 00664 |
| ARROYO OLIVIERI, IRMA N. | IRMA N. ARROYO OLIVIERI PO BOX 475 JAYUYA PR 00664 |
| ARROYO ORTIZ, DAVID | URB PAISAJES DE DORADO 70 CALLE MIMOSA DORADO PR 00646-6804 |
| ARROYO ORTIZ, MARIA DEL C. | HC-01 BOX 17749 HUMACAO PR 00791 |
| ARROYO PAGAN, DAVID | HC 02 BOX 66453 UTUADO PR 00641 |
| ARROYO PEREZ, ANTONIA | HC-1 BOX 7841 VILLALBA PR 00766 |
| ARROYO PEREZ, CARMEN JULIA | URB. ALTURCO PENUELAS #2 Q13 15 PENUELAS PR 00624 |
| ARROYO PONCE, NYDIA | 8 CALLE ONIX URB. LAMELA ISABELA PR 00662 |
| ARROYO RAMIREZ, JUAN CARLOS | CONDOMINIO PLAZA SUCHVILLE 1075 APT 204 CARR. PR 2 BAYAMON PR 00959 |
| ARROYO RAMOS, AMARILYS | PO BOX 84 JAYUYA PR 00664 |
| ARROYO RAMOS, ANGEL L. | HC 01 BOX 3215 JAYUYA PR 00664-9706 |
| ARROYO RAMOS, LISSETTE | PO BOX 1304 GUAYAMA PR 00784-1304 |
| ARROYO REYES, ROSA I. | PO BOX 262 JAYUYA PR 00664 |
| ARROYO RIVERA, EDWIN | PO BOX 1150 PATILLAS PR 00723 |
| ARROYO RIVERA, EVA | CALLE GARDENIA A-4 URB.LAS VEGAS CATANO PR 00962 |
| ARROYO RIVERA, KAREM | CAMINO DE LA REINA 624 CARR. 8860 APT.2103 TRUJILLO ALTO PR 00976 |
| ARROYO RIVERA, MIGUEL | HC 5 BOX 5645 BO JACANAS YABUCOA PR 00767 |
| ARROYO RIVERA, RAFAEL | URB VILLA DELICIAS 4429 CALLE GUACAMAYO PONCE PR 00728-3714 |
| ARROYO RODRIGUEZ, EDGARD | 116 FORESTIER BO PARIS MAYAGUEZ PR 00680 |
| ARROYO RODRIGUEZ, GLORIA | URB. LOS CAOBOS CALLE JAGUEY #1477 PONCE PR 00716-2630 |
| ARROYO RODRIGUEZ, LAURA E. | URB VILLA COOPERATIVA CALLE 1 A50 CAROLINA PR 00985 |
| ARROYO RODRIGUEZ, RUTH | URB. VILLA COOPERATIVA CALLE 1 A50 CAROLINA PR 00985 |
| ARROYO ROSA, ROSA J | P.O BOX 417 AGUAS BUENAS PR 00703 |
| ARROYO ROSADA, ERNESTO | APARTADO 1303 VEGA ALTA PR 00692 |
| ARROYO ROSADO, WANDA L. | HC 91 BUZON 10466 VEGA ALTA PR 00692 |
| ARROYO ROSARIO, RACHAEL M | 6TA SECC FK-22 CADILLA LEVITTOWN TOA BAJA PR 00949 |
| ARROYO RUBIO, FRANKY X. | 1610 CIUDAD PRIMAVERA CIDRA PR 00739 |
| ARROYO SALAMAN, SONIA I | PO BOX 611 SAINT JUST PR 00978 |
| ARROYO SALAMAN, SONIA I | PO BOX 944 SAN JUAN PR 00978 |
| ARROYO SANTIAGO, ROSA M | PO BOX 7568 PONCE PR 00732 |
| ARROYO SANTONI, NILSA W. | HC 7 BOX 8841 AGUADA PR 00602 |
| ARROYO SANTOS, EILEEN | URB ALTURAS DEL ALBA 101216 CALLE CIELO VILLALBA PR 00766 |
| ARROYO SOSTRE, YOMAIRA | HC-02 BOX 8012 MAUNABO PR 00707 |
| ARROYO SOSTRE, YOMAIRA | HC-02 BOX 8012 MAUNABO PR 00708 |
| ARROYO SOSTRE, YOMAIRA | PO BOX 261 MAUNABO PR 00708 |
| ARROYO SOTO, NILSA | 17-9 SOUTH MAIN URB SABANA GARDENS CAROLINA PR 00983 |
| ARROYO TORRES, AWILDA | PO BOX 10068 SAN JUAN PR 00922 |

| Claim Name | Address Information |
|---|---|
| ARROYO TORRES, JOAN A. | D-11, CALLE ZAFRA, JERUSALEM FAJARDO PR 00738-4921 |
| ARROYO TORRES, MARIA A | PO BOX 414 VEGA ALTA PR 00692 |
| ARROYO VELAZQUEZ, ROSA I. | LOS COLOBOS PARK 213 SAUCE CAROLINA PR 00987 |
| ARROYO ZENGOTITA, ANA T | COND AVILA 9B COSTA RICA 159 HATO REY PR 00917-2512 |
| ARROYO, DAVID MARTINEZ | BO. BAYANEY SECTOR MARIPOSA HC-07 BOX 31816 HATILLO PR 00659 |
| ARROYO, EDWIN DIAZ | HC 02 BOX 30042 CAGUAS PR 00725 |
| ARROYO, EFRAIN LOPEZ | URB ALTA VISTA R19 CALLE 22 PONCE PR 00716-4275 |
| ARROYO, LETICIA C | 543 PEDRO ALBIZUS CAMPOS PONCE PR 00716 |
| ARROYO, MARYLIND | 75 PALO ALTO MANATI PR 00674 |
| ARROYO, NIVEA MELENDEZ | URB EL BOSQUE CALLE CRUZ 3341 PONCE PR 00716 |
| ARROYO-MUNIZ, ANGEL L. | HC-07 BOX 33856 AGUADILLA PR 00603 |
| ARRUFAT CEBOLLERO, SHEIDA I. | 662 CALLE 11 BARRIO OBRERO SAN JUAN PR 00915 |
| ARRUFAT MARQUEZ, WILLIAM | ALTURAS DE VILLA FONTANA CALLE 22 B18 CAROLINA PR 00985 |
| ARVELO CRESPO, MIRTA | CALLE OBREGON 680 URB VENUS GARDENS SAN JUAN PR 00926 |
| ARVELO CRESPO, SONIA | URB. ALMIRA CALLE 4 AF3 TOA BAJA PR 00949 |
| ARVELO CRESPO, SONIA | URB ALMIRA AF 3 CALLE 4 TOA BAJA PR 00950 |
| ARVELO LLORET, MARIA | MARIA ARVELO LLORET SECRETARIA PO BOX 4160 AGUADILLA PR 00603 |
| ARVELO LLORET, MARIA | PO BOX 4160 AGUADILLA PR 00605 |
| ARVELO SILVA, MIRIAM S. | RES. YAGUEZ EDF 20 APT 200 MAYAGUEZ PR 00680 |
| ARZOLA DAVILA, VILMARI | HC 63 BUZON 3322 PATILLAS PR 00723 |
| ARZOLA NEGRON, MAYRA DORIS | A-22A CALLE 5, LAJOS DE PLATA LEVITTOWN TOA BAJA PR 00949 |
| ARZOLA RODRIGUEZ, ROSA ELENA | HC 01 BUZON 6846 MACANA DEL RIO GUAYANILLA PR 00656 |
| ARZUAGA CASTILLO, JOSE R | VILLA CAROLINA 122B-6 CALLE A CAROLINA PR 00985 |
| ARZUAGA CASTILLO, MARILU | HC03 BOX 8201 CANOVANAS PR 00729 |
| ARZUAGA CLEMENTE, LUZ D. | HC 1 BOX 9068 LOIZA PR 00772 |
| ARZUAGA CLEMENTE, LUZ D. | HC 02 BOX 9068 LOIZA PR 00772 |
| ARZUAGA GUADALUPE, LUIS | BUEN CONSEJO 223 CALLE CANALES SAN JUAN PR 00926 |
| ARZUAGA GUZMAN, JUANITA M. | URB. BAIROA PARK PARQUE DE LA FUENTE C-14 CAGUAS PR 00727 |
| ARZUAGA LOPEZ, IRIS NEREIDA | PO BOX 1053 CANOVANAS PR 00729 |
| ARZUAGA LOPEZ, IRIS NEREIDA | URB. VILLA DEL CARMEN K-10 CALLE 10 GURABO PR 00778 |
| ARZUAGA ROSA, NATIVIDAD | PO BOX 289 SAN LORENZO PR 00754-0289 |
| ARZUAGA ROSA, PAULA | PO BOX 1283 PMB 133 SAN LORENZO PR 00754-1283 |
| ARZUAGA SANTIAGO, EVELYN | HC 03 BOX 8213 CANOVANAS PR 00729 |
| ASAD ALVAREZ, REBECCA | 505 AVE. MUNOZ RIVERA SAN JUAN PR 00918 |
| ASAD ALVAREZ, REBECCA | 1652 SALUEN URB. EL CEREZAL SAN JUAN PR 00926 |
| ASAD ALVAREZ, SARA M. | HC 02 BOX 25012 CABO ROJO PR 00623 |
| ASAD ALVAREZ, YESMIN M. | CALLE MALLANLEY #98-D COTO I MAYAGUEZ PR 00680 |
| ASAD ALVAREZ, YESMIN M. | PO BOX 1767 MAYAGUEZ PR 00681-1767 |
| ASENCIA RAMOS, WILLIAM | EXT SAN ISIDRO CALLE CALIXTO CARRERO 64 SABANA GRANDE PR 00637 |
| ASENCIO CARABALLO, AIMELY | HC 09 BOX 4436 SABANA GRANDE PR 00637 |
| ASENCIO MARQUEZ, MADELIN | PO BOX 1972 RIO GRANDE PR 00745 |
| ASENCIO RAMOS, WILLIAM | EXT. SAN ISIDRO CALLE CALIXTO COMERO 64 SABANA GRANDE PR 00637 |
| ASENCIO SANTAELLA, ERNIE M | CALLE SANTA ELENA 2398 CANTERA SAN JUAN PR 00915 |
| ASENCIO TERRON, CARLOS I | AVE MUNOZ RIVERA 257 CAMUY PR 00627 |
| ASIA DEJESUS, MARIA E | PO BOX 1032 SAN LORENZO PR 00754 |
| ASOC. DE EMPLEADOS DEL ESTADO LIBRE ASOCIADO DE PR | CHARLES A. CUPRILL P.S.C. LAW OFFICES 356 CALLE FORTALEZA 2 FLOOR SAN JUAN PR 00901 |
| ASOC. DE EMPLEADOS DEL ESTADO LIBRE ASOCIADO DE PR | CHARLES A. CUPRILL PSC LAW OFFICES 356 FORTALEZA ST. 2ND FLOOR SAN JUAN PR 00901 |

| Claim Name | Address Information |
|---|---|
| ASOC. DE EMPLEADOS DEL ESTADO LIBRE ASOCIADO DE PR | ASOCIACION DE EMPLEADOS DEL ESTADO LIBRE ASOCIADO P.O.BOX 364508 SAN JUAN PR 00936-4508 |
| ASOC. DE EMPLEADOS DEL ESTADO LIBRE ASOCIADO DE PR | P.O.BOX 364508 SAN JUAN PR 00936-4508 |
| ASOC. DE EMPLEADOS DEL ESTADO LIBRE ASOCIADO DE PR | POC FOR ASOCIACION DE EMPLEADOS DEL ESTADO LIBRE A P.O. BOX 364508 SAN JUAN PR 00936-4508 |
| ASOCIACION CONDOMINES CONDOMINIO TORRUELLA | 2235 LUIS A FERRE BLVD SUITE 111 PONCE PR 00717 |
| ASOCIACION DE EMPLEADOS DEL ESTADO LIBRE | ASOCIADO DE P.R. (AEELA) CHARLES A. CUPRILL P.S.C. LAW OFFICES 356 CALLE FORTALEZA ST. 2ND FLOOR SAN JUAN PR 00901 |
| ASOCIACION DE EMPLEADOS DEL ESTADO LIBRE | ASOCIADO DE P.R. (AEELA) CHARLES A. CUPRILL PSC LAW OFFICES 356 CALLE FORTALEZA 2ND FLOOR SAN JUAN PR 00901 |
| ASOCIACION DE EMPLEADOS DEL ESTADO LIBRE | ASOCIADO DE P.R. (AEELA) CHARLES A. CUPRILL PSC LAW OFFICES 356 CALLE FORTALEZA ST. 2 FLOOR SAN JUAN PR 00901 |
| ASOCIACION DE EMPLEADOS DEL ESTADO LIBRE | ASOCIADO DE P.R. (AEELA) CHARLES A. CUPRILL PSC LAW OFFICES 356 FORTALEZA ST. 2 FLOOR SAN JUAN PR 00901 |
| ASOCIACION DE EMPLEADOS DEL ESTADO LIBRE | ASOCIADO DE PR (AEELA) PO BOX 364508 SAN JUAN PR 00936-4508 |
| ASTACIO BERRIOS, MAYRA LIZ | VISTAS RIO GRANDE II 424 CALLE CEDRO RIO GRANDE PR 00745 |
| ASTACIO CARRERA, MILITZA | PMB 154 352 AVE SAN CLAUDIO SAN JUAN PR 00926-4114 |
| ASTACIO CORREA, ILEANA | EDIF.LILA MAYORAL NUM 306 APTCO 194090 SAN JUAN PR 00619-4090 |
| ASTACIO CORREA, ILEANA | PO BOX 146 SALINAS PR 00751 |
| ASTACIO CORREA, ILEANA | P.O. BOX 1394 SALINAS PR 00751 |
| ASTACIO CORREA, LETICIA | PO BOX 2777 GUAYAMA PR 00785 |
| ASTACIO CORREA, LETICIA | EL MEDITERRANO GUAYAMA PR 00785 |
| ASTACIO FIGUEROA, WANDA ENID | PMB 1100 243 CALLE PARIS SAN JUAN PR 00917 |
| ASTACIO FIGUEROA, WANDA ENID | CALLE SEGOVIA # 564 URB VALENCIA SAN JUAN PR 00923 |
| ASTACIO MONTANEZ, LIANA M | LA ANTIGUA CALLE MAYORCA LB11 TRUJILLO ALTO PR 00976 |
| ASTACIO NIEVES, CARMEN | PO BOX 22 MERCEDITA PR 00715 |
| ASTACIO SANCHEZ, ELIZABETH | HC 01 BOX 11129 CAROLINA PR 00987 |
| ASTONDON RIVERA, FRANCISCO J. | CHALETS DE LA FUENTE APT 1702 CAROLINA PR 00987 |
| ASTOR VILLANUEVA, ARTURO | LA PUNTILLA 3 AVE NEREIDA CATANO PR 00962 |
| ATANACIO BILBRAUT, IVELISSE | AO-28 59 ST REXVILLE BAYAMON PR 00956 |
| ATANACIO FALCON, NANCY M. | HC 67 BOX 13306 BAYAMON PR 00956 |
| ATANACIO JIMENEZ, MARIBEL | RR-12 BOX 1080 BAYAMON PR 00956 |
| ATANACIO MACHUCA, WILFREDO | XHC 01 BOX 6534 GUAYNABO PR 00971 |
| ATANACIO RIVERA, SUSANA | URB ALT DE FLAMBOYAN F6 CALLE 9 BAYAMON PR 00959 |
| ATILANO BRENES, CARLOS M. | 3F5 MONACO VILLA DEL REY CAGUAS PR 00727 |
| ATILES RAMOS, MARTA E | BO. ISLOTE 2#68 CALLE 3 ARECIBO PR 00612 |
| AUGILAR BAEZ, ROSA H. | HC 7 BOX 34393 HATILLO PR 00659 |
| AULET BERRIOS, LILLIAM | CALLE ASTURIAS 929 VILLA GRANADA RIO PIEDRAS PR 00923 |
| AULET BERRIOS, LILLIAM | 921 CARR 876, BOX 67 TRUJILLO ALTO PR 00976 |
| AULET BERRIOS, MARTIN | C-25 CALLE ESTHER BAYAMON PR 00956 |
| AULET MALDONADO, OLVIN | HC 1 BOX 2455 FLORIDA PR 00650 |
| AULET RIVERA, NILDA R | COND. VEREDAS DE VENUS 800 CALLE PIEDRAS NEGRAS APTO. 5208 SAN JUAN PR 00926-4738 |
| AULET, JUAN | 149 ROAD KM. 47.1 VILLALBA PR 00766 |
| AULET, JUAN | HC 01 BOX 3394 VILLALBA PR 00766-6000 |
| AVANGO MERCADO, JOSE B. | HC. 1 BOX 8702 LAJAS PR 00667 |
| AVECEDO HERNANDEZ, JOSE C | COND. ANDALUCIA APT 501 CAROLINA PR 00987 |
| AVECEDO PEREZ, HILDA | P.O. BOX 2616 MAYAGUEZ PR 00681-2616 |

| Claim Name | Address Information |
|---|---|
| AVENANCIO TORRES, HECTOR | URB MELENDEZ C 22 CALLE B FAJARDO PR 00738 |
| AVENAUT LEVANTE, ROSABEL | F19 CALLE AMATANTA JARDINES LAGOT PONCE PR 00716 |
| AVENAUT LEVANTE, ROSABEL | BOX 8894 PONCE PR 00931 |
| AVIAN CAPITAL PARTNERS, LLC | NORTHERN TRUST ATTN: IMLG 801 SOUTH CANAL, C1 NORTH CHICAGO IL 60607 |
| AVILA CUEVAS, SHEILA A | HC 3 BOX 17067 QUEBRADILLAS PR 00678 |
| AVILA DE AYALA, VANESSA | URB VILLA CLARITA J 3 CALLE 3 FAJARDO PR 00738 |
| AVILA FELICIANO, INES S | URB MONTE BRISAS III 3P-7 CALLE 106 FAJARDO PR 00738 |
| AVILA FEREIRA, FANY M. | #947 CALLE GUARIONEX.NRB.BARAMAYA PONCE PR 00728-2526 |
| AVILA MARTINEZ, MARILU | URB. ALTAMIRA L - 15 C/ 10 APART. 118 LARES PR 00669 |
| AVILA PEREZ, VIVIAN M. | BLOQUE 025 #15 CALLE 606 VILLA CAROLINA CAROLINA PR 00985 |
| AVILA PEREZ, VIVIAN MARIA | BLOQUE 225#15 CALLE 606 VILLA CAROLINA CAROLINA PR 00985 |
| AVILA SANTOS, LUIS | HC-1 BOX 6547 GUAYNABO PR 00971 |
| AVILA, IRIA MIRANDA | PO BOX 742 ISABELA PR 00662 |
| AVILES ALICEA, NOEMI | PALACIOS REALES 7 CALLE RAVENA TOA ALTA PR 00953 |
| AVILES ALVAREZ, DELIA | CALLE RENO S21 URB. SANTA JUANITA BAYAMON PR 00956 |
| AVILES APONTE, CHRISTIAN | HC 05 BOX 15143 MOCA PR 00676 |
| AVILES APONTE, CHRISTIAN | PO BOX 530 MOCA PR 00676 |
| AVILES AROCHO, EDGAR | PO BOX 144100 PMB 162 ARECIBO PR 00614-4100 |
| AVILES AROCHO, EDGAR | 1169 LIZMAR QUEBRADILLAS PR 00678 |
| AVILES ARROYO, EDWIN | LEVITTOWN LAKE 5TA SECC BH- 5 CALLE DR JOSE A DAVILA TOA BAJA PR 00949 |
| AVILES AVILES, MARILYN | 3053 CALLE BERMUDA URB. ISLAZUL ISABELA PR 00662 |
| AVILES BADILLO, HECTOR J | PO BOX 399 AGUADA PR 00602 |
| AVILES BADILLO, HECTOR J | DEPT. DE CORRECION Y REHABILITACION URB. LOS ANGELES 91 CALLE LUNA CAROLINA PR 00979 |
| AVILES CASIANO, EFRAIN | URB ESTANCIAS DEL RIO #850 HOMIGUEROS PR 00660 |
| AVILES COLLAZO, CARMEN | 28 CALLE B URB MONTE CARLO VEGA BAJA PR 00693 |
| AVILES COLON, ANDY | URB. SANTA ROSA CALLE 9 #17-18 BAYAMON PR 00959 |
| AVILES CORTES, ROSA | 66 CALLE HUCAR BO. SABANETAS PONCE PR 00716-4405 |
| AVILES CORTES, ROSA | OFICINA 304 CALLE AVE LAS AMERICAS CENTRO GUBERNAM PONCE PR 00717 |
| AVILES CORTIJO, ANGELO | CALLE TITO RODRIGUEZ #423 BARRIO OBRERO SANTURCE PR 00915 |
| AVILES CRUZ, AIXA R | EXT MARISOL CALLE 2 NUM 74 ARECIBO PR 00612 |
| AVILES CRUZ, CARLOS L | URB. SANTA JUANITA CALLE YOKOHAMA BN-11 BAYAMON PR 00956 |
| AVILES CURET, DEBORAH | P O BOX ANASCO PR 00610 |
| AVILES ESCABI, ANA | 1 CALLE HORTENSIA APT. 3 J SAN JUAN PR 00926 |
| AVILES ESTRADA, MYRIAM LISBELL | 208 MAJORS LANE APARTAMENTO 1 KISSIMMEE FL 34743 |
| AVILES FALCON, MICHAEL | URB TOA ALTA HEIGTHS A34 CALLE 13 TOA ALTA PR 00953 |
| AVILES FERNANDEZ, NADIA | TERRAZAS DE PARQUE ESC APT 4101 CAROLINA PR 00987 |
| AVILES FLORES, JOSEFA | RR 4 BOX 512 CERRO GORDO BAYAMON PR 00956 |
| AVILES FRED, MARLENE ISABEL | PO BOX 162 MARICAO PR 00606 |
| AVILES FRED, MARLENE ISABEL | CARR. 105 KM. 15 HM.8 BARRIO LAS VEGAS MAYAGUEZ PR 00680 |
| AVILES GARCIA, IRIS D. | HC 7 BOX 39395 AGUADILLA PR 00603 |
| AVILES GONZALEZ, PEDRO E. | APORTADO 1506 SAN SEBASTIAN PR 00685 |
| AVILES HERNANDEZ, DIANA | BOX 914 PO CIDRA PR 00739 |
| AVILES JIMENEZ, NOEL R | PO BOX 11218 JUNCOS STATION SAN JUAN PR 00910 |
| AVILES JIMENEZ, NOEL R | PO BOX 7613 SAN JUAN PR 00916-7613 |
| AVILES MANGUAL, LOURDES | MONTECASINO HEIGHTS 38 CALLE RIO HONDO TOA ALTA PR 00953 |
| AVILES MARIN , GILBERTO L. | URB. LA MONSERRATE 23 CALLE GUILLERMO HERNANDEZ JAYUYA PR 00664 |
| AVILES MARIN, ELAINE J. | 7-URB VALLES DE BEATRIZ CAYEY PR 00736-9114 |
| AVILES MARIN, ELAINE JUDITH | 7 URB. VALLES DE BEATRIZ CAYEY PR 00736-9114 |

| Claim Name | Address Information |
|---|---|
| AVILES MARTINEZ, ROSA D | P.O. BOX 137 MOROVIS PR 00687 |
| AVILES MATIAS, CARMEN | URB. VILLA SERAL A-4 LARES PR 00669 |
| AVILES MERCADO, NOEMI | URB. PUNTO ORO 3131 CALLE COFRESI PONCE PR 00728-2023 |
| AVILES MOJICA, ISABEL | COOP. JARDINES DE SAN IGNACIO APT.1414-A SAN JUAN PR 00927 |
| AVILES NIEVES, IVEMIN | GG-20 C/25 URB. CANA BAYAMON PR 00957 |
| AVILES NIEVES, LUZ M. | RR 4 BOX 542 BAYAMON PR 00956 |
| AVILES ORTIZ, GERMAN L | HC 04 BOX 2155 BARRANQUITAS PR 00794 |
| AVILES PLAZA, YERILDA | HC67 BOX 15144 BAYAMON PR 00922 |
| AVILES RAMOS, ROSALIA | BO. GUACIO CARR. 119 INT 424 SAN SEBASTIAN PR 00685 |
| AVILES RAMOS, ROSALIA | R.R # 1 BOX 44201 SAN SEBASTIAN PR 00685 |
| AVILES REYES, JUDITH | M-24 CALLE 9 VILLAS SAN AGUSTIN BAYAMON PR 00959 |
| AVILES RIVERA, GLORIVEE | HC 3 BOX COROZAL PR 00783 |
| AVILES RIVERA, GLORIVEE | P.O. BOX 80136 COROZAL PR 00783 |
| AVILES RIVERA, LESLIE | 400 COND TORRES DE CAROLINA APT1206 CAROLINA PR 00987 |
| AVILES SALGADO, JOHANNA | HC 01 BOX 9377 TOA BAJA PR 00949 |
| AVILES SANCHEZ, EVA E | VILLAS DE GURABO E-25 CALLE 1 GURABO PR 00778 |
| AVILES SANTIAGO, EDWARD | MAGNOLIA GARDEN CALLE 21 H23 BAYAMON PR 00956 |
| AVILES TREVINO, ANA M | URB EL COMANDANTE 868 MARIA GIUSTI SAN JUAN PR 00924-2537 |
| AVILES VALENTIN, MAVELINE | HC-01 BOX 4108 NAGUABO PR 00718 |
| AVILES VALLINES, JUAN | JARDIN DE ORQUIDEA #123 URB JARDINES VEGA BAJA PR 00693 |
| AVILES VALLINES, JUAN | REXVILLE CM7 CALLE 8 BAYAMON PR 00957 |
| AVILES VAZQUEZ, AWILDA | HC 7 BOX 38506 AGUADILLA PR 00603 |
| AVILES VILLEGAS, IDANNYS | URB. TERRAZAS DE CUPEY CALLE 3 J11 TRUJILLO ALTO PR 00976 |
| AVILES ZAYAS, DORIS M | APARTADO 112 QUEBRADILLAS BARRANQUITAS PR 00794-0112 |
| AVILES, DENISE | PO BOX 1225 SABANA HOYOS PR 00688-1225 |
| AVILES, JESSICA | 8506 CALLE LE CEIBA QUEBRADILLAS PR 00678 |
| AVILEZ DURAN, PATTERSON | HC-04-42714 MAYAGUEZ PR 00680 |
| AWILDA MORALES SEPULVEDA | TECNICO DE REGISTRO DE LA PROPIEDAD DEPARTAMENTO DE JUSTICIA P O BOX 243 ENSENADA PR 00647 |
| AWILDA MORALES SEPULVEDA | P O BOX 243 ENSENADA PR 00647 |
| AYABAR SOLTERO , BEATRIZ M. | CALLE CLEMSON 316A URB. 316A URB. UNIVERSITY GARDEUS SAN JUAN PR 00927 |
| AYALA ACEVEDO, FELIX J. | HC 3 BOX 13911 UTUADO PR 00641-6514 |
| AYALA AGOSTO, MARIA | CARR. 187 KM 6.4 BO. PINONES LOIZA PR 00772 |
| AYALA AGOSTO, MARIA | HC 2 BOX 7620 LOIZA PR 00772 |
| AYALA ALBERT, HERIBERTO | PO BOX 206 VILLA MUNECO CULEBRA PR 00775 |
| AYALA ALICEA, BETTY L. | PO BOX 1915 GUAYNABO PR 00970 |
| AYALA AYBAR, MARITZA | 3 PALACIOS DEL ESCORIAL APT 330 CAROLINA PR 00987 |
| AYALA BAEZ, ASTRID M | URB TREASURE VLY K3 CALLE ARGENTINA CIDRA PR 00739-3614 |
| AYALA BETANCOURT, LUZ M | HC 04 BOX 8883 CANOVANAS PR 00729-9863 |
| AYALA BETANCOURT, LUZ M | OFICINA DEL PROCURADEN DE LOS PERSONA DE EDAD AVAN EDIFICIO 1064 AVENIDA PONCE DE LEON SAN JUAN PR 00919-1179 |
| AYALA BONILLA, YAMIL A. | URBANIZACION SANTA MARIA CALLE PEDRO DE ACOSTA B-145 SABANA GRANDE PR 00637 |
| AYALA CALDERON, YADIVELISSE | W-3 CALLE 26 RIO GRANDE ESTATES RIO GRANDE PR 00745 |
| AYALA CARRASQUILLO, JOSSIE M | URBANIZACION EDUARDO J SALDANA CALLE ISLA VERDE E-16 CAROLINA PR 00983 |
| AYALA CARRASQUILLO, JOSSIE M | CALLE ISLA VERDE E16 URB EDUARDO J SALDANA CAROLINA PR 00983 |
| AYALA CARRASQUILLO, JOSSIE M | URB EDUARDO J SALDANA CALLE ISLA VERDE E16 CAROLINA PR 00983 |
| AYALA CARRASQUILLO, LUZ E | CONDOMINIO PARQUE DEL ARCOIRIS 227 CALLE E APTO C 128 TRUJILLO ALTO PR 00976-2853 |
| AYALA CASTRELLO, BRENDA LEE | 37 AVE DE DIEGO , BARIO MONACILLOS SAN JUAN PR 00919 |
| AYALA CASTRELLO, BRENDA LEE | RR18 BOX 8609 SAN JUAN PR 00926 |

| Claim Name | Address Information |
|---|---|
| AYALA COLLAZO, ISAMI CRISTINA | 8155 HANOVERIAN DR LAKE WORTH FL 33467-5050 |
| AYALA DAVILA, MIGDALIZ | HC 01 BOX 5958 LOIZA PR 00772 |
| AYALA DE JESUS, SANTOS | URB. CIUDAD INTERAMERICANA #796 CALLE ROBALO BAYAMON PR 00956-6848 |
| AYALA DIAZ, EDGAR | CALLE 21 ZA14 REXVILLE BAYAMON PR 00957 |
| AYALA DIAZ, IVON | CALLE ARECA J-17 URB CAMPO ALEGRE BAYAMON PR 00956 |
| AYALA ESCOBAR, ANGEL R. | CALLE 34 NN20 SANTA JUANITA BAYAMON PR 00956 |
| AYALA ESPINOSA, MARGARITA | URB VILLAS DE BUENAVENTURA 138 CALLE MAYAGUEX YABUCOA PR 00767-9542 |
| AYALA FANTAUZZI, MARCOS | RIVER VIEW CALLE 34 ZJ 24 BAYAMON PR 00961 |
| AYALA FINES, LEONARDO | RR-36 BOX 11628 SAN JUAN PR 00926 |
| AYALA FINES, LUIS A. | RR-6 BOX 11013 SAN JUAN PR 00926 |
| AYALA FUENTES, GRECIA | CALLE SOLEDAD #60 RIO GRANDE PR 00745 |
| AYALA FUENTES, RUHAMA | 34 CALLE C URB SANTIAGO LOIZA PR 00772 |
| AYALA HERNANDEZ, MARICARMEN | AF-9 27 ST. URB. TOA ALTA HEIGHTS TOA ALTA PR 00953 |
| AYALA IRIZARRY, MINERVA | BO SUSUA BAJA 61B CALLE AZUCENA SABANA GRANDE PR 00637 |
| AYALA JUSINO, ZULEIKA M | HC-3 BOX 10904 SAN GERMAN PR 00683 |
| AYALA LABOY, ANGEL L | HC 1 BOX 60240 LAS PIEDRAS PR 00771-9307 |
| AYALA LAUREANO, LUIS F | PO BOX 42003 SAN JUAN PR 00940-2203 |
| AYALA LAUREANO, LUIS F | RR07 BOX 2675 TOA ALTA PR 00953 |
| AYALA LOZADA, MARA A | PO BOX 361702 SAN JUAN PR 00936-1702 |
| AYALA MALDONADO, DUANNER | PO BOX 367 CULEBRA PR 00775 |
| AYALA MARTINEZ, LORNA EDNE | RIVERVIEW ZZD CALLE 34 BAYAMON PR 00961 |
| AYALA MARTINEZ, NILSA M. | URB. VILLA VERDE CALLE 10 C 54 BAYAMON PR 00961 |
| AYALA MARTINEZ, SANTIAGO | URB TOA ALTA HTS AF9 CALLE 27 TOA ALTA PR 00953-4317 |
| AYALA MELENDEZ, DIMARIS | 272 SIEMPREVIVA CIUDAD JARDIN II CANOVANAS PR 00729 |
| AYALA MELENDEZ, MIGDALIA | JARDINES DE COUNTRY CLUB BJ-16 CALLE 116 CAROLINA PR 00983 |
| AYALA MONTALVO, ANGEL L. | PO BOX 367608 SAN JUAN PR 00936 |
| AYALA MORALES, ANABELL | HC-01- BOX 10280 TOA BAJA PR 00949 |
| AYALA MORALES, DAISY | HC 72 BOX 4150 BO CEDRO ABAJO NARANJITO PR 00719-9723 |
| AYALA MORALES, ELIEZER | RR4 BOX 26829 TOA ALTA PR 00953 |
| AYALA MORALES, SARIELIS | 56 CALLE 2 ESTE URB. RIO PLANTATION BAYAMON PR 00961 |
| AYALA MORENO, HENRY | HC-02 BOX 3774 SANTA ISABEL PR 00757 |
| AYALA NARVAEZ, EDNER | PAISAJE DE DORADO 121 CALLE POINCIANA DORADO PR 00646 |
| AYALA ORTIZ, ADA | P.O. BOX 532 GUAYNABO PR 00970 |
| AYALA ORTIZ, ANA L. | URB. VISTAS DEL OCEANO CALLE ORQUIDEA 8212 LOIZA PR 00772 |
| AYALA ORTIZ, BETZAIDA | HC 01 BOX 4685 LOIZA PR 00772 |
| AYALA ORTIZ, BETZAIDA | VILLA COLOBO 126 CALLE B LOIZA PR 00772 |
| AYALA OTERO, JUAN | HC 3 BOX 7214 JUNCOS PR 00777 |
| AYALA OTERO, SAMUEL | URB. EL VIVERO C/4 C-3 GURABO PR 00778 |
| AYALA OYOLA, IVELISSE | RR4 BOX 26832 TOA ALTA PR 00953 |
| AYALA PABON, RAFAEL | BO. COLLORES CARR. 144 APARTADO #1 JAYUYA PR 00664 |
| AYALA PABON, RAFAEL | DEPARTAMENTO DE EDUCACION ESCUELA ANTONIO SERRANO BO. MAMEYES CARR. 141 KM. 12 HM. 1 JAYUYA PR 00664 |
| AYALA PAGAN, CARMEN | URB VALLE DE CERRO GORDO S 4 CALLE DIAMANTE BAYAMON PR 00957 |
| AYALA PEREZ, ANGEL PABLO | PO BOX 1193 SABANA SECA PR 00952-1193 |
| AYALA PIZARRO, GLORIBEL | HC -01 BOX 6305 MEDIANIA ALTA LOIZA PR 00772 |
| AYALA QUINONES, ANAL L | CALLE 47 SW 856 LAS LOMAS SAN JUAN PR 00921 |
| AYALA QUINONES, JUAN M | URB COUNTRY CLUB 857 CALLE IRLANDA SAN JUAN PR 00924 |
| AYALA QUINONES, MARISOL | 3011 CALLE YAUREL-EXT MONTESOL CABO ROJO PR 00623 |
| AYALA QUINONES, WALESKA | 126 URB VALLES DE ANASCO ANASCO PR 00610 |

| Claim Name | Address Information |
|---|---|
| AYALA QUINTERO, ANTONIO | REPARTO VALENCIANO C-17 CALLE 22 BAYAMON PR 00919 |
| AYALA RAMOS, SECUNDINO | 311 CALLE HECTOR GONZALEZ MOCA PR 00676 |
| AYALA RIVERA, ANN E. | 917 LUIS MUNOZ COLON URB. COUNTRY CLUB SAN JUAN PR 00924 |
| AYALA RIVERA, DORIS J | PO BOX 191262 SAN JUAN PR 00919-1262 |
| AYALA RIVERA, LUIS RAUL | URB. PASEO PALMA REAL #68 CALLE CALANDRIA JUNCOS PR 00777 |
| AYALA RIVERA, LUIS RAUL | METROPOLITAN BUS AUTHORITY SUPEREVISOR DE SERVICIO #37 AVE. DE DIEGO, BARRIO MONACILLOS SAN JUAN PR 00919 |
| AYALA RODRIGUEZ , JESSICA E. | P.O. BOX 1552 FAJARDO PR 00738 |
| AYALA RODRIGUEZ, ANABEL | PO BOX 259 BO TORTUGUERO VIEQUES PR 00765 |
| AYALA RODRIGUEZ, MIRNA | URB SAN FERNANDO D17 CALLE 4 TOA ALTA PR 00953 |
| AYALA RODRIGUEZ, NYDIA IVETTE | URBANIZACION ESTANCIAS DEL RIO CALLE YAGUEZ 759 HORMIGUEROS PR 00660 |
| AYALA RODRIGUEZ, VICTORIA | CALLE BORGONA #380 EMBALSE SAN JOSE SAN JUAN PR 00923 |
| AYALA ROMERO, JONATHAN | HC02 BOX 9048 LOIZA PR 00772 |
| AYALA ROMERO, LUISA M. | HC-01 BOX 9048 X LOIZA PR 00772 |
| AYALA ROMERO, WALESKA | HC02 BOX 9054 CARR 187 KM4 SECT TERRAPLEN LOIZA PR 00772 |
| AYALA RUIZ, TANIA | 501 COND PLAZA DEL ESTE MAINSTREET BZN 8 CANOVANAS PR 00729 |
| AYALA SABINO, JOSE A | RR-3 BOX 9849 TOA ALTA PR 00953 |
| AYALA SANCHEZ, HECTOR A. | HC-12 BOX 13141 HUMACAO PR 00791 |
| AYALA SANCHEZ, MARIA S | PO BOX 2571 GUAYNABO PR 00970-2571 |
| AYALA SANTIAGO, ANA M. | C/ORQUIDEA I-1 URB. CARIBE GARDENS CAGUAS PR 00725 |
| AYALA SANTIAGO, JACQUELINE | BDA. ESPERANZA CALLE D#5 GUANICA PR 00653 |
| AYALA SANTIAGO, MARIA T. | VILLA MUNECO BOX 364 CULEBRA PR 00775 |
| AYALA SEGARRA, AIDA | 501 PERSEO ALTAMIRA CENTER 5A SAN JUAN PR 00920 |
| AYALA SEGARRA, AIDA | PO BOX 10259 SAN JUAN PR 00922 |
| AYALA SEPULVEDA, LUIS A | PO BOX 2981 SAN GERMAN PR 00683 |
| AYALA TANON, ANA ROSA | HC 05 BOX 55169 CAGUAS PR 00725 |
| AYALA TORRES, JUAN C | VENUS GARDENS 668 CALLE MANZANILLO SAN JUAN PR 00926 |
| AYALA VARGAS, IVELISSE | P.O. BOX 1050 FLORIDA PR 00650 |
| AYALA VARGAS, MARIA DEL C | P.O. 1050 FLORIDA PR 00650 |
| AYALA VARGAS, RAMONITA | PO BOX 1050 FLORIDA PR 00650 |
| AYALA VAZQUEZ, IVETTE | 29 DB #23 REXVILLE BAYAMON PR 00957 |
| AYALA VAZQUEZ, JUAN R. | PO BOX 9879 CIDRA PR 00739 |
| AYALA VAZQUEZ, MARIA DE LOS A. | PO BOX 572 TOA ALTA PR 00954 |
| AYALA VILLEGAS, CHARYSELL | VILLAS DEL SENORIAL APT 2405 SAN JUAN PR 00926 |
| AYALA, CARMEN L | PO BOX 389 VILLA FLAMENCO CULEBRA PR 00775 |
| AYALA, FRANCISCO | URB. MIRASOL CALLE 1, CASA 40 AGUAS BUENAS PR 00703 |
| AYALA, JESSIEL RIVERA | URB VILLA OLIMPICA PASEO 2 NUM 567 SAN JUAN PR 00924 |
| AYALA, MIRTA L. | 55 CALLE B LOIZA PR 00772-1817 |
| AYALA, MYRIAM REYES | HC 05 BOX 6493 AGUES BUENAS PR 00703-9074 |
| AYALA-RAMIREZ, JANISE | LOS ROSALES III AVE 4 #26 MANATI PR 00674 |
| AYALA-REYES, JULIA M. | C/ FF BLOQUE JJ-4 ALTURAS VEGA BAJA PR 00693 |
| AYENDE, RAMON W | PO BOX 1884 ARECIBO PR 00613-1884 |
| AYMAT AVILA, GABRIEL O | CALLE PUNTA FIGUERAS MG31 MARINA BAHIA CATANO PR 00962 |
| AYMAT FRIAS, DIANNETTE | COND. CLUB COSTA MARINA I APT. 7-G CAROLINA PR 00983 |
| AYUSO BULTRON, FELICITA | PMB 238 PO BOX 1981 LOIZA PR 00772 |
| AYUSO CRUZ, JESUS M. | 125 BLVD MEDIA LUNA APT. 1001 GRD. PASAJES DEL ESCORIAL CAROLINA PR 00987-4901 |
| AYUSO ELICIER, YAITZA E. | PARC SAN ISIDRO 1928 VILLA CONQUISTADOR CANOVANAS PR 00729-2727 |
| AYUSO RIVERA, DANIEL | VISTAS RIO GRANDE II 454 GUAYACAN RIO GRANDE PR 00745 |
| BA IRIZARRY, BARBARA | PO BOX 9514 CAROLINA PR 00988 |

| Claim Name | Address Information |
| --- | --- |
| BABILONIA BABILONI, JESUS A. | PO BOX 8684 CAGUAS PR 00726 |
| BABILONIA CORTES, GLADYS | HC 4 BOX 14247 MOCA PR 00676 |
| BABILONIA CORTES, LUIS | PO BOX 142166 ARECIBO PR 00614 |
| BABILONIA HERNANDEZ, WAGDA | SECTOR EL COBO 3033 BO. BORINQUEN AGUADILLA PR 00603 |
| BABILONIA MILLIGAN, VANESSA V | URB. LAS VEGAS CALLE 26A DD-19 CATANO PR 00962 |
| BABILONIA MORALES, NERISSA | PO BOX 8572 CAGUAS PR 00726 |
| BADILLO ALMA, LISANDRA | 414 CALLE ALMENDRO URB ESTEVES AGUADILLA PR 00603 |
| BADILLO BRAVO, BETHZAIDA | URB VISTA MAR 21 CALLE ACAPULCO ISABELA PR 00662-2260 |
| BADILLO BRAVO, BETHZAIDA | PO BOX 42003 SAN JUAN PR 00917-3711 |
| BADILLO GOMEZ, MERISSA | BOX 3697 AGUADILLA PR 00605 |
| BADILLO GOMEZ, MERISSA | PO BOX 622 AGUADILLA PR 00605 |
| BADILLO LOZANO, JULIA MARIA | COND. TORRE DEL CARDENAL APT 1807 SAN JUAN PR 00918 |
| BADILLO MERCADO, ESTHER ZORAIDA | P.O. BOX 31306 65 INF. STATION SAN JUAN PR 00929 |
| BADILLO OTERO, ANGEL J | RR 2 BOX 5575 TOA ALTA PR 00953 |
| BADILLO SUSS, BERMA A. | HC 7 BOX 98896 ARECIBO PR 00612 |
| BAERGA COLON, GLORIEL M. | P.O. BOX 1205 PATILLAS PR 00723 |
| BAERGA DIAZ, AIDA | CONSERVATORIO DE MUSICA DE PUERTO RICO 951 AVE PONCE DE LEON SAN JUAN PR 00907 |
| BAERGA DIAZ, AIDA | VILLA DEL PARQUE APT 8 H SAN JUAN PR 00909 |
| BAERGA LIZARDI, JESUS A | A2 CALLE APTO 5-B COND EL VERDE SER CAGUAS PR 00785-6351 |
| BAERGA MARTINEZ, ARELIS | URB. VILLA MADRID O-23 CALLE 17 COAMO PR 00769 |
| BAERGA ORTIZ, AMANDA | URB. EL VEDADO 127 C/PADRE LAS CASAS SAN JUAN PR 00918 |
| BAEZ ACABA, BRENDA | PO BOX 190887 SAN JUAN PR 00919-0887 |
| BAEZ ACABA, BRENDA | COND PARK GARDENS TOWN HOUSE 105 CALLE ACADIA APT. 315 SAN JUAN PR 00926 |
| BAEZ AGOSTO, NELIDA | PO BOX 2878 GUAYNABO PR 00970 |
| BAEZ ALGARIN, DELSY | HC 69 BOX 15936C BAYAMON PR 00956 |
| BAEZ BAEZ, ENEKATH | HC 5 BOX 8820 RIO GRANDE PR 00745 |
| BAEZ BAEZ, ENEKATH | URB. VILLAS DE RIO GRANDE AC-6 CALLE 24 RIO GRANDE PR 00745 |
| BAEZ BAEZ, LYDIA I | HC-05 BOX 7582 GUAYNABO PR 00971 |
| BAEZ BATISTA , NIFDA M. | BARRIO MAMEYAL, C/KENNEDY #15 DORADO PR 00646 |
| BAEZ BELEN , ESPERANZA | AUENIDA LIBORIO LOPEZ #48 SABANA GRANDE PR 00637 |
| BAEZ BELEN, VIRGENMINA | PO BOX 58 SABANA GRANDE PR 00637-0058 |
| BAEZ BORRERO, CARLOS A | PO BOX 37612 SAN JUAN PR 00937 |
| BAEZ BURGOS, LIZA MARIE | RR 12 BOX 1163 BAYAMON PR 00956-9686 |
| BAEZ CANDELARIO, GASPAR | PO BOX 2253 GUAYNABO PR 00970 |
| BAEZ CASTRO, BELEN | RES. VILLAS DE SABANA A-5 TOA BAJA PR 00949 |
| BAEZ CONCEPCION, KAREN SARAHI | HC-05 BOX 7608 GUAYNABO PR 00971 |
| BAEZ CRUZ, NILDA | 353 LIMA ROLLING HILLS CAROLINA PR 00987 |
| BAEZ DAVID, LUZ D. | URB. DORADO DEL MAR CALLE NINFA DEL MAR A-27 DORADO PR 00646 |
| BAEZ DIAZ, ELBA IRIS | BR 4 BOX 749 BAYAMON PR 00956 |
| BAEZ DIAZ, LILLIAN I | PO BOX 1266 CIDRA PR 00739 |
| BAEZ ESPADA, JOSE | VILLA CAROLINA 154-4 CALLE 419 CAROLINA PR 00985 |
| BAEZ FIGUEROA, DORA | EE-2 G SAN ANTONIO ANASCO PR 00610 |
| BAEZ FRANCO, ANGEL | BO. CEDRO ABAJO CALLE 811 APTO. 123 NARANJITO PR 00719 |
| BAEZ FUENTES, ANEUDI | APARTODO 1924 GUAYNABO PR 00970 |
| BAEZ FUENTES, DIMARIS | PO BOX 3773 GUAYNABO PR 00970 |
| BAEZ FUENTES, NORBERTO | P.O. BOX 3773 GUAYNABO PR 00970 |
| BAEZ GARCIA, EILEEN | URB. ALTURAS DE FLAMBOYAN GARDENS MM-5 CALLE 35 BAYAMON PR 00959-8001 |
| BAEZ GARCIA, MELVIN | 1025 (ALTOS) CALLE 8 SE SAN JUAN PR 00920 |
| BAEZ GONZALEZ, LUIS | HC-04 BOX 44194 CAGUAS PR 00725 |

| Claim Name | Address Information |
|---|---|
| BAEZ GUERRA, EILEEN T | VILLA COOPERATIVA G15 CALLE 9 CAROLINA PR 00985 |
| BAEZ GUERRA, JUAN M | VILLA COOPERATIVA G 15 C / 9 CAROLINA PR 00985 |
| BAEZ HERNANDEZ , SANDRA I | PO BOX 68 DORADO PR 00646 |
| BAEZ HERNANDEZ, IRAIDA | HC 04 BOX 22154 JUANA DIAZ PR 00795 |
| BAEZ HERNANDEZ, YOLANDA | P.O. BOX 80040 COTO LAUREL PONCE PR 00780 |
| BAEZ IRIZARRY, ANA B. | HC 5 BOX 7868 YAUCO PR 00698-9797 |
| BAEZ LAMPON, CARMELO | RR 7 BOX 10259 TOA ALTA PR 00953 |
| BAEZ LOPEZ , MARICELIS | 147 CALLE CASIOPEA LOMAS DEL SOL GURABO PR 00778 |
| BAEZ LOPEZ, JANET | 201 URB LAS CAROLINAS CAGUAS PR 00727 |
| BAEZ LOPEZ, LUIS OSCAR | X APARTADO 574 GUAYNABO PR 00970 |
| BAEZ MALAVE, RAUL | HC 5 BOX 7496 GUAYNABO PR 00971 |
| BAEZ MALDONADO, SYLVIA | BOX 853 RIO GRANDE PR 00745 |
| BAEZ MALDONADO, SYLVIA | CALLE PIMENTEL RIO GRANDE PR 00745 |
| BAEZ MARENGO, IRMA | RR-2 BUZON 4162 SAN JUAN PR 00953 |
| BAEZ MARTINEZ, CARMEN R | VICTORIA STATION PO BOX 554 AGUADILLA PR 00603 |
| BAEZ MARTINEZ, IVETTE MARY | PO BOX 2386 GUAYNABO PR 00970 |
| BAEZ MARTINEZ, JOSE | PO BOX 598 MERCEDITA PR 00715 |
| BAEZ MARTINEZ, JOSE | JOSE ANGEL BAEZ D-16 C/SAN ANDRES EXT. LA FE JUAN DIAZ PR 00795 |
| BAEZ MARTINEZ, MARIA | URB. LOS CACIQUES, C-CACIMAR 193 CAROLINA PR 00987 |
| BAEZ MAYSONET, MILDRED | URB LEVITTOWN G1188 PASEO DALIA TOA BAJA PR 00949 |
| BAEZ MEDINA, KARELYN | 580 SANTANA ARECIBO PR 00612 |
| BAEZ MELENDEZ, WILLIE | URB EXT SANTA ANA 30 CALLE AMATISTA APT 204 VEGA ALTA PR 00692 |
| BAEZ MONTANEZ, JORGE A. | CIUDAD PRIMAVERA 1409 CALLE ASUNCION CIDRA PR 00739 |
| BAEZ MORALES, ADA LILLIAN | 500 BLVD PASEO DEL RIO APTO. 2401 HUMACAO PR 00791 |
| BAEZ MORALES, ADA LILLIAN | ADA LILLIAN BAEZ MORALES ACREEDOR NINGUNA 500 BLVD PASEO DEL RIO, APTO. 2401 HUMACAO PR 00791 |
| BAEZ MORALES, JORGE IVAN | HC 33 BOX 6060 DORADO PR 00646 |
| BAEZ MORALES, JORGE IVAN | HC-46 BOX 6060 DORADO PR 00646 |
| BAEZ NAVARRO, FELICITA | PO BOX 1933220 SAN JUAN PR 00919-3322 |
| BAEZ NAVARRO, FELICITA | P.O. BOX 193322 SAN JUAN PR 00919-3322 |
| BAEZ NIEVES, ZAIDA | VILLA CONTESA E-7 CALLE ARAGON BAYAMON PR 00956 |
| BAEZ OCASIO, ROSALINA | HC05 BOX 7044 GUAYNABO PR 00971 |
| BAEZ ORTEGA, ARTURO | HC-01 BOX 6005 GUAYNABO PR 00971 |
| BAEZ OYOLA, VICTOR M. | HC 01 BOX 7469 AGUAS BUENAS PR 00703 |
| BAEZ PADILLA, LAURA E. | PO BOX 7246 CAGUAS PR 00726-7246 |
| BAEZ PADILLA, MODESTO | PARQUE LAS MERCEDES ALJIBE BB10 CAGUAS PR 00725 |
| BAEZ PADILLA, MODESTO | TURABO GARDENS CALLE 23 CR13 CAGUAS PR 00725 |
| BAEZ PADILLA, RUTH E. | URB LEVITTOWN LAKES DE-7 C/LAGO CANTE 5TA SECC TOA BAJA PR 00949 |
| BAEZ PAGAN, DANIEL | HC 01 BOX 6044 GUAYNABO PR 00971 |
| BAEZ PAGAN, MERCEDES | HC1 BOX 6008 GUAYNABO PR 00971 |
| BAEZ PEREZ, SARIS M. | PO BOX 10000 SUITE 341 CANOVANAS PR 00729 |
| BAEZ PEREZ, WANDA I. | URB. LOS MONTES CALLE GOLONDRINA 212 DORADO PR 00646 |
| BAEZ QUINTANA, EVELYN | URB BELLO MONTE C-8 J-25 GUAYNABO PR 00970 |
| BAEZ RAMIREZ, ITZA V | HC 4 BOX 44711 CAGUAS PR 00727 |
| BAEZ RAMOS, HILDA | PO BOX 2062 RIO GRANDE PR 00745 |
| BAEZ RIVERA, CARLOS J | CALLE 2 # 117 CAMINO DE LOS FLAMBOYANES URB VEREDAS GURABO PR 00778 |
| BAEZ RIVERA, CAROLINE | PO BOX 987 JAYUYA PR 00664 |
| BAEZ RIVERA, JANET A. | 223-8 CALLE 603 VILLA CAROLINA CAROLINA PR 00985 |
| BAEZ RODRIGUEZ, DAMARIS | P.O. BOX 1535 GUAYNABO PR 00970 |

| Claim Name | Address Information |
| --- | --- |
| BAEZ RODRIGUEZ, KELLY JANEL | BO. VEGAS 26105 CARR. 743 CAYEY PR 00736-9455 |
| BAEZ RODRIGUEZ, LUIS A | URB. MONTECARLO 1249 CALLE 3 SAN JUAN PR 00924 |
| BAEZ SAEZ, HECTOR RAFAEL | PO BOX 1246 CATANO PR 00963 |
| BAEZ SANCHEZ, MATILDE | HC 05 BOX 7050 GUAYNABO PR 00971 |
| BAEZ SANTIAGO, CARLOS | RR 05 B2 8021 TOA ALTA PR 00953 |
| BAEZ SANTIAGO, VIVIAN | RR#3 BUZ 8570 TOA ALTA PR 00953 |
| BAEZ SANTIAGO, YANIRA | RR 5 BOX 8021 TOA ALTA PR 00953 |
| BAEZ SANTOS , LAURA | PO BOX 2088 GUAYNABO PR 00970 |
| BAEZ SANTOS, AIXA M. | APARTADO 1492 CIDRA PR 00739 |
| BAEZ SANTOS, AIXA M. | P O BOX 1492 CIDRA PR 00739 |
| BAEZ SANTOS, IRIDA | P O BOX 2708 GUAYNABO PR 00970 |
| BAEZ SERRANO, DANIEL | URB. LAS VEGAS BB49 CALLE 27 CATANO PR 00962 |
| BAEZ SERRANO, JOSE I. | PO BOX 3633 GUAYNABO PR 00970 |
| BAEZ SILVA, HECTOR | PO BOX 3685 GUAYNABO PR 00970 |
| BAEZ TOLLENS, ELIZABETH | PO BOX 2668 GUAYNABO PR 00970 |
| BAEZ TOLLENS, LUIS A. | HC. 5056 GUAYNABO PR 00971 |
| BAEZ TORRES, LIZBETH | RR-2 BOX 6384 CIDRA PR 00739 |
| BAEZ TORRES, MYRNA | BO MAGUEYO CALLE 10 #15 DORADO PR 00646 |
| BAEZ TORRES, MYRNA | EL COTTO 15 CALLE 10, BO. MAGUAYO DORADO PR 00646 |
| BAEZ TORRES, SANDRA I. | BARRIO BAYAMON CARR. 787 KM 3.5 CIDRA PR 00739 |
| BAEZ TORRES, SANDRA I. | PO BOX 281 CIDRA PR 00739 |
| BAEZ URBINA, ANGEL M. | PO BOX 4033 GUAYNABO PR 00970 |
| BAEZ URIZARRY, EDWIN | HC5 BOX 7634 YAUCO PR 00698 |
| BAEZ VASQUEZ, ALICIA JOAN | BRISAS DEL CARIBE #24 PONCE PR 00728 |
| BAEZ, DINELIA PEREZ | URB. EL CORTIJO C/16 M-2 BAYAMON PR 00956 |
| BAEZ, FRANCIS Y ROJAS | HC 74 BOX 5827 NARANJITO PR 00719 |
| BAEZ, MARILUZ | HC 69 BOX 15547 BAYAMON PR 00956 |
| BAEZ-NAVARRO, VICTORIA E. | 29 CALLE JUNCOS URB. BONNEVILLE HTZ CAGUAS PR 00727 |
| BAEZ-ROMERO, JULIO | PO BOX 7980 PONCE PR 00732-7980 |
| BAHAMUNDI, DAVID | 4034 ABOCO DR. TAVARES FL 32778 |
| BAIZ RAMIREZ, ORLANDO | C/6 H-5 URB LOMAS DE TRUJILLO ALTO TRUJILLO ALTO PR 00976 |
| BAJANDAS FIGUEROA, CARMEN L. | PO BOX 3150 JUNCOS PR 00777 |
| BAJANDAS FIGUEROA, CARMEN L. | PO BOX 5150 JUNCOS PR 00777 |
| BAJANDAS FIGUEROA, ELIZABETH | 177 CALLE SAUCE URB. PALMA ROYALE LAS PIEDRAS PR 00771 |
| BAJANDAS FIGUEROA, RAQUEL | 122 CALLE SENEGAL URB. PALMA ROYALE LAS PIEDRAS PR 00771 |
| BAJANDAS FIGUEROA, SARAI | 177 CALLE SAUCE URB. PALMA ROYALE LAS PIEDRAS PR 00771 |
| BALAGUER ESTRADA, SONIA I. | L-41 CALLE 17 RIO GRANDE ESTATES RIO GRANDE PR 00745 |
| BALASQUIDE SERRANO, ROSA M. | URB EXT SAN AGUSTIN 385 CALLE 6 SAN JUAN PR 00926 |
| BALAY SALICRUP, SANDRA | B-16 7 URB. TERRAZAS DE CUPEY TRUJILLO ALTO PR 00976 |
| BALBIN PADILLA, CYNTHIA | EB-5 CALLE TILO URB. LOS ALMENDROS BAYAMON PR 00961 |
| BALDARRAMA, VANESSA | PO BOX 3575 ARECIBO PR 00613 |
| BALDRICH PARAVISINI, NAHIR | 190 CALLE COFRESI AGUIRRE PR 00704 |
| BALDRICH PARAVISINI, NAHIR | P.O. BOX 303 AGUIRRE PR 00704 |
| BALLESTER AROCHO, VIRGINIA I | 819 VEREDA, VALLE VERDE PONCE PR 00716 |
| BALLESTER AROCHO, VIRGINIA I. | 819 VERDE VALLE VERDE PONCE PR 00716 |
| BALLESTER PANELLI, EDNA DEL C. | 2938 VALLADOLID ST. LA RAMBLA PONCE PR 00730 |
| BALLESTER RUIZ, MYRTELINA | THE FALLS 2 CARR. 177 APT. 408 GUAYNABO PR 00966 |
| BALLESTER, NINOCHKA | 120 AVE. CHARDON APT. 35 SAN JUAN PR 00918 |
| BANCHS PASCUALLI, HECTOR I | URB MONTE BELLO G4 CALLE 3 TRUJILLO ALTO PR 00976 |

| Claim Name | Address Information |
| --- | --- |
| BANCHS VINAS, ENITH | 1972 JOSE FIDALGO DIAZ URB. CALDAS SAN JUAN PR 00926 |
| BANCHS VINAS, ENITH | PMB 658 AVE. WINSTON CHURCHILL 138 SAN JUAN PR 00926 |
| BANCO POPULAR DE PUERTO RICO, AS TRUSTEE | YOUNG CONAWAY STARGATT & TAYLOR, LLP ATTENTION ROBERT S. BRADY AND RYAN M. BARTLEY RODNEY SQUARE 1000 NORTH KING STREET WILMINGTON DE 19801 |
| BANCO POPULAR DE PUERTO RICO, AS TRUSTEE | POPULAR FIDUCIARY SERVICES ATTENTION: HECTOR RIVERA AND JORGE VELEZ POPULAR CENTER NORTH BUILDING 209 MUNOZ RIVERA, AVE., 2ND LEVEL HATO REY PR 00918 |
| BANDAS DELGADO, KAMIL A | COND PORTALES DE SAN JUAN APT G153 SAN JUAN PR 00924 |
| BANDAS DELGADO, KAMIL A | KAMIL AILEEN BANDAS DELGADO CONDOMINIO PORTALES SAN JUAN APT G 153 SAN JUAN PR 00924 |
| BARADA ARROYO, CARLOS A. | VENUS GARDENS OESTE CALLE F BF9 SAN JUAN PR 00926 |
| BARADA CASTRO, MICHELLE VIMARIE | BO. PAJUIL, BOX P-23 CAROLINA PR 00983 |
| BARADA RIVERA, ELIZABETH | PO BOX 2251 RIO GRANDE PR 00745 |
| BARBERENA MIRANDA, JUAN J. | URB. PALACIOS DE RIO II CALLE YAGUEZ 620 J14 TOA ALTA PR 00953 |
| BARBOSA ANAYA, GLORIRMA | URB VILLA ROSA 1 CALLE 5-D-11 GUAYAMA PR 00784 |
| BARBOSA BAYRON, MARISELY | URB RIO CRISTAL CALLE BALBINO TRINTA 6219 MAYAGUEZ PR 00680 |
| BARBOSA FELICIANO, WILBERTO | AC-26 CALLE HAWAII CAGUAS PR 00725 |
| BARBOSA FIGUEROA, VILMA | HC 1 BOX 15233 COAMO PR 00769 |
| BARBOSA MARTINEZ, ILIA | PO BOX 502 LAS MARIAS PR 00670 |
| BARBOSA RISO, IRAMA E | CONDOMINIO LA LOMA 180 ROAD 194 APT 251 FAJARDO PR 00738-3506 |
| BARBOSA VELEZ, CECILIA | CALLE A #37 URB. MENDOZA PO BOX 3695 MAYAGUEZ PR 00681 |
| BARCELO LOPEZ, ISABEL M. | RIO MANATI AM-21 RIO HONDO BAYAMON PR 00961 |
| BARCELO ORTIZ, DIANA I | CALLE ORQUIDEA 6120 BUZON #56 SABANA SECA PR 00952-2447 |
| BARETTY FONTANEZ, VENEMIR | CALLE ONIX W-16 URB. VALLE DE CERRO GORDO BAYAMON PR 00957 |
| BARI MARTINEZ, CARLOS | L-12 CALLE 12, URB LAGOS DE PLATA LEVITTOWN TOA BAJA PR 00949 |
| BARJAM ALEMAR, FRANCHESCA | PO BOX 2925 RIO GRANDE PR 00745 |
| BARNES CALZADA, ANGELLIC | 1716 SIERVAS DE MARIA LA RAMBLA PONCE PR 00730 |
| BARRAL FELICIANO, GREGORIO L. | 2674 C/TETUAN VILLA DEL CARMEN PONCE PR 00716 |
| BARRANTES RIVERA, MAYRA | URB TERRAZAS DE GUAYNABO M5 CALLE AZAHAR GUAYNABO PR 00969 |
| BARREDO MONTES, FRANCISCO O | PO BOX 3694 GUAYNABO PR 00970 |
| BARREIRO MAYMI, MARIBEL | MUDOZ RIVERA #98 CAGUAS PR 00725 |
| BARREIRO MAYMI, MARIBEL | MUNOZ RIVERA 98 CAGUAS PR 00725 |
| BARREIRO MAYMI, MARIBEL | PO BOX 78 CAGUAS PR 00726 |
| BARREIRO MOLINA, VICTOR M | HC 46 B2-5408 LOS PUERTOS DORADO PR 00646 |
| BARREIRO VELEZ, ANGEL D. | HC 5 BOX 26187 UTUADO PR 00641 |
| BARRERA FRONTERA, JULIO R | 29A CALLE MUNOZ RIVERA YAUCO PR 00698 |
| BARRERA PEREZ, MIGUEL ANGEL | URB SAN GERARDO 1666 DAKOTA ST. SAN JUAN PR 00926 |
| BARRERAS GARCIA, MYRIAM J | PO BOX 553 VIEQUES PR 00765-0553 |
| BARRERO CUELLO, RAUL A | COND EL CENTRO 2 APT 1303 500 AVE MUNOZ RIVERA SAN JUAN PR 00918 |
| BARRESI RAMOS, EILEEN J | VALLE SAN JUAN 21 PLAZA BOHIOS TRUJILLO ALTO PR 00976-6121 |
| BARRETO ALDIVA, JOHANNA | HC-04 BOX 48178 CAMUY PR 00627 |
| BARRETO ALTIERI, LUIS S | URB SAGRADO CORAZON 1700 A CALLE SANTA URZULA SAN JUAN PR 00926 |
| BARRETO ALVARADO, ANGELY R | URB PROVINCIAS DEL RIO 240 CALLE CIBUCO COAMO PR 00769 |
| BARRETO AREIZAGA , ALEXANDRA | PO BOX 3522 AGUADILLA PR 00605 |
| BARRETO BARRETO, LEONEL | HC-02 BOX 12235 MOCA PR 00676 |
| BARRENA BARRETO, LEONEL | #260 CAMINO DE LOS HELECHOS, URB SABANERA DEL RIO GURABO PR 00778 |
| BARRETO BARRETO, MILAGROS | HC 4 BOX 13702 MOCA PR 00676 |
| BARRETO CABRERA, BRUNILDA | URB HIPODROMO 1463 AVE LAS PALMAS SAN JUAN PR 00909 |
| BARRETO CAMACHO, JAIME | HC 55 BOX 8430 CEIBA PR 00735 |
| BARRETO CARTAGENA, CARMEN M. | HC-01 BOX 6079 AIBONITO PR 00705 |
| BARRETO CINTRON, DALILA M. | CALLE VERACRUZ B 22, URB. EL ALAMO GUAYNABO PR 00969 |

| Claim Name | Address Information |
|---|---|
| BARRETO COLON, GLORIA IVETTE | HC-01 BOX 10391 TAO BAJA PR 00949 |
| BARRETO COLON, GLORIA IVETTE | MUNICIPO DE TOA BAJA, FUNCIONANA EJECTIVA C/ AZALEA P.347, BO. CANDALAVIA ARENA TOA BAJO PR 00949 |
| BARRETO COLON, SOLGALY | HC-01 BOX 10391 TOA BAJA PR 00949 |
| BARRETO DIAZ, JOSE A | 345 CALLE BARTOLOME DE LAS CASAS VILLA PALMERAS SAN JUAN PR 00915 |
| BARRETO DIAZ, JOSE A | 345 CALLE BARTOLOME DE LAS CASAS VILLA PALMERA SAN JUAN PR 00915 |
| BARRETO DIAZ, JOSE A. | J30 CALLE JEFFERSON PARKVILLE NORTE GUAYNABO PR 00969 |
| BARRETO DIAZ, ROSA I | VILLA PALMERAS 305 CALLE VIZCARRONDO SAN JUAN PR 00915 |
| BARRETO DIAZ, ROSA I | C-105 BRAZIL, ROLLING HILLS CAROLINA PR 00987 |
| BARRETO FIGUEROA, EDGARDO | C SAN LIRIO FINALB B-4 SAGRADO CORAZON SAN JUAN PR 00926 |
| BARRETO GONZALEZ , UBALDO U | PO BOX 1783 AGUADILLA PR 00605 |
| BARRETO GONZALEZ , UBALDO U | DIRECTOR CENTRO DE METADONA ADMINISTRACION DE SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCION CARRETERA NUM. 2 KM. 8.2 BARRIO JUAN SANCHEZ BAYAMON PR 00960 |
| BARRETO GONZALEZ, YANIRA | URB. VEREDAS 265 CAMINO DE LAS PALMAS GURABO PR 00778 |
| BARRETO GROFF, TANIA | VALLE REAL INFANTA 1848 PONCE PR 00716 |
| BARRETO HERNANDEZ, NILDA I. | E CHICO 185 CALLE BLANCA MOCA PR 00676 |
| BARRETO MEDINA , MADELINE | PO BOX 2242 MOCA PR 00676 |
| BARRETO MOYA, JAVIER | PO BOX 362164 SAN JUAN PR 00936-2164 |
| BARRETO NEGRON, MELVIN | CIUDAD JARDIN CAROLINA 49 CALLE VIOLETA CAROLINA PR 00987 |
| BARRETO ORTIZ , EMMARIS | RR 02 BOX 6554 MANATI PR 00674 |
| BARRETO PAGAN, BOLIVAR | CALLE 25 UU-8 EXT ALTAVISTA PONCE PR 00731 |
| BARRETO PAGAN, BOLIVAR | FRANCISCO R. MOYA-HUFF LAWYER 10 #17 OFIC 8 AVENIDA AGUAS BUENAS SANTA ROSA BAYAMON PR 00959 |
| BARRETO PEREZ, LAYDA I. | BOX 512 MOCA PR 00676 |
| BARRETO RODRIGUEZ, MARIA E | COLINAS DE MONTE CARLO D-47. CALLE B # 23 SAN JUAN PR 00924 |
| BARRETO ROMAN, MADELINE E | PO BOX 1178 QUEBRADILLAS PR 00678 |
| BARRETO ROMAN, MARIEL | 1422 URB ALTAMESA CALLE SAN JACINTO APT 3B SAN JUAN PR 00921 |
| BARRETO ROMAN, SANDRA I. | P.O. BOX 1232 AGUADA PR 00602 |
| BARRETO RUIZ, ZAIDA I. | URB. VILLA ANDALUCIA #O-4 CALLE ALORA SAN JUAN PR 00926 |
| BARRETO SALAS, JAVIER | PO BOX 2325 MOCA PR 00676-2325 |
| BARRETO SILVA, NESTOR M | 110 AVE LOS FILTROS APTO 5209 COND PLAZA DE TORRIMAR I BAYAMON PR 00959 |
| BARRETO SOSA, TERESITA | VILLA FONTANA PARK 5Q1 CALLE PARQUE LOS LIRIOS CAROLINA PR 00983 |
| BARRETO TOSADO, ELIX N. | HC 04 BOX 19549 CAMUY PR 00627 |
| BARRETO TOSADO, ELIX N. | CIPRIANO ARMENTEROS 2021 CALLE ASOCIACION SAN JUAN PR 00910 |
| BARRETO VALENTIN, LYDIA | URB ALTURAS DE INTERAMERICANA U 7 CALLE 14 TRUJILLO ALTO PR 00976-3218 |
| BARRETTO BARRETTO, BLANCA I | HC-02 BOX 122191 MOCA PR 00676 |
| BARRETTO PEREZ, MARISEL | HC 02 BOX 122075 MOCA PR 00676 |
| BARRIENTOS CAMPOS, AMARILYS | HC 01 BOX 11382-8 ARECIBO PR 00612 |
| BARRIENTOS CAMPOS, AMARILYS | CALLE SALMANCA APTO SANTA ANA UNIVERSITY GARDENS EDIF. A. APTO 1A SAN JUAN PR 00927 |
| BARRIENTOS FLORES, ROSA B | VILLA CAROLINA 240-3 CALLE 616 CAROLINA PR 00985 |
| BARRIONUEVO RIVERA, EDNA | 154 VILLAS DEL BOSQUE CIDRA PR 00739-9211 |
| BARRIONUEVO RIVERA, FIDEL | PO BOX 256 CIDRA PR 00739 |
| BARRIOS ALVAREZ, MILAGROS | LAGOS DE PLATA M 16 CALLE 12 TOA BAJA PR 00949 |
| BARRIOS FONTAINE, GRISELL M. | 19 CALLE HERMELINDA RIVERA JAYUYA PR 00664 |
| BARRIOS FUENTES, CARLOS M | URB LA MARINA 23 CALLE CANCER CAROLINA PR 00979 |
| BARRIOS GONZALEZ, WANDA I. | ESTANCIAS DE BARCELONETA 12 CALLE DORADA BARCELONETA PR 00617-2403 |
| BARRIOS MAS, FRANCISCO | CALLE GEF10 URB. SAN ANTONIO ANASCO PR 00610 |
| BARRIOS MAS, MIRIAM | 127 URB. SAGRADO CORAZON ANASCO PR 00610 |

| Claim Name | Address Information |
|---|---|
| BARRIOS MOLINA, JUAN A | PLAZA DE LAS FUENTES 1114 CALLE FRANCIA TOA ALTA PR 00953 |
| BARRIOS-MUNIZ, IVETTE | HC-01 BOX 14473 AGUADILLA PR 00603-9370 |
| BARRON, LYSETTE | COLINAS DE CUPEY CALLE2 B/17 SAN JUAN PR 00926 |
| BARROSO ORO, MARGARITA | PARCELA 225 VILLA JAVENTUD BO. PINAS TOA ALTA PR 00953 |
| BARROSO ORO, MARGARITA | R-R-01 BOX 11834 TOA ALTA PR 00953 |
| BARROSO RIVERA, GLADYS | CALLE ALMIRANTE D 9 ZANO GANDIA ARECIBO PR 00612-1634 |
| BARTOLOMEI REGUERA, DENISE M | PO BOX 360710 SAN JUAN PR 00936-0710 |
| BARTOLONEI VAZQUEZ, JOHANA | PO BOX 2832 SAN GERMAN PR 00683 |
| BARTUM SANTOS, BRIGITTE | URB. LOS CAOBOS CALLE JAGUEY 1461 PONCE PR 00716 |
| BASABE RODRIGUEZ, RAMPHIS MOISES | URB. LOS ROSALES II, 16, C/AVE. OCTAVA MANATI PR 00674 |
| BASABE, YETSABETH | URB. LA MARINA CALLE COMETA #31 CAROLINA PR 00983 |
| BASURTO VEGA, LORNA I. | CALLE DINAMARCA #6 JARDINES DE MONACO 2 MANATI PR 00674 |
| BATISTA BARBOSA, BRENDA V | PO BOX 842 DORADO PR 00646 |
| BATISTA CRUZ, RAFAEL A | URB PARQUE ECUESTRE N1CALLE PIZA FLORES CAROLINA PR 00987 |
| BATISTA DE JESUS, KEISA I. | URBANIZACION MONTE BRISAS 5 CALLE 3 BLQ 5A #76 FAJARDO PR 00738 |
| BATISTA DE LEON, MILDRED | PO BOX 1259 SAINT JUST PR 00978 |
| BATISTA DELGADO, ONDALY | 100 COND. LA CEIBA #1702 PONCE PR 00717-1809 |
| BATISTA DIAZ, MACYS H. | 1955 BELLS FERRY RD APT 3433 MARIETTA GA 30066-7032 |
| BATISTA GOMEZ, DINA S | 8059 SECTOR LAS PIEDRAS QUEBRADILLAS PR 00678 |
| BATISTA MORALES, ALLEN | EL TUQUE 1151 CALLE PEDRO SCHUCK PONCE PR 00728-4751 |
| BATISTA MORALES, ALLEN | EL TUQUE 211 CALLE 3 PONCE PR 00731 |
| BATISTA OCASIO, AWILDA | HC 59 BOX 5689 AGUADA PR 00602 |
| BATISTA OCASIO, AWILDA | HC-03 BOX 12199 CAMUY PR 00627 |
| BATISTA PIZARRO, CESAR O | 187 KM-5.6 BO. TORRECILLA BAJA SETOR LA TORRE LOIZA PR 000772 |
| BATISTA PIZARRO, CESAR O | HC 2 BOX 90 LOIZA PR 00772 |
| BATISTA PIZARRO, CESAR O | HC 2 BOX 9021 KM 5 HC 4 LOIZA PR 00772 |
| BATISTA POLANCO, DUBIORGA | GG-13 CALLE 30 URB. CASTELLANA GARDENS CAROLINA PR 00983 |
| BATISTA RIOS, JOSE | HC 01 BOX 7546 BAJADERO PR 00616 |
| BATISTA RODRIGUEZ, ARACELIS | P.O. BOX 1159 JAYUYA PR 00664 |
| BATISTA RODRIGUEZ, JEANNETTE | URB VILLAS DEL SOL 118 CALLE ORBITA ARECIBO PR 00612 |
| BATISTA RODRIGUEZ, MYRIAM A | VILLA VERDE H 11 CALLE 5 BAYAMON PR 00959 |
| BATISTA RODRIGUEZ, WILLIAM | 691 CALLE LOS PINOS PONCE PR 00728 |
| BATISTA SERRANO, ENID M. | HC-01 BOX 1070-M ARECIBO PR 00612 |
| BATISTA TEJEDA, MASSIEL | EL MONTE SUR TOWN HOUSES 145 HOSTOS AVE APTG906 SAN JUAN PR 00918 |
| BATISTA, VICTOR AGOSTO | HC 06 BOX 71185 CAGUAS PR 00725 |
| BATISTA, VILMA IVETTE | 158 GUARIONEX URB. LOS CACIQUES CAROLINA PR 00987 |
| BATIZ GIMENEZ, CARMEN DEL. R | 303 EDISON ST JARDINES METROPOLITANO SAN JUAN PR 00927 |
| BATIZ GRILLASCA, MARTA T | PO BOX 1024 ADJUNTAS PR 00601 |
| BATIZ GRILLASCA, MARTA T | URB ALTURAS DE ADJUNTAS CALLE 1 CASA2 ADJUNTAS PR 00601 |
| BATIZ TORRES, SYLVIA | CALLE 42 BN-6 URB. REXVILLE BAYAMON PR 00957 |
| BATTISTINI OLIVERAS, ZENAIDA | URB. TURNKEY CALLE LAUREN #54 YAUCO PR 00698 |
| BAUERMEISTER BALDRICH, FRANCISCO J | PO BOX 511 BARRANQUITAS PR 00794 |
| BAUERMEISTER BALDRICH, FRANCISCO J | PALO HINCADO PO BOX 1114 BARRANQUITAS PR 00794-1114 |
| BAUTA PIZARRO, LEVIT | CALLE E NUMERO 227 APARTAMENTO 168 TRUJILLO ALTO PR 00976 |
| BAUTISTA ARCE ALVAREZ, JUAN | VILLA CONCEPCION II CALLE C APTO 220 AMELIA GUAYNABO PR 00965 |
| BAUZA APONTE, OLAYA W | COND RIO VISTA APT 325 CAROLINA PR 00987 |
| BAUZA CINTRON, LUIS A | MAESTRO CIENCIA SECUNDARIA DEPARTAMENTO DE EDUCACION CARR. 143 BARRIO COABEY JAYUYA PR 00664 |
| BAUZA CINTRON, LUIS A | BARRIO SANTA BARBARA P.O. BOX # 643 JAYUYA PR 00664-0643 |

| Claim Name | Address Information |
|---|---|
| BAUZA RIVERA , LUIS A | URB. SAN GERARDO 321 CALLE NEBRASKA SAN JUAN PR 00926 |
| BAUZA, JUAN M. | 624 CARLOS D. RIVERA SAN JUAN PR 00924 |
| BAUZO CALDERON, DELIA | P O BOX 2032 BAYAMON PR 00960-2032 |
| BAUZO OTERO, WILMA L. | QUINTAS DE CANOVANAS 516 CALLE 5 CANOVANAS PR 00729 |
| BAUZO, JOEL RODRIGUEZ | ALT DE RIO GRANDE C25 Y 1328 RIO GRANDE PR 00745 |
| BAYALA CALO, GLENDALY | PO BOX 41153 SAN JUAN PR 00940 |
| BAYON PEREZ, MIRIAM | CALLE LATORRECILLA P#7 LOMAS DE CAROLINA CAROLINA PR 00987 |
| BAYON RAMIREZ, OLGA I. | URB. LOS PABELLONES 254 PABELLON DE PUERTO RICO TOA BAJA PR 00949-2246 |
| BAYRON FERREIRA, BERENID | URB VICTOR ROJAS 2 145 CALLE 2 ARECIBO PR 00612 |
| BAYRON FERREIRA, ZOE | URB. BRAZILIA CALLE 6 M-16 VEGA BAJA PR 00693 |
| BAYRON NATER, YANIRA | 2A46 32B URB. METROPLIS CAROLINA PR 00987-7419 |
| BAYRON NATER, YANIRA | URB METROPOLIS 2A46 CALLE 32 B CAROLINA PR 00987-7419 |
| BAZAN PLAUD, ANDREE R. | PO BOX 1 PATILLAS PR 00723 |
| BEARD RAMOS, DIGNA M | URB RINCO ESPANOL D10 CALLE 5 TRUJILLO ALTO PR 00976 |
| BEARDSLEY LEON, FRANCISCO | PO BOX 3655 GUAYNABO PR 00970 |
| BEATRIZ ROSARIO, VALES | RR-4 BOX 3020T BAYAMON PR 00956 |
| BEAUCHAMP DE JESUS, BLANCA ZAIDA | VILLA PALMIRA A-23 CALLE 2 PUNTA SANTIAGO PR 00741 |
| BEAUCHAMP DELGADO, LISANDRA | URB LOS ALMENDROS CALLE TILO EB 6 BAYAMON PR 00961 |
| BEAUCHAMP LUGO, ULISES | VILLA INDIA 17 CALLE ANTONIO R BARCELO MAYAGUEZ PR 00680-5131 |
| BEAUCHAMP RIOS, MYRTA Y. | P O BOX 462 GARROCHALES PR 00652 |
| BEAUCHAMP-TORRES, VALERIE | TERRAZAS DE GUAYNABO I-15 CALLE LAS FLORES GUAYNABO PR 00969 |
| BECERRIL CRUHIGGER, SOMARIE | COND BELLO HORIZONTE 500 CALLE MODESTO APTO 305 SAN JUAN PR 00924 |
| BECERRIL GONZALEZ, WINDA | HC-01 BOX 13816 RIO GRANDE PR 00745 |
| BECERRIL GONZALEZ, WINDA | 75 CALLE VILLA ANGELINA EL FLAMBOYAN LUQUILLO PR 00773 |
| BECERRIL OSARIO, OSCAR L. | EIDER 904 URB. COUNTRY CLUB SAN JUAN PR 00924 |
| BECERRIL RODRIGUEZ , LIZANDRA | URB. JARDS. COUNTRY CLUB DA9 C/165 CAROLINA PR 00983 |
| BEHARRY PASTRANA, JOHANNA L. | URB. ALTURAS DE RIO GRANDE CALLE 20 BLQ. T1036 RIO GRANDE PR 00745 |
| BELARDO RIVERA , DENISSE MARIE | HC 2 BOX 4517 SECTOR VELLO SITIO LUQUILLO PR 00773 |
| BELBEL SANTOS, ZULCIKA M | JARDINES DE TOA ALTA 243 CALLE 9 TOA ALTA PR 00953 |
| BELEN , BELKYS AYALA | MONTE TRUJILLO D-25 CALLE 3 TRUJILLO ALTO PR 00976 |
| BELEN NIEVES, CARMEN L. | CALLE PERU DD46 VILLA CONTESSA BAYAMON PR 00956 |
| BELEN OLMEDA, IRIS | HC 9 BOX 4658 SABANA GRANDE PR 00637 |
| BELEN TORRES CASTRO, SUSANA | 1 COND. LOS NARANJALES, APT 331 CAROLINA PR 00985-5882 |
| BELEN, CARLOS GONZALEZ | BARRIO RAYO GUARAS BOX 521 SABANA GRANDE PR 00637 |
| BELGODERE MARRIETTI, JAIME A. | VILLAS DE CARRARO 339 CALLE 51 SAN JUAN PR 00926 |
| BELLAVISTA RUIZ, JOSE | T-13 CALLE 22 RIVERVIEW BAYAMON PR 00961 |
| BELLENGER, ENRIQUE | URB MELENDEZ A14 FAJARDO PR 00738 |
| BELLIDO SANTIAG, MELQUIADES | URB 5TO CENTENARIO 755 CREINA ISABEL MAYAGUEZ PR 00682 |
| BELLO BELLO, MICHAEL A. | CALLE E E#19 CAROLINA PR 00987 |
| BELLO GOMEZ, HECTOR M | PO BOX 3080 AGUADILLA PR 00605 |
| BELMARIE MALDONADO MONTES | PMB 133 PO BOX 7105 PONCE PR 00732 |
| BELMONT SANTALIZ, JOSE L | URB BERWIN STATE C 4 G3 SAN JUAN PR 00924 |
| BELTRAN ALVARADO, WILMA | HC-02 BOX 4110 COAMO PR 00769 |
| BELTRAN ALVAREZ, MARISOL | URB. SOBRINO CALLE B-19 COROZAL PR 00783 |
| BELTRAN BURGOS, LUIS D | URB MADRID 26 CALLE ERNESTO CADIZ JUNCOS PR 00777-3104 |
| BELTRAN CASTRO, MARIBEL | PO BOX 14 FAJARDO PR 00738 |
| BELTRAN COLON, CESAR | 915 C/LLAUSETINA SAN JUAN PR 00924 |
| BELTRAN GERENA, JANICE I. | HC 02 BOX 7365 LARES PR 00669 |
| BELTRAN IRIZARRY, JOSE | 364 CALLE TRINITARIA URB. CORCHADO ISABELA PR 00662 |

| Claim Name | Address Information |
|---|---|
| BELTRAN LARACUENTE, JOCELYN | HC-04 BOX 4341 HUMACAO PR 00791 |
| BELTRAN LAVIENA, GREGORIO | HC 1 BOX 17249 HUMACAO PR 00791 |
| BELTRAN LEBRON, IVONNE E. | C/ MARFIL #42 URB. RIVIERAS DE CUPEY BAJO SAN JUAN PR 00926 |
| BELTRAN LOPEZ, ANA | #25A CALLE 10 PARCELAS FORTUNA LOQUILLO PR 00773 |
| BELTRAN LOPEZ, ANA | PO BOX 417 LUQUILLO PR 00773 |
| BELTRAN LOPEZ, JESUS M | C/ DIANA 756 URB DOS PINOS SAN JUAN PR 00923 |
| BELTRAN QUILES, MARIA DEL C. | PO BOX 4701 SAN SEBASTIAN PR 00685 |
| BELTRAN RODRIGUEZ, MILAGROS | HC 71 BOX 2704 NARANJITO PR 00719 |
| BELTRAN RODRIGUEZ, MILAGROS | HC 71 BX 2704 BOLOMOV GARCIA NARANJITO PR 00719 |
| BELTRAN ROMAN, REINALDO | CALLE NICOLAS SOTO RAMOS 143 ANASCO PR 00610 |
| BELTRAN SAEZ, AWILDA | CARR 779 KM 10.9 BO. CEDRO ARRIBA NARANJITO PR 00719 |
| BELTRAN SAEZ, AWILDA | HC-72 BOX 3732 NARANJITO PR 00719 |
| BELTRAN SOTO, CARMEN OLGA | PO BOX 348 HUMACAO PR 00792 |
| BELTRAN VELAZQUEZ, MERCEDES | CALLE CONFESOR JIMENEZ #24 SAN SEBASTIAN PR 00685 |
| BELTRAN VELAZQUEZ, RAMON | HC 4 BOX 7224 YABUCOA PR 00767 |
| BELTRE TAVARES, ANNELISE | 603 CHALETS DE ROYAL PALM BAYAMON PR 00956 |
| BELVIS VAZQUEZ, RAQUEL A | PO BOX 2732 SAN GERMAN PR 00683 |
| BENABE ARES, KAREN MARIETTE | CALLE PRINCIPAL APTDO 184 VILLAS DEL SOL TRUJILLO ALTO PR 00976 |
| BENABE GARCIA, ANA G. | VILLAS DE LOIZA AN6 CALLE 32 CANOVANAS PR 00729 |
| BENABE HUERTAS, EDNA | PO BOX 114 LUQUILLO PR 00773 |
| BENAVENT VALENTIN, NELSON | PO BOX 334402 PONCE PR 00733-4402 |
| BENEJAN REYES, ANA C. | URB LA MONSEMATE CALLE 7 H-3 HORMIGUEROS PR 00660 |
| BENERO NATAL, ARACELIS | UNIVERSAL GARDENS CALLE MAGA D-8 ARECIBO PR 00612 |
| BENGOCHEA CORTES, JOSE A. | PO BOX 560201 GUAYANILLA PR 00656-7066 |
| BENIQUEZ RIOS DE IMBERT, MARIA DEL C | HC-67 BOX 126 BAYAMON PR 00956 |
| BENIQUEZ RIVERA, MARIA E. | S7 IMPERIAL PARQ ECUESTRE CAROLINA PR 00987 |
| BENITEZ BELTRAN, EZEQUIEL | CALLE ROCIO #42-A VEGA ALTA PR 00692 |
| BENITEZ BENITEZ, SYLVIA | URB LA MARINA 78 CALLE ANDROMEDA CAROLINA PR 00979 |
| BENITEZ CANDELARIO, BETHZAIDA | URB LAS VEGAS CALLE PADRE JORGE MARTIN LLOREN AA-9 CATANO PR 00962 |
| BENITEZ CASTRO, JESSICA | URB JARDINES DE CAROLINA CALLE I BLOQUE L 15 CAROLINA PR 00987 |
| BENITEZ CASTRO, YOEL | PO BOX 478 GURABO PR 00778 |
| BENITEZ COLON, ZINDIA I | PO BOX 194712 SAN JUAN PR 00919-4712 |
| BENITEZ COLON, ZINDIA I | BO.CAPETILLO CALLE 13 # 1013 RIO PIEDRAS PR 00923 |
| BENITEZ COLON, ZINDIA I | 813 ARTURO PASARELL VILLA PRADES SAN JUAN PR 00924 |
| BENITEZ COTTO , MISAEL | HC-09 BOX 62635 CAGUAS PR 00726 |
| BENITEZ CRISPIN, PEDRO | HC-06 BOX 10457 CABO PR 00971 |
| BENITEZ DE JESUS, ESTHER | 145 SECTOR MONROIG ARECIBO PR 00612 |
| BENITEZ DELGADO, ALFREDO | P O BOX 244 CATANO PR 00963-0244 |
| BENITEZ DELGADO, ANA CELIA | LAW OFFICES OF IVONNE GONZALEZ MORALES GALLARDO BLDG. SUITE 305 301 RECINTO SUR ST. OLD SAN JUAN PR 00902 |
| BENITEZ DELGADO, ANA CELIA | URB VILLA FONTANA GL-8 VIA 25 CAROLINA PR 00983 |
| BENITEZ FUENTES, SHEILLA | CHALETS DE LA FUENTE APT 2104 FLORIDIANO CAROLINA PR 00987-7705 |
| BENITEZ FUENTES, VIMARY | URB. MONTE SOL D 10 CALLE MONTE SOL TOA ALTA PR 00953-3527 |
| BENITEZ GARAY, SONIA | HC-02 BOX 15437 CAROLINA PR 00985 |
| BENITEZ GONZALEZ, ELBA M | HC 2 BOX 15426 CAROLINA PR 00985 |
| BENITEZ GONZALEZ, ELBA M | HC-04 BOX 15426 CAROLINA PR 00987 |
| BENITEZ GONZALEZ, MARIA | HC 2 BOX 15426 CAROLINA PR 00987 |
| BENITEZ HERNANDEZ, LUIS E. | URB JARDINES DE MEDITERRANEO 340 CALLE JARDIN DORADO TOA ALTA PR 00953 |
| BENITEZ HIRALDO, MIGDALIA | PO BOX 1478 TRUJILLO ALTO PR 00977 |

| Claim Name | Address Information |
|---|---|
| BENITEZ LOPEZ, SONIA | PO BOX 754 LAS PIEDRAS PR 00771 |
| BENITEZ LOPEZ, SONIA | HACIENDAS DE TENA 82 CALLE ABEY JUNCOS PR 00777-3032 |
| BENITEZ MARTINEZ, ILLEANA | COND. RIO VISTA APT G-33 CAROLINA PR 00987 |
| BENITEZ MELENDEZ , ROSA M | CONDOMINIO TITULAR JARDINES DE VALENCIA APT. 403 CALLE PEREIRA LEAL 631 SAN JUAN PR 00921 |
| BENITEZ ORTIZ, JANNETTE | URB. DIPLO 726 CALLE ORQUIDEA NAGUABO PR 00718 |
| BENITEZ ORTIZ, LITZAMARY | HC-01 BOX 4603-1 NAGUABO PR 00718 |
| BENITEZ ORTIZ, VILMARI | HC-01 BOX 4602 NAGUABO PR 00718-9722 |
| BENITEZ ORTIZ, WANDA YVETTE | PO BOX 139 RIO BLANCO PR 00744-0139 |
| BENITEZ OSORIO, SOL MARIA | A CONDOMINIO COOP. JARDINES PAN AGNACIO 812 A SAN JUAN PR 00927 |
| BENITEZ OSORIO, SOL MARIA | CONDUCTORA METROPOLITAN BUS AUTHORITY 37 AVE. DE DIEGO MONACILLOS SAN JUAN PR 00927 |
| BENITEZ PEROZA, LEIDA I | RR 3 BOX 4417 SAN JUAN PR 00926 |
| BENITEZ PEROZA, LEIDA I | RR-6 BOX 9665 SAN JUAN PR 00926-9427 |
| BENITEZ PIZARRO, LEYDA | MUNICIPIO DE SAN JUAN PO BOX 70179 SAN JUAN PR 00936-8179 |
| BENITEZ PIZARRO, LEYDA | JARDINES DE COUNTRY CLUB C8 CALLE 7 CAROLINA PR 00983 |
| BENITEZ RIVERA, HECTOR | JILGUERO 273 MONTEHIEDRA SAN JUAN PR 00926 |
| BENITEZ RODRIGUEZ, GERARDO | URB VENUS GARDENS 1769 PEGASO SAN JUAN PR 00926 |
| BENITEZ RODRIQUEZ, WANDA G | REPARTO METROPOLITANO AVE 981 AMERICO MIRANDA SAN JUAN PR 00921 |
| BENITEZ ROLDAN, IRIS Y. | CALLE 9 J-13 LOMA ALTA CAROLINA PR 00987 |
| BENITEZ ROLON, VICTOR | HC 2 BOX 30454 CAGUAS PR 00727 |
| BENITEZ ROSA, MARIA | CALLE GUANABANA P-44 JARDINES DE CATANO CATANO PR 00962 |
| BENITEZ ROSA, NELSA V. | URB LOMAS DE CAROLINA G 28 MONTE ALEGRE CAROLINA PR 00987 |
| BENITEZ SANTIAGO, LISAMARIE | CALLE 8 D49 PARQUE ECUESTRE CAROLINA PR 00987 |
| BENITEZ SANTIAGO, LISAMARIE | URB. PARQUE ECUESTRE CALLE AQUILA D 49 CAROLINA PR 00987 |
| BENITEZ SOTO, BRENDA | URB REPARTO FLAMINGO A11 CATENAS BAYAMON PR 00959 |
| BENITEZ TORRES, JULIO R. | J50 ALTOS DE TORRIMAR BAYAMON PR 00959 |
| BENITEZ UBARRI, MARITZA | URB. COUNTRY CLUB CALL 236 HJ 21 3RD EXT CAROLINA PR 00982 |
| BENITEZ, NERLIN VAZQUEZ | CALLE 88 BOLQUE 84 #12 VILLA CAROLINA PR 00985 |
| BENITEZ-CASTRO, JESSICA | PO BOX 366592 SAN JUAN PR 00936 |
| BENJAMIN FIGUEROA, DAVID A | RES LUIS LLORENS TORRE EDIF 46 APT 927 SAN JUAN PR 00913 |
| BENJAMIN QUINTERO, MYRIAN E | COND GOLDEN TOWER APTO. 209 CAROLINA PR 00983 |
| BENJAMIN RIVERA , MAYRA IRIX | 23421 CALLE LOS PINOS LAS VEGAS I CAYEY PR 00736 |
| BENNAZAR ALCOVER, WALESKA | P.O. BOX 1183 ADJUNTOS ADJUNTOS PR 00601 |
| BENNAZAR LOPEZ, DELIA M. | URB. PUERTO NUEVO 307 CALLE 23 NE SAN JUAN PR 00920 |
| BENNETT QUINONES, LOURDES M. | PO BOX 157 JAYUYA PR 00664 |
| BENSON AVILLAN, PABLO | C 80 CALLE 10 URB VILLA VERDE BAYAMON PR 00959 |
| BENTINE ROBLEDO, ASTRID E | COND. ACUAPARTE APT. B-21 URB. LEVITTOWN TOA BAJA PR 00949 |
| BENTINE ROBLEDO, ASTRID E. | URB. LEVITTOWN 1 COND. AQUAPARQUE APT. 21B TOA BAJA PR 00949 |
| BENTINE ROBLEDO, ASTRID E. | URB. LEVITTOWN, COND. ACUAPARQUE APT B-21 TOA BAJA PR 00949 |
| BENZAQUEN PARKES, DEBORAH | P.O. BOX 192192 SAN JUAN PR 00918-2192 |
| BERAS MALDONADO, AMBAR | 426 VIZCAYA VILLAS DEL PRADO JUANA DIAZ PR 00795 |
| BERBERE VILLAR, NELLY | G 38 CALLE 6 LOMAS TRUJILLO ALTO PR 00976 |
| BERBERENA FIGUEROA, JAVIER | HC03 BOX 610600791 HUMACAO PR 00791 |
| BERBERENA VAZQUEZ, HECTOR L | PO BOX 8456 HUMACAO PR 00792 |
| BERDECIA ALGARIN, ALEJANDRO | COND. UNIV. 862 C/ ESTEBAN GONZALEZ APT. 10.C RIO PIERDRAS PR 00926 |
| BERDECIA CRUZ, ELIZABETH | 25 AVE. LA PALMA CIALES PR 00638 |
| BERGANZO RIVERA, LADY S. | C-13 CALLE LOS ROBLES URB. SIERRA LINDA CABO ROJO PR 00623 |
| BERGARA ROLDAN, MARGARITA | RR 6 BOX 9806 SAN JUAN PR 00926 |

| Claim Name | Address Information |
|---|---|
| BERLANGA GARCIA , JOSE | COND PARQUE DE LA VISTA 2 1294 CALLE JUAN BAIZ APT 2338 SAN JUAN PR 00924 |
| BERLINGERI-BONILLA, DENITH | JARDINES DE COUNTRY CLUB L15 CALLE 21 CAROLINA PR 00983 |
| BERLY TORRES, LYDSIA M | CORPORACION DEL FONDO DEL SEGURO DEL ESTADO FARMACEUTICA UNIONADA V AVE. SANTIAGO DE LOS CABELLEROS PONCE PR 00731 |
| BERLY TORRES, LYDSIA M | BO. LOS LLANOS CARRETERA 545 SECTOR COTTO RUIZ COAMO PR 00769 |
| BERLY TORRES, LYDSIA M | HC-01 BOX 13468 COAMO PR 00769 |
| BERMUDEZ , ALEXIS N. | PO BOX 512 CULEBRA PR 00775 |
| BERMUDEZ ALVAREZ, ISANYIMARIE | HC01 BOX 4469 MAUNABO PR 00707 |
| BERMUDEZ CABRERA, XIOMARA | 100 AVE LA SIERRA APT 199 SAN JUAN PR 00926-4323 |
| BERMUDEZ CARTAGENA, JANNETTE | QTAS DE MIRADERO 512 CALLE ALMENDRO CABO ROJO PR 00623-2100 |
| BERMUDEZ COSME, JOHANNA | CALLE 14 B-33 URB. MOUNTAIN VIEW CAROLINA PR 00987 |
| BERMUDEZ DIAZ, ANA D. | P.O. BOX 865 CIDRA PR 00739 |
| BERMUDEZ DIAZ, JOSE L | #1 CALLE PADRE DAMIAN HC2 BUZON 9513 GUAYNABO PR 00971 |
| BERMUDEZ DIAZ, JOSE L | HC 2 BUZON 9513 GUAYNABO PR 00971 |
| BERMUDEZ ESPINO, KENNETH J | URB GOLDEN VILLAGE D 89 CALLE OTONO DORADO PR 00692 |
| BERMUDEZ LAUREANO, EDITH I. | HC-1 BOX 4427 COMERIO PR 00782 |
| BERMUDEZ LAUREANO, MARECELINA | HC01 BOX 4427 COMERIO PR 00782 |
| BERMUDEZ LAUREANO, NORMA IRIS | RR 1 BOX 2224 CIDRA PR 00739 |
| BERMUDEZ LAUREANO, NORMA IRIS | P.O. BOX 1030 CIDRA PR 00739 |
| BERMUDEZ LEON, WIGBERTO | P O BOX 217 SANTA ISABEL PR 00757 |
| BERMUDEZ MALDONADO, RUTH E. | PO BOX 553 NAGUABO PR 00718-0553 |
| BERMUDEZ MELENDEZ, WILBERTO | 422 BO COQUI CALLE BETANCES AGUIRRE PR 00704 |
| BERMUDEZ MORALES, ELSA D. | URB. MONSERRATE B-26 CALLE A SALINAS PR 00751 |
| BERMUDEZ MORALES, JEANNETTE | URB. LOMA ALTOA 1-22 CALLE E-9 CAROLINA PR 00986 |
| BERMUDEZ MORALES, JEANNETTE M. | URB. LOMA ALTA I-22 CALLE E-8 CAROLINA PR 00986 |
| BERMUDEZ NEGRON, YAMILET | URB. SABANA DEL PALMAR 109 C/ FLAMBOYAN COMERIO PR 00782 |
| BERMUDEZ OLIVO, ARACELIS | URB LOMAS VERDES 4N17 CALLE TULA BAYAMON PR 00956 |
| BERMUDEZ ORTIZ, YOLANDA I. | HC-75 BOX 1567 NARANJITO PR 00719 |
| BERMUDEZ PORTELA, LUIS O | PO BOX 937 VIEQUES PR 00765 |
| BERMUDEZ RIVERA, JESSICA | ALTURAS DE BUCARABONES CALLE 49 3J8 TOA ALTA PR 00953 |
| BERMUDEZ ROBLES , EDGAR | CIUDAD PRIMAVERA CALLE RIO DE JANEIRO G8 CIDRA PR 00739 |
| BERMUDEZ ROBLES , EDGAR | URB. CIUDAD PRIMAVERA 1608 CIDRA PR 00739 |
| BERMUDEZ RODRIGUEZ, ALEXIS | PO BOX 512 CULEBRA PR 00775 |
| BERMUDEZ RODRIGUEZ, ORLANDO | PO BOX 512 CULEBRA PR 00775 |
| BERMUDEZ ROLON, YARITZA | MANSIONES DE MONTECASINO II 677 CALLE ZORZAL TOA ALTA PR 00953 |
| BERMUDEZ SANTIAGO, LAURA | CONDOMINIO BAHIA A-211 CALLE CERRA SANTURCE PR 00907 |
| BERMUDEZ SOTO, FERNANDO | URB VELOMAS 5 CALLE CENTRAL AGUIRRE VEGA ALTA PR 00692-9611 |
| BERMUDEZ SOTO, YARITZA | PO BOX 536 CULEBRA PR 00775 |
| BERMUDEZ SUAREZ, ALBERTO | E-17 7A RIVERVIEW BAYAMON PR 00961 |
| BERMUDEZ TORRES, CARLOS MUNDO | 109 CALLE COSTA RICA APT. 15-D COND. GRANADA SAN JUAN PR 00917-2422 |
| BERMUDEZ, LIZ MARIE | BO DULCE #47 CALLE PRINICIPAL SAN JUAN PR 00926 |
| BERMUDEZ-SANTIAGO, ZAMARY | BO. SABANA SECA C/EXTENSION PROGRESO 7526 SABANA SECA PR 00952 |
| BERNABE TORRES, CARMEN S | HC 60 BOX 42735 SAN LORENZO PR 00754 |
| BERNACET DUENO, OMAYRA L | PO BOX 9300688 SAN JUAN PR 00930-0688 |
| BERNAL MCGRAIL, DENISE A | SUMMIT HILLS 566 COLLINS ST SAN JUAN PR 00920 |
| BERNARD BERMUDEZ, JUDITH | URB. COLINAS DE SAN AGUSTIN 114 LAS PIEDRAS PR 00771 |
| BERNARD BONILLA, MARGARITA | URB. LA PLATA E28 C/ AZABACHE CAYEY PR 00736 |
| BERNARD BONILLA, NANCY C. | PO BOX 370341 CAYEY PR 00737-0341 |
| BERNIER CASANOVA, NORMA | PARAISO DE MAYAGUEZ 209 MAYAGUEZ PR 00680 |

| Claim Name | Address Information |
|---|---|
| BERNIER CASANOVA, NORMA | 466B CALLE FERROCARRIL ESQ. MCMANNUS PONCE PR 00732 |
| BERNIER CASANOVA, NORMA | CARLA RODRIGUEZ BERNIER PO BOX 7743 PONCE PR 00732 |
| BERNIER COLON, ANIBAL | 74 OESTE CALLE RETIRO GUAYAMA PR 00784 |
| BERNIER MASSARI, MYRTHA N. | COOPERATIVA JARDINES DE SAN IGNACIO 701-B SAN JUAN PR 00927 |
| BERNIER ROMAN, WILFREDO | AY6 CALLE 54 GUAYAMA PR 00784 |
| BERRIOS BAEZ, KRISTY M. | COOPERATIVA VILLAS DE NAVARRA APT. 17-F BAYAMON PR 00956 |
| BERRIOS BARRETO, JULIA | HC-01 BOX 5906 GUAYNABO PR 00971 |
| BERRIOS BATISTA, MARIA M. | HC06 BOX 14119 COROZAL PR 00783 |
| BERRIOS BERRIOS, TERESA | VILLA ASTURIAS 27-1 CALLE 35 CAROLINA PR 00983 |
| BERRIOS CALDERON, WALDEMAR | CALLE VIZCARRONDO #322 VILLA PALMERA PR 00916 |
| BERRIOS CALDERON, WALDEMAR | URB COUNTRY CLUB HB6 CALLE 215 CAROLINA PR 00982 |
| BERRIOS CASTRODAD, MARIA M. | URB. FERNANDEZ CALLE PEDRO DIAZ FONSECA # 18 CIDRA PR 00739 |
| BERRIOS CASTRODAD, NORMA D. | URB. FERNANDEZ 24 FRANCISCO CRUZ CIDRA PR 00739 |
| BERRIOS CINTRON , LUZ E. | PO BOX 2234 CIDRA PR 00739 |
| BERRIOS CINTRON, IRENE | PO BOX 1114 BARRANQUITAS PR 00794 |
| BERRIOS CINTRON, NEREIDA | P.O. BOX 1114 BARRANQUITAS PR 00794 |
| BERRIOS CINTRON, NOEL O. | 12 VILLA CASINO BARRANQUITAS PR 00794-1745 |
| BERRIOS CINTRON, PATRIA A | PO BOX 511 BARRANQUITAS PR 00794 |
| BERRIOS COLON, MONSERRATE | B-50 4 URB. TREASURE VALLEY CIDRA PR 00739 |
| BERRIOS COLON, NIMIA | 8 LUIS LUGO, URB. FERNANDEZ CIDRA PR 00739 |
| BERRIOS CRESPO, VICTORIA | BOX 2234 CIDRA PR 00739 |
| BERRIOS CRUZ, ADA L. | PO BOX 352 COMERIO PR 00782 |
| BERRIOS CRUZ, GOYITA | PO BOX 828 VEGA ALTA PR 00962 |
| BERRIOS DIAZ, ELIZABETH | URB. SAN CRISTOBAL #3 E-7-A BARRANQUITAS PR 00794 |
| BERRIOS DIAZ, NANCY | VILLA CARIBE 159 VIA CANAVERAL CAGUAS PR 00727-3040 |
| BERRIOS FIGUEROA, LUIS A. | PO BOX 877 PATILLAS PR 00723 |
| BERRIOS FIGUEROA, MIRMA J | BOQUERON PO BOX 733 LAS PIEDRAS PR 00771 |
| BERRIOS FONTANEZ, BEATRIZ | CALLE ONIX G-1 EXT. SANTA ANA VEGA ALTA PR 00698 |
| BERRIOS GARCIA, HECTOR LUIS | HC-01 BOX 7841 VILLALBA PR 00766 |
| BERRIOS JOCK, BRENDA E. | PARQUES DE CUPEY 18 CALLE TAGORE APT. 1633 SAN JUAN PR 00926 |
| BERRIOS JOCK, BRENDA E. | NEGOCIADO DE SISTEMAS DE EMERGENCIAS 9-1-1 P.O. BOX 270200 SAN JUAN PR 00927-0200 |
| BERRIOS LOPEZ, BRENDA S. | URBANIZACION FAIR VIEW CALLE FRANCISCO ZUNIGA 1877 SAN JUAN PR 00926 |
| BERRIOS LOPEZ, ELSA | PO BOX 543 BARRANQUITAS PR 00794 |
| BERRIOS LOPEZ, NAIDA | HC 1 BOX 4028 ARROYO PR 00714 |
| BERRIOS LOZADA, VIVIANA | HC 71 BOX 2995 NARANJITO PR 00719 |
| BERRIOS LUNA, AIDA | PO BOX 961 BARRANQUITAS PR 00794 |
| BERRIOS MALDONADO, JOSE A. | B-6 HACIENDA DEL CARIBE CALLE URAYOAN TOA ALTA PR 00953 |
| BERRIOS MALDONADO, JOSE A. | RR-7 BOX 17123 TOA ALTA PR 00953 |
| BERRIOS MARTINEZ, LOURDES I | URB. ORIENTE_#228 MARTIN LUTHER KING LAS PIEDRAS PR 00771 |
| BERRIOS MATEO, NORBERTO | URB. REPARTO METROPOLITANO CALLE 30 SE 1015 SAN JUAN PR 00921-2339 |
| BERRIOS MEDINA, SOAMI | PO BOX 29371 SAN JUAN PR 00929-0371 |
| BERRIOS MERCADO, LYMAIRA | HC04 BOX 2232 BARRANQUITO PR 00794 |
| BERRIOS MERCADO, VICTOR | VILLA NEVAREZ 1091 CALLE 3 SAN JUAN PR 00927 |
| BERRIOS MONTES, EVELYN | HC-4 BOX 2201 BARRANQUITAS PR 00794-9615 |
| BERRIOS MORALES, BRISEIDA JANNETTE | RR 4 BOX 3020 B BAYAMON PR 00956 |
| BERRIOS MORALES, SAMUEL | COND. PASEO DEGETAU APT. 301 CAGUAS PR 00725 |
| BERRIOS MORALES, VANESSA VICTORIA | 1 COOP JARDINES DE SAN FRANCISCO APT. 1005-I SAN JUAN PR 00927 |
| BERRIOS NAVARRO, BRENDA I. | JARDINES DE COUNTRY CLUB CO 28 CALLE 155 CAROLINA PR 00983 |

| Claim Name | Address Information |
|---|---|
| BERRIOS NAVARRO, ELY M. | JARDINES DE RIO GRANDE BL 641 CALLE 58 RIO GRANDE PR 00745 |
| BERRIOS NEGRON, LUIS A. | URB. PALMOR DORADO SUR 32052 CALLE MCARTHUR D3 DORADO PR 00646 |
| BERRIOS ORTIZ, ADA E | PO BOX 271 ARROYO PR 00714 |
| BERRIOS ORTIZ, ADA E | URB EXT VALLES DE ARROYO CALLE 41 ARROYO PR 00714 |
| BERRIOS ORTIZ, CARMEN M. | PO BOX 302 NARANJITO PR 00710 |
| BERRIOS ORTIZ, HIRAM | PO BOX 1658 COROZAL PR 00783 |
| BERRIOS ORTIZ, MILAGROS | URB VERSALLES 267-A CARBONELL BAYAMON PR 00959 |
| BERRIOS OTERO, MYRNA R | HC 2 BOX 52615 COMERIO PR 00782-9657 |
| BERRIOS PADILLA, GERARDO | HC 01 BOX 20502 COMERIO PR 00782 |
| BERRIOS PAGAN, TAMARA | ALTOS DE FLORIDA 210 CALLE JESUS HERNANDEZ FLORIDA PR 00650-9308 |
| BERRIOS PASTRANA, CIRITA | URB EL JARDIN F12 CALLE 1A GUAYNABO PR 00969-3408 |
| BERRIOS PEREZ, GERARDO | 74 H6 CALLE 24 URB SIERRA BAYAMON BAYAMON PR 00961 |
| BERRIOS RAMOS, KENNETH | HC 4 BOX 6862 YABUCOA PR 00767 |
| BERRIOS RIOS, EDWIN | RR-6 BUZON 10910 SAN JUAN PR 00926 |
| BERRIOS RIOS, SANTIAGO | PO BOX 292 GUAYNABO PR 00970 |
| BERRIOS RIVERA, AIXA | #88 ZOZAL BO. CUCHILLAS MOROVIS PR 00687 |
| BERRIOS RIVERA, ISABEL | HC 71 BOX 3253 NARANJITO PR 00719 |
| BERRIOS RIVERA, JOSE R | PO BOX 905 TOA ALTA PR 00954 |
| BERRIOS RIVERA, JUDITH | HC 72 BOX 3479 NARANJITO PR 00719 |
| BERRIOS RIVERA, LUIS R. | NB-21 PLAZA 4 LA MANSION TOA BAJA PR 00949 |
| BERRIOS RIVERA, RAUL | URB SANTA RITA 3 1627 CALLE SAN LUCAS COTO LAUREL PR 00780 |
| BERRIOS RODRIGUEZ, BRENDA E. | 154 ADELINA HERNANDEZ TRUJILLO ALTO PR 00976 |
| BERRIOS RODRIGUEZ, BRENDA E. | PO BOX 1357 TRUJILLO ALTO PR 00977-1357 |
| BERRIOS RODRIGUEZ, EVELYN | HC-72 BOX 35494 NARANJITO PR 00719 |
| BERRIOS RODRIGUEZ, JOSE A. | HC -2 BOX 5217 COMERIO PR 00782 |
| BERRIOS RODRIGUEZ, LUZ I | P O BOX 1002 MOROVIS PR 00687 |
| BERRIOS RODRIGUEZ, MARIA DEL CARMEN | ALTURADA BUCARABONE CALLE 40-3-Q-12 TOA ALTA PR 00953 |
| BERRIOS RODRIGUEZ, NORMA I | COND. PARQUE SAN FRANCISCO C/110 MARGINAL APTO. 62 BAYAMON PR 00959 |
| BERRIOS RODRIGUEZ, NORMA IRIS | APARTADO 757 GUAYNABO PR 00970 |
| BERRIOS ROJAS, NILDA L. | 102 PARQUE SAN ANTONIO 1 APT. 102 CAGUAS PR 00725 |
| BERRIOS RUIZ, LUIS | ALTURAS DE VEGA BAJA CALLE -AA Z-10 VEGA BAJA PR 00693 |
| BERRIOS SAEZ , AUREA | CAM. 152 KM. 131 PO BOX 60 NARANJITO PR 00719 |
| BERRIOS SANTIAGO, ARMANDO | HC-71 BOX 2999 BO. CEDRO ABAJO NARANJITO PR 00719 |
| BERRIOS SANTIAGO, ARMANDO | EST DE LOS ARTESANOS 240 CALLE MACRAME LAS PIEDRAS PR 00771 |
| BERRIOS SANTIAGO, MIRISAND | #28 CALLE 4 URB LA INMACULADA LAS PIEDRAS PR 00771 |
| BERRIOS SANTIAGO, NARCISO | URBANIZACION HORIZONTE CALLE ILUSION B3 GURABO PR 00778 |
| BERRIOS SANTIAGO, ROSA B. | 9 VILLAS DE CIBUCO CONZEL PR 00783 |
| BERRIOS SANTIAGO, SANDRA I | URB. PARQUE ECUESTRE A P. O. BOX 1258 SAINT JUST PR 00978 |
| BERRIOS SOTO, EDDA M. | ESPECIALISTA EN CONTRIBUCIONES 224 VIRGINIA VALLEY VALLE DEL TOA JUNCOS PR 00777 |
| BERRIOS SOTO, EDDA M. | URB. VIRGINIA VALLEY 224 VALLE DEL TOA JUNCOS PR 00777 |
| BERRIOS SOTO, EDDA M. | URB. SAN ANTONIO M 8 CALLE 10 HUMACO PR 00791 |
| BERRIOS TORRES, EVETTE | D-21 C/6 RITA SANTA ROSA CAGUAS PR 00725 |
| BERRIOS TORRES, GLENDALIZ | HC-01 BOX 15057 COAMO PR 00769 |
| BERRIOS TORRES, MARGALITA I. | 115 CALLE GARDENIAS URB COLINAS DE PENUELAS PENUELAS PR 00624 |
| BERRIOS TORRES, MARIA S. | RR01 BUZON 2238 (BO RIO ABAJO) CIDRA PR 00739 |
| BERRIOS TORRES, THELMA I | PO BOX 250247 RAMEY BASE AGUADILLA PR 00604-0247 |
| BERRIOS VAZQUEZ, VICTOR M | CALLE 12 W6 SANTA MONICA BAYAMON PR 00957 |
| BERRIOS VEGA, IVAN R. | 32 BLVD. MEDIA LUNA PORTALES DE ESCORIAL 10102 CAROLINA PR 00987 |

| Claim Name | Address Information |
|---|---|
| BERRIOS VEGA, ROSA MAGALY | P.O. BOX 122 AIBONITO PR 00705 |
| BERRIOS VILLAFANE , JUANITA | URB VILLAS DEL RIO, 67 CALLE RIO PORTUGUEZ HUMACAO PR 00791 |
| BERRIOS WILLIAMS , MYRNA L | BARALT CALLE 1-A-14 FAJARDO PR 00738 |
| BERRIOS YORRO, GLADYS | URB ALTAGRACIA CALLE GOLONDRINA Q-4 TOA BAJA PR 00949 |
| BERRIOS ZAYAS, LYDIA E. | H C 04 BOX 6042 BARRANQUITAS PR 00794 |
| BERRIOS, AIXA | # 88 ZORZAL BO CUCHILLAS MOROVIS PR 00687 |
| BERRIOS, FELIX ORTIZ | JARDINES DE BORINQUEN CALLE JAZMIN S-3 CAROLINA PR 00985 |
| BERRIOS, IVELISSE | VILLA CAROLINA C/434 154-18 CAROLINA PR 00985 |
| BERRIOS, LORNA M. | LOS COLOBOS PARK 122 CALLE ALMENDRO CAROLINA PR 00987 |
| BERRIOS-BERRIOS, HECTOR L. | 408 CALLE ARAGON PUERTO NUEVO SAN JUAN PR 00920 |
| BERROCAL RODRIGUEZ, NOEMI | HC 3 BOX 33588 HATILLO PR 00659 |
| BERROCALES CINTRON, JHUAN | HC 4 79981 BO MONTELLANOS AGUAS BUENAS PR 00732 |
| BERROCALES CINTRON, JHUAN | JHUAN BERROCALES CINTRON CARR 173 KM 17 CIDRA PR 00739 |
| BETANCO VANESSA, NAVARRO | HC 5 BOX 53108 CAGUAS PR 00725-9208 |
| BETANCOURT BURGOS, MINERVA | RICARDO ARROYO LARANCUENT #820 DORADO PR 00646 |
| BETANCOURT CACERES, NUVIA M. | URB VILLAS DE BUENAVENTURA 88 CALLE CANOBANA YABUCOA PR 00767 |
| BETANCOURT CASTRO, ANA J | CB557 CALLE 80 URB. JARDINES RIO GRANDE RIO GRANDE PR 00745 |
| BETANCOURT CASTRO, ANA J | URB. JARDINES DE RIO GRANDE CB 557 CALLE 80 RIO GRANDE PR 00745 |
| BETANCOURT CORDERO, ROBERTO | CALLE DIEZ DE ANDINO 274 PARADA 25 SAN JUAN PR 00912 |
| BETANCOURT CRUZ, EMMA | 1235 LIVINGSTON ST APT A2 BETHLEHEM PA 18017 |
| BETANCOURT CRUZ, ENNIR J | PO BOX 610 SAINT JUST PR 00978-0610 |
| BETANCOURT DEL RIO, NORMA | DK-8 LAGO CIDRA SEC 5TAA URB. LEVITTOWN TOA BAJA PR 00949 |
| BETANCOURT DELGADO, JOSE R | URB HIGHLAND PARK 719 CALLE CIPRES SAN JUAN PR 00924 |
| BETANCOURT DIAZ, ELIEZER | HC 645 BOX 8172 TRUJILLO ALTO PR 00976 |
| BETANCOURT FALERO , DAISY | HC 61 BOX 4729 TRUJILLO ALTO PR 00976 |
| BETANCOURT FLORES, LILLIAN E | HC 645 BOX 6321 TRUJILLO ALTO PR 00976 |
| BETANCOURT FLORES, SIDNEY | HC 645 BOX 6346 TRUJILLO ALTO PR 00976 |
| BETANCOURT GONZALEZ, SONIA M | BONNEVILLE HEIGHT 2DA SECCION CALLE 1 F-7 CAGUAS PR 00725 |
| BETANCOURT GONZALEZ, SONIA M | PO BOX 9653 CAGUAS PR 00726-9653 |
| BETANCOURT MALDONADO, CARMEN MILAGROS | PO BOX 385 GUAYNABO PR 00970 |
| BETANCOURT MEDINA, DORIS D | URB LEVITTOWN LAKES HH-16 C/ EDUARDO FRANKLIN TOA BAJA PR 00949 |
| BETANCOURT MELENDEZ, ZULEMA | PO BOX 2192 GUAYNABO PR 00970-2192 |
| BETANCOURT OCASIO, LUIS A. | C/IZCOA DIAZ 1209 BO. VENEZUELA SAN JUAN PR 00926 |
| BETANCOURT PAGAN, EVA A | HC 02 BOX 5405 CANOVANAS PR 00729 |
| BETANCOURT ROSA, ALBERTO | COND. TORRES DEL PARQUE EDIF. NORTE APT. 1001 BAYAMON PR 00956 |
| BETANCOURT SOTO, LUZ L. | LOMAS DE TRUJILLO ALTO J 11 CALLE 8 TRUJILLO ALTO PR 00976 |
| BETANCOURT SOTO, LUZ L. | CALLE HNOS. RUPPERT #625 CIUDAD CENTRAL II CAROLINA PR 00987 |
| BETANCOURT VAZQUEZ, EDNA E | PO BOX 802 GURABO PR 00778-0802 |
| BETANCOURT VAZQUEZ, IVONNE M. | B-2 CALLE BELEN URB. CAGUAS NORTE CAGUAS PR 00725 |
| BETANCOURT VELEZ, IDELISSE | VIA AMANECER PG-14 PACIFICA ENCANTADA TRUJILLO ALTO PR 00976 |
| BEZ, MIGDALIA CARDONA | HC 4 BOX 57351 GUAYANABO PR 00971 |
| BEZARES DIAZ, EDITH R. | P.O. BOX 2345 JUNCOS PR 00777 |
| BEZARES MORALES, ZENAIDA | HC 40 BOX 47518 SAN LORENZO PR 00754 |
| BEZARES SALINAS, LUZ YAMILE | URB. VALPARAISO CALLE 10, E20 TOA BAJA PR 00949 |
| BIBILONI GONZALEZ, MARTA | HC 02 BOX 6444 FLORIDA PR 00650 |
| BIDOT DEL VALLE, YAEL | URB. MONTE CARLO CALLE 17 #1270 SAN JUAN PR 00924 |
| BIGAS AYALA, AUREA | 2709 CALLE COROZO URB. LOS CAOBOS PONCE PR 00716 |
| BIGAS AYALA, AUREA | 56 CALLE BERTOLY PONCE PR 00730 |
| BIGAY RODRIGUEZ, EDGARDO J. | CONDOMINIO SIERRA DEL SOL APT. D #51 SAN JUAN PR 00926 |

| Claim Name | Address Information |
|---|---|
| BIGIO BENITEZ, GLENDA Y. | PUERTA DE LA BAHIA 1050 AVE LAS PALMAS APT 513 SAN JUAN PR 00907 |
| BIGIO COTTO, CARMEN DELIA | R18 BOX 604 CUPEY BAJO RIO PIEDRAS PR 00926 |
| BILLOCH COLON, DAMARIS I. | URB COLINAS VERDES CALLE 1 B17 SAN JUAN PR 00924 |
| BIRRIEL ARISTUD, YOMARIE | PMB 196 PO BOX 6017 CAROLINA PR 00984 |
| BIRRIEL DIAZ, ANGEL | CALLE 34, BLOQ 42, #11 VILLA CAROLINA CAROLINA PR 00985 |
| BIRRIEL ENCARNACION, SONIA | PO BOX 351 CAROLINA PR 00986 |
| BIRRIEL FERNANDEZ, WANDA | PO BOX 2055 FAJARDO PR 00738 |
| BIRRIEL FIGUEROA, ERIKA | URB. JARDINES DE CAROLINA I-18 CALLE I CAROLINA PR 00987 |
| BIRRIEL FIGUEROA, VANESSA | URB. JARDINES DE CAROLINA I-18 CALLE I CAROLINA PR 00987 |
| BIRRIEL OCASIO, JATHIEL | HC-03 BOX 12565 CAROLINA PR 00987 |
| BLAKE JIMENEZ, JULIANNA | URB. LAS CUMBRES LINCOLN 746 SAN JUAN PR 00926 |
| BLANC COLON, ELMAVELIZ | CALLE G -EE #64 ALTURAS DE RIO GRANDE RIO GRANDE PR 00745 |
| BLANC COLON, ELMAVELIZ | ALT RIO GRANDE EE64 CALLE G RIO GRANDE PR 00745-3417 |
| BLANC COLON, IRMADALID | ALTURAS DE RIO GRANDE EE-64 CALLE G RIO GRANDE PR 00745 |
| BLANCO BLANCO, LUIS DAVID | HC 01 BOX 6087 OROCOVIS PR 00720 |
| BLANCO NUNEZ, IRAIDA | P.O. BOX 3281 RIO GRANDE PR 00745 |
| BLANCO SANTIAGO, YANIS R. | COND PARQUE CENTRAL APT 1404 229 CALLE DEL PARQUE SAN JUAN PR 00912 |
| BLANCO TORRES, RICARDO | PARQUE SAN MIGUEL I-20 CALLE 7 BAYAMON PR 00959 |
| BLAS MORALES, GERMAN | 208 CALLE SIERRA ENSENADA PR 00647 |
| BLAS RIVERA, GYNNA M. | CALLE TRINITARIA # 203 CAROLINA PR 00987 |
| BLAY SANTIAGO, MARIA A | PO BOX 52110 TOA BAJA PR 00950 |
| BLEST QUIROZ , JACQUELINE | URB CROWN HILLS 1758 CALLE GUANAJIBO SAN JUAN PR 00926 |
| BLOISE NUNEZ, LOURDES | URB LAS VEGAS G30 CALLE 7 CATANO PR 00962 |
| BLONDET VISSEPO, IVAN R | LOS VERSALLES CALLE LUIS XIV #2036 MAYAGUEZ PR 00682 |
| BOADA SANTAMARIA, GUILLERMO J | COND. LOS NARANJALES EDIF D-45 APT 215 CAROLINA PR 00985 |
| BOBE DIAZ, ADRIAN | CALLE YAQUEZ F37 VILLA BOMIQUEN CAGUAS PR 00725 |
| BOBE FERRER, ABRAHAM | 17 CALLE DAVID DIAZ CABO ROJO PR 00623-4501 |
| BOBE LUGO, DAISY | BO MIRADERO CALLE AGUEYBANA 757 CABO ROJO PR 00623 |
| BOCACHICA COLON, MARIA I | BO VACAS HC 1 BOX 7544 VILLALBA PR 00766 |
| BOCACHICA COLON, MARITZA | COMUNIDAD NUEVO PINO CALLE A #23 HC-01 BOX 4087 VILLALBA PR 00766 |
| BOCANEGRA LOPEZ, WILMA ENID | URB. ESTANCIAS DE CERRO GORDO D-27 CALLE 2 BAYAMON PR 00957 |
| BODON GARCIA, ISMAEL | #137 CALLE CROWN BASE RAMEY AGUADILLA PR 00603 |
| BODON GONZALEZ, IGNA IVETTE | URB PUNTO ORO 3333 CLA CAPITANA PONCE PR 00728-2002 |
| BODON GONZALEZ, IGNA IVETTE | APARTADO 71308 SAN  JUAN PR 00936 |
| BOGLIO RENTAS, MARIA M. | HC 7 BOX 32010 JUANA DIAZ PR 00795 |
| BON MILLAN, GLENDALIZ | VILLAS DEL SOL A 104 CALLE TOLEDO CAROLINA PR 00985 |
| BON MILLAN, MARILYN | 604 AVE BAIBOSA EDIF.AAA FLOOR (4) SAN JUAN PR 00916 |
| BON MILLAN, MARILYN | COUNTRY CLUB 4TA EXT QL 10 CALLE 533 CAROLINA PR 00982 |
| BONEFONT GONZALEZ, PATRICIA | 10 RES EL FALANSTERIO APTO J9 SAN JUAN PR 00901-3261 |
| BONES DIAZ, EDWIN F | BO. CORAZON, CALLE SAN JUDAS #225 P12 GUAYAMA PR 00784 |
| BONES DIAZ, EDWIN F | PO BOX 1915 GUAYAMA PR 00785 |
| BONES DIAZ, EDWIN F. | MIGUEL ANGELSERRANO URDAZ, ESQ. PO BOX 1915 GUAYAMA PR 00785 |
| BONET AGUDO, TERESA | BZN 625 BO. CARRIZALES AGUADA PR 00602 |
| BONET ARROYO, MARIROSA | PO BOX 1005 RINCON PR 00677 |
| BONET FANTAUZZI, NELSON | PO BOX 320 AGUADILLA PR 00605 |
| BONET GASCOT, JEANETTE | RR4 BUZON 3296 BAYAMON PR 00956 |
| BONET GUERRA, SONIA I | URB. JARDINES DE RINCON CALLE 2 D2 RINCON PR 00677-2616 |
| BONET LOPEZ, ALICE M | PO BOX 75 SABANA GRANDE PR 00637 |
| BONET LOPEZ, ALICE MIRNA | P.O. BOX 75 SABANA GRANDE PR 00637 |

| Claim Name | Address Information |
|---|---|
| BONET ROJAS, ELIZABETH | BARRIO CAMASEYES CALLE OBDULIO VEGA 598 AGUADILLA PR 00603 |
| BONEU MELENDEZ, CLAUDIA X. | REPTO VALENCIA ALT-5 CALLE 9 BAYAMON PR 00969 |
| BONILLA , AMARILIZ | 745 CEMANCIPACION URB LAS VIRTUDES SAN JUAN PR 00924 |
| BONILLA AGOSTO, LOLA C | PO BOX 9514 BAYAMON PR 00960-9514 |
| BONILLA ALICEA, ANA M | CALLE FLAMBOYAN 2J 10 LOMAS VERDES BAYAMON PR 00956 |
| BONILLA AMARO, MARIA | URB PUNTAS LAS MARIAS 106 CALLE DONCELLA SAN JUAN PR 00913 |
| BONILLA APONTE, AWILDA | Z-914 13 TURCHO GARDENS CAGUAS PR 00725 |
| BONILLA BAEZ, HECTOR ARNALDO | M29 CALLE 9 VILLAS SAN AGUSTIN BAYAMON PR 00959 |
| BONILLA BONILLA, PEDRO E | 3415 AVE. ALEJANDRINO COND. PARQUE SAN RAMON APT. 503 GUAYNABO PR 00969 |
| BONILLA CANDELARIA, JENNY | P.O. BOX 1516 RINCON PR 00677 |
| BONILLA CARRASQUILLO, AMY | HC-03 BOX 7690 CANOVANAS PR 00729 |
| BONILLA CINTRON, ARMANDO | URB EL VALLE 13 CALLE ROSALES LAJAS PR 00667 |
| BONILLA CLEMENTE, LAURA R. | CALLE 17 A #200 REXVILLE PARK APT. B-303 BAYAMON PR 00957 |
| BONILLA COLON, ALEXANDER | 1209 CALLE VALLEJO BUEN CONSEJO SAN JUAN PR 00926 |
| BONILLA CRUZ, MARIA C | LOMAS DE CAROLINA 2E9 CALLE 51A CAROLINA PR 00987 |
| BONILLA DAVILA, JOHNNY | URB. ALTAMESA C/SAN GREGORIO#1473 SAN JUAN PR 00918 |
| BONILLA DAVILA, JUAN C | COND LAGOS DEL NORTE I APT 406 TOA BAJA PR 00949 |
| BONILLA DIAZ, GLYSSELI | URB. LOS EUCALIPTOS GREEN DR 17070 CANOVANAS PR 00729 |
| BONILLA DIAZ, JEANETTE | BO. APEADEROS HC 01 BOX 3865 VILLALBA PR 00766 |
| BONILLA FELICIANO, ROBERTO | URB LOMAS DE CAROLINA CALLE 53 A #2D-15 CAROLINA PR 00987 |
| BONILLA FIGUEROA, DANERY | URB. CAGUAS MILENIO II 177 CALLE LA FUENTE CAGUAS PR 00725 |
| BONILLA GONZALEZ, MARIA | PO BOX 407 JUNCOS PR 00777 |
| BONILLA LANDRON, MARTINA | CALLE NINFA NJ-20 9NA SECCION URB. SANTA JUANITA BAYAMON PR 00956 |
| BONILLA LOPEZ, AWILDA | BO. MONTELLANO SECTOR LEY CAYEY PR 00736-9536 |
| BONILLA LOPEZ, AWILDA | HC 74 BOX 6687 CAYEY PR 00736-9536 |
| BONILLA LORENZO, IRIS M. | HC 3 BOX 6230 RINCON PR 00677 |
| BONILLA LUGO, YAIMARIE | HC BOX 44663 VEGA BAJA PR 00693 |
| BONILLA MADRIGAL, LUIS A. | CONDOMINIO MONTE REAL 1000 CARR. 877 APTO. 127 SAN JUAN PR 00926 |
| BONILLA MARTINEZ, BRENDA L | URB TOA ALTA HEIGHTS AD-2 CALLE 26 TOA ALTA PR 00953 |
| BONILLA MELENDEZ, JOEL | BZN #412 SECTOR LOS ROBLES AGUADILLA PR 00603 |
| BONILLA MELENDEZ, JULIO CESAR | BZN 6348 CARR 2 KM 102.5 INT QUEBRADILLAS PR 00678 |
| BONILLA MELENDEZ, KENNET | PO BOX 1317 BOQUERON PR 00622-1317 |
| BONILLA MIRANDA, BETHZAIDA | 38 URB ESTARCIAS DE SIERRA ANASCO PR 00610 |
| BONILLA MIRANDA, RAMON | VILLA TURABO A-12 CALLE LAUREL CAGUAS PR 00725 |
| BONILLA MORALES, MAGALY | PO BOX 3837 MARINA STATION MAYAGUEZ PR 00681 |
| BONILLA NEGRON, LILLIAM | HC 02 BOX 4379 VILLALBA PR 00766-9712 |
| BONILLA OCASIO, MARIA DEL C | C-30 CALLE 6 COROZAL PR 00783 |
| BONILLA ORTIZ, ANGELES S. | HC01 BOX 4052 VILLALBA PR 00766 |
| BONILLA ORTIZ, FERNANDO J. | PO BOX 270437 SAN JUAN PR 00928-2437 |
| BONILLA ORTIZ, JORGE L. | HC-3 BOX 13046 YAUCO PR 00698 |
| BONILLA PENA, JANNETTE | P O BOX 951 MANATI PR 00674-0951 |
| BONILLA PEREZ, INARVIS Y | URB VALLE DEL PARAISO 4 CALLE RIACHUELO TOA ALTA PR 00953 |
| BONILLA PEREZ, INARVIS Y | URB. JARDINES DE CAPARRA BOX 38 COND DALIA HILLS BAYAMON PR 00959 |
| BONILLA PEREZ, INARVIS Y. | 4 CALLE RIACHUELO VALLE DEL PARAISO TOA ALTA PR 00953-9639 |
| BONILLA RIVERA, FERNANDO | URB. COUNTRY CLUB JG19 CALLE 241 CAROLINA PR 00982 |
| BONILLA ROBLES, MIGUEL | URB. BAINOA PARK, PARGUE CE LA FUENTE C-14 CAGUAS PR 00727 |
| BONILLA RODRIGUEZ, JORGE L. | PO BOX 70184 SAN JUAN PR 00936 |
| BONILLA RODRIGUEZ, JORGE L. | 5 TA SECCION DE VILLA CAROLINA BLOQUE 206-13 CALLE 514 CAROLINA PR 00985 |
| BONILLA SALDANA, ANA E. | C/8A 30A #12 VILLA CAROLINA CAROLINA PR 00985 |

| Claim Name | Address Information |
|---|---|
| BONILLA SANCHEZ, IVELISSE | 312 CALLE 22 VILLA NEVARES SAN JUAN PR 00927 |
| BONILLA SANTANA, MARISOL | URB ALTAMESA 1703 CALLE SANTA CATALINA SAN JUAN PR 00921 |
| BONILLA SANTIAGO, EVA N. | HC-61 BOX 34578 AGUADA PR 00602 |
| BONILLA SANTIAGO, SONIA M. | HC-61 BOX 34577 AGUADA PR 00602 |
| BONILLA SOLER, SANDRA E | P O BOX 1282 HORMIGUEROS PR 00660 |
| BONILLA VALLE, DORIS | PASEO MAGDALENA AJ-31 4TA SECCION LEVITTOWN PR 00949 |
| BONILLA VEGA, MARCELINO | BOCA HC 2 BOX 8504 GUAYANILLA PR 00656 |
| BONILLA VEGA, MARCELINO | BOCA HC 2 BOX 8531 GUAYANILLA PR 00656-9766 |
| BONILLA, VANESSA | HC 60 BOX 12669 AGUADA PR 00602 |
| BONNET DIAZ, GRIZEL T. | I-27 JARDINES DE CAROLINA CAROLINA PR 00987 |
| BORDONADA, PIERRE PELET | HC-03 BOX 3336 FLORIDA PR 00650 |
| BORELLI TORRES, LUIS ANGEL | CALLE RODRIGUEZ HIDALGO #82 COAMO PR 00769 |
| BORGES CRUZ, ALICE M | URB PASEO SOL Y MAR 509 CALLE ESTRELLA DEL MAR JUANA DIAZ PR 00795 |
| BORGES LLANOS, CARLOS R | URB. ALTURAS DE SAN LORENZO C-13 CALLE 4 SAN LORENZO PR 00754 |
| BORGES LOZADA, HENRY | HC 02 BOX 28048 CAGUAS PR 00725 |
| BORGES PEREZ, JESUS M | URB VILLA CAROLINA 57-3 CALLE 50 CAROLINA PR 00985 |
| BORGES TELLADO, SELENE | SABANA HOYOS HC 1 BOX 2488 ARECIBO PR 00688-9703 |
| BORGOS DIAZ, MYRNA L | COLINAS VERDES B 14 CALLE 1 SAN JUAN PR 00924 |
| BORGOS DIAZ, MYRNA L | DEPARTAMENTO DE LA FAMILIA B-14 CALLE 1 URB. COLINAS VERDES SAN JUAN PR 00924 |
| BORGOS LEON, LAURA | RR 9 BOX 994 SAN JUAN PR 00926 |
| BORGOS LEON, REINALDO | RR 36 BOX 994 SAN JUAN PR 00926 |
| BORGOS NEGROE, MIRIAM | COMUNCIDAD SERRANO 9300 JUANA DIAZ PR 00795 |
| BORGOS TORRES, SAMUEL | F-14 CALLE 2 VILLA RETIRO SANTA ISABEL PR 00757 |
| BORGOS TORRES, SAMUEL | PO BOX 184 SANTA ISABEL PR 00757 |
| BORIA COLON, MERARI | HC 01 BOX 7918 GURABO PR 00778 |
| BORIA CORDERO, FREDDIE | C/16 N-2 URB. EL CORTIGO BAYAMON PR 00956 |
| BORIA GASTON, SOCORRO | CALLE 227A #JW A 11 URB. COUNTRY CLUB 5 EXTENCION CAROLINA PR 00982 |
| BORRALI TIRADO, NANNETTE Y | RIO GRANDE ESTATES 11108 CREY SALOMON II RIO GRANDE PR 00745 |
| BORRERO ALAMO, EDWIN | PO BOX 43001 DEPT 243 RIO GRANDE PR 00745 |
| BORRERO BAEZ, MELISSA E | AO-13 C/EVANS VILLA RICA BAYAMON PR 00959 |
| BORRERO BERDECIA, CHRISTIE M | AVE. LA PALMA #25 CIALES PR 00638 |
| BORRERO CORDERO, WILLIAM | URB VILLA GRILLASCA 1331 CALLE EDUARDO CUEVA PONCE PR 00717 |
| BORRERO CORDERO, WILLIAM | URB VILLA GRILLASCA 1331 C/EDUARDO CUEVA PONCE PR 00717 |
| BORRERO CORDERO, WILLIAM | PO BOX 800241 COTO LAUREL PONCE PR 00780 |
| BORRERO IBARRONDO, LINDALIZ | HC-03 BOX 15363 YAUCO PR 00698 |
| BORRERO MURIEL, WILMALIZ | E-7 CERRO PIO CAROLINA PR 00987 |
| BORRERO OLIVERAS, ALICIA | 7B CALLE AUSUBO URB SANTA ELEMO GUAYANILLA PR 00656 |
| BORRERO OLIVERAS, ALICIA | PO BOX 560361 GUAYANILLA PR 00656-0361 |
| BORRERO ORTIZ, VILMA I. | CALLE 10 BLOQ. I-13 URB. RIO GRANDE STATE 5 RIO GRANDE PR 00745 |
| BORRERO SANCHEZ, JOSE A | URUGUAY ST 274 COND TORRE ALTA 1104 SAN JUAN PR 00917 |
| BORRERO TORRES, DORIS E | URB PUERTO NUEVO 426 CALLE CONSTANCIA SAN JUAN PR 00920 |
| BORRERO VELAZQUEZ, BETZAIDA | HC 2 BOX 25832 SAN SEBASTIAN PR 00685-9607 |
| BORRERO VELAZQUEZ, DOMINGO | P O BOX 56 SABANA GRANDE PR 00637 |
| BORRERO WALKER, JUDITH | STREET 21 HOUSE Z-6 RIO GRANDE ESTATE PR 00745 |
| BORRERO-GARCIA, MARISOL | AW2 CALLE LEONOR 4TA SECCION LEVITTOWN TOA BAJA PR 00949 |
| BORRERO-IRIZARRY, SOL E. | CALLE 2 BLOQ. K-11 TERRAZAS DE CUPEY TRUJILLO ALTO PR 00976 |
| BORRES OTERO, FLORENTINA | 9 CALLE ORTA PARADA 18 SAN JUAN PR 00907 |
| BOSQUE FELICIANO, ROSELINE I. | HC-3 BOX 53000 HATILLO PR 00659 |
| BOSQUE LANZOT, CARLOS E. | PO BOX 1441 LAJAS PR 00667 |

| Claim Name | Address Information |
|---|---|
| BOSQUE SOTO, YEIKA Y. | PO BOX 2192 MOROVIS PR 00687 |
| BOSQUES MEDINA, GLORIA | HC 2 BOX 12465 MOCA PR 00676-8264 |
| BOSQUES VALENTIN, LIBRADO | CARR #422 KML HM3 BO CAPA MOCA PR 00676 |
| BOSQUES VALENTIN, LIBRADO | HC02 BOX 12015 MOCA PR 00676 |
| BOU FUENTES, NILSA | PO BOX 78 COROZAL PR 00783 |
| BOUET RAMIREZ, ELBA | HC 2 BOX 9704 HORMIGUEROS PR 00660 |
| BOURDON LASSALLE, DAMARIS | BOX 285 MOCA PR 00676 |
| BOURDON MALDONADO, EDGARDO | CONDOMINIO MIRAMAN TOWERS 721 CALLE HERNANDEZ APTO 4-L SAN JUAN PR 00907 |
| BOURQUE RODRIGUEZ, MICHEL J | URB SAN MARTIN 1223 CJULIAN BENGOECHEA SAN JUAN PR 00924-4445 |
| BOWE DERONCELE, MARILYN | 100 ROSEVILLE DRIVE BOX 26 SAN JUAN PR 00926 |
| BOZZO LESPIER, VICTOR | URB FAIRVIEW 693 CALLE 44 SAN JUAN PR 00926 |
| BRACERO IRIZARRY, MARILYN | HC 11 BOX 47535 CAGUAS PR 00725 |
| BRACERO RIVERA, EVA L | 5401 BELLEFIELD DR TAMPA FL 33624-4846 |
| BRACERO ROSADO, ARACELIS | URB RAMIREZ DE ARELLANO 27 FRANCISCO M QUINONES MAYAGUEZ PR 00680-2325 |
| BRACERO VALENTIN, EDWIN J. | PO BOX 6033 AGUADILLA PR 00604 |
| BRANA DAVILA, MILDRED | AVE CONSTITUCION APT #2 VIEJO SAN JUAN SAN JUAN PR 00902 |
| BRANA DAVILA, MILDRED | PO BOX 2915 BAYAMON PR 00960 |
| BRANA SAITER, LISSETTE | URB BRISAS DE MONTECASINO 564 CALLE SIBONEY TOA ALTA PR 00953 |
| BRAU SOBRINO, GRETCHEN J | PO BOX 9634 SAN JUAN PR 00908 |
| BRAU SOBRINO, GRETCHEN J | PO BOX 3814 GUAYNABO PR 00970 |
| BRAU SOBRINO, RICARDO A | PO BOX 9634 SAN JUAN PR 00908 |
| BRAVO CONDE, GUSTAVO A | PO BOX 180 TOA BAJA PR 00951-0180 |
| BRAVO DAVILA, AMNERIS | AVE MUNOZ RIVERA 505 SAN JUAN PR 0095 |
| BRAVO DAVILA, AMNERIS | URB VALENCIA AK - 13 CALLE 12 BAYAMON PR 00959 |
| BRAVO DE LEON, CARMEN M. | URB. METROPOLIS 2M-106 AVE. D CAROLINA PR 00987 |
| BRAVO GONZALEZ, NITZA C. | 419 CALLE DEL REY URB. PASEOS REALES ARECIBO PR 00612 |
| BRAVO GONZALEZ, SERGIO | CARRETERA 651, KM 5.5 SECTOR PRRA ARECIBO PR 00612 |
| BRAVO GONZALEZ, SERGIO | HC 02 BOX 16386 ARECIBO PR 00612 |
| BRAVO NEGRON, FRANCES M | PO BOX 561216 GUAYANILLA PR 00656 |
| BRAVO NEGRON, FRANCES M | CALLE MEJIA 10 YAUCO PR 00698 |
| BRAVO RIVERA, LAURA E. | 405 LORENS TORRES APT. 1001 SAN JUAN PR 00917 |
| BRAVO, DAMIAN CANDELARIO | HC 1 BOX 5961 CALLE 9 SOLAR 69 GUAYNABO PR 00970 |
| BRETON FELIX, CAROL | 1440 MARLIN BAHIA VISTAMAR CAROLINA PR 00983 |
| BRIGANTTI RAMOS, MARYLIN | URB GUAYAMA VALLEY 68 CALLE DIAMANTE GUAYAMA PR 00784 |
| BRIGNONI VELAZQUEZ, GREGORY | PO 9300162 SAN JUAN PR 00928 |
| BRILLON RODRIGUEZ, MANUEL | 355 GALILEO ST., APT 11K SAN JUAN PR 00927 |
| BRILLON RODRIGUEZ, MANUEL | P.O. BOX 368110 SAN JUAN PR 00936-9110 |
| BRIONES, ANA M | JARDINES DE CAPARRA Y7 CALLE 43 BAYAMON PR 00959 |
| BRISEIDA ZAYAS VAZQUEZ Y/O 24 ANA M CRUZ QUINTANA | DERECHO PROPIO: SRA. ANA M. CRUZ QUINTANA PO BOX 1522 MOCA PR 00676 |
| BRITO BORGEN, ALBA I | URB JARDINES DE TOA ALTA 277 CALLE 7 TOA ALTA PR 00953 |
| BRITO HERNANDEZ, JULIA E | REPTO METROPOLITANO 1116 CALLE 40 SE SAN JUAN PR 00921 |
| BRITO MORALES, MOISES | PO BOX 1227 MAUNABO PR 00707 |
| BRITO NUNEZ, JANNETTE | BO PARIS 76 CALLE NEMESIA ARROYO MAYAGUEZ PR 00680 |
| BRITO NUNEZ, JANNETTE | CALLE DR. JIMENEZ 101 BO CRISTY MAYAGUEZ PR 00680 |
| BRITO RODRIGUEZ, YOLANDA | VILLA UNIVERSITARIA C-29 CALLE 8 HUMACAO PR 00791 |
| BRITO VELAZQUEZ, SERGIO A | HC #3 BOX 11985 YABUCOA PR 00767 |
| BROBLEDO RODRIGUEZ, JACQUELINE | 650 AVE CECILIANA APT 502 ARCOS DE CUPEY SAN JUAN PR 00926-7469 |
| BROWN OQUENDO, GLADDE | BOX 10216 PONCE PR 00732 |

| Claim Name | Address Information |
|---|---|
| BROWN OQUENDO, GLANY | 968 LUIS TORRES NADAL VILLAS DE RIO CANAS PONCE PR 00728 |
| BROWN OQUENDO, GLANY | BOX 10216 PONCE PR 00732 |
| BROWN SANTIAGO , YAHAIRA | URB. MARIA ANTONIA CALL 4 G-678 GUANICA PR 00653 |
| BRUNELLE CURET, CATHERINE M. | PO BOX 3574 GUAYNABO PR 00970-3574 |
| BRUNO ALAMO, NANCY | RR 10 BOX 10251 SAN JUAN PR 00926 |
| BRUNO ALICEA, WILFREDO | PMB 111 SIERA MORENA 273 LAS CUMBRE SAN JUAN PR 00926 |
| BRUNO ANDUJAR, JACK | URBANIZACION ROYAL TOWN CALLE 43, BLOQUE 3 NUM. 31 BAYAMON PR 00956 |
| BRUNO BERMUDEZ, JANICE M. | CALLE 11 Z-5 URB. VILLA LINARES VEGA ALTA PR 00692 |
| BRUNO HERNANDEZ, MARISOL | 45-8 CALLE ROBLE URB. LOMAS VERDES BAYAMON PR 00956 |
| BRUNO LABOY, HECTOR | PO BOX 1032 YABUCOA PR 00767 |
| BRUNO MARTINEZ, LAURA I. | URB VILLA CASTRO S5 CALLE 17 CAGUAS PR 00725 |
| BRUNO MELENDEZ , JEANNETTE | URB REXVILLE ZA-28 CALLE ALICIA BAYAMON PR 00957 |
| BRUNO ROMAN, HENRY | RR 8 BOX 9069 BAYAMON PR 00956 |
| BRUNO ROMAN, HENRY | COND SANTA ANA 1026 AVE LUIS VIGOREAUX APT 5D GUAYNABO PR 00971 |
| BRUNO SANCHEZ, MELANIE | P O BOX 1568 CAGUAS PR 00726-1568 |
| BRYAN PEREZ, DAISY | HC 1 BOX 29030 CAGUAS PR 00725 |
| BUENO DIAZ, RAIZA | RA-9 PLAZA 3 URB. MARINA BAHIA CATANO PR 00962 |
| BUENO MARTINEZ, JULIA I. | 612 CALLE 6 BO. OBRERO SAN JUAN PR 00915 |
| BUJOSA ROSARIO, VILMA E | COND. VEREDS DEL RIO E242 CAROLINA PR 00987 |
| BULA BULA, SILVIA | PLAZA DE LAS FUENTES 1105 FRANCIA TOA ALTA PR 00953 |
| BULNES OLIU, ANA | COND. AGUAPARQUE 14C LEVITTOWN TOA BAJA PR 00949 |
| BULNES OLIU, ANA | 1 CONDOMINIO ACUAPARQUE #14-A LEVITTOWN TOA BAJA PR 00949-2638 |
| BULTRON ALVAREZ, CARMEN LYDIA | APARTADO 1458 VALLE ARRIBA HEIGH CAROLINA PR 00984 |
| BULTRON AYALA, LUIS D. | PO BOX 5035 CAROLINA PR 00984 |
| BULTRON CRUZ, JANETTE | C/435 BLG. 199-20 VILLA CAROLINA CAROLINA PR 00985 |
| BULTRON RODRIGUEZ, WANDA I | PO BOX 5242 ROBERTO CLEMENTE STA CAROLINA PR 00984 |
| BULTRON ROSA, LEONARDO | L-13 CALLE AUSUBO VILLAS DE CAMBALACHE I RIO GRANDE PR 00745 |
| BURGESS PEREZ, ABRAHAM JESUS | URB. SAN PEDRO E15 CALLE SAN MATEO TOA BAJA PR 00949 |
| BURGOS ALICEA, IRMA E. | 703 C/ WILLIAM BO. OBRERO SAN JUAN PR 00915 |
| BURGOS ALLENDE, MINERVA | HC-01 BOX 13905 RIO GRANDE PR 00745 |
| BURGOS ALLENDE, NOEL | CALLE #11 CASA 254 BO. CAROLA VIETNAM RIO GRANDE PR 00745 |
| BURGOS ALLENDE, NOEL | HC 01 13905 BO CAROLA RIO GRANDE PR 00745 |
| BURGOS ALVARADO, IDALIS L. | PO BOX 881 COAMO PR 00769 |
| BURGOS APONTE, ANA L | COND RIVERA PARK APT R103 BAYAMON PR 00961 |
| BURGOS APONTE, CARMEN | URB LOMAS VERDES X44 CALLE DRAGON BAYAMON PR 00956 |
| BURGOS AYALA, MARLENE | RPTO BELLAFLORES 25 BELLA FLORES AGUADILLA PR 00603 |
| BURGOS BLANCO, JAVIER A. | COND CHALETS DE LA FUENTE 11 CALLE FLORIDIANO APT 1104 CAROLINA PR 00987 |
| BURGOS BONILLA, ROSA | PO BOX 192364 SAN JUAN PR 00919-2364 |
| BURGOS CANDELARIO, NANCY | EST. DE JUANA DIAZ 155 C LAUREL JUANA DIAZ PR 00795-2830 |
| BURGOS CARTAGENA, LUISA | JARDINE DE LA REINA 16 CALLE REINA DE LA FLORES GUAYAMA PR 00784-9302 |
| BURGOS CARTAGENA, YOLANDA | PMB 2298 PO BOX 6400 CAYEY PR 00737 |
| BURGOS CASTRO, HECTOR | HC 02 BOX 3751 LUQUILLO PR 00773 |
| BURGOS CRUZ , JUAN | URB.VILLA ANDALUCIA J-62 CALLE COLMENAR SAN JUAN PR 00926-2524 |
| BURGOS CRUZ, CARMEN A | PO BOX 72 COAMO PR 00769 |
| BURGOS CRUZ, GERARD | PO BOX 800370 COTO LAUREL PR 00780 |
| BURGOS CRUZ, JORGE DAVID | P.O. BOX 3551 GUAYNABO PR 00970 |
| BURGOS CRUZ, MIGDALIA | HC 01 BOX 8254 TOA BAJA PR 00949 |
| BURGOS DIAZ, DIANIRIS | PO BOX 2335 GUAYNABO PR 00970-7007 |
| BURGOS DIAZ, JAVIER R | MANSIONES DE SAN MARTIN ST. 17 SAN JUAN PR 00924-4586 |

| Claim Name | Address Information |
|---|---|
| BURGOS DIAZ, JAVIER R | URB. LEVITTOWA 6TA SEC. CL MANUEL CORCHADO 6TA SECCION TOA BAJA PR 00949 |
| BURGOS ESPADA, LOYDA J. | 656 AVE. MIRAMAR APT. 2A SAN JUAN PR 00907 |
| BURGOS ESPINELL, JEANNETTE | URB. REXVILLE CALLE 15A BLOQUE C2 # 48 BAYAMON PR 00957 |
| BURGOS FEO, HEIDI | BO MAMEY I CARR 834 K 1.3 INT GUAYNABO PR 00971 |
| BURGOS FEO, HEIDI | HC 04 BOX 5405 GUAYNABO PR 00971 |
| BURGOS FERMAINT, NITZA G. | URB PARQUE ECUESTRE CALLE IMPERIAL BLOQUE S12 CAROLINA PR 00987 |
| BURGOS FLORES, MARIA R. | CALLE 5 #29 URB. TOMAS C MADURO JUANA DIAZ PR 00795 |
| BURGOS GARCIA, DAVID | P.O. BOX 9300496 SAN JUAN PR 00928 |
| BURGOS GARCIA, JOSE | P.O. BOX 193 BARRANQUITAS PR 00794 |
| BURGOS GARCIA, JOSE | URBANISACION SAN CRISTOBAL CALLE 4 F12 BARRANQUITAS PR 00794 |
| BURGOS GARCIA, JOSE | BO LA LOMA HC 01 BOX 3231 BARRANQUITAS PR 00794-9647 |
| BURGOS GARCIA, SHEILA M | P O BOX 482 NAGUABO PR 00718 |
| BURGOS GONZALEZ, JOSE E | RUB HACIENDA LOS RECREOS CALLE GRACIA 171 GUAYAMA PR 00784 |
| BURGOS GONZALEZ, OLGA I. | 12 CALLE FILADELPHIA EXT. SAN LUIS AIBONITO PR 00705 |
| BURGOS HERNANDEZ, ANTONIO | 10 RIO CLARO VEREDAS DEL RIO II TOA ALTA PR 00954 |
| BURGOS JESUS, HECTOR | VILLAS DE RIO GRANDE W15 CALLE 14 RIO GRANDE PR 00745-2706 |
| BURGOS JIMENEZ, BLANCA J. | PO BOX 1073 OROCOVIS PR 00720 |
| BURGOS LEON, FELIX | 8547 SANDPIPER RIDGE AVE TAMPA FL 33647 |
| BURGOS LOPEZ, CARMEN V. | PO BOX 3848 BAYAMON PR 00958 |
| BURGOS LOPEZ, WANDA | H-26 BAILEN APT. #2 SAN JUAN PR 00926 |
| BURGOS LUNA, MARIE CARMEN | PO BOX 74 COMERIO PR 00782 |
| BURGOS MARTE, NORIS A. | REPARTO METROPOLITANO 984 CALLE 28 SE SAN JUAN PR 00921 |
| BURGOS MARTINEZ, MELANIE | HC 3 BOX 17320 AGUAS BUENAS PR 00703 |
| BURGOS MELENDEZ, NOEL | URB VALLE COSTERO 3636 CALLE CONCHA SANTA ISABEL PR 00757 |
| BURGOS MORALES, BRENDA LIZ | PO BOX 9025 BAYAMON PR 00960 |
| BURGOS MORALES, MADELINE | URB VILLAS DE CANDELERO 61 CALLE GOLONDRINA HUMACAO PR 00791-9628 |
| BURGOS MORALES, MADELINE | DEPARTAMENTO DE FAMILIA TRABAJADORA SOCIAL APARTADO 9098 HUMACAO PR 00792 |
| BURGOS MORALES, RAFAEL | SANTA JUANITA NI 5 ONICE BAYAMON PR 00956 |
| BURGOS MORALES, SHEILA I | HC02 BOX 11801 HUMACAO PR 00791-9353 |
| BURGOS NIEVES, ALBERTO M | PO BOX 661 VEGA ALTA PR 00692-0661 |
| BURGOS NIEVES, WILFREDO | PMB 495 HC-01 BOX 29030 CAGUAS PR 00725 |
| BURGOS OCANA, MYRIAM L. | PARQUE MONTE BELLO A16 CALLE 1 TRUJILLO ALTO PR 00976 |
| BURGOS OCASIO, MARIA G | EXT LA MILAGROSA CALLE 1 E-2 BAYAMON PR 00959 |
| BURGOS OJEDA, ANA L | 342 SAVANNAH REAL II SAN LORENZO PR 00754 |
| BURGOS OJEDA, ANA L | URB METROPOLIS L-10 CALLE 16 CAROLINA PR 00987 |
| BURGOS ORTIZ, DARLENY | 4986 CALLE SANTA PAULA URB SANTA TERESITA PONCE PR 00730-4527 |
| BURGOS ORTIZ, JOSE A | RR 11 BOX 5864 BAYAMON PR 00956 |
| BURGOS OSORIO, GLORIA ESTHER | HC 1 BOX 6051 CIALES PR 00638-9634 |
| BURGOS PADRO, ABEL JOE | LAS VEGAS M 16 CALLE GIRASOL CATANO PR 00962 |
| BURGOS PARIS, LEIDA I. | SECRETARIA ADMINISTRIVA I DEPARTAMENTO DE EDUCACION DE PUERTO RICO CALLE TENIENTE CESAR GONZALEZ, ESQUINA CALAF SAN JUAN PR 00919 |
| BURGOS PARIS, LEIDA I. | CALLE PORTUGAL #435 VISTA MAR CA 00983 |
| BURGOS PEREZ, JOSE C | URB. MUNOZ RIVERA 1106 CALLE F GUAYNABO PR 00969 |
| BURGOS PEREZ, NIRKA E. | URB. VILLAS DE RIO GRANDE CALLE 14 CASA W15 RIO GRANDE PR 00745 |
| BURGOS PIZARRO, MELVIN | RR 12 BOX 2235 BO BUENA VISTA BAYAMON PR 00956 |
| BURGOS RAMOS, LUZ | HC - 02 BOX 9450 GUAYNABO PR 00971 |
| BURGOS REYES, JOSEFA | BOSQUE DEL LAGO CALLE PLAZA 15 BF-26 TRUJILLO ALTO PR 00976 |
| BURGOS REYES, ROSA M | URB CANA YY-5 CALLE 20 BAYAMON PR 00957 |
| BURGOS RIVERA, AUGUSTO | PMB 319 PO BOX 7187 GUAYNABO PR 00970 |

| Claim Name | Address Information |
|---|---|
| BURGOS RIVERA, AUGUSTO | PO BOX 3197 GUAYNABO PR 00970 |
| BURGOS RIVERA, KERMIT SAUL | URB. LAS ALONDRA C/MARGINAL B-67 VILLALBA PR 00766 |
| BURGOS RIVERA, ROBERTO | URB BORINQUE 14 CMANUEL SOTO APONTE CAGUAS PR 00725 |
| BURGOS RIVERA, YAJAIRA | BO QUEBRADA ARRIBA CARR 15 RR 7737 KM 19.5 CAYEY PR 00736 |
| BURGOS RIVERA, ZULMA D. | CALLE PERLA FINA #0-7 URB PARQUE ECUESTRE CAROLINA PR 00987 |
| BURGOS RODRIGUEZ, ANA CELIA | APT 5702 COND. PASEO DEL RIO AVE BLVD DEL RIO HUMACAO PR 00791 |
| BURGOS RODRIGUEZ, CHRISTIAN J. | URB. VILLA GUADALUPE CALLE 18 FF 1 CAGUAS PR 00725 |
| BURGOS RODRIGUEZ, GLADYS | CALLE 4 – #4 EXT JACAGUAX JUANA DIAZ PR 00795 |
| BURGOS RODRIGUEZ, JOEL | BARRIO PALO SECO BUZON 74 MAUNABO PR 00707 |
| BURGOS RODRIGUEZ, LYMARIS | COND RIO VISTA APT I-204 CAROLINA PR 00987 |
| BURGOS RODRIGUEZ, WALDEMAR | CALLE 17 AC-2 #25 REXVILLE BAYAMON PR 00967 |
| BURGOS ROSADO, ERIC J. | 35 CARR. 144 JAYUYA PR 00664 |
| BURGOS ROSADO, GLORIA ESTHER | PO BOX 3443 CAYEY PR 00737 |
| BURGOS ROSADO, GLORIA ESTHER | PO BOX 373443 CAYEY PR 00737 |
| BURGOS ROSADO, GLORIA ESTHER | AVE. BARBOSA #606 RIO PIEDRAS PR 00936 |
| BURGOS ROSARIO, AIDA | E23 CALLE NUEVA CLEMENTINA GUAYNABO PR 00969 |
| BURGOS SANTANA, IVAN | URB MONTE CARLO 1248 CALLE 5 SAN JUAN PR 00924 |
| BURGOS SANTIAGO, ISAMARY | URB VALLE DE ARAMANA 11 CALLE PALMA REAL COROZAL PR 00783-9728 |
| BURGOS SEPULVEDA, VANELLYS | RR5 BOX 7830-18 TOA ALTA PR 00953 |
| BURGOS SERRANO, ROBERTO | RR7 BOX 17038 TOA ALTA PR 00953-8837 |
| BURGOS TORRES, MILAGROS | BDA MORALES CALLE Q-1032 CAGUAS PR 00725-0000 |
| BURGOS VAZQUEZ, BLANCA E. | R.R. I BOX 11301 OROCOVIS PR 00720-9323 |
| BURGOS VELEZ, SAMALY | 4WS 2 VIA #39 VILLA FONTANA CAROLINA PR 00983 |
| BURGOS, IVAN | 5425 SAN FERNANDO STA. TERESITA PONCE PR 00730 |
| BURGOS, ROSSANA GIERBOLINI | B COND. JARDINES DE SAN IGNACIO APT 1410B SAN JUAN PR 00927 |
| BURGROS FERMAINT , NITZA G. | S # 12 CALLE IMPERIAL PARQUE ECUERTO CAROLINA PR 00987 |
| BURGROS FERMAINT , NITZA G. | URB PARQUE ECUESTRE CALLE IMPERIAL BLOQUE S12 CAROLINA PR 00987 |
| BUSCAMPER CONCEPCION, ERVING O. | CALLE # 1 A-14 URB SAN RAFAEL CAGUAS PR 00725 |
| BUSIGO RODRIGUEZ, ZUANIA V | MQ 32 PLAZA 38 MONTE CLARO BAYAMON PR 00961 |
| BUSTELO GARCIA, MARIA TERESA | HILL MANSIONS CALLE 68 BG4 SAN JUAN PR 00926 |
| BUSTILLO FERNANDEZ, ANA MARIA | R15 NEBRASKA ST URB. MALLORCA GUAYNABO PR 00969 |
| BUTLER ALCAIDE, DAMARIS | PO BOX 1394 QUEBRADILLAS PR 00678 |
| BUTLER FERNANDEZ, RUBEN | 8854 SECTOR FITO VALLE QUEBRADILLAS PR 00678 |
| BUTLER SEPULVEDA, YOLANDA | REPTO.BORDEL 205 C/ J. ITURRINO QUEBRADILLAS PR 00678 |
| BUTLER-FELICIANO, TOMAS | 8814 SECTOR PALLENS QUEBRADILLAS PR 00678 |
| BUTTER VENDRELL, DORIS | 1009 BO. ASOMANTE AGUADA PR 00602 |
| BUTTRON ALMENAS, MARIA C. | V 76 CALLE 26 RIO GRANDE ESTATE RIO GRANDE PR 00745 |
| C MARTINEZ RIVERA, MARIA DEL | CALLE RIO H22 URB ESTMICA DE RIO BAYOUMA PR 00961 |
| CABALLER VINAS, GLORIA | HC.50 BOX.20900 SAN LORENZO PR 00754 |
| CABALLER VINAS, SANTOS | CALLE 29 LCID URB VILLA DEL REY CAGUAS PR 00727 |
| CABALLERO BELTRAN, LESLIE E | PO BOX 1463 MANATI PR 00674 |
| CABALLERO ESPINOSA, ELINA | AVE. WILSON 1422 – APT 201 SAN JUAN PR 00907 |
| CABALLERO FIGUEROA, JULIO A. | B-23 13 URB. SANS SOUCI BAYAMON PR 00957-4336 |
| CABALLERO FIGUEROA, JULIO ALBERTO | B-23 13 URB. SANS SOUCI BAYAMON PR 00957-4336 |
| CABALLERO FONTANEZ, JORGE | HC 2 BOX 13161 GURABO PR 00778 |
| CABALLERO GONZALEZ, HILDA LOURDES | CALLE SANTA MARIA G-20 URB. SANTA ELVIRA CAGUAS PR 00725 |
| CABALLERO MAYSONET, MYRNA R. | RR 1 BOX 11646 MANATI PR 00674-9714 |
| CABALLERO PEREZ , MARILUZ | RES. EL PRADO EDF. 37 APT 182 SAN JUAN PR 00924 |
| CABALLERO VELAZQUEZ, ANGEL M. | BUZON 101 BO. LLANADAS BARCELONETA BARCELONETA PR 00617 |

| Claim Name | Address Information |
|---|---|
| CABALLERO-ALMODOVAR, VICTOR | RR3 BOX 10796 TOA ALTA PR 00953 |
| CABALLERO-ALMODOVAR, VICTOR | URB BELLA VISTA O-42 CALLE 18 BAYAMON PR 00957 |
| CABAN ACEVEDO, RICARDO E. | RICARDO ERNESTO CABAN ACEVEDO ACREEDOR NINGUNA P.O. BOX 1301 RINCON PR 00677 |
| CABAN ACEVEDO, RICARDO E. | P.O. BOX 1301 RINCON PR 00677 |
| CABAN AVILES, NOEL | HC 3 BOX 29042-7 AGUADA PR 00602 |
| CABAN AVILES, NOEL | HC-60 BOX 29042-7 AGUADA PR 00602 |
| CABAN BADILLO, SOL M. | P.O. BOX 503 RIO GRANDE PR 00745 |
| CABAN CALDERON , MELINDA | BO. VENEZUELA C/GUARACANAL #73 SAN JUAN PR 00926 |
| CABAN CORTES, GLORIA | 381 AVE FELISA GAUTIER PASEOMONTE APT. 505 SAN JUAN PR 00926 |
| CABAN ECHEVARRIA, ALIDA | URB ALT DE FLORIDA A 1 FLORIDA PR 00650 |
| CABAN FIGUEROA, JOSE A | CALLE 3 C-43 EXT. VILLA RICA BAYAMON PR 00959-5027 |
| CABAN GARCIA, CARMEN | LAS LOMAS 1669 CALLE 24 SO SAN JUAN PR 00921 |
| CABAN GONZALEZ, JOSEFINA | C/1 Q-12 BELLOMONTE GUAYNABO PR 00969 |
| CABAN GONZALEZ, LISSETTE | 802 KINGSTON SAN JUAN PR 00921 |
| CABAN GUEITS, NILSIDA | OFICINA GUBERNAMENTAL OFICIA 304 AVENIDA LAS AMERICAS PONCE PR 00717 |
| CABAN GUEITS, NILSIDA | 315 CALLE ROSA #315 PONCE PR 00721-3610 |
| CABAN JIMENEZ, MARIA M | 2T 50 URB. MIRADOR BAIROA CALLE 30 BLOQUE CAGUAS PR 00725 |
| CABAN MALDONADO, NOEL | URB VALLE DE ANDALUCIA CALLE LORCA 2919 PONCE PR 00728-3104 |
| CABAN MEDINA, EVA E. | 1 REPARTO ROBLES SAN ANTONIO PR 00690 |
| CABAN MEDINA, LUIS J. | HC 4 BOX 14234 BO CERRO GORDO MEDINA MOCA PR 00676 |
| CABAN MORENO, ILIANA | HC04 BOX 43779 LARES PR 00669 |
| CABAN MUNIZ, ALBIN ALEXIS | CALLE VICTOR GONZALEZ 118 MOCA PR 00676 |
| CABAN QUILES, MANUEL DE JESUS | URB. JARDINES DE ARECIBO CALLE I L-8 ARECIBO PR 00612 |
| CABAN REYES, LIANI | CIUDAD JARDIN 20 CALLE MANZANILA GURABO PR 00778 |
| CABAN REYES, LIANI | 190 AVE. HOSTOS, EL MONTE SUR SAN JUAN PR 00918 |
| CABAN RIVERA, JOEL | LAS BRISAS 11 CALLE LAUREL AGUADILLA PR 00603-9924 |
| CABAN RIVERA, NOEL | URB. MANUEL CORCHADO 11 CALLE TULIPAN ISABELA PR 00662 |
| CABAN ROMAN, LUZ | HC 03 BOX 8040 LARES PR 00669 |
| CABAN ROSADO, SIGFREDO | HC-02 BOX 7786 CAMUY PR 00627 |
| CABAN SANCHEZ, AWILDA | COM LAS FLORES 14 ROSA AGUADA PR 00602 |
| CABAN SEGUI, MARILYN | P.O. BOX 463 MOCA PR 00676 |
| CABAN SOTO, DELIA | 320 CALLE DELFIN ISABELA PR 00662 |
| CABAN SOTO, DELIA | PO BOX 43 MOCA PR 00676 |
| CABAN TORRES , YAZMIN | JARDINES DEL CARIBE MM23 CALLE 39 PONCE PR 00728-2628 |
| CABAN VALENTIN, NARCISO | HC-4 BOX 14701 MOCA PR 00676 |
| CABAN, EDDIE MEDINA | PO BOX 525 SAN ANTONIO AGUADILLA PR 00690-525 |
| CABAN, MARIA M | URB MIRADOR DE BAIRO 2T 50 CALLE 30 CAGUAS PR 00727-1002 |
| CABAN, MIGDALIA | 230 SW 12TH ST APT 1405 MIAMI FL 33130 |
| CABANELLAS TORRES, WILMARIE | COUNTRY CLUB 825 CALLE URANETA RIO PIEDRAS PR 00924 |
| CABANELLAS TORRES, WILMARIE | C/ VEREDES DEL LAGO #505 URB. LOS ARBOLES CAROLINA PR 00987 |
| CABASSA PESANTE, MARITZA | RESIDENCIAL SABALOS NUEVOS EDIFICIO 2 APARTAMENTO 15 MAYAGUEZ PR 00680 |
| CABASSA RIVERA, LYDIA E. | EL COMANDANTE APARTMENTS EDIF. 10 APT. 6 SAN JUAN PR 00924 |
| CABELLO ACOSTA, WILMARIE | WILMARIE CABELLO ACOSTA VILLA CAROLINA 200 #10 CALLE 529 CAROLINA PR 00985 |
| CABELLO CABELLO, CARLOS JUAN | PO BOX 2043 GUAYNABO PR 00970 |
| CABELLO ROSARIO, ISMAEL | HC 04 BOX 5289 GUAYNABO PR 00970 |
| CABELLO ROSARIO, JEANETTE | PO BOX 2575 GUAYNABO PR 00970 |
| CABELLO SANTIAGO, LUIS M. | PO BOX 843 GUAYNABO PR 00970 |
| CABERA GONZALEZ, JOANNIE | CALLE MANUEL SOTO RIVERA F-2 VILLAS DE RIO GRANDE RIO GRANDE PR 00745 |
| CABEZA CINTRON, OLGA M. | BUEN SAMARITANO C / PASTORA #10 GUAYNABO PR 00966 |

| Claim Name | Address Information |
|---|---|
| CABEZA HERNANDEZ, ANGEL | CALLE 17 W-14 SAN SOUCI BAYAMON PR 00957 |
| CABEZOTO PEREZ, IVONNE | HC-02 BOX 12180 GURABO PR 00778 |
| CABEZUDO CLASSEN, CARMEN | CALLE 12 S24 URB SIERRA LINDA BAYAMON PR 00957 |
| CABEZUDO CLASSEN, MARIA E. | URBANIZACION SANTA MONICA CALLE 6A L-42 BAYAMON PR 00957 |
| CABEZUDO GARCIA, ANA ELBA | HC 02 BOX 12161 GURABO PR 00778-9634 |
| CABEZUDO PEDROSA, YARELIS | HC 02 BOX 12164 GURABO PR 00778 |
| CABEZUDO PEREZ, MARIO L. | HC 02 BOX 12164 GURABO PR 00778 |
| CABIYA RIVERA, ILIA M. | HC 01 BOX 5341 CIALES PR 00638 |
| CABO-RODRIGUEZ, ONEIDA | 99 #7 CALLE 92 VILLA CAROLINA CAROLINA PR 00985 |
| CABOT BONILLA, MARIA B | URB VILLA INTERAMERICANA A23 CALLE 3 SAN GERMAN PR 00683 |
| CABRERA ALGARIN, MARTA M | JARDIN CENTRAL 6 CALLE COLOSO HUMACAO PR 00791 |
| CABRERA ALICEA, ARACELIS | SAN RAFAEL ESTATES 116 CALLE AMAPOLA BAYAMON PR 00959 |
| CABRERA BAEZ, JOEL | VILLAS DEL SOL C3 CALLE 7 TRUJILLO ALTO PR 00976-4740 |
| CABRERA BENTANCOURT, MILDRED | 12 CAMINO PABLO ORTIZ SAN JUAN PR 00926 |
| CABRERA BURGOS, CYNTHIA | BO. PAJAROS CARR, #863 PO BOX 2400 PMB 122 TOA BAJA PR 00949 |
| CABRERA BURGOS, CYNTHIA | PO BOX 2400 PMB 122 TOA BAJA PR 00951 |
| CABRERA BURGOS, CYNTHIA | PO BOX 2400 PMB 122 TOA BAJA PR 00951-2400 |
| CABRERA CABAN, ZULEYKA J | 519 BLVD. MEDIA LUNA 1905 CAROLINA PR 00987 |
| CABRERA CABAN, ZULEYKA J | ALTOS DEL ESCORIAL 1905 CAROLINA PR 00987 |
| CABRERA CAPELLA, ALBERTO | AVENIDA JABOS BUZON 8701 ISABELA PR 00662 |
| CABRERA CASANAS, VICTOR R. | PO BOX 491 CAMUY PR 00627 |
| CABRERA CASTRO, JAMIRA | C/12 PARC 201 BUZON 3040 MONTE VERDE SAN ISADRO CANOVANAS PR 00729 |
| CABRERA CHINEA, ENILDA | COND. VILLA DEL PARQUE 17 H SANTURCE PR 00910 |
| CABRERA COLON, DAPHNE | PRADERAS DE NAVARRO 440 CALLE CORALINA GURABO PR 00778 |
| CABRERA COLON, DAPHNE | PO BOX 194371 SAN JUAN PR 00919-4371 |
| CABRERA DE LA MATA, ALBERTO L | URB JARDIN DORADO 21157 CALLE ROSADO DORADO PR 00646 |
| CABRERA DE LA MATA, MARIA R. | 100 AVE LA SIERRA APT 27 SAN JUAN PR 00926 |
| CABRERA DIAZ, ELBA L | HC75 BOX 1725 NARANJITO PR 00719 |
| CABRERA DIAZ, ELBA LYDIA | HC-75 BOX 1725 NARANJITO PR 00719 |
| CABRERA FUENTES, CARMEN I | 5-A SIXTO FEBUS COROZAL PR 00783 |
| CABRERA GALINDO, MARISOL | URBANIZACION VILLA BORINQUEN CALLE NITAINO, G-38 CAGUAS PR 00725 |
| CABRERA GONZALEZ, JANNETTE | HC 07 BOX 31644 HATILLO PR 00659 |
| CABRERA GONZALEZ, JANNETTE | JANNETTE CABRERA GONZALEZ HC 07 BOX 31644 HATILLO PR 00659 |
| CABRERA LUCIANO, KATHERINE | VILLA CAROLINA 60 10 CALLE 48 CAROLINA PR 00985 |
| CABRERA MARTINEZ, MADELINE | CALLE 12SE #980 REPARTO METROPOLITANO SAN JUAN PR 00921 |
| CABRERA MERCED, FERNANDO | 5658 CALLE MORALES SABANA SECA PR 00952 |
| CABRERA MINGUELA, ANGEL DAVID | URBANIZACION VERDUN II CALLE LAUREL 407 HORMIGUEROS PR 00660 |
| CABRERA MINGUELA, JUAN C. | 512 CALLE PABONA URB. VERDUN II HORMIGUEROS PR 00660 |
| CABRERA PEREZ, HECTOR R. | RR 11 BOX 20350 BAYAMON PR 00956 |
| CABRERA PEREZ, MARIA ENID | HC 06 BOX 13824 HATILLO PR 00659 |
| CABRERA PLA , LILLIAM A. | COND. LOS PINOS APT 11A ESTE AVENIDA 6410 CAROLINA PR 00979 |
| CABRERA QUESADA, IRIS M. | PARC AMALIA MARIN 3907 CALLE SIERRA PONCE PR 00716 |
| CABRERA REYES, CARLOS | PO BOX 6040 BAYAMON PR 00960 |
| CABRERA RIOS, NIDZA | CALLE 5 A12 URB PASEO MAYOR LOS PASEOS SAN JUAN PR 00926 |
| CABRERA RIOS, NIDZA | AEELA PO BOX 71502 SAN JUAN PR 00926-8602 |
| CABRERA RIVERA, CARLOS M | HC 04 BOX 8807 COMERIO PR 00782 |
| CABRERA RIVERA, FERNANDO | CARR 833 KM 14.7 GUAYNABO PR 00971 |
| CABRERA RIVERA, FERNANDO | JARDINES DE LOS FILTROS APTO. 28 EDIF. E GUAYNABO PR 00971 |
| CABRERA RIVERA, SHIARA M. | 1-11 CALLE 4 QUINTAS DE VILLA BLANCA CAGUAS PR 00725 |

| Claim Name | Address Information |
|---|---|
| CABRERA RODRIGUEZ, ODEMARIS | PMB 168 RR8 BOX 1995 BAYAMON PR 00956 |
| CABRERA ROSARIO, ADALBERTO | HC 72 BOX 3710 NARANJITO PR 00719 |
| CABRERA ROSARIO, ADALBERTO | POLICIA MUNICIPAL MUNICIPIO DE TOA BAJA CARR #152 KM 13 INT NARANJITO PR 00719 |
| CABRERA SANCHEZ, ROSA M | RR 08 BOX 9445 BAYAMON PR 00956 |
| CABRERA SANTOS, LUIS A. | QUINTA REAL 1207 C REY JUAN CARLOS TOA BAJA PR 00949-2101 |
| CABRERA SIERRA, ROSA M. | YUNQUE B-13 COLINAS METROPOLITAN GUAYNABO PR 00969 |
| CABRERA TORRES, MARIA M | JAIME MAGDALENA CABRERA TORRES 4 CALLE LA PUNTILLA APT. 52 SAN JUAN PR 00901 |
| CABRERA TORRES, SIGNA | VILLA PALMERAS 372 CALLE PROVIDENCIA SAN JUAN PR 00915-2234 |
| CABRERA VALLE, JANISE | PLAZA DE LA FUENTE 1239 ARGENTINA TOA ALTA PR 00953 |
| CABRERA VELILLA, CARLOS A. | URB HACIENDAS DE CARRAIZO I-10 CALLE 5 SAN JUAN PR 00926 |
| CACERES ALVAREZ, GLORIA H | 201 MAHOGANY DR SEFFNER FL 33584-6011 |
| CACERES CARRASQUILLO, BRENDA J | PO BOX 5138 VEGA ALTA PR 00692-5138 |
| CACERES NIEVES, YAHAIRA SUANETTE | VENUS GARDENS OESTE BC13 CALLE C SAN JUAN PR 00926 |
| CACERES SANTANA, ALEJANDRINA | PO BOX 1426 AGUAS BUENAS PR 00703 |
| CACERES SANTIAGO, ALVIN M | URB FLAMINGO HILLS CALLE 8 243 BAYAMON PR 00957-9713 |
| CACERES SANTIAGO, FRANCISCO J | ESTANCIAS DEL BOSQUE 22 CALLE CARITE BAYAMON PR 00956 |
| CACHO RIVERA, LUIS DANIEL | URBANIZACION MIRAFLORES CALLE 23 BLOQUE 11-17 BAYAMON PR 00957 |
| CACHO ROSARIO, VERONICA C. | URB. PABELLONES 240 CALLE PUERTO RICO TOA BAJA PR 00949 |
| CACHOLA LEGUILLOW, VICTOR | URB VILLAS DE RIO GRANDE B4 C/JULIO MILLAN RIO GRANDE PR 00745 |
| CACHOLA LEGUILLOW, VICTOR | AVE MUNOZ RIUM 505 HATO REY PR 00913 |
| CADIZ DELGADO, LEMUEL | #1 CALLE PRINCIPAL APTO. 93 CONDOMINIO VILLAS DEL SOL TRUJILLO ALTO PR 00976 |
| CADIZ ORTIZ, MIRIAM | URB. SENDEROS DE JUNCOS 10 CALLE MANDARINA JUNCOS PR 00777 |
| CADIZ ROJAS, EDNA MARIA | PASEO DE LOS ARTESANOS 25 CALLE RAFAELA RIVERA LAS PIEDRAS PR 00771 |
| CAEZ DE JESUS, GLORIA I. | PO BOX 1140 AGUAS BUENAS PR 00703 |
| CAEZ FERNANDEZ, EVELYN | # D-11 CALLE LUNA URB. PORTAL DEL SOL SAN LORENZO PR 00754-9818 |
| CAEZ ROSARIO, WANDA E. | CALLE 2 N33 GURABO PR 00778 |
| CAFOUROS DIAZ, JEANETTE | 2110 AVE GILBERTO MONROIG SAN JUAN PR 00915 |
| CAJIGAS AYALA, MARYCELIS | URB CUPEY GARDENS I-10 CALLE 4 SAN JUAN PR 00926 |
| CAJIGAS CAJIGAS, MIRIAM | CALLE 25 #423 HILL BROTHERS SAN JUAN PR 00924 |
| CAJIGAS JUARBE, CARLOS M | 4030 AVE. MILITAR ISABELA PR 00662 |
| CAJIGAS MARTINEZ, MARIA | HC 08 25107 AGUADILLA PR 00603 |
| CALAFELL MENENDEZ , ANTONIO FRANCISCO | AGENTE DE INVESTIGACIONES ESPECIALES LLL DEPARTAMENTO DE JUSTICIA P.O BOX 1202 ARECIBO PR 00612-1202 |
| CALAFELL MENENDEZ , ANTONIO FRANCISCO | P.O. BOX 1202 ARECIBO PR 00613-1202 |
| CALAFF QUINONES, MIGUELINA | PO BOX 2166 MOCA PR 00676-2166 |
| CALCANO DE JESUS, JUAN M. | PO BOX 489 LOIZA PR 00772-0489 |
| CALCANO RIVERA, AUREA E | HC 2 BOX 5255 LOIZA PR 00772 |
| CALCERRADA DELGADO, MARIA ANGELICA | HC 2 BOX 7104 LARES PR 00669 |
| CALDAS POLANCO, WANDA | 552 BO GUANIQUILLA AGUADA PR 00602 |
| CALDERO FUENTES, EDUARD | HC-04 BOX 6991 COROZAL PR 00783 |
| CALDERO MORALES, RUTH A. | CH 164 KM. 9.6 BO. LOMAS JAGUAS NARANJITO PR 00719 |
| CALDERO MORALES, RUTH A. | HC71 BOX 2262 NARANJITO PR 00719 |
| CALDERO PEREZ, BITERBO | HC 04 BOX 6897 COROZAL PR 00783 |
| CALDERO PEREZ, RENE O. | HC-04 BOX 6897 COROZAL PR 00783-6897 |
| CALDERO RIOS, DORAIMI | CALLE QUIROS EXT. COVADONGA #8 TOA BAJA PR 00949 |
| CALDERO RIOS, JULIO ANGEL | RR 4 BOX 811 BAYAMON PR 00956 |
| CALDERO SANCHEZ, JORGE L. | 2A, C-36 URB. HILLSIDE SAN JUAN PR 00926 |
| CALDERON ACEVEDO, NEIDA | CALLE LAUREL #22 BUENA VISTA CAROLINA PR 00985 |
| CALDERON ADORNO, LUIS | HC-01 BOX 6058 CANOVANAS PR 00729 |

| Claim Name | Address Information |
|---|---|
| CALDERON CALDERON, HELEN | RR 05 BOX 9273 TOA ALTA PR 00953 |
| CALDERON CAPO, CANDIDO | VISTA DEL CONVENTO 2F-25 CALLE 6 FAJARDO PR 00738-3207 |
| CALDERON CARRASGUILLO, SARELLYS | HC 01 BOX 5165 LOIZA PR 00772 |
| CALDERON CARRASQUILLO, CARMEN V. | URB. VILLAS DE RIO GRANDE CALLE FRANCISCO MOJICA H2 RIO GRANDE PR 00745 |
| CALDERON CARRION, RAFAEL | PO BOX 797 GUAYNABO PR 00970 |
| CALDERON CEPEDA, JOHANNA | URB SANTIAGO 70 CALLE C LOIZA PR 00772 |
| CALDERON CEPEDA, MARCELINO | URB COUNTRY CLUB MK19 CALLE 414 CAROLINA PR 00982 |
| CALDERON DAVILA, JESUS | CALLE SANTA ELENA 2449 CANTERA SANTURCE PR 00915 |
| CALDERON DELGADO, DOMMYS L | COND. TORRES DE CERVANTES APT. 414 TORRE A SAN JUAN PR 00924 |
| CALDERON DELVALLE, HAYDEE | HC 20 BOX 25720 SAN LORENZO PR 00754 |
| CALDERON FERRAN, CARMEN L | PO BOX 306 LOIZA PR 00772-0306 |
| CALDERON FERRAN, CARMEN L | CALLE DRA IRMA I RUIZ A-16 BRISAS DEL MAR LUQUILLO PR 00773 |
| CALDERON FRADERA, RICARDO L. | URB. BRASILIA M -9 CALLE 6 VEGA BAJA PR 00693 |
| CALDERON GONZALEZ, CARMELO | P.O BOX 29432 SAN JUAN PR 00929-0432 |
| CALDERON GONZALEZ, VIVIAN | 10 EXT QUIROS TOA BAJA PR 00949-5303 |
| CALDERON GUTIERREZ, LINDA M. | URB. ROLLING HILLS C/ MEXICO T393 CAROLINA PR 00987 |
| CALDERON HUECA, SONIA | BO QDA CRUZ RR 06 BOX 6813 TOA ALTA PR 00953 |
| CALDERON ILARRAZA, CARMEN | PO BOX 1025 RIO GRANDE PR 00745-1025 |
| CALDERON LANZO, EULEDIS | HC 01 BOX 3830 LOIZA PR 00772-9621 |
| CALDERON LANZO, NAYDA | APTDO 401 LOIZA PR 00772 |
| CALDERON LOPEZ, JENNIFER | 100 COND RIO VISTA APT 5 282 CAROLINA PR 00987 |
| CALDERON MARRERO, IVAN | 87 HACIENDA SAN JOSE VIA CRISTALINA CAGUAS PR 00727 |
| CALDERON MELENDEZ, MAIRIM B | PMB 587 HC 01 BOX 29030 CAGUAS PR 00725 |
| CALDERON NAVARRO, MARIA E | C/12 #113 MEDIANIA ALTA PARCELAS VIEQUES LOIZA PR 00772 |
| CALDERON OLIVERO, MARILYN | HC-01 BOX 6312 CANOUANAS PR 00729 |
| CALDERON ORTIZ, LUIS A. | 3217 RUNNING BEAR WAY KISSIMMEE FL 34746-4648 |
| CALDERON PARRILLA, NANCY | VILLA FONTANA 2JL #441 VIA 13 CAROLINA PR 00983 |
| CALDERON PARRILLA, NANCY | VILLA FONTANA 441 2JL VIA 13 CAROLINA PR 00983 |
| CALDERON PEREIRA, BARBARA | CALLE 73 B #116 A-1 URB. VILLA CAROLINA CAROLINA PR 00985 |
| CALDERON PEREIRA, BARBARA | 20 CALLE VERGEL APART. 3221 CAROLINA PR 00987 |
| CALDERON PEREZ, ANTONIO | D-16 CALLE SAN MATEO URB. SAN PEDRO TOA BAJA PR 00949 |
| CALDERON PERSAD, NYREE | URB LOS COLOBOS PARK 217 CALLE SAUCE CAROLINA PR 00987 |
| CALDERON POLACO, EDNERIS | HC 2 BOX 6413 LOIZA PR 00772 |
| CALDERON RAMOS, PEDRO L | URB. VALLE ARRIBA HEIG DH 11 CALLE 217 CAROLINA PR 00983 |
| CALDERON REYES, JOSE A. | CIA DE TURISMO P O BOX 9023960 SAN JUAN PR 00902 |
| CALDERON REYES, JOSE A. | MC-4 PASEO DEL CLARO MONTE CLARO BAY PR 00961 |
| CALDERON REYES, WANDA M. | URB. COLINAS DE PLATA #37 CALLE CAMINO DEL VALLE TOA ALTA PR 00953 |
| CALDERON RIVERA, LUZ E | URB. LOS DOMINICOS CALLE SAN ALFONSO L-213 BAYAMON PR 00957 |
| CALDERON RODRIGUEZ, JEAN | 1 RES BARTOLOME LAS CASAS APT 348 SAN JUAN PR 00915 |
| CALDERON ROMAN, LLANARYS | VILLA FONTANA VIA 67 3MN8 CAROLINA PR 00983 |
| CALDERON ROSARIO, AMARILIZ | CALLE 126 CA-24 JARDINES DE COUNTRY CLUB CAROLINA PR 00983 |
| CALDERON RUIZ, JACQUELINE | BLOGUE 191-3 CALLE 523 VILLA CAROLINA CAROLINA PR 00985 |
| CALDERON SANCHEZ, ALFREDO | HC 2 BOX 9034 LOIZA PR 00772 |
| CALDERON SANTOS, WANDA E | HC-04 BOX 8618 CANOVANAS PR 00729 |
| CALDERON TALAVERA, RUTH | CALLE RIO GRANDE 279 VILLA PALMERA SAN JUAN PR 00915 |
| CALDERON TORRES, EDWIN | URB VISTA VERDE #285 CALLE 13 AGUADILLA PR 00603 |
| CALDERON TORRES, HECTOR | B-94 CALLE GLADIOLA CANOVANAS PR 00729 |
| CALDERON TORRES, ROBERTO | CALLE SANGUINARIA Y 938 LOIZA VALLEY CANOVANAS PR 00729 |
| CALDERON VAZQUEZ, NANCY | SANTA ISIDRA 4 G 6 CALLE 6 FAJARDO PR 00738 |

| Claim Name | Address Information |
|---|---|
| CALDERON VAZQUEZ, WILFREDO | 9 C/GUILLERMO SALDANA BO AMELIA GBO GUAYNABO PR 00965 |
| CALDERON VEGUILLA, EDGAR | SANTA JUANA O1 CALLE 15 CAGUAS PR 00725 |
| CALDERON, CHARLOTTE | COND BALCONES DE MONTEREAL APT 6002 CAROLINA PR 00987 |
| CALDERON, WILNELIA ESCALERA | HC 2 BOX 7323 LOIZA PR 00772 |
| CALDERON-ALERS, MAUREEN | CALLE 64 BC 19 HILL MANSIONS SAN JUAN PR 00926 |
| CALDERON-COLON, LUCY | LOS PINOS 42 BUENA VISTA CAROLINA PR 00985 |
| CALDERON-MALDONADO, MARITZA | C/9 A #268 URB. JOSE SEVERO QUINONES CAROLINA PR 00985-5612 |
| CALDERON-NEVAREZ, FELIX | CALLE SUR 485 DORADO PR 00646 |
| CALERO LOPEZ, MARITZA | P.O. BOX 3137 AGUADILLA PR 00605 |
| CALERO ZAVALA, ZULEIKA | CON. VILLAS DEL SENORIAL APT. 504 SAN JUAN PR 00926 |
| CALES RIVERA, DELIA IRIS | E 10 CALLE AZUNCENA EXT STA ELENA 2 GUAYANILLA PR 00656 |
| CALES RIVERA, DELIA IRIS | URB STA ELENA E10 CALLLE 4 GUAYANILLA PR 00656-1445 |
| CALIMANO RIVERA, MILKA V | 190 URB CIUDAD CRISTIANA CALLE BRAZIL HUMACAO PR 00791 |
| CALIXTO, MADELINE SOLIS | PO BOX 96 PATILLAS PR 00723 |
| CALLAZO ORTIZ, YANISE | EH 46 CALLE FRANCISCO L. AMADEO LEVITOWN LAKES TOA BAJA PR 00949 |
| CALO APONTE, AIDA | B-11 BAMBU ST RIV DE CUPEY SAN JUAN PR 00926 |
| CALO BENITEZ, MAGALI | URB. LIRIOS CALA CALLE SAN MATEO H 346 JUNCOS PR 00777 |
| CALO CALO, NORMA IVETTE | URB RIO GRANDE HILLS CALLE B39 APATAMENTO D 39 CALLE B APT D RIO GRANDE PR 00745 |
| CALO CALO, NORMA IVETTE | P.O BOX 853 CAROLINA PR 00986 |
| CALO GARCIA, NORMA | URB. RIO GRANDE ESTATE CALLE 3 A6 RIO GRANDE PR 00745 |
| CALO PEREZ, KAREM J | COND VISTA VERDE #1200 CARR 849 APT F-231 SAN JUAN PR 00924 |
| CALO RAMOS, ANGEL L | URB VALLE ENSUENO CL CALLE VALLE DEL TURABO #213 GURABO PR 00778 |
| CALO RIVERA, BRENDA LIZ | VILLA CAROLINA C/73C B1Q115A #20 CAROLINA PR 00985 |
| CALO, GLENDA J. | CALLE VIDAL Y RIOS 2J58 BAIROA PARK CAGUAS PR 00727 |
| CALVENTE, NOELLIE ROSA | PO BOX 143613 ARECIBO PR 00614-3613 |
| CALZADA CANALES, ONELLIE | #20 BLOQ. 122 CALLE 63 VILLA CAROLINA CAROLINA PR 00985-5307 |
| CALZADA FERNANDEZ, ANIXZA | CONDOMINIO PONTEZUELA EDIFICIO B-5 APARTAMENTO 3B CAROLINA PR 00983 |
| CALZADA SANTIAGO, FRANCISCO | SANTA BARBARA 26 CALLE CRISTAL GURABO PR 00778 |
| CALZADA TORRES, BRENDA | PO BOX 379 LUQUILLO PR 00773 |
| CAMACHO ACEVEDO, PETER A | URB SULTANA 120 ANDALUCIA MAYAGUEZ PR 00680 |
| CAMACHO ALBINO, ELIZABETH | HC03 BOX 10681 SAN GERMAN PR 00683 |
| CAMACHO AROCHO, BYVIANNETTE | URB PROMISED LAND 65 CALLE MONTE DE LOS OLIVOS NAGUABO PR 00718-2851 |
| CAMACHO BERMUDEZ, WANDA I | 86 CALLE SOTOMAYOR URB. HACIENDAS DEL RIO COAMO PR 00769 |
| CAMACHO CABEZUDO, GRETCHEN M. | E4 CALLE 4 URB. VILLA DEL CARMEN GURABO PR 00778 |
| CAMACHO CABEZUDO, GRETCHEN M. | HC 2 BOX 12262 GURABO PR 00778 |
| CAMACHO CORREA, CARLOS J | REPARTO METROPOLITANO 925 SE CALLE 24 SAN JUAN PR 00921 |
| CAMACHO DELGADO, LUZ M | VILLA GRILLASCA 1325 CALLE EDUARDO CUEVAS PONCE PR 00717-2585 |
| CAMACHO DIAZ, ANDREA | HC 63 BOX 3402 BO CACAO ALTO CARR 184 K3 PATILLAS PR 00723 |
| CAMACHO DIAZ, LUIS A. | PO BOX 373 LAS PIEDRAS PR 00771 |
| CAMACHO FUENTES, ROSA M | CALLE 514 OE-15 APT-A COUNTRY CLUB CAROLINA PR 00983 |
| CAMACHO GARCIA, ANTONIO | RES. SAN JUAN BAUTISTA 165-E SAN JUAN PR 00909 |
| CAMACHO GARCIA, MAGDALENA | HC 5 BOX 9729 COROZAL PR 00783 |
| CAMACHO GOMEZ, ELIZABETH | QUINTA REAL APARTMENTS 155 CALLE REAL APT 109 YAUCO PR 00698 |
| CAMACHO GOMEZ, JAIME | HC 02 BOX 356 YAUCO PR 00698 |
| CAMACHO GONZALEZ, ISRAEL | 87 ESMERALDA QUINTES DE TORTUQUELO VEGA BAJA PR 00693 |
| CAMACHO GONZALEZ, ISRAEL | URB LEVITTOWN 5TA SEC CG-11 C/DR VIDAL RIOS TOA BAJA PR 00949 |
| CAMACHO GONZALEZ, ROSE MARY | URB. ESTANCI9AS DEL GOLF 155 CALLE MIGUEL RIVERA PONCE PR 00730 |
| CAMACHO GONZALEZ, ROSE MARY | DEPARTAMENTO DE JUSTICIA URB MIRAMAR SAN JUAN PR 00796 |

| Claim Name | Address Information |
|---|---|
| CAMACHO GUTIERREZ, GLOREANE | 593 HACIENDA FLORIDA YAUCO PR 00698 |
| CAMACHO HEREDIA, SINAIRA | URB. REPARTO MARTELL CALLE AMATISTA A6 ARECIBO PR 00612 |
| CAMACHO HERNANDEZ, INYEMAR | BOX 849 TRUJILLO ALTO PR 00977 |
| CAMACHO MALDONADO, CARMEN | DEPARTAMENTO DE EDUCACION 3525 NARCISA STREET URB. SANTA TERESITA PONCE PR 00730 |
| CAMACHO MALDONADO, CARMEN | URB SANTA TERESITA 3526 SANTA NARCISA PONCE PR 00730 |
| CAMACHO MARIN, CARMEN M. | SECRETARIA ADMINISTRATIVA II DEPARTAMENTO DE EDUCACION DE PUERTO RICO CALLE TENIENTE CESAR GONZALEZ, ESQUINA CALAF SAN JUAN PR 00919 |
| CAMACHO MARIN, CARMEN M. | CONDOMINIO RIO VISTA EDIFICIO I, APAT. 232 CAROLINA PR 00987 |
| CAMACHO MARTINEZ, DIANA L. | P.O. BOX 197 GARROCHALES PR 00652 |
| CAMACHO MARTINEZ, VIRGENMINA | INSTITUTO DE CULTRA-PUERTORRIQUENEZ #98 NORZAGARAY SAN JUAN PR 00902 |
| CAMACHO MARTINEZ, VIRGENMINA | PO BOX 9021147 SAN JUAN PR 00902-1147 |
| CAMACHO MEDINA, CARMEN | LEVITTOWN CALLE JOSE PEDREIRA JG-21 TOA BAJA PR 00949 |
| CAMACHO MEDINA, CARMEN | PO BOX 787 CATANO PR 00963-0787 |
| CAMACHO MELENDEZ, ALEXANDRA | PO BOX 1253 BAYAMON PR 00960 |
| CAMACHO MELENDEZ, MARILUZ | 37 CALLE REGINA MEDINA APT 208 GUAYNABO PR 00969 |
| CAMACHO MORALES, DIANA | PARCELAS ELIZABETH CALLE 2 CASA 5 CABO ROJO PR 00623 |
| CAMACHO NIEVES, KENDRA I. | URB. SIERRA BAYAMON 85-12 CALLE 70 BAYAMON PR 00961 |
| CAMACHO NIEVES, LEYLA | URB. SIERRA BAYAMON 85-10 CALLE 70 BAYAMON PR 00961 |
| CAMACHO OLIVERO, ANA I. | URB. MIRAMELINDA ESTATE 225 CALLE MUCARO RIO GRANDE PR 00745 |
| CAMACHO ORTIZ, OSVALDO | CARR-901 HC01 BOX 2192 MAUNABO PR 00707 |
| CAMACHO PACHECO, JUAN | URB. PROMISED LAND 65 CALLE MONTE DE LOS OLIVOS NAGUABO PR 00718-2851 |
| CAMACHO PADRON, GREGORIO E. | P.O. BOX 1702 YAUCO PR 00698 |
| CAMACHO PEREZ, RICARDO | COND VISTA REAL II 2305 CAGUAS PR 00727 |
| CAMACHO QUINONES, CLARIBEL | HC 02 BOX 639 YAUCO PR 00698 |
| CAMACHO QUINONES, EVELYN M | LOS COLOBOS PARK 1012 CALLE GUAYACAN CAROLINA PR 00987 |
| CAMACHO QUINONES, FRANCISCO | VILLA CAROLINA 237-2 CALLE 613 CAROLINA PR 00985 |
| CAMACHO RIOS, RAMONA | URB. VILLA TURABO CALLE CEDRO B28 CAGUAS PR 00725 |
| CAMACHO RIVERA, EDWIN | CARR 455 KM 2.6 BARRIO IVEBRADA CAMUY PR 00627 |
| CAMACHO RIVERA, EDWIN | HC 2 BOX 7489 CAMUY PR 00627-9111 |
| CAMACHO RIVERA, NILKA | HC 01 BOX 6398 GUAYNABO PR 00971 |
| CAMACHO RODRIGUEZ, ELSIE | CALLE 6 N-11 URB LAS ESPERANZA VEGA ALTA PR 00692 |
| CAMACHO RODRIGUEZ, JOSE DANIEL | 921 CARR 876 APT 95 TRUJILLO ALTO PR 00976 |
| CAMACHO ROMAN, JACQUELINE | 219-10 CALLE 501 VILLA CAROLINA CAROLINA PR 00985 |
| CAMACHO ROSSY, GRETCHEN | QUINTAS DE DORADO G1 CALLE QUINA DORADO PR 00646 |
| CAMACHO RUIZ, BRENDALIZ | URBANIZACION ALTURAS DE YAUCO Q 11 C 13 YAUCO PR 00698 |
| CAMACHO RUIZ, MARIBEL | URB. EL CONQUISTADOR CALLE 4 C-41 TRUJILLO ALTO PR 00976 |
| CAMACHO SANTANA, LETICIA | ARAGON E 17 VILLA CONTESSA BAYAMON PR 00956 |
| CAMACHO SANTIAGO, JOSE | PO BOX 1556 CABO ROJO PR 00623 |
| CAMACHO SANTIAGO, MELESA | HC 02 BOX 9795 JUANA DIAZ PR 00795 |
| CAMACHO SIERRA, MARIBEL | URB DOS PINOS 793 CALLE CISNE SAN JUAN PR 00923 |
| CAMACHO SOTO, MARIBEL | AVE LAS PALMAS NUM 1051 PDA 15 SAN JUAN PR 00907 |
| CAMACHO SOTO, MARIBEL | AVE LAS PALMAS NUM 1051 PDA 15 SANTURCE PR 00907 |
| CAMACHO TORRES, JUANITA | PO BOX 1558 AIBONITO PR 00705 |
| CAMACHO ZAPATA, MICHELLE | HC02 BOX 10305 YAUCO PR 00698 |
| CAMACHO, ANA MARTINEZ | URB. VALENCIA 313 CALLE CACERES SAN JUAN PR 00923 |
| CAMACHO, BELMIS LIZARDI | HC 04 BOX 5504 GUAYNABO PR 00971 |
| CAMACHO, BRENDA L | URB. LA ESTANCIA CALLE TAMARINDO # 73 LAS PIEDRAS PR 00771 |
| CAMACHO, JOSEFINA | P.O. BOX 2423 VEGA BAJA PR 00694 |

| Claim Name | Address Information |
|---|---|
| CAMACHO, WANDIE SANTIAGO | DEPARTO SURIS 232 CALLE AMAPOLA SAN GERMAN PR 00683-9011 |
| CAMARENO CAMARENO, PEDRO | HC-04 BOX 5272 GUAYNABO PR 00971 |
| CAMARENO CANCEL, ANGEL LUIS | HC 04 BOX 5260 GUAYNABO PR 00971 |
| CAMARENO CANCEL, JAVIER | HC-04 BOX 5260 GUAYNABO PR 00971 |
| CAMARENO CANCEL, MARIA MILAGROS | CIUDAD INTERAMERICANA 718 CALLE MORENA BAYAMON PR 00956 |
| CAMARENO GARCIA, ADA | URB. COLINAS DE SAN AGUSTIN 49 CALLE SAN FRANCISCO LAS PIEDRAS PR 00771 |
| CAMARENO MARQUEZ, MARIA E | C/23 CC-12 VILLA GUADALUPE CAJUAS PR 00725 |
| CAMARENO RIVERA, MARIA C | URB SANTA JUANITA BD19 CALLE INDIA BAYAMON PR 00956 |
| CAMBRELEN GONZALEZ, SUHEIDY | VILLAS DEL REY 4TA CALLE 24 C13 CAGUAS PR 00725 |
| CAMBRELEN GONZALEZ, SUHEIDY | HC 07 BOX 34477 CAGUAS PR 00726 |
| CAMERON MORALES, SALIA E | 840 CARR 877 COND BOSQUE REAL APTO 901 SAN JUAN PR 00926-8240 |
| CAMERON SANTIAGO, FERNANDO | COND. SAN IGNACIO TORRE B APT. 809-B RIO PIEDRA PR 00927 |
| CAMILLO RAMIREZ, KAREM CAMILLIE | PRADERAS DE NAVARRO 454 CALLE A GURABO PR 00778-9006 |
| CAMILO MARTINEZ, ISRAEL | CALLE 18 S.O NUM. 1421 URB. CAPARRA TERRACE SAN JUAN PR 00921 |
| CAMILO NIEVES, YESENIA | URB. VISTAS DEL MAR CALLE PALMERAS #108 RIO GRANDE PR 00745 |
| CAMILO ROMAN, MAYRA | ALTS DE HATO NUEVO 44 CALLE RIO BUCANA GURABO PR 00778 |
| CAMILO ROMAN, WILFRED | HC 1 BOX 9168 GURABO PR 00778 |
| CAMILO VELEZ, CRISTINA | URB. LAS FLORES #22 ORQUIDEA FLORIDA PR 00650 |
| CAMILO VELEZ, LAURA | 1072 URB. LAS PRADERAS CALLE JASPE F-12 BARCELONETA PR 00617 |
| CAMINERO RAMOS, CESAR | URB HACIENDA FLORIDA 358 C TAMAIMA YAUCO PR 00698-4530 |
| CAMINERO RAMOS, CESAR | MIGUEL ANGEL SERANNO URDAZ, ESQ., CREDITOR'S ATTOR SERRANO URDAZ LAW OFFICE PO BOX 1915 GUAYAMA PR 00785 |
| CAMINERO TORRES, MORAYMA | URB LA INMACULADA A5 CALLE CRUZ TOA BAJA PR 00949 |
| CAMON ROMAN, MARIA DE LOS ANGELES | COLINAS DE MONTE CARLOS #2 A-5 CALLE 23A SAN JUAN PR 00924 |
| CAMON ROMAN, MARIA DE LOS ANGELES | COUNTRY CLUB #1154 AVE. ANTONIO LUCIANO SAN JUAN PR 00924 |
| CAMPO MALPICA, SOFIA M. | B-18 CALLE-1 URB. PORTAL DE LOS PINOS SAN JUAN PR 00926 |
| CAMPOS COLLAZO, ANA M | BARRIO SANTA ROSA 1273 CALLE BOCACHICA BAJOS PONCE PR 00717-2262 |
| CAMPOS COLON, LYDIA | URB COMUNIDAD MIRAMAR 533 55 GUAYAMA PR 00784 |
| CAMPOS DE ALBA, JOSE D. | J-1 GUANINA VILLA BORIQUAN CAGUAS PR 00725 |
| CAMPOS DE LEON, LUZ A | HC 1 BOX 11244 ARECIBO PR 00612-9776 |
| CAMPOS FIGUEROA, JOSE | HC 1 BOX 6223 GUAYNABO PR 00971 |
| CAMPOS FIGUEROA, JOSE JAVIER | HC 1 BOX 6223 GUAYNABO PR 00971 |
| CAMPOS JUARBE, DAISY | PO BO 1792 ISABELA PR 00662 |
| CAMPOS MORALES, RAMON | #661 CALLE RAMOS ANTONINI EL TUJUE PONCE PR 00728 |
| CAMPOS MORALES, RAMON | PO POX 7051 PONCE PR 00732 |
| CAMPOS PEREZ, JOSE IGNACIO | 469 AVE. ESMERALDA CONDOMINIO PLAZA ESMERALDA APT 211 GUAYNABO PR 00969 |
| CAMPOS RAMOS, CARMEN D. | PO BOX 1333 GUAYAMA PR 00785-1333 |
| CAMPOS RODRIGUEZ, CHABELLY | HC 01 BOX 6223 GUAYNABO PR 00971 |
| CAMPOS SANTIAGO, ERIC | HC 03 BOX 8176 CANOVANAS PR 00729 |
| CAMPOS SANTIAGO, FELIX J | BO. SINGEPUR C/ 22 #487 JUANA DIAZ PR 00795 |
| CAMPOS SANTIAGO, FELIX J | HC 06 BOX 6325 JUANA DIAZ PR 00795-9724 |
| CAMPOS THODE, LOURDES D | FRANCIA 420 FLORAL PARK SAN JUAN PR 00917 |
| CAMPOS VEGA, LINNETTE | HC6 BOX 8613 JUANA DIAZ PR 00795 |
| CAMPOS VELEZ, ANGEL L. | COND. VALLES DE TORRIMAR BOX-206 GUAYNABO PR 00966 |
| CAMPS OLMEDO, JULIO E. | URB VILLA GRACIELA A-4 CALLE CEFERINO FERNANDEZ JUNCOS PR 00777 |
| CAMPS REYES, EFREN E. | URB VILLA ANA CALLE JULIAN RIVERA B-22 JUNCOS PR 00777 |
| CAMPS REYES, SORAYA | URB VILLA UNIVERSITARIA T-23 CALLE 28 HUMACAO PR 00791 |
| CAMUY SANTIAGO, JAVIER | URB. SAN FELIPE G1 CALLE 1 ARECIBO PR 00612-3306 |
| CANA RIVERA, JUAN | CALLE AMPARO 4-A CATANO PR 00962 |

| Claim Name | Address Information |
|---|---|
| CANABAL PEREZ, JAIME | AVE MILITAR BUZON 4978 ISABELLA PR 00662 |
| CANAL CENTENO, JOSE R. | HC-4 BOX 5170 GUAYNABO PR 00971 |
| CANALE RAMOS, OLGA LUZ | PO BOX 1093 CAROLINA PR 00986 |
| CANALES AMEZQUITA, FELIPE | M-23 CALLE 12 URB. DOS RIOS TOA BAJA PR 00949 |
| CANALES BAEZ, KIDANY | PO BOX 1236 TRUJILLO ALTO PR 00976 |
| CANALES CARABALLO, CELINDA | PO BOX 47 GUAYNABO PR 00970-0047 |
| CANALES CASTRO, JOSE D | URB. VILLAS DE RIO GRANDE AVE. AGUSTIN PEREZ ANDINO C-17 RIO GRANDE PR 00745 |
| CANALES CRUZ, ORLANDO | PMB DEPT. 300 HC-1 BOX 29030 CAGUAS PR 00725-8900 |
| CANALES DIAZ, MIKHAIL | VILLAS DE LOIZA AT-21 CALLE 5A CANOVANAS PR 00729 |
| CANALES FLORES, ALISSETTE | BDA SIERRA MAESTRA 268 CALLE CANILLAS SAN JUAN PR 00923 |
| CANALES FUENTES, CARMEN SOCORRO | PMB 005 PO BOX 43003 RIO GRANDE PR 00745 |
| CANALES LOPEZ, ELIESER | A 27 JARDINES DE LOIZA CALLE 2 LOIZA PR 00772 |
| CANALES LOPEZ, ELIESER | PO BOX 153 LOIZA PR 00772 |
| CANALES LOPEZ, JOSE | D 49 CALLE DINUBA SANTA JUANITA BAYAMON PR 00956 |
| CANALES MONTANEZ, CARMEN I. | 11 EL MIRADOR APT. D 3 SAN JUAN PR 00915 |
| CANALES MONTANEZ, CARMEN I. | CALLE JUNCOS #222 SAN JUAN PR 00915 |
| CANALES MORALES, OMAIRA | AF-18 CALLE 21 BAYAMON PR 00956 |
| CANALES NOVO, LUZ V. | URB MONTE CARLO 1287 CALLE 8 SAN JUAN PR 00927 |
| CANALES PURRILLA, JESUS M | RES. YUQUIYA EDIF. 5 APARTO. 70 LOIZA PR 00772 |
| CANALES ROSARIO, MARILUZ | HC-01 BOX 9179 #10 C VILLA CALORIAN LOIZA PR 00772 |
| CANALES ROSARIO, MARILUZ | HC01 BOX 9179 LOIZA PR 00772 |
| CANALES ROSARIO, MARILUZ | PO BOX 11218 FERNANDEZ JUNCOS STATION SAN JUAN PR 00910 |
| CANALES ULLOA, ELIZABETH A. | URB. CIUDAD INTERAMERICANA #713 CALLE MORENA BAYAMON PR 00956-6823 |
| CANALES, RAUL CORDERO | RR-16 BOX 3678 SAN JUAN PR 00926 |
| CANALS PORTALATIN, GLADYS M | HC 5 BOX 25172 CAMUY PR 00627 |
| CANALS RIVERA, MARGARET | PO BOX 284 JUNCOS PR 00777-0284 |
| CANASQUILLO RUIZ, JUAN CARLOS | 77 CALLE TRAPICHE HAUENDA MARGARITA LUQUILLO PR 00773 |
| CANCEL ALVARADO, EVELYN | BRISAS DEL PRADO C12 CALLE GARZA APTDO1731 SANTA ISABEL PR 00757 |
| CANCEL BERMUDEZ, YOLANDA | RR1 BOX 41375 SAN SEBASTIAN PR 00685 |
| CANCEL BERRIOS, RAFAEL A. | BB-81 CALLE 26 CATANO PR 00962 |
| CANCEL CENTENO, VELNEY L | JARDINES DE CUENCA #19J AVE ARTERIAL HISTO APT 6012 SAN JUAN PR 00918-0958 |
| CANCEL CENTENO, VELNEY L | AC-3 CALLE TEHVACAN URB. VENUS GARDENS RIO PIEDRAS PR 00926 |
| CANCEL GUZMAN, CARMICHELLE | 1030 CALLE EGIPTO PLZ DE LAS FUENTES TOA ALTA PR 00953-3803 |
| CANCEL KENYON, HEIDY J. | URB. MILAVILLE 141 MORADILLA ST. SAN JUAN PR 00926 |
| CANCEL MARTINEZ, JOSE L. | PO BOX 3264 GUAYNABO PR 00970 |
| CANCEL MEDINA, MARISOL | CALLE LOS ROBLES #12 QUEBRADILLAS PR 00678 |
| CANCEL MEDINA, MICHELLE | URB. LEVITTOWN EU-12 CALLE MARIANO ABRIL COSTALO TOA BAJA PR 00949 |
| CANCEL NEGRON, CINDALY | HC01 BOX 7064 AGUAS BUENAS PR 00703 |
| CANCEL NEGRON, CINDALY | PO BOX 1185 AGUAS BUENAS PR 00703 |
| CANCEL QUINONES, MARIA L | VILLLAS DEL OESTE PISCIS 821 MAYAGUEZ PR 00682-1533 |
| CANCEL RIOS, PEDRO | HC 04 BOX 5248 CARR 835 KM 15 GUAYNABO PR 00971 |
| CANCEL RIVERA , LOURDES E | 426 ALMACIGO ST LOS FLAMBOYANES GURABO PR 00778 |
| CANCEL RIVERA , LOURDES E | 640 VILLA PRADES P.FRCO CASALDUC SAN JUAN PR 00924 |
| CANCEL RIVERA, SYLVIA | PO BOX 871 QUEBRADILLAS PR 00678 |
| CANCEL RODRIGUEZ, HUGO L. | URB VALLE ESCONDIDO 138 CALLE PALMA DE LLUVIA COAMO PR 00769 |
| CANCEL ROSADO, CARMEN LEONOR | HC-01 BOX 59901 GUAYNABO PR 00971 |
| CANCEL ROSAS, CATHERINE | INTERAMERICAN COURT COND. G-16 CALLE 3 APT. 106 SAN GERMAN PR 00683 |
| CANCEL ROSAS, LISSETTE | PO BOX 895 HORMIGUEROS PR 00660 |
| CANCEL SIERRA, SHEILA | COND. FELIPE BIRRIEL 2 BAZON 54 CAROLINA PR 00985 |

| Claim Name | Address Information |
|---|---|
| CANCEL TIRADO, ELENA | HC 03 BOX 9914 SAN GERMAN PR 00683 |
| CANCEL TORRES, YADIRA | 84090 CAMINO LOS PAGANOS CARR 484 QUEBRADILLAS PR 00678 |
| CANCEL VELEZ, LILLIAM M. | 19 URB. LOS MIRADORES ARECIBO PR 00612-3220 |
| CANCIO GONZALEZ, EDUARDO | COND BOULEVARD DEL RIO II 500 AVE LOS FILTROS BOX 59 GUAYNABO PR 00971 |
| CANCIO GONZALEZ, JOSE R. | P.O. BOX 86 VICTORIA STATION AGUADILLA PR 00605 |
| CANCIO GONZALEZ, JOSE R. | A J DELIZ & CO. ATTN: CATHERINE RODRIGUEZ PO BOX 9022816 SAN JUAN PR 00902-2816 |
| CANCIO LUGO, MERCEDES | 328 CAMINO LOS NARDOS SABANERA DEL RIO GURABO PR 00778 |
| CANDELARIA ARROYO, EFRAIN | PO BOX 801 COROZAL PR 00783 |
| CANDELARIA CANABAL, WILLIAM | P.O. BOX 140154 ARECIBO PR 00614 |
| CANDELARIA CANDELARIA, LUIS ERASTO | HC-6 BOX 13877 HATILLO PR 00659 |
| CANDELARIA CANDELARIA, ROSA A | BDA ISRAEL 175 CALLE CUBA SAN JUAN PR 00917 |
| CANDELARIA GONZALEZ, LISSETTE | HC-03 BOX 4231 GURABO PR 00778 |
| CANDELARIA LAUREANO, CARMEN | I-8 DUHO URB. CAGUOX CAGUAS PR 00725 |
| CANDELARIA MARTES, NIVIA M | COND LAGO PLAYA 3000 APTO 1112 CALLE CORAL TOA BAJA PR 00949 |
| CANDELARIA MELENDEZ, ALVIN Y. | PO BOX 157 FLORIDA PR 00650 |
| CANDELARIA OCASIO , LINDA | PMB 83 RR-8 BOX 1995 BAYAMON PR 00956-9675 |
| CANDELARIA PEREZ, OSVALDO | PO BOX 2383 ANASCO PR 00610 |
| CANDELARIA QUINONES, ANGEL D | 257 INT AVE BARBOSA SAN JUAN PR 00917 |
| CANDELARIA RESTO, ENGENIO | A-40 CALLE 4 URB. VISTA AZUL ARECIBO PR 00612-2525 |
| CANDELARIA RIVERA, JENNY | HC 3 BOX 4162 GURABO PR 00778 |
| CANDELARIA ROSADO, IVAN | 3114 CALLE 4 STELLA RINCON PR 00677 |
| CANDELARIA ROSARIO, DAMARIS | URBANIZACION MADRID CALLE-2 B-9 HUMACAO PR 00791 |
| CANDELARIA SANTANA, CATHERINE | CALLE LA ROMANA BUZON 2727 QUEBRADIILAS PR 00678-2441 |
| CANDELARIA SEMPRIT, YADIRA | P.O. BOX 2064 GUAYNABO PR 00970 |
| CANDELARIA VEGA, OFELIA | CALLE PINAL DEL MAR BO. YEGUADA HC 03 BOX 12007 CAMUY PR 00627 |
| CANDELARIO BAEZ, EMELINDA | L-2 CALLE BRASIL VISTAS DEL MORRO CATANO PR 00962 |
| CANDELARIO CABRERA, ELSA M. | URB. VILLAS DE SAN AGUSTIN O62 CALLE 11 BAYAMON PR 00959-2081 |
| CANDELARIO CANDELARIO, CESAR A | A3 C/ GENOVA EXT. VILLA CAPARRA GUAYNABO PR 00966 |
| CANDELARIO DIAZ, ROBERTO | CALLE JESUS T PINERO 31 ALTO PATILLAS PR 00723 |
| CANDELARIO DIAZ, ROBERTO | H.C. 64 BOX 7352 PATILLAS PR 00723 |
| CANDELARIO GALARZA, EVELYN | G-11 CALLE JOSE I. QUINTON CAGUAS PR 00725 |
| CANDELARIO GONZALEZ, MARIA E | URB VILLA NAVARRA 622 C/GARCIA LEDEZMA SAN JUAN PR 00924 |
| CANDELARIO HERNANDEZ, MARILYN | 545 CALLE AZUCENA LA PONDEROZA RIO GRANDE PR 00745 |
| CANDELARIO RUPERTO, ROSA I | ALTURAS DE FLAMBOYAN AA 25 CALLE 15 BAYAMON PR 00959 |
| CANDELARIO VAILLANT, YOLANDA | URB. LOS SAUCES CALLE CAOBA #342 HUMACAO PR 00791 |
| CANDELARIO VARGAS, SANTOS A | MANS CAMINO REAL 207 CALLE MASION REAL JUANA DIAZ PR 00795 |
| CANDELAS ORTEGA, LEITHA Y | 137 CALLE OASIS URB LOS JARDINES ARECIBO PR 00652 |
| CANDELAS VAZQUEZ, JOSE | COND VILLAS DEL SOL BOX 193 CALLE 1 TRUJILLO ALTO PR 00976 |
| CANDELERIA BONILLA, SANTOS | HC 3 BOX 6230 RINCON PR 00677 |
| CANDLEWOOD CONSTELLATION SPC LTD. | ACTING FOR AND ON BEHALF OF CANDLEWOOD PUERTO RICO SP PETER DOWLING, DIRECTOR OF OPERATIONS 10 BAY DR NEW FAIRFIELD CT 06812 |
| CANDLEWOOD CONSTELLATION SPC LTD. | ACTING FOR AND ON BEHALF OF CANDLEWOOD PUERTO RICO SP JUSTIN SEELY WOHLEY, AUTHORIZED SIGNATORY 777 THIRD AVENUE, SUITE 19B NEW YORK NY 10017 |
| CANDLEWOOD CONSTELLATION SPC LTD. | ACTING FOR AND ON BEHALF OF CANDLEWOOD PUERTO RICO SP GARY S. LEE 250 WEST 55TH STREET NEW YORK NY 10019 |
| CANELA ABREU, SEVERO R | VALLE HERMOSO ST13 CALLE HORTENSIA HORMIGUEROS PR 00660 |
| CANET RIVERA, ISMAEL | BO. LA BARRA CARR #795 KM 1.0 CAGUAS PR 00725 |
| CANINO LOPEZ, WANDA | PO BOX 55188 STATION ONE BAYAMON PR 00960-4188 |
| CANINO LOPEZ, WANDA | CALLE F 1541 BDA JUANA MATOS CATANO PR 00962 |

| Claim Name | Address Information |
|---|---|
| CANO RODRIGUEZ, ROBERTO | URB BOSQUE VERDE #21 CAGUAS PR 00727-6909 |
| CANTRE-VELEZ , NORMA I. | CALLE 53 SE #869 REPARTO METROPOLITANO SAN JUAN PR 00921 |
| CANTRES CASTRO, JUANITA | B28 CALLE 2A VERSALLES BAYAMON PR 00959 |
| CANTRES ROSADO, DAVID | HC 01 BOX 11886 TOA BAJA PR 00949 |
| CANUELAS O'NEILL, EDWIN R. | PMB 306 BOX 7886 GUAYNABO PR 00970 |
| CANUELAS PEREIRA, CARLOS A. | VILLA ANDALUCIA CALLE COIN J3 SAN JUAN PR 00926 |
| CANUELAS ROMAN, CARMEN M. | HC-09 BOX 58373 CAGUAS PR 00725 |
| CANUELAS VEGA, GERARDO | URB APONTE I-11 CALLE 10 CAYEY PR 00736 |
| CANYON DISTRESSED OPPORTUNITY MASTER FUND II, L.P. | MORGAN, LEWIS & BOCKIUS LLP ATTN: KURT A. MAYR, ESQ. ONE STATE STREET HARTFORD CT 06103-3178 |
| CANYON DISTRESSED OPPORTUNITY MASTER FUND II, L.P. | C/O CANYON CAPITAL ADVISORS LLC ATTN: NATASHA JOHNSON 2000 AVENUE OF THE STARS, 11TH FLOOR LOS ANGELES CA 90067 |
| CANYON VALUE REALIZATION FUND, L.P. | MORGAN, LEWIS & BOCKIUS LLP ATTN: KURT A. MAYR, ESQ. ONE STATE STREET HARTFORD CT 06103-3178 |
| CANYON VALUE REALIZATION FUND, L.P. | C/O CANYON CAPITAL ADVISORS LLC ATTN: NATASHA JOHNSON 2000 AVENUE OF THE STARS, 11TH FLOOR LOS ANGELES CA 90067 |
| CAPARROS GARCIA, WILFREDO J | PO BOX 192916 SAN JUAN PR 00919 |
| CAPDEVILA LOPEZ, VIOLETA | P.O BOX 1438 SABANA HOYOS PR 00688 |
| CAPELES DIAZ, CARMEN D. | M-10 CALLE 16 CIUDAD MASSO SAN LORENZO PR 00754 |
| CAPELES SANTIAGO, MIGUEL A | URB TURABO GARDENS 1RA SECC M1 CALLE 9 CAGUAS PR 00727 |
| CAPELES TORRES, FELIPE | T-17 DULCE SUENO TERRAZAS DE CAROLINA CAROLINA PR 00987-8557 |
| CAPELLA GONZALEZ, HERIBERTO | CALLE 17 U7 BAYAMON GARDENS BAYAMON PR 00957 |
| CAPESTANY QUINONES, ROBERTO | REINA SOFIA I-4 MANSIONES REALES GUAYNABO PR 00969 |
| CAPIELO MELENDEZ, MIGUEL A | URB. VILLA CAROLINA 38 CALLE 533 BLOQUE 203 CAROLINA PR 00985 |
| CAPIELO ORTIZ, JORGE D | 1175 CALLE 54 SE REPARTO METROPOLITANO SAN JUAN PR 00921 |
| CAPO CAPO, EDNA J | URB SABANERA 268 CAMINO DEL RIO CIDRA PR 00739-9485 |
| CAPO COLON, KENNETH J | 1158 WELSH ROAD APT C1-13 LANDSDALE PA 19946 |
| CAPO COLON, KENNETH J | PO BOX 304 GUAYAMA PR 00785 |
| CAPO SANCHEZ, MILAGROS | 413 PARCELAS IRIZARRY ADJUNTAS PR 00601 |
| CAPO VILLAFANTE, JOSE M | P.O. BOX 178 ARROYO PR 00714 |
| CAPPAS VEGA, JOSE A | URB. VILLA A DEL CARMEN G-8 CALLE 7 GURABO PR 00778 |
| CAQUIAS ARROYO, NITZA | URB.SANTA ELENA CALLE SANTA FE #140 GUAYANILLA PR 00656 |
| CARABALLO BABA, RUBEN | PO BOX 1451 GUAYNABO PR 00970 |
| CARABALLO CARABALLO, EDUARDO | HC 5 BOX 7078 GUAYNABO PR 00971 |
| CARABALLO CARABALLO, JOEL | N-25 CALLE 11 URB. ALT. DE YOURO YAUCO PR 00698 |
| CARABALLO CARABALLO, VILMARY | N-25 C-11 ALTURAS YAUCO YAUCO PR 00698 |
| CARABALLO CLEMENTE, JULIAN M | CARR. 966 K2 H5 BO. ZARZAL RIO GRANDE PR 00745 |
| CARABALLO CLEMENTE, JULIAN M | HC 4 BOX 12578 BO. ZARZAL RIO GRANDE PR 00745 |
| CARABALLO COSME, ANTHONY | 920 CARR. 175 CONDOMINIO VISTA SERENA APTO. 12-302 SAN JUAN PR 00926 |
| CARABALLO COURET, IRVING L | URB RIVERSIDE PARK E4 CALLE 1 BAYAMON PR 00961 |
| CARABALLO CRUZ, MARGARITA | #156 CALLE SANTA CECILIA SANTURCE PR 00911 |
| CARABALLO FIGUEROA, JOSE R. | RR17 BOX 11480 SAN JUAN PR 00926 |
| CARABALLO FIGUEROA, NANCY | HACIENDAS DEL RIO 146 CALLE CARABALI COAMO PR 00769-6305 |
| CARABALLO FLORAN, YARITZA | PO BOX 51064 TOA BAJA PR 00950-1064 |
| CARABALLO FLORAN, YARITZA | SECRETARIA DE LE LEGISLATURA MUNICIPAL MUNICIPIO AUTONOMO DE TOA BAJA PO BOX 2359 TOA BAJA PR 00951 |
| CARABALLO FONTANEZ, LENNIS | II COND STA MARIA 501 CALLE MODESTA APT 1404 SAN JUAN PR 00924 |
| CARABALLO GARCIA, LUZ MAYRA | URB. VALLE REAL 1772 MARQUESA PONCE PR 00716 |
| CARABALLO GARCIA, YAZMIN | URB SUMMIT HILLS 1755 CALLE ADAMS SAN JUAN PR 00920 |
| CARABALLO HERNANDEZ, ANGEL GABRIEL | CARRETARA 179 KM 1.5 BO PALMAS BAJAS 5 GUAYAMA PR 00784 |

| Claim Name | Address Information |
|---|---|
| CARABALLO HERNANDEZ, ANGEL GABRIEL | HC 02 BOX 4550 GUAYAMA PR 00784 |
| CARABALLO HERNANDEZ, IRMA IRIS | PO BOX 716 PENUELAS PR 00624 |
| CARABALLO LOPEZ, MARGARITA | HC 1 BOX 6072 GUAYNABO PR 00971 |
| CARABALLO MALDONADO, DAVID | URB. LA INMACULADA CALLE 3, NO. 39 LAS PIEDRAS PR 00771 |
| CARABALLO MALDONADO, DAVID | URB. LOS FLAMBOYANES, CALLE 3, R-16 GURABO PR 00778 |
| CARABALLO MENDEZ, JAN IMEL | 1 CALLE PRINCIPAL #185 VILLAS DEL SOL TRUJILLO ALTO PR 00976 |
| CARABALLO MENDEZ, JAN IMEL | 1 CP #178 COND VILLAS DEL SOL TRUJILLO ALTO PR 00976 |
| CARABALLO ORENGO, WILSON | HC01 BUZON 6154 GUAYANILLA PR 00656 |
| CARABALLO ORENGO, WILSON | HC 01 BOX 6154 GUAYNILLA PR 00656 |
| CARABALLO ORTIZ, NELLY | PO BOX 672 GUAYNABO PR 00970 |
| CARABALLO PAGAN, IVAN | URB LA MONSERRATE E 19 CALLE 6 HORMIGUEROS PR 00660 |
| CARABALLO PAGAN, NYDIA | URB. TURN KEY CALLE CIARA #23 YAUCO PR 00698 |
| CARABALLO PASTRANA, IVYLESLIE | URB. LAS CASCADAS 1411 AQUAS BUENAS ST. TOA ALTA PR 00953 |
| CARABALLO PEDRAZA, NILSA | C/12 2B-2 URB LA PROVIDENCIA TOA ALTA PR 00953-4627 |
| CARABALLO QUINONES, JIMMY | URB. HILL VIEW CALLE LAKE NUM. 328 YAUCO PR 00698 |
| CARABALLO RAMIREZ, MARTA | BO. MAGINAS 162 CALLE ORQUIDEA SABANA GRANDE PR 00637 |
| CARABALLO RESTO, WANDA | PO BOX 8173 CAGUAS PR 00726 |
| CARABALLO RESTO, WANDA | CALLE RIO JUEYES EXT. ALTURAS DE HATO NUEVO GURABO PR 00778 |
| CARABALLO REYES, ANGEL M. | PASEO COVADENGA SAN JUAN PR |
| CARABALLO REYES, ANGEL M. | P.O. BOX 1980 RIO GRANDE PR 00745 |
| CARABALLO RIOS, JUAN | HC-4 PO BOX 6065 BARRANQUITAS PR 00794 |
| CARABALLO RODRIGUEZ, IVETTE | HC O2 BOX 4214 LUQUILLO PR 00773 |
| CARABALLO RONDON, MARILU | P.O. BOX 487 GUAYNABO PR 00970 |
| CARABALLO RONDON, VICTOR | APARTADO 487 GUAYNABO PR 00970 |
| CARABALLO RUIZ, ARACELIS | PO BOX 361753 SAN JUAN PR 00936 |
| CARABALLO SANTIAGO, DELIA | URB GUAYAMA VALLEY CALLE CIRCONIA 154 GUAYAMA PR 00784 |
| CARABALLO SANTIAGO, SOLIMAR | BDA CARMEN CALLE CALABEDO # 100 SALINAS PR 00751 |
| CARABALLO SEPULVEDA, ELISAMUEL | REPTO. SAN CARLOS A-3 GUANICA PR 00653 |
| CARABALLO TORRES, HECTOR | PO BOX 828 YABUCOA PR 00767-0828 |
| CARABALLO TORRES, SORANGEL | HC 02 BOX 7526 A CAMUY PR 00627 |
| CARABALLO VARGAS, MILAGROS | URB. REPARTO FLAMINGO CALLE CENTRAL H-9 BAYAMON PR 00959-0959 |
| CARABALLO, VICTOR M | CALLE 35 A-E-2 CAROLINA PR 00983 |
| CARASQUILLO GARCIA, EMILIO | 4KS-21 VIA 47 VILLA FONTANA CAROLINA PR 00983 |
| CARATINI BERMUDEZ, LEILA | URB LA ROSALEDA I EC53 CALLE ROSA DE YORK TOA BAJA PR 00949-4723 |
| CARATTINI ALVARADO, VICTOR | 108 CARRETA HACIENDA MARGARITA LUQUILLO PR 00773 |
| CARATTINI ARROYO, IDINEY | CALLE 35 A 29 URB PARQUE ECUESTRE CAROLINA PR 00987 |
| CARATTINI ROLON, MARIBEL | URB. LAS LOMAS 756 CALLE 31 SAN JUAN PR 00921 |
| CARBALLO RIVERA, JOSE M | PO BOX 815 MOROVIS PR 00687 |
| CARBO FERNANDEZ, AMARILLYS | DEPARTAMENTO DE LAS JOUILIA CENTRO GUBERNAMENTAL PISO 3 CAGUAS PR 00725 |
| CARBO FERNANDEZ, AMARILLYS | HC 9 BOX 59562 CAGUAS PR 00725 |
| CARBO FUENTES, DENISE A | PALACIOS DEL RIO II 834 CALLE ROSARIO TOA ALTA PR 00953 |
| CARBO MATOS, MARIAM M | PO BOX 1043 HORMIGUEROS PR 00660 |
| CARBO RODRIGUEZ, ILKA | # 976 CALLE 21 SE REPARTO METROPOLITANO SAN JUAN PR 00921 |
| CARBONELL CAICOYA, RAUL | URB FLORAL PARK CALLE DUARTE 196 APT 6 SAN JUAN PR 00917 |
| CARBONELL LANUZA, LUIS E | PASEO CALMA 3337 3RA SEC LEVITTOWN TOA BAJA PR 00949 |
| CARBONELL LOPEZ, JOSE R. | CALLE SAN RODOLFO 1802 URB SAN IGNACIO SAN JUAN PR 00927 |
| CARDE ACOSTA, PEDRO | HC 7 BOX 72156 SAN SEBASTIAN PR 00685 |
| CARDEC REYES, SANDRA W. | HC 07 BOX 33177 HATILLO PR 00659 |
| CARDENALES RODRIGUEZ, LUIS A | CALLE HERMANDAD #18 BO AMELIA GUAYNABO PR 00965 |

| Claim Name | Address Information |
|---|---|
| CARDENAS ZAITER, MILAGNIA Y | LEVITOWN HV12 JUAN F ACOSTA TOA BAJA PR 00949 |
| CARDIN HERNANDEZ, ENID | HC 01 BOX 6141 GUAYNABO PR 00971 |
| CARDONA ALVAREZ, ELISA | JARDINES DE MARIBEL F-18 AGUADILLA PR 00603 |
| CARDONA ALVAREZ, NANCY | URB. PASEO DE LA CEIBA 338 CALLE ARCE JUNCOS PR 00777 |
| CARDONA AMAN, JOSE J. | DEPTO EDUC. – SU PEDRO MA. DOMINICCI RR01 BOX 3400 CIDRA PR 00739 |
| CARDONA ANDINO, MAYRA | RR 4 BOX 27757 TOA ALTA PR 00953 |
| CARDONA APONTE, TAMARA | URB MACHIN A 15 CALLE SALUSTIANO COLON CAGUAS PR 00725 |
| CARDONA BARRIOS, NESTOR G. | URB. RIVIERAS DE CUPEY 4A14 CALLE BELLISIMA SAN JUAN PR 00926 |
| CARDONA CAMARENO, CARMEN G. | C/29 D-82 PARQUE ESCUESTRE CAROLINA PR 00987 |
| CARDONA CONCEPCION, NYDIA E | 16 RES. VILLA ESPANA APT 172 SAN JUAN PR 00921 |
| CARDONA CORTES, LAURA E | VILLAS DE PEDRAS BLANCAS 563 CALLE RUBI SAN SEBASTIAN PR 00685 |
| CARDONA CORTES, ZINNIA A | URB. COLINAS VERDES, CALLE 3 E-12 SAN SEBASTIAN PR 00685 |
| CARDONA CRUZ, WIDALYS | URB. EL CULEBRINAS CALLE CEIBA N12 SAN SEBASTIAN PR 00685 |
| CARDONA DE JESUS, IRENE | BOX 109 ARECIBO PR 00613 |
| CARDONA DE JESUS, MIRIAM | PO BOX 109 ARECIBO PR 00613-0109 |
| CARDONA DE JESUS, MIRIAM | CHALETS DEL PARQUE APT CALLE GETTYSBURG 150 SAN JUAN PR 00926 |
| CARDONA DELGADO, DAMARIS | CARR. 853, KM 5.2, CALLE INTERIOR DEL SECTOR ARRAY CAROLINA PR 00981 |
| CARDONA DELGADO, DAMARIS | HC-4 BOX 15021 CAROLINA PR 00987-9732 |
| CARDONA DOSAL, RAMON A | URB CUPEY GARDENS K 12 CALLE 6 SAN JUAN PR 00926 |
| CARDONA FIGUEROA, KAREN R | CALLE VERDEJO # 968 SAN JUAN PR 00907 |
| CARDONA FLORES, ANA A. | URB VENUS GDNS 770 CALLE ANDROMEDA SAN JUAN PR 00926-4907 |
| CARDONA JIMENEZ, LUIS E. | HC 08 BOX. 84150 SAN SEBASTIAN PR 00685 |
| CARDONA JIMENEZ, YIRA A. | VILLA SANTA 238 CALLE BETANIA DORADO PR 00646-6265 |
| CARDONA LUQUE, FRANCISCA | 20 RAMON LOPEZ BATALLA AGUAS BUENAS PR 00703 |
| CARDONA LUQUE, MARIA C. | URB. REPARTO VELENCIANO CALLE B D20 JUNCOS PR 00777 |
| CARDONA MACHUCA, GRISEIDA | D-9 CALLE LOS PICACHOS URB. COLINAS METROPOLITONAS GUAYNABO PR 00969 |
| CARDONA MARTINO, FRANCISCO J | LLANOS DE GURABO CALLE ORQUIDEA D 3 GURABO PR 00778 |
| CARDONA MARTINO, FRANCISCO J | AGRENTE DE RENTA INTERNAS II DEPARTAMENTO DE HACIENDA 403 LLANOS DE GURABO CALLE ORQUIDEA GURAO PR 00778 |
| CARDONA MARTINO, FRANCISCO J. | 403 LLANOS DE GURABO CALLE ORQUIDEA D 3 GURABO PR 00778 |
| CARDONA MARTINO, FRANCISCO J. | URB LLANOS DE GURABO 403 CALLE ORQUIDEA GURABO PR 00778 |
| CARDONA MATOS, HECTOR L | BDA. JUDEA #50 UTUADO PR 00641 |
| CARDONA MEDINA, EVELYN | COLINAS METROPOLITANAS B 10 CALLE EL YUNQUE GUAYNABO PR 00969-5218 |
| CARDONA MORALES, EUCLIDES | REPARTO DURAN 6021 CALLE CIPRES ISABELA PR 00662-3240 |
| CARDONA MORALES, EUCLIDES | REPTO DURAN 6021 CALLE CIPRES ISABELA PR 00662-3240 |
| CARDONA NEGRON, EVENIA | PMB 1300 #243 CALLE PARIS SAN JUAN PR 00917-3632 |
| CARDONA NEGRON, EVENIA | AEELA PO BOX 71502 SAN JUAN PR 00926-8602 |
| CARDONA ORTIZ , JUANA I. | 167-F CALLE 13 MAMEYAL DORADO PR 00646 |
| CARDONA ORTIZ, MARISEL | ALMENDRO CQ-5 VALLE ARRIBA HEIGHTS CAROLINA PR 00986 |
| CARDONA ORTIZ, MARISEL | PO BOX 7098 CAROLINA PR 00986 |
| CARDONA PADILLA, MIRIAM | JARDINES DE BORINQUEN L 11 CALLE TRINITARIA CAROLINA PR 00985 |
| CARDONA PANTOJAS, MELBA L. | P.O. BOX 277 VEGA ALTA PR 00692 |
| CARDONA PEREZ, BLANCA C | VILLA CAROLINA 2386 CALLE 616 CAROLINA PR 00985 |
| CARDONA PEREZ, MARIELA | HC 02 BOX 12441 MOCA PR 00676 |
| CARDONA QUILES, CARMEN J | PO BOX 4629 SAN SEBASTIAN PR 00685 |
| CARDONA QUILES, RICARDO | 272 CARMEN ELISA VILELLA MAYAGUEZ PR 00680 |
| CARDONA RIVERA, HECTOR A | URB. LAS AGUILAS CALLE 5 B-6 COAMO PR 00769 |
| CARDONA RIVERA, ISIS | URB. PARK GARDENS CALLE GRAND CANYON U2-7 SAN JUAN PR 00926 |
| CARDONA RODRIGUEZ, ALLEN | P.O BOX 4831 AGUADILLA PR 00605-4831 |

| Claim Name | Address Information |
|---|---|
| CARDONA ROMAN, CARLOS A. | HC 01 BOX 3193 LARES PR 00669 |
| CARDONA ROMAN, JEIDDY | 573 VEGA ALEGRE CABO ROJO PR 00623 |
| CARDONA ROMAN, MODESTO | #215 CALLE C VILLA CONCEPCION 2 GUAYNABO PR 00965 |
| CARDONA ROSARIO, MARIA V. | F-14 MONTE BRITTON SAN JUAN PR 00926 |
| CARDONA SALDANA, NOEMI | BARRIO DAGUAO PARCELAS NUEVAS #554 NAGUABO PR 00718 |
| CARDONA SALDANA, NOEMI | PO BOX 5161 NAGUABO PR 00718 |
| CARDONA SANTANA, GAMALIEL | VILLA LINARES K2 CALLE 16 VEGA ALTA PR 00692-6630 |
| CARDONA SANTANA, GLENDALIZ | ALTURAS DE JUNQUITO HC04 BOX4561 HUMACAO PR 00791 |
| CARDONA SANTIAGO, CARLOS | 5 CALLE 6 EXT TORRECILLAS MOROVIS PR 00687 |
| CARDONA TORRES, CARMEN | PO BOX 7037 CAGUAS PR 00726 |
| CARDONA VARGAS, ELIZABETH | 36 HACIENDAS DEL TAMARINDO CL FLAMBOYAN REAL COAMO PR 00769 |
| CARDONA VEGA, EFRAIN | HC 01 BOX 4035 LARES PR 00669 |
| CARDONA VEGA, LISANDRA | PO BOX 3395 VEGA ALTA PR 00692 |
| CARDONA VELAZQUEZ, JACKELINE | CONDOMINIO FLORIMAR GARDENS 1 CALLE RONDA APT I-402 SAN JUAN PR 00926 |
| CARDONA VELAZQUEZ, JACLHELINE | CONDOMINIO FLORIMAR GARDENS CALLE RONDA APT 7-402 SAN JUAN PR 00926 |
| CARDONA VELEZ, BLANCA L. | URB. EL PLANTIO CALLE NOGAL H 28 TOA BAJA PR 00949 |
| CARDONA VELEZ, HILDA ZORAIDA | 25 AVE. 05 LOS ROSALES 1 MANATI PR 00674 |
| CARDONA, MILAGROS RIVERA | CALLE 4 #343 HILL BROTHERS SAN JUAN PR 00924 |
| CARDONA, MILDRED MI | #28 BARRIO SANTA ROSA 3 SECTOR LOS RIVERAS, CARR. 833, KM. 11.1 GUAYNABO PR 00969 |
| CARDONA, MILDRED MI | PO BOX 2093 GUAYNABO PR 00970 |
| CARDONA, NELSON VILLANUEVA | PO BOX 623 CULEBRA PR 00775 |
| CARDOZA RIVERA, MAGALY | CALLE BALDORIOTY 86 CABO ROJO PR 00623 |
| CARDOZA ROBLEDO, JOSE R. | P.O. BOX 8659 HUMACAO PR 00792-8659 |
| CARDOZA SEDA, EVER | PO BOX 633 BOQUERON PR 00622 |
| CARERRO PARRELA, MYRNA J. | HC 866 BOX 9497 FAJARDO PR 00938 |
| CAREY FELIX, VINCENT S. | CARR 119 INT KM 11.1 CAMUY ARRIBA PO BOX 841 CAMUY PR 00627 |
| CARINO SANIEL, IVELISSE | URB. MONACO I CALLE 2, C-8 MANATI PR 00674 |
| CARINO WILLIAM'S, ANNIE JANET | EMBALSE SAN JOSE 468 CALLE TURIA SAN JUAN PR 00923 |
| CARLO ACOSTA, ADA N. | PARCELAS PUERTO REAL 858 CALLE GUAMANI CABO ROJO PR 00623 |
| CARLO CORCINO, JOSE A | PO BOX 643 JUNCOS PR 00777 |
| CARLO FIGUEROA, MARCOS R | PO BOX 128 LAJAS PR 00667 |
| CARLO PEREZ, JOSE JAFET | COND. PAISAJES ESCORIAL APTO 1607 CAROLINA PR 00987 |
| CARLO VILLALOBO, ALI CRUZ | JOSE SEVERO QUINONES FF-11 CALLE PEREZ VILLEGAS CAROLINA PR 00985 |
| CARLOS MARTINEZ, CARLOS I. | PARQUE DEL MONTE MB89 C/VIA PALMERAS TRUJILLO ALTO PR 00976 |
| CARMEN BERRIOS RIVERA, MARIA DEL | CALLE MONTE CLARO DD-27 BUZON 122 URBANIZACION VILLA DEL MONTE TOA ALTA PR 00953 |
| CARMEN BERRIOS RIVERA, MARIA DEL | URB. CUIDAD INTERMERICANA 0-20 CALLE ROBALO BZN 793 BAYAMON PR 00956 |
| CARMEN T LARACUENTE/ EDGAR ACEVEDO | HC 2 BOX 8415 HORMIGUEROS PR 00660 |
| CARMONA ALICEA, AIXA M. | #903 CALLE EIDER URB. C. CLIB SAN JUAN PR 00924 |
| CARMONA CANCEL, OMAR | PO BOX 237 SABANA SECA PR 00952-0237 |
| CARMONA CESAREO, JANNETTE | 4499 C/ SARON SABANA SECA PR 00952 |
| CARMONA CLAUDIO, IRMA D. | PORTALES DE LAS PIEDRAS 501 CALLE SOL TAINO LAS PIEDRAS PR 00771 |
| CARMONA CLAUDIO, IRMA D. | PORTALES DE LAS PIEDRAS 501 CALLE SOL TAINO LAS PIEDRAS PR 00771-3610 |
| CARMONA COLON, ASTRID D. | 9550 CALLE DIAZ WAY COND. ASTRALIS APART. 1020 CAROLINA PR 00979 |
| CARMONA COLON, MONICA A | 3 CALLE HORTENSIA APT. 7-I SAN JUAN PR 00926 |
| CARMONA COLON, OSVALDO | PO BOX 7001 CAROLINA PR 00986 |
| CARMONA FIGUEROA, SONIA NOEMI | CALLE ISMAEL RIVERA #113 SAN JUAN PR 00911 |
| CARMONA GARCIA, CARLOS R | 110 COND ANDALUCIA APT 5302 CAROLINA PR 00987 |

| Claim Name | Address Information |
| --- | --- |
| CARMONA GUADALUPE, ANGEL L | PO BOX 20226 SAN JUAN PR 00928 |
| CARMONA GUADALUPE, ANGEL L | URB. VILLAS DEL SOL E 7 CALLE 6 TRUJILLO ALTO PR 00976 |
| CARMONA GUADALUPE, CARLOS H. | E7 CALLE 6 URB VILLAS DEL SOL TRUJILLO ALTO PR 00976 |
| CARMONA GUADALUPE, JIM | URB. VILLAS DEL SOL E7 CALLE 6 TRUJILLO ALTO PR 00976 |
| CARMONA HERNANDEZ, IVONNE | URB. LAS DELICIAS 1637 SANTIAGO OPPENHEI PONCE PR 00728 |
| CARMONA MARRERO, ANIBAL | URB. VILLA BARCELONA E-2 CALLE 3 BARCELONETA PR 00617 |
| CARMONA MATOS, JORGE I | JORGE IVAN CARMONA MATOS, ALGUACIL AUXILIAR CALLE ROBLE D-15 LAS PIEDRAS PR 00771 |
| CARMONA MATOS, JORGE I | PO BOX 1214 JUNCOS PR 00777 |
| CARMONA MULERO, CARMEN L. | 23 B CALLE A LOS ANGELES YABUCOA PR 00767 |
| CARMONA ORTIZ, GLORIMAR | CARR. 865 CANDELARIA ARENAS TOA BAJA PR 00951 |
| CARMONA ORTIZ, GLORIMAR | PO BOX 667 SABANA SECA PR 00952 |
| CARMONA OSORIO, DYANA | HC-01 BOX 11245 CAROLINA PR 00985 |
| CARMONA OSORIO, OMAR | CALLE MELILLA MED. ALTA LOIZA LOIZA PR 00772 |
| CARMONA PRESTON, EDDIA G | PO BOX 810071 CAROLINA PR 00981 |
| CARMONA RIVERA, ROSA M. | 82 CALLE PICAFLOR URB BRISAS DE CANOVANAS CANOVANAS PR 00729 |
| CARMONA RODRIGUEZ, JOSE H | HC 71 BOX 2520 NARANJITO PR 00719 |
| CARMONA RODRIGUEZ, NANCY | CONTINENTAL VILLAS APT 2D 1 CALLE TARTAK CAROLINA PR 00979 |
| CARMONA VERA, CARMEN E | URB. LAS BRISAS 143 CALLE 3 AREABO PR 00612 |
| CARMONA VERA, CARMEN E | PO BOX 142886 ARECIBO PR 00614 |
| CARO , GILDA ABAD | VENUS GARDENS AF 7A TORREON SAN JUAN PR 00926 |
| CARO LA LLAVE, ROSA | HC-02 BOX 5841 RINCON PR 00677 |
| CARO RIVERA, WINDY I | HC 2 BOX 7130 RINCON PR 00677 |
| CARO SANCHEZ, VILMARIE | HC 1 BOX 4272 RINCON PR 00677 |
| CARPENA MARTINEZ, RAUL J. | P.O. BOX 370744 CAYEY PR 00736 |
| CARRADERO TANON, RICARDO | PO BOX 1371 CAGUAS PR 00726-1371 |
| CARRANZA COLON, RICHARD J | URB SANTA ROSA 200 CALLE B HATILLO PR 00659 |
| CARRANZA COLON, RICHARD J | URB. SANTA ROSA CALLE-F #93 HATILLO PR 00659 |
| CARRAQUILLO, LUIS R | 457 CALLE NOGAL FAJARDO GARDENS FAJARDO PR 00738 |
| CARRASCO AYALA, WALESKA | U-2 45 EXT PARQUE ECUESTRE CAROLINA PR 00987 |
| CARRASCO AYALA, WALESKA | URB EXT PARQUE ECUESTRE U2 CALLE 45 CAROLINA PR 00987 |
| CARRASCO DIAZ, NANCY | LAS LOMAS CALLE 10 SO #1750 SAN JUAN PR 00921 |
| CARRASCO DIAZ, NANCY | PO BOX 70179 SAN JUAN PR 00936-8179 |
| CARRASCO SANTOS, ANGELICA | P O BOX 43001 DEPT 322 RIO GRANDE PR 00745 |
| CARRASCO SANTOS, ANGELICA | BO. JUAN MARTIN PARCELA 77-A, CALLE 1 LUQUILLO PR 00773 |
| CARRASCO SANTOS, ANGELICA | HC-1 BOX 8650 LUQUILLO PR 00773 |
| CARRASQUILLO VILLANUEVA, GLORIA E. | BLQ IA-12 CALLE - B URB RIO GRANDE STATES V RIO GRANDE PR 00795 |
| CARRASGUILO-AGENCIA D.E, MARIA S. | HC 7 BOX 13 SECTOR LA LOMA CAGUAS PR 00727 |
| CARRASQUILLO AGOSTO, LYNNETTE | URB. ESTANCIAS DE JUNCOS # 118 BOX 1931 JUNCOS PR 00777 |
| CARRASQUILLO ALAMO, LUIS | CALLE 27 2T 28 CAGUAS PR 00927 |
| CARRASQUILLO ARROYO, EDUARDO | A-18 2 URB SAN ANTONIO AGUAS BUENAS PR 00703 |
| CARRASQUILLO ARTURET, JOSE L | HC 1 BOX 12999 RIO GRANDE PR 00745 |
| CARRASQUILLO ARTURET, RICARDO | HC-01 BOX 12999 RIO GRANDE PR 00745 |
| CARRASQUILLO AYALA, SARAHI | P.O. BOX 1981 SUITE 184 LOIZA PR 00772 |
| CARRASQUILLO BAEZ, OMAR | CALLE 3 G9 LAS VEGAS CATANO PR 00962 |
| CARRASQUILLO BETANCOURT, MARY | URB. RIVER GARDEN 186 CALLE FLOR DE DIEG CANOVANAS PR 00729 |
| CARRASQUILLO CARMONA, JOSE D. | CALLE 53 #64-24 VILLA CAROLINA CAROLINA PR 00985 |
| CARRASQUILLO CARMONA, JOSE DAVID | CALLE 53 # 64-24 VILLA CAROLINA CAROLINA PR 00985 |
| CARRASQUILLO CARRASQUILLO, BLANCA I. | CALLE 2 A 12 LOMAS DE TRUJILLO TRUJILLO ALTO PR 00976 |

| Claim Name | Address Information |
|---|---|
| CARRASQUILLO CLAUDIO, YANICE | URB. VILLAS DE RIO VERDE T-29 CALLE 26 CAGUAS PR 00725 |
| CARRASQUILLO CORREA, ARELIS | PO BOX 1R 131 SUITE 1980 LOIZA PR 00772 |
| CARRASQUILLO CRUZ, DANIEL | 194-12 CALLE 517 URB. VILLA CAROLINA CAROLINA PR 00985 |
| CARRASQUILLO CUESTA, CARMEN S. | A-9 MARGINAL VILLA SALVADOR RIO PIEDRAS PR 00921 |
| CARRASQUILLO CUEVAS, AXEL | COND NEW CENTER PLAZA 210 JOSE OLIVER APT 205 SAN JUAN PR 00918 |
| CARRASQUILLO CUEVAS, JUAN | CALLE #14 F17 VILLA NUEVA CAGUAS PR 00925 |
| CARRASQUILLO FLORES, VANESSA | HC 1 BOX 11658 CAROLINA PR 00987 |
| CARRASQUILLO FRAGUADA, JANET | HC-4 BOX 9185 CANOVANAS PR 00729-9734 |
| CARRASQUILLO GOMEZ, MARY LYNN | 1107 CALLE GIRASOL LLANOS DE GURABO GURABO PR 00778 |
| CARRASQUILLO GOMEZ, ORLANDO | PO BOX 1053 SAINT JUST TRUJILLO ALTO PR 00978 |
| CARRASQUILLO GONZALEZ, JENIFFER | 377 CALLE UNION PUERTO REAL PR 00740 |
| CARRASQUILLO GONZALEZ, OLGA I | PO BOX 1929 RIO GRANDE PR 00745 |
| CARRASQUILLO HUERTAS, ISABELO | BO BUEN CONSEJO 246 CALLE CARRION MADURO SAN JUAN PR 00926 |
| CARRASQUILLO LEBRON, ANGEL R | DIEGO SALCEDO 1870 URB. FAIR VIEW SAN JUAN PR 00926 |
| CARRASQUILLO LOPEZ, DARYNESH | URBANIZACION ESTANCIAS DEL RIO CALLE CEIBA #19 CANOVANAS PR 00729 |
| CARRASQUILLO LOPEZ, NOEMI | JARDINES DE RIO GRANDE GRANDE BR 306 C/ 66 RIO GRANDE PR 00745 |
| CARRASQUILLO MALDONADO, FELIPE | SE 1204 ST. 40 URB REPORTO METROPOLITONO SAN JUAN PR 00921 |
| CARRASQUILLO MALDONADO, RAUL | O-17 CALLE 1 BAYAMON PR 00957 |
| CARRASQUILLO MARTINEZ, SONIA I | URB. LAS VEGAS B-23 CANOVANAS PR 00729 |
| CARRASQUILLO MORALES, EVELIS | HC 73 BOX 6193 CAYEY PR 00736 |
| CARRASQUILLO MORALES, MIRTA L. | PO BOX 40807 SAN JUAN PR 00940 |
| CARRASQUILLO MORALES, WANDA IVETTE | P.O. BOX 5185 VALLE ARRIBA HEIGHTS STATION CAROLINA PR 00984-5185 |
| CARRASQUILLO ORELLANO, CARMEN S. | H 15 JOSE I. QUINTIN VALLE TOLIMA CAGUAS PR 00727 |
| CARRASQUILLO ORTA, ANGEL G. | URB RUSSE 13 CALLE LOS LIRIOS MOROVIS PR 00687 |
| CARRASQUILLO ORTIZ, ROSALIND | PO BOX 775 CARR 857 KM 70 CAROLINA PR 00986 |
| CARRASQUILLO ORTIZ, SHEILA M. | URB. LAS FLORES C5 H49 JUANA DIAZ PR 00795 |
| CARRASQUILLO ORTIZ, TERESITA | BUZON 213 URB. VISTAS DE RIO GRANDE RIO GRANDE PR 00745 |
| CARRASQUILLO OSORIO, SANDRA I. | HC 01 BOX 5165 LOIZA PR 00772 |
| CARRASQUILLO PEDRAZA, CANDIDO | CALLE 179 KM 14-7 BOLAVITE POLMA SOLA GUAYAMA PR 00784 |
| CARRASQUILLO PEREZ, ROSA N | 857 K9 H5 CARRAZO CAROLINA PR 00985 |
| CARRASQUILLO RIVERA, DELMA I. | HC #2 BOX 8758 YABUCOA PR 00767-9506 |
| CARRASQUILLO RIVERA, JOCELYN N | 46 CALLE DEL RIO URB. CIUDAD JARDIN CANOVANAS PR 00729 |
| CARRASQUILLO RIVERA, JORGE | VILLA DEL REY PRIMERA SECCION R 17 CALLE ARAGON CAGUAS PR 00725 |
| CARRASQUILLO RIVERA, JORGE | PO BOX 2093 CAGUAS PR 00726-2093 |
| CARRASQUILLO RIVERA, MERIS NOELIA | PO BOX 316 CIDRA PR 00739 |
| CARRASQUILLO RIVERA, SHEYLA CRISTINA | HC43 BOX 11087 CAYEY PR 00736 |
| CARRASQUILLO RIVERA, VICTORIA | COLINAS DE MONTE CARLO A2-16 CALLE MARGINAL SAN JUAN PR 00924-5827 |
| CARRASQUILLO ROBLES, VIMARIS | HC 3 BOX 7907 LAS PIEDRAS PR 00771 |
| CARRASQUILLO RODRIGUEZ , JOSUE | BO. QUEBRADA GRANDE SECTOR SOIZA KM 1.8 TRUJILLO ALTO PR 00977 |
| CARRASQUILLO RODRIGUEZ , JOSUE | PMB 203 PO BOX 2510 TRUJILLO ALTO PR 00977 |
| CARRASQUILLO RODRIGUEZ, FERNANDO LUIS | ADMINISTRACION DE TRIBUNALES GUARDALMACEN CASA A-11 ARENA VISTA DEL MAR RIO GRANDE PR 00745 |
| CARRASQUILLO RODRIGUEZ, FERNANDO LUIS | VIL PALMIRA C59 CALLE 4 HUMACAO PR 00792 |
| CARRASQUILLO RODRIGUEZ, JOSE O. | URBANIZACION LOMAS VERDES CALLE FLAMBOYAN 2H-25 BAYAMON PR 00956 |
| CARRASQUILLO ROMAN, ARELIS | URB. ALTURAS RIO GRANDE C/19 S-1014 RIO GRANDE PR 00745 |
| CARRASQUILLO ROMAN, ARELIS | URB COUNTRY CLUB C522 OS2 CAROLINA PR 00982 |
| CARRASQUILLO ROSARIO, JUANITA | F K 53 CALLE RIGEL URB. IRLANDA HEIGHTS BAYAMON PR 00956 |
| CARRASQUILLO ROSARIO, JUANITA | Q31 CALLE 17 URB. MAGNOLIA GARDENS BAYAMON PR 00956 |
| CARRASQUILLO SAINZ, ELSA | C12 N39 BAYAMON GARDENS BAYAMON PR 00956 |

| Claim Name | Address Information |
|---|---|
| CARRASQUILLO SANCHEZ, CARMEN L. | 388 BUENA VENTURA CAROLINA PR 00987 |
| CARRASQUILLO SANTANA, JOSE MANUEL | PO BOX 363 TRUJILLO ALTO PR 00977 |
| CARRASQUILLO SANTIAGO, CARMEN | PO BOX 20248 SAN JUAN PR 00928-0248 |
| CARRASQUILLO SANTOS, YARITZA | HC-66 BOX 10200 FAJARDO PR 00738 |
| CARRASQUILLO SEDA, SABY L | URB REPART METROPOLITANO CALLE 40 SE 1204 SAN JUAN PR 00921 |
| CARRASQUILLO VAZQUEZ, GRISEL | PO BOX 9729 PLAZA CAROLINA STATION CAROLINA PR 00983 |
| CARRASQUILLO VAZQUEZ, ZENAIDA | HC 04 BOX 7716 CANOVANAS PR 00729 |
| CARRASQUILLO VELAZQUEZ, JOCELYN | PMB 263 PO BOX 1830 CAROLINA PR 00984 |
| CARRASQUILLO, JUAN FRAGA | CALLE 8 AL 4 URB. PRADERA TOA BAJA PR 00949 |
| CARRASQUILLO, LYNNETH | PO BOX 1931 JUNCOS PR 00777 |
| CARRASQUILLO, SANDRA I | PO BOX 80 PUNTA SANTIAGO PR 00741 |
| CARRERAS COLON, ANA M. | P.O. BOX 8383 HUMACAO PR 00792 |
| CARRERAS MARTINEZ, IVONNE M. | 4204 C/AGUSTIN DAVIU- URB PERLA DEL SUR PONCE PR 00717 |
| CARRERAS NEGRON, INAMARYS M. | CONDOMINIO TERRAZAS DE MONLECASINO #4021 TOA ALTA PR 00953 |
| CARRERAS RODRIGUEZ, RAMIRO | HC 2 BOX 23381 MAYAGUEZ PR 00680 |
| CARRERAS, ANA L | URB VILLA PALMERAS 313 RAFAEL CEPEDA ST SAN JUAN PR 00915 |
| CARRERAS, BELINDA TORRES | PO BOX 384 BO SABANA OROCOVIS PR 00720 |
| CARRERO CANDELARIA, AMPARO | RR 1 BOX 704 ANASCO PR 00610 |
| CARRERO CASTILLO, OLGA | CARR.RIO HONDO 707 LA MISMA MAYAGUEZ PR 00680 |
| CARRERO CONCEPCION, JOSLYN JOEL | P.O.BOX 23 AGUADA PR 00602 |
| CARRERO GALLOZA, IDELISA | URB ALTURAS DE FLAMBOYAN BB7 CALLE 17 BAYAMON PR 00959 |
| CARRERO JUSINO, NILDA L. | 236 CALLE AMAPOLA JAYUYA PR 00664 |
| CARRERO JUSINO, RAQUEL | CALLE RAMON OQUENDO 27 JAYUYA PR 00664 |
| CARRERO LOPEZ, LISANDRA | HC.01 BOX 2185 JAYUYA PR 00664 |
| CARRERO MERCADO, CLARA | RR04 BOX 8056 ANASCO PR 00610 |
| CARRERO OLMO, BEATRIZ | URB VISTA AZUL CALLE 22 T-8 ARECIBO PR 00612 |
| CARRERO PEREZ, MYRIAM M | PO BOX 851 RINCON PR 00677 |
| CARRERO RESTO, GLORIBEL | 230 J BO MARIANA NAGUABO PR 00718-2914 |
| CARRERO RESTO, GLORIBEL | 2021 CALLE ASOCIACION SAN JUAN PR 00918 |
| CARRERO RESTO, GLORIVELISSE | URB JARDINES DE CEIBA II CALLE 9 I 18 CEIBA PR 00735 |
| CARRERO RESTO, GLORIVELISSE | 2021 CALLE ASOCIACION SAN JUAN PR 00918 |
| CARRERO RODRIGUEZ, ADELINA | 1176 CARRETERA 308 CABO ROJO PR 00623 |
| CARRERO VEGA, AIDO | CALLE 14 J-13, URB. MOUNTAIN VIEW CAROLINA PR 00987 |
| CARRERO, MARIBEL VEGA | PO BOX 955 ANASCO PR 00610 |
| CARRERO-AVILES, LIZANDRA | HC 2 BOX 5420 RINCON PR 00677 |
| CARRILLO BENITEZ, MARITZA | VALLE ESCONDIDO E-2 CA EL PARAISIO 1512 RODANO SAN JUAN PR 00926 |
| CARRILLO CANCEL, LYDIA ESTHER | P.O. BOX 1899 GUAYNABO PR 00970 |
| CARRILLO CASTRO, MARIA | BOX 1204 CANOVANAS PR 00729 |
| CARRILLO COLON, JOSE N | BO HATO NUEVO CARR 834 KM. 1.6 SECTOR LABERINTO GUAYNABO PR 00970 |
| CARRILLO COLON, JOSE N | PO BOX 404 GUAYNABO PR 00970 |
| CARRILLO FELICIANO, RAFAEL | REPARTO SAN JOSE 118 C PITIRRE CAGUAS PR 00727-9425 |
| CARRILLO FUENTES, RUBEN E. | N-611 CALLE 12 ALTURAS DE RIO GRANDE RIO GRANDE PR 00745 |
| CARRILLO GONZALEZ , EVELYN | URB SANTA ELVIRA CALLE SANTA RITA H1 CAGUAS PR 00725 |
| CARRILLO GONZALEZ, EVELYN | 705 14 SAN JOSE SAN JUAN PR 00923 |
| CARRILLO GUZMAN , MARIA E. | PO BOX 2176 GUAYNABO PR 00970 |
| CARRILLO MADERA, ADA M. | PO BOX 55183 STATION # 1 BAYAMON PR 00960 |
| CARRILLO MALDONADO, LOURDES M. | COND. SAN JUAN CHALETS 8050 CARR 844 BOX 34 SAN JUAN PR 00926 |
| CARRILLO MUNOZ, VANESSA C | HH-2 ORCHID ALTURES DE BORIQUEN GDNS SAN JUAN PR 00926 |
| CARRILLO RAMOS, NAARE | PASEOS DE CEIBC 36 AVE CEIBA CEIBA PR 00738 |

| Claim Name | Address Information |
|---|---|
| CARRILLO REYES, MARIELIE | OFICIAL ADMINISTRATIVO III ASOCIACION DE EMPLEADOS DEL ESTADO LIBRE ASOCIADO PO BOX 71502 SAN JUAN PR 00926-8602 |
| CARRILLO REYES, MARIELIE | COND GRAND VIEW 455 CARR 837 APT 208 GUAYNABO PR 00970 |
| CARRILLO RIVERA, MAGDA R | H-21 CALLE 15 URB. CUIDAD HASCO SAN LORENZO PR 00754 |
| CARRILLO RODRIGUEZ, CARMEN R | LG-5 CALLE 31 5TA SECCION VILLLAS DEL REY CAGUAS PR 00725 |
| CARRILLO VELAZQUEZ, LUZ V. | APT 464 RIO GRANDE PR 00745 |
| CARRILLO-PEREZ, CARMEN | 1111 CALLE 14NE PUERTO NUEVO SAN JUAN PR 00920 |
| CARRION AGOSTO, MARIA SOCORRO | CALLE 517 BLOQUE 184-19 VILLA CAROLINA CAROLINA PR 00985 |
| CARRION APONTE, LUZ MINERVA | URB. IDAMARIS GARDENS AVE. RICKY SEDA G-12 CAGUAS PR 00727 |
| CARRION BRUNET, ROSELY | P.O. BOX 1560 TRUJILLO ALTO PR 00977-1560 |
| CARRION CANCEL, MARIA DE LOS A | URB SAN FELIPE H 43 CALLE MUNICIPAL ARECIBO PR 00612 |
| CARRION CEDENO, MARGARITA | P.O. BOX 515 GURABO PR 00778 |
| CARRION COLON, JANEZA | COND GOLDEN VIEW PLAZA APT 608 CALLE MODESTA 503 SAN JUAN PR 00924 |
| CARRION COTTO, MARIA | CALLE 900 PP27 URB. VILLAS DE CASTRO CAGUAS PR 00725 |
| CARRION DE JESUS, CARLOS JUAN | COND GOLDEN VIEW PLAZA 503 C/MODESTA APT 1210 SAN JUAN PR 00924 |
| CARRION ESQUILIN, RUTH | PO BOX 300 CANOVANAS PR 00719 |
| CARRION FLORES, GLENDALIZ | VILLAS DE BUENAVENTURA 241 CALLE LUQUILLO YABUCOA PR 00767 |
| CARRION FUENTES, SANTOS | 17-24 CALLE 9 URB. SANTA ROSA BAYAMON PR 00959 |
| CARRION GARCIA, CESAR I | P.O. BOX 8266 HUMACAO PR 00792 |
| CARRION GONZALEZ, MIGDALIA | HC 02 BOX 6946 FLORIDA PR 00650 |
| CARRION GONZALEZ, MIGDALIA | DEPARTAMENTO DE EDUCACION DE PUERTO RICO CARR. 141 KM 16 BO. MAMEYES JAYUYA PR 00664 |
| CARRION LUGO, MAYRA | URB BALDORIOTY 2125 C GALLARDO PONCE PR 00728 |
| CARRION ORLANDI, ALFREDO | PO BOX 361987 SAN JUAN PR 00936 |
| CARRION ORTIZ, ADA M. | 275 CALLE JUNCOS SAN JUAN PR 00915 |
| CARRION RAMOS, CARLOS L | BO. PITAHAYA SECTOR UNION CARR 983 LUQUILLO PR 00773 |
| CARRION RAMOS, CARLOS L | HC 1 BOX 7054 LUQUILLO PR 00773 |
| CARRION RIVERA, JOSE A. | PUERTO NUEVO 1210 CCAMPECHE SAN JUAN PR 00920 |
| CARRION RIVERA, JULIO | URB SANTA ROSA 32-16 CALLE 27 BAYAMON PR 00959 |
| CARRION ROSA, MIRIAM I | HC 01 BOX 7479 LUQUILLO PR 00773 |
| CARRION ROSA, NOEMI | HC-01 BZN 7479 LUQUILLO PR 00773 |
| CARRION RUIZ, MAGDA B | P.O. BOX 835 CAGUAS PR 00726 |
| CARRION SUAREZ, VICMARI | URB STA ELVIRA A-13 STA CECILIA CAGUAS PR 00725 |
| CARRION TORRES, FELIX T T | 2114 E 39TH ST LORAIN OH 44055-2706 |
| CARRION VALENTIN, HENRY | URB VILLA TOLEDO CALLE UMBRAL #116 ARECIBO PR 00612 |
| CARRION VEGA, MARIA R | SANTA JUANITA 9NA SECC NG9 CALLE GEMA BAYAMON PR 00956 |
| CARRION VELAZQUEZ, JOEL D. | URB LOS ARBOLES 476 CALLE BUCARE RIO GRANDE PR 00745 |
| CARRION VELAZQUEZ, JOEL D. | 268 AVE. MUNOZ RIVERA SAN JUAN PR 00919-1841 |
| CARRION, AUDELIZ FIGUEROA | URB JARDINES DE BORINQUEN R14 CALLE CANARIA CAROLINA PR 00985 |
| CARRION, FELICIANO BEATRIZ | 851 ST 12 MONTECARLO SAN JUAN PR 00924 |
| CARROMERO MERCED, LETICIA | URB LAS MERCEDES A 24 CALLE 2 LAS PIEDRAS PR 00771 |
| CARRUCINI BERMUDE, GLADYS B | HC01 BOX 7385 AGUAS BUENAS PR 00703 |
| CARRUCINI BERMUDE, GLADYS B | P.O. BOX 771 CIDRA PR 00739 |
| CARRUSQUILLO GONZALEZ, LUIS A | P.O BOX 1929 RIO GRANDE PR 00745 |
| CARTAGENA ALVARADO, JOSE A. | PO BOX 1068 VILLALBA PR 00766 |
| CARTAGENA BERNARD, ENEIDA | J-63 CALLE C REPARTO MONTELLANO CAYEY PR 00736 |
| CARTAGENA COLON, MARIA L. | HC 04 BOX 7767 JUANA DIAZ PR 00795 |
| CARTAGENA COTTO, LUIS | PO BOX 1128 AGUAS BUENAS PR 00703 |
| CARTAGENA COTTO, SAMUEL | BOX 428 AGUA BUENAS PR 00703 |

| Claim Name | Address Information |
|---|---|
| CARTAGENA DEL VALLE, MARIA | BARRO SUMIDERO SECTOR LA ARANA AGUAS BUENAS PR 00703 |
| CARTAGENA DEL VALLE, MARIA | HC-3 BOX 14942 AGUAS BUENAS PR 00703 |
| CARTAGENA DIAZ, CARMEN | 35 URB. LAS CAROLINAS CAGUAS PR 00725 |
| CARTAGENA DIAZ, RICHARD | PO BOX 1879 JUNCOS PR 00777-1879 |
| CARTAGENA FERRER, JOSE R | URB REPTO DAGUEY CALLE 1-E-17 ANASCO PR 00610 |
| CARTAGENA FUENTES, EDGARDO | PO BOX 5 AIBONITO PR 00786 |
| CARTAGENA LANZOT, ANGEL L. | RR #3 BOX 3500 SAN JUAN PR 00926 |
| CARTAGENA MARTINEZ, PEDRO J | 500 AVE WEST MAIN STE 126 BAYAMON PR 00961 |
| CARTAGENA MARTINEZ, WILLIAM | REPTO DAGUEY E17 CALLE 1 ANASCO PR 00610 |
| CARTAGENA NEGRON, JEISA | URB. VALLE ALTO C-11 CAYEY PR 00736 |
| CARTAGENA ORTIZ, AGENOR A | HC 01 BOX 4112 VILLALBA PR 00766 |
| CARTAGENA ORTIZ, NITZA G | J-3 C/8 URB PASEO COSTA DEL SUR AGUIRRE PR 00704 |
| CARTAGENA RAMOS, CRISTOBAL | URB. MAGNOLIA GARDENS W-3 CALLE 21 BAYAMON PR 00956 |
| CARTAGENA RAMOS, HECTOR LUIS | 8 EXT VILLA VERDE CAYEY PR 00736-4999 |
| CARTAGENA RAMOS, LYDIA M. | CARRETERA 155 KM 23.0 INT. OROCOVIS PR 00720 |
| CARTAGENA RAMOS, LYDIA M. | PO BOX 1196 OROCOVIS PR 00720 |
| CARTAGENA RIVERA, MARIBEL | COOP JDNS DE SAN IGNACIO APT 1801B SAN JUAN PR 00927 |
| CARTAGENA TORRES, ELSIE YADIRA | CALLE MARIO BRASCHI #36 COAMO PR 00769 |
| CARTAGENA VAZQUEZ, ANGELY M. | VILLA CARIBE # 28 PASEO CARRARDLES CAGUAS PR 00727-3022 |
| CARTAGENA VERGARA, CANDIDO | SUITE 38 1980 LOIZA PR 00772 |
| CARTAGENA, ISMAEL | URB. LA PLATA J-15 CALLE TOPACIO CAYEY PR 00736 |
| CARTAGENA, JOSE CARLOS | BO. RIO SECTOR TOME GUAYNABO PR 00971 |
| CARTAGENA-HERNANDEZ, INIABELLE | BOX HC 01 6100 BO PASTO AIBONITO PR 00706 |
| CARTAGERA FUENTES, NOEL | BOX 5 LA PLATA AIBONITO PR 00786 |
| CARTAS RAMIREZ, MICHAEL A | HC10 BOX 8704 SABANA GANDE PR 00637 |
| CARTAS RAMIREZ, MICHAEL A | HC10 BOX 8704 SABANA GRANDE PR 00637 |
| CARTASENA SANTIAGO, PEDRO E. | CALLE CRISTINO FISUEROA #34 COGUI AGUIRRE PR 00704 |
| CARTER EDMONDS, CAROL | BORG LAW GROUP BROOKE M. BORG, ATTORNEY 8988 W. CHEYENNE AVE. #150 LAS VEGAS NV 89129 |
| CARTER EDMONDS, CAROL | 1930 VILLAGE CENTER CIRCLE 3-369 LAS VEGAS NV 89134 |
| CARVAJAL ROSA, JAIME | URB LOS ANGELES 47 CALLE LIRA CAROLINA PR 00979 |
| CARVION LOPEZ, LUIS M. | PO 394 LUQUILLO PR 00773 |
| CASABLANCA ROSARIO, PEDRO J | URB LOMAS VERDES S38 CALLE AMAPOLA BAYAMON PR 00956 |
| CASADO ARROYO, HERMINIA | D-186-D CALLE VIOLETA CANOVANAS PR 00729 |
| CASADO BURGOS, ROBERTO | RR9 BOX 1008 SAN JUAN PR 00926 |
| CASADO CRUZ, JORGE L | URB VILLAS DE CANEY N3 CALLE 21 TRUJILLO ALTO PR 00976 |
| CASALDUC BERIO, CARMEN CELESTE | 1 5 COND. MONTEBELLO APT. E 409 TRUJILLO ALTO PR 00976 |
| CASANOVA BENITEZ, ANGELICA | MUNICIPIO DE TOA BAJA P.O. BOX 2359 TOA BAJA PR 00951 |
| CASANOVA BENITEZ, ANGELICA | COND. ANGELI APPOMET 2008 APT. 708 CATANO PR 00962 |
| CASANOVA DEL MORAL, CLAUDIA M. | CIUDAD CRISTIANA 389 HUMACAO PR 00791 |
| CASANOVA GONZALEZ, JOSE R | COND EL FERROL APT 1001 SAN JUAN PR 00917-2704 |
| CASANOVA HUERTAS, LUZ E | EXT VILLAS DE LOIZA BB29 CALLE 46 B CANOVANAS PR 00729 |
| CASANOVA MARTINO, CARLOS ALFREDO | CALLE LAREDO T-4 VISTA BELLA BAYAMON PR 00956 |
| CASANOVA MONROIG, MARTA A. | P.O. BOX 361 HATILLO PR 00659-0361 |
| CASANOVA PEREZ, CARMEN J. | CALLE 18 PFC EFRAIN VELEZ VEGA LUQUILLO PR 00773 |
| CASANOVA TOLEDO, MIRIAM I | HC6 BOX 94331 ARECIBO PR 00612 |
| CASANOVA VIVO, ILEANA | DAMARIS QUNONES VARGAS, ATTORNEY BUFETE QUINONES VARGAS & ASOC. PO BOX 429 CABO ROJO PR 00623 |
| CASANOVA VIVO, ILEANA | COND. CORAL BEACH TOWER1 5869, AVE. ISLA VERDE APTO.516 CAROLINA PR 00979-5712 |

| Claim Name | Address Information |
| --- | --- |
| CASAROLLA RAMOS, AMELIA | PO BOX-1298 BAYAMON PR 00960 |
| CASAS ALICEA, CARLOS G. | 18 CALLE AMAPOLA TOA ALTA PR 00953 |
| CASAS CRUZ, ANGEL M. | AVE. STA. JUANITA 13 C/ ESTEBAN CRUZ BAYAMON PR 00956 |
| CASASNOVAS CUEVAS, LUZ N. | URB. VILLA CIRISTINA CALLE 3-B12 COAMO PR 00769 |
| CASASNOVAS MALDONADO, EVELYN | URB SANTA MARIA 7116 CALLE DIVINA PROVIDENCIA PONCE PR 00717-1019 |
| CASELLA SOSTRE, REINALDO L. | COND. CAROLINA TOWERS APT A-412 CAROLINA PR 00979 |
| CASES AMATO, AGNES | PO BOX 40861 SAN JUAN PR 00940 |
| CASES ROSARIO, ANTONIO L. | PO BOX 63 BAYAMON PR 00960 |
| CASIANO ACEVEDO, CLARA L | PO BOX 264 GUAYAMA PR 00785 |
| CASIANO ACEVEDO, CLARA L. | PO BOX 264 GUAYAMA PR 00785-0264 |
| CASIANO ALICEA, ANABELLE | HC 07 BOX 5108 JUANA DIAZ PR 00795 |
| CASIANO BELLO, ELVIN | FRANCISCO JOSE RIVERA PO BOX 676 MERCEDITA PR 00715-0676 |
| CASIANO BELLO, ELVIN | URB GLENVIEW GDNS F9 CALLE S3 PONCE PR 00730-1716 |
| CASIANO CHEVERE, VANESSA | CALLE HERMANDAD #1 BARRIO AMELIA GUAYNABO PR 00965 |
| CASIANO COLON, RAMON | BRISAS DEL MAR 1788 AVE LAS BRISAS PONCE PR 00728 |
| CASIANO CORIANO, HERBERT | URB PARAISO DE MAYAGUE 215 CALLE BONDAD MAYAGUEZ PR 00680 |
| CASIANO FELICIANO, JOSE M | HC 5 BOX 7668 YAUCO PR 00698 |
| CASIANO GUEVARA, LADIZ | 24 CALLE SERRACANTE URB. MONTE REAL COAMO PR 00769 |
| CASIANO GUEVARA, LADIZ | URB SAN ANTONIO E 1 COAMO PR 00769 |
| CASIANO JUSINO, HAROLD | PO BOX 168 MARICCO PR 00606 |
| CASIANO JUSINO, HAROLD | DAMARIS QUINONES VARGEAS PO BOX 429 CABO ROJO PR 00623 |
| CASIANO RIVERA, YVONNE | HC 02 BIX 7140 BO. GATO OROCOVIS PR 00720 |
| CASIANO SOSA, WANDA | HC 67 #18 MANSIONES DE SIERRA TAINA BAYAMON PR 00956 |
| CASIANO, MILAGROS ROSA | 236 INT CALLE CUCHARILLA BO PALMAS CATANO PR 00962 |
| CASILLA CARRASQUILLO, LILLIAM | URB MIRADERO CALLE CAMINO DEL MONTE 180 HUMACAO PR 00791 |
| CASILLAS ANGLERO , CARMEN V | 548 SAN PAMIAN CAROLINA PR 00982 |
| CASILLAS BONANO, EVELYN | P.O. BOX 1895 LUQUILLO PR 00773 |
| CASILLAS CASTRODAD, SARA I. | 706 SECTOR EL SOL CIDRA PR 00739-2078 |
| CASILLAS ESCOBAR, LESLIE A. | URB. COUNTRY CLUB #876 CALLE REINITA SAN JUAN PR 00924 |
| CASILLAS MEDINA, PRISCILLA | RIO GRANDE ESTATE T 5 12 CALLE RIO GRANDE PR 00745 |
| CASILLAS MIRANDA, MARIA M | URB MONTE BRISAS 5 5M10 CALLE 5-12 FAJARDO PR 00738-3977 |
| CASILLAS RAMOS, KARLA | URB. DIPLO CALLE 19 Q-4 NAGUABO PR 00718 |
| CASILLAS RAMOS, KARLA | AVENIDA MARCELINO GOTAY FAJARDO PR 00738 |
| CASILLAS VELAZQUEZ, LUZ S. | HC01 BOX 5920 JUNCOS PR 00777 |
| CASSIDY NEGRON, MARIA I | PALACIOS REALES 42 CALLE RAVELA TOA ALTA PR 00953 |
| CASTANER SANTOS, IVAN R. | P.O. BOX 193515 SAN JUAN PR 00919 |
| CASTANER SANTOS, IVAN R. | A-2 3-G CONDO LUCERNA CAROLINA PR 00983 |
| CASTANO RIVERA, ROBERTO | P.O. BOX 294 MOROVIS PR 00687 |
| CASTELLANO MARTINEZ, DORA M. | COND. BLVD DEL RIO II 500 AVE. LOS FILTROS APT 98 GUAYNABO PR 00971 |
| CASTELLANO RIVAS, MIRIAM | MANSION DEL SOL MS-74 VIA PRIMAVERAL SAN JUAN PR 00952 |
| CASTELLANO RIVERA, LOURDES M. | RR - 11 BOX 3616 BAYOMON PR 00956 |
| CASTELLANOS PELLOT, RAFAEL A | URB. BELLO MONTE CALLE 12 E-10 GUAYNABO PR 00969 |
| CASTELLANOS, ONELVIA J. | 778 CALLE URANETA URB. COUNTRY CLUB SAN JUAN PR 00924 |
| CASTELLANOS-DILONE, PENELOPE | COND. LOMA ALTA VILLAGE CALLE GRALTE EDIF. 808 APT. 2104 CAROLINA PR 00987 |
| CASTILLO BERRIOS, NOEL | PO BOX 20841 RIO PIEDRAS PR 00920 |
| CASTILLO BESARES, JANET | URBCOUNTRY CLUB MH8 CALLE 408 CAROLINA PR 00982 |
| CASTILLO CABRERA, ROBERT | URB.MONTE REY CALLE ABACOA 836 MAYAGUEZ PR 00680 |
| CASTILLO CALDERON, CARLOS R. | CIUDAD CRISTIANA 424 AVE. BOLIVIA HUMACAO PR 00791 |
| CASTILLO CALDERON, CARLOS R. | DEPARTAMENTO DE JUSTICIA DE PR 607 CALLE AXTMAYER ESQUINA OLIMPO SAN JUAN PR |

| Claim Name | Address Information |
|---|---|
| CASTILLO CALDERON, CARLOS R. | 00902-0192 |
| CASTILLO CASILLAS, CYNTHIA | HC 01 BOX 5920 JUNCOS PR 00777 |
| CASTILLO CASTILLO, ANGEL D | PO BOX 274 QUEBRADILLAS PR 00678-0274 |
| CASTILLO CORREA, ALEXANDRA | HC 01 BOX 3562 LOIZA PR 00772 |
| CASTILLO CRUZ, ADAN E. | 708 CALLE ARGENTINA SAN JUAN PR 00915-4072 |
| CASTILLO ESTRADA, GLENDALISE | RR 7 BOX 6313 SAN JUAN PR 00926 |
| CASTILLO FABRE, BETSY | URB LA QUINTA J 6 CALLE ESCADA YAUCO PR 00698 |
| CASTILLO FABRE, KELVIN | HC 2 BOX 11272 YAUCO PR 00698 |
| CASTILLO GARCIA, YAHAIRA | R.R-6 P.O. BOX 6416 TOA ALTA PR 00953 |
| CASTILLO GONZALEZ, JOSE | ACREEDOR NINGUNA BO GARROCHALES CARR 682 KM4 HM5 BARCELONETA PR 00617 |
| CASTILLO GONZALEZ, JOSE | PO BOX 1428 BARCELONETA PR 00617 |
| CASTILLO GONZALEZ, MIRIAM | HC 3 BOX 6789 CANOVANAS PR 00729 |
| CASTILLO LOZADA, CESAR DEL | 68-41 CALLE 56 CAROLINA PR 00985 |
| CASTILLO MERCADO, ANA Y | CONDOMINIO JARDINES DE GUAYAMA EDIFICIO C APTO. 406 SAN JUAN PR 00917 |
| CASTILLO MORALES, DOMINGO | URB. EL VALLE 2DA. EXTENSION CALLE MARGINAL 310 LAJAS PR 00667 |
| CASTILLO MORALES, FRANCES M | COND SKY TOWER III APT 5 K SAN JUAN PR 00926-6411 |
| CASTILLO NAVARRO, CARLOS J. | CALLE 46 AZ- 117 JARDINES DE RIO GRANDE PR 00745 |
| CASTILLO QUINONES, JAVIER | C/O ELIZABETH OCASIO CARABALLO ATTORNEY AT LAW PO BOX 330344 PONCE PR 0733-344 |
| CASTILLO QUINONES, JAVIER | HC-1 BOX 10508 GUAYANILLA PR 00656 |
| CASTILLO RIOS, SONIA IVETTE | PO BOX 468 GUAYNABO PR 00970 |
| CASTILLO RIVERA, ELIZABETH | 42 CIUDAD DEL LAGO TRUJILLO ALTO PR 00976 |
| CASTILLO RODRIGUEZ, MARISEL | HC 4 BOX 41612 MAYAGUEZ PR 00680 |
| CASTILLO SANTIAGO, GILDA M | URB SABANERA 414 CAMINO MIRAMELINDAS CIDRA PR 00739 |
| CASTILLO VAZQUEZ, CINTHIA | RR37 BUZON 5218 SAN JUAN PR 00926 |
| CASTILLO VAZQUEZ, CINTHIA | A. COND. JARD. SAN IGNACIO 1304A SAN JUAN PR 00927 |
| CASTILLO VAZQUEZ, WILFREDO | C / 1 A-14 ALTURAS DE SANS SOUCI BAYAMON PR 00957 |
| CASTILLOVEITIA, LUIS M. | URB. PROVINCIAS DEL RIO I #188 CALLE PORTUGUES COAMO PR 00769 |
| CASTILLOVELTIA MALDONADO, TIARA L. | HC-23 BOX 6141 JUNCOS PR 00777 |
| CASTRILLON-CARRION, LAURA R. | 302 EMAJAGUA HACIENDA BORINQUEN CAGUAS PR 00725 |
| CASTRO ABREU, JESUS M | 615 CALLE TULIPAN TOA ALTA PR 00953 |
| CASTRO ACEVEDO, HIRAM | BDA VICTOR ROJAS 2 C/A NUM-273 ARECIBO PR 00612 |
| CASTRO ALAMEDA, MARIA DEL P | P.O. BOX 1219 CATANO PR 00963 |
| CASTRO ALAMEDA, MIGDALIA | CALLE JUNCOS #246 U.P SAN JUAN PR 00915 |
| CASTRO ANAYA, DAVID J | URB JARDINES DE CAPARRA I9 CALLE 5 BAYAMON PR 00959 |
| CASTRO AQUINO, LUIS R. | PASEO AMBAR J-2704 2DA SECCION LEVITTOWN TOA BAJA PR 00949 |
| CASTRO BADILLO, MYRKA L | URB MONTE CLARO PLAZA 28 MM-15 BAYAMON PR 00961 |
| CASTRO BORRERO, YOLANDA I | PO BOX 141914 ARECIBO PR 00614-1914 |
| CASTRO CAMACHO, JULIO | URB. SANTA ROSA, CALLE NEISY G-9 CAGUAS PR 00725 |
| CASTRO CAMACHO, WILFREDO | PO BOX 8730 HUMACAO PR 00792-8730 |
| CASTRO CANDELARIA, SOL E. | URB. SUNVILLE C/16 R-19 TRUJILLO ALTO PR 00716 |
| CASTRO CANDELARIO, AIDA I | URB SUNVILLE ALTOS R19 CALLE 16 TRUJILLO ALTO PR 00976 |
| CASTRO CARRASQUILLO, JUAN A | JARDINES DE CANOVANAS E7 CALLE TERESA WALKER CANOVANAS PR 00729 |
| CASTRO CASILLAS, MARIBEL | 19 CALLE 2 URB. JARDINES GURABO PR 00778 |
| CASTRO CENTENO, ANGEL L. | APARTADO 3129 GUAYNABO PR 00970 |
| CASTRO COLON, MARIA A | URB RIO CANAS CDANUBIO 3015 PONCE PR 00728-1733 |
| CASTRO COLON, XIOMARA | PO BOX 664 RIO BLANCO PR 00744 |
| CASTRO CONCEPCION, TERESA N | HC83 BZN6637 VEGA ALTA PR 00692 |
| CASTRO COSME, MARIBEL | URB VILLAS DE CANDELERO 159 CALLE COLIBRI HUMACAO PR 00791 |
| CASTRO COSME, MARIBEL | MUNCIPIO HUMACAO, PR APT. 178 HUMACAO PR 00792 |

| Claim Name | Address Information |
|---|---|
| CASTRO CRUZ, CYNTHIA D | PO BOX 1435 HATILLO PR 00659 |
| CASTRO CRUZ, HILDA | EDIF TORRES DE CERVANTES APT 706A #49 SAN JUAN PR 00924 |
| CASTRO CRUZ, MARITIZA | C/O LCOD. CARLOS ALBERTO RUIZ, CSP ATTN: LCOD. CARLOS ALBERTO RUIZ PO BOX 1298 CAGUAS PR 00725 |
| CASTRO CRUZ, MARITIZA | TORRES DE CERVANTES APTO. 706A SAN JUAN PR 00924 |
| CASTRO ENCARNACION, MARIEL | HC 01 BOX 11287 CAROLINA PR 00987 |
| CASTRO ESTRADA, BLANCA LUZ | 737 PETIRROJO URB LOS MONTES DORADO PR 00646 |
| CASTRO ESTRADA, LUZ Y | URB VISTAS DE RIO GRANDE I 192 RIO GRANDE PR 00745 |
| CASTRO FARRULLA, LISANDRA | RR7 BOX 6358 SAN JUAN PR 00926 |
| CASTRO FARRULLA, LISANDRA | URB INTERAMERICANA AG 12 CALLE 24 TRUJILLO ALTO PR 00976 |
| CASTRO FIGUEROA, LUIS M | 281 PASEOS DEL RIO CAGUAS PR 00725 |
| CASTRO FLORES, VICTOR L. | URB VALLE DE ENSUENO 406 VALLE COSTERO GURABO PR 00778-2741 |
| CASTRO GARCIA, CARMEN J | URB MIRAFLORES 2421 CALLE 13 BAYAMON PR 00957 |
| CASTRO GARCIA, LUIS ROBERTO | PO BOX 1508 TOA BAJA PR 00951 |
| CASTRO GONZALEZ, JOSE MANUEL | 951 HYPOLAIS COUNTRY CLUB SAN JUAN PR 00924 |
| CASTRO GONZALEZ, LISANDRA | VILLA DE SAN CRISTOBAL 264 AVE PALMA REAL LAS PIEDRAS PR 00771-9218 |
| CASTRO GONZALEZ, LISANDRA | URB. PALACIOS DEL SOL 18 CALLE CONCHA HUMACAO PR 00791-1205 |
| CASTRO GONZALEZ, LORIS N. | P.M.B 123 P.O. BOX 2020 BARCELONETA PR 00617 |
| CASTRO GONZALEZ, MAYRA | URBANIZACION VILLA UNIVERISTARIA CALLE 10 D-33 HUMACAO PR 00791 |
| CASTRO GONZALEZ, NANCY | URB VISTAS DE CAMUY K7 CALLE 7 CAMUY PR 00627 |
| CASTRO GONZALEZ, NILSA | CARRETERA 189 CAMINITO 14 APT. 1404 GURABO PR 00778 |
| CASTRO GONZALEZ, ORLANDO A. | CALLE XURLA 795 URBANIZACION COUNTRY CLUB SAN JUAN PR 00924 |
| CASTRO GONZALEZ, TANIA | AVE. H CORTES H-19 URB. EL CONQUISTADOR TRUJILLO ALTO PR 00978 |
| CASTRO GONZALEZ, TANIA | P O BOX 632 SAINT JUST PR 00978-0632 |
| CASTRO GONZALEZ, TOMAS | HECTOR SANTINI PO BOX 7184 PONCE PR 00732 |
| CASTRO GONZALEZ, TOMAS | 85 CAMINO REAL JUANA DIAZ PR 00795 |
| CASTRO HERNANDEZ, ANA T | EXT. EL PRADO #1 CALLE LUIS PUMAREJO AGUADILLA PR 00603 |
| CASTRO HERNANDEZ, ANA T | PO BO 359 VICTORIA STATION AGUADILLA PR 00603 |
| CASTRO HERNANDEZ, GRACIELA | HC-02 BOX 17702 RIO GRANDE PR 00745 |
| CASTRO HERNANDEZ, MAGALI | URB JARDINES DE CEIBA II I-7 CALLE 8 CEIBA PR 00735 |
| CASTRO HERNANDEZ, RICARDO L. | 10 ESTANCIAS DE HATILLO HATILLO PR 00659 |
| CASTRO HERNANDEZ, WILLIAM | INSPECTOR POLICIA PR. POLICIA PR AVE. VICTORIA AGUADILLA PR 00603 |
| CASTRO HERNANDEZ, WILLIAM | 26 CALLE DIEGO DEYNES MOCA PR 00676 |
| CASTRO HIRALDO, IVELISSE | 4 COND. METROMONTE 604-B APT. 124 CAROLINA PR 00987 |
| CASTRO LAUREANO , JULIO J. | ESTANCIAS DE SAN NICOLAS #31 VEGA ALTA PR 00692 |
| CASTRO LOPEZ, LIZETTE | CALLE CORALINA # 18 URB. ROSEVILLE SAN JUAN PR 00926 |
| CASTRO LOPEZ, WANDA E. | URB. VILLA NUEVA C/21 T-17 CAGUAS PR 00725 |
| CASTRO MALDONADO, FABIO | 61 SERGIO VIVES QUEBRADILLAS PR 00678 |
| CASTRO MALDONADO, JULIO C. | PO BOX 2249 UTUADO PR 00641 |
| CASTRO MARQUEZ, ELVIN | 8316 LOOKOUT POINTE DR WINDERMERE FL 34786 |
| CASTRO MARQUEZ, ELVIN | 8316 LOOK OUT POINTE DR WINDERNERE FL 34786 |
| CASTRO MARQUEZ, WEILEEN | #34 CALLE VIOLETA URB. EL COMANDANTE CAROLINA PR 00982 |
| CASTRO MELENDEZ, SOL ANGEL | 275 C/ RIO YAGUEZ CAGUAS PR 00725 |
| CASTRO MONTANEZ, MILAGROS | VILLA CAROLINA 6-17 CALLE 30 CAROLINA PR 00987 |
| CASTRO MONTES, EDWIN | 710 CALLE SAN JUAN SAN JUAN PR 00915 |
| CASTRO MORALES, ELSIE | VALLE ALTO 1224 CALLE PRADERA PONCE PR 00730-4121 |
| CASTRO MOYET, JUANA | 33 CALLE COSTA RICA URB BUNKER CAGUAS PR 00725 |
| CASTRO NIEVES, LUZ G | URB VENUS GARDENS 753 CALLE ENEAS CUPEY SAN JUAN PR 00926 |
| CASTRO NIEVES, RAUL | PO BOX 423 GUAYNABO PR 00970 |

| Claim Name | Address Information |
| --- | --- |
| CASTRO ORTIZ, JESSICA | URBANIZACION LA MONSERRATE #30 CALLE JUAN DE JESUS JAYUYA PR 00664 |
| CASTRO PABON, VICTOR | COND. RIO VISTA APT. I-241 CAROLINA PR 00987 |
| CASTRO PACHECO, SOLAMINA | 86 CALLE PROLONGACION COMERCIO YAUCO PR 00698 |
| CASTRO PAGAN, ALEXIS | HC04 BOX 42503 HATILLO PR 00659 |
| CASTRO PAGAN, MARIA L. | HC-02 BOX 6717 AGUAS BUENAS PR 00703 |
| CASTRO PAGAN, MARIA M | MARINA BAHIA MF 43 PLAZA 27 GUAYNABO PR 00962 |
| CASTRO PARSONS, GRETCHEN H. | URB. EL CORTIJO CALLE 10 E-33 BAYAMON PR 00956 |
| CASTRO PENA, MARIA B. | 226 #13 CALLE 607 VILLA CAROLINA CAROLINA PR 00985 |
| CASTRO PEREZ, LUZ ENEIDO | PARC NUEVAS 580 CALLE 38 GURABO PR 00778-2966 |
| CASTRO PEREZ, MARGARITA | HC 4 BOX 12433 RIO GRANDE PR 00745 |
| CASTRO PEREZ, MILAGROS | PO BOX 43001 DEPT 474 RIO GRANDE PR 00745-6600 |
| CASTRO PIERLUISSI, NILKA M | APDO 116 JAYUYA PR 00664 |
| CASTRO PINEIRO, LOURDES | URBANIZACION FACTOR C/ 18 NUM. 310 ARECIBO PR 00612 |
| CASTRO PINEIRO, NYDIA E | URB PASEO DEL PRADO C14 CAMINO LAS PALMAS SAN JUAN PR 00926 |
| CASTRO RAMOS, CARLOS JUAN | ACREEDOR CALLE SO 47 ESQ 859 URB. LAS LOMAS SAN JUAN PR 00936 |
| CASTRO RAMOS, CARLOS JUAN | P.O BOX 367558 SAN JUAN PR 00936 |
| CASTRO REMIGIO, ELIZABETH | RR 07 BOX 10226 BO PINAS TOA ALTA PR 00953 |
| CASTRO RESTO, NOEL | HC 61 BOX 4419 TRUJILLO ALTO PR 00976 |
| CASTRO REYES, CLAMARIS | URB. ALTURAS DE BUCARABONES 3W3 CALLE 41 TOA ALTA PR 00953 |
| CASTRO REYES, JORGE R | PO BOX 20023 SAN JUAN PR 00928-0023 |
| CASTRO RIVERA, HILARION | RR #7 7171 SAN JUAN PR 00926 |
| CASTRO RIVERA, ISRAEL | #5 CALLE AMERICA PATAGONIA HUMACAO PR 00791 |
| CASTRO RODRIGUEZ, EDWIN | 139 CALLE IMPERIAL URB. CAGUAS MILENIO 11 CAGUAS PR 00725 |
| CASTRO RODRIGUEZ, JIMMY N. | URB. PUERTO NUEVO C/DENVER #1334 SAN JUAN PR 00920 |
| CASTRO RODRIGUEZ, NORMA IRIS | ARENAL 461 CALLE 13 DORADO PR 00646 |
| CASTRO RODRIGUEZ, NORMA IRIS | GRENAL 461 CALLE 13 DORADO PR 00646 |
| CASTRO RODRIGUEZ, OMARA | HC 61 BOX 4116 LA GLORIA TRUJILLO ALTO PR 00976 |
| CASTRO ROMERO, JOSE V. | PO BOX 1108 CALLE MAGUIE GONZ#35 MOCA PR 00676-1108 |
| CASTRO RONDON, GILBERTO | RES. VILLAS DE MABO EDIF 16 APTO 96 GUAYNABO PR 00969 |
| CASTRO SAINZ, IVETTE | URB PUERTO NUEVO NW 1343 CALLE 10 SAN JUAN PR 00920 |
| CASTRO SANTANA, MYRZA | URB CAGUAX G-2 CALLE BOHIO CAGUAS PR 00725 |
| CASTRO SANTIAGO, ERNESTO | URB JAIME L. DREW 291 CALLE1 PONCE PR 00730 |
| CASTRO SANTIAGO, LUZ J | PO BOX 1192 PENUEALS PR 00624 |
| CASTRO SANTIAGO, NOEMI | PO BOX 1009 CANOVANAS PR 00729-0000 |
| CASTRO SANTIAGO, NOEMI | P.O. BOX 2131 CANOVANAS PR 00729-2131 |
| CASTRO SANTIAGO, VICTOR | 26 CALLE LIDICE PONCE PR 00730 |
| CASTRO SEGARRA, LOURDES M. | 1035 CALLE ARAMANA MAYAGUEZ PR 00680 |
| CASTRO SEPULVEDA, CARLOS M. | 746 CALLE TITO RODRIGUEZ SAN JUAN PR 00915-3915 |
| CASTRO SERRANO, CARMEN J | RR 36 BOX 11622 SAN JUAN PR 00926 |
| CASTRO SERRANO, CARMEN J | RR 36 BOX 11577 SAN JUAN PR 00926 |
| CASTRO TAFFANELLI, RAFAEL | HC-4 5410 GUAYNABO PR 00971 |
| CASTRO TOLEDO, DIANA M. | URB. VALLE COSTERO 3110 CALLE PALMAS SANTA ISABEL PR 00757-3201 |
| CASTRO TORRES, VICTOR M | URB PUERTO NUEVO 1112 CALLE 18 NE SAN JUAN PR 00920 |
| CASTRO VALENCIA, CARLOS M | P.O. BOX 192504 SAN JUAN PR 00919-2504 |
| CASTRO VALENCIA, CARLOS M | URB. VILLA PRADES ARTURO PASARELL 813 RIO PIEDRAS PR 00924 |
| CASTRO VARGAS , VICTOR M | E-7 PEYOMERCE PARQUE LAS MERCEDES CAGUAS PR 00725-7551 |
| CASTRO VAZQUEZ, GRIMALDI | ADMINISTRACION PARA EL SUSTENTO DE MENORES PO BOX 70376 SAN JUAN PR 00936-8376 |
| CASTRO VAZQUEZ, GRIMALDI | URB COUNTRY CLUB NB-5 CALLE 417 CAROLINA PR 00982 |
| CASTRO, INGRID SERRANO | 84110-2 LASOYA CT FORT HOOD TX 76544 |

| Claim Name | Address Information |
|---|---|
| CASTRO, OMAYRA MIRANDA | PO BOX 10144 SAN JUAN PR 00922 |
| CASTRODAD CASTRODAD, NILDA R. | URB. SABANERA 139 CAMINO LAS TRINITARIAS P.O. BOX 339 CIDRA PR 00739 |
| CASTRODAD DIAZ, ANA L | PO BOX 1758 CIDRA PR 00739 |
| CASTRODAD DIAZ, ANA L | OFICIAL EJECUTIVO III DEPARTAMENTO DE HACIENDA PO BOX 9024140 SAN JUAN PR 00902-4140 |
| CASUL SANCHEZ, JEANNETE | HC 02-BUZON 5715 LARES PR 00669 |
| CASUL SANCHEZ, JEANNETE | HC 02 BUZON 5715 LARES PR 00669-9708 |
| CATALA BARRERA, FRANCISCO | PO BOX 1365 CABO ROJO PR 00623-1365 |
| CATALA BENITEZ, RAVIEL | HC-02 BOX 9311 GUAYNABO PR 00971 |
| CATALA CABRERA, NELSON | HC-6 BOX 14816 COROZAL PR 00783 |
| CATALA DE JESUS, NYDIA | CATALA DE JESUS NYDIA HC-01 BOX 6478 GUAYNABO PR 00971 |
| CATALA LOPEZ, RUBEN | PO BOX 8646 HUMACAO PR 00792-8646 |
| CATALA MEYER, ANA | A-4 CALLE FATIMA URB SANTA MARIA MAYAGUEZ PR 00680 |
| CATALA MEYER, SARA | PASEO LA CEIBA CALLE UCAR 78 HORMIGUEROS PR 00660 |
| CATALA MIGUEZ, FRANCISCO A | PO BOX 21990 SAN JUAN PR 00931-1990 |
| CATALA RIOS, LINDA M | HC 71 BOX 3484 NARANJITO PR 00719 |
| CATALA RIOS, LINDA M | CIUDAD INTERAMERICANA 757 CALLE PETO BAYAMON PR 00956 |
| CATALA RIVERA, LUIS A. | PO BOX 2971 GUAYNABO PR 00970 |
| CATALA RODRIGUEZ, CARLOS G | HC 75 BOX 1593 NARANJITO PR 00719 |
| CATALA-ARLEGUIN, ISSAC | D-8 C/ PARQUE DE BOLONIA BAIROA PARK CAGUAS PR 00727 |
| CATAQUET ROSA, DIANA V. | HC-01 BOX 4130 HATILLO PR 00659 |
| CAUDELARIO FIGUEROA, LUZ | PO BOX 2900 GUAYNABO PR 00970 |
| CAUTINO ANTONGIORGI, BEATRICE | A10 CALLE 4 URB. PRADO ALTO GUAYNABO PR 00966 |
| CEBALLOS FUENTES, RUTH E. | C-10 CALLE 3 URB. EXT. VILLAS DEL PILAR CEIBA PR 00735 |
| CEBALLOS MARCANO, AIDA I | 603-223 #3 URB. VILLA CAROLINA CAROLINA PR 00985 |
| CEBALLOS MARCANO, AIDA I. | 603-223 #3 CAROLINA PR 00985 |
| CEDENO CANDELARIO, JAYNA JOAN | 7531 C/ BELLA VISTA SABANA SECA TOA BAJA PR 00952 |
| CEDENO CARABALLO, ROSELYN | PO BOX 343 CULEBRA PR 00775 |
| CEDENO CARRASQUILLO, CARMEN S. | P.O. BOX 1600 - SUITE 122 CIDRA PR 00739 |
| CEDENO GALINDEZ, ANTONIA | APTO 782 EDIF. 42 RES. NEMESIO R. CANALES SAN JUAN PR 00918 |
| CEDENO GARRIDO, MIGUEL | URB SANTA JUANA II D 3 CALLE 2 CAGUAS PR 00725 |
| CEDENO RIOS, IRMA IRIS | 360 URB BOSQUE DE LOS PINOS BAYAMON PR 00956 |
| CEDENO ROMAN, ALEXIS | KM2 CALLE 377 GUAYANILLA PR 00656 |
| CEDENO SIERRA, RICARDO A. | URB. VISTAMAR B335 AVE. JORGE VAZQUEZ SANES CAROLINA PR 00983 |
| CEDENO TORRES, VIRGEN DE LOS A. | HC 2 BOX 11011 YAUCO PR 00698 |
| CEDENO VAZQUEZ, ORLANDO | HC 01 BOX 7333 TOA BAJA PR 00759 |
| CEDENO VILLAVICENCIO, LINDA J. | CONDOMINIO PASEO RIO HONDO AVENIDA BOULEVARD APT. 1105 TOA BAJA PR 00949 |
| CEDENO, AGUEDA RIVERA | URB BRISAS DEL MAR JJ1 CALLE H LUQUILLO PR 00773 |
| CEDRE CORREA, MARTHA | URB. LAS BRISAS CALLE 5 NUM. 90 ARECIBO PR 00612 |
| CENTENO ALCALA, MARIA Y. | URB. QUSITE BALDWIN APT 1303 BAYAMON PR 00959 |
| CENTENO ALMODOVAR, ANA I | VILLA LOS FILTROS TOWNHOUSES APTO D2 2 CARR 833 GUAYNABO PR 00969-3326 |
| CENTENO BURGOS, JOSE R | PO BOX 308 GUAYNABO PR 00970 |
| CENTENO CARRERO, JAIME | PO BOX 1460 JAYUYA PR 00664 |
| CENTENO COSME, OSCAR | PO BOX 2654 ARECIBO PR 00613 |
| CENTENO CRUZ, CARMEN E. | PO BOX 8 JAYUYA PR 00664 |
| CENTENO CRUZ, CARMEN M. | BARRIO ZAMAS P.O. BOX # 1161 JAYUYA PR 00664 |
| CENTENO CRUZ, CARMEN M. | DEPARTAMENTO DE EDUCACION ESCUELA MIGUIEL A SASTRE CARR.1144 BARRIO GRIPINAS JAYUYA PR 00664 |
| CENTENO FARIA, DAVID | URB. ESTANCIAS DE LA CEIBA APTO. 88 HATILLO PR 00659 |

| Claim Name | Address Information |
|---|---|
| CENTENO FARIA, DAVID | PO BOX 70166 SAN JUAN PR 00936-8166 |
| CENTENO FARIA, YESSENIA | HC 60 BOX 42205 SAN LORENZO PR 00754 |
| CENTENO JUARBE, CONSUELO | HC 02 BOX 6155 CARR 637 KM 09 BAJADERO PR 00616 |
| CENTENO MELENDEZ, SONIA MARIA | PO BOX 1926 AIBONITO PR 00705 |
| CENTENO ORTEGA, JESUS | HC 75 BOX 1237 NARANJITO PR 00719 |
| CENTENO PEREZ, IRIA | BOX 885 LARES PR 00669 |
| CENTENO PEREZ, IRIA | EK-15 MARIA BENITEZ LEVITTOWN TOA BAJA PR 00949 |
| CENTENO PEREZ, WILLIAM | FACTOR 1 37 A CALLE A ARECIBO PR 00612 |
| CENTENO PEREZ, WILLIAM | P.O. BOX 349 GARROCHALES PR 00652 |
| CENTENO RIVERA, ENID MARIE | HC 5 BOX 7207 GUAYNABO PR 00971 |
| CENTENO RIVERA, GLORYVEE | RR 06 BOX 6315 TOA ALTA PR 00953 |
| CENTENO ROMAN, YAMILLE | HC-02 BOX 14196 CAROLINA PR 00987 |
| CENTENO ROSARIO, ANIBAL | HC-02 BOX 5338 COMERIO PR 00782 |
| CENTENO SALGADO, JOSE J | URB RIVER VIEW BB2 CALLE 22 BAYAMON PR 00961 |
| CENTENO SOTO, TED A | URB LAS LOMAS 825 CALLE 21 SO SAN JUAN PR 00921 |
| CENTENO TORRES, MARIA | APARTADO 1243 UTUADO PR 00641 |
| CENTENO TRINIDAD, MARIA DEL C. | VILLA BORINQUEN N7 C/GUATIBIRI CAGUAS PR 00725 |
| CENTENO-GAUD, ORLANDO | 2204 CALLE RITO M. CAMPOS VILLA GRILLASCA PONCE PR 00717-0570 |
| CENTENO-PEREZ, CARMEN G. | 703 CALLE EIDER APT. 602 CONDOMINIO LOS ALMENDROS PLAZA SAN JUAN PR 00924 |
| CEPEA PIZARRO, CRUZ MUNERVA | PO BOX 1981 PMB 299 LOIZA PR 00772-1981 |
| CEPEDA ALBIZU, CARMEN | VILLA FLORES 1726 BEGONIA PONCE PR 00716-2926 |
| CEPEDA CEBALLOS, JORGE | HC1 BOX 6824 LOIZA PR 00772 |
| CEPEDA CEBALLOS, JORGE | INSTITUTO DE CULTURA PUERTORRIQUENA OFICIAL CUSTOD # 98 NORZARARAY SAN JUAN PR 00902 |
| CEPEDA CORDERO, LESBIA M | HC-02 BUZON 16528 MONTEBELLO RIO GRANDE PR 00745 |
| CEPEDA CORDERO, LESBIA M | MONTEBELLO BUZON 16528 RIO GRANDE PR 00745 |
| CEPEDA MARTINEZ, SYDNIA M | URB SAGRADO CORAZON 21 ANASCO PR 00610-9516 |
| CEPEDA MORALES, IRIS N | MEDIANIA BAJA APTO 267 LOIZA PR 00772 |
| CEPEDA ONORO, LUZ M. | PO BOX 20696 SAN JUAN PR 00927 |
| CEPEDA OSORIO, VICTOR L | BO. CAMBALACHE CARR. 187 RAMAL 962 HC BOX 6063 CANOVANAS PR 00729 |
| CEPEDA PINA , LUIS | PO BOX 1324 VIEQUES PR 00765 |
| CEPEDA PIZARRO, CARMEN S | URBANIZACION HACIENDA PALOMA CALLE TORCAZ #70 LUQUILLO PR 00773 |
| CEPEDA PIZARRO, GLADYS | URB. VISTAS DEL OCEANO CALLE ESTRELLA #8296 LOIZA PR 00772 |
| CEPEDA PIZARRO, MIGUEL A. | PMB 265 PO BOX 1981 LOIZA PR 00772-1981 |
| CEPEDA RODRIGUEZ, CARMEN R | CALLE-3 C-12 JARD. DE LOIZA LOIZA PR 00772 |
| CEPEDA RODRIGUEZ, SAMUEL | PARC LUIS M CINTRON CALLE 1 # 29 FAJARDO PR 00738 |
| CEPEDA SAVILA, HAYDEELIZ | CE577 82 URB. JARDINEZ RIO GRANDE PR 00745 |
| CEPEDA TOLEDO, DORA J. | URB. COUNTRY CLUB 220 HR-2 CAROLINA PR 00798 |
| CEPEDA TORRES, SONIA | HC 01 BOX 6011 JUNCOS PR 00777-9774 |
| CEPEDA-OSORIO, ROSA I. | PMB 267 PO BOX 1980 LOIZA PR 00772 |
| CEPERO, RAMON | HC 2 BOX 15688 CAROLINA PR 00985 |
| CERDA SOTO, FERNANDO LUIS | HC 06 BOX 4105 COTO LAUREL PR 00780 |
| CERDA SOTO, FERNANDO LUIS | CARR 511 KM 1.3 BO REAL ANON PONCE PR 00780 |
| CERVERA HERNANDEZ, JORGE L. | BOX 20555 SAN JUAN PR 00928 |
| CESANI LOPEZ, WANDA LIZ | # 112 ELENA SEGARRA BO. MANI MAYAGUEZ PR 00682 |
| CESPEDES GOMEZ, CARLOS | CIUDAD CENTRO 122 CACIMAR CAROLINA PR 00987 |
| CHABRIEL GONZALEZ, GUILLERMO | BALCONES DE SANTA MARIA 1500 AVE SAN IGNACIO APT 89 SAN JUAN PR 00921-4753 |
| CHABRIER PEREZ , SANDRA G. | URB. TERRANOVA A3 CALLE 5 GUAYNABO PR 00969 |
| CHACON RAMOS, MARIA | 82 CALLE SANTA CLARA ANASCO PR 00610 |

| Claim Name | Address Information |
| --- | --- |
| CHACON RAMOS, ROSA | CALLE KAREN 309 URB. VILLA KAREN ISABELA PR 00662 |
| CHACON SANTIAGO, CARMEN L. | BO CAMPANILLA 396 D CALLE SN 8 TOA BAJA PR 00949 |
| CHALAS GONZALEZ, FERNANDO | URB LOS ADOQUINES 72 CALLE SAN CRISTOBAL SAN JUAN PR 00926 |
| CHALUISANT GARCIA, MARIA L | PO BOX 5358 SAN SEBASTIAN PR 00685 |
| CHAMOCAO OSTOLAZA, ANGEL L | 2611 CALLE JOBOS URB. EL BOSQUE PONCE PR 00717 |
| CHAPARRO ARROYO, MILAGROS | PO BOX 668 ANASCO PR 00610 |
| CHAPARRO AVILES, JANET | RR1 BOX 44915 SAN SEBASTIAN PR 00685 |
| CHAPARRO GONZALEZ, LISSETTE | HC 57 BOX 8884 AGUADA PR 00602-9894 |
| CHAPARRO MOLINA, SONIA | CALLE 6 A-14 CAMPO VERDE BAYAMON PR 00961 |
| CHAPARRO PEREZ, MELVIN | HC 58 BOX 14224 AGUADA PR 00602 |
| CHAPARRO TORRES, JOSE L | 122 CARR 419 SECTOR LA CEIBA AGUADA PR 00602 |
| CHAPARRO VILLANUE, SANDRA I | URB. VILLA DE LA PRADE 188 CALLE ZORZAL RINCON PR 00677 |
| CHAPEL VALENTIN, ANA M. | 3337 FARALLON MAYAGUEZ PR 00680 |
| CHAPERO PASTORIZA, CARLOS I | HC5 BOX 56667 SECTOR LA CHANGA CAGUAS PR 00725 |
| CHAPMAN FIGUEROA, JUANITA | URB LOS ANGELES 22 CALLE PISCIS CAROLINA PR 00979-0161 |
| CHAPMAN MARTINEZ, MELINDA Y | P.O. BOX 589 GURABO PR 00778 |
| CHAPMAN SANCHEZ, IDALIA | OG 20 CALLE 518 COUNTRY CLUB CAROLINA PR 00982 |
| CHARBONNIER DELGADO, MARIA I | L 30 MADRILENA PARQUE ECUESTRE CAROLINA PR 00987 |
| CHARDON HERRERA, JULIO E | COND LOMA ALTA VILLAGE 802 CALLE GRALTE APT 1402 CAROLINA PR 00987-7186 |
| CHARLES RIVERA, BEATRIZ | URB COLINAS DE BAYOAN 616 GUARIONEX BAYAMON PR 00957 |
| CHARRIEZ PEREZ, MARGARITA | RRS BOX 8121 TOA ALTA PR 00953-7813 |
| CHAVES RIOS, RAFAEL | PO BOX 813 QUEBRADILLAS PR 00678 |
| CHAVEZ PINEIRO, ROBERTO | RR# 7 BOX 7165 SAN JUAN PR 00926 |
| CHAVEZ QUIROGA, AMPARO | 210 CALLE JOSE OLIVER APTO 404 SAN JUAN PR 00918 |
| CHAVEZ QUIROGA, AMPARO | PO BOX 190073 SAN JUAN PR 00919 |
| CHAVIS PINEIRO, MANUEL | PO BOX 20215 SAN JUAN PR 00928-0215 |
| CHERENA RIVERA, LUIS JAVIER | 10075 GATE PARKWAY N 3014 JACKSONVILLE FL 32246 |
| CHERENA RIVERA, LUIS JAVIER | LUIS JAVIER CHERENA RIVERA ESTADISTICO I DEPARTAMENTO DE EDUCACION DE PUERTO RICO CENTRO GUBERNAMENTAL PISO 3 CABO ROJO PR 00623 |
| CHEVERE ALFONSO, JAIME | ALTS DE BORINQUEN 6228 CALLE MAROJO JAYUYA PR 00664 |
| CHEVERE AYALA, YANIA | EL SENORIAL MAIL STATION AVENIDA WINSTON CHURCHILL #138 BOX 799 SAN JUAN PR 00926 |
| CHEVERE COLON, FLOR I | C/50 AQ-18 REXVILLE BAYAMON PR 00957 |
| CHEVERE FRAGUADA, ZORAIDA | JARD DE COUNTRY CLUB R1 CALLE 12 CAROLINA PR 00983-1759 |
| CHEVERE IRIZARRY, NAYDA | PO BOX 290 TOA ALTA PR 00953-0095 |
| CHEVERE MARRERO, LIZETTE | CALLE ADOLFO CASTRO CALDERON 1017 TRASTALLERES SAN JUAN PR 00909 |
| CHEVERE ORTEGA, CARMEN I. | HC-01 BOX 5137 JAYUYA PR 00664 |
| CHEVERE ORTIZ, HECTOR F. | BARRIO CANABONCITO HC 2 BOX 28069 CAGUAS PR 00727 |
| CHEVERE ORTIZ, HECTOR L. | URB. SANTA JUANITA DF-2 CALLE ATENAS BAYAMON PR 00956 |
| CHEVERE RIVERA, ZAIDA | 28 URB. LOS SUENOS CALLE 7 FANTASIA GURABO PR 00778 |
| CHEVERE ROSADO, PEDRO J | PALACIOS DE MARBELLA C/ ALONSO DE OJEDA BZN 1091 TOA ALTA PR 00953 |
| CHEVERE SANCHEZ, LILLIAN | CALLE 35 ZC-9 URB. RIVERVIEW BAYAMON PR 00961 |
| CHEVERE SANCHEZ, NOEMI | APT 601 LEVITTOWN COND.PASEO ABRIL APT.601 TOA BAJA PR 00952 |
| CHEVERE SANTOS, AIDA | HC-01 BOX 6005 GUAYNABO PR 00971 |
| CHEVERE-SANCHEZ, JUAN P. | PO BOX 347 CIDRA PR 00739-0347 |
| CHEVRES CHEVRES, LUZ E | HC 73 BOX 4455 NARANJITO PR 00719 |
| CHEVRES SANTIAGO, JAYSEL D. | D8 CALLE DE LA VERA URB. VILLA ESPANA BAYAMON PR 00961 |
| CHEZ VELEZ, MARIELA | BAHIA VISTA MAR CALLE MARLENE 1538 CAROLINA PR 00983 |
| CHICLANA ROMAN, WILMA | URB LA CUMBRE 497 E POL SUITE 36 SAN JUAN PR 00926 |

| Claim Name | Address Information |
| --- | --- |
| CHICO ACEVEDO, LUZ NELDY | RR02 BOX 3411 ANASCO PR 00610 |
| CHICO JUARBE, ARIEL H | PO BOX 143763 ARECIBO PR 00614-3763 |
| CHICO MONTIJO, MIGUEL A | HC 05 BOX 50030 CAMUY PR 00627 |
| CHICO MOYA, BRUNILDA | HC 4 BOX 41604 HATILLO PR 00659-9723 |
| CHICO RAMOS, JUDITH | CALLE BAGUR 459 SAN JOSE SAN JUAN PR 00923 |
| CHIMELIS RIOS, ARELIS | HC 57 BOX 11416 AGUADA PR 00602 |
| CHINEA ALEJANDRO, LEROY L. | P.O. BOX 3421 MAYAGUEZ PR 00681-3421 |
| CHINEA ALEJANDRO, MYRIAM H. | PMB 365 RR-8 BOX 1995 BAYAMON PR 00956 |
| CHINEA CABRERA, MILLIE | URB HERMANAS DAVILA F2 SAN FERNANDO BAYAMON PR 00957 |
| CHINEA LOPEZ, JUAN | HC 6 BOX 6625 GUAYNABO PR 00971 |
| CHINEA RIVERA, OLGA S. | RR 12 BOX 10379 BUENA VISTA BAYAMON PR 00956 |
| CHINEA RIVERA, OLGA S. | RR 12 BOX 10379 BAYAMON PR 00956 |
| CHINEA SANTIAGO, CARMEN L | URB. VALLE DE CERRO GORDO CALLE DIAMANTE S-10 BAYAMON PR 00957 |
| CHINEA SANTIAGO, CARMEN L. | URB. VALLES DE CERRO GORDO CALLE DIAMANTE S-10 BAYAMON PR 00957 |
| CHRISTIAN FLORES, CORALYS J | HC-09 BOX 58216 CAGUAS PR 00725 |
| CHRISTIAN GERENA, SANDRA LEE | PO BOX 81 LAS PIEDRAS PR 00771 |
| CHU FIGUEROA , VICTOR | HC 3 BOX 18329 LAJAS PR 00667-9652 |
| CIBES SILVA, REGINA D | URB VILLA CAPRI 1166 CALLE VERONA SAN JAUN PR 00924 |
| CINTRON ALVARADO, IMARIE A | 1299 W. BOSCH STREET APT. 1104 SAN JUAN PR 00924 |
| CINTRON ALVAREZ, EDUARDO | PO BOX 366147 SAN JUAN PR 00936 |
| CINTRON ALVAREZ, EDUARDO | PO BOX 1345 PMB 241 TOA ALTA PR 00954 |
| CINTRON BREA, ADELAIDA | BO OBRERO CALLE 12 454 SAN JUAN PR 00915 |
| CINTRON CARRASQUILLO, ANA J. | P.O. BOX 419 CEIBA PR 00735 |
| CINTRON CASADO, FRANCISCO J. | J-4 CALLE MILAGROS CABEZAS CAROLINA ALTA CAROLINA PR 00987 |
| CINTRON CINTRON, MARITZA | DE-10 ATENAS SANTA JUANITA BAYAMON PR 00956 |
| CINTRON COLON, MARY C. | REPARTO SABANETAS CALLE #1 A #3 PONCE PR 00716 |
| CINTRON COLON, YARILIZ | HC 73 BOX 5781 NARANJITO PR 00719 |
| CINTRON CORREA, ARLENE | MIRADOR DE VENUS 700 APT. 2106 CUPEY PR 00926 |
| CINTRON DE COSME, MERCEDES | PO BOX 1811 JUANA DIAZ PR 00795 |
| CINTRON DE ARMAS, MARGARITA | URB JARD GUAMANI A6 CALLE 1 GUAYAMA PR 00784-6904 |
| CINTRON DE JESUS, NANCY | URB. LA VEGA CALLE A #155 VILLALBA PR 00766 |
| CINTRON DE SCAMARONI, MIRIAM | 1530 ALTURA- VALLE ALTO PONCE PR 00730-4132 |
| CINTRON DIAZ, IRMA L. | JJ172 TOPACIO TERRAZAS DEMAJASUA II FAJARDO PR 00738 |
| CINTRON HERNANDEZ, CARLOS | FERNANDO VAN DERDYS, ESQ. PO BOX 9021888 SAN JUAN PR 00902-1888 |
| CINTRON HERNANDEZ, CARLOS | URB. SANTA JUANITA BQ 30 CALLE ALFA BAYAMON PR 00956-4921 |
| CINTRON HERNANDEZ, PEDRO A. | URB. VILLAS DE CANDELERO #22 HUMACAO PR 00791 |
| CINTRON HERNANDEZ, VICTOR L | VILLA RICA, GLADYS AE-7 BAYAMON PR 00959 |
| CINTRON HERRERA, MILLICENT | HC 5 BOX 5145 YABUCOA PR 00767-9443 |
| CINTRON LEDUC, WILFREDO | CALLE SARA I-24 SANTA ROSA CAGUAS PR 00725-4646 |
| CINTRON LOPEZ, DIANA | JARD DE NARANJITO 137 CALLE TRINITARIA NARANJITO PR 00719 |
| CINTRON LOPEZ, MARITZA | HC-4 BOX 11491 YAUCO PR 00698 |
| CINTRON MALDONADO, ALBERTO C | F-Z CALLE 4 VILLALBA PR 00766 |
| CINTRON MALDONADO, ANNETTE | RIVER GARDEN 156 CALLE FLOR DE TATIANA CANOVANAS PR 00729 |
| CINTRON MARCANO, MARITZA | URB SANTA ELENA 21 CALLE C K BAYAMON PR 00957 |
| CINTRON MARTINEZ, ZUZZAN | LAS VILLAS DE BAYAMON 500 WEST MAIN STE 109 BAYAMON PR 00961 |
| CINTRON MATEO, ROSA M | URB VILLA COOPERATIVA A27 CALLE 1 CAROLINA PR 00985 |
| CINTRON MATOS, MARICELA | COLINAS DE BAYAMON 250 CARR 831 APT 11B BAYAMON PR 00956 |
| CINTRON MERCADO, ARNALDO | BO. HIGUERO CARR 150 K6 VILLALBA PR 00766 |
| CINTRON MERCADO, ARNALDO | PO BOX 806 VILLALBA PR 00766 |

| Claim Name | Address Information |
|---|---|
| CINTRON MERCADO, ARNALDO | HC 01 BOX 3002 VILLALBA PR 00766-9701 |
| CINTRON MERCADO, AWILDA | MIRADOR DE BAIROA CALLE 27 2T16 CAGUAS PR 00727 |
| CINTRON MERCED, LUIS A. | AMATISTA 402 URB. PASEO SAN LORENZO SAN LORENZO PR 00754 |
| CINTRON MONGE, FERNANDO | JARD RIO GRANDE AQ12 CALLE 36 RIO GRANDE PR 00745-2607 |
| CINTRON NEGRON, ANGEL | 7874 C/CORREA SABANA SECA TOA BAJA PR 00952 |
| CINTRON NIEVES, AUREA | RR 4 BOX 26245 TOA ALTA PR 00953 |
| CINTRON NIEVES, FELIX E. | #10 SECTOR VILLA OLA NARANJITO PR 00719-5404 |
| CINTRON NORIEGA, JOSE M | URB SANTA JUANITA NB 52 CALLE QUINA BAYAMON PR 00956 |
| CINTRON NORIEGA, NELSON R | CALLE 39 UU-1 BOX 144 STA. JUANITA BAYAMON PR 00907 |
| CINTRON OPIO, CESAR OSVALDO | CARR 156 KM 55.3 INT CANABON CAGUAS PR 00726 |
| CINTRON OPIO, CESAR OSVALDO | PO BOX 161 CAGUAS PR 00726 |
| CINTRON ORTIZ, LUIS VALERTIN | 39 S.O. #807 LAS LOMAS SAN JUAN PR 00921 |
| CINTRON ORTIZ, LUZ D | HC 74 BOX 6057 BARRIO NUEVO NARANJITO PR 00719 |
| CINTRON ORTIZ, MAYRA | 1607 AVE PONCE DE LEON COND. COBIANS PLAZA APT 100 SAN JUAN PR 00909 |
| CINTRON ORTIZ, MAYRA | COND COBIANS PLAZA AVE PONCE DE LEON APT 1003 SAN JUAN PR 00909 |
| CINTRON OTERO, NILSA I. | 42 BDA. BONNQUEN CALLE PROVIDENCIA VAZQUEZ PONCE PR 00730 |
| CINTRON PARRILLA, DELMA C. | URB DIPTO CALLE B-2 NAGUABO PR 00718 |
| CINTRON PERALES, LAURA B | COND. JARDINES DE SAN FRANCISCO EDIF. 1 APT. 1007 SAN JUAN PR 00927 |
| CINTRON PEREZ, CARMEN | HC 6 BOX 62559 MAYAGUEZ PR 00680 |
| CINTRON RIVERA, AIDA L. | HC 73 BOX 5781 NARANJITO PR 00719 |
| CINTRON RIVERA, ELIZABETH | PO BOX 1716 ARECIBO PR 00613 |
| CINTRON RIVERA, KEISALIZ | HC #6 BOX 11083 YABUCA PR 00767-9743 |
| CINTRON RIVERA, SANDRA | HC-74 BOX 59201 NARANJITO PR 00719 |
| CINTRON RIVERA, TOMAS | BO. HOCONUCO BAJO CARR. 358 KM 0.1 SAN GERMAN PR 00683 |
| CINTRON RIVERA, TOMAS | HC-04 BOX 12607 SAN GERMAN PR 00683-9494 |
| CINTRON RIVERA, WILLIAM | BO CORAZON 56-24 CALLE SAN PEDRO GUAYAMA PR 00784 |
| CINTRON RODRIGUEZ, ANGEL LUIS | 13 CALLE DE LA VIA NAGUABO PR 00718 |
| CINTRON RODRIGUEZ, MARIA I | PO BOX 655 TOA ALTA PR 00954 |
| CINTRON RODRIGUEZ, NELSON | URB BRISAS DEL MAR II CALLE PALMERA O 20 GUAYAMA PR 00733-6533 |
| CINTRON RODRIGUEZ, PABLO | URB MANSION DEL NORTE NC 24 CAMINO LOS ABADES TOA BAJA PR 00949 |
| CINTRON RODRIGUEZ, RAFAEL | 5-11 CALLE 24 URB. COSTA AZUL GUAYAMA PR 00784 |
| CINTRON RODRIGUEZ, RAFAEL | PO BOX 721 GUAYAMA PR 00785 |
| CINTRON RODRIGUEZ, ROBERTO | URB VELOMAS 63 CENTRAL CAMBALACHE VEGA ALTA PR 00692 |
| CINTRON RODRIGUEZ, YAHAIRA | HC-74 BOX 6061 NARANJITO PR 00719 |
| CINTRON ROMAN, MARITZA | CALLE I F-17 URB SANTA ANA VEGA ALTA PR 00962 |
| CINTRON RUIZ, RAFAEL | URB. PARK GARDENS F-10 CALLE GENERALIFE SAN JUAN PR 00926 |
| CINTRON SANCHEZ, MARIA | CALLE 45 U11 PARQUE ECUESTRE CAROLINA PR 00987 |
| CINTRON SANCHEZ, PRISCILA | PO BOX 1335 MANATI PR 00674 |
| CINTRON SANTIAGO, JUAN JOSE | HC-02 BOX 16367 ARECIBO PR 00612 |
| CINTRON SANTOS, EDWIN A. | HC-2 BOX 8597 YABUCOA PR 00767 |
| CINTRON SANTOS, LEYDA | JARDINES DE COUNTRY CLUB CALLE 145 CH 20 CAROLINA PR 00982 |
| CINTRON SOUFFRONT, ALEXANDER | P.O. BOX 1221 MAYAGUEZ PR 00681 |
| CINTRON TORRES, BRENDA L | PO BOX 1535 BO ESPERANZA CARR 616 K2 H8 MANATI PR 00674 |
| CINTRON TORRES, EDNA N. | RR-1 BOX 11091 OROCRVIS PR 00720 |
| CINTRON VAZQUEZ, KAREN | PO BOX 1022 NAGUABO PR 00718 |
| CINTRON VAZQUEZ, KAREN | P.O. BOX 1920 BO.PLAYITA SECTOR GUAYABO YABUCOA PR 00767 |
| CINTRON VELAZQUEZ, LUIS I | BOX 139 SANTA ISABEL PR 00757 |
| CINTRON VELAZQUEZ, LUIS I | URB VILLA DEL CARIBE B-13 BOX 139 SANTA ISABEL PR 00757 |
| CINTRON VELEZ, ZARELDA M | URB LAS AMERICAS 973 TEGUCIGALPA ST. SAN JUAN PR 00921 |

| Claim Name | Address Information |
|---|---|
| CINTRON, GISELA RIVERA | APARTADO 10061 HUMACAO PR 00792 |
| CIPRIANO ARMENTEROS | 2021 CALLE ASOCIACION SAN JUAN PR 00918 |
| CIPRIANO ARMENTEROS | ATTN: LILA ESTHER PEREZ OFICINISTA DEPARTAMENTO DE JUSTICIA P.O. BOX 55352 STATION ONE BAYAMON PR 00961 |
| CIPRINANOARMENTEROS | 2021 CALLE ASOCIACION SAN JUAN PR 00918 |
| CIPRINANOARMENTEROS | LYDIA E MERCED CALLE 2 #21 ALTURAS DEL TOA TOA ALTA PR 00953 |
| CIRILO CASTRO, GISELA | URB MONTE GRANDE C27 CALLE RUBI CABO ROJO PR 00623 |
| CIRINO PINET, JULIO | RES LAS MARGARITAS EDIF-9 100-2H SANTUREE SAN JUAN PR 00915 |
| CIRINO RIOS, BRENDA IVELISSE | URB. LEVITTOWN, LOLA RODRIGUEZ DE TIO EL4 TOA BAJA PR 00949 |
| CIRINO ROSARIO, BARBARA | PO BOX 215 PALMER PR 00721 |
| CIRINO SANTURTO, GILDA ENID | CALLE I-K-19 URB. JARDINES DE CAROLINA CAROLINA PR 00987 |
| CIRINO VELAQUEZ, IVELISSE | CALLE 6 D 35 RIO GRANDE ESTATES RIO GRANDE PR 00745 |
| CIRINO, REINALDO J. GONZALEZ | URB. LEVITTOWN LAKES JN 18 CALLE RAFAEL HERNANDEZ TOA BAJA PR 00949 |
| CIVIDANES RODRIGUEZ, AMANDA | 1948 JOSE FIDALGO DIAZ APT. 111 COND. ALTURAS DE CALDAS SAN JUAN PR 00926 |
| CIVIDANES RODRIGUEZ, EMILIA | URB CIUDAD UNIVERSITARIA W 17 CALLE 24 TRUJILLO ALTO PR 00976 |
| CLARKE VIVES, ANDRES | BDA. MARIANI 2136 CALLE ESPERANZA PONCE PR 00717-0118 |
| CLASS AVILES, YESSENIA | HC-07 BOX 36083 AGUADILLA PR 00603 |
| CLASS CAMACHO, CARMEN | PO BOX 1487 MOROVIS PR 00687 |
| CLASS DELGADO, MARIBEL | PO BOX 1292 AGUADA PR 00602 |
| CLASS DIAZ, ANDRES | CALLE COLINA REAL F4 URB. LAS COLINAS TOA BAJA PR 00949 |
| CLASS HERNANDEZ, NADIA E | PO BOX 564 ANASCO PR 00610 |
| CLASS MUNIZ, JUDITH | URB E VEDADO CALLE BONAFOUX 422 SAN JUAN PR 00918 |
| CLASS MUNIZ, JUDITH | 422 CALLE BONAFOUX EL VEDADO SAN JUAN PR 00919 |
| CLASS RODRIGUEZ, OLGA | PO BOX 192399 SAN JUAN PR 00919-2399 |
| CLASS RODRIGUEZ, WHITMARY | HC2 BOX 71093 COMERIO PR 00782 |
| CLASS VILLANUEVA, ANGEL R | URB. MOUNTAIN VIEW L13 C/8 CAROLINA PR 00987 |
| CLASS VILLANUEVA, RUTH D. | PO BOX 390 AGUADA PR 00602 |
| CLAUDIA GARCIA, MARIA E. | URB EL VERDE 76 CALLE SATURNO CAGUAS PR 00725 |
| CLAUDIO BORGES, JUAN C | #94 HACIENDA PARQUE SAN LORENZO PR 00754 |
| CLAUDIO DIAZ, LUIS A. | URBANIZACION VILLA CAROLINA CALLE 14 BLOQUE 35 NUM. 2 CAROLINA PR 00985 |
| CLAUDIO GARCIA, MARIA ELENA | URB EL VERDE 76 CALLE SATURNO CAGUAS PR 00725 |
| CLAUDIO GONZALEZ, DAMARIS | MIRADORES DEL YUNQUE EDIF B APTO 212 RIO GRANDE PR 00745 |
| CLAUDIO GONZALEZ, NILDA L. | HC-91 BOX 9336 VEGA ALTA PR 00692 |
| CLAUDIO LA SANTA, CARLOS GABRIEL | URB. JARDINES DEL VALENCIANO S-24 C/ ORQUIDEAS JUNCOS PR 00777 |
| CLAUDIO LOPEZ, MARIA I. | COND GRANADA PARK 100 CALLE MARGINAL APT 223 GUAYNABO PR 00969-8409 |
| CLAUDIO MERCADO, RUTH I. | URB. REPARTO UNIVERITARIO 385 CALLE BARNARD SAN JUAN PR 00926 |
| CLAUDIO MERCADO, RUTH I. | 129-12, CALLE 70, URB. VILLA CAROLINA CAROLINA PR 00985 |
| CLAUDIO OCASIO, LOURDES | HC 46 BOX 5692 DORADO PR 00646 |
| CLAUDIO ORTIZ, MERCEDES | APARTAMENTO BORIKEN B206 CALLE GOYCO CAGUAS PR 00725 |
| CLAUDIO PEREZ, WILMARIE | HC 3 BOX 38139 CAGUAS PR 00725 |
| CLAUDIO RIOS, FRANCISCO | M7 CALLE 6A URB. SANTA MONICA BAYAMON PR 00957 |
| CLAUDIO RUIZ, MARIEL | 7 COND. VISTAS DEL RIO CAGUAS PR 00727-5735 |
| CLAUDIO SAURI, DIANA M | 282 LA SERRANIA JAZMIN ST CAGUAS PR 00725 |
| CLAUDIO SAURI, DIANA M. | 282 LA SERRANIA JAZMIN ST. CAGUAS PR 00725 |
| CLAUDIO SAURI, DIANA M. | 282 JAZMIN ST. LA SERRANIA CAGUAS PR 00725 |
| CLAUDIO SAURI, DIANA M. | VILLAS DEL REY 4 S-13, CALLE 8 CAGUAS PR 00725 |
| CLAUDIO TORRES, EDWIN | URB LAS VEGAS CALLE 8 I6 CATANO PR 00962 |
| CLAUDIO TORRES, IRMA S. | URB EL ENCANTO 312 CALLE ZINIAS JUNCOS PR 00777 |
| CLAUDIO TORRES, IRMA S. | 312M CALLE ZINNIAS URB. ELCANTO JUNCO PR 00777-7727 |

| Claim Name | Address Information |
|---|---|
| CLAUDIO TORRES, IRMA S. | 312 CALLE ZINIAS URB. EL ENCANTO JUNCOS PR 00777-7727 |
| CLAUDIO TORRES, IRMA SOCORRO | 312 CALLE ZINIAS URB. EL ENCANTO JUNCOS PR 00777-7727 |
| CLAUDIO VALLELLANES, JOHANA | BO. MAMEYAL P-61 AVE PEDRO ALBIZU CAMPOS DORADO PR 00646 |
| CLAUDIO VALLELLANES, MARIBEL | P-67A C/16 BO MAMEYAL DORADO PR 00646 |
| CLAUDIO VAZQUEZ, HARRY | URB. VALLE ARRIBA HEIGHTS BA-5 CALLE TULIPAN CAROLINA PR 00983 |
| CLAUDIO VAZQUEZ, HARRY | VILLA DE PARQUE ESCORIAL APTO. H 2001 CAROLINA PR 00987 |
| CLAUDIO VAZQUEZ, KEREN E | VICTOR ROJAS II CALLE 11-79 ARECIBO PR 00612 |
| CLAUDIO, EDWIN | CASTRO URBANIZACION VILLA UNIVERSITARI CALLE 10 D-33 HUMACAO PR 00791 |
| CLAUDIO, NANCY TORRES | URB SAN JOSE CALLE DUARTE 63 MAYAGUEZ PR 00682 |
| CLAUDIO-ANDALUZ, CARMEN | MSC #115 RR 18 BOX 1390 SAN JUAN PR 00926 |
| CLAUDIO-ROSARIO, HEIDI J | URB. PALMAS DEL TURABO CALLE TEIDE #33 CAGUAS PR 00727 |
| CLAVELL ALICEA, CRISTEL | URB. COSTA AZUL CALLE 21 M-3 GUAYAMA PR 00784 |
| CLAVELL ORTIZ, TERESA | CALLE MINIVE #305 PALACIOS REALES TOA ALTA PR 00953 |
| CLAVELL RIVERA, CARLOS M. | URB. SANTA JUANITA GF 22 ALAMEDA BAYAMON PR 00956 |
| CLAVIJO MARRERO, CARMEN IRIS | 1305 7787 CIDRA PR 00739 |
| CLEMENTA LUZUNARIS, RUBEN | URBANIZACION SANTIAGO 63 CALLE C LOIZA PR 00772 |
| CLEMENTE ALEMAN, DANIEL | URB. VALLE DE ARAMANA CALLE #60 POMARROSA F-25 COROZAL PR 00783 |
| CLEMENTE BERMUDEZ, BRENDA | RR # 1 BOX 39-R CAROLINA PR 00983 |
| CLEMENTE CORA, SONIA I. | PO BOX 359 CAROLINA PR 00986 |
| CLEMENTE GARCIA, JORGE I | URB QUITAS DE CANOVANAS II TURQUESA 986 CANOVANAS PR 00729 |
| CLEMENTE GARCIA, JORGE I | CARR PR #3 SECTOR COMUNIDAD EL ESCORIAL 65 INF CAROLIN PR 00987 |
| CLEMENTE ORTIZ, REINALDO A | C/FERNANDEZ GARCIA 318 LUQUILLO PR 00773 |
| CLEMENTE PLAZA, CARMEN L. | P.O. BOX 265 LOIZA PR 00772 |
| CLEMENTE RIVERA, CARLOS | RES SABANO ABAJO EDIF 4 APT 39 CAROLINA PR 00983 |
| CLEMENTE RIVERA, SONIA | HC - 2 BOX 7439 LOIZA PR 00772 |
| CLEMENTE RODRIGUEZ, DALIA D. | COND FLORAL PLAZA 429 CALLE LOS PINOS APT 904 SAN JUAN PR 00917 |
| CLEMENTE ROMERO, LUIS A. | URB. CUIDAD CENTRO OROCOVIX #29 CAROLINA PR 00985 |
| CLEMENTE ROMERO, LUIS A. | URB VILLA CAROLINA 119 #2 CALLE 67 CAROLINA PR 00985 |
| CLEMENTE ROSA, MARIA A. | CALLE DIAZ WAY APT.311 TORRE 6 CONDOMINIO ASTRALIS 9546 CAROLINA PR 00979 |
| CLEMENTE ROSADO, ANA L | HC 01 BOX 8347 LUQUILLO PR 00773 |
| CLEMENTE ROSADO, SANDRA | URB BRISAS DEL PRADO 100 CALLE NILO JUNCOS PR 00777-9400 |
| CLEMENTE TAPIA, MARGARITA | CALLE 7 PARC 213A GUSMARABAJO RIO GRANDE PR 00745 |
| CLEMENTE TAPIA, MARGARITA | HC 3 BOX 22922 RIO GRANDE PR 00745-8868 |
| CLEMENTE, JOSE R. | HC-01 BOX 2720 LOIZA PR 00722 |
| CLIMENT GARCIA, LAURA E | SANTA ISIDRA II 148 CALLE 9 FAJARDO PR 00738 |
| CLIVILLES RIOS, JOSEPH | BAIROA PARK 2 J 23 C PARQUE DEL CONDADO CAGUAS PR 00725 |
| CO JAIME, CORDERO | 16 AVE GREGORIO AGOSTO HUMACAO PR 00791 |
| COLACIOPPO, GABRIEL A. | 50 AVE. RAMON L. RODRIGUEZ APT. 1312 CHALETS DE BAYAMON BAYAMON PR 00959-5910 |
| COLBERG GARCIA, CARMEN E | GREENWOOD 654 SUMMIT HILLS SAN JUAN PR 00920 |
| COLBERG RIVERA, OCTAVIO | PO BOX 96 CABO ROJO PR 00623 |
| COLE SIMON, ANGELINA ROSA | SISTEMA DE RETIRO DEL DEPT. EDUCACION, PR., ELA P.O. BOX 1593 MAYAGUEZ PR 00681-1593 |
| COLL VARGAS, NELSON J | URB LEVITTOWN TOWN LAKES C/ LIZZIE GRAHAM JU-11 TOA BAJA PR 00949 |
| COLLADO GONZALEZ, LUIS A | URB. VILLAS DEL CAFETAL CALLE 9, CASA O-5 YAUCO PR 00698 |
| COLLADO VELEZ, ALICE N. | PO BOX 856 LAJAS PR 00667 |
| COLLAZO , DENNISSE RODRIGUEZ | URBANIZACION BUENA VISTA CALLE LAS FLORES #22 AIBONITO PR 00705 |
| COLLAZO AYALA, CARMEN L. | C/34 AN #12 URB. JARDINS COUNTRY CLUB CAROLINA PR 00983 |
| COLLAZO BAEZ, ERIC ANTONIO | COLINAS METROPOLITANA ELVIGIA F-17 GUAYNABO PR 00970 |
| COLLAZO CALDERON, EDNA M | PO BOX 515 MOROVIS PR 00687 |

| Claim Name | Address Information |
|---|---|
| COLLAZO CALDERON, EDNA M | HC 1 BOX 1832 SECTOR LA COROZA MOROVIS PR 00687 |
| COLLAZO CALDERON, NIVEA E | URB EL PLANTIO A 11 VILLA ACANCIA TOA BAJA PR 00949-4403 |
| COLLAZO CARDONA, FRANCISCO | BO. LOS LLANOS PARCELA APT 1361 COAMO PR 00769 |
| COLLAZO CLASS, JESUS | RR 36 BOX 8320 SAN JUAN PR 00926 |
| COLLAZO COLON, ILSA MILAGROS | CALLE 6 F-1 JARDINES DE COAMO COAMO PR 00769 |
| COLLAZO CORTES, PABLO | PO BOX 9023012 SAN JUAN PR 00902-3012 |
| COLLAZO CRUZ, AGUSTIN | PO BOX 5026 AGUADILLA PR 00605 |
| COLLAZO DAVILA, REINALDO | URBLAS VILLAS SAN AGUSTIN II CALLE 10 O58 BAYAMON PR 00959 |
| COLLAZO ESCALERA, PAULA | #876 ALTOS, CALLE PAGANINI URB. RUPARITO SIEVILLA SAN JUAN PR 00924 |
| COLLAZO FEBUS, MARIA E. | 5066 CALLE PRINCIPAL RIO ABAJO VEGA BAJA PR 00693 |
| COLLAZO FEBUS, MARIA E. | RIO ABAJO 5635 CALLE PROGRESO VEGA BAJA PR 00693 |
| COLLAZO FIGUEROA, JOSE L | 925 7TH NORTH ST APT 830 LIVERPOOL NY 13088-7102 |
| COLLAZO FIGUEROA, RAMONA | 55 CALLE MATIENZO CINTRON GUAYNABO PR 00965 |
| COLLAZO FRASQUERI, VICTOR | COND EL ALCAZAR 500 CALLE VALCARCEL APT 16A SAN JUAN PR 00923-3345 |
| COLLAZO GONZALEZ, DAVID | HC 5 BOX 8283 GUAYNABO PR 00971 |
| COLLAZO GONZALEZ, LUIS | URB. ALTURAS DE FLAMBOYAN U9 CALLE 10 BAYAMON PR 00959 |
| COLLAZO GONZALEZ, NORBERTO | QTAS MIRADERO 536 CALLE ALMENDRO CABO ROJO PR 00623-2101 |
| COLLAZO LEON, MARIETTA | CALLE AZUCENA B-46 URBANIZACION JORDINES CAYEY PR 00736 |
| COLLAZO LUGO, LUIS A | BAIROA LA 25 CARR 700 K1 H5 CAGUAS PR 00725 |
| COLLAZO LUGO, LUIS A | HC 6 BOX 72673 CAGUAS PR 00725 |
| COLLAZO MALDONADO, WILFREDO | 7502 LA SANCHE UTUADO PR 00641 |
| COLLAZO MELENDEZ, MARIBEL | RR 8 BOX 1503 BAYAMON PR 00956 |
| COLLAZO MONTERO, HERIBERTO | HC 02 BOX 6715 FLORIDA PR 00650 |
| COLLAZO MONTESINO, BELEN | CALLE 31 GG 3 SANTA JUANITA BAYAMON PR 00956 |
| COLLAZO MONTESINOS, MAYDA R. | URB. LA PROVIDENCIA CALLE 5-I-E-Y TOA ALTA PR 00953 |
| COLLAZO MORALES, CARMEN E. | CALLE 2 F-17 URB. LAS VEGAS CATANO PR 00962 |
| COLLAZO MORINGLANE, WILLIAM O | P.O.BOX 54 ARROYO PR 00714-0054 |
| COLLAZO MUNOZ, ZORAIDA | COND VISTA SERENA 920 CARR 175 APT 22301 SAN JUAN PR 00926-9396 |
| COLLAZO NIEVES , LYDIA E. | URBANIZACION SANTA MARIA 7144 PIVINA PROVIDENCIA PONCE PR 00717-1019 |
| COLLAZO NIEVES, LYDIA E | URBANIZACION SANTA MARIA 7144 DIVINA PROVIDENCIA PONCE PR 00717-1019 |
| COLLAZO NIEVES, LYDIA E. | URB. SANTA MARIA 7144 DIVINA PROVIDENCIA PONCE PR 00717-1019 |
| COLLAZO OLMO, JOSE D. | U-24 CALLE GRANADA JARD. BORINQUEN CAROLINA PR 00987 |
| COLLAZO OROPEZA, NITZALIS | PO BOX 40400 SAN JUAN PR 00940 |
| COLLAZO ORSINI, ROSA I | I-31 CALLE 11 BAYAMON PR 00959 |
| COLLAZO ORTIZ, MARA | 16 HALCON BRISAS DE CANOVANAS CANOVANAS PR 00729 |
| COLLAZO OTERO, MARIEL | BALCONES DE SANTA MARIA 1500 AVE. SAN IGNACIO SUITE 26 SAN JUAN PR 00921 |
| COLLAZO PAGON, CARMEN LUISA | EXT.SANTA TERESITA 4221 STA MONICA PONCE PR 00730 |
| COLLAZO PENA, IVETTE | PO BOX 13 FAJARDO PR 00738 |
| COLLAZO PEREZ, BENJAMIN | PO BOX 1030 COAMO PR 00769 |
| COLLAZO PEREZ, JOSE G. | PO BOX 370371 CAYEY PR 00737 |
| COLLAZO PEREZ, JOSE G. | BOX 361609 SAN JUAN PR 00936-1609 |
| COLLAZO PEREZ, SAMER A | URB. VILLA CRISTINA F-3 CALLE 6 COAMO PR 00769 |
| COLLAZO PEREZ, WANDA I | PO BOX 429 JUNCOS PR 00777 |
| COLLAZO RAMOS, CARMEN G | E-7 CALLE 10 URB COSTA AZUL GUAYAMA PR 00784 |
| COLLAZO RIVERA , INES | EL LAUREL PASCO EL ZUMBADOE H517 COTO LAUREL PR 00780 |
| COLLAZO RIVERA, AIDA LUZ | EXT PARQUE ECUESTRE CALLE DULCE SUENO G-8 CAROLINA PR 00987 |
| COLLAZO RIVERA, CARMEN L. | J-10 CALLE 12 URB. SANTA JUANA 2 CAGUAS PR 00725 |
| COLLAZO RIVERA, CARMEN L. | GALATEO PARCELAS PRR-03 - BOX 9369 TOA ALTA PR 00953 |
| COLLAZO RIVERA, CARMEN L. | RR-02 BUZON 9369 TOA ALTA PR 00953 |

| Claim Name | Address Information |
|---|---|
| COLLAZO RIVERA, LINETTE Y. | URB DOS PINOS TOWN HOUSES 3A CALLE 4 SAN JUAN PR 00923 |
| COLLAZO ROLON, IRIS N. | PO BOX 877 SABANA SECA SABANA SECA PR 00952 |
| COLLAZO ROSADO, MONICA | COND QUINTANA APT A 614 SAN JUAN PR 00917 |
| COLLAZO SALOME, JOANNA | HC-01 BOX 6202 OROCOVIS PR 00720 |
| COLLAZO SANTANA, HARRY W. | URB. VILLA TURABO C/ CIPRES J-24 CAGUAS PR 00725 |
| COLLAZO SANTIAGO, GLENDA LEE | HC 01, BOX 17763 HUMACAO PR 00791 |
| COLLAZO SANTOS, OLGA | C-38 CALLE 5 BAYAMON PR 00959 |
| COLLAZO SOLA, ERIC | URB. SURENA 52 VIA DEL SOL CAGUAS PR 00727-3102 |
| COLLAZO SOTO, YANISSE M. | 40 RAMON OQUENDO STREET URB. LA MONSERRATE JAYUYA PR 00664 |
| COLLAZO TORRES, EDUARDO | URB. MARIOLGA A 32 CALLE SAN ANTONIO CAGUAS PR 00725 |
| COLLAZO TORRES, WANDA L. | URB. VALLE DE ANDALVCIA C HUEIVA 3008 PONCE PR 00728 |
| COLLAZO VALERA, ROBERTO | BO LA QUINTA MAYAGUEZ PR 00680 |
| COLLAZO VAZQUEZ, LISSBELL | URB. PARQUE FLAMINGO 162 CALLE ALEXANDRIA BAYAMON PR 00959 |
| COLLAZO VAZQUEZ, MELISSA | 2021 CALLE ASOCIACION SAN JUAN PR 00918 |
| COLLAZO VAZQUEZ, MELISSA | URB. BAYAMON GARDENS S-19 CALLE 15 BAYAMON PR 00957 |
| COLLAZO WARSCHKUN, RICARDO | PO BOX 873 UTUADO PR 00641 |
| COLLAZO, JOHANNA | RR 4 BOX 3907 CIDRA PR 00739 |
| COLLAZO, NIVEA E. | URB. EL PLANTIO A11 VILLA ACACIA TOA BAJA PR 00949-4403 |
| COLMENARES DE MUNIZ, CARMEN | 215 E PALM AVE APT 1107 TAMPA FL 33602-2249 |
| COLOM BAEZ, MARIA DE LOS A. | LUGO EMANUELLI LAW OFFICES PO BOX 34 FAJARDO PR 00738 |
| COLOM GEITZ, SANDRA E. | B-3 CALLE 4 VILLAS DE LEVITTOWN TOA BAJA PR 00949 |
| COLOM NIEVES, KETTY M. | PO BOX 2954 JUNCOS PR 00777 |
| COLOM NIEVES, KETTY M. | URB DIAMARIS 409 CALLE DALIA JUNCOS PR 00777 |
| COLOMBANI PAGAN, OMAR I. | URB LOS ARBOLES 414 CALLE MAMEY RIO GRANDE PR 00745 |
| COLON , GISELA GI | PO BOX 8902 SAN JUAN PR 00910-0909 |
| COLON ABREU, ROSA IVONNE | HC6 BOX 10416 GUAYNABO PR 00971-9616 |
| COLON ABREU, WANDA IVELISSE | PMB 285HC 1 BOX 29030 CAGUAS PR 00725 |
| COLON ACOSTA, CLAUDIA | ENFERMERA GENERALISTA HOSPITAL PEDIATRICO CENTRO MEDICO BARRIO MONACILLO PO BOX 91079 SAN JUAN PR 00919-1079 |
| COLON ACOSTA, CLAUDIA | W9 CALLE 19 BAYAMON PR 00959-2089 |
| COLON ADORNO, CARMEN M. | HC 71 BOX 7229 CAYEY PR 00736 |
| COLON ADORNO, PEDRO J | HC 02 BOX 5834 BO BARAHORA MOROVIS PR 00687 |
| COLON AGOSTO, IRAIDA E. | CARR. 568 KM 29.6 SECTOR LA CORONA BO. PADILLA COROZAL PR 00783 |
| COLON AGOSTO, IRAIDA E. | HC-5 BOX 11395 COROZAL PR 00783 |
| COLON AGOSTO, NATALIA | PO BOX 550 CANOVANAS PR 00729 |
| COLON AGUAYO, MARIA M. | P.O. BOX 190792 SAN JUAN PR 00919 |
| COLON ALBALADEJO, LUIS | HC 6 BOX 14093 COROZAL PR 00783 |
| COLON ALBALADEJO, LUIS | AVE. PONCE DE LEON 1406 PDA.20 SAN JUAN PR 00910 |
| COLON ALERS, MARITZA | PO BOX 412 GARROCHALES PR 00652 |
| COLON ALMESTICA, GLENDA | JARDINES DE RIO GRANDE CH 626 CALLE 84 RIO GRANDE PR 00745 |
| COLON ALSINA, CARLOS J. | URB VILLA DEL CARMEN CALLE 4 CC4 GURABO PR 00778-2105 |
| COLON ALVARADO, JOSE IVAN | URB. VILLA CRISTINA E-5 CALLE 2 COAMO PR 00769 |
| COLON ALVAREZ, BENJAMIN A | PO BOX 40123 SAN JUAN PR 00940-0123 |
| COLON ALVIRA, ROLANDO L. | EJECUTIVO DE MERCADEO Y FINANCIAMIENTO DE PRESTAMO AEELA PO BOX 71502 SAN JUAN PR 00926-8602 |
| COLON ALVIRA, ROLANDO L. | 5870 COND. COSTA DEL SOL APT 10106 CAROLINA PR 00979 |
| COLON ANGLADA, JOSE ANGEL | 136 PARK ROAD LOS VILLAS BASE RAMEY AGUADILLA PR 00604 |
| COLON APONTE, LAUDA L. | CAND RIVER PARK APT T-304 BAYAMON PR 00760 |
| COLON APONTE, MIGUEL A. | 1390 NORTH MAIN STREET, APT 2724 EULESS TX 76039 |

| Claim Name | Address Information |
|---|---|
| COLON AROCHO, NOEL H | BLANCAS 506 URB VILLAS DE PIEDRAS SAN SEBASTIAN PR 00685 |
| COLON ARROYO, ABIMAEL J | CALLE CANERO #79 EXT. EL MAYORAL VILLALBA PR 00766 |
| COLON AVILES, EDDA L. | PO BOX 1219 TOA ALTA PR 00954 |
| COLON BARRETO, ELSA L. | HC 83 BOX 6828 VEGA ALTA PR 00692 |
| COLON BARRETO, ELSA L. | PARCELA 426 CALLE JUAN A. CORRETGER VEGA ALTA PR 00692 |
| COLON BARRETO, IDAGNE | COND CHATEAU APT 604 SAN JUAN PR 00918 |
| COLON BENITEZ, LIZZETTE L. | PO BOX 3703482 CAYEY PR 00737 |
| COLON BENITEZ, MARITZA | REPARTO VALENCIANO E6 CALLE 2 JUNCOS PR 00777 |
| COLON BERRIOS, HAYDEE R. | PO BOX 1114 GUAYAMA PR 00785 |
| COLON BONILLA, MARTHA V. | F23 CALLE 3 URB. LAGOS DE PLATA TOA BAJA PR 00949 |
| COLON BRACERO, MARITZA | B2 24162 H VEGA BAJA PR 00693 |
| COLON BURGOS, ALICIA | HC-01 BOX 2093 EMEJAGUES MAUNABA PR 00707 |
| COLON BURGOS, ALICIA | CALLE CAFEMA # 84 BEJAS CATANO BEJAS CATANO PR 00962 |
| COLON BURGOS, AUREA ESTHER | BO TIJERAS HC 01 BOX 5317 JUANA DIAZ PR 00795-9717 |
| COLON BURGOS, JOSE R. | BO. PLAYITA APDO. 1511 YABUCOA PR 00767 |
| COLON BURGOS, JOSE R. | URB. VILLAS DEL RECREO G-4, CALLE 6 YABUCOA PR 00767 |
| COLON CABRERA, ODETTE | AVE NUGAL N 73 LOMAS VERDES BAYAMON PR 00956 |
| COLON CABRERA, SONIA M. | HC-01 BOX 4302 COMERIO PR 00782 |
| COLON CALDERIN, CARMEN DEL PILAR | 2647 PASEO ANON LEVITTOWN TOA BAJA PR 00949 |
| COLON CALZADA, LUCIA M | PO BOX 9425 CAROLINA PR 00988 |
| COLON CARABALLO, RAUL | BOX 602 GUAYNABO PR 00970 |
| COLON CARABALLO, RAUL | URB. BELLOMONTE CALLE 1 R25 GUAYNABO PR 00970 |
| COLON CARRASQUILLO, MARILYN | EXT FOREST HILLS T-695 CALLE URUGUAY BAYAMON PR 00959 |
| COLON CARTAGENA, LIZETTE | EDIF 32 APT 315 RES VIRGILIO DAVILA BAYAMON PR 00959 |
| COLON CARTAGENA, LIZETTE | P.O BOX 1588 BAYAMON PR 00960-1588 |
| COLON CASTILLO, EDUARDO | 395 SEC. MELENDEZ CIDRA PR 00739 |
| COLON CASTILLO, VIRGINIA | PO BOX 193965 SAN JUAN PR 00919-3965 |
| COLON CASTRO, MARITZA | 80 C/ FRANCISCO FRANQUIE JUNCOS PR 00777 |
| COLON CENTENO, EMMA | HC 04 BOX 45763 CAGUAS PR 00727-9020 |
| COLON CINTRON, HECTOR M | URB. BRISAS DEL PRADO BUZON 2008 SANTA ISABEL PR 00757 |
| COLON CINTRON, HECTOR M | MSC 138 BOX 6004 VILLALBA PR 00766 |
| COLON CINTRON, MARIA I. | URB VILLA FONTANA VIA 17 CR-1 CAROLINA PR 00983 |
| COLON COLON, ANGELINE | 12 CALLE VERGEL APARTADO 2195 CAROLINA PR 00987 |
| COLON COLON, DAMARIS DEL CARMEN | URB. HACIENDA TOLEDO CALLE MALAGA D-90 ARECIBO PR 00612 |
| COLON COLON, JOSE A | URB LA MARGARITA 2F8 SALINAS PR 00751 |
| COLON COLON, LIZZA I | CALLE RICARDO MARTI #58 SECTOR MOGOTE CAYEY PR 00736 |
| COLON COLON, LUZ C | URB COUNTRY CLUB JB13 CALLE 227 CAROLINA PR 00982 |
| COLON CONCEPCION, ANGIE | HC 91 BOX 9475 VEGA ALTA PR 00692 |
| COLON CONCEPCION, ERIC N | URB COLINAS DE FAIR VIEW CALLE 219 4 G 84 TRUJILLO ALTO PR 00976 |
| COLON CONCEPCION, MARIBEL | URB DIAMOND VILLAGE A 7 CALLE 1 CAGUAS PR 00725 |
| COLON CONCEPCION, WILVIA | URB DIAMOND VILLAGE A7 CALLE 1 CAGUAS PR 00725 |
| COLON CORDERO, RAFAEL | URB ALAMAR G16 CALLE J LUQUILLO PR 00773-2514 |
| COLON CORDERO, RAFAEL | AVE. PONCE DE LEON PTA 20 SANTURA PR 00910 |
| COLON CORTIJO, MARIA DE LOS A | PO BOX 40010 SAN JUAN PR 00940 |
| COLON COSME, JANET | URB. LOS PRADOS SUR 110 C/ZIRCONIA DORADO PR 00646 |
| COLON COSME, ODEMARIS | TABAIDA TOWER 259 CAGUANA 303 PONCE PR 00716 |
| COLON COSME, ODEMARIS | PO BOX 801343 COTO LAUREL PR 00780-1343 |
| COLON CRUZ, ANA | HC 2 BOX 50237 COMERIO PR 00782 |
| COLON CRUZ, ENEIDA I. | BOX 626 V.B. PR 00694 |

| Claim Name | Address Information |
|---|---|
| COLON CRUZ, IRIS | PO BOX 1061 BARCELONETA PR 00617 |
| COLON CRUZ, IRIS | HATO VIEJO CUMBRE BOX 4021 CIALES PR 00638 |
| COLON CRUZ, JOSE A. | URB. MANSIONES DE COAMO #521 COAMO PR 00769 |
| COLON CRUZ, LYDIA RAQUEL | #6 CALLE GARDENIA GUAYNABO PR 00965 |
| COLON CRUZ, SHERLEY | HC5 BOX 4806 YABUCOA PR 00767 |
| COLON CRUZ, WANDA MARIA | HC 05 BOX 5371 YABUCOA PR 00767 |
| COLON CRUZ, YOLAIDA | PUEBLO STATION PO BOX 25 CAROLINA PR 00986 |
| COLON CUEVAS, JANET | HC 3 BOX 30507 CASA #2 MAYAGUEZ PR 00680 |
| COLON DAVILA, EDWIN J | URB. ALTURAS DEL ALBA CALLE CIELO 101216 VILLALBA PR 00766 |
| COLON DE JESUS, ANGEL L. | #1782 AVE PAZ GRANELA URB SANTIAGO IGLESIAS SAN JUAN PR 00921 |
| COLON DE JESUS, ENRIQUE | URB. VALLES DE YABUCOA CALLE CAOBA #224 YABUCOA PR 00767 |
| COLON DE JESUS, IVELIS | URB. PARAISOP DE CAROLINA 502 CALLE BESO DEL MAR E-12 CAROLINA PR 00987 |
| COLON DE JESUS, LUZ E. | H17 CALLE 13 URB. JARDINES 1 CAYEY PR 00736 |
| COLON DE JESUS, MARIA ELENA | HC – 05 BOX 53101 CAGUAS PR 00725-9208 |
| COLON DE JESUS, MARTA L | 1856 NORTH LINE STREET LANSDALE PA 19446 |
| COLON DE JESUS, MARTA L | CALLE URUGUAY FINAL #4 CAROLINA PR 00986 |
| COLON DE JESUS, NANCY | URB VILLA PRADES 702 AVE ARISTIDES CHAREIER SAN JUAN PR 00924 |
| COLON DE JESUS, SONIA N | URB METROPOLIS 2C-17 CALLE 33 CAROLINA PR 00987 |
| COLON DECLET, LUCIANO | P.O. BOX 332 FLORIDA PR 00650 |
| COLON DEL HOYO, ILEANA | URB. VILLA ANDALUCIA N-56 CALLE ALORA SAN JUAN PR 00926 |
| COLON DEL VALLE, LUIS R | K14 CALLE 10 URB. LOMA ALTA CAROLINA PR 00987 |
| COLON DELGADO, ELIZABETH | 4 LOMAS DE CAMPO ALEGRE HUMACAO PR 00791 |
| COLON DIAZ, CARMEN Y. | URB. VALLE DE YOBICUO 705 C/JAZMIN YABUCOA PR 00767 |
| COLON DIAZ, DIANA IVETTE | 1435 J. FERRER Y FERRER STGO. IGLESIAS SAN JUAN PR 00921 |
| COLON DIAZ, PATRICIA E. | PO BOX 203 FLORIDA PR 00650 |
| COLON DIAZ, PATRICIA E. | PO BOX 195449 LAS PIEDRAS PR 00919-5449 |
| COLON ECHEVARRIA, CARMEN ENID | VALLE ALTO 1832 CLLANURA PONCE PR 00730-4144 |
| COLON ECHEVARRIA, CARMEN NEREIDA | URB. EL ALAMO, CALLE MONTEREY C3 GUAYNABO PR 00969 |
| COLON ECHEVARRIA, ROBERTO | HC 8 BOX 145 PONCE PR 00731-9703 |
| COLON FALCON, MARIA I. | 736 CALLE ALEGRIA URB. LAS VIRTUDES SAN JUAN PR 00924 |
| COLON FEBO, CYNTHIA I | CMANUEL CORCHADO EM1 URB LEVITTOWN TOA BAJA PR 00949 |
| COLON FEBO, WALESKA | HC-01 BOX 13068 CAROLINA PR 00987 |
| COLON FELICIANO, RAFAEL | HC 01 BOX 2543 BO. SABANA HOYOS MANATI PR 00688 |
| COLON FIGUEROA, ANTONIO JAVIER | HC 5 BOX 7502 GUAYNABO PR 00971-9410 |
| COLON FIGUEROA, EDWIN | VILLAS DE PARQUE ESCORIAL APTO 608C CAROLINA PR 00985 |
| COLON FIGUEROA, ELISAMUEL | P.O BOX 1753 CEIBA PR 00735 |
| COLON FIGUEROA, ELIZABETH | PMB 209 SUITE 67 35 JUAN C BORBON GUAYNABO PR 00969 |
| COLON FIGUEROA, MIRIAM | P.O. BOX 3501-173 JUANA DIAZ PR 00795 |
| COLON FIGUEROA, NAIDA | HC-01 BOX 4790 JAYUYA PR 00664 |
| COLON FIGUEROA, OLGA L. | HC-01 BOX 5280 OROCOVIS PR 00720 |
| COLON FLORES, JOSE | HC 1 BOX 13383 RIO GRANDE PR 00745 |
| COLON FLORES, LYDIA E. | 3R-34 C/DOMINGO PEREZ ORTEZ URB.LOMOS VENDES BAYAMON PR 00956 |
| COLON FUENTES, JANET | HC 01 BOX 7035 VILLALBA PR 00766 |
| COLON GARCIA, ENAIDA | URB. MOUNTAIN VIEW L13 C/8 CAROLINA PR 00987 |
| COLON GARCIA, ENRIQUE | PMB 2108 PO BOX 6017 CAROLINA PR 00984-6017 |
| COLON GARCIA, GILBERT | PO BOX 11004 SAN JUAN PR 00922-1004 |
| COLON GARCIA, VANESSA | 107 MANSIONES DEL PARQUE CATANO PR 00962 |
| COLON GARCIA, YANIRA IVETTE | COUNTRY CLUB CALLE 270 HJ5 3RA. EXT. CAROLINA PR 00982 |
| COLON GARCIA, ZORAIDA | URB. EL COMANDANTE 549 CALLE SAN DAMIAN CAROLINA PR 00982-3628 |

| Claim Name | Address Information |
|---|---|
| COLON GOMEZ, BRENDA A | PO BOX 10622 SAN JUAN PR 00922-0622 |
| COLON GONZALES, MARIBEL | PO BOX 1497 ARECIBO PR 00613-1497 |
| COLON GONZALEZ, BLANCA I | URB CRISTAL BUZON 51 AGUADILLA PR 00603 |
| COLON GONZALEZ, CARMEN CECILIA | PO BOX 274 VEGA ALTA PR 00692-0274 |
| COLON GONZALEZ, DAVID | PO BOX 143613 ARECIBO PR 00614 |
| COLON GONZALEZ, JORGE | URB HACIENDA CONCORDIA CALLE MARGARITA 11208 SANTA ISABEL PR 00757 |
| COLON GONZALEZ, JUAN I | URB LOMAS VERDES T 37 CALLE CASIA BAYAMON PR 00956 |
| COLON GONZALEZ, LUIS EDGARDO | APARTADO 1960 MUCA PR 00676 |
| COLON GONZALEZ, LUZ NOELIA | HC-30 BOX 31742 SAN LORENZO PR 00754 |
| COLON GONZALEZ, LUZ NOELIA | URB.LOS CAMINOS 25 CALLE ALIUM SAN LORENZO PR 00754-9925 |
| COLON GONZALEZ, MARICELY | BO. VACAS CARR 561KM 4.8 INT. VILLALBA PR 00766 |
| COLON GONZALEZ, MARICELY | HC 01 BOX 7819 VILLALBA PR 00766 |
| COLON GONZALEZ, MARIELA E. | URB. JARDINES DE ARECIBO 16 CALLE H ARECIBO PR 00612 |
| COLON GONZALEZ, MARIELA E. | COND. ALTUS DE MIRAFLORES 969 AVE. HIGUILLAR APT. 722 DORADO PR 00646 |
| COLON GONZALEZ, OLGA L. | HC 05 BOX 58031 MAYAGUEZ PR 00680 |
| COLON GONZALEZ, WANDA E. | HC 1 BOX 7808 VILLALBA PR 00766 |
| COLON GOZALEZ, MARINES | PO BOX 9022526 SAN JUAN PR 00902-2526 |
| COLON GREEN, VANESSA | URB. MONTE BRISAS A-34 CALLE H FAJARDO PR 00738 |
| COLON GUZMAN, INIABELLE | RR 8 BOX 1668 BAYAMON PR 00956 |
| COLON HERNANDEZ, JOSE | PO BOX 1465 SABANA HOYOS PR 00688 |
| COLON HERNANDEZ, NANCY EMY | 349 SOUTH MAIN STREET APT N 2ND FLOOR TORRINGTON CT 06790 |
| COLON HERNANDEZ, NANCY EMY | 864 ALTOS CALLE CONSUELO GONZALEZ URB. EL COMANDANTE SAN JUAN PR 00924 |
| COLON HUERTAS, ANTONIO R | 5TA SECC LEVITTOWN CALLE LUGO CERRILLO DR5 TOA BAJA PR 00949 |
| COLON JIMENEZ, EVELYN E. | DEPARTAMENTO DE SALUD O-33 CALLE 9, URBANIZACION HERMANAS DAVILA BAYAMON PR 00959 |
| COLON JIMENEZ, EVELYN E. | PO BOX 8366 BAYAMON PR 00960 |
| COLON JIMENEZ, GUILLERMO | URB. COLINAS DE OROCOVIX CARR. 156 KM 2.8 OROCOVIS PR 00720 |
| COLON LEBRON, GILBERTO | BUZON 661 BUENAVENTURA CAROLINA PR 00987 |
| COLON LEON, CARLA M. | CALLE 2 B-26 COLINAS DE CUPEY SAN JUAN PR 00926 |
| COLON LEON, CARLA M. | URB. BORINQUEN GARDENS DD-6 CALLE GARDENIA SAN JUAN PR 00926 |
| COLON LOPEZ, ALEJANDRO | URB COUNTRY CLUB QA-12 CALLE 526 CAROLINA PR 00982 |
| COLON LOPEZ, IVETTE | 99 CALLE CAPITAN AGUIRRE PR 00704 |
| COLON LOPEZ, IVETTE | POLICIA DE PUERTO RICO #99 CALLE CAPITAN MONTESORIA II AGUIRRE PR 00704 |
| COLON LOPEZ, JULIO A | CALLE BOAGAME C-2 URB. VILLA BONIQUE CAGUAS PR 00725 |
| COLON LOPEZ, KELISHA | 2617 20TH ST W LEHIGH ACRES FL 33971-0506 |
| COLON LOPEZ, VICTOR L. | HC-I BOX 5131 BARRANQUITAS PR 00794 |
| COLON MALAVE, LETICIA | HC-02 BOX 11514 BARRANQUITAS PR 00794 |
| COLON MALDONADO, ANA H. | PO BOX 2190 VEGA BAJA PR 00694 |
| COLON MALDONADO, DENISSI | HC 37 BOX 3539 GUANICA PR 00653 |
| COLON MARRERO, INDIRA | PARCELAS FALU 283 CALLE 32 SAN JUAN PR 00924 |
| COLON MARRERO, LESLIE A. | URB. SANTA MARIA 7131 CALLE DIVINA PROVIDENCIA PONCE PR 00717-1021 |
| COLON MARRERO, MARIELI | 7919 EXT. MARIANI DR. JOSE J. HENNA STREET PONCE PR 00717 |
| COLON MARRERO, YOLANDA | COND LAS TORRES APART. 10-A NORTE BAYAMON PR 00959 |
| COLON MARTES, MARIBEL | PO BOX 190613 SAN JUAN PR 00919-0613 |
| COLON MARTINEZ, JOSE L | URB. VALLE ARRIBA CALLE ACACIA #190 COAMO PR 00769 |
| COLON MARTINEZ, MAGDALIS | URB ROYAL TOWN CALLE 9 L 14 BAYAMON PR 00956 |
| COLON MARTINEZ, WANDA I | URB DOS PINOS TOWN HOUSES G-2 CALLE 4 SAN JUAN PR 00923 |
| COLON MARTINEZ, YANIRA | URB. PASEO SOL Y MAR 515 CALLE SIRENITA JUANA DIAZ PR 00795 |
| COLON MASSO, IRMARIE | PO BOX 8493 CAGUAS PR 00726-8493 |

| Claim Name | Address Information |
|---|---|
| COLON MEDINA, CARLOS R | PO BOX 1871 CAGUAS PR 00726-1871 |
| COLON MEDINA, LUCILA | URB. LAUREL SUR 3011 CALLE REINITA COTO LAUREL PR 00780 |
| COLON MEDINA, NILSA I. | PO BOX 1315 GUAYAMA PR 00785 |
| COLON MEDINA, SYLVIA | HC 04 BOX 4905 BO. JUNQUITO HUMACAO PR 00791-8946 |
| COLON MELENDEZ, HEIDY J | URB JARDINES DE CANOVANAS C/3 I-21 CANOVANAS PR 00729 |
| COLON MELENDEZ, ROSALINA | 906 PASEO LAS CATALINAS CAGUAS PR 00725-4909 |
| COLON MELENDEZ, ROSALINA | ADMINISTRACION DE TRIBUNALES 268 AVE MUNOZ RIVERA SAN JUAN PR 00918 |
| COLON MENDEZ, JOSE M | HC 2 BOX 15380 RIO GRANDE PR 00745 |
| COLON MERCED, IRIS M. | RR-1 BOX 3589 CIDRA PR 00739 |
| COLON MERCED, NOELIA | 4573 SEC CAPILLA CIDRA PR 00739 |
| COLON MERCED, NOELIA | 4573 SECT CAPILLA CIDRA PR 00739 |
| COLON MOLINA, DIONEY | HC 2 BOX 4831 SABANA HOYOS PR 00688 |
| COLON MORALES, CARLOS | 1011 ALBANIA SAN JUAN PR 00920-4030 |
| COLON MORALES, CARLOS | PO BOX 360317 SAN JUAN PR 00936-0317 |
| COLON MORALES, JOSE A | SIERRA BAYAMON 68 1 CALLE 60 BAYAMON PR 00961 |
| COLON MORALES, JOSE A | 6975 JOEL STREET APT A COLORADO SPRINGS CO 80902 |
| COLON MORALES, NEREIDA | URB. CALLE DE CERRO C/DIAMANTE R-11 BAYAMON PR 00956 |
| COLON MORAN, MILENES E. | CALLE FARAGAN K-11 VILLA ANDALUCIA SAN JUAN PR 00926 |
| COLON MOYA, MARIA C. | HC 5 BOX 31609 HATILLO PR 00659-9795 |
| COLON MULERO, LYDIA ROSA | P.O. BOX 11218 FORNANDEZ JUNCO STATION SAN JUAN PR 00910 |
| COLON MULERO, LYDIA ROSA | RES LUIS LLORENS TORRES EDIF 131 APT 2449 SAN JUAN PR 00913 |
| COLON MULERO, LYDIA ROSA | LOIZA STATION PO BOX 12099 SAN JUAN PR 00914 |
| COLON MULERO, LYDIA ROSA | RES LUIS LLORENS TORRES LOIZA STATION PO BOX 12099 SAN JUAN PR 00914 |
| COLON MUNIZ, EDGAR | BARRIO SANTA ROSA 3 K93 GUAYNABO PR 00970 |
| COLON MUNOZ, ISAAC | COND. JARDIN SERENO C/LA CALLE LA CERAMICA APTO. 1903 CAROLINA PR 00983 |
| COLON NAVARRO, HECTOR | 52 CALLE ACUEDUCTOS BO VENEZUELA SAN JUAN PR 00926 |
| COLON NAVARRO, LUIS | C 38 K 21 PARQUE ECUESTRE CAROLINA PR 00987 |
| COLON NEGRON, ANA | URB ALMIRA AQ9 CALLE 12 TOA BAJA PR 00949 |
| COLON NEGRON, NILDA L. | G-6 CALLE GAUDI QUINTAS DE MONSERRATE PONCE PR 00730-1725 |
| COLON NERY, ELBA Y. | PO BOX 3725 CAROLINA PR 00984 |
| COLON NERY, ELBA Y. | PMB 159 PO BOX 8700 CAROLINA PR 00988-8780 |
| COLON NIEVES , TERESA | RR 12 BOX 1193 BAYAMON PR 00956 |
| COLON NIEVES, JOSE A | HC02 BOX 9350 COROZAL PR 00783 |
| COLON NOVOA, AXEL I. | URB. JARDINES DE ARECIBO, CALLE M1 CASA O-6 ARECIBO PR 00612 |
| COLON NUNEZ, IVETTE M. | P.O. BOX 370594 CAYEY PR 00737-0594 |
| COLON OCASIO , MIRIAM Y. | 560 CALLE BADAJOZ CIUDAD JARDIN CAGUAS PR 00727 |
| COLON OCASIO, ADA VANESSA | PO BOX 140331 ARECIBO PR 00614 |
| COLON OCASIO, EFRAIN | UR. PARQUE DE ISLA VERDE 120 FIRMAMENTO ST CAROLINA PR 00979 |
| COLON OLIVERAS, LIZBETH | URB. EST. SABANA CALLE PALOMA 7080 SABANA HOYOS PR 00688-0971 |
| COLON ORTIZ , JULIA M. | URB. VILLA CAROLINA 30 B1 CALLE 8A CAROLINA PR 00985 |
| COLON ORTIZ, ANTONIO E | URB. MIRAFLORES L - 6 CALLE 1 BAYAMON PR 00957 |
| COLON ORTIZ, CARLOS R | HC 2 BOX 6008 SALINAS PR 00751 |
| COLON ORTIZ, CARMEN G. | URB LA MARGARITA A-25 CALLE C SALINAS PR 00751 |
| COLON ORTIZ, CARMEN G. | 601 AVE FRANKLIN D ROOSEVELT SAN JUAN PR 00936 |
| COLON ORTIZ, GABRIELA N | URB VILLA ESPANA G 16 CALLE SALAMANCA BAYAMON PR 00961 |
| COLON ORTIZ, LINEDSA | HC 02 BOX 6908 LAS PIEDRAS PR 00771 |
| COLON ORTIZ, LOURDES I | PO BOX 4722 SRINGFIELD MA 01101 |
| COLON ORTIZ, MARIA DEL C. | HC-1 BOX 10154 COAMO PR 00769 |
| COLON ORTIZ, MIRELLY | URB VILLA NUEVA Z26 CALLE 4 CAGUAS PR 00727 |

| Claim Name | Address Information |
|---|---|
| COLON ORTIZ, NELLY J. | BONNEVILLE HEIGHTS CALLE CAYEY 137 CAGUAS PR 00725 |
| COLON ORTIZ, NESTOR | URB PASEO SOL Y MAR 567 CALLE ESMERALDA JUANA DIAZ PR 00795 |
| COLON ORTIZ, NIDIA L | HC-3 BOX 7948 BARRANQUITAS PR 00794 |
| COLON ORTIZ, NORMA I. | LA FLORESTA 1000 CARR 831 APT 252 BAYAMON PR 00956 |
| COLON ORTIZ, WILBERTO | URB MABU CALLE 4 D8 HUMACAO PR 00791 |
| COLON OTERO , MAYRA INES | URB TOA ALTA HEIGHTS CALLE 20 P-45 TOA ALTA PR 00953 |
| COLON OTERO, MAYRA IVETTE | LA PONDEROA I-248 CALLE 8 VEGA ALTA PR 00692 |
| COLON OTERO, MYRNA LUZ | URB. RAMOS ANTONINI #9 CALLE A CIDRA PR 00739 |
| COLON OYOLA, MYRIAM D. | URB. SAN SOUCI T-6 CALLE 15 BAYAMON PR 00957-4302 |
| COLON OYOLA, NILSA I. | #106 VISTA DEL MORRO PANORAMA VILLAGE BAYAMON PR 00957-4400 |
| COLON PADILLA, OLGA | URB SANTA JUANITA EN 14 SEC 11 CALLE ROBLES BAYAMON PR 00956 |
| COLON PADIN, NILSA | P O BOX 1414 HORMIGUEROS PR 00660 |
| COLON PAGAN, CHRISTOPHER | PO BOX 421 ADJUNTAS PR 00601 |
| COLON PAGAN, EDGAR | CALLE 39 BLQ MM-1 URB. VILLAS DE LOIZA, CANOVANAS PR 00729 |
| COLON PAGAN, MARIA N | 148 CALLE TRINITY PARADISE HILL SAN JUAN PR 00926 |
| COLON PAGAN, VIVIANA | URB ALTURAS DE RIO GRANDE J452 CALLE 10 RIO GRANDE PR 00745 |
| COLON PAGAN, ZULEIKA EUNICE | URB SIERRA BAYAMON CALLE 31 BLOQUE 33 #3 BAYAMON PR 00961 |
| COLON PEREZ, JESSICA | CALLE CROWN #123 BASE RAMEY AGUADILLA PR 00603 |
| COLON PEREZ, JOSE C | PO BOX 1494 TOA BAJA PR 00951 |
| COLON PEREZ, RICARDO ANTONIO | URBANIZACION PARQUE ECUESTRE U 1 CALLE MONTENEGRO CAROLINA PR 00987 |
| COLON PEREZ, VICTOR F | PO BOX 1070 AGUADILLA PR 00605 |
| COLON PEREZ, VICTOR F | BOX 1070 VICTORIA STATION AGUADILLA PR 00605 |
| COLON PICA, CARLOS M. | URB. LOS MAESTROS 8232 MARTIN CORCHADO PONCE PR 00717-0254 |
| COLON PINEIRO, FRANCISCO | HC-11 BOX 47646 CAGUAS PR 00725 |
| COLON PINEIRO, MARTA A | CARR 492 KM 2.1 BO. CORCOVADA HATILLO PR 00659 |
| COLON PINEIRO, MARTA A | HC 06 BOX 10239 HATILLO PR 00659 |
| COLON QUINONES , ROBERTO | PO BOX 29604 CAYEY PR 00736 |
| COLON QUINONES, BRENDA I. | LAGO CERRILLO DP3 SECCION QUINTA -A LEVITTOWN PR 00949 |
| COLON QUINONES, MARIA V. | PO BOX 336148 PONCE PR 00733-6148 |
| COLON QUINTANA, JUAN M. | #215 CALLE EVARISTO HERNANDEZ SECTOR MOGOTE CAYEY PR 00736 |
| COLON RAICES, GLORIA I. | HC-03 BOX 21217 ARECIBO PR 00612 |
| COLON RAMIREZ, EMETERIO | BOX 615 OROCOVIS PR 00720 |
| COLON RAMIREZ, EMETERIO | CARR. # 156, KM.0.8 OROCOVIS PR 00720 |
| COLON RAMOS, EDWARD | URB OLYMPIC PARK 173 C ESPARTA LAS PIEDRAS PR 00771 |
| COLON RAMOS, EMELYN | URB MONTECASINO HEIGHTS 168 CALLE RIO GUAJATACA TOA ALTA PR 00953 |
| COLON RAMOS, IRIS Y | VISTA AZUL CALLE 28 CC21 ARECIBO PR 00612 |
| COLON RAMOS, JUDITH | HC-02 BOX 22502 SAN SEBASTIAN PR 00685 |
| COLON RAMOS, MARIA | CALLE CARACOL #703 BO. MANI MAYAGUEZ PR 00682 |
| COLON RAMOS, ORLANDO L. | PO BOX 22546 SAN JUAN PR 00931 |
| COLON RAMOS, SANDRA ENID | HC 01 BOX6501 SANTA ISABEL PR 00757 |
| COLON REXACH, DHARMA A. | CALLE ITALIA #310, EXT EL COMANDANTE CAROLINA PR 00982 |
| COLON RIBLES, EVELYN | #2631 D-9 VALLE ENCANTADO C/ CAPUCHINO MANATI PR 00674 |
| COLON RIOS, HECTOR L. | APARTADO 73 COMERIO PR 00782 |
| COLON RIVAS, MARGARITA | 9 BO. PALO SECO MAUNABO PR 00707 |
| COLON RIVERA, ADA I | RR 7 BOX 11476 TOA ALTA PR 00953-0811 |
| COLON RIVERA, CARMEN D. | RR 4 BOX 7761 CIDRA PR 00739 |
| COLON RIVERA, CESAR I. | URB LOS SUENOS 28 CALLE FANTASIA GURABO PR 00778-7803 |
| COLON RIVERA, CYNTHIA C. | URB. LA MARINA 14 C/ DRAKO CAROLINA PR 00979 |
| COLON RIVERA, EVELYN | HC06 BOX 8647 JUANA DIAZ PR 00795 |

| Claim Name | Address Information |
|---|---|
| COLON RIVERA, FRANCISCO EFRAIN | 951 ZARAGOZA ST URB EXT LA RAMBLA PONCE PR 00730 |
| COLON RIVERA, IVELISSE | CIUDAD INTERAMERICANA 762 CALLE PEZ VELA BAYAMON PR 00956-6835 |
| COLON RIVERA, JOHANNA | 21 CALLE VERANO MOROVIS PR 00687 |
| COLON RIVERA, JOSE I. | P. O. BOX 1194 OROCOVIS PR 00720 |
| COLON RIVERA, JOSE J. | URB VISTA AZUL B-22 CALLE YUISA RINCON PR 00677 |
| COLON RIVERA, JOSE L | URB. NUEVO MAMAYES CALLE PEDRO SABATER H-3 PONCE PR 00730 |
| COLON RIVERA, JOSE L | URB NUEVO MAMEYES H3 CALLE 6 PONCE PR 00731 |
| COLON RIVERA, LUCY I | HC 73 BOX 5423 NARANJITO PR 00719 |
| COLON RIVERA, LUIS D. | HC 2 BOX 5794 COMERIO PR 00782 |
| COLON RIVERA, MARIA DEL C. | HC-01 BOX 5780 AIBONITO PR 00705 |
| COLON RIVERA, MARIBELLE | P.O. BOX 626 JAYUYA PR 00664 |
| COLON RIVERA, MARITZA | C/49 A2-14 SANTA TERESITA BAYAMON PR 00961 |
| COLON RIVERA, MARITZA | URB SANTA JEIESILA AZ 14 CALLE 49 BAYAMON PR 00961 |
| COLON RIVERA, MARITZA | URB SANTA TERESIA Z 14 CALLE 49 BAYAMON PR 00961 |
| COLON RIVERA, MARLENE D. | 1960 MOUNTAIN LAUREL LN HOOVER AL 35244-1134 |
| COLON RIVERA, MICHAEL | BETANCES 416 BO COQUI AGUIRRE PR 00704 |
| COLON RIVERA, MILDRED | COLINAS METROPOLITANAS M 12 CALLE GUILARTE GUAYNABO PR 00969 |
| COLON RIVERA, MIRAIMA | PALACION REALES CALLE ZARZULA #154 TOA ALTA PR 00953 |
| COLON RIVERA, NILDA M | HC-02 BOX 6260 LARES PR 00669 |
| COLON RIVERA, ROSA M. | URB VEGA DORADA 1 PALMA PLATEADA VEGA ALTA PR 00692 |
| COLON RIVERA, SANDRA | CALLE MONTE ALEGRE H-1 LOMAS DE CAROLINA CAROLINA PR 00987 |
| COLON RIVERA, SARA M | PO BOX 675 COROZAL PR 00783 |
| COLON RIVERA, TATIANA | 45 CALLE A PDA 18 SAN JUAN PR 00907 |
| COLON RIVERIA, MARIA A. | C/ EUGENIO M. HOSTOS P.328 VILLA HOSTOS CAMPANILLAS TOA BAJA PR 00949 |
| COLON ROBLES, AMARILYS | URB. FLAMBOYAN CALLE 1715 MANATI PR 00674 |
| COLON RODRIGUEZ, ANGEL A | CALLE 4 H-30 SIERRA LINDA BAYAMON PR 00957 |
| COLON RODRIGUEZ, ANTONIO | URB LEVITOWN 2 DA SECC 2295 PASO ANAPOLA TOA BAJA PR 00949 |
| COLON RODRIGUEZ, ARIEL | HC 6 BOX 61231 CAMUY PR 00627 |
| COLON RODRIGUEZ, BARBARA I. | BOX 6017 PMB 610 CAROLINA PR 00984-6017 |
| COLON RODRIGUEZ, BETZAIDA | QUINTA DE COUNTRY CLUB B9 CALLE 1 CAROLINA PR 00982 |
| COLON RODRIGUEZ, HECTOR A | 54 AQ 18 URB LA HACIENDA GUAYAMA PR 00784 |
| COLON RODRIGUEZ, IAN P. | PO BOX 509 TRUJILLO ALTO PR 00977 |
| COLON RODRIGUEZ, LUCIANNE | PO BOX 1331 PATILLAS PR 00723 |
| COLON RODRIGUEZ, MARIA I. | URB LEVITTOWN LAKES BU13 C/DR QUEVEDO BAEZ 5TA SECCION TOA BAJA PR 00949 |
| COLON RODRIGUEZ, MARIBEL | PO BOX 1683 MANATI PR 00674 |
| COLON RODRIGUEZ, MARICELLY | URB PROVINCIAS DEL RIO 2 248 CALLE CIBUCO COAMO PR 00769 |
| COLON RODRIGUEZ, MARILYN | HC 7 BOX 12405 ARECIBO PR 00612 |
| COLON RODRIGUEZ, MARISEL | URB CAGUAS NORTE B4 CALLE BELEN CAGUAS PR 00725 |
| COLON RODRIGUEZ, RAMONITA | 81 CALLE COLLINS JAYUYA PR 00664 |
| COLON RODRIGUEZ, SVETLAM | 125 CALLE COCOPUMOSO URB. BOSQUE DE LA PALMAS BAYAMON PR 00956 |
| COLON RODRIGUEZ, SWANET M. | CALLE 8 I-11 URB. BELLA VISTA BAYAMON PR 00957 |
| COLON RODRIGUEZ, VIRGEN M. | URB. JARDINES DE SANTA ISABEL C/3 M-17 SANTA ISABEL PR 00757 |
| COLON RODRIGUEZ, WANDA | F 28 CALLE 7 RIBERAS DEL RIO BAYAMON PR 00959 |
| COLON RODRIGUEZ, WILFREDO | HC-03 BOX 37258 CAGUAS PR 00725-9713 |
| COLON RODRIGUEZ, XIOMARA | 36 VALLEY STREET SEEKONK MA 02771 |
| COLON ROLDAN, JOEL | PO BOX 3567 AGUADILLA PR 00605 |
| COLON ROSA, LIZZETTE | PARQUE ECUESTRE CALLE 29 BLQ D84 CAROLINA PR 00987 |
| COLON ROSA, WANDA | CIENAGA HC 01 BOX 5862 CAMUY PR 00627 |
| COLON ROSA, WANDA | HC-01 BOX 5862 CAMUY PR 00627 |

| Claim Name | Address Information |
| --- | --- |
| COLON ROSA, WILDA | PO BOX 973 DORADO PR 00646 |
| COLON ROSADO, ELIZABETH | CALLE DOCTORA IRMA RUIZ A 8 BRISAS DEL MAR LUQUILLO PR 00773 |
| COLON ROSADO, GLENDA L | PO BOX 189 AIBONITO PR 00705 |
| COLON ROSADO, MEILYN | HC-77 BOX 7723 VEGA ALTA PR 00692 |
| COLON ROSARIO, CARMEN Z. | HC 03 BOX 14518 AGUAS BUENAS PR 00703 |
| COLON ROSARIO, LISANDRA | HC 02 BOX 50985 COMERIO PR 00782 |
| COLON RUIZ, LUZ M | 9 CALLE LARES PR 00669 |
| COLON RUIZ, LUZ M | EXTENCION E-29 BUZON #2 LARES PR 00669 |
| COLON RUIZ, LUZ M | 2 URB ALTAMIRA LARES PR 00669-2901 |
| COLON RUIZ, MIRIAM | URB BRISAS DE CAMUY D-9 CAMUY PR 00627 |
| COLON SANCHEZ, LETZA A | URB ESTANCIAS DE LA CEIBA 938 CPEDRO FLORES JUNCOS PR 00777 |
| COLON SANCHEZ, MARTA I. | RES. SANTA CATALINA EDIF. 11 APT. 69 CAROLINA PR 00986 |
| COLON SANCHEZ, PABLO | URB. PARAISO DE MAYAGUEZ CALLE SERENIDAD #28 MAYAGUEZ PR 00680 |
| COLON SANCHEZ, RAFAEL | PO BOX 1187 CIDRA PR 00739 |
| COLON SANTIAGO, EDGARDO | PO BOX 893 TRUJILLO ALTO PR 00977-0893 |
| COLON SANTIAGO, EVELYN | HC 5 BOX 5335 JUANA DIAZ PR 00795 |
| COLON SANTIAGO, GLADYS I. | RR 06 BUZON 6753 TOA ALTA PR 00953 |
| COLON SANTIAGO, IRIS J | AVE. BETANCES FINAL CALLE COMENO BAYOMON PR 00961 |
| COLON SANTIAGO, IRIS J | COND. RIVER PARK J-307 BAYOMON PR 00961 |
| COLON SANTIAGO, IRIS J. | PO BOX 561016 GUAYANILLA PR 00656 |
| COLON SANTIAGO, JESSICA | CALLE GUAMANI # 41 CIUDAD CENTRO PR CAROLINA PR 00987 |
| COLON SANTIAGO, MARISEL | 30 CALLE BIOBIO URB VILLA SERENA SANTA ISABEL PR 00757-2543 |
| COLON SANTIAGO, MIGUEL A | HC 3 BOX 9681 BARRANQUITAS PR 00794 |
| COLON SANTIAGO, MIGUEL A. | HC # 2 BOX 8462 YABUCOA PR 00767 |
| COLON SANTIAGO, WILFREDO | URB JARDS DE CASABLANCA 29 CALLE CALIFORNIA TOA ALTA PR 00953 |
| COLON SANTIAGO, WILFREDO | AK-34 INDIA SANTA JUANITA BAYAMON PR 00956 |
| COLON SANTIAGO, ZULEIMA | 614 CALLE CEREZA YAUCO PR 00698 |
| COLON SANYET, DAVID | PARCELAS FALU 147 CALLE 8 SAN JUAN PR 00924 |
| COLON SERRANO, GERARDO | HC 40 BOX 43626 SAN LORENZO PR 00754 |
| COLON SERRANO, LUZ D | VILLA COOPERATIVA CALLE 2 C 21 CAROLINA PR 00985 |
| COLON SERRANO, LUZ D. | VILLA COOPERATIVA CALLE 2 C21 CAROLINA PR 00988 |
| COLON SERRANO, WALTER J. | PO BOX 1073 OROCOVIS PR 00720 |
| COLON SOLA, BERNARDO | 928 REINITA URB, COUNTRY CLUB SAN JUAN PR 00924 |
| COLON SOLIVAN, YAZMIN | URB. EL PLANTIO CALLE CEIBA D-1 TOA BAJA PR 00949 |
| COLON SOTO, JESSIKA M | PUEBLO NUEVO 101 CALLE AMBAR SAN GERMAN PR 00683-4353 |
| COLON SOTO, VILMARIS | URB. CIUDAD JARDIN 301 CALLE ORQUIDEA CAROLINA PR 00987 |
| COLON SOTOMAYOR, ELIZABETH | PO BOX 27 ARECIBO PR 00613-0027 |
| COLON SOTOMAYOR, MARIA MAGDALENA | PO BOX 141243 ARECIBO PR 00614 |
| COLON SUAREZ, ESTHER M | I-24 CALLE TIMOTEO URB. SAN PEDRO TOA BAJA PR 00949 |
| COLON TORRES, HECTOR L. | P.O. BOX 1527 OROCOVIS PR 00720 |
| COLON TORRES, LEIDA I | URB LAS LOMAS 853 CALLE 37 SO SAN JUAN PR 00921 |
| COLON TORRES, LEIDA I | LEIDA I COLON TORRES OFICINITA I DEPT. DE HACIENDA RR 02 BOX 4122 TOA ALTA PR 00953 |
| COLON TORRES, LUIS A | 306 CALLE MORSE ARROYO PR 00714 |
| COLON TORRES, RICARDO | URB OPEN LAND 438 CALLE ORDUNA SAN JUAN PR 00923 |
| COLON TORRES, WANDA N. | P.O. BOX 1090 OROCOVIS PR 00720 |
| COLON TORRES, WEINDA M. | URB MONTE CLARO MK5 PLAZA 44 BAYAMON PR 00961 |
| COLON TORRES, XIOMARY | 919 C/MALVIS URB. COUNTRY CLUB SAN JUAN PR 00924 |
| COLON TORRES, XIOMARY | 919 C/MALVIS UR.COUNTRY CLUB SAN JUAN PR 00924 |

| Claim Name | Address Information |
|---|---|
| COLON TRINIDAD, NOEL | HC 61 BOX 5086 TRUJILLO ALTO PR 00976 |
| COLON TRINIDAD, NUNA ESTER | HC 61 BOX 5086 TRUJILLO ALTO PR 00976 |
| COLON VALAZQUEZ, MARIBEL | COND. SANTA MARIA II APT. 501 SAN JUAN PR 00942 |
| COLON VALENTIN, JULIO ENRIQUE | CARR. 834 BO. HATON NUEVO K 5.3 HC 04 BOX 5502 GUAYNABO PR 00971 |
| COLON VAZQUEZ, ANTONIA | URB. TOWN HOUSE R2-6 COAMO PR 00769-3513 |
| COLON VAZQUEZ, IRIS E. | E-9 C/7 URB. VICTORIA HGHTS BAYAMON PR 00959 |
| COLON VAZQUEZ, MARIA I. | URB. BRISAS DEL RIO, 132 C. INDIO MOROVIS PR 00687 |
| COLON VAZQUEZ, RAUL M. | PO BOX 771371 OCALA FL 34477 |
| COLON VELAZQUEZ, GLADYS | JARD DE BORINQUEN W41 CALLE VIOLETA CAROLINA PR 00985 |
| COLON VELEZ, GLORICELA | 243 CALLE PARIS SUITE 1280 SAN JUAN PR 00917 |
| COLON VELEZ, IVETTE M | HC 1 BOX 7311 TOA BAJA PR 00949 |
| COLON VELEZ, IVETTE M | APARTAMENTO 442 IRLANDA APARTMENT BAYAMON PR 00956 |
| COLON VELEZ, LILLYBETH | URB. ROUND HILL 766 CALLE AMAPOLA TRUJILLO ALTO PR 00976 |
| COLON VELEZ, MELVIN E | PO BOX 60 DORADO PR 00646 |
| COLON VELEZ, YETZENIA | HC 01 BOX 11600 SAN SEBASTIAN PR 00685 |
| COLON VERA, MERCEDES | HC 4 BOX 46901 SAN SEBASTIAN PR 00685 |
| COLON VERIA, NOEL | HC-01 BOX 24718 CAGUAS PR 00725-8953 |
| COLON VIGO, ABDIAS | BDA BUENA VISTA #252 CALLE D SAN JUAN PR 00917 |
| COLON VIGO, ABDIAS | PMB 1926 243 CALLE PARIS SAN JUAN PR 00917-3632 |
| COLON, ALBERTO | BUZON HC 028414 HORMIGUEROS PR 00660 |
| COLON, BRUNILDA | PO BOX 9635 CAGUAS PR 00726 |
| COLON, CARMEN | PO BOX 1936 BARCELONETA PR 00617 |
| COLON, DENISE ACOSTA | HC-1 BOX 1642 BOQUERON PR 00622 |
| COLON, GERALIS | URB. ESTANCIAS DE BAIR B-16 CRISTANTEMO CAGUAS PR 00727 |
| COLON, IVETTE MEDINA | 1093 CALLE TRES PICACHOS JUANA DIAZ PR 00795 |
| COLON, JOSE J | PO BOX 10000 SUITE 86 CAYEY PR 00737 |
| COLON, JOSE J | MAESTRO DEPARTAMENTO DE EDUCACION CARR 7731 KM 0.1 INT BARRIO RINCON CIDRA PR 00739 |
| COLON, MICHELE | URB. CAMBRIDGE PARK CALLE C # 13 SAN JUAN PR 00926 |
| COLON, MIRIAM | BB Z 41 JARDINES DE ARROYO ARROYO PR 00714 |
| COLON, MYRIAM | Z 41 CALLE BB JARD. ARROYO ARROYO PR 00714 |
| COLON, NEREIDA | 3811 SANTA ALODIA URB. SANTA TERESITA PONCE PR 00730 |
| COLON, NICOLAS ORTIZ | APT 927 CIDRA PR 00739 |
| COLON, WEINDA | URB MONTE CLARO MK5 PLAZA 44 BAYAMON PR 00961 |
| COLON, YELITZA LEBRON | URB EL CERERZAL 1611 C/ GUADIANA SAN JUAN PR 00926-3025 |
| COLON-LABOY, ANNSONIA | 2-H-25 CALLE 14 TERRAZAS DEL TOA TOA ALTA PR 00953-4803 |
| COLON-MORALES, LOURDES | HS 85 CALLE JUAN F ACOSTA TOA BAJA PR 00949 |
| COLON-NAVARRO, HILDA M. | P O BOX 70344 PMB 418 SAN JUAN PR 00936 |
| COLON-REYES, JUDITH | URB. LOS PINOS 191 CALLE PINO MONTANA ARECIBO PR 00612 |
| COLON-ZAYAS, SANDRA B. | JARDINES DE CAPARRA 120 MARGINAL NORTE 118-B BAYAMON PR 00959 |
| COLONDRES CRUZ, KENNETH J. | PO BOX 623 CULEBRA PR 00775 |
| COLONDRES PUIG, EVELYN | PO BOX 7051 PONCE PR 00732 |
| COLONDRES PUIG, EVELYN | PO BOX 8799 PONCE PR 00732 |
| COMAS VERDEJO, KENIAMARIE | COND. VEREDAS DEL RIO APTO. 122 CAROLINA PR 00987 |
| COMMANDER DEL VALLE, JULIO R. | QUINTAS DEL SUR CALLE 9 J12 PONCE PR 00728 |
| COMPANIA DE FOMENTO INDUSTRIAL DE PR | ANABELLE CENTENO-BERRIOS P.O. BOX 362350 SAN JUAN PR 00936-2350 |
| COMPANIA DE FOMENTO INDUSTRIAL DE PR | PO BOX 2350 SAN JUAN PR 00936-2350 |
| COMULADA ORTIZ, FERNANDO ANTONIO | CHARLES A, CUPRILL PSC LAW OFFICES 356 FORTALEZA ST 2ND FLOOR SAN JUAN PR 00901 |

| Claim Name | Address Information |
|---|---|
| COMULADA ORTIZ, FERNANDO ANTONIO | URB. CIUDAD JARDIN III 219 GUAMA STREET TOA ALTA PR 00953 |
| COMULADA SANTINI, JOSE L | OFICINA DE GERENCIA Y PRESUPUESTO CALLE CRUZ #254 SAN JUAN PR 00902 |
| COMULADA SANTINI, JOSE L | URB. FAIR VIEW J17 CALLE 16 SAN JUAN PR 00926-8123 |
| CONALIS RIVERA, GRACE | BOX 2993 BAYAMON PR 00960 |
| CONCEPCION ALERS, LUIS A. | RR 04 BUZON 16107 ANASCO PR 00610 |
| CONCEPCION BAEZ, MARIA E | HC-05 BOX 7608 GUAYNABO PR 00971 |
| CONCEPCION BAEZ, MIGDALIA | URB MONTE CASINO HEIGHTS 310 CALLE RIO INABON TOA ALTA PR 00953 |
| CONCEPCION CALDERON, PEDRO G. | F133 MIRABELLA VILLAGE CLUB BAYAMON PR 00961 |
| CONCEPCION CALDERON, SHERLY | 22 ALMACIGO FOREST PLANTATION CANOVANAS PR 00729 |
| CONCEPCION CINTRON, VALERIE | VILLA CAROLINA 186-18 CALLE 518 CAROLINA PR 00985-3533 |
| CONCEPCION CONCEPCION, LIZET | 8 PARAISO SANTA BARBARA GURABO PR 00778-9616 |
| CONCEPCION CORCHADO, JUAN M | URB VISTAMAR 400 CALLE CADIZ CAROLINA PR 00983 |
| CONCEPCION DE JESUS, LINETH | URB. LIRIOS CALA CALLE SAN LUIS W440 JUNCOS PR 00777 |
| CONCEPCION DE JESUS, MARIA | URB VEGAS DE CEIBA CALLE 3 F-10 CEIBA PR 00735 |
| CONCEPCION DE LEON, NOEL | HC-1 04 BOX 5298 GUAYNABO PR 00971 |
| CONCEPCION DE MAYMI, YOLANDA | HC 46 BOX 5598 DORADO PR 00646-9616 |
| CONCEPCION FERREIRA, JUDITH | PMB 701 CALLE SIERRA MORENA 267 SAN JUAN PR 00926 |
| CONCEPCION FERREIRA, JUDITH | URB LAS CUMBRES 497 CALLE E POL SUITE 701 SAN JUAN PR 00926 |
| CONCEPCION FONTANEZ, NELSON | PO BOX 9300699 SAN JUAN PR 00928-6099 |
| CONCEPCION FRANCO, MAGDALIS | PO BOX 850 DORADO PR 00646 |
| CONCEPCION FUENTES, NIDIA | P.O. BOX 7886 #317 GUAYNABO PR 00970 |
| CONCEPCION GONZALEZ, NELLY | URB. SANTA JUANA 2 D18 CALLE 2 CAGUAS PR 00725-2005 |
| CONCEPCION GONZALEZ, OLGA I. | BOX 35 BAJADERO ARECIBO PR 00616 |
| CONCEPCION GUZMAN, CARMEN | HC 4 BOX 5645 GUAYNABO PR 00971 |
| CONCEPCION HERNANDEZ, JIMMY | CALLE #3 VIGILIO DE PORO MANATI PR 00674 |
| CONCEPCION HERNANDEZ, JIMMY | CALLE #3 URB. LECHETTI MANATI PR 00918 |
| CONCEPCION LOPEZ, KENDRA L. | URB JARDINES DE COUNTRY CLUB BS 1 CALLE 121 CAROLINA PR 00983-2116 |
| CONCEPCION LOZADA, GLORIA E. | PO BOX 8943 PLAZA CAROLINA STATION CAROLINA PR 00988 |
| CONCEPCION MORALES, KIMIRIS | URB MONTE VERDE C 17 CALLE 2 TOA ALTA PR 00953 |
| CONCEPCION ORTIZ, JOSE A | EST. DE LA CEIBA 510 CALLE RAFAEL HERNANDEZ JUNCOS PR 00777 |
| CONCEPCION PANTOJA, AIDA L. | HC 83 BUZON 7217 VEGA ALTA PR 00692 |
| CONCEPCION PEREZ, ELDA LUZ | URB. FLORAL PARK 455 CALLE PADRE BERRIOS SAN JUAN PR 00917 |
| CONCEPCION PEREZ, LUIS O. | URB. LOMAS DE CAROLINA R-19 CALLE CERRO CHICO CAROLINA PR 00740 |
| CONCEPCION PEREZ, NAYDA LUZ | BO. HIGUILLAR SAN ANTONIO #22C DORADO PR 00646 |
| CONCEPCION RAMOS, CARLOS | URB. VILLA COUTESA C/VIOLETA Q 4 BAYAMON PR 00956 |
| CONCEPCION RAMOS, CARLOS | URB. VILLA CONTESA CALLE VIOLETA Q21 BAYAMON PR 00956 |
| CONCEPCION RIOS, EDWIN A | #8 CALLE SALUSTIANO REMIGIO TOA BAJA PR 00949 |
| CONCEPCION RIVERA, CARMEN | URB LA ESPERANZA I8 C 9 VEGA ALTA PR 00692 |
| CONCEPCION SERRANO, CARMELO | 1924 W ORIENT ST TAMPA FL 33607-6539 |
| CONCEPCION SERRANO, CARMEN | HC 2 BOX 47748 SABANA HOYOS PR 00688 |
| CONCEPCION TORRES, MARA | 891 YABOA REAL URB. COUNTRY CLUB SAN JUAN PR 00924 |
| CONCEPCION TOSADO, CARMEN I | HC 5 BOX 25452 BO. ZANJAS CARR. 486 CAMUY PR 00627 |
| CONCEPCION VARGAS, CLARIBEL | URB. BELLO MONTE #158-32 GUAYNABO PR 00969 |
| CONCEPCION, EVELYN SILVA | URB. LAS COLINAS CALLE 1 #9 VEGA ALTA PR 00692 |
| CONCEPCION, JESUS VERA | PO BOX 19945 SAN JUAN PR 00910 |
| CONCEPCION, JESUS VERA | 372 CALLE RAFAEL CEPEDOR SAN JUAN PR 00915 |
| CONCEPCION, PABLO NAZARIO | HC 1 BOX 5249 GUAYNABO PR |
| CONCEPCION, PABLO NAZARIO | HC-4 BOX 5249 GUAYNABO PR 00971 |
| CONCEPCION-FELICIANO, ELSIE | HC 03 BOX 33358 AGUADA PR 00602 |

| Claim Name | Address Information |
|---|---|
| CONCEPCION-MONTEROLA, NAHIR M. | 273 CALLE HONDURAS COND. ROYAL APT. 805 SAN JUAN PR 00917-2815 |
| CONCEPCION-MUNOZ, MILDRED | HC 50 BOX 40864 SAN LORENZO PR 00754 |
| CONCEPCION-RIVERA, MIGDALIA | HC 01 BOX 2512 SABANA HOYOS PR 00688-8769 |
| CONCHA MORALES, SACHA L | 4305 CALLE CORAZON PONCE PR 00780 |
| CONDE BURGOS, JOSE L | CAIMITO BAJO PO BOX 64 C JOSE FIDALGO DIAS SAN JUAN PR 00926 |
| CONDE CORREA, ROSA L. | URB PASEO DE LA CEIBA 221 CALLE MELALEUCA JUNCOS PR 00777-7418 |
| CONDE DELGADO, MARILU | CALLE 46 #785 GURABO PR 00778 |
| CONDE GONZALEZ, EDWIN | PO BOX 359 TRUJILLO ALTO PR 00977 |
| CONDE GONZALEZ, JAYSON L. | URB. DEL CARMON CALLE 2 #37 JUANA DIAZ PR 00795 |
| CONDE GONZALEZ, MARVIN L | URB LAS ALONDRAS B2 CALLE 2 VILLALBA PR 00766 |
| CONDE HERNANDEZ, ANETTE | CALLE ALMIRANTE NN9 MANSIONES DE CAROLINA CAROLINA PR 00987 |
| CONDE HERNANDEZ, LIZETTE | C11 CALLE 3 URB. ROSA MARIA CAROLINA PR 00985 |
| CONDE JIMENEZ, JUAN E. | 131 CALLE BORINQUEN TRUJILLO ALTO PR 00976 |
| CONDE MARTINEZ, MILAGROS | URB RIO PIEDRAS HEIGHTS 158 CALLE WESER SAN JUAN PR 00926-3213 |
| CONDE ORTIZ, JOEFRE | P.O. BOX 686 MIO BLANCO PR 00744 |
| CONDE PEREZ, MARIBEL | HC 01 BOX 5297 JUNCOS PR 00777 |
| CONDE SANTIAGO, MIRTA Y. | PMB 292 HC01 BOX 29030 CAGUAS PR 00725-8900 |
| CONDE TORRES, AGNES | K-10 CALLE 26 URB. FOREST HILLS BAYAMON PR 00959-5434 |
| CONTRERAS ARROYO, ROGELIO | RR 6 BOX 9494 SAN JUAN PR 00926-9415 |
| CONTRERAS BAUTISTA , DIORIS A | 430 UNIVERSITY DR WALDORF MD 20602 |
| CONTRERAS CHICLANA, MARIBEL | PO BOX 193062 SAN JUAN PR 00919 |
| CONTRERAS HERNANDEZ, WILLIAM | PO BOX 126 SAN LORENZO PR 00754 |
| CONTRERAS LASALLE, JUAN J | COND GOLDEN BEACH 3511 AVE ISLA VERDE APT 208 CAROLINA PR 00979 |
| CONTRERAS LOPEZ, JUSTINA | PO BOX 215 SAN LORENZO PR 00754 |
| CONTRERAS MASSA, LOURDES | URB LIRIOS CALA 448 CALLE SAN LUCAS JUNCOS PR 00777 |
| CONTRERAS MUNEZ, AMARILIS | URB. VILLA CAROLINA 49-35 CALLE 24 CAROLINA PR 00985 |
| CONTRERAS MUNOZ, JESUS | URB VISTAMAR B 27 CALLE LAS MARIAS CAROLINA PR 00983 |
| CONTRERAS OCASIO, MARIA | URB. RINCON ESPANOL B2 CALLE 1 TRUJILLO ALTO PR 00976 |
| CONTRERAS RODRIGUEZ, DIGNA MERCEDES | URB. BELLO MONTE U-17 C/2 GUAYNABO PR 00969 |
| CONTY CRUZ, ANA E | HC4 BOX 48450 AGUADILLA PR 00603-9738 |
| CONTY ROMAN, MIGUEL A. | #15 ROMAN MEDINA ST. MOCA PR 00676 |
| COPRA MONTALVO, JAVIER ARNALDO | #39 C/JOSE J. ACOSTA BO. AMELIA GUAYNABO PR 00965 |
| CORA DELGADO, NYLSA S. | P.O. BOX 281 ARROYO PR 00714 |
| CORA FIGUEROA, MARIBEL | HC 67 BOX 15335 FAJARDO PR 00738-9502 |
| CORA GOMEZ, LENNY | PO BOX 572 ARROYO PR 00714 |
| CORA IRAOLA, MARIA DEL C. | BARRIO PITAHAYA CARR 751 PO BOX 577 ARROYO PR 00714 |
| CORA LUGO, LYDIA ESTHER | AT-18 CALLE 42 LA HACIENDA GUAYAMA PR 00784 |
| CORA OCASIO, RAQUEL | PO BOX 3013 GUAYAMA PR 00784 |
| CORA PEREZ, BLASINA | PO BOX 1202 ARROYO PR 00714 |
| CORA PEREZ, MICHELLE | PO BOX 7935 CAGUAS PR 00726 |
| CORA RAMOS, MARIA M. | PO BOX 1071 NAGUABO PR 00718 |
| CORA RAMOS, MAYRA T. | PO BOX 1071 NAGUABO PR 00718 |
| CORA SANTIAGO, LORENZA E. | BARRIO MARIN ALTO HC 65 BZ 4365 PATILLAS PR 00723 |
| CORA SANTIAGO, LORENZA E. | DEPARTAMENTO EDUCACION 2021 CALLE ASOCIACION SAN JUAN PR 00918 |
| CORAHANIS VELEZ, MIGUEL A. | JARDINES DE RIO GRANDE BM 656 CALLE 51 RIO GRANDE PR 00745 |
| CORALES ORENGO, JUAN R. | 322 AVE LAUREL URB EL VALLE # 2 LAJAS PR 00667-2616 |
| CORALES RAMOS, EVELYN | PO BOX 798 CABO ROJO PR 00623 |
| CORAZON CARMONA, MIGUEL A | EXTENSION EL COMANDANTE CALLE GIL DE LA MADRID #947 SAN JUAN PR 00924 |
| CORCHADO CUEVAS, ANNETTE M | 5Y6 PARQUE DE LA FUENTE CAROLINA PR 00983 |

| Claim Name | Address Information |
|---|---|
| CORCHADO CUEVAS, JUAN CARLOS | URB. PARAISO DE CAROLINA 502 CALLE BESO DEL MAR E-12 CAROLINA PR 00987 |
| CORCHADO OTERO, ELBA I. | URB. LAS VEGAS AVE. SAN JUAN BOSCO HH 34 CATANO PR 00962 |
| CORCHADO VARGAS, DANILO | SECTOR TOCONES CALLE MATILDE VARGAS 2418 ISABELA PR 00662 |
| CORCINO MEDINA, GERLYMAR | PO BOX 692 JUNCOS PR 00777 |
| CORDERO ALMODOVAR, OLGA | COLLORES APTDO 17 9 JAYUYA PR 00664 |
| CORDERO ALMODOVAR, OLGA | DEPARTAMENTO DE EDUCACION DE PUERTO RICO P. O. BOX 179 JAYUYA PR 00664 |
| CORDERO BONILLA, JAVIER | URB. VERDE MAR C/22 #704 PTA SANTIAGO PR 00741 |
| CORDERO CABRERA, GLORISA | ALMIRA CALLE 2 AD7 TOA BAJA PR 00949 |
| CORDERO CARTAGENA, MINERVA | HC 45 BOX 9793 CAYEY PR 00736-9611 |
| CORDERO CORDERO, LUZ E. | PO BOX 1141 MOCA PR 00676 |
| CORDERO CORDERO, ZORAIDA | PO BOX 214 CAMUY PR 00627 |
| CORDERO CRUZ, RUBEN A. | PO BOX 513 QUEBADILLAS PR 00678 |
| CORDERO DIANA, MARIA T. | PMB 1351 C/PARIS 243 SAN JUAN PR 00917 |
| CORDERO DIAZ, JOSE L. | HC-06 BOX 15133 COROZAL PR 00783-9810 |
| CORDERO DIAZ, MARILYN | 835 JOSE B ACEVEDO LOS MAESTROS SAN JUAN PR 00923 |
| CORDERO ESCOBAR, YARITZA | HC 4 BOX 14234 BO CERRO GORDO MEDINA MOCA PR 00676 |
| CORDERO FERNANDEZ, NOEL | 8735 CALLEJON LOS GONZALEZ QNEBRADILLAS PR 00678 |
| CORDERO FLORES, DANIEL | CARR 833 K.3.4 BO GUARAGUAO GUAYNABO PR 00970 |
| CORDERO GALARZA, ELIZABETH | HC-5 BOX 55483 BO. POZAS SAN SEBASTIAN PR 00685 |
| CORDERO GALLOZA, ARLEEN | HC 03 BOX 32693 AGUADA PR 00602 |
| CORDERO GARCIA, ALBERTO | CAMINO LAS RIBERAS 80 TOA ALTA PR 00953 |
| CORDERO GILLOTY, DAPHNE M. | F-11 CALLE 6 URB. RIBERAS DEL RIO BAYAMON PR 00959 |
| CORDERO GONZALEZ, ANNETTE | PO BOX 1110 MOCA PR 00676 |
| CORDERO GONZALEZ, ZENAIDA | C-14 CALLE JAZMIN REPARTO VALENCIA BAYAMON PR 00959 |
| CORDERO GRICELDA, CALIZ | GRICELDA CALIZ CORDERO, POLICIA ESTATAL POLICIA DE PUERTO RICO, REPARTO KENNEDY #70 PENUELAS PR 00624 |
| CORDERO GRICELDA, CALIZ | REPARTO KENNEDY #70 PENUELAS PR 00624 |
| CORDERO HERNANDEZ, LUIS A | HC 03 BOX 11860 CAMUY PR 07627 |
| CORDERO HERNANDEZ, LUIS A | HC 3 BOX 11860 CAMUY PR 00627 |
| CORDERO LEBRON, CAROLINA | PO BOX 1012 YABUCOA PR 00767 |
| CORDERO LOPEZ, ZAIDA E | 1721 TINTO, RIO PIEDRAS HEIGHTS SAN JUAN PR 00926 |
| CORDERO MAHONES, AMINADAB | PO BOX 4954 AGUADILLA PR 00605-4954 |
| CORDERO MAHONES, AMINADAB | 3001 CALLE EL PARAISO ISABELA PR 00662-6065 |
| CORDERO MALAVE, PETRA M. | 1500 FEDERICO MONTILLA NORTE APT. 1008 BAYAMON PR 00956 |
| CORDERO MALDONADO, EDERLIDIS | 606 BARBOSA SAN JUAN PR 00917 |
| CORDERO MALDONADO, EDERLIDIS | PO BOX 9300372 SAN JUAN PR 00928 |
| CORDERO MALDONADO, EDERLIDIS | CALLE 32 B BLOQUE 2-A #47 URB. METROPOLIS CAROLINA PR 00987 |
| CORDERO MANGUAL, NYDIA E. | PMB DEPT. 300 HC 01 BOX 29030 CAGUAS PR 00725 |
| CORDERO MATIAS, DORIS | URB SANTA JUANITA OO-2 CALLE 36 BAYAMON PR 00956 |
| CORDERO MEDINA, GLORIA M | PO BOX 1372 MOCA PR 00676 |
| CORDERO MENDEZ, MIRSA Y | URB MOCA GARDENS 515 CORQUIDEAS MOCA PR 00676 |
| CORDERO MILLAN, MARIELLY | LL-44 CALLE 39 URB. VILLAS DE LOIZA CANOVANAS PR 00729 |
| CORDERO MORALES, CARMEN I. | CALLE 1 A-8 URB. SAN RAFAEL CAGUAS PR 00725 |
| CORDERO MORALES, YAZMIN | HC-06, BOX 13857 COROZAL PR 00783 |
| CORDERO OCASIO, JULIE | COND. VILLA CAROLINA COURT APT 2403 CAROLINA PR 00985 |
| CORDERO OCASIO, JULIE | CON. VILLA CAROLINA COURT APARTAMENTO 2403 CAROLINA PR 00985 |
| CORDERO OCASIO, ZULMA A. | UVB. VILLA CAROLINA C/38 BLOQ 37 #7 CAROLINA PR 00985 |
| CORDERO PARRILLA, YAIDA | YAIDA CORDERO PARRILLA C/111 BV-17 VALLE ARRIBA HEIGHTS CAROLINA PR 00986 |
| CORDERO QUINONES, LUIS A. | PO BOX 9722 PLAZA CAROLINA STATION CAROLINA PR 00988-9722 |

| Claim Name | Address Information |
|---|---|
| CORDERO QUINONES, SANDRA M | JARDINES DE PALMAREJO MM-16 CALLE C/28 CANOVANAS PR 00729 |
| CORDERO RAMOS, ADALBERTO | BOX 4697 AGUADILLA PR 00605 |
| CORDERO RAMOS, ADALBERTO | 1717 AVE. PONCE DE LEON PLAZA INMACULADA APT 2420 SAN JUAN PR 00909 |
| CORDERO RESTO, MARIA DE L | PO BOX 1710 TOA BAJA PR 00951-1710 |
| CORDERO RIOS, DAMARY | 23 REPARTO LOS ROBLES SAN ANTONIO PR 00690 |
| CORDERO RIVERA, LUIS O | TOA ALTA HEIGHTS CALLE 8 F9 TOA ALTA PR 00953 |
| CORDERO RIVERA, ROSA N | CALLE FRANCISCO GONZALO MARIN FH-3 URB. LEVITTOWN TOA BAJA PR 00949-2708 |
| CORDERO RODRIGUEZ, EDWIN P | #126 CALLE 2 MANSIONES DEL PARQUE CATANO PR 00962 |
| CORDERO ROMAN, ANGEL R | #620 C/CABO F. RODRIGUEZ URB LAS DELICIAS SAN JUAN PR 00924 |
| CORDERO ROMERO, MAYRA | HC 01 BOX 22000 CAGUAS PR 00725 |
| CORDERO ROMERO, MAYRA E | HC 01 BOX 22000 CAGUAS PR 00725 |
| CORDERO ROMERO, MAYRA E | HC 1 BOX 22000 CAGUAS PR 00725-8905 |
| CORDERO ROSA, CARLOS | HC6 BOX 12404 SAN SEBASTIAN PR 00685 |
| CORDERO ROSA, SANDRA | 59 CALLE ACOSTA MANATI PR 00674 |
| CORDERO ROSADO , HENRY | HC-71 BOX 7177 CAYEY PR 00736-9122 |
| CORDERO ROSADO, DORIS | PO BOX 302 CAMUY PR 00627 |
| CORDERO ROSADO, NANCY | 220 LICEO BO QUEMADO MAYAGUEZ PR 00680 |
| CORDERO SALINAS, EFRAIN | COND BAYAMONTE APT 1806 BAYAMON PR 00956 |
| CORDERO SANCHEZ, LYDIA E | HC 4 BOX 22203 LAJAS PR 00667 |
| CORDERO SANTIAGO , JOSE A | HC 05 BOX 54546 CAGUAS PR 00725 |
| CORDERO SUAREZ, WANDA I. | PO BOX 2990 SAN GERMAN PR 00683 |
| CORDERO TOLEDO, AGUSTIN | RR #3 BOX 3388 RIO PIEDRAS PR 00928 |
| CORDERO TORRES, MIGUEL A | PO BOX 473 PATILLAS PR 00723-0473 |
| CORDERO VAZQUEZ, CARMEN J | URB. LAS VEGAS A7 CANOVANAS PR 00729 |
| CORDERO VEGA, GABRIEL | HC 02 BOX 6161 RINCON PR 00677 |
| CORDERO VEGA, GUILLERMO | URB REPTO SEVILLA 881 CALLE TURINA SAN JUAN PR 00924 |
| CORDERO VELEZ, CLARA M. | PO BOX 9281 HUMACAO PR 00792 |
| CORDERO VILTEGAS, WILLIAM | RR 16 BOX 3678 SAN JUAN PR 00926 |
| CORDERO VIRELLA, HUMBERTO | BOX 386 COROZAL PR 00783 |
| CORDERO VIRUET, JULIO ANGEL | 64 CALLE MIDAS CIUDAD ATLANTIS ARECIBO PR 00612 |
| CORDERO, LUIS RAMOS | HC-01 BOX 7065 MOCA PR 00676 |
| CORDERO, LUIS RAMOS | PO BOX 3373 MARINA STATION MAYAGUEZ PR 00681-3373 |
| CORDERO, NOELIA REYES | URB LOS FLAMBOYANES 58 CALLE CEDRO GURABO PR 00778 |
| CORDERO, ROBERTO FERRER | P.O. BOX 511 ISABELA PR 00662 |
| CORDOVA CHINEA, IXIA B. | HAC. EL ZORZAL D-11 CALLE 3 BAYAMON PR 00956 |
| CORDOVA CIRINO, GAMALIER | PO BOX 443 LOIZA PR 00772 |
| CORDOVA CIRINO, GAMALIER | POLICIA DE PUERTO RICO COMANDANCIA DE CAROLINA CAROLINA PR 00985 |
| CORDOVA GONZALEZ, JOSE L. | PO BOX 754 COROZAL PR 00783-0754 |
| CORDOVA MUNOZ, JANEIRIS | PO BOX 1108 SAN LORENZO PR 00754 |
| CORDOVA OTERO, CARMEN L. | PMB 562 BOX 2500 TOA BAJA PR 00951-2500 |
| CORDOVA VELAZCO, ZELIDE H. | PO BOX 1610 DORADO PR 00646 |
| CORDOVA VELAZQUEZ, EMILY | URB. VILLA CONTESA N-7 CALLE YORK BAYAMON PR 00959 |
| COREANO AYALA, DAISY | URB. LEVITTOWN FF25 CALLE LUIS PALES MATOS TOA BAJA PR 00949 |
| COREANO TORRES, GLORANDA | 3 URB. BRISAS DE CIALES CIALES PR 00638 |
| CORIANO GONZALEZ, ISMALY | A3 CALLE CORAZON URB VILLA CRIOLLOS CAGUAS PR 00725 |
| CORIANO GONZALEZ, LYNET V. | URBANIZACION VILLA CRIOLLOS CALLE CORAZON A3 CAGUAS PR 00725 |
| CORIANO MARTINEZ, ALEJANDRO | EXT. FOREST HILL CALLE ATENAS G-69 BAYAMON PR 00959 |
| CORIANO-GARCIA, JOSE D. | PO BOX 9597 CAGUAS PR 00726 |
| CORNELL UNIVERSITY | JONES DAY ATTENTION: BENJAMIN ROSENBLUM, ESQ. 250 VESEY STREET NEW YORK NY |

| Claim Name | Address Information |
|---|---|
| CORNELL UNIVERSITY | 10281 |
| CORNELL UNIVERSITY | GLENDON CAPITAL MANAGEMENT, L.P. 1620 26TH STREET, SUITE 2000N SANTA MONICA CA 90404 |
| CORNIER CRESPO, DAVID | 119 CALLE CAMINO DE LAS VISTA HUMACAO PR 00791 |
| CORNIER LANCARA, EFRAIN O | COND TURABO CLUSTER APTO 141 CAGUAS PR 00727 |
| CORNIER LANCARA, EFRAIN O | 37 AVE. DE DIEGO MONACILLOS SAN JUAN PR 00927 |
| CORONADO , CARMEN TORRES | CALLE 22 CD-42 BAYAMON PR 00957 |
| CORONADO BACA, MARIA AZUCENA | JARDINES DE SAN IGNACIO APTO. 1505 B SAN JUAN PR 00927 |
| CORONAS APONTE, CARMEN C. | 376 CALLE EMAJAGUILLA URB VILLAS DE SAN CRISTOBAL II LAS PIEDRAS PR 00771 |
| CORPES MELENDEZ, JACQUELINE | 138 CALLE 2 BDA BUENA VISTA SAN JUAN PR 00917 |
| CORRADA BONILLA, ANA V. | #3 URB. SAN GABRIEL MOROVIS PR 00687 |
| CORRADA MARQUEZ, ANA MARIA | 1302 AVE. ASHFORD, APT 1405 COND. ASHFORD IMPERIAL SAN JUAN PR 00907-1361 |
| CORRALIZA RODRIGUEZ, CARMEN L | PO BOX 193504 SAN JUAN PR 00919-3504 |
| CORRALIZA TORRES, MARIBEL | BOX 360432 SAN JUAN PR 00936 |
| CORRALIZA TORRES, MARIBEL | PO BOX 360432 SAN JUAN PR 00936-0432 |
| CORREA AROCHO, SONIA I. | HC 4 BOX 8166 JUANA DIAZ PR 00795 |
| CORREA ARROYO, LINDA M. | HC 03 BOX 11103 JUANA DIAZ PR 00795 |
| CORREA BAEZ, ANGEL LUIS | BO SAN ISIDRO UVT 1958 CALLE 10 CANOVANAS PR 00729 |
| CORREA BENITEZ, JANNET | PO BOX 367340 SAN JUAN PR 00936 |
| CORREA BOSQUE, MARIA | HC 07 BOX 33198 HATILLO PR 00659 |
| CORREA CANDELARIO, CARMEN N. | BALCONES DE MONTE REAL APT. 7201 CAROLINA PR 00987 |
| CORREA CASTRO, MARIBEL | URB COUNTRY CLUB GY 18 CALLE 259 CAROLINA PR 00982 |
| CORREA COLON, MIRIAM | ESPERANZA HC 03 BOX 21664 ARECIBO PR 00612 |
| CORREA COTTO, LILLIAM N | PO BOX 10264 PONCE PR 00732-0264 |
| CORREA COTTO, LILLIAM N | 27 CALLE ALMENDRO URB. PRADERAS DEL SUR SANTA ISABEL PR 00757 |
| CORREA CRUZ, YARITZYA M. | URB. ESTANCIAS DE LA CEIBA #57 CALLE ROBLE HATILLO PR 00659 |
| CORREA DE JESUS, MARIA L. | HC-1 BOX 3562 LOIZA PR 00772 |
| CORREA DE JESUS, OCTAVIO | URBANIZACION LA ARBOLEDA CALLE 18 #225 SALINAS PR 00751 |
| CORREA DE JESUS, OCTAVIO | CANEY YUISA G 10 TRUJILLO ALTO PR 00976 |
| CORREA FIGUEROA, CARMEN M | HC 01 BOX 3335 YABUCOA PR 00767 |
| CORREA FILOMENO, NINO | 243 CALLE AMAPOLA CIUDAD JARDIN CAROLINA PR 00987 |
| CORREA GARCIA, ZORAIDA | COOP DE JARDINES T. ALTO EDIF F APT 811 TRUJILLO ALTO PR 00977 |
| CORREA IRIZARRY, NAMHIR E. | 15 CALLE EDELMIRO SERRANO FLORIDA PR 00650 |
| CORREA MALDONADO, ENID YELENA | GUAYANEY 90 STE 1 MANATI PR 00674 |
| CORREA MARTINEZ, MARIA | HC 2 BOX 9216 GUAYNABO PR 00971 |
| CORREA MAYSONET, YANIRA M. | BO. TABLONAL BEN 1746 AGUADA PR 00602 |
| CORREA MEJIAS, RAMONITA | 196-37 CALLE 529 VILLA CAROLINA CAROLINA PR 00985 |
| CORREA MEJIAS, RAMONITA | CALLE 529 URB. VILLA CAROLINA 196 #37 CAROLINA PR 00985 |
| CORREA MEJIAS, RAMONITA | VILLA CAROLINA BLOQUE 19637 CALLE 529 CAROLINA PR 00985 |
| CORREA MORALES, WILBERTO | COND TORRES DE ANDALUCIA II APTO 1110 CALLE ALMONTE SAN JUAN PR 00926 |
| CORREA NARVAEZ, ADLIN L. | HC 04 BZN 4327-B LAS PIEDRAS PR 00771 |
| CORREA NAVARRO, SONIA M. | COM MIRAMAR 69446 CALLE GARDENIA GUAYAMA PR 00784 |
| CORREA ORTIZ, GERARDO | CONDO. QUINTA VALLE 110 CALLE ACUARELA BUZON 75 GUAYNABO PR 00969-3596 |
| CORREA ORTIZ, WALDEMAR | URB PUERTO NUEVO 517 CALLE ARDENAS SAN JUAN PR 00920-4137 |
| CORREA PEREZ, YARILIZ | YARILIZ CORREA PEREZ, ASISTENTE SERV. DE OFICINA ADMIN. DE SERV. DE SALUD MENTAL Y CONTRA LA ADICCION, CARRETERA NUM. 2 KM. 8.2 BARRIO JUAN SANCHEZ BAYAMON PR 00960 |
| CORREA PEREZ, YARILIZ | PO BOX 7382 CAROLINA PR 00985 |
| CORREA PLATA, JUAN E. | C/ 50 AQ30 URB. REXVILLE BAYAMON PR 00957 |
| CORREA RAMOS, SANDRA LUZ | COM LA DOLORES P 145 C C/BRAZIL RIO GRANDE PR 00745 |

| Claim Name | Address Information |
|---|---|
| CORREA RAMOS, SANDRA LUZ | CARR. PR #3 SECTOR COMUNIDAD EL ESCORIAL 65 INF. CAROLINA PR 00987 |
| CORREA RIVERA, ABNIEL | PO BOX 45 PALMER PR 00721 |
| CORREA RIVERA, JOSE A | C/ 411 MW 17 CAROLINA PR 00982 |
| CORREA RIVERA, JOSE A | C/ 411 MW 17 COUNTRY CLUB CAROLINA PR 00982 |
| CORREA RIVERA, JOSE A | JOSE A CORREA-RIVERA NO APLICA NO APLICA URB COUNTRY CLUB MW17 CALLE 411 CAROLINA PR 00982 |
| CORREA RODRIGUEZ, AURA L. | CALLE COLIBRI 18B VEGA ALTA PR 00692 |
| CORREA RODRIGUEZ, ELBA MARIS | 509 CALLE EVARISTO HERNANDEZ CAYEY PR 00736 |
| CORREA RODRIGUEZ, LILLIAM L | URB. PRADERAS DEL SUR 26 CALLE ALMENDRO SANTA ISABEL PR 00757-2036 |
| CORREA RODRIGUEZ, OSVALDO | URB. STA. TERESITA AN-6 CALLE 31 BAYAMON PR 00961 |
| CORREA RODRIGUEZ, ROSALIA | HC 02 BOX 14393 CAROLINA PR 00987 |
| CORREA RODRIGUEZ, THAISA | CALLE 1 PRINCIPAL APARTAMENTO 162 URB VILLAS DEL SOL TRUJILLO ALTO PR 00976 |
| CORREA ROSA, REINA M. | HC 5 BOX 6413 AGUAS BUENAS PR 00703-9066 |
| CORREA RUIZ, CARMELO | #1 A URB ANTILLANA TRUJILLO ALTO PR 00976 |
| CORREA SANABRIA, JOANN | 167 CALLE - LUZ MONTESORIA I AGUIRRE PR 00704 |
| CORREA SANCHEZ, MILDRED | RR 12 BOX 1362 SANTA OLAYA BAYAMON PR 00956 |
| CORREA SANTANA, CARMEN S. | HC 646 BOX 6272 TRUJILLO ALTO PR 00976-9747 |
| CORREA SERRANO, MAYRA ENID | VILLA FONTANA 4A N4 VIA 31 CAROLINA PR 00983-4720 |
| CORREA SERRANO, MAYRA ENID | CARR. PR # 3 SECTOR COMUNIDAD EL ESCORIAL 65 INF. CAROLINA PR 00987 |
| CORREA, ALEXANDER CARDONA | COND. MADRID PLAZA APT 904 SAN JUAN PR 00924-3714 |
| CORREA, JESSICA MORALES | PO BOX 141179 ARECIBO PR 00614 |
| CORREDOR DEL VALLE, TIMOTHY | PO BOX 192826 SAN JUAN PR 00919 |
| CORREDOR DEL VALLE, TIMOTHY | CALLE 2 C1 COLINZASDA CUPEY SAN JUAN PR 00926 |
| CORRES SOTO, MORAYMA | CONDO. PARQUE JULIANA APTO. 103 EDIF. 100 CAROLINA PR 00987 |
| CORTES ADAMES, CARLOS A | PO BOX 6401 CAGUAS PR 00725 |
| CORTES ADAMES, CARLOS A | URB MANSIONES DE SANTA BARBARA CALLE AZABACHE C-47 GURABO PR 00778 |
| CORTES ADORNO, ZORAIDA | PO BOX 64 TRUJILLO ALTO PR 00977 |
| CORTES ALDAHONDO, VANESSA | P O BOX 5216 SAN SEBASTIAN PR 00685 |
| CORTES ALVAREZ, RICARDO J. | PO BOX 158 BAJADERO PR 00616 |
| CORTES AMARAL, JIMMY | HC 1 BOX 9503 PENUELAS PR 00624-9740 |
| CORTES BURGOS, ILEANA | CALLE TULIPAN 4 H-9 LOMAS VERDES BAYMON PR 00956 |
| CORTES CAMACHO, JUAN H | 2344 CALLE LOS MILLONARIOS PONCE PR 00731 |
| CORTES CAMERON, ANGEL G. | EXT. LA MILAGROSA C / 14 BAYAMON PR 00959 |
| CORTES COTTO, LUIS O | PO BOX 192716 SAN JUAN PR 00919-2716 |
| CORTES DE JESUS, MARIBEL | P.O. BOX 108 TOA ALTA PR 00954 |
| CORTES FLORES, WILFREDO | 245 BARCELONA DORADO PR 00646 |
| CORTES FLORES, WILFREDO | URB. DORAVILLE 245 CALLE BARCELONA DORADO PR 00646 |
| CORTES GALARZA, JUAN CARLOS | 22 AMERICO RODRIGUEZ ADJUNTAS PR 00601 |
| CORTES GARCIA, NELIDA | 175 CALLE NUEVA COMUNIDAD ISRAEL SAN JUAN PR 00917 |
| CORTES GONZALEZ, EDGARDO | HC 3 BOX 60106 ARECIBO PR 00612 |
| CORTES HERNANDEZ, JESSICA | URB SENDEROS DE JUNCOS #28 JUNCOS PR 00777 |
| CORTES HERNANDEZ, LUIS O | HC 05 BOX 10772 BO CUCHILLAS MOCA PR 00676 |
| CORTES HIDALGO, CARMEN MARIA | PO BOX 2254 ANASCO PR 00610 |
| CORTES LUGO, JOSEPH L | CARR. 465 K.M. 1.14 CEIBA BAJA AGUADILLA PR 00603 |
| CORTES LUGO, JOSEPH L | HC 03 BOX 34389 AGUADILLA PR 00603 |
| CORTES MAISONET, MELBA R. | URB ATENAS CALLE REYES LOPEZ J47 MANATI PR 00674 |
| CORTES NIEVES, AIDA L. | URB LOS COLOBOS PARK CALLE ALMENDRO 1202 LL 2 CAROLINA PR 00987 |
| CORTES NUNEZ, SARA | HC-02 BOX 15389 CAROLINA PR 00987 |
| CORTES OCASIO, JUAN J. | URB. LOS JARDINES 115 CALLE FLOR DE LUZ GARROCHALES PR 00652-9418 |

| Claim Name | Address Information |
|---|---|
| CORTES OQUENDO, BRENDA IRIS | URB. HYDE PARK 196 CALLE LOS MIRTOS APT. 306 SAN JUAN PR 00927-4340 |
| CORTES ORONA, LOURDES | 36 TORNASOL, MUNOZ RIVERA GUAYNABO PR 00969 |
| CORTES ORTIZ, DANILKA | URB. LAS VEGAS CC-10 CALLE 27 CATANO PR 00962 |
| CORTES OYOLA, JUANA | 4 L 20 CALLE 6 VILLA DEL REY CAGUAS PR 00727 |
| CORTES PABON, LUIS A | HC 03 BOX 34389 AGUADILLA PR 00603 |
| CORTES PACHEO, FRANCISCA | 305-A CALLE 33 PARCELAS FALU SAN JUAN PR 00924-3155 |
| CORTES PAGAN, JUAN A. | BOX 377 UTUADO PR 00641 |
| CORTES RAMIREZ, MARIE A. | PO BOX 921 LAS PIEDRAS PR 00771 |
| CORTES RIVERA, JOSE L. | DF-30 LAGO DOS BOCAS TOA BAJA PR 00949 |
| CORTES RIVERA, JOSE LUIS | CALLE LAGO DOS BOCAS DF30 SECC 5TA-A LEVITTOWN LAKES TOA BAJA PR 00949 |
| CORTES RIVERA, LYDIA IVETTE | 5804 CARR 872 CAMASEYS SABANA SECA TOA BAJA PR 00952 |
| CORTES RODRIGUEZ, AIDA I | COND. TORRES DE CERVANTES II 220 CALLE 49 APT 511-B SAN JUAN PR 00924 |
| CORTES RODRIGUEZ, JESUS M. | HC-03 BOX 12474 CAMUY PR 00627 |
| CORTES RODRIGUEZ, LUIS M. | APARTADO 36 CALLE JERES 393 SAN JUAN PR 00923 |
| CORTES ROSADO, MANUEL A | 10308 C/AMANECER VILLALBA PR 00766 |
| CORTES SALAS, LUZ M | HC 05 BOX 55013 CAGUAS PR 00725 |
| CORTES SANCHEZ, LESLIE A. | URB. BOSQUE DEL LAGO CALLE PLAZA 11, BE-3 TRUJILLO ALTO PR 00976 |
| CORTES SOTO, ROBERTO | C/HERMITA #158 AGUADA PR 00602 |
| CORTES TORRES, DAVID | CALLE LOS MILLONES # 57 MAGUEYES BARCELONETA PR 00617 |
| CORTES VARGAS, ANA E. | URB ALTAMESA 1709 CALLE SANTA ALODIA SAN JUAN PR 00921 |
| CORTES VAZQUEZ , WANDA I. | PO BOX 1798 UTUADO PR 00641 |
| CORTES VAZQUEZ, ZAYBETTE | P.O. BOX 23 AGUADA PR 00602 |
| CORTES VELEZ, IVELISSE W. | 2291 CARR. 494 ISABELA PR 00667 |
| CORTES ZEA, WILFREDO | 3311 CALLE BELIZE URB. ISLAZUL ISABELA PR 00662 |
| CORTES ZEA, WILFREDO | AGENTE POLICIA DE PUERTO RICO AVE F.D. ROOSEVELT 601 CUARTEL GENERAL SAN JUAN PR 00936-8166 |
| CORTES, MIGUEL VAZQUEZ | PO BOX 3242 AGUADILLA PR 00605-0431 |
| CORTES-GONZALEZ, WENDELYN NORMA | #83 CALLE JUPITER WONDERVILLE TRUJILLO ALTO PR 00976 |
| CORTEZ HERNANDEZ, ANGELA M. | PO BOX 513 CAGUAS PR 00726 |
| CORTIJO APOLINARIS, ROSA | PO BOX 9022208 SAN JUAN PR 00902-2208 |
| CORTIJO APOLINARIS, ROSA | C-5 CALLE FENIX URB. LAS GAVIOTAS TOA BAJA PR 00949 |
| CORTIJO GOYENA, RAMON J. | 16 BO. LAS CUEVAS 1 TRUJILLO ALTO PR 00976-3901 |
| CORTIJO MEDINA, CARLOS A. | URB. VILLAS DE LOIZA C/19 #5-11 CANOVANAS PR 00729 |
| CORTIJO ORTIZ, MARIVELIZ | URB. BONEVILLE HIGHTS 30 C/ COAMO CAGUAS PR 00725 |
| CORTIJO ORTIZ, MARIVELIZ | PO BOX 190887 SAN JUAN PR 00919-0887 |
| CORTIJO ORTIZ, MARIVELIZ | 17 CALLE ARIES CAROLINA PR 00979-1712 |
| CORTIJO ROMAN, YOLANDA | CALLE CORTIJO 637 BARRIO OBRERO SANTURCE PR 00915 |
| CORTIJO VILLEGAS, RUBEN | HC 06 BOX 10133 GUAYNABO PR 00971 |
| CORUJO DE LA CRUZ, JOSE | URB COLINAS DE CUPEY C-23 CALLE 3 SAN JUAN PR 00926 |
| COSME BORR, MILAGROS | URB. VILLAS DE PATILLAS 115 CALLE PERLA PATILLAS PR 00723-2665 |
| COSME CHINEA, CARMEN | HC 5 BOX 8300 GUAYNABO PR 00971 |
| COSME CHINEA, CARMEN GILDA | HC5 BOX 8300 GUAYNABO PR 00971 |
| COSME COSME, MARIA I | HC 02 BOX 80194 CARR 146 CIALES PR 00638 |
| COSME COSME, YOMARIS | BOX 551 NARANJITO PR 00719 |
| COSME LOZADA, EVIAN L | MM22 CALLE 8 URB CONA BAYAMON PR 00957 |
| COSME LOZADA, EVIAN L. | MM 22 CALLE 8 URB CANA BAYAMON PR 00957 |
| COSME MARQUEZ, CELIA R. | HC 3 BOX 9431 GURABO PR 00778-9777 |
| COSME MARTIN, IVONNE D | AP 23 CALLE LYDIA 4TA SECC LEVITTOWN TOA BAJA PR 00949 |
| COSME OLIVER, JAIME | HC5 BOX 6041 JUANA DIAZ PR 00795 |

| Claim Name | Address Information |
|---|---|
| COSME RIVERA, HECTOR LUIS | PO BOX 562 NARANJITO PR 00719 |
| COSME RIVERA, LUIS A | 968 CALLE LABRADOR SAN JUAN PR 00924 |
| COSME RIVERA, LUZ N. | APDO 692 NARANJITO PR 00719 |
| COSME RODRIGUEZ, ANA | URB. RIVER GARDEN 148 CALLE FLOR DE KRYSTAL CANOVANAS PR 00729 |
| COSME ROSA, EDDIE | LOMAS DE CAROLINA M2 CALLE MEMBRILLO CAROLINA PR 00987 |
| COSME ROSA, JOSUE | CALLE 11 L9 URB. LA ESPERANZA VEGA ALTA PR 00692 |
| COSME RUIZ, JOSE A. | C/ OLIVA 4A23 LOMAS VERDE BAYAMON PR 00956 |
| COSME SANTIAGO, MARIA M. | P.O. BOX 3707 GUAYNABO PR 00970 |
| COSME THILLET, CARLOS A | 8212 HEIGHTS VALLEY CONVERSE TX 78109 |
| COSME VAZQUEZ, GLORIA | RR 5 BOX 8828 TOA ALTA PR 00953-9230 |
| COSME, WALDESTRUDIS LEON | HC 02 BOX 10050 JUANA DIAZ PR 00795 |
| COSME-MARRERO, GLADYS I. | URB TOWN HILLS CALLE DUARTE 2 TOA ALTA PR 00953 |
| COSS FLORES, FELICIANO | HC-70 BOX 25990 SAN LORENZO PR 00754-9618 |
| COSS FLORES, LYDIA | HC 70 BOX 26011 SAN LORENZO PR 00754 |
| COSTA CASES, SHEILA TAINA | BALCONES DE CAROLINA III 19 C VERGEL BOX 3175 CAROLINA PR 00987 |
| COSTA FELICIANO, JOSE A. | PO BOX 624 ADJUNTAS PR 00601 |
| COSTA TORRES, RICHARD | PO BOX 926 ADJUNTAS PR 00601 |
| COSTALES MEJIAS, JOANNIE | BOX 727 JAYUYA PR 00664 |
| COSTALES, IVETTE | PO BOX 1325 SABANA SECA TOA BAJA PR 00952 |
| COSTAS GONZALEZ, MARIA T | URB MARIANI 7642 CALLE DR MANUEL Z GANDIA PONCE PR 00717-0236 |
| COSTAS LATONI, LUIS E | PO BOX 9819 SAN JUAN PR 00908-0819 |
| COSTAS LATONI, LUIS E | DEPARTAMENTO DEL TRABAJO Y RECURSOS HUMANOS 505 AVE MUNOZ RIVERA EDIFICIO PRUDENCIO RIVERA MARTINEZ HATO REY SAN JUAN PR 00919 |
| COSTAS VAZQUEZ, DELIA C | URB VILLA CAPRI 5 CALLE VERONA SAN JUAN PR 00924 |
| COSTAS VAZQUEZ, DELIA C | C VERONA 5 URB VILLA CAPRI SAN JUAN PR 00924-4038 |
| COSTOSO RODRIGUEZ, ANTHONY | P.O. BOX. 1195 TRUJILLO ALTO PR 00977 |
| COTAL COPPIN, MAGDA A. | VILLA PONCE HOUSING EDIFICIO 2 APT 2115 PONCE PR 00730-2443 |
| COTTE NIEVES, ANGEL | PO BOX 1825 BOQUERON PR 00622 |
| COTTO ACEVEDO, CARMEN R. | PO BOX 264 BAYAMON PR 00960 |
| COTTO ALAMO, WANDA I. | PO BOX 858 CAROLINA PR 00986 |
| COTTO ALAMO, WANDA I. | PO BOX 858 CAROLINA PR 00986-0000 |
| COTTO ALAMO, WANDA I. | PARQUE ENCUESTRE G-61 CALLE DULCE SUENO CAROLINA PR 00987-0000 |
| COTTO ALICEA, GUILLERMINA | URB VILLA CRIOLLO C10 CALLE CORAZON CAGUAS PR 00725 |
| COTTO APONTE, MELVA | HC 03 BOX 06019 AGUAS BUENAS PR 00703 |
| COTTO APONTE, MELVA | HC 03 BOX 16019 AGUAS BUENAS PR 00703 |
| COTTO AVILES, MARIA E. | PO BOX 952 CANOVANAS PR 00729 |
| COTTO BLOISE, MARIA DEL C. | URB LOS PRADOS SUR 114 CALLE PERIDOT DORADO PR 00646 |
| COTTO CALO, VANLLA DAMARIS | PMB 243 -390 CARRETERA # 853 CAROLINA PR 00987 |
| COTTO CAMARA, DAIMARY | URB. JANTA JUANITA NB 52 CALLE QUINA BAYAMON PR 00956 |
| COTTO CATALA, IRMA N. | RR#6 BOX 9598 SAN JUAN PR 00926 |
| COTTO CATALA, JULIO | RM 2.4 CARR 842 BO. CAIMITO BAJO SAN JUAN PR 00926 |
| COTTO CATALA, JULIO | RR 6 BOX 9598 SAN JUAN PR 00926 |
| COTTO COLON, JORGE | C-13 CALLE-T URB QUINTAS DE GUASIMAS ARROYO PR 00714 |
| COTTO COLON, JUANITA | URB LEVITTOWN LAKES CALLE LIZZY GRAHAM JR-8 TOA BAJA PR 00949-3637 |
| COTTO COLON, MARIA L | RR 1 BOX 3037 CIDRA PR 00739 |
| COTTO COLON, MARIA L | HC-01 BOX 11170 TOA BAJA PR 00949 |
| COTTO COLON, ROSA DEL PILAR | URB. 5 TAS DE GUASIMAS CALLE T-C-13 ARROYO PR 00714 |
| COTTO CONCEPCION, CARLOS E | CARR 173 KM 5.0 BO. SUMIDERO AGUAS BUENAS PR 00703 |
| COTTO CONCEPCION, CARLOS E | HC 04 BOX 8022 AGUAS BUENAS PR 00703 |

| Claim Name | Address Information |
|------------|---------------------|
| COTTO CONCEPCION, MARITZA | R.R. #10 BOX 10157 CAIMITO ALTO SAN JUAN PR 00926 |
| COTTO COTTO, MARGARITA | HC-01 BOX 6043 AIBONITO PR 00705 |
| COTTO COTTO, NOEMI | HC 01 BOX 6073 AIBONITO PR 00705-9709 |
| COTTO DE LEON, JORGE LUIS | CALLE 18 675 HILL BROTHER SAN JUAN PR 00924 |
| COTTO DEREALISSE, RAMOS | VILLA BORINQUEN H2 CALLE CEMI CAGUAS PR 00725 |
| COTTO ESCALERA, EMITZA | LUIS LLORENS TORRES EDIFICIO 17 APT351 SAN JUAN PR 00913 |
| COTTO EUSTACHE, WILLIAM | CASTELLANA GARDENS S-12 CALLE 27 CAROLINA PR 00983 |
| COTTO FERER, MICHAEL | HC 72 BOX 3840 NARANJITO PR 00719 |
| COTTO FLORES, TAYRA PAOLA | HC 04 BOX 8021 AGUAS BUENAS PR 00703 |
| COTTO FLORES, TAYRA PAOLA | PO BOX 42003 SAN JUAN PR 00940-2203 |
| COTTO GONZALEZ, LUZ Y. | PO BOX 1154 TRUJILLO ALTO PR 00977 |
| COTTO GONZALEZ, ROSA M. | RR 6 BOX 9883 SAN JUAN PR 00926 |
| COTTO GUZMAN, JOSE E | VILLA CAROLINA 11537 CALLE 76 CAROLINA PR 00985 |
| COTTO HERNANDEZ, JUAN F. | HC-645 BOX 6527 TRUJILLO ALTO PR 00976 |
| COTTO HUERTAS, LUIS A. | PO BOX 1308 CANOVANAS PR 00729 |
| COTTO IRIZARRY, DAISY IDALI | HC-02 BOX 7835 GUAYANILLA PR 00656-9761 |
| COTTO JIMENEZ, GLORIA E. | A1-14 CALLE 45 BONNEVILLE MANOR CAGUAS PR 00727 |
| COTTO KUDLAN , HECTOR J | A-9 15 BELLO MONTE GUAYNABO PR 00969 |
| COTTO LEBRON, WANDA I. | JARDINES DE GUAMANI F10 CALLE 14 GUAYAMA PR 00784 |
| COTTO LEON, DENISSE | URB PUERTO NUEVO 433 CALLE APENINOS SAN JUAN PR 00920 |
| COTTO LOPEZ, MIGDALIA | L-24 VALLETOLIMA CALLE ROBERTO RIVERA NEGRON CAGUAS PR 00725 |
| COTTO MALDONADO, JESSICA | URB. PARQUE GABRIELA D-6 CALLE 4 SALINAS PR 00751 |
| COTTO MARTINEZ, MAYRA A | URB. DORADO DEL MAR L-6 CALLE ESTRELLA DEL MAR DORADO PR 00646 |
| COTTO OLIQUE, HILCA J | URB JARDINES DEL CARIBE E13 CALLE 2 CAYEY PR 00736-4404 |
| COTTO ORTIZ, AXEL ROBERTO | 53 CALLE HERMANDAD BO AMELIA GUAYNABO PR 00965 |
| COTTO ORTIZ, JOSE A. | HC-09 6846 CAGUAS PR 00725 |
| COTTO PANELL, ANDRES | VILLA CAROLINA 196-35 CALLE 529 CAROLINA PR 00985 |
| COTTO PIZARRO, OLGA M. | VILLA HUMACAO D3 CALLE 16 HUMACAO PR 00791-4639 |
| COTTO QUINONES, IVELISSE | 1430 AVE SAN ALFONSO APT 2406 SAN JUAN PR 00921-4668 |
| COTTO RAMOS, JOSE J. | HC 05 BOX 7085 GUAYNABO PR 00971 |
| COTTO RIOS, ENID MERCEDES | 3-101 CONDOMINIO ARMONIA LOS PRADOS CAGUAS PR 00727 |
| COTTO RIOS, FRANCISCO M | U-2 14 VILLA MARIA CAGUAS PR 00725 |
| COTTO RIVERA, BARBARA | 58 BO. AMELIA HERMANDAD GUYANABO PR 00965 |
| COTTO RIVERA, XAYMARA | HC 1 BOX 8008 AGUAS BUENAS PR 00703 |
| COTTO RIVERA, XAYMARA | CARR 173 KM 4.8 BO SUMIDERO AGUAS BUENAS PR 00703-9719 |
| COTTO RIVERA, YOLANDA | 2503 PORQUE SAN ANTONIO CAGUAS PR 00725 |
| COTTO RODRIGUEZ, CARMEN V | URBANIZACION HACIENDA PRIMAVERA. CALLE SOLSTICIO CC 25 BUZON 85 CIDRA PR 00739 |
| COTTO ROSA, RAMON L. | PO BOX 1424 GUAYNABO PR 00970 |
| COTTO SANCHEZ, RONALD | HC 09 BOX 58848 CAGUAS PR 00725 |
| COTTO SANCHEZ, RONALD D | HC 9 BOX 58848 CAGUAS PR 00725 |
| COTTO SANTANA, GLORIA IRMA | JOSE CELSO BALBOSA #3 APT 1 CAGUAS PR 00725 |
| COTTO SANTOS, CARMEN R | URB REXVILLE H25 CALLE 6A BAYAMON PR 00957-4025 |
| COTTO SANTOS, RAYDA | CALLE 6AH25, REXVILLE BAYAMON PR 00957 |
| COTTO SERRANO, ANA C. | CARR. 176 K5H3 CAMINO DON DIEGO CUPEY ALTO SAN JUAN PR 00926-9740 |
| COTTO SERRANO, ANA C. | RR-9 BUZON 1620 CUPEY ALTO SAN JUAN PR 00926-9740 |
| COTTO TORRES, MARIA C | SAVANAH REAL 421 SAN LORENZO PR 00754-4133 |
| COTTO TORRES, MARIA C | ADM. DE LOS TRIBUNALES 268 MUNOZ RIVERA SAN JUAN PR 00918 |
| COTTO TORRES, MARIA DEL C | 421 SAVANNAH REAL RR-2 SAN LORENZO PR 00754-4133 |
| COTTO VELAZQUEZ, ANTONIA | APT 113 AGUOS BUENAS PR 00703 |

| Claim Name | Address Information |
|---|---|
| COTTO VELLON, MAYRAH I. | PALACIOS DEL ESCORIAL APTM. 8-50 CAROLINA PR 00987 |
| COTTO VELLON, RAFAEL | CHALETS DE LA FUENTE APT. 2104 FLORIDIANO CAROLINA PR 00987-7705 |
| COTTO ZAVALA, MILAGROS | PO BOX 1112 GURABO PR 00778 |
| COTTO, LETICIA GARCIA | URB. VISTA MAR CALLE GRANADA C 66 CAROLINA PR 00983 |
| COTTO, MARGARITA AYALA | 498 COND. VILLAS DE HATO TEJAS EDF. 13 APT. 201 BAYAMON PR 00959-4315 |
| COTTO, ROSARITO MONTANEZ | VIRGINIA VALLEY COURT APT. 219 JUNCOS PR 00777 |
| COTTO, SUANETTE ADORNO | LOMAS VERDES 4C3 CALLE PETRA BAYAMON PR 00956 |
| COTTO, YADEL ALEJANDRO | RR 9 BOX 1620 CUPEY ALTO SAN JUAN PR 00926 |
| COURAGE CREDIT OPPORTUNITIES OFFSHORE FUND III, LP | DAVE F. SAMPSELL DMS HOUSE, 20 GENESIS CLOSE PO BOX 1344 GRAND CAYMAN KY-1108 CAYMAN ISLANDS |
| COURAGE CREDIT OPPORTUNITIES OFFSHORE FUND III, LP | C/O COURAGE COF OFFSHORE GP, LTD. ATTN: DAVE F. SAMPSELL DMS HOUSE, 20 GENESIS CLOSE P.O. BOX 1344 GRAND CAYMAN KY-1108 CAYMAN ISLANDS |
| COURAGE CREDIT OPPORTUNITIES OFFSHORE FUND III, LP | SEWARD & KISSEL LLP ATTN: ROBERT J.GAYDA 1 BATTERY PARK PLAZA NEW YORK NY 10004 |
| COURAGE CREDIT OPPORTUNITIES OFFSHORE FUND III, LP | C/O COURAGE CREDIT OPPORTUNITIES OFFSHORE FUND III ATTN: THOMAS MILNE 4400 HARDING ROAD, SUITE 503 NASHVILLE TN 37205 |
| COURET CARABALLO, BRENDA | VILLAS DEL CAFETAL O13 CALLE 9 YAUCO PR 00698 |
| COURET FUENTES , ALBENIZ | COND. ASTRALIS, APT. 512, DIAZ WAY 9546 CAROLINA PR 00979 |
| COUTO LUGO, MARIA DEL PILAR | PO BOX 217 ENSENADA PR 00647 |
| COUTO MARRERO, RUTH | PO BOX 7651 CAGUAS PR 00726 |
| COUVERTIER LUCIANO, HECTOR MANUEL | PO BOX 191067 SAN JUAN PR 00919-1067 |
| COUVERTIER RODRIGUEZ, MIGUEL A. | LAS VIRTUDES 754 CALLE FRANQUESA RIO PIEDRAS PR 00924 |
| COUVERTIER RODRIGUEZ, MIGUEL A. | URB. METROPOLIS CALLE 25 5-10 CAROLINA PR 00987 |
| COUVERTIER SANCHEZ , LUIS E | 1700 COND. CONDADO REAL APT 303 SAN JUAN PR 00911 |
| CRESCIONI CINTRON, IVONNE | HC 01 BOX 17100 HUMACAO PR 00791 |
| CRESCIONI CINTRON, IVONNE | 2021 CALLE ASOCIACION SAN JUAN PR 00918 |
| CRESCIONI CUEVAS, MARIA | COLINAS METROPOLITANAS E15 CLOS PICACHOS GUAYNABO PR 00969 |
| CRESPI SEDA, MARIE L | URB EXTENSION ONEILL J7 CALLE C2 MANATI PR 00674 |
| CRESPO ACEVEDO, ELVIRA | BOX 471 SAN SEBASTIAN PR 00685 |
| CRESPO ACEVEDO, EMMA | HC-7 BOX 71343 CALABAZAS SAN SEBASTIAN PR 00685 |
| CRESPO AQUINO, GLORIA | #822 CALLE 21 S.O SAN JUAN PR 00921 |
| CRESPO ARROYO, MARINELLIE | COMUNIDAD MANATIAL #22 CALLE OASIS VEGA ALTA PR 00692 |
| CRESPO AVILES, ALBERTO | HC 61 BOX 36300 AGUADA PR 00602-9504 |
| CRESPO BURGOS, LUISA E | URB FAIRVIEW 5 A 26 CALLE FRANCISCO SUNIGA SAN JUAN PR 00926 |
| CRESPO CASTRO, YANET | AVENIDA VIDAL FELIX 112 BOX 531 HATILLO PR 00659 |
| CRESPO COLON, CARMEN N | URB. LEVITTOWN 1595 PASEO DIANA TOA BAJA PR 00949 |
| CRESPO COLON, SARAI | HC-1 BOX 26203 VEGA BAJA PR 00693 |
| CRESPO CONCEPCION, ALTRAGRACIA | PO BOX 1620 DORADO PR 00646 |
| CRESPO CORREA, HECTOR | VILLA UNIVERSITARIA 29 CARR 467 AGUADILLA PR 00603 |
| CRESPO CRESPO, RESTITUTO | 507B. AVE. AMERICO MIRANDA 401 COND. LOS ROBLES SAN JUAN PR 00927 |
| CRESPO FELICIANO, FELIPE | RR 2 BOX 4241 ANASCO PR 00610-9806 |
| CRESPO FELICIANO, FELIPE | FELIPE CRESPO FELICIANO SUPERVISOR MANTE NIMIENTO AUTORIDAD DE ACUECLUCTOS Y ALCANTARILLADOS CARR.445 INT. SECTOR DOMENECH, SALTOS II SAN SEBASTIAN PR 00685 |
| CRESPO FIGUEROA, AMELIA | VILLAS DE SAN ANTON L13 CALLE FLORENTINO ROMAN CAROLINA PR 00987 |
| CRESPO FLORES, ZEQUIEL | BK-28 DR. JOAQUIN BOSCH TOA BAJA PR 00923 |
| CRESPO GARCIA, MAYRA | PO BOX 26 MAUNABO PR 00707 |
| CRESPO GARCIA, NELSON | URB LAGO ALTO E-65 CALLE GUAYABAL TRUJILLO ALTO PR 00976 |
| CRESPO GONZALEZ, VIVIAN C. | 664 UNION NORTE APT 1201 SAN JUAN PR 00907 |
| CRESPO HERNANDEZ, DIONEL | CALLE SERAFIN MENDEZ #57 MOCA PR 00676 |

| Claim Name | Address Information |
|---|---|
| CRESPO HERNANDEZ, JANICK | COUNTRY CLUB HA72 CALLE 218 CAROLINA PR 00982 |
| CRESPO HERNANDEZ, MARIA ELENA | BOX 250116 AGUADILLA PR 00604 |
| CRESPO JIMENEZ, GERARDO L | BC-14 CALLE 60 HILL MANSIONS SAN JUAN PR 00926 |
| CRESPO JIMENEZ, GERARDO L | GERARDO LUIS CRESPO JIMENEZ PO BOX 41029 SAN JUAN PR 00940 |
| CRESPO LOPEZ, NILMARIS | URB. LA INMACULADA CT 21 COURT BLVD VEGA ALTA PR 00692 |
| CRESPO LOPEZ, RAMONITA | BO CARRIZALES CALLE GUILLERMO SQUEEDIA HATILLO PR 00659-1038 |
| CRESPO LOPEZ, RAMONITA | P.O. BOX 1038 HATILLO PR 00659-1038 |
| CRESPO LORENZO, EVELYN | URB ALTURAS DE AGUADA E12 CALLE 4 AGUADA PR 00602 |
| CRESPO MARTINEZ, FRANCIS I | URB RIO CRISTAL 249 CALLE LUIS CASTELLON MAYAGUEZ PR 00680-1902 |
| CRESPO MARTINEZ, FRANCIS I. | BO. EL SECO 56 CALLE JOSE G. PADILLA MAYAGUEZ PR 00680 |
| CRESPO MARTINEZ, FRANCIS I. | BO. EL SECO 56 CALLE JOSE G. PADIL MAYAGUEZ PR 00680 |
| CRESPO MARTINEZ, FRANCIS I. | URB. RIO CRISTAL/249 CALLE LUIS CASTELLON MAYAGUEZ PR 00680 |
| CRESPO MARTINEZ, FRANCIS INES | BO EL SECO 56 CALLE JOSE G PADILLA MAYAGUEZ PR 00680 |
| CRESPO MARTINEZ, FRANCIS INES | URB. RIO CRISTAL/249 CALLE LUIS CASTELLON MAYAGUEZ PR 00680 |
| CRESPO MATOS, IVELISSE | AUTORIDAD DE ACUEDUCTOS Y ALCANTARILLADOS CARR 417 KM03 SECTOR MALPASO SECTOR SABANA AGUADA PR 00602 |
| CRESPO MATOS, IVELISSE | HC 61 BOX 36300 AGUADA PR 00602-9845 |
| CRESPO MAYSONET, JOSE D. | ALTURAS DE MAYAGUEZ 1112 CALLE UROYAN MAYAGUEZ PR 00682 |
| CRESPO MIRANDA, VIVIAN | 115 VALLES TORRIMAR GUAYNABO PR 00966 |
| CRESPO NAZARIO, JOSE M | URB REMANSO DE CABO ROJO 1088 CALLE TACHUELO CABO ROJO PR 00623-3820 |
| CRESPO OCASIO, JANETTE | PO BOX 31039 SAN JUAN PR 00939 |
| CRESPO ORTIZ, DAVID I. | PO BOX 2088 MANATI PR 00674 |
| CRESPO PEREZ, OMAYRA | PO BOX 190582 SAN JUAN PR 00919 |
| CRESPO QUINONES, MARILYN | PO BOX 140748 ARECIBO PR 00614 |
| CRESPO QUINONES, ZULMA G. | VILLAS DE CARRAIZO 245 CALLE 49 SAN JUAN PR 00926 |
| CRESPO RAMIREZ, IRIS MINERVA | 23-13 CALLE 9 URB. SANTA ROSA BAYAMON PR 00959 |
| CRESPO RIVERA, MARIO | VILLAS DE FELISA 404 MADELINE W. SEN MAYAGUEZ PR 00680 |
| CRESPO RODRIGUEZ, JENNIFER | HC 03 BOX 32632 AGUADA PR 00602 |
| CRESPO RODRIGUEZ, ORLANDO | BRISAS DE MARAVILLA M 50 C LOS CANELOS MERCEDITA PR 00715 |
| CRESPO SANTIAGO, CYNTHIA | HC67 BOX 15872 FAJARDO PR 00738 |
| CRESPO SEPULVEDA, CELEDONIO T. | 90 CPEDRO PABON MOROVIS PR 00687 |
| CRESPO TORRES, LUZ M. | PO BOX 911 LARES PR 00669-0911 |
| CRESPO VALENTIN, ANA | CONDADO MODERNO B21 CALLE 5 CAGUAS PR 00725 |
| CRESPO VALENTIN, ANA | PO BOX 11218 FERNANDEZ JUNCOS STATION SAN JUAN PR 00910 |
| CRESPO VALENTIN, AUREA | HC 03 BOX 17519 QUEBRADILLAS PR 00678 |
| CRESPO VALENTIN, EDDIE R | HC 03 BOX 33260 AGUADILLA PR 00603 |
| CRESPO VALLE, JIMMIE | 8 CALLE VALLE HERMOSO AGUADA PR 00602 |
| CRESPO VENDRELL, SAMUEL | AVE. ESTACION #290 CARR. 472 ISABEL PR 00662 |
| CRESPO, OLGA I | CALLE RODRIGO RAMIREZ DE ARELLANO #560 LAS GRANJAS VEGA BAJA PR 00693 |
| CRESPO, ZOBEIDA | 228 CALLE SAN FRANCISCO AGUADA PR 00602 |
| CRISPIN FELIX, IRMA I. | BO MAMEYAL PARCELA 55A CALLE CENTRAL DORADO PR 00646 |
| CRISPIN LOPEZ, GILBERTO | 0-50 CALLE 19. TOA ALTA PR 00953 |
| CRISPIN REYES, DIANA | JJ 21 CALLE 9A URB EL CORTIJO BAYAMON PR 00956 |
| CRISPIN REYES, MARISOL | RR 03 PO BOX 9914 TOA ALTA PR 00953 |
| CRISPIN TORRES, CHARISSA | COND PARKWEST EDIF 16 APT 111 SECTOR EL VOLCAN BAYAMON PR 00961 |
| CRISTOBAL CASTILLO, ANA M. | PO BOX 50473 LEVITTOWN STATION TOA BAJA PR 00950 |
| CRISTOBAL CUADRADO, GRISELLE | 11223 CALLE REY ALEJANDRO RIO GRANDE PR 00745 |
| CRISTOBAL MATOS, JOSE A | VAN SCOY H33 A CALLE 10 BAYAMON PR 00957 |
| CRISTOBAL MENDEZ, LAYLA ESTHER | PARCELAS FALU 250 D CALLE 30 SAN JUAN PR 00924 |

| Claim Name | Address Information |
|---|---|
| CRUET GONZALEZ, LIONEL | NUM 15 VISTA SERENA LAS PIEDRAS PR 00771 |
| CRUET GONZALEZ, LIONEL | PO BOX 451 HUMACAO PR 00791 |
| CRUIZ RIVERA, MIGUEL A. | PO BOX 802 GURABO PR 00778-0802 |
| CRUZ ACEVEDO, JORGE L | HC-5 BOX 55867 AGUADILLA PR 00603 |
| CRUZ ACOSTA, LUIS R. | APARTADO 1041 LAJAS PR 00667 |
| CRUZ ADAMES, RAMONA M | 1117 CALLE 10 SE PUERTO NUEVO SAN JUAN PR 00921 |
| CRUZ ADAMES, RAMONA MARIA | 1117 CALLE 10 SE URB. PUERTO NUEVO SAN JUAN PR 00921 |
| CRUZ AGUILA, NELIDA | HC 52 BOX 3146 GARROCHALES PR 00652 |
| CRUZ ALFONSO, LESLIE ANN | AVE. JOBOS BUZON 8701 ISABELA PR 00662 |
| CRUZ ALFONSO, SOLIMAR | 3 PORTALES DE CAMASEYES APT 27 AGUADILLA PR 00603 |
| CRUZ ALICEA, ANGEL M | ESTANCIAS DEL BOSQUE 609 NOGALES CIDRA PR 00739 |
| CRUZ ALICEA, NANCY | RR1 BOX 4328 CIDRA PR 00739 |
| CRUZ ALICEA, RAFAEL | URB REPARTO SANTIAGO CALLE 5, E-7 NAGUABO PR 00718 |
| CRUZ ALICEA, RAQUEL | P.O. BOX 7256 CAGUAS PR 00726 |
| CRUZ ALVAREZ, AWILDA | NUM M-11 CALLE 6 URB LA PRADERA GUAYAMA PR 00784 |
| CRUZ ALVELO, MILAGROS D | CONDOMINIO SANTA MARIA 2, APT. 308 CALLE MODESTA 501 RIO PIEDRAS SAN JUAN PR 00924 |
| CRUZ ANDALUZ, RAQUEL | HC-69 BOX 15945 BAYAMON PR 00956 |
| CRUZ ANTONSANTI, TANYIMEL | PO BOX 760 CULEBRA PR 00775 |
| CRUZ APONTE, ALFREDO | RR 8 BOX 9149 BAYAMON PR 00956-9823 |
| CRUZ AQUINO, JOSE J | PO BOX 429 CAROLINA PR 00986 |
| CRUZ AQUINO, MARIA T. | URB LOGOS DE PLATA CALLE 17 T-31 TOA BAJA PR 00949 |
| CRUZ ARIZONI, JUAN | PUERTO NUEVO CALLE 12 NE 1105 SAN JUAN PR 00920 |
| CRUZ ARIZONI, JUAN | EDIFICIO S APT 304 COND. RIVER PARK BAYAMON PR 00961 |
| CRUZ ARRAY, NILDA M. | BARRIO SANTO PGO 2-#179 PENUELAS PR 00624 |
| CRUZ ARRAY, NILDA M. | HC-02 BOX 5774 PENUELAS PR 00624 |
| CRUZ ARRIETA, PAUL A. | URB EDUARDO J SALDANA CALLE CAOBA G16 CAROLINA PR 00983 |
| CRUZ ARROYO, LIDIA M | PO BOX 554 JAYUYA PR 00664-0554 |
| CRUZ AUREA, RIVERA | EXT CAMPO ALEGRE G16 CALLE GERANIO BAYAMON PR 00956 |
| CRUZ AVILES, MARGARITA | COND. BAYAMONTE APT 1405 BAYAMON PR 00956 |
| CRUZ AYALA, HILDA MARIA | RR36 BOX 8289 SAN JUAN PR 00926 |
| CRUZ AYALA, MARGARITA | CALLE 34 BLOQUE 25 #4 CAROLINA PR 00983 |
| CRUZ AYALA, MILIXA | HC 71 BOX 15420 BAYAMON PR 00956 |
| CRUZ AYALA, VICTOR M. | CALLE 5 G-8 URB. CONDADO MODERNO CAGUAS PR 00725 |
| CRUZ BAEZ, MAYRA I. | 195 COND. PASEO DEL REY CARR. 8860 APT. 1302 CAROLINA PR 00987 |
| CRUZ BAEZ, NORMA R | HC02 BOX 5366 BARRIO PALOMAS COMERIO PR 00782 |
| CRUZ BARRETO, MIRIAM R | 215 CALLE FERPIER URB ALTURAS DE PARQUE ECUESTRE CAROLINA PR 00987 |
| CRUZ BARROSO, MARIA E. | CALLE SALUSTIANO REMIGIOS #27 TOA BAJA PR 00949 |
| CRUZ BATISTA, MIGDALIA | HC05 BUZON 8832 RIO GRANDE PR 00745 |
| CRUZ BELLO, MAYRA E. | URB. ESTANCIAS DEL GOLF CLUB 536 CALLE LUIS A. MORALES PONCE PR 00730 |
| CRUZ BELLO, MAYRA E. | AVENIDA SANTIAGO DE LOS CABALLEROS PONCE PR 00731 |
| CRUZ BELTRAN, ARIEL A. | PALACIOS REALES 179 CALLE ZARZUELA G-2 TOA ALTA PR 00953 |
| CRUZ BENITEZ, JULIO CESAR | RR-10 BOX 10066 KM. 4.6 BO. CAIMITO RIO PIEDRAS PR 00926 |
| CRUZ BENITEZ, SONIA | URB. VILLA BORINQUEN A-24 CALLE YUCAYEQUE CAGUAS PR 00725 |
| CRUZ BERMUDEZ, MICHELLE | #26 CALLE 2 JARDINES GURABO GURABO PR 00778 |
| CRUZ BERMUDEZ, MICHELLE | COPORACION DEL FONDO DEL SEGURO DEL ESTADO PO BOX 858 CAROLINA PR 00986 |
| CRUZ BERRIOS, JUAN R | PO BOX 1803 LAS PIEDRAS PR 00771 |
| CRUZ BOSCH, JORGE LUIS | C/E #45 BARIADA VIETNAM GUAYNABO PR 00965 |
| CRUZ BOSCH, LUIS A | C/ SANTA CECILIA 367 SANTURCE PR 00912 |

| Claim Name | Address Information |
|---|---|
| CRUZ BRAVO, EVA | 3623 AVE MILITAR PMB 484 ISABELA PR 00662-5802 |
| CRUZ BUSSHER, MIRIAM Y. | PO BOX 50643 TOA BAJA PR 00950 |
| CRUZ CALDERAS, DANIEL | URB BELLA VISTA G7 CALLE 10 A BAYAMON PR 00957-6015 |
| CRUZ CALDERON, MIRIAM M | CALLE LAREDO BK-12 SANTA JUANITA BAYAMON PR 00956 |
| CRUZ CALDERON, VANESSA | CALLE 23 AF-37 EL CORTIJO BAYAMON PR 00956 |
| CRUZ CAMACHO, MILDRED | HC 04 BOX 8380 CANOVANAS PR 00729 |
| CRUZ CAMACHO, OMAYRA | URBANIZACION BRISAS DEL CAMPANERO 614 CALLE EZEQUIEL TOA BAJA PR 00949-2235 |
| CRUZ CANALES, JANNETTE | URB BATISTA 8 CALLE MADRID CAGUAS PR 00725 |
| CRUZ CANDELARIA, JANIEL | 588 URB. ESTANCIAS DE MEMBRILLO CAMUY PR 00627 |
| CRUZ CANDELARIA, TOMAS | CALLE RAMON SOTOMAYOR 6040 UTUADO PR 00641 |
| CRUZ CANDELARIO, LOURDES E | URB VISTA AZUL M 34 CALLE 17A ARECIBO PR 00612 |
| CRUZ CARABALLO, MANUEL A | RESIDENCIAL EL PRADO EDIFICIO 22 APTO. 102 SAN JUAN PR 00924 |
| CRUZ CARLO, DAMARYS | #26 CALLE SAXLY COY THE VILLAGE CEIBA PR 00735 |
| CRUZ CARLO, JOSE M. | HC 66 BOX 10317 FAJARDO PR 00738 |
| CRUZ CARRASQUILLO, EDWIN | SANTA JUANITA CALLE ROBLES EN9 BAYAMON PR 00956 |
| CRUZ CARRION, ANGEL E. | URB. JARDIN ESTE #73 NAGUABO PR 00718 |
| CRUZ CARRION, CYNTHIA | URB. JARDINES DE BARCELONA CALLE 8, G-12 JUNCOS PR 00777 |
| CRUZ CARTAGENA, ESTRELLITA | PO BOX 502 FAJARDO PR 00738 |
| CRUZ CARTAGENA, MARIA DEL CARMEN | P.O. BOX 3551 GUAYNABO PR 00970 |
| CRUZ CASTREJON, RODOLFO | COND. MAYAGUEZ COURT APT. 106 137 CALLE MAYAGUEZ SAN JUAN PR 00917-5127 |
| CRUZ CASTRO, GRACIELA | HC 5 BOX 55041 CAGUAS PR 00725 |
| CRUZ CASTRO, LEONOR | URB LA CAPMINAI CALLE CAOBA 86 LAS PIEDRAS PR 00771 |
| CRUZ CASTRO, PABLO | URB LEVITTOWN LAKES P-10 CALLE LUZ TOA BAJA PR 00949 |
| CRUZ CENTENO, MARIA LUISA | CALLE I #I33 JARDINES DE CAROLINA CAROLINA PR 00987 |
| CRUZ CHICO, JOSE E | URB. COUNTRY ESTATE F-3 CALLE 5 BAYAMON PR 00956 |
| CRUZ CINTRON, JOSEPHINE | URB SANTA MONICA B12 CALLE 2 BAYAMON PR 00956 |
| CRUZ CLASS, JOANNY | URB. CRUZ ROSARIO APARTADO 735 MOROVIS PR 00687 |
| CRUZ CLAUDIO, DORIS | MIRADOR BAIROA 2N-30 CALLE 19 CAGUAS PR 00725-1044 |
| CRUZ COLLAZO , MARIA ESTHER | APARTADO 150 SALINAS PR 00751 |
| CRUZ COLLAZO , MARIA ESTHER | URBANIZACION MONSERRATE E-9 SALINAS PR 00751 |
| CRUZ COLLAZO, ADA M. | BO SANTANA BOX 582 ARECIBO PR 00612 |
| CRUZ COLLAZO, ADA M. | P.O. BOX 1999 LUQUILLO PR 00773 |
| CRUZ COLLAZO, LICELYS | URB. JARDINES DE ARROYO CALLE E-E #15 ARROYO PR 00714 |
| CRUZ COLON, ADALJISA | URB VISTA HERMOSA K 10 CALLE 2 HUMACAO PR 00791 |
| CRUZ COLON, CARMEN I. | P.O BOX 1251 BO. BAJOS VILLA PESQUERA #56 PATILLAS PR 00723 |
| CRUZ COLON, CRISTIAN E. | BO. CAMPANILLAS 279 CALLE NUEVA TOA BAJA PR 00949 |
| CRUZ COLON, ISRAEL A | CALLE VERDU #933 REPARTO SEVILLA SAN JUAN PR 00924 |
| CRUZ COLON, NEREIDA | URB.PASEOS DE PARQUE CALLE ACACIA #722 JUANA DIAZ PR 00795 |
| CRUZ COLON, SANTOS | COND. MANTEMAR APARTMENTS APT. 227 EDIF 1527 PONCE PR 00728 |
| CRUZ COLON, SANTOS | PO BOX 801300 COTO LAUREL PR 00780-1300 |
| CRUZ CONCEPCION, MARIO | URB. MOUNTAIN VIEW CALLE 6 H5-A CAROLINA PR 00987 |
| CRUZ CORDOVA, NORBERTO | WINSTON CHURCHILL 60 VILLAS DEL SENORIAL 1408 SAN JUAN PR 00926-0000 |
| CRUZ CORTES, RADAMES | URB. SANTA TERESITA CALLE SANTA PAULA 4950 PONCE PR 00730 |
| CRUZ CORTES, WILLIAM | URB. ESTANCIAS DE MEMBRILLO 516 CAMUY PR 00627 |
| CRUZ COSME, JOSE E. | PO BOX 207 SABANA SERA PR 00952-0207 |
| CRUZ CRUZ, ANA R | LOS CAOBOS CALLE COJOBA 2833 PONCE PR 00731 |
| CRUZ CRUZ, CARMEN N | BO MAMEYAL 130E CALLE 12 DORADO PR 00646-2412 |
| CRUZ CRUZ, DALIANISE | 2908 CALLE ROSA QUEBRADILLAS PR 00678 |
| CRUZ CRUZ, DAMARY | E18 CALLE 2 URB. VILLAS DE SAN AGUSTIN BAYAMON PR 00959 |

| Claim Name | Address Information |
|---|---|
| CRUZ CRUZ, ELIZABETH | COND VILLAS DEL GIGANTE 400 CALLE PASEO REAL APT 419 CAROLINA PR 00987 |
| CRUZ CRUZ, ELSA MARIA | ALTURA PIZA COLLORES APARTADO 1254 JAYUYA PR 00664 |
| CRUZ CRUZ, GLADYS L. | HC 7 BOX 32069 JUANA DIAZ PR 00795 |
| CRUZ CRUZ, LOURDES S | HC 2 BOX 11553 LAJAS PR 00667 |
| CRUZ CRUZ, LUZ | PO BOX 7004 PMB 193 SAN SEBASTIAN PR 00685 |
| CRUZ CRUZ, MARIA | I-72 CALLE 3 URB TOA ALTA HEIGHTS TOA ALTA PR 00953-4229 |
| CRUZ CRUZ, MARIA TERESA | HC 07 BOX 4944 JUANA DIAZ PR 00795 |
| CRUZ CRUZ, NITZA | URB VISTAS DE CAMUY H19 CALLE 3 CAMUY PR 00627 |
| CRUZ CRUZ, RAMON E. | HC-02 BOX 5210 VILLALBA PR 00766 |
| CRUZ CRUZ, YAIRELLYS | F 233 GIRASOL URB. LOIZA VALLEY CANOVANAS PR 00729 |
| CRUZ CRUZ, YOLANDA | CALLE ROBLES B 2 URB EDUARDO J SALDANA CAROLINA PR 00983 |
| CRUZ CRUZ, YOLANDA | 214 FERPIER PARQUE ECUESTRE CAROLINA PR 00987 |
| CRUZ CUEVAS, ANA C. | P.O. BOX 723 LARES PR 00669 |
| CRUZ DALMAU, EVA MARIE | 455 CARR 837 COND. GRAND VIEW APT 502 GUAYNABO PR 00969 |
| CRUZ DE CASIANO, SERAFINA | A9 CALLE ESCOCIA GLEARVIEW GARDENS PONCE PR 00730 |
| CRUZ DE JESUS, AIDA M. | URBANIZACION VALLE ESCONDIDO 35 ESPINO RUBIAL COAMO PR 00769 |
| CRUZ DE LEON, MARCOS R. | VILLA FONTANA 4-B N-9 VIA 31 CAROLINA PR 00983 |
| CRUZ DE LEON, MARIBEL | VILLA FONTANA VIA 31 4BN9 CAROLINA PR 00983 |
| CRUZ DEL PILAR, JORGE | HC-01 BOX 3705 UTUADO PR 00641 |
| CRUZ DELGADO, MARIA A. | 1739 BEGONIA PONCE PR 00716 |
| CRUZ DIAZ, CARLOS M | URB. PABELLONES PBELLON NORUEGA TOA BAJA PR 00949 |
| CRUZ DIAZ, CARLOS M | URB. RIO HONDO II C/ RIO ESPIRITU SANTO AK38 BAYAMON PR 00961 |
| CRUZ DIAZ, JOHANA | RR 17 BOX 11386 SAN JUAN PR 00926 |
| CRUZ DIAZ, ORLANDO | HC-2 BOX 5861 BO PALOMA COMERIO PR 00782 |
| CRUZ DIAZ, SOR M. | HC-11 BOX 12112 HUMACAO PR 00791 |
| CRUZ DIAZ, VILMA MARIE | CALLE 8 O8, URBANIZACION HERMANAS DAVILA BAYAMON PR 00959 |
| CRUZ DOMINICCI, ANA H. | URB SANTA MARIA J2 CALLE 33 GUAYANILLA PR 00656-1519 |
| CRUZ ECHEVARRIA, WANDA E. | URB. SIERRA BAYAMON 66-11 CALLE 45 BAYAMON PR 00961 |
| CRUZ ESCRIBANO, ERNESTO | PO BOX 1290 AGUAS BUENAS PR 00703 |
| CRUZ ESCUTE, CARMEN NITZA | C/BETANCES #76 BOX 337 CANOVANAS PR 00729 |
| CRUZ ESPINOSA, JOHN | 36 C/ NEVARES APT.12-D SAN JUAN PR 00927 |
| CRUZ ESTRADA, EDNA I | 110 CALLE AZALEA URB. LOS CAMINOS SAN LORENZO PR 00754 |
| CRUZ FANTAUZZI, DENISE | BO PUENTE DE JOBO 36 37 CALLE 2 A GUAYAMA PR 00784 |
| CRUZ FEBUS, ELIUD | JARDINES PALMAREJO CALLE 21 CASA AA-45 CANOVANAS PR 00729 |
| CRUZ FELICIANO, JOSE J. | PO BOX 131 ISABELA PR 00662 |
| CRUZ FERNANDEZ, SANDRA | CONDOMINO PLAZA DEL PARQUE #65 CARRETERA 848, APARTADO 289 TRUJILLO ALTO PR 00985 |
| CRUZ FERNANDEZ, VICTOR M | 631 PALMAJERO COTTO LAUREL PR 00780-2212 |
| CRUZ FIGUEROA, GILBERTO | URB SANTA JUANITA 41 STREET AP-8 BAYAMON PR 00956-4732 |
| CRUZ FIGUEROA, GREG J | PO BOX 21 TRUJILLO ALTO PR 00977 |
| CRUZ FIGUEROA, HECTOR LUIS | 2 E-12 CALLE 51A URB. LOMAS DE CAROLINA CAROLINA PR 00987 |
| CRUZ FIGUEROA, HILDA B. | CONDOMINIO JARDINES SAN IGNACIO 1406-A SAN JUAN PR 00927 |
| CRUZ FIGUEROA, MARIA ESTHER | HC 1 BOX 6137 GUAYNABO PR 00971 |
| CRUZ FIGUEROA, NELDYS E. | BOX 531 PENUELAS PR 00624 |
| CRUZ FIGUEROA, NELDYS E. | CALLE 7 G URB AH PENUELAS 2 / BOX 531 PENUELAS PR 00624 |
| CRUZ FIGUEROA, SONIA | URB. COQUI 2 CALLE 3 C-24 CATANO PR 00962 |
| CRUZ FIGUEROA, VIVIAN | PO BOX 336637 PONCE PR 00733 |
| CRUZ FLORES, MADELINE | HC 11 BOX 47604 CAGUAS PR 00725 |
| CRUZ FRANCO, OMAYRA | CALLE BISBAL 356 SAN JOSE SAN JUAN PR 00923 |

| Claim Name | Address Information |
|---|---|
| CRUZ FRED, REINA M. | HC-01 BOX 6191 GUAYNABO PR 00971 |
| CRUZ FUENTES, LILLIAM | P.O. BOX 536 CAGUAS PR 00726 |
| CRUZ GALARZA, HELEN | 9317 BAHIA RD OCALA FL 34472 |
| CRUZ GALARZA, HELEN | PO BOX 3090 SAN SEBASTIAN PR 00685 |
| CRUZ GARCIA, ALBERTO | CORT 189 ROMAL 931 PORCLA 409 GARABO PR 00778 |
| CRUZ GARCIA, EDGAR M | URB. VILLAS DE CASTRO C4 CALLE 3 CAGUAS PR 00725 |
| CRUZ GARCIA, LESLIEWINDA | VILLAS DEL CAFETAL M-15 CALLE 10-A YAUCO PR 00698 |
| CRUZ GARCIA, NANCY N | JARDINES DE COUNTRY CLUB C-G #6 141 STREET CAROLINA PR 00983 |
| CRUZ GARCIA, RAFAEL | HC 2 BOX 9589 JUANA DIAZ PR 00795 |
| CRUZ GINES, JOSUE | URB VISTA AZUL A 11 CALLE 3 ARECIBO PR 00612 |
| CRUZ GONZALEX, MARIA | URB. MADELAINE CALLE AMATISTA M26 TOA ALTA PR 00957 |
| CRUZ GONZALEZ, AIXA | URB PROVINCIAS DEL RIO II, CALLE TURABO #233 COAMO PR 00769 |
| CRUZ GONZALEZ, BETSY | 1209 CALLE LAS FLORES JUANA DIAZ PR 00795 |
| CRUZ GONZALEZ, DAMARIS | PMB 620 PO BOX 144035 ARECIBO PR 00614 |
| CRUZ GONZALEZ, EMERALDO | URB VILLA FONTANA VIA 51 4 D S 14 CAROLINA PR 00983 |
| CRUZ GONZALEZ, EVELYN | 1935 BLUE SAGE DR LANCASTER TX 75146-7221 |
| CRUZ GONZALEZ, GUANINA | 128 VIA DEL PARQUE TRUJILLO ALTO PR 00976 |
| CRUZ GONZALEZ, JOHNNY | HC 3 BOX 6442 HUMACAO PR 00791 |
| CRUZ GONZALEZ, ONEIDA | CARR 833 KM 04 BO. GUARQUAO GUAYNABO PR 00971 |
| CRUZ GONZALEZ, ONEIDA | HC 01 BOX 6268 GUAYNABO PR 00971 |
| CRUZ GONZALEZ, SONIA IVELISSE | CALLE 6 D-9 VILLAS DEL SOL TRUJILLO ALTO PR 00976 |
| CRUZ GONZALEZ, VANESSA | URB SAN JUAN BAUTISTA B6 MARICAO PR 00606 |
| CRUZ GONZALEZ, WANDA IVETTE | BOX 3509 GUAYNABO PR 00970 |
| CRUZ GONZALEZ, WANDA IVETTE | CORP. FONDO SEGURO DEL ESTADO CARR PR #3 SECTOR COMUNIDAD EL ESCORIAL 65 INF. CAROLINA PR 00987 |
| CRUZ GUZMAN, JENNIFER | HC4 BOX 12551 RIO GRANDE PR 00745 |
| CRUZ GUZMAN, JENNIFER | 100 CARR. 845, APT. 6202 SAN JUAN PR 00926 |
| CRUZ GUZMAN, LAURA M | PO BOX 2320 MANATI PR 00674 |
| CRUZ HERNANDEZ, ALEXANDRA A. | URB. COLINAS METROPOLITANAS D-11 CALLE LOS PICACHOS GUAYNABO PR 00969-5216 |
| CRUZ HERNANDEZ, LADIS | MUNOZ RIVERA QUIMERA 13 GUAYNABO PR 00969-3711 |
| CRUZ HUERTAS, IBIS C. | CALLE D, C-9 JARDINES DE CAROLINA CAROLINA PR 00987-7111 |
| CRUZ JESUS, LUIS | CECILIA GARCIA TUTORA HC 65 BOX 6380 PATILLAS PR 00723-9345 |
| CRUZ JESUS, LUIS | PARCELAS NUEVAS LOS POLLOS PRINICPAL #7 PATILLAS PR 00723-9345 |
| CRUZ JIMENEZ, SYLVIA E | HC-7 BOX 76321 SAN SEBASTIAN PR 00685 |
| CRUZ JIMINEZ, ROSELYN M. | 1785 CALLE FERRER Y FERRER MILLENIA PARK 1 APT. 1203 SAN JUAN PR 00921 |
| CRUZ KUILAN, ROBERTO | PO BOX 569 SABANA SECA PR 00952-0569 |
| CRUZ LAGUER, FELIX | CALLE MADELINE WILLIAMSEN 402 VILLAS DE FELISA MAYAGUEZ PR 00680-7317 |
| CRUZ LAMENZA, NADJA A. | URB VILLAS DEL RIO CALLE RIO PORTUGAL 144 HUMACAO PR 00791 |
| CRUZ LAUREANO, EFRAIN | C/ ROSA #82 BO. BUENAUENTURA BOX 301 CAROLINA PR 00987 |
| CRUZ LAUREANO, MARIA A | BOX 8653 CAGUAS PR 00726 |
| CRUZ LOPEZ, ALBERTO | CALLE PRINCIPE ALBERTO 11605 C RIO GRANDE STATES RIO GRANDE PR 00745 |
| CRUZ LOPEZ, DOMINGO | 208B CALLE 45 PARCELAS FALU SAN JUAN PR 00924 |
| CRUZ LOPEZ, MARIA | LCDO. RAISAAC G. COLON RIOS PO BOX 700 PUERTO REAL PR 00740-0700 |
| CRUZ LOPEZ, MARIA | CO RAISAAC G RIOS COLON BUFETE RIVERA ORTIZ ASOCIADO P O BOX 8100386 CAROLINA PR 00981-0386 |
| CRUZ LOPEZ, MIRNA | P.O. BOX 800795 CATO LAUREL PR 00780 |
| CRUZ LOPEZ, MYRNA | PO BOX 795 COTO LAUREL PR 00780 |
| CRUZ LOPEZ, MYRNA | PO BOX 800795 COTO LAUREL PR 00780 |
| CRUZ LOZADA, ZULMA | HC 6 BOX 6891 GUAYNABO PR 00971 |

| Claim Name | Address Information |
|---|---|
| CRUZ LUGO, ANIBAL | HC 4 BOX 17263 YABUCOA PR 00767-9815 |
| CRUZ MALDONADO, DENNY | PO BOX 519 QUEBRADILLAS PR 00678-0519 |
| CRUZ MALDONADO, GLORIMAR | D6 EXT PATAGONIA HUMACAO PR 00791 |
| CRUZ MALDONADO, GLORIMAR | ESQ. TNTE CESAR GONZALEZ, CALLE JUAN CALAF #36 HATO REY PR 00918 |
| CRUZ MALDONADO, MARIA ESTHER | 502 CALLE SOL TAINO LAS PIEDRAS PR 00771 |
| CRUZ MALDONADO, SONIA I | PMB 191 2 CALLE BARCELO SUITE 201 BARRANQUITAS PR 00794 |
| CRUZ MALDONADO, ZANDRA M | HACIENDA LA MATILDE 5641 CPASEO MORELL CAMPOS PONCE PR 00728 |
| CRUZ MALDONADO, ZANDRA M | 8 ARECIBO ST., STE. 200 SAN JUAN PR 00917 |
| CRUZ MALDONADO, ZANDRA M | VELEZ & SEPULVEDA, PSC C/O SAULO A. VELEZ-RIOS, ESQ. PMB 269 PO BOX 194000 SAN JUAN PR 00919-4000 |
| CRUZ MANGUAL, PROVIDENCIA | URB ROYAL PALM IG-16 CALLE CRISANTEMO BAYAMON PR 00956 |
| CRUZ MARQUEZ, ANA ELSIE | G10 C/9 URB. MAGNOLIA GARDENS BAYAMON PR 00956 |
| CRUZ MARRERO, FABIOLA | CALLE CORAL A-6 MANSIONES SANTA BARBARA GURABO PR 00778 |
| CRUZ MARRERO, WILDALIE | URB. HILL SIDE ST.8 M6 SAN JUAN PR 00926-5233 |
| CRUZ MARTE, NAYDA I | HC 61 BOX 4133 TRUJILLO ALTO PR 00976 |
| CRUZ MARTINEZ, CARLOS H. | 11 URB LIRIOS DEL VALLE ANASCO PR 00610 |
| CRUZ MARTINEZ, JOSE LUIS | ROS. ZENIN DIAZ VALONEL CLIF APT 75 GUAYNABO PR 00965 |
| CRUZ MARTINEZ, JOSEFA | ALT. PENUELAS II CALLE 10 H43 PENUELAS PR 00624 |
| CRUZ MARTINEZ, JOSUE | 20 AVE.DEL CASSE APTO.102 SAN JUAN PR 00907 |
| CRUZ MARTINEZ, LESLIE A. | ALTURAS DE SAN LORENZO CALLE-3 E-7 SAN LORENZO PR 00754 |
| CRUZ MARTINEZ, LESLIE A. | P. O. BOX 2129 SAN JUAN PR 00922-2129 |
| CRUZ MARTINEZ, PARSON | P.O. BOX 2075 SAN GERMAN PR 00683 |
| CRUZ MARTINEZ, PROVIDENCIA | HC 3 BOX 9500 LARES PR 00669 |
| CRUZ MARTINEZ, VIRGILIO | L 1336 CALLE PASEO DURAZNO URB. LEVITTOWN TOA BAJA PR 00949 |
| CRUZ MARTINEZ, VIVIAN | BOX 2016 SAN SEBASTIAN PR 00685 |
| CRUZ MATOS, JESUS MANUEL | BO CAMPANILLAS CARR 865 #21 TOA BAJA PR 00949 |
| CRUZ MATOS, MARIA DEL C. | 1261 36 SE RPTO METROPOLITANO SAN JUAN PR 00921 |
| CRUZ MATOS, MIGUEL A | COND TORRE ALTA APT 1106 CALLE URUGUAY 274 SAN JUAN PR 00917-2027 |
| CRUZ MATOS, ROSA E. | CALLE JOSE GOTOS JU 14 7MA LEVITTOWN TOA BAJA PR 00949 |
| CRUZ MEDINA, AIDA L. | #74 CALLE DANIEL NIEVES MOCA PR 00676 |
| CRUZ MEDINA, ELIAS | PMB 801 PO BOX 2500 TOA BAJA PR 00951 |
| CRUZ MEDINA, VERONICA | PO BOX 579 JUNCOS PR 00777 |
| CRUZ MEJIAS, MANUEL | URB NOTRE DAME D-13 CALLE SAN BARTOLOMED CAGUAS PR 00725 |
| CRUZ MELENDEZ, GERARDA INMA | G-501 RONDA COND. FLORIMAR GARDENS SAN JUAN PR 00926-6013 |
| CRUZ MELENDEZ, GERARDA INMA | PMB 239 AVENUE WINSTON CHURCHILL 138 SAN JUAN PR 00926-6013 |
| CRUZ MELENDEZ, JOSE L. | HC-01 BOX 2679 LOIZA PR 00772 |
| CRUZ MELENDEZ, MARIA E. | HC-03 BOX 31560 MOROVIS PR 00687 |
| CRUZ MENA, ROBERTO | CALLE CADIZ NC-3 SANTA JUANITA BAYAMON PR 00956 |
| CRUZ MENDEZ, SONIA | HC-52 BOX 2305 GARROCHALES PR 00652 |
| CRUZ MERCED, LUZ ESTHER | COND. PARQUE SAN ANTONIO II APT. 2104 CAGUAS PR 00725 |
| CRUZ MERENDEZ, ANGEL LUIS | PO BOX 613 SABANA SECA PR 00952 |
| CRUZ MIRANDA, CARMEN E | VALLE HUCARES 150 CALLE EL GUAYACU JUANA DIAZ PR 00795 |
| CRUZ MIRANDA, JUAN | BUZON 113 CARR 643 MANATI PR 00674 |
| CRUZ MOJICA, WILFREDO | URB. BRISAS DE LOIZA 263 CALLE ARIES CANOVANAS PR 00729 |
| CRUZ MOLINA, CARMEN M | PO BOX 13233 SAN JUAN PR 00908 |
| CRUZ MONROIG, MARIBEL | 42206 CARR. 482 QUEBRADILLAS PR 00678 |
| CRUZ MONTALVO, LUIS | PO BOX 1471 CIDRA PR 00739 |
| CRUZ MORALES, ANA | COMUNIDAD IMBERY #2 CALLE ALMENDRA BARCELONETA PR 00617 |
| CRUZ MORALES, EVARISTO | URB EL CEREZAL CALLE GUADIANA 1608 SAN JUAN PR 00926 |

| Claim Name | Address Information |
|---|---|
| CRUZ MORALES, JUAN EMILIO | RR 6 BOX 10674 SAN JUAN PR 00926 |
| CRUZ MUNIZ, BARBARA | PO BOX 331384 PONCE PR 00733-1384 |
| CRUZ MUNIZ, ILIA M | BOX 301 ANASCO PR 00610 |
| CRUZ NAVARIO, RUTH E. | #605 C/VALLE SUR URB. VALLE DE ENSUENO GURABO PR 00778 |
| CRUZ NAZARIO, HERIBERTO | HC-01 BOX 5227 UTUADO PR 00664 |
| CRUZ NEGRON, DAMIAN L | PO BOX 140849 ARECIBO PR 00614 |
| CRUZ NEGRON, DAMIAN L | PO BOX 585 UTUADO PR 00641 |
| CRUZ NEGRON, DAMIAN L. | JESUS M. LAGO 4-16 P O BOX 585 UTUADO PR 00641 |
| CRUZ NIEMIEC, ROSALIA | 155 ARTERIAL HOSTOS, APT 241 COND. GOLDEN COURT II SAN JUAN PR 00918 |
| CRUZ NIEVES, NELDYS G. | 3Q5 CALLE PRINCIPAL ALTURAS DE BUCARABONES TOA ALTA PR 00953 |
| CRUZ NIEVES, ORLANDO | P10 CALLE 20 URB. BRISAS DEL CAMPANERO III TOA BAJA PR 00949 |
| CRUZ NIEVES, ROSA E | BO. BUENA VISTA RR 12 BOX 10005 BAYAMON PR 00956-9643 |
| CRUZ NUNEZ, REINALDO | #105 URBANIZACION COUNTRY HILLS FLORIDA PR 00650 |
| CRUZ NUNEZ, SANTOS | CALLE PARANA #10 EL PARAISO RIO PIEDIRAS SAN JUAN PR 00926 |
| CRUZ OJEDA, NITZA | PO BOX 1939 JUNCOS PR 00777 |
| CRUZ OLIVARES , LUIS | PARCELAS FALU 499-B C/21 SAN JUAN PR 00924-1273 |
| CRUZ OLIVER, SANDRA I | HC 10 BOX 7930 SABANA GRANDE PR 00637 |
| CRUZ OLIVERAS, YAMIL A | PO BOX 3399 GUAYNABO PR 00970 |
| CRUZ OLIVERAS, YAMIL A. | PO BOX 3399 GUAYNABO PR 00970-3399 |
| CRUZ OLMO, ROTCIV | 13 URB CIUDAD DEL LAGO TRUJILLO ALTO PR 00976 |
| CRUZ OQUENDO, WILFREDO | PO BOX 1009 SABANA SECA PR 00949 |
| CRUZ ORTIZ, NYDIA IVONNE | CENTRO CARDIOVASCULAR DE PUERTO RICO Y EL CARIBE AVENIDA AMERICO MIRANDA CENTRO MEDICO RIO PIEDRAS PR 00936 |
| CRUZ ORTIZ, NYDIA IVONNE | CONDOMINIO METRO MONTE BUZON 41 A-213 CAROLINA PR 00987 |
| CRUZ ORTIZ, RAFAEL | HC-02 BOX 30276 CAGUAS PR 00727-9405 |
| CRUZ OSORIO, AMPARO | COND VBC BERWIND II EDIF D APT 807 SAN JUAN PR 00924-1002 |
| CRUZ OTERO, JOMAYRA LIZ | COND. TABAIBA GARDENS 185 CALLE CAGUANA APT 302 PONCE PR 00716-1386 |
| CRUZ PAGAN, MILDRED | JARDINES DE CAYEY 2 CALLE ALELI K8 CAYEY PR 00736 |
| CRUZ PAGAN, PEDRO L. | BO. JUAN ASENCIO HC 5 BOX 6604 AGUAS BUENAS PR 00703-9763 |
| CRUZ PANTOJAS, SANDRA M. | P.O BOX 3344 VEGA ALTA PR 00692 |
| CRUZ PATO, LUIS A. | URB. SANTA MARIA 7131 CALLE DIVINA PROVIDENCIA ST PONCE PR 00717 |
| CRUZ PAZON, PEDRO L | BO JUAN ASENCIO HC 5 BOX 6604 AGUES BUENES PR 00703-9763 |
| CRUZ PEREA, ELVA H. | 1 COND. LOS NARANJALES D-39 APT. 166 CAROLINA PR 00985 |
| CRUZ PEREZ, ALICEA M | URB VILLA BLANCA 19 CALLE JADE CAGUAS PR 00725 |
| CRUZ PEREZ, ALICEA M | HC 20 BOX 26402 SAN LORENZO PR 00754 |
| CRUZ PEREZ, ANA L. | URB LAS MUESAS #78 K.3 CALLE LEONIDES TOLEDO CAYEY PR 00736 |
| CRUZ PEREZ, ANA L. | BO ARENAS 146 JOSE DE DIEGO CIDRA PR 00739 |
| CRUZ PEREZ, ANA LUZ | CALLE LEONIDES TOLEDO # 78 CAYEY PR 00736 |
| CRUZ PEREZ, AUREA M | HC 4 BOX 5167 GUAYNABO PR 00971 |
| CRUZ PEREZ, CARMEN | HC 01 BOX 16686 HUMACAO PR 00791 |
| CRUZ PEREZ, ERIKA I. | 2607 PLAYUELA AGUADILLA PR 00603 |
| CRUZ PEREZ, GLADYS MARIA | CALLE 10 GIRASOL K-12 URB. LAGOS DE PLATA LEVITTOWN TOA BAJA PR 00949 |
| CRUZ PEREZ, GLADYS MARIA | PO BOX 51011 TOA BAJA PR 00950-1011 |
| CRUZ PEREZ, MARGARITA | PO BOX 811 SALINAS PR 00751 |
| CRUZ PEREZ, WIRLESKA M | URB QUINTAS DE CABO ROJO 148 CALLE RUISENOR CABO ROJO PR 00623 |
| CRUZ PITRE, MARIA M | URB PASEOS REALES #37 CALLE LA DUQUEZA ARUBO PR 00612 |
| CRUZ PIZARRO, MARIELY | URB BELLA VISTA C17 CALLE 3 BAYAMON PR 00957 |
| CRUZ PONCE, LOURDES | BUZON 12 SAMARA HILLS BAYAMON PR 00956 |
| CRUZ QUEIPO, ROBERTO | 10203 URB SERENNA CAGUAS PR 00727-3320 |

| Claim Name | Address Information |
|---|---|
| CRUZ QUINTANA, BRYAN | ALTURAS DE RIO GRANDE CALLE MAIN N664 RIO GRANDE PR 00745 |
| CRUZ RAMOS, CARMENCITA | RR 11 BOX 6000 SUITE 126 BAYAMON PR 00956 |
| CRUZ RAMOS, HECTOR J. | #55 CALLE ROBLE URB. PRADERAS DEL SUR SANTA ISABEL PR 00757 |
| CRUZ RAMOS, HECTOR J. | POLICIA SARGENTO DE PUERTO RICO 601 AVE FRANKLIN D. ROOSEVELT SAN JUAN PR 00936 |
| CRUZ RAMOS, ISABEL | RR5 BOX 7976 BAYAMON PR 00956 |
| CRUZ RAMOS, JOSE | TURABO GARDENS D-14 CALLE 5 CAGUAS PR 00727-6010 |
| CRUZ RAMOS, JOSE D | 32 VILLA KENNEDY APT 488 SAN JUAN PR 00915 |
| CRUZ RAMOS, LUIS ALBERTO | 70 B AZUCENA BARRIO INGENIO TOA BAJA PR 00949 |
| CRUZ RAMOS, MARIA C. | 293 CALLE B BARRIO CARRIZALES HATILLO PR 00659 |
| CRUZ RAMOS, MARIA C. | HC. 01 BOX 6177 HATILLO PR 00659 |
| CRUZ RAMOS, MARIA L. | P.O. BOX 729 CAGUAS PR 00726-0729 |
| CRUZ RAMOS, MARISOL | #266 RIO GRANDE VILLA PALMERA SAN JUAN PR 00915 |
| CRUZ RAMOS, RICARDO | PO BOX 655 TOA ALTA PR 00954 |
| CRUZ RESTO, JOSE LUIS | HC-4 BOX 5173 GUAYNABO PR 00971 |
| CRUZ REYES, JAVIER | HC 12 BOX 7302 HUMACAO PR 00791 |
| CRUZ REYES, JOSE | URB. VILLA GRANADA 987 CALLE ASTURIAS SAN JUAN PR 00923 |
| CRUZ REYES, MIGDALIA | URB. SANTA JUANITA CALLE BABILONIA DH 6 S BAYAMON PR 00956 |
| CRUZ RIVERA , HYDIA | EDIF 2 APTO 9 GUAYNABO PR 00965 |
| CRUZ RIVERA, ANGEL DAVID | HC 02 BOX 10097 YAUCO PR 00698 |
| CRUZ RIVERA, CARMEN | M-18 CALLE AMATISTA TOA ALTA PR 00953 |
| CRUZ RIVERA, CARMEN | M-18 CALLE AMATISTA URB. MADELAINE TOA ALTA PR 00953 |
| CRUZ RIVERA, CARMEN | M-18 C/AMATISTA URB. MADELAINE TOA ALTA PR 00953-3564 |
| CRUZ RIVERA, IRIS ILEANA | COOPERATIVA CIUDAD UNIVERSITARIA 208-A # 1 AVENIDA PERIFERAL TRUJILLO ALTO PR 00976-2122 |
| CRUZ RIVERA, JANETTE | 220 CALLE 2 BO. HIGUILLAR DORADO PR 00646-5753 |
| CRUZ RIVERA, JOSE M | CALLE 25- 2 P3 LAS PIEDRAS PR 00771 |
| CRUZ RIVERA, MARIA | 623 LAS VEREDAS UTUADO PR 00641-7534 |
| CRUZ RIVERA, MARIA I. | 6499 CALLE DOLORES CRUZ SABANA SECA PR 00952 |
| CRUZ RIVERA, MARICEL | H C 01 BOX 14986 AGUADILLA PR 00603-9340 |
| CRUZ RIVERA, MAYRA | IRLANDA HEIGHTS CALLE CAPELLA FP-7 BAYAMON PR 00956 |
| CRUZ RIVERA, NORBERTO | PO BOX 370812 CAYEY PR 00737 |
| CRUZ RIVERA, PEDRO | 154 VILLAS DEL BOSQUE CIDRA PR 00739-9211 |
| CRUZ RIVERA, RENE | URB JARDINES DE SALINAS 134 CALLE JULITO MARTINEZ SALINAS PR 00751 |
| CRUZ RIVERA, RINA G. | URB JARDINES DE SALINAS CALLE E #33 SALINAS PR 00751 |
| CRUZ ROBLES, LUIS R. | URB. LAGOS DE PLATA V6 CALLE 19 TOA BAJA PR 00949 |
| CRUZ ROBLES, MARTIN J | BLOQ. 80 #2-59 CAROLINA PR 00985 |
| CRUZ RODRIGUEZ, ANA MARGARITA | PO BOX 184 BAYAMON PR 00960 |
| CRUZ RODRIGUEZ, CARMEN L | SANTA ELENITA C2 30 CALLE A BAYAMON PR 00957 |
| CRUZ RODRIGUEZ, GLORIA | P.O. BOX 189 COMERIO PR 00782 |
| CRUZ RODRIGUEZ, JUAN | ISABEL SEGUNDA M 13 VILLA SERENA ARECIBO PR 00612 |
| CRUZ RODRIGUEZ, JULIO | VILLAS DEL PRADO 864 CALLE VIZCAYA JUANA DIAZ PR 00795 |
| CRUZ RODRIGUEZ, JULIO | VILLAS DE CARRAIZO RR 7 BOX 191 SAN JUAN PR 00926 |
| CRUZ RODRIGUEZ, JULIO C. | P.O. BOX 560062 GUAYANILLA PR 00656 |
| CRUZ RODRIGUEZ, KAMIR J. | HC-1 BOX 7421 LUQUILLO PR 00773 |
| CRUZ RODRIGUEZ, LETICIA | CALLE ALMACIGO #260 MONTECASINO TOA ALTA PR 00953 |
| CRUZ RODRIGUEZ, LUZ | URB. SAN MARTIN NUM. 5 CALLE LEON CAYEY PR 00736 |
| CRUZ RODRIGUEZ, LYDIA I. | COND. LAS AMERICAS PARK I 900 AVENUE J.T. PINEIRO APT. 707 SAN JUAN PR 00921-1913 |
| CRUZ RODRIGUEZ, MAYRA I. | URB. VILLA DEL CARMEN CALLE 2 #C-9 GURABO PR 00778-2029 |

| Claim Name | Address Information |
|---|---|
| CRUZ RODRIGUEZ, MICHELLE M. | HC 5 BOX 6085 JUANA DIAZ PR 00795 |
| CRUZ RODRIGUEZ, MIGUEL A | VALLE ARRIBA HEIGHTS POMARROSA F1 CAROLINA PR 00983 |
| CRUZ RODRIGUEZ, MYRNA | URB PALACIOS DEL RIO 2 774 CALLE CIBUCO TOA ALTA PR 00953 |
| CRUZ RODRIGUEZ, SANDRA V. | URB SANTA JUANITA CALLE 30 MM 30 BAYAMON PR 00956 |
| CRUZ RODRIGUEZ, SHEILA | URB VILLA SERENA CALLE ISABEL SEGUNDA M13 ARECIBO PR 00612 |
| CRUZ RODRIGUEZ, VIONNETTE | HC 6 BOX 13882 HATILLO PR 00659 |
| CRUZ RODRIQUEZ, EDDIE | CALLE PACO ROSA 10 MOCA PR 00676 |
| CRUZ ROLON, HECTOR LUIS | COND BAYAMONTE APT 1405 BAYAMON PR 00956 |
| CRUZ ROMAN, JUAN ROLANDO | 2326 LOMA ST VALLE ALTO PONCE PR 00730 |
| CRUZ ROMERO, LUZ ENILDA | VILLA ASTURIAS, 3014 CALLE 31 CAROLINA PR 00983 |
| CRUZ ROSARIO, GILBERTO | MANSIONES REALES ALFONSO 13-E-31 GUAYNABO PR 00970 |
| CRUZ ROSARIO, GILBERTO | OFICINA DE ADMINISTRACION DE LOS TRIBUNALES PO BOX 55 GUAYNABO PR 00970 |
| CRUZ ROSARIO, GLORIA I | URB. VILLAS DE SAN MIGUEL 14 CALLE SAN MIGUEL BAYAMON PR 00956 |
| CRUZ ROSARIO, LUZ E. | VILLA RICA CALLE X AR 2 BAYAMON PR 00959-4904 |
| CRUZ ROSARIO, WANDA L | CARR 917 KM7.6 BO. MONTONES 4 HC 2 BOX 7346 LAS PIEDRAS PR 00771 |
| CRUZ ROSARIO, WANDA L | HC 2 BOX 7346 LAS PIEDRAS PR 00771 |
| CRUZ RUBIO, VANESSA | PO BOX 360848 SAN JUAN PR 00936-0848 |
| CRUZ RUIZ, ALBERTO | PO BOX 192 MAYAGUEZ PR 00681 |
| CRUZ SALGADO, ELIZABETH | CALLE CUCHARILLAS # 96 BO PALMAS CATANO PR 00962 |
| CRUZ SANCHEZ, IDALIA | PMB 324 BOX 1980 LOIZA PR 00772 |
| CRUZ SANCHEZ, JONATHAN | HC 1 BOX 9190 GUAYANILLA PR 00656-9412 |
| CRUZ SANCHEZ, JOSE R. | HC-1 BOX 6015 GUAYNABO PR 00971 |
| CRUZ SANTAELLA, SAMUEL | P.O. BOX 528 CAROLINA PR 00986 |
| CRUZ SANTANA, ALFREDO | URB PARQUE ECUESTRE D 29 CALLE 36 CAROLINA PR 00987 |
| CRUZ SANTANA, JUAN M | 3040 ALOMA AVE. APT L02 WINTER PARK FL 32792 |
| CRUZ SANTANA, RENEIDY TERESA | BO BRENA 69 CALLE PINO VEGA ALTA PR 00692 |
| CRUZ SANTIAGO, AMBROCIO | HC15919 GUAYNABO PR 00971 |
| CRUZ SANTIAGO, ARNALDO L | RR 18 BOX 1390 MSC 308 SAN JUAN PR 00926 |
| CRUZ SANTIAGO, JOAQUIN DE LA | URB. VENUS GARDEN 1669 CALLE PUERTO VALLARTA SAN JUAN PR 00926 |
| CRUZ SANTIAGO, JUAN | HC 01 BOX 6035 GUAYNABO PR 00971 |
| CRUZ SANTIAGO, MARISOL | URB MONTEMAR 16 AGUADA PR 00602 |
| CRUZ SANTIAGO, MITCHEL | CALLE RENO S 6 SANTA JUANITA BAYAMON PR 00960 |
| CRUZ SANTIAGO, NEFTALI | PO BOX 2011 ARECIBO PR 00613 |
| CRUZ SANTIAGO, NEFTALI | PO BOX 2011 ARECIBO PR 00613-2011 |
| CRUZ SANTIAGO, RAFAEL E | 721 CALLE HERNANDEZ APT 3-J SAN JUAN PR 00907 |
| CRUZ SANTIAGO, RICARDO | 22 RES SAN JOSE PROYECTO 13 APT 176 SAN JUAN PR 00923 |
| CRUZ SANTIAGO, SIGMARIE | PO BOX 366 DORADO PR 00646 |
| CRUZ SANTIAGO, SIGMARIE | ADMINISTRACION DE TRIBUNALES PO BOX 190917 SAN JUAN PR 00919-0917 |
| CRUZ SANTONI, JOSE RAUL | P.O.BOX 3621 AMELIA CONTACT STATION CATANO PR 00963 |
| CRUZ SANTOS, IGNACIO | CALLE #17 G-3 BAYAMON GARDENS BAYAMON PR 00957 |
| CRUZ SANTOS, MARCIAL | 1482 AVENIDA F.D ROOSEVELT APT 311 SAN JUAN PR 00920-2702 |
| CRUZ SERRANO, ROSA E | URB COLINAS METROPOLITANA CALLE J13 GUAYNABO PR 00969 |
| CRUZ SERRANO, VANIA M | CALLE 21 A-22 VALENCIA GARDENS BAYAMON PR 00959 |
| CRUZ SIERRA, ELSIE | CARR 309 BOX 87A HORMIGUEROS PR 00660 |
| CRUZ SIERRA, ELSIE | URB. VERDUM II, 718 CALLE GRANADA HORMIGUEROS PR 00660 |
| CRUZ SIERRA, PEDRO J. | PO BOX 278 RIO GRANDE PR 00745 |
| CRUZ SILVA, RITA E. | PO BOX 2309 SAN GERMAN PR 00683 |
| CRUZ SOJO, LUIS | PUERTO NUEVO 1104 CALLE BOHEMIA SAN JUAN PR 00920 |
| CRUZ SOJOS, LUIS | URB PTO NUEVO 1104 CALLE BOHEMIA SAN JUAN PR 00920-5356 |

| Claim Name | Address Information |
|---|---|
| CRUZ SOSA, BETZAIDA | URB ESTANCIAS DEL RIO CALLE FLAMBOYAN 20 CANOVANAS PR 00729 |
| CRUZ SOSA, BETZAIDA | CORPORACION PUBLICA PARA LA SUPERVISION Y SEGURO D BETZAIDA CRUZ SOSA PO BOX 195449 SAN JUAN PR 00919-5449 |
| CRUZ SOTO, BEATRIZ | RR 3 BUZON 4326 SAN JUAN PR 00926 |
| CRUZ SOTO, ESTHER | DEPARTAMENTO DE EDUCACION URBANIZACION DEL CARMEN CALLE 2 NUMERO 53 JUANA DIAZ PR 00795 |
| CRUZ SOTO, ESTHER | PO BOX 316 JUANA DIAZ PR 00795 |
| CRUZ SOTO, ROBERT | URBANIZACION BRISAS DE CAMUY A-9 CAMUY PR 00627 |
| CRUZ SOTO, ROBERT | HC-01 8072 HATILLO PR 00659 |
| CRUZ SUAREZ, JOSEFINA | CALLE ALEJO CRUZADO #1175 URB COUNTRY CLUB RIO PIEDRAS PR 00924 |
| CRUZ SUAREZ, JOSEFINA | 1175 ALEJO CRUZADO SAN JUAN PR 00924 |
| CRUZ TAVAREZ, MARCELINO | HC 01 BOX 5647 MOCA PR 00676 |
| CRUZ TIRADO, BRENDA DEE | OFICINA DEL CONTRALOR DE PUERTO RICO 105 PONCE DE LEON AVENUE HATO REY PR 00917-1136 |
| CRUZ TIRADO, BRENDA DEE | PO BOX 1992 TRUJILLO ALTO PR 00977 |
| CRUZ TORRES, ARLENE I. | URB. LORAMS VERDES C/ CAMPANILLA N-55 BAYAMON PR 00956 |
| CRUZ TORRES, MARIO J | X-1 YOSEMITE ST. URB. PARK GARDENS SAN JUAN PR 00926 |
| CRUZ TORRES, MARIO J. | X-1 URB. PARK GARDENS YOSEMITE ST. SAN JUAN PR 00926 |
| CRUZ TORRES, MARITZA | 653 CALLE LADY DI URB. LOS ALMENDROS PONCE PR 00716 |
| CRUZ TORRES, VIVIAN E. | APARTADO 694 VILLALBA PR 00766 |
| CRUZ TORRES, WILMA E. | URB. MANSIONES DEL CARIBE 344 CALLE TOPACIO D-34 HUMACAO PR 00791 |
| CRUZ VALENTIN, LOURDES | PO BOX 1075 LAJAS PR 00667 |
| CRUZ VALENTIN, LOURDES | URB. PARQUE REAL DIAMANTE #37 LAJAS PR 00667 |
| CRUZ VALENTIN, MADELYN | PO BOX 1890 ISABELA PR 00662 |
| CRUZ VALENTIN, ROBIN | MIRADERA GARDEN KM 5.7 CARR 108 BOX 1859 MAYGUEZ PR 00682-7510 |
| CRUZ VALENTIN, YARET ZAIDA | 20335 CARR. 480 QUEBRADILLAS PR 00678 |
| CRUZ VALENTIN, YARET ZAIDA | PO BOX 2386 QUEBRADILLAS PR 00678-2374 |
| CRUZ VALLE, BLANCA I. | 769 FRAY A. VAZQUEZ URB. COUNTRY CLUB SAN JUAN PR 00924 |
| CRUZ VARGAS, LOURDES | HC-06 BOX 10111 GUAYNABO PR 00971 |
| CRUZ VARGAS, MARILYN | PO BOX 194738 SAN JUAN PR 00919-4738 |
| CRUZ VARGAS, MARILYN | DF-17 CALLE PLANICIE URB. VALLE VERDE III NORTE BAYAMON PR 00961 |
| CRUZ VARGAS, MARILYN | URB. VALLE VERDE III NORTE DF-17 CALLE PLANICIES BAYAMON PR 00961 |
| CRUZ VAZQUEZ, SANDRA I | HC 67 BOX 13503 BAYAMON PR 00956 |
| CRUZ VEGA, CARMEN | HC 2 BOX 71057 COMERIO PR 00782 |
| CRUZ VEGA, DANIEL | HC 1 BZN 8363 LUQUILLO PR 00773 |
| CRUZ VEGA, JOSE L | BO ALGARROBO CARR 104 BUZON 735 MAYAGUEZ PR 00682 |
| CRUZ VELAZQUEZ, IRIS L. | HC 63 BOX 3812 PATILLAS PR 00723 |
| CRUZ VELAZQUEZ, JESUS G | RR 3 BOX 10916 TOA ALTA PR 00953 |
| CRUZ VELAZQUEZ, NAYDA | PO BOX 3386 CATANO PR 00963 |
| CRUZ VELEZ, CARLOS JAVIER | URB. BRISAS DE HATILLO CALLE FCO. VELASQUEZ CASA G-4 HATILLO PR 00659 |
| CRUZ VELEZ, OLGA | COND RIO VISTA APT J 274 CAROLINA PR 00987 |
| CRUZ VELEZ, SARA IVETTE | ESTANCIAS ARAGON A-104 9163 CALLE MARINA PONCE PR 00717 |
| CRUZ VELLON, ANALIRIS | PO BOX 9015 HUMACAO PR 00792 |
| CRUZ VERA, HECTOR | HECTOR E. CRUZ VERA HC01 BOX 12035 MOCA PR 00676 |
| CRUZ VERA, HECTOR | HC 2 BOX 12051 MOCA PR 00676-8371 |
| CRUZ VILLAFANE, GEOVANY | HC 01 BOX 5222 CIALES PR 00638 |
| CRUZ VILLAFANE, GEOVANY | URB. VILLA CONTESSA C/KING #N31 APT. A BAYAMON PR 00956 |
| CRUZ VILLEGAS, CRISTINA | PO BOX 2998 GUAYNABO PR 00970 |
| CRUZ VILLEGAS, WILMA | HC71 BOX 2780 NARANJITO PR 00719 |
| CRUZ WALKER, BRENDA M | P O BOX 603 CULLEBRA PR 00775-0603 |

| Claim Name | Address Information |
|---|---|
| CRUZ WALKER, BRENDA M. | PO BOX 603 CULEBRA PR 00775-0603 |
| CRUZ WALKER, GERARDO L | URB VIL FONTANA 2JL 441 VIA 13 CAROLINA PR 00983 |
| CRUZ ZAYAS, AIDA LUZ | CIUDAD JARDIN 111 89 ROBLE TOA ALTA PR 00953 |
| CRUZ ZAYAS, JANET | 76 CALLE ZARAGOZA PORTAL DEL VALLE JUANA DIAZ PR 00795 |
| CRUZ ZENO, VIMARIE | BO. CAMPANILLAS 271 CALLE NUEVA TOA BAJA PR 00949 |
| CRUZ, CARMEN J | RR12 BOX 1091C BAYAMON PR 00956 |
| CRUZ, ENID ESPINAR | CO YAMILEE SEPULVEDA ARROYO SERVICIOS LEGALES DE PR APARTADO 21370 SAN JUAN PR 00928-1370 |
| CRUZ, ESTHER LOZANO | PO BOX 141136 ARECIBO PR 00614-1136 |
| CRUZ, FRANCES | HC 1 BOX 7051 NAGUABO PR 00718-9434 |
| CRUZ, GLORIMAR MORALES | D-4 CALLE 2 ESTANCIAS DEL RIO LOIZA PR 00772 |
| CRUZ, GLORIMAR MORALES | PO BOX 440 LOIZA PR 00772 |
| CRUZ, JOSE QUINONES | RES PEDRO REGALADA DIAZ EDIF C APT 27 TRUJILLO ALTO PR 00976 |
| CRUZ, JUSTINA | PO BOX 1157 HORMIGUEROS PR 00660 |
| CRUZ, KATHERINE LOPEZ | PO BOX 288 CARR. 547 SECTOR CHICHON VILLALBA PR 00766 |
| CRUZ, MILAGROS IRIZARRY | EH-38 6TA SEC. FCO AMADEO LEVITTOWN TOA BAJA PR 00949 |
| CRUZ, ONEIDA SANCHEZ | HC-05 BOX 57507 HATILLO PR 00659-9750 |
| CRUZ, ZORAIDA NIEVES | 402 CALLE NOGAL VISTAS DE RIO GRANDE II RIO GRANDE PR 00745 |
| CRUZ, ZORAIDA NIEVES | 3RA EXT VILLA CAROLINA 7150 CALLE 59 CAROLINA PR 00985 |
| CRUZ-CRUZ, ANGELICA M. | VILLAS DE SAN AGUSTIN W5 CALLE 18 BAYAMON PR 00959 |
| CRUZ-CRUZ, ANGELICA M. | PO BOX 5919 GUAYNABO PR 00971 |
| CRUZ-FIGUEROA, LUZ D. | ADMINISTRACION DE SERVICIOS MEDICOS PR. PO BOX 2129 SAN JUAN PR |
| CRUZ-FIGUEROA, LUZ D. | HC-01 BOX 6137 GUAYNABO PR 00971 |
| CRUZ-HERNANDEZ, CLAUDIO A | HC-01 BOX 4650 BO. PUERTOS CAMUY PR 00627-9607 |
| CRUZ-RIVERA, NORMA | 8 RUBI AMELIA GUAYNABO PR 00965 |
| CRUZ-SANTIAGO, DIANA | H30 CALLE 38 CAROLINA PR 00983 |
| CRUZ-SERRANO, BELMA LIZZ | PRADO ALTO P-10 CALLE 8 GUAYNABO PR 00966 |
| CRUZ/ARROYO, MARIA DE L | HC-01 BOX 980-6 TOA BAJA PR 00949 |
| CRUZADO CINTRON, MARIA E. | RR-1 BOX 16108 TOA ALTA PR 00953 |
| CRUZADO MARRERO, NILDA E. | URBANIZACION EL ROSARIO 2 CALLE 5 R-17 VEGA BAJA PR 00693 |
| CRUZADO NIEVES, GLORIA M | PO BOX 1556 GUANICA PR 00653 |
| CRUZADO NIEVES, MARISOL | RR 01 BOX 3233-3 CIDRA PR 00739 |
| CRUZADO, BELEN ORTIZ | PO BOX 240 VEGA ALTA PR 00692 |
| CUADRADO APONTE, MARILYN | URB. LA ARBOLEDA CALLE 13 #315 SALINAS PR 00751 |
| CUADRADO APONTE, ZAIDA | 140 TIMOTEO SALAS SAN PEDRO TOA BAJA PR 00949 |
| CUADRADO ARES, LUIS E. | HC-01- BO. 6330 LAS PIEDRAS PR 00771 |
| CUADRADO ARES, PABLO | HC 01 BOX 6330 LAS PIEDRAS PR 00771-9707 |
| CUADRADO ARROYO, LOURDES M | 2 COND JARD SAN FRANCISCO APT 1012 SAN JUAN PR 00927-6429 |
| CUADRADO BURGOS, MIGUEL | URB. VILLA VERDE CALLE 10 G-20 BAYAMON PR 00959 |
| CUADRADO COLON, MIRIAM | #8 CAMINO DEL RIO COLINAS DE PLATA TOA ALTA PR 00953 |
| CUADRADO DE JESUS, GLENDA ENID | URB. VILLA CAROLINA 2 89 BLG. 86 CAROLINA PR 00985 |
| CUADRADO DE JESUS, XAVIER O. | COND. TORRES DEL PARQUE APT 702 SUR BAYAMON PR 00956 |
| CUADRADO GARCIA, GERARDO J. | CORREO VILLA SUITE 259 HUMACAO PR 00791 |
| CUADRADO MATOS, CARMEN | URB. ALT. SAN PEDRO T-15 CALLE SAN MARCOS FAJARDO PR 00738 |
| CUADRADO NIEVES, MARILYN | P. O. BOX 2947 GUAYNABO PR 00970 |
| CUADRADO RAMIREZ, MADELINE | HC 69 BOX 15726 BO. GUARAGUAO BAYAMON PR 00956 |
| CUADRADO RIVERA, REINALDO | COND. SIERRA ALTA #200 BUZON 103 SAN JUAN PR 00926 |
| CUADRADO RODRIGUEZ, MONICA | URB CIUDAD INTERAMERICANA 528 C/BARRACUDA BAYAMON PR 00956 |
| CUADRADO SOTO, LUZ M. | URB LAS MERCEDES 801 CALLE 3 LAS PIEDRAS PR 00771 |

| Claim Name | Address Information |
|---|---|
| CUADRO RUIZ, GLISET | HC 2 BOX 6357 UTUADO PR 00641 |
| CUADRO RUIZ, GLISET | POLICIA DE PUERTO RICO BO. SABANA GRANDE SECTOR LA AMERICA UTUADO PR 00641 |
| CUADRO RUIZ, GLISET M. | BO. SABANA CORANDI SECTOR LA AMERICA UTUADO PR 00641 |
| CUADRO RUIZ, GLISET M. | HC 02 BOX 6357 UTUADO PR 00641 |
| CUASCUT CORDERO, LEONARDA | PARC. MAMEYAL 101 A CALLE 19 DORADO PR 00646 |
| CUBA ORENGO, LUIS A. | PO BOX 367741 SAN JUAN PR 00936 |
| CUBANO GONZALEZ, LUISA | P.O. BOX 878 SABANA HOYO PR 00688-0878 |
| CUBERO ALERS, SAUL | CALLE A #9 URB. VICTORIA AGSADILLA PR 00603 |
| CUBERO CEPEDA, IDALIA | G246 CALLE FILADELFIA URB ROLLING HILLS CAROLINA PR 00987 |
| CUBERO RODRIGUEZ, CARMEN I. | 1708 CALLE VISTA VERDE ISABELA PR 00662 |
| CUBERO RODRIGUEZ, JUAN A. | BZN. 1710 CALLE VISTA VERDE COM. LOS PINOS ISABELA PR 00662 |
| CUBERO ROSA, ALBERTO | PO BOX 183 SAN ANTONIO PR 00690 |
| CUBERO SOTO, ALICIA | 243 CALLE PARIS PMB 1327 SAN JUAN PR 00917 |
| CUBERO VEGA, RAFAEL | 41842 CARR 483 QUEBRADILLOS PR 00678-9490 |
| CUBI SANTIAGO, JESUS M. | CARRETERA #547 KM 1.0 BO. CHICHON VILLALBA PR 00766 |
| CUBI TORRES, MIGUEL M. | BO COQUI - P.O. BOX 19 VILLALBA PR 00766 |
| CUBILLE ANTONETTI, JO ANN | VILLA DEL CARMEN 2446 CALLE TURIN PONCE PR 00716-2222 |
| CUCUTA GONZALEZ, SHEYKIRISABEL | CALLE CORAL SW-10 HORMIGUEROS PR 00660 |
| CUCUTA, FRANCELYS I TARDI | BO. GUAYPAO CALLE RENE MARCIAL 16 ENSENADA PR 00647 |
| CUCUTA, FRANCELYS I TARDI | PO BOX 1077 ENSENADA PR 00647 |
| CUEBAS DELESTRE , JUAN CARLOS | PUERTAS DEL COMBATE #K-219 BOQUERON PR 00622 |
| CUEBAS DELESTRE , JUAN CARLOS | BO. BROADWAY CALLE SAN IGNACIO #334 MAYAGUEZ PR 00680 |
| CUEBAS GUZMAN, JOSE A. | P-9 CALLE 14 URB. VISTA DEL RIO II ANASCO PR 00610 |
| CUEBAS LOPEZ, ANNETTE MARIE | 800 CALLE PIEDRAS NEGRAS APT. 5310 SAN JUAN PR 00926 |
| CUEBAS VAZQUEZ, RUTH S | HC 9 BOX 5709 SAB GRANDE PR 00637 |
| CUERDA CRUZ, ELMER | P O BOX 1121 HORMIGUEROS PR 00660 |
| CUERDA CRUZ, ELMER LUIS | P.O. BOX 1121 HORMIGUEROS PR 00660 |
| CUESTA BAEZ, JOHN D | 19 POMAROSA VALLE ARAMANA COROZAL PR 00783 |
| CUESTA PENA, RAFAEL | JOSE DE JOSSIU 961 COMANDANTE SAN JUAN PR 00924 |
| CUEVAS , CRISTINA CANCEL | HC-02/BOX 6830 JAYAYA PR 00664-9607 |
| CUEVAS CORREA, YADIRA LIZ | HC 2 BOX 8676 BAJADERO PR 00616 |
| CUEVAS CRUZ, OLGA | URB. VILLA EVANGELINA CALLE 11 0-149 MANATI PR 00674 |
| CUEVAS GONZALEZ, NORMA I. | URB. VISTA DEL RIO II P.O. BOX 665 ANASCO PR 00610 |
| CUEVAS JIMENEZ, MIGDALIA | URB ANA MARIA CALLE 3 F-25 CABO ROJO PR 00623 |
| CUEVAS MALDONADO, CHARLENE | PO BOX 1116 UTUADO PR 00641 |
| CUEVAS MALDONADO, JOSEFINA | 316 REPTO LUCBER UTUADO PR 00641-3040 |
| CUEVAS MONTERO, LUIS | PO BOX 619 RIO BLANCO PR 00744-0619 |
| CUEVAS NEGRON , MARLENE | CALLE B E 19 URB. EL ROSARIO VEGA BAJA PR 00693 |
| CUEVAS ORTIZ, CARMEN HILDA | 28 GRANATE CAGUAS PR 00725 |
| CUEVAS ORTIZ, CARMEN HILDA | CARMEN HILDA CUEVAS ORTIZ, SECRETARIA POLICIA PUERTO RICO AVE JOSE VILLAVES RODRIGUEZ ESQUANA AVE RAFAEL CORDERO CAGUAS PR 00725 |
| CUEVAS PADILLA, JAIME | CALLE SAN JOSE SAN JUAN PR 00901 |
| CUEVAS PADILLA, JAIME | URB VILLA CONTESA P-33 CALLE TUDOR BAYAMON PR 00956 |
| CUEVAS PADILLA, JANICE A. | URB COLINAS DE PLATA 80 CAMINO LAS RIBERAS TOA ALTA PR 00953 |
| CUEVAS PADUA, SONIA | BO. DOS BOSCAR I. KM.1.2 CARR 80 COROZAL PR 00783 |
| CUEVAS PADUA, SONIA | HC-01 BOX 4253 COROZAL PR 00783 |
| CUEVAS PAOLI, GLORIMAR DE L | OMAR ALEXIS GONZALEZ ABOGADO BO. CAMPAMENTO CARR. 149 KM. 9.5 MANATI PR 00674 |
| CUEVAS PAOLI, GLORIMAR DE L | URB. MONTE VERDE BZN 313C/ ARARAT MANATI PR 00678 |
| CUEVAS RAMOS, LUZ VIRGINIA | HC 71 BOX 2205 NARANJITO PR 00719 |

| Claim Name | Address Information |
|---|---|
| CUEVAS RAMOS, NYDIA ROSA | HC 71 BOX 2205 NARANJITO PR 00719 |
| CUEVAS RAMOS, PABLO A. | HC 72 BOX 3621 NARANJITO PR 00719 |
| CUEVAS RIVERA, YOVANNY | URB. COUNTRY CLUB 761 CALLE MADAGASCAR SAN JUAN PR 00924 |
| CUEVAS RODRIGUEZ, ANGEL LUIS | 71 BO. VENEZUELA, SAN JUAN RIO PIEDRAS PR 00926 |
| CUEVAS ROSA, KATHERINE | BOX 463 ARECIBO PR 00613 |
| CUEVAS ROSA, KATHERINE | URB. PARK GARDENS, CALLE GLACIER L3 SAN JUAN PR 00926 |
| CUEVAS ROSA, NORMA I. | 5Y6 CALLE PARQUE DE LA FUENTE CAROLINA PR 00983 |
| CUEVAS RUIZ, ROSA I | URB EL CONQUISTADOR CALLE 1A 34 TRUJILLO ALTO PR 00976 |
| CUEVAS SAAVEDRA, JOSE M | URB SAN JOSE CALLE BORGONA 345 RIO PIEDRAS PR 00923 |
| CUEVAS SANTIAGO, MIRIAM ELIZABETH | J-63 11 LAGOS DE PLATA TOA BAJA PR 00949 |
| CUEVAS SANTOS, MELVA | APARTADO 1531 MOROVIS PR 00687 |
| CUEVAS SANTOS, MELVA | PO BOX 424 SABANCA SECA PR 00952 |
| CUEVAS VAZQUEZ, YINEIRA M. | HC 04 BOX 7267 COROZAL PR 00783 |
| CUEVAS, ANTHONY ACEVEDO | HC-01 BOX 3406 ADJUNTAS PR 00601-9703 |
| CUEVAS, JESSICA | CALLE 45 U 9 PARQUE ECUESTRE CAROLINA PR 00987 |
| CUEVAS, NELLY | MONTECASINO HEIGHTS 450 RIO JAJOME TOA ALTA PR 00953 |
| CUMBA POMALES, LUIS G | HC 04 BOX 46092 CAGUAS PR 00744-0055 |
| CUMPIANO ACEVEDO, JUAN C | CIRCULO E 330-B BASE RAMEY AGUADILLA PR 00603-0603 |
| CUPRILL ARROYO, MARIA D | URB. MONTECASINO 6 CALLE ALMENDROS TOA ALTA PR 00953 |
| CURBELO ARCE , PATRICIA E | SECTOR PABON B1 CALLE PEDRO PABON MOROVIS PR 00687 |
| CURBELO FELIX, MARIA M | CALLE 16 APT. D-51 1406 COND. HANNIA MARIA GUAYNABO PR 00969 |
| CURBELO MEDINA, IRENE | P.O. BOX 546 QUEBRADILLAS PR 00678 |
| CURBELO MEDINA, RAFAEL | APARTADO 185 BO SAN ANTONIO QUEBRADILLAS PR 00678 |
| CURBELO MUNIZ, JOSE A | URB SANTA ELENA B11 CALLE 10 BAYAMON PR 00957 |
| CURBELO RODRIGUEZ, MARIA E. | 1006 CALLE SAN MIGUEL QUEBRADILLAS PR 00678 |
| CURET ALICEA, LILLIAN | P.O. BOX 1211 ARROYO PR 00714 |
| CURET GALIO, MARCOS ANTONIO | HC-1 BOX 3418 ARROYO PR 00714 |
| CURET MOLINA, NURY YAMIL | QUINTAS CANOVANAS II C/TURQUEZA 936 CANOVANAS PR 00729 |
| CURET MOLINA, NURY YAMIL | CARR PR #3 SECTOR COMUNIDAD EL ESCORIAL 65 INF. CAROLINA PR 00987 |
| CURET NIEVES, KENIA | 1136 PABLO GONZALEZ URB. JOSE QUINONES CAROLINA PR 00985 |
| CURUCHET HERNANDEZ, CARLOS | URB SAN FERNANDO F22 CALLE 1 BAYAMON PR 00957 |
| CUSTODIO SERRANO, DAMARYS | CARR. 497 INT. BO. POZAS SAN SEBASTIAN PR 00685 |
| CUSTODIO SERRANO, DAMARYS | PO BOX 4 SAN SEBASTIAN PR 00685 |
| D DE JESUS ROJAS, MARIA LOURDES | HC9 BOX 62097 CAGUAS PR 00725 |
| DA HERNANDEZ, DARYMAR | APARTAMENTOS PISOS REA RR-1 BOX 13404 MANATI PR 00674 |
| DA MARRERO, DAVID | URB VISTA ALEGRE 311 CALLE AMAPOLA VILLALBA PR 00766 |
| DALECCIO RODRIGUEZ, SONIA V | 4 CALLE M NADAL JUANA DIAZ PR 00795-2306 |
| DALMAU CABAN, LUIS E | PARCELAS SAN ROMUALDO 186 A CALLE P HORMIGUEROS PR 00660 |
| DALMAU SANTOS, MARIA M | CALLE 406 BLOQUE 136-10 CAROLINA PR 00985 |
| DALMON ACEVEDO, MARIBEL | P.O. BOX 1729 ANASCO PR 00610 |
| DANIEL BARRETO TORRES RETIREMENT PLAN | REPRESENTED BY UBS TRUST COMP OF PUERTO RICO ATTN: JAVIER GONZALEZ 250 MUNOZ RIVERA AVENUE, 10TH FLOOR SAN JUAN PR 00918 |
| DANIEL TORRES QUILES, FELIX | CALLE 47 1895 FAIR VIEW SAN JUAN PR 00926 |
| DASTAS ACEVEDO, ADA Y. | VICTOE ROJAS LL 147 CALLE 7 ARECIBO PR 00612 |
| DASTAS ACEVEDO, RENE | VICTOR ROJAS 2 C/7 #147 ARECIBO PR 00612 |
| DAT@ACCESS COMUNICATIONS INC. | 316 AVENIDA DE LA CONSTITUCION SAN JUAN PR 00901 |
| DAT@ACCESS COMUNICATIONS INC. | HECTOR FIGUEROA-VINCENTY 310 CALLE DAN FRANCISCO SUITE 32 SAN JUAN PR 00901 |
| DAVID ALVARADO, AUDREY A. | S-27 CALLE LORENA, URB. VILLA CONTESSA BAYAMON PR 00956 |
| DAVID BERMUDEZ, NORMA I | HC 04 BOX 5521 COAMO PR 00769 |

| Claim Name | Address Information |
|---|---|
| DAVID MATEO, MARJULI | COND BOULEVARD DEL RIO 300 APTO 10203 GUAYNABO PR 00971 |
| DAVID N VARGAS MOYA, SANDRA RAMIREZ PEREZ | FELIX MIGUEL ZENO GLORO P.O. BOX 1945 ARECIBO PR 00613 |
| DAVID N VARGAS MOYA, SANDRA RAMIREZ PEREZ | P.O. BOX 787 CAMUY PR 00627 |
| DAVID ORTIZ, KIOMARA M. | URB. VILLA MADRID CALLE 9 L 28 COAMO PR 00769 |
| DAVID PEDROGO, MARIA H. | CALLE 6AF 18 REPARTO VALENCIA BAYAMON PR 00959 |
| DAVID SANCHEZ, SYLVIA A. | BOX 16238 CARR. 153 COAMO PR 00769-9759 |
| DAVID TORRES, ARNID | HC 7 BOX 32119 JUANA DIAZ PR 00795 |
| DAVID ZAYAS, JESSICA | PO BOX 6230 CARR. 153 COAMO PR 00768 |
| DAVID ZAYAS, JESSICA | BOX 16230 CARR. 153 COAMO PR 00769 |
| DAVIDSON KEMPNER DISTRESSED OPPORTUNITIES FUND LP | C/O DAVIDSON KEMPNER CAPITAL MANAGEMENT LP 520 MADISON AVENUE, 30TH FLOOR ATTN: T. TROYER NEW YORK NY 10022 |
| DAVIDSON KEMPNER DISTRESSED OPPORTUNITIES FUND LP | MORGAN, LEWIS & BOCKIUS LLP ATTN: KURT A. MAYR, ESQ. ONE STATE STREET HARTFORD CT 06103-3178 |
| DAVIDSON KEMPNER INSTITUTIONAL PARTNERS, L.P. | 520 MADISON AVENUE, 30TH FLOOR ATTN: T TROYER NEW YORK NY 10022 |
| DAVIDSON KEMPNER INSTITUTIONAL PARTNERS, L.P. | GABRIEL THOMAS SCHWARTZ 520 MADISON AVENUE, 30TH FLOOR NEW YORK NY 10022 |
| DAVIDSON KEMPNER INTERNATIONAL, LTD. | C/O DAVIDSON KEMPNER CAPITAL MANAGEMENT LP ATTN. T.TROYER 520 MADISON AVENUE, 30TH FLOOR NEW YORK NY 10022 |
| DAVILA ALEJANDRO, SANDRA I. | BO. ANTON RUIZ CALLE GARDENIA #156 HUMACAO PR 00791 |
| DAVILA ALEJANDRO, SANDRA I. | HC-03 BOX 5950 HUMACAO PR 00791 |
| DAVILA ALEMAN, LERNICE | 497 CALLE ADONIS URB LOIZA VALLEY CANOVANAS PR 00729 |
| DAVILA ALEMAN, LINNETTE | LOIZA VALLEY 497 CALLE ADONIS CANOVANAS PR 00729 |
| DAVILA ALICEA, JULIO | PO BOX 8254 CAGUAS PR 00726-8254 |
| DAVILA ALVIRA, BRENDA L | SUITE 327 1980 LOIZA PR 00772 |
| DAVILA APONTE, MIGDALIA | URB SANTA MARIA B 33 CALLE STA BARBARA TOA BAJA PR 00949 |
| DAVILA AYALA, NELIDA | CALLE 16 SO 1423 CAPARRA TERRACE SAN JUAN PR 00921 |
| DAVILA BAEZ, SYLVIA Y. | P.O. BOX 1204 NAGUABO PR 00718 |
| DAVILA CABRERA, BEATRIZ | BEATRIZ DAVILA P O BOX 1033 C/3 TOA BAJA PR 00951 |
| DAVILA CANCEL, AIXA B | 1430 AVE. SAN ALFONSO APARTAMENTO 1702 SAN JUAN PR 00921 |
| DAVILA CASTRO, ANGEL | CALLE QUINTERO 299 CAMPANILLA TOA BAJA PR 00949 |
| DAVILA CASTRO, ANGEL | P.O. BOX 990 TOA BAJA PR 00951 |
| DAVILA CASTRO, ELIZABETH | URB. JARDINES DE BARCELONA D-3 CALLE 3 JUNCOS PR 00777 |
| DAVILA COLON, HECTOR MANUEL | C/16 D49 BELLO MONTE GUAYNABO PR 00970 |
| DAVILA CORREA, MARTA E. | DEPARTAMENTO DE JUSTICIA MANSIONES DE CAROLINA CALLE PANDORA KK-1 CAROLINA PR 00987 |
| DAVILA CORREA, MARTA E. | PMB 117 390 SUITE #1 CARR. 853 CAROLINA PR 00987-8799 |
| DAVILA CRUZ, AIDA | PO BOX 5275 CAROLINA PR 00984 |
| DAVILA CRUZ, EDNA | URB SABANA GDNS 1311 CALLE 28 CAROLINA PR 00983-2910 |
| DAVILA DAVILA, NELSON | HC1 6029 ARROYO PR 00714 |
| DAVILA DE JESUS, GLORIVEE | HC 01 BOX 2116 LOIZA PR 00772 |
| DAVILA DE JESUS, GLORIVEE | HC 1 BOX 2116 LOIZA PR 00772 |
| DAVILA DELGADO, CARMEN D. | HC 1 BOX 11431 CAROLINA PR 00987 |
| DAVILA DIAZ, DIEGO | HC-01 BOX 22412 CAGUAS PR 00725 |
| DAVILA DOMINGUEZ, YAMIRKA | COND JARDIN SERENO EDIF 4 APTO 401 CAROLINA PR 00985 |
| DAVILA FELICIANO, LILLIAM D. | 405 JUAN B. RODRIGUEZ, MIRADOR DEL PARQUE 902-1 SAN JUAN PR 00918 |
| DAVILA FELIX, JANETTE | EXT. MONSERRATE C-15 SALINAS PR 00751 |
| DAVILA FLORES, MARIA | HC1 BOX 6223 GURABO PR 00778 |

| Claim Name | Address Information |
|---|---|
| DAVILA FRADES, ARLEEN | CALLE 1 NUM. 57 PARC. SUAREZ LOIZA PR 00772 |
| DAVILA GARCIA, SAMUEL | AM-18 34 VILLAS DE LOIZA CANOVANAS PR 00729 |
| DAVILA GONZALEZ, HERMINIA | PO BOX 1706 VEGA ALTA PR 00692 |
| DAVILA GRACIA, JORGE | BOX 283 TOA ALTA PR 00954 |
| DAVILA GUZMAN, NILDA T. | Q8 PALMA REAL URB. SANTA CLARA GUAYNABO PR 00969-6821 |
| DAVILA LABIOSA, CECILIO | URB REXVILLE AE-11 CALLE 51 BAYAMON PR 00957-4233 |
| DAVILA LOPEZ, ORLANDO | AF27 CALLE 28 BAYAMON PR 00956 |
| DAVILA LUGO, JOSE C | ALTA VISTA CALLE 15 M 23 PONCE PR 00716 |
| DAVILA MATOS, ALEXIS | BARRIO BARRAZA HC 3 BOX 12533 CAROLINA PR 00985 |
| DAVILA MAYMI, ANGEL MANUEL | CALLE MIOSOTIS H-18 URB. JARDINES DE DORADO PR 00646 |
| DAVILA MURILLO, KARLA M. | URB. COLINAS DE GUAYNABO POMARROSA D-6 GUAYNABO PR 00969 |
| DAVILA NEGRON, ANA V. | PO BOX 242 UTUADO PR 00641 |
| DAVILA OCASIO, JESSENIA E | URB METROPOLIS C I 6 CALLE 5 CAROLINA PR 00987 |
| DAVILA OLMEDA, ADA | PO BOX 851 LAS PIEDRAS PR 00771 |
| DAVILA ORTIZ, MARIBEL | HC 01 BOX 3619 VILLALBA PR 00766 |
| DAVILA PAGAN, NEVYA | 1486 AVE F.D. ROOSEVELT, APT. 304 SAN JUAN PR 00920 |
| DAVILA PEREZ, FELIX | P.O. BOX 794 DORADO PR 00646 |
| DAVILA PEREZ, FELIX | CALLE PARAISO 206 VEGA BAJA PR 00693 |
| DAVILA PEREZ, ORLANDO | HC 7 BOX 4998 JUANA DIAZ PR 00795 |
| DAVILA PEREZ, SADIA T | 488 CALLE GUAMANIESTANCIAS DEL HORMIGUEROS PR 00660 |
| DAVILA RIVERA, JOHAN MARIE | HC-2 BOX 13797 GURABO PR 00778 |
| DAVILA RIVERA, LOURDES Y. | 715 PINEWALK DRIVE BRANDON FL 33510 |
| DAVILA RIVERA, MELISSA | HC-09 BOX 62634 CAGUAS PR 00725-9253 |
| DAVILA RODRIGUEZ, GENESIS | URB. VILLA BORINQUEN G48 CALLE CASABE CAGUAS PR 00725 |
| DAVILA RODRIGUEZ, LUZ Y | 4 DE JULIO 167 PARI SABANETA PONCE PR 00716 |
| DAVILA RODRIGUEZ, RUYSDAEL | URB TIERRA SANTA B-8 CALLE B VILLALBA PR 00766 |
| DAVILA RODRIQUEZ, FELIX L. | P.O. BOX 701 JUANA DIAZ PR 00795 |
| DAVILA ROMAN, ALBA D. | PO BOX 215 VEGA BAJA PR 00694 |
| DAVILA ROMAN, MARTA | P.O. BOX 4052 VEGA BAJA PR 00694-4052 |
| DAVILA SANTA, DANIEL | URB SENDEROS DE JUNCOS 4 PINA 143 JUNCOS PR 00777 |
| DAVILA TAPIA, MARIA DE L. | ALTURAS DE VILLA FONTANA CALLE 5 BLG G-7 CAROLINA PR 00982 |
| DAVILA TORRES, ASHLYIE ANN | CALLE 1 A-10 URB. FRANCISCO OLLER BAYAMON PR 00956 |
| DAVILA TORRES, GRIZZETTE E | EST DE SAN FERNANDO B 27 CALLE 4 CAROLINA PR 00985 |
| DAVILA TORRES, GUILLERMO | C-29 SAN JUAN BAUTISTA REPORTO FLAMAGO BAYAMON PR 00959 |
| DAVILA VIERA, LUIS O | K1H9 RR6 BOX 9525 SAN JUAN PR 00926 |
| DAVILA VIRUET, JULIO | PMB 267 PO BOX 2510 TRUJILLO ALTO PR 00977 |
| DAVILA, MARI J | OJO DE AGUA 88 CALLE CRISANTEMO VEGA BAJA PR 00693 |
| DAVIS MONELL, BEVERLY | PO BOX 623 CULEBRA PR 00775 |
| DAVIS RODRIGUEZ, WANDA | CALLE FOGOS # 103 CLAUSELLS PONCE PR 00730 |
| DE ALBA RIVERA, EDWIN R. | URB. SAN BENITO CALLE - 3 D-14 PATILLAS PR 00723 |
| DE ALBA RODRGUEZ, ALEXIS | RR 1 BOX 6364 GUAYAMA PR 00784 |
| DE ARMAS FIGUEROA, JUAN | URB VALLES DE GUAYAMA S9 CALLE 10 GUAYAMA PR 00784 |
| DE ARMAS SOTO, ANGEL LUIS | URB. LA HACIENDA CALLE 42 CASA AU 13 GUAYAMA PR 00784 |
| DE ARMAS SOTO, ANGEL LUIS | PO BOX 651 GUAYAMA PR 00785 |
| DE AYALA BARRIS, IVETTE | URB CELINA F16 CALLE 1 CEIBA PR 00735 |
| DE F. RIVERA NEGRON, MARIA | PO BOX 897 AIBONITO PR 00705 |
| DE GRACIA LUNA, CARLOS M | HC 3 BOX 6754 DORADO PR 00646 |
| DE GRACIA LUNA, CARLOS M | 1217 CALLE 18 N.E PUERTO NUEVO SAN JUAN PR 00920 |
| DE GRACIA LUNA, MARICELLI | URB. PUERTO NUEVO CALLE 18 NE 1217 SAN JUAN PR 00920 |

| Claim Name | Address Information |
|---|---|
| DE JESUS ACEVEDO, EFRAIN | PO BOX 2156 JUNCOS PR 00777 |
| DE JESUS ADORNO, JESUS | UBR MONTE SOL C2 CALLE 5 TOA ALTA PR 00953 |
| DE JESUS ALEJANDRO, SANTA TERESA | URB. PONCE DE LEON 80 CALLE 21 GUAYNABO PR 00969 |
| DE JESUS ALVARADO, MAYRA I | BUISAS DEL MAR 1417 CALLE CORAL PONCE PR 00728-5209 |
| DE JESUS ALVARADO, MAYRA I | PARC. LAS BAYAS NUM. 10 PONCE PR 00731 |
| DE JESUS ALVAREZ, MARISELLE | I-6 300 POMARROSA URB. LOS ARBOLES RIO GRANDE PR 00745 |
| DE JESUS ALVAREZ, MARISELLE | 1 IC 1 DOX 2212 LOIZA PR 00772 |
| DE JESUS AMARO, CARMEN D | PO BOX 2929 CAROLINA PR 00984 |
| DE JESUS AYALA, LUIS R. | PO BOX 2006 RIO GRANDE PR 00745 |
| DE JESUS BAEZ, MARIA R | RR 8 BOX 9669 BAYAMON PR 00966 |
| DE JESUS BATISTA, ANGEL | D-2 CALLE 6 URB. ROYAL TOWN BAYAMON PR 00956 |
| DE JESUS BERRIOS, JULIO | URB. MARIOLGA A 20 CALLE SAN ANTONIO CAGUAS PR 00725 |
| DE JESUS BON, BASILIO | PO BOX 193965 SAN JUAN PR 00919 |
| DE JESUS BUJOSA, HECTOR | URB. CONDADO MODERNO Q-8 CALLE 16 CAGUAS PR 00725 |
| DE JESUS BURGOS, ANGEL M. | URB. LA VEGA CALLE B 132 VILLALBA PR 00766 |
| DE JESUS CABELLO, JONATHAN | PO BOX 1294 GUAYNABO PR 00970 |
| DE JESUS CARRASQUILLO, DAMARIS | 742 CALLE CACTUS URB. HIGHLAND PARK SAN JUAN PR 00924 |
| DE JESUS CARRERA, JUAN R. | CALLE ALELI #30 URB. MONTE ELENA DORADO PR 00646-5601 |
| DE JESUS CARRILLO, JOHNNY | HC 43 BOX 12044 CAYEY PR 00736 |
| DE JESUS CARRILLO, ROSA AMALIA | P.O. BOX 1581 GUAYNABO PR 00970 |
| DE JESUS CASILLAS, JAVIER | RES. MANUEL A PEREZ EDIF D-1 APT 11 SAN JUAN PR 00923 |
| DE JESUS CASILLAS, JAVIER | INTERAMERICANA GARDEIN EDIF A-3 APT B2 TRUJILLO ALTO PR 00976 |
| DE JESUS CASILLAS, JAVIER | INTERAMERICANA GARDEN EDIF A-3 APT B2 TRUJILLO ATO PR 00976 |
| DE JESUS CASTILLO, IVAN | 51 EMILIO MERCADO QUINONES YAUCO PR 00698 |
| DE JESUS CASTRO, NICOLAS | GG-3A CALLE 9 URB. EL CORTIJO BAYAMON PR 00956 |
| DE JESUS CASTRO, NICOLAS | URB EL CORTIJO GG3 CALLE 9 BAYAMON PR 00956 |
| DE JESUS COLOM, ERROL | DULCEMAR 1503 1 ERA SECCION LEVITTOWN TOA BAJA PR 00949 |
| DE JESUS COLON, LILIA M. | 5TA SECCION LEVITTOWN DR. FRANCISCO TRELLAS CE-13 TOA BAJA PR 00949 |
| DE JESUS COLON, MIOSOTIS | J-7 CALLE 19 URB COSTA AZUL GUAYAMA PR 00784 |
| DE JESUS COLON, SANDRA | URB. LEVITTOWN B 2144 PASEO ATENAS TOA BAJA PR 00949 |
| DE JESUS COLON, YOLANDA | CALLE MARIANO QUINONES #32 COAMO PR 00769 |
| DE JESUS CORA, ANTONIA | COND. CRYSTAL HOUSE APT. 617 SAN JUAN PR 00923 |
| DE JESUS CRUZ , LUZ L | 1028 4 URB. JOSE S. QUINONES CAROLINA PR 00985 |
| DE JESUS CRUZ, LUIS A | COND EL BILBAO APT 703 121 CALLE COSTA RICA SAN JUAN PR 00917 |
| DE JESUS CRUZ, MARILYN | B-12 A URB. TOA LINDA TOA ALTA PR 00953 |
| DE JESUS DE JESUS, ISABEL | PO BOX 753 ARROYO PR 00714 |
| DE JESUS DEJESUS, RAFAEL | RR8 BOX 9139 BO DAJAOS BAYAMON PR 00956 |
| DE JESUS DELGADO, ANNA M | HC 1 BOX 11384 TOA BAJA PR 00949 |
| DE JESUS DELGADO, BRENDA L. | PO BOX 30580 SAN JUAN PR 00929-1580 |
| DE JESUS DELGADO, FRANCISCO | 2742 CALLE 2 A-10 VEGA BAJA PR 00694 |
| DE JESUS DIAZ, JOSE | RR 7 CALLE 28 EXT ALTA VISTA PONCE PR 00716 |
| DE JESUS DIAZ, MIRIAM | 108 CARRETA HAC. MARGARETA LUGUILLO PR 00773 |
| DE JESUS ESMURRIA, MIRNA I | APARTADO 954 JUANA DIAZ PR 00795 |
| DE JESUS ESPADA, DAISY | URB. VALLE ARRIBA 217 ACACIA ST. COAMO PR 00769-3652 |
| DE JESUS ESTRADA, JORGE | HC-9 BOX 61898 CAGUAS PR 00725-9258 |
| DE JESUS FLORES, JUAN A. | URB. LAS CAMPINAS III 27 CALLE CIPRES LAS PIEDRAS PR 00771 |
| DE JESUS GARCIA, DAMARY | BO. PALO SECO BZN 16 MAUNABO PR 00707 |
| DE JESUS GAUTIER, VILMA E | PO BOX 5333 CAGUAS PR 00726-5333 |
| DE JESUS GOMEZ, IVETTE | AA-8 CALLE 12 URB.SIRRA LINDA BAYAMON PR 00957 |

| Claim Name | Address Information |
|------------|---------------------|
| DE JESUS GOMEZ, ROCIO | 85 CALLE MAYAGUEZ APT 805 SAN JUAN PR 00917 |
| DE JESUS GONZALEZ, ALEXIS | MARIOLGA Y10 CALLE SAN JOAQUIN CAGUAS PR 00725 |
| DE JESUS GONZALEZ, ISABEL | URB. RIO GRANDE ESTATE B-35 CALLE 4 RIO GRANDE PR 00745 |
| DE JESUS GONZALEZ, JESUS M. | BDA LAS MONJAS 134 CALLE 5 SAN JUAN PR 00917 |
| DE JESUS GONZALEZ, LAURA | HC 5 BOX 4837 LAS PIEDRAS PR 00771 |
| DE JESUS GONZALEZ, MAYRA I. | MARIEOLGA ZZ 1 CALLE SAN JOAQUIN CAGUAS PR 00725 |
| DE JESUS GONZALEZ, MERALYS | URB VILLAS DE BUENAVENTURA BUZON 632 YABUCOA PR 00767 |
| DE JESUS GONZALEZ, MERALYS | HC 05 BOX 4837 LAS PIEDRAS PR 00771 |
| DE JESUS GONZALEZ, SHAILEEN | CALLE 16 BLOQUE 22 #9 SABANA GARDENS CAROLINA PR 00983 |
| DE JESUS HERNANDEZ, JOSE L. | BOX 335 JAYUYA PR 00664 |
| DE JESUS ISAAC, MELISSA | URB. VILLA CAROLINA 195-36 CALLE 530 CAROLINA PR 00985 |
| DE JESUS ISAAC, MELISSA | VILLA CAROLINA 19535 CALLE 530 CAROLINA PR 00985 |
| DE JESUS JIMENEZ ORTIZ, FELIPE | URB. JARDINES DE COUNTRY CLUB CALLE 35, AF-20 CAROLINA PR 00983 |
| DE JESUS JIMENEZ, KEILAMYR | #24 CALLE HOYO FRIO JAYUYA PR 00664 |
| DE JESUS LAZU, NEREIDA | URB REINA DE LOS ANGELES S4 CALLE 10 GURABO PR 00778 |
| DE JESUS LOPEZ, SONIA I. | HC-48 BOX 11525 CAYEY PR 00736 |
| DE JESUS MADERA, MARIA A | PO BOX 647 COMERIO PR 00782 |
| DE JESUS MARQUEZ , YESENIA M | 1734 CALLE ARKANSAS URB. SAN GERADO SAN JUAN PR 00926 |
| DE JESUS MARQUEZ, CELINETTE | HC 60 BOX 24406 SAN LORENZO PR 00754 |
| DE JESUS MARTINEZ, ADA ROSA | CAMILLA #204 PLEBICITO I, SAN JOSE RIO PIEDRAS PR 00923 |
| DE JESUS MARTINEZ, ROSA MARIA | URB. RIO GRANDE ESTATE Q-6-C/19 RIO GRANDE PR 00745 |
| DE JESUS MATTA, MIRIAM | URB MONTE BRISAS 4H-11 CALLE 9 FAJARDO PR 00738 |
| DE JESUS MEDINA, EFRAIN | HC 40 BOX 44331 SAN LORENZO PR 00754 |
| DE JESUS MEDINA, MARIA | HC-40 BOX 43610 SAN LORENZO PR 00754 |
| DE JESUS MELENDEZ, BEGONA | 1511 AVE. PONCE DE LON TORRE DE PONCE DE LEON APT. 171 SANTURCE PR 00901 |
| DE JESUS MIRANDA, ISBY V. | URB. LA MONSERRATE 28 DARIO VILLATANE JAYUYA PR 00664 |
| DE JESUS MONTALVO, EVELYN | 884 FIJI COUNTRY CLUB SAN JUAN PR 00924 |
| DE JESUS MONTALVO, EVELYN | 337 SAINT JUST CALLE 3 TRUJILLO ALTO PR 00976 |
| DE JESUS MONTANEZ, CARMEN M. | 711 KINGSBROOK RD CULPEPER VA 22701-3247 |
| DE JESUS MONTANEZ, CARMEN M. | HC-03 BUZON 40248 CAGUAS PR 00725 |
| DE JESUS MONTES, CESAR F | PO BOX 1114 YABUCOA PR 00767 |
| DE JESUS MONTES, CESAR F | URB VALLES DE YABUCOA 330 UVILLO YABUCOA PR 00767 |
| DE JESUS MORALES, AIDA M. | HC-01 BOX 2723 LOIZA PR 00772 |
| DE JESUS MORALES, AIDA M. | AVE.BABOSA 606 RIO PIEDRAS PR 00936 |
| DE JESUS MORALES, MADELINE | PO BOX 1021 VILLALBA PR 00766-1021 |
| DE JESUS MORALES, MARGARITA | URB VERDUN 23 CFELIX RAMOS HORMIGUEROS PR 00660 |
| DE JESUS NIEVES, CARMEN MILAGROS | RR 8 BOX 1995 PMB 199 BAYAMON PR 00956 |
| DE JESUS NIEVES, JOHANNA E | 100 PLAZA PRADERA SC SUITE 20 PMB 108 TOA BAJA PR 00949 |
| DE JESUS NIEVES, MIGDALIA | P M B 222 RR 8 BOX 1995 BAYAMON PR 00956-9676 |
| DE JESUS NIEVES, NEREIDA | RR8 BUZON 9181 BARRIO DAJAOS BAYAMON PR 00956 |
| DE JESUS OCASIO, LIBRADO | APARTADO 1334 CANOVANAS PR 00729 |
| DE JESUS OLIVO, LOURDES M. | P.O. BOX 1125 CAROLINA PR 00986 |
| DE JESUS OLIVO, LOURDES M. | P.O. BOX 1125 C/PANGUESITO A-37 VILLA JUSTICIA CAROLINA PR 00986 |
| DE JESUS OROZCO, NANCY | HC-65 BOX 6125 PATILLAS PR 00723-9330 |
| DE JESUS OROZCO, NANCY | URB. COUNTRY CLUB 884 CALLE GUAM SAN JUAN PR 00924-1734 |
| DE JESUS ORTEGA, ANGEL R. | COUNTRY ESTATE CALLE 1 B-11 BAYAMON PR 00956 |
| DE JESUS ORTEGA, ANGEL R. | C-33 CALLE C- EL COQUITH BAYAMON PR 00961 |
| DE JESUS ORTIZ, DANIEL | COND PARQUE DE LAS FLORES 25 BLVD MEDIA LUNA APT 3002 CAROLINA PR 00987-4821 |
| DE JESUS ORTIZ, IRIS | A-44 C/E URB. JARDINES DE CAROLINA CAROLINA PR 00987-7103 |

| Claim Name | Address Information |
|---|---|
| DE JESUS ORTIZ, IRIS MILAGROS | SEGUNDA EXT EL VALLE CALLE GARDENIA #488 LAJAS PR 00667 |
| DE JESUS ORTIZ, MARIA DEL C. | B2 COND. PANTEZUELA EDIFICIO B-2 APT. H-2 CAROLINA PR 00983 |
| DE JESUS ORTIZ, MARIA ESTHER | J-24 LA TORRECILLA, URB. LOMAS DE CAROLINA CAROLINA PR 00987-8020 |
| DE JESUS ORTIZ, MIRIAM | G-12 CALLE 5 ELL TORITO CAYEY PR 00736 |
| DE JESUS ORTIZ, MIRIAM | G-12 CALLE 5 EL TORITO CAYEY PR 00736 |
| DE JESUS ORTIZ, ZULMA | AGUSTIN STHAL 19 CALLE B BAYAMON PR 00956 |
| DE JESUS OSORIO, CARMEN A. | BLOQ 89 H8 CALLE 99 VILLA CAROLINA CAROLINA PR 00985 |
| DE JESUS OTERO, ISRAEL | URB. ESTANCIAS DE BARCELONETA CALLE AGUJA 201 BARCELONETA PR 00617 |
| DE JESUS PACHECO, EVELYN | E-83 CALLE I NUEVA VIDA EL TUQUE PONCE PR 00728-6614 |
| DE JESUS PAGAN, MARIBEL | RES NEMESIO CANALES EDIF 13 APTO 564 SAN JUAN PR 00918 |
| DE JESUS PAGAN, MARIBEL | RES NEMESIO CANALES EDOF 30 APT 564 SAN JUAN PR 00918 |
| DE JESUS PAGAN, ODEMARIS | URB. MARTY NUMERO 34 CABO ROJO PR 00623 |
| DE JESUS PARADIZO, INEABELLE | EL SENORIAL 281 CALLE PIO BAROJA SAN JUAN PR 00926 |
| DE JESUS PEDRAZA, CARMEN S. | HC 40 BOX 47107 SAN LORENZO PR 00754 |
| DE JESUS PEDRAZA, MARIA LUZ | HC-40 BOX 47102 SAN LORENZO PR 00754-9906 |
| DE JESUS PEREZ, MARIBEL | HC 08 BOX38920 CAGUAS PR 00725 |
| DE JESUS PICON, DAMARIS | PO BOX 1126 GURABO PR 00778-1126 |
| DE JESUS PIZARRO, JENNY | COND. SKY TOWER TORRE I APT. 3D SAN JUAN PR 00926 |
| DE JESUS QUINONES, ISABEL MILAGROS | URB MONTECASINO 83 CALLE TABANUCO TOA ALTA PR 00953 |
| DE JESUS RAMIREZ, ARLENE | 475 CARR 8860 APT 2335 PATIOS SEVILLANOS TRUJILLO ALTO PR 00976 |
| DE JESUS RAMIREZ, MAYRA I | CALLE 15 V-4 VILLA MARIA CAGUAS PR 00725 |
| DE JESUS RAMOS, CARLOS A. | URB. EL JARDIN B-26 CALLE 2 A GUAYNABO PR 00969 |
| DE JESUS RAMOS, JULIO | 142 4 CANET REPARTO SAN JOSE SAN JUAN PR 00923 |
| DE JESUS RAMOS, MARIA M. | HC 01 BOX 2214 LOIZA PR 00772 |
| DE JESUS RIVERA, ANA I | 601 AVE. FRANKLIN DELANO ROOSEVELT SAN JUAN PR 00936 |
| DE JESUS RIVERA, ANA I. | #86 C/E PANEL 19 GUAYAMA PR 00784 |
| DE JESUS RIVERA, ANA I. | POLICIA DE PUERTO RICO 601 AVE. FRANKLIN DELANO ROOSEVELT SAN JUAN PR 00936 |
| DE JESUS RIVERA, GALORY | PO BOX 844 COMERIO PR 00782 |
| DE JESUS RIVERA, GLORIA | PLAZA DE LA FUENTE 1062 CALLE EGIPTO TOA ALTA PR 00953 |
| DE JESUS RIVERA, JEZREEL I | VILLA JUSTICIA 1325 CALLE LAS MARIAS CAROLINA PR 00985-5388 |
| DE JESUS RIVERA, JORGE | LEVITTOWN PASEO ANGEL H2542, SEGUNDA SECCION TOA BAJA PR 00949 |
| DE JESUS RIVERA, JULIO E. | URB CAMPO ALEGRE G 24 CALLE CEREZA BAYAMON PR 00956 |
| DE JESUS RIVERA, MARILUZ | 635 CALLE EUCALIPTO FDO GARDENS FAJARDO PR 00738 |
| DE JESUS RIVERA, MARILUZ | 635 CALLE EUCALIPTO URB. FAJARDO GARDENS FAJARDO PR 00738 |
| DE JESUS RIVERA, MARISOL | CIUDAD INTERAMERICANA K-4 CALLE PARGO 731 BAYAMON PR 00956 |
| DE JESUS RODRIGUEZ, ADA LUZ | HC 01 BOX 8752 PENUELAS PR 00624 |
| DE JESUS RODRIGUEZ, AIXA I. | BO. LA CHANGA HC 05 BOX 56667 CAGUAS PR 00725 |
| DE JESUS RODRIGUEZ, IRAIDA | HC 01 BOX 8766 PENUELAS PR 00624 |
| DE JESUS RODRIGUEZ, JUAN | R.R.8. BOX. 9177 CO. DAJAO BAYAMON PR 00956 |
| DE JESUS RODRIGUEZ, NANCY | F7 CALLE 6 URB VILLA VERDE BAYAMON PR 00959 |
| DE JESUS ROMAN, AYLEEN L. | 101105 CALLE ARCOIRIS URB ALTURAS DE ALBA VILLALBA PR 00766 |
| DE JESUS ROSA , SANTY | CALLE AMALIO ROLDAN 768 SAN JUAN PR 00924 |
| DE JESUS ROSARIO, ARMANDO | HC-04 BOX 5256 GUAYNABO PR 00971 |
| DE JESUS SANCHEZ , MYRNA | HC 3 BOX 12342 CAROLINA PR 00987 |
| DE JESUS SANCHEZ, ISAIAS | PO BOX 4002 BAYAMON GARDENS STATION BAYAMON PR 00958 |
| DE JESUS SANCHEZ, LIANY | 1010 A COOP JARD DE SAN IGNACIO SAN JUAN PR 00927 |
| DE JESUS SANCHEZ, MAYRA | URB CAMPOS DEL TOA CALLE AZUCENA D 19 RR 7 BOX 2729 TOA ALTA PR 00953 |
| DE JESUS SANTIAGO, JUDITH | FLAMINGO HILLS 40 CALLE 2 BAYAMON PR 00957-1717 |
| DE JESUS SANTIAGO, MARILYN | URB COSTA AZUL Q 15 CALLE 29 GUAYAMA PR 00784 |

| Claim Name | Address Information |
|---|---|
| DE JESUS SEDA, MILVIA | EXT ALTA VISTA XX-51 CALLE 28 PONCE PR 00716 |
| DE JESUS SERRANO, MARILYN | HC 2 BOX 16105 RIO GRANDE PR 00745 |
| DE JESUS TORO, MARIA M. | PO BOX 560214 GUAYANILLA PR 00656 |
| DE JESUS TORRES, CARMEN M. | URB BALDORIOTY CALLE GENIO 3005 PONCE PR 00728 |
| DE JESUS TORRES, DIANA | PRADERAS DEL RIO 3193 CALLE RIO GUAYABO TOA ALTA PR 00953 |
| DE JESUS TORRES, MARCELINO | EXT JDNES DE COAMO Q 9 CALLE 10 COAMO PR 00769 |
| DE JESUS TORRES, OSCAR | 37 VARSOVIA COAMO PR 00769 |
| DE JESUS TORRES, PEDRO | URB. LAUREL SUR 1109 CALLE JILGUERO COTO LAUREL PR 00780 |
| DE JESUS TORRES, SERGIO | HC-01 BOX 5576 SALINAS PR 00751 |
| DE JESUS VAZQUEZ, ANGEL L | PO BOX 362 PUNTA SANTIAGO PR 00741 |
| DE JESUS VEGA, IRMA G | RES CAYABO HC 03 BOX 11287 JUANA DIAZ PR 00795-9502 |
| DE JESUS VEGA, JENIFFER | 268 AVE. MUNOZ RIVERA SAN JUAN PR 00918 |
| DE JESUS VEGA, JENIFFER | #350 CALLE 1 URB. HMNA DAVILA BAYAMON PR 00959 |
| DE JESUS VEGA, LOURDES MILAGROS | 11 IGUINA ESTE SUIT 1 CAMUY PR 00627 |
| DE JESUS VEGA, ROSA E. | URB EL PENON 3 PASEO REINE DEL MAR PENUELOS PR 00624 |
| DE JESUS VELAZQUEZ, EFRAIN E | PO BOX 3472 JUNCOS PR 00777-6472 |
| DE JESUS VELAZQUEZ, MARIAM S. | COND SIERRA ALTA 200 BUZON 86 SAN JUAN PR 00926 |
| DE JESUS VELEZ, WALESCA | PO BOX 9537 CAROLINA PR 00988 |
| DE JESUS VERA, JOSE A | VALLE SAN LUIS 178 VIA DEL ROCIO CAGUAS PR 00725-3355 |
| DE JESUS VERDEJO, GERARDO | HT7 CALLE 249 3RA EXT COUNTRY CLUB CAROLINA PR 00982 |
| DE JESUS VILA, JORGE | HC-02 BOX 9785 GUAYNABO PR 00971 |
| DE JESUS VIZCARRONDO, EVA M. | URB. VILLA CAROLINA 35-4 CALLE 14 CAROLINA PR 00985 |
| DE JESUS ZABALA, JANET | URB. CIUDAD JARDIN 5 GLADIOLA CAROLINA PR 00987 |
| DE JESUS, AGUSTIN VILLEGAS | HC 02 BOX 9368 GUAYNABO PR 00971-9751 |
| DE JESUS, JESUS MARQUEZ | V-814 CROTON LOIZA VALLEY CANOVANAS PR 00729 |
| DE JESUS, JOAN NIEVES | RR 8 BOX 9669 BOBUENA VISTA BAYAMON PR 00956 |
| DE JESUS, ORLANDO MARTINEZ | PO BOX 4772 CAROLINA PR 00984 |
| DE JESUS, REINALDO NIEVES | PO BOX 141171 ARECIBO PR 00614 |
| DE JESUS, VANESSA PEREZ | HC3 BOX 88381 GUAYNABO PR 00971 |
| DE JUAN VALENTIN, BERENICE | CALLE 53 B AZ 15 URB. VENUS GARDENS NORTE SAN JUAN PR 00926 |
| DE L DIAZ GONZALEZ, MARIA | SANTA MONICA CALLE-1 U-17 BAYAMON PR 00957 |
| DE L QUIROS, MARIA | REPARTO ESPERANZA CALLE 6 H 5 YAUCO PR 00698-0000 |
| DE L. REYES MATANZO, MARIA | PO BOX 508 GURABO PR 00778 |
| DE L. RIVERA ALLENDE, MARIA | L-15 CALLE LOMA ANCHA LOMO DE CAROLINA CAROLINA PR 00987 |
| DE LA CRUZ CASTELLANO, VICTOR A. | 3016 MONTELINA ST URB MONTE VERDE MANATI PR 00674 |
| DE LA CRUZ COLON, LOURDES | URB REPARTO SAN JOSE 420 C/ FINISTEROL SAN JUAN PR 00923 |
| DE LA CRUZ CONTRERAS, MARIA V | PO BOX 9300577 SAN JUAN PR 00928 |
| DE LA CRUZ CRUZ, RAMON | EE-2 G URB. SAN ANTONIO ANASCO PR 00610-2311 |
| DE LA CRUZ OVALLE, JACQUELINE A. | PO BOX 8081 SAN JUAN PR 00910 |
| DE LA CRUZ PEREZ, REBECCA | 150 COSTAL DE ROCA URB. PRADERAS GURABO PR 00778 |
| DE LA CRUZ PEREZ, REBECCA | COND SAN PATRICIO 1810 AVE SAN PATRICIO GUAYNABO PR 00968 |
| DE LA CRUZ RIVERA, YAMMUR | 441 AVE JOSE DE DIEGO OESTE CAYEY PR 00736 |
| DE LA CRUZ ROMERO MARTINEZ, MARIA | CALLE 24 T-55 URB VILLA NUEVA CAGUAS PR 00727 |
| DE LA CRUZ ROSARIO, WALESKA | BO OBRERO 408 CALLE CORTIJO SAN JUAN PR 00915 |
| DE LA CRUZ SILVA, LORIE | 10 HILL TOP CIR GRANTVILLE GA 30220-2075 |
| DE LA CRUZ TORO, GILBERTO | 25 ENERO #37 PONCE PR 00730 |
| DE LA CRUZ VEGA, ISRAEL OBED | #7 CALLE C BDA. LA MAYOR ISABELA PR 00662 |
| DE LA PAZ CARDONA , VIVIANA | HC 06 10203 GUAYNABO PR 00971 |
| DE LA PAZ CARDONA, SONIA I. | HC-6 BOX 10203 GUAYNABO PR 00971 |

| Claim Name | Address Information |
|---|---|
| DE LA PAZ CARDONA, SONIA I. | HC-6 BOX 10206 GUAYNABO PR 00971 |
| DE LA PAZ CARTAGENA, MARANGELY | C-7 R-1 PARCELAS VAN SCOY BAYAMON PR 00957 |
| DE LA PAZ CARTAGENA, MARANGELY | HC 02 BOX 10138 GUAYNABO PR 00971 |
| DE LA PAZ GARCIA, FELIX | HC-06 BOX 10138 GUAYNABO PR 00971 |
| DE LA PAZ RAMOS, NELLMARIE | RR#6 BOX 9752 SAN JUAN PR 00926 |
| DE LA PAZ RODRIGUEZ, SANDRA I | CARRETERA 851 K3.6 TRUJILLO ALTO PR 00976 |
| DE LA PAZ RODRIGUEZ, SANDRA I | HC 61 BOX 4478 TRUJILLO ALTO PR 00976 |
| DE LA PAZ ROSA, JOSE GABRIEL | HC -06 BOX 10194 GUAYNABO PR 00971 |
| DE LA PAZ ROSA, LUIS M. | HC 6 BOX 10453 GUAYNABO PR 00971-9614 |
| DE LA PENA RAMOS, MARILYN J. | HC 8 BOX 863 PONCE PR 00751 |
| DE LA PUERTA FERNANDEZ, ALBERTO | C/ TURIN F-2 URB VILLA CAPRI SAN JUAN PR 00924 |
| DE LA ROSA ANDUJAR, DAMARIS | URB PUERTO NUEVO CALLE 20 NE 1151 SAN JUAN PR 00920 |
| DE LA ROSA ANDUJAR, GIANINA | HC5 BOX 24207 UTUADO PR 00641 |
| DE LA ROSA GARCIA, CARMEN JAHANNA | ESTANCIAS DE LA CEIBA 810 CALLE BOBBY CAPO JUNCOS PR 00777 |
| DE LA ROSA MEDINA, YVETTE | URB SABANERA DEL RIO #62 CAMINO DE LOS CEDROS GURABO PR 00778 |
| DE LA ROSA PEREZ, MARIA E | 252 MUNOS RIVERA HNOS. DAVILA BAYAMON PR 00959 |
| DE LA ROSA RIVERA, INEABELL | URB PARK GARDENS N66 CALLE ACADIA SAN JUAN PR 00926 |
| DE LA ROSA SANCHEZ , MARY LUZ | A-4 APTO COND. JARDINES DE ALTAMESA SAN JUAN PR 00921 |
| DE LA ROSA SANCHEZ, ROSA | #10 SAN JOSE NORTE SAN JAUN PR 00917 |
| DE LA TORRE IZQUIERDO, JUAN ANTONIO | URB HMNAS DAVILA 249 C/ MUNOZ RIVERA BAYAMON PR 00959 |
| DE LA TORRE MAYSONET, SAMUEL | 6221 PLUMKETT ST HOLLYWOOD FL 33023 |
| DE LA TORRE MORALES, FRANCISCO J | AJ-1 CALLE RIO JAJOME RIO HONDO II BAYAMON PR 00961 |
| DE LA TORRE RIVERA, AILEEN | LES JARDIN C232 TRUJILLLO ALTO PR 00976-2227 |
| DE LA TORRE RIVERA, AILEEN | 150 CONECTOR C 232 LES JARDINES TRUJILLO ALTO PR 00976-2227 |
| DE LA TORRE SANCHEZ, JOSE A. | 143 CALLE FLORENCIA JUANA DIAZ PR 00795 |
| DE LA TORRE SANCHEZ, JOSE A. | HC 4 BOX 22141 JUANA DIAZ PR 00795 |
| DE LEON CARAMBOT, ANGEL G | 88 HACIENDA PARQUES DE SAN LORENZO SAN LORENZO PR 00754 |
| DE LEON GONZALEZ, AILEEN | 1726 CALLE RAMON GONZALEZ SAN JUAN PR 00926 |
| DE LEON GONZALEZ, MIGUEL A | HC 20 BOX 26442 CAGUAS PR 00754-9605 |
| DE LEON GONZALEZ, VIRGINIA | PO BOX 182 PATILLAS PR 00723 |
| DE LEON IRIZARRY, DAMARIS | HC 3 BOX 53200 HATILLO PR 00659-6136 |
| DE LEON ITHIER, JAVIER | URB. VILLAS DEL CARMEN CALLE PEPIN CASANOVA B-24 HATILLO PR 00659 |
| DE LEON MERCADO, JASMINE | P.O. BOX 1022 GURABO PR 00778 |
| DE LEON MERCADO, JASMINE | VILLA CAROLINA CALLE 401 BLOQ 167 14 CAROLINA PR 00986 |
| DE LEON OCASIO, LUZ D. | RR 4 BOX 27175 TOA ALTA PR 00953 |
| DE LEON ORTIZ, IRIS N. | HC 02 BOX 16306 RIO GRANDE PR 00745 |
| DE LEON ORTIZ, MARIBEL | URB SANTA JUANITA M 68 CALLE FORMOSA BAYAMON PR 00956 |
| DE LEON ORTIZ, VANESSA | HC 63 BOX 3258 PATILLAS PR 00723 |
| DE LEON PAGAN, LYDIA I. | CONDOMINIO PRIMAVERA 2340 CARR #2 APTDO 123 BAYAMON PR 00961 |
| DE LEON PEREZ, ALBERTO J. | CORD. ROLLING HILLS 1 BUZON 180 CAROLINA PR 00987 |
| DE LEON PEREZ, ALBERTO J. | 1 CALLE LIMA BUZON 160 CAROLINA PR 00987 |
| DE LEON PEREZ, ROSELIO ARTEMIO | CALLE PETUNIA U1 JARDINES DE BORINQUEN CAROLINA PR 00983 |
| DE LEON RAMOS, LAURIE | URB VILLA SERENA H11 CALLE AMAPOLA ARECIBO PR 00612 |
| DE LEON REINA, EDNA M | PO BOX 1114 TRUJILLO ALTO PR 00977-1114 |
| DE LEON ROMAN, LIZ | RR-16 BOX 3692 SAN JUAN PR 00926 |
| DE LEON ROSA, CARMEN R. | P.O. BOX 9300179 SAN JUAN PR 00928 |
| DE LEON ROSADO, MARILUZ | 6729 CALLE GARDENIA VILLA MARISOL SABANA SECA PR 00952 |
| DE LEON SANCHEZ, HENRY | PALO SECO 10 CALLE NUEVA TOA BAJA PR 00949 |
| DE LEON TORRES, JUAN LUIS | HACIENDA CONCORDIA CALLE MARGARITA 11197 SANTA ISABEL PR 00757 |

| Claim Name | Address Information |
|---|---|
| DE LEON VIRELLA, CARALY I. | URB. GLENVIEW GARDENS, A-3, CALLE ESCOCIA PONCE PR 00730-1617 |
| DE LEON VIRELLA, CORALY I | URB. GLENVIEW GARDENS A-3 CALLE ESCOCIA PONCE PR 00730-1617 |
| DE LEON, EMMA | CALLE E 23 PARCELAS AMADEO VEGA BAJA PR 00693 |
| DE LEON, HECTOR N. | PO BOX 2040 COAMO PR 00769 |
| DE LEON, JOHANNA MATOS | HACIENDAS DEL CARRAIZO II A7 CALLE 3 SAN JUAN PR 00926 |
| DE LOS A BERRIOS RIVERA, MARIA | 89 AVE ROOSEVELT HUMACAO PR 00791 |
| DE LOS A NAZARIO MIRANDA, MARIA | URB CORALES DE HATILLO H 10 CALLE 18 HATILLO PR 00659 |
| DE LOS A QUINONES VIUST, MARIA | MANSIONES DE CAROLINA CALLE YAUREL KK27 CAROLINA PR 00987 |
| DE LOS A RIVERA CHAPARRO, MARIA | COND LUNA 357 CALLE SOL APT 404 SAN JUAN PR 00901 |
| DE LOS A RODRIGUEZ TOLEDO, MARIA | BOX 855 ENSENADA PR 00647 |
| DE LOS A TORRES RODRIGUEZ, MARIA | BOX 1814 JUANA DIAZ PR 00795 |
| DE LOS A. FIGUEROA, MILAGROS | P.O. BOX 58 CIALES PR 00638 |
| DE LOS A. GARCIA COTTO, MARIA | 815 CALLE ANA OTERO APTO. 35 RES. E. RAMOS ANTONINI EDFI. 4 SAN JUAN PR 00924-2147 |
| DE LOS A. MONTALVO LAFONTAINE, MARIA | 3001 EL COBO AGUADILLA PR 00603 |
| DE LOS A. NEVAREZ OLIVERAS , MARIA | RR4 BOX 26456 TOA ALTA PR 00953 |
| DE LOS A. ORTIZ SANTIAGO, MARIA | PO BOX 560313 GUAYANILLA PR 00656-0313 |
| DE LOS A. PADILLA COSME, MARIA | APARTADO 1002 COMERIO PR 00782 |
| DE LOS A. SANTOS ORTIZ, MARIA | CALLE ELEVTERIE RAMOS #17 CAYEY PR 00736 |
| DE LOS ANGELES BENITEZ NEGRON, GEMA | EMBALSE SAM JORO 383 CALLE BLANES SAN JUAN PR 00923 |
| DE LOS ANGELES PROSPERO-ANDINO, MARIA | 1750 ADAMS SUMMIT HILLS SAN JUAN PR 00920 |
| DE LOS ANGELES RODRIGUEZ CRUZ, MARIA | HC75 BOX 1617 NARANJITO PR 00718 |
| DE LOS ANGELES RODRIGUEZ CRUZ, MARIA | HC75 BOX 1617 NARANJITO PR 00719 |
| DE LOS ANGELES SERRANO CANALES, MARIA | APARTADO 3023 VEGA ALTA PR 00692 |
| DE LOS ANGELES VAZQUEZ CORUJO, MARIA | HC 04 BOX 42504 HATILLO PR 00659 |
| DE LOS FIGUEROA CARRERO, MARIA | CALLE VIOLETA 665 ROUNDHILL TRUJILLO ALTO PR 00976 |
| DE LOS RIVERA PEREZ, MARIA | VILLA DEL REY 2 A23 CALLE BONAPARTE CAGUAS PR 00725-6214 |
| DE LOS RIVERA PEREZ, MARIA | VILLA DEL REY II CAGUAS PR 00725-6214 |
| DE LOS SANTOS VALLES, MARCOS A | 92 CORAL URB. BRISAS DEL MAR GUAYAMA PR 00784 |
| DE LOURDES GUTIERREZ APONTE, MARIA | CALLE SANTA MARTA N-6 SANTA MARIA TOA BAJA PR 00949 |
| DE SANTIAGO ARNAU, JUAN C. | COND BAHIA A APT 908 SAN JUAN PR 00907 |
| DE SOTO PERERA, MAYRA | 742 CALLE ACACIA, URB. HIGHLAND PARK SAN JUAN PR 00924 |
| DE SOTO PERERA, MAYRA | P.O. BOX 22284 UPR STATION SAN JUAN PR 00931 |
| DE VICTORIA PEREZ, IDALIE LOPEZ | PLAZA SUCHVILLE 1075 CARR. APT 403 BAYAMON PR 00959 |
| DECHOUDENS RUIZ, ANNETTE | URB METROPOLIS S34 CALLE 27 CAROLINA PR 00987 |
| DECHOUDES RUIZ, CARMEN | VILLA CAROLINA 141-3 C/ 409 CAROLINA PR 00985 |
| DECLET BONET, ABIGAIL | 71 #2 CALLE 59 SIERRA BAYAMON BAYAMON PR 00961 |
| DECLET BONET, ABIGAIL | SIERRA BAYAMON 71 11 CALLE 59 BAYAMON PR 00961 |
| DECLET DIAZ, PIERRE | PIERRE DECLET 30 C/AMAPOLA BO INGENIO TOA BAJA PR 00949 |
| DECLET DIAZ, PIERRE | PO BOX 169 TOA BAJA PR 00951 |
| DECLET MALDONADO, WILLIAM | BO.CAMPANILLA CARR 865 PARCELA 173 TOA BAJA PR 00949 |
| DECLET SALGADO, CARMEN MARIA | APARTADO 5320 BO. MARICAO SECTOR SANTIAGO VEGA ALTA PR 00692 |
| DEDOS-COLON, NEREIDA | HC 02 BOX 9810 COMUNIDAD SINGAPUR JUANA DIAZ PR 00795-9698 |
| DEESE CORTES, BRIAN P. | APT 130 CALLE 535 COND. VIZCAYA CAROLINA PR 00985 |
| DEESE CORTES, BRIAN P. | PORTALES DE CAROLINA CAROLINA PR 00985 |
| DEFENDINI SANCHEZ, GERARDO | PO BOX 190613 SAN JUAN PR 00919 |
| DEFILLO-GRANA, GLADYS | COND MANS GDN HLS N 1261 CARR 19 APT 18E GUAYNABO PR 00966-2736 |
| DEJESUS MARTINEZ, EDMARY | EE-28 C/UNION EXT. LA INMAULADA TOA BAJA PR 00949 |
| DEJESUS TEJADA, RAMONITA | M4 10B URB BELLO MONTE GUAYNABO PR 00969 |

| Claim Name | Address Information |
|---|---|
| DEJESUS TEJADA, RAMONITA | PO BOX 10052 CAROLINA PR 00988 |
| DEKONY SANTIAGO, ROSA MARGARITA | I-2 10 JARDINES FAGOT PONCE PR 00731 |
| DEKONY VIERA, ERIC | URB LOS MAESTROS 7725 CALLE DR TOMMAYRAC PONCE PR 00717 |
| DEKONY VIERA, SYLBETH | 1917 ASHLEY OAKS COURT ST. CLOUD FL 34771 |
| DEKONY VIERA, VICTOR R | URB. LAS GAVIOTAS FENIX ST. C-20 TOA BAJO PR 00949 |
| DEKONY VIERA, VICTOR R | URB. MONTE CASINO HTS. C/ RIO YAGUEZ # 74 TOA ALTA PR 00953 |
| DEL C ALVARADO TORRES, MILAGROS | AUTORIDAD DE CARRETERRES 3030 EL TUQUE PONCE PR 00728 |
| DEL C ALVARADO TORRES, MILAGROS | P O BOX 7709 PONCE PR 00732 |
| DEL C MONT VAZQUEZ, LOURDES | F-37 VILLA TULIPAN URB. EL PLANTIO TOA BAJA PR 00949 |
| DEL C PARRILLA CANALES, MARIA | AUXILIAR ADMINISTRATIVO III MUNICIPIO DE TRUJILLO ALTO COND LOS CANTIZALES II EDIF A APTO A 303 SAN JUAN PR 00926 |
| DEL C PARRILLA CANALES, MARIA | COND LOS CANTIZALES II EDIF A APTO A 303 SAN JUAN PR 00926 |
| DEL C RIVERA, MARIA | HC 02 BOX 7831 HORMIGUEROS PR 00660 |
| DEL C. MEDINA OCASIO, VILMA | G-7 CALLE ACCESO URB. VISTAS DE LUQUILLO LUQUILLO PR 00773 |
| DEL C. MEDINA OCASIO, VILMA | PO BOX 366 LUQUILLO PR 00773 |
| DEL CARMEN BENITEZ ROSADO, MARIA | HC-06 BOX 9955 GUAYNABO PR 00971 |
| DEL CARMEN DEYNES LEBRON, ELENA | PO BOX 2756 GUAYAMA PR 00785 |
| DEL CARMEN GARCIA SANCHEZ, MARIA | CALLE SAN ALFONSO A-2 URB MARIOLGA CAGUAS PR 00725 |
| DEL CARMEN GUZMAN NOGUERAS, JUDI | 8547 SANDPIPER RIDGE AVE TAMPA FL 33647 |
| DEL CARMEN MORALES COLON, MARIA | URB. VALLES DE GUAYAMA CALLE 23XX-6 GUAYAMA PR 00784 |
| DEL CARMEN NIEVES MENDEZ, MARIA | HCO 3 BOX 32398 HATILLO PR 00659 |
| DEL CARMEN ROBLES RIVERA, MARIA | PO BOX 9051 SAN JUAN PR 00908-3057 |
| DEL CARMEN RODRIGUEZ VEGA, MARIA | ELMA 554 CAPARRA HEIGHTS SAN JUAN PR 00920 |
| DEL CARMEN VIDAL, MARIA | P.O. BOX 652 TRUJILLO ALTO PR 00977 |
| DEL CORDERO MALDONADO, MARIA | VILLAS DE LOIZA D34 CALLE 2 CANOVANAS PR 00729-4220 |
| DEL CORDERO MALDONADO, MARIA | C/O REBECCA VIERA TRENCHE AVE. ROBERTO CLEMENTE BLOQUE 30 A-10 SUITE 2C URB. VILLA CAROLINA CAROLINA PR 00985 |
| DEL FRESNO LOPEZ, CHRISTIAN | CENTRO MEDICO SAN JUAN PR 00919-1079 |
| DEL FRESNO LOPEZ, CHRISTIAN | CALLE 52 AV 21 REPUTO TERESITA BAYAMON PR 00953 |
| DEL MAR COLON COLON, MARIA | URB TOWN HOUSE R2-6 COAMO PR 00769 |
| DEL MAR MORALES, MARIA | URBANIZACION QUINTAS DE MIRADERO 507 CALLE ALMENDRO CABO ROJO PR 00623 |
| DEL MAR VALE DIAZ, MARILIA | K-25 C/MADISON PARKVILLE GUAYNABO PR 00969 |
| DEL MORAL RIVERA, MARIBEL | PO BOX 358 YABUCOA PR 00767 |
| DEL MORAL, ALVARO BASABE | ADMINISTRACION PARAMEL SUSTENTO DE MENORES PO BOX 70376 SAN JUAN PR 00936 |
| DEL MORAL, ALVARO BASABE | PMB 372 PO BOX 2510 TRUJILLO ALTO PR 00977 |
| DEL P FUENTES MORALES, MARIA | URB. BELLO MONTE C/6-U8 GUAYNABO PR 00969 |
| DEL PILAR DIAZ GONZALEZ, MARIA | PO BOX 1458 AGUAS BUENAS PR 00703-1438 |
| DEL PILAR MARTINEZ, NIMSI | CARR 173 KM 5.6 BO. SUMIDERO AGUAS BUENAS PR 00703 |
| DEL PILAR MARTINEZ, NIMSI | HC-04 BOX 829936 AGUAS BUENAS PR 00703 |
| DEL POZO AYALA, NILVIALIZ | BO. PALO ALTO 84 MANATI PR 00674-6901 |
| DEL R. DE JESUS VEGA, MARIA | HC 03 BOX 11287 JUANA DIAZ PR 00795-9505 |
| DEL RIO GARCIA, AILENE | SECTOR PUEBLITO #146 CIALES PR 00638 |
| DEL RIO RIVERA, BERNARDO | 165 URB. SUNSET HARBOR C / CARR ITE GUAYNABO PR 00965 |
| DEL RIO RIVERA, BERNARDO | CALLE D #13 GUAYNABO PR 00965 |
| DEL RIO SOTO, CARMEN | H.C. 04 BOX 44300 CAGUAS PR 00727 |
| DEL RIO VELEZ, MIGUEL A. | PO BOX 40931 SAN JUAN PR 00940 |
| DEL RIO, MARIA | HC 4 BOX 48457 AGUADILLA PR 00603-9704 |
| DEL RIO, MARIA | DEPARTAMENTO DE SALUD PO BOX 70184 SAN JUAN PR 00936-0184 |
| DEL ROSARIO , MAYRA A | A19 CAGVAX VILLAS DE CAREY TRUJILLO ALTO PR 00976 |

| Claim Name | Address Information |
|---|---|
| DEL ROSARIO MELENDEZ FOX, MARIA | PO BOX 192 NAGUABO PR 00718 |
| DEL ROSARIO RIVERA-OLIVER, MARIA | EL PLANTIO G 26 CALLE GUAYACAN TOA BAJA PR 00949 |
| DEL TORO CABRERA, MAREL | PO BOX 9022261 SAN JUAN PR 00902-2251 |
| DEL TORO CEBOLLERO, MYRNA | P.O. BOX 1404 ANASCO PR 00610 |
| DEL TORO MORALES, IMGHARD | URB QUINTAS DE CABO ROJO 176 CALLE PICAFLOR CABO ROJO PR 00623 |
| DEL TORO ROMEU, SARA LIZ | HC 02 BOX 12060 LAJAS PR 00667 |
| DEL TORO SEGARRA, SALLY | BUILDING 6 APARTMENT 122 PASEO DEL PUERTO PONCE PR 00716-1218 |
| DEL VALLE , JAVIER TORRES | HC 02 BOX 5978 COMERIO PR 00782 |
| DEL VALLE ACEVEDO , LISANDRA | HC 2 BOX 7864-2 CAMUY PR 00627 |
| DEL VALLE APONTE, JESUS | BO. FARALLA, SECTOR CANAS BUZON 27503 CAYEY PR 00736 |
| DEL VALLE ARROYO, CARLOS JUAN | PO BOX 8273 CAGUAS PR 00726 |
| DEL VALLE AVILES, HECTOR L | URB. CAMPAMENTO CALLE 3 #57 GURABO PR 00778 |
| DEL VALLE BONILLA, GABRIEL | A-27 CALLE 1 URB. VALLE BELLO CHALETS BAYAMON PR 00956 |
| DEL VALLE CARDONA, ROBERTO | PO BOX 1328 VEGA BAJA PR 00694-1328 |
| DEL VALLE COLLAZO, JOEL | RR 4 BOX 13510 BAYAMON PR 00956-0045 |
| DEL VALLE DE JESUS, MARIA DE LOS ANGELES | BO RIO, CARR 8834 K-22-0 GUAYANABO PR 00971-9782 |
| DEL VALLE DE JESUS, MARIA DE LOS ANGELES | HC 06 BOX 10,141 GUAYNABO PR 00971-9782 |
| DEL VALLE DE LEON, JOSE L. | URB. VILLA MARIA CALLE BAHIA OESTE C-78 GURABO PR 00778 |
| DEL VALLE DIAZ, VIRGEN Y | HC-06 BOX 10133 GUAYNABO PR 00971 |
| DEL VALLE DOMINGUEZ, ELIZABETH | 30-10 CALLE 31 URB. VILLA ASTURIAS CAROLINA PR 00983-2959 |
| DEL VALLE FRANCO, JOSE M | RR-4 BOX 4866 CIDRA PR 00739 |
| DEL VALLE GARCIA, CARMEN ENID | URB. SURENA 30 VIA DESLELLO CAGUAS PR 00727-3109 |
| DEL VALLE GONZALEZ , CARMEN S. | HC 20 BOX 25742 SAN LORENZO PR 00754 |
| DEL VALLE GONZALEZ, CARMEN S. | HC 20 BOX 25742 BO CERRO GORDO KM4.9 SAN LORENZO PR 00754 |
| DEL VALLE GONZALEZ, CAROLYN | MONTECASINO HEIGHTS 43 CALLE RIO HONDO TOA ALTA PR 00953 |
| DEL VALLE GONZALEZ, JOSE M | PO BOX 328 AGUIRRE PR 00704 |
| DEL VALLE LOPEZ, ZORAIMA | HC-01 BOX 11547 CAROLINA PR 00987 |
| DEL VALLE MALDONADO, BETZAIDA | HC 5 BOX 7520 GUAYNABO PR 00971 |
| DEL VALLE MELENDEZ, PEDRO | ALTURAS DE RIO GRANDE CALLE 14H - J164 RIO GRANDE PR 00745 |
| DEL VALLE MOJICA, MARIBEL | HC-02 15050 CAROLINA PR 00985 |
| DEL VALLE NAVARRO, BETSY | URB. VILLA DE LOIZA CALLE 43 GG7 CANOVANAS PR 00729 |
| DEL VALLE NAVARRO, BETSY | CALLE 43 BLQ GG7 EXT. VILLAS DE LOIZA CANOVANAS PR 00729 |
| DEL VALLE NEVAREZ, SHEILA | CALLE ARGENTINA 317 LAS DOLORES RIO GRANDE PR 00745 |
| DEL VALLE NIEVES, LYDIA | 100 BOSQUE SERENO APTO. 239 BAYAMON PR 00957 |
| DEL VALLE ORTIZ, LYDIA E. | APARTADO 594 SAN LORENZO PR 00754 |
| DEL VALLE PAGAN, JENNY I. | EST. DE SAN PEDRO CALLE SAN LUCAS I-56 FAJARDO PR 00738 |
| DEL VALLE PEREZ, ANGELICA | PO BOX 1227 CAMUY PR 00627 |
| DEL VALLE QUINONES, JANETTE SOFIA | 1775 CALLE 10 50, URB. LAS LOMAS SAN JUAN PR 00921 |
| DEL VALLE QUINTANA, ROSA ENID | EL TUQUE CALLE ANGELITO LUGO F29 PONCE PR 00728 |
| DEL VALLE REYES, MARANGELI | URB VILLA CAROLINA BLQ 149 8 CALLE 408 CAROLINA PR 00985 |
| DEL VALLE RIVERA, ALEXIS J. | URB. RIVER VALLEY PARK A3 CALLE GUAJATACA CANOVANAS PR 00729 |
| DEL VALLE RIVERA, DAVID | HC 03 BOX 20533 ARECIBO PR 00612 |
| DEL VALLE RIVERA, OLGA | HC 03 BOX 36198 CAGUAS PR 00725 |
| DEL VALLE RODRIGUEZ, ANGEL CRISTOBAL | BO. AMELIA #66 CALLE RUIZ BELVIS GUAYNABO PR 00965 |
| DEL VALLE RODRIGUEZ, EVELYN | MSC 494 RR18 BOX 1390 SAN JUAN PR 00926 |
| DEL VALLE RODRIGUEZ, ISRAEL | BO TEJAS DE ASAMANTE II SECTOR YEYO MALAVE LAS PIEDRAS PR 00771 |
| DEL VALLE RODRIGUEZ, ISRAEL | HC 02 BOX 7348 LAS PIEDRAS PR 00771 |

| Claim Name | Address Information |
|------------|---------------------|
| DEL VALLE RODRIGUEZ, NYDIA L | HC 03 BOX 11303 COMERIO PR 00782 |
| DEL VALLE ROSARIO, ELIEZER | HC30 BOX 32722 SAN LORENZO PR 00754 |
| DEL VALLE ROSARIO, MARISOL | URB. JARDINES DE MONTELLANO BUZON 721 CALLE MONTE ARARAT MOROVIS PR 00687 |
| DEL VALLE SANTIAGO, BENIGNO | 724 CALLE MARTINO BAMO OBRERO SAN JUAN PR 00915 |
| DEL VALLE SOSA, MARY E | V16 CALLE 18 VEGA ALTA PR 00692 |
| DEL VALLE SOTO, ZULMA | 1510 CALLE DON FELIPE PELLOT ISABELA PR 00662 |
| DEL VALLE VEGUILLA, MARIA I. | HC 02 BOX 12601 GURABO PR 00778 |
| DEL VALLE VELAZQUEZ, LUZ M | URB LOS FLAMBOYANES 454 CALLE ALMENDRO GURABO PR 00778 |
| DEL VALLE, ELIZABETH | HC 4 BOX 15173 CAROLINA PR 00987 |
| DEL VALLE, ELSA JORGE | 3232 TOSCANIA VILLA DEL CARMEN PONCE PR 00716-2261 |
| DEL VALLE, ELSA JORGE | 3232 TOSCANIA VILLA DEL CARMEN PONCE PR 00716-7761 |
| DEL VALLE, ELSA JORGE | ESQUINA C/ JUAN CALAF URB. INDUSTRIAL LAS MONJITAS HATO REY PR 00917 |
| DEL VALLE, JOSE RUIZ | B-5 COLINA DEL YUNQUE TOA BAJA PR 00949 |
| DEL VALLE, KEMUEL P. | CALLE LUIS MUNOZ RIVERA 42 CIDRA PR 00739 |
| DEL VALLE, MARIA CARTAGENA | HC 3 BOX 14942 AGUAS BUENAS PR 00703 |
| DEL VALLE, PABLO ROLDAN | PO BOX 182 JUNCOS PR 00777 |
| DEL VALLE, WITO | HC 30 BOX 33150 SAN LORENZO PR 00754-9731 |
| DEL VALLE-BERMUDEZ, CESAR AUGUSTO | 19 CALLE A COMERIO PR 00782-9532 |
| DEL-VALLE TIRADO, FIDELINA | URB. VILLA ANA D9 CALLE R MOJICA JUNCOS PR 00777-3016 |
| DELA ROSA ABREU, AIDA E. | CORDOBA PARK 400 BO.TORTUSO #34 SAN JUAN PR 00926 |
| DELAGADO VELAZQUEZ, RICARDO E. | 342 CALLE ECHINATA BOSQUE DE LOS PINOS BAYAMON PR 00956 |
| DELAPAZ COTTO, JESSICA | HC-06 BOX 10064 GUAYANABO PR 00969 |
| DELBREY IGLESIAS, MYRNA ELENA | 411 B1. 140 #21 V. CAROLINA CAROLINA PR 00985 |
| DELERME AYALA, JOSUE M | JOSUE L. DELERME AYALA CALLE 64, BLOQUE 121 VILLA CAROLINA CAROLINA PR 00985 |
| DELERME AYALA, JOSUE M | JOSUE M. DELERME AYALA CALLE 64, BLOQUE 25, VILLA CAROLINA CAROLINA PR 00985 |
| DELERME BONANO, PAULINA | PO BOX 44 H5 CASA 246 PARCELAS SUAREZ LOIZA PR 00772 |
| DELERME SEARY , IVONNE | P.O. BOX 242 RIO GRANDE PR 00745 |
| DELERME SEARY , IVONNE | CASA 41 CALLE #1 RIO GRANDE PR 00745 |
| DELESTRE CASIANO, RAFAEL A | PO BOX 145 ANASCO PR 00610 |
| DELESTRE REYES, IVELISSE | 27 VILLA KENNEDY APT 414 SAN JUAN PR 00915 |
| DELESTRE REYES, IVELISSE | AUX. DE CONTABILIDAD RES.VILLA KENNEDY EDIF 27 APT 414 SAN JUAN PR 00915 |
| DELESTRE REYES, SONIA M. | RESIDENCIAL VILLA KENNEDY EDIF.23 APT.345 SANTURCE PR 00915 |
| DELFINA LOPEZ ROSARIO ET AL COLLECTIVELY | (THE LOPEZ-ROSARIO PLAINTIFF GROUP); IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN PR 00902-1828 |
| DELGADO , AIDA L | HC 4 BOX 6639 YABUWA PR 00767 |
| DELGADO ACOSTA , MARIO | URB. BAHIA VISTAMAR 1568 CALLE ROBALO CAROLINA PR 00983 |
| DELGADO ALAMO, HERIBERTO | URB ROLLING HILLS G251 CALLE FILADELPHIA CAROLINA PR 00987 |
| DELGADO ALICEA, JOSE E | HC 06 BOX 10235 HATILLO PR 00659 |
| DELGADO ALVAREZ, ISRAEL | B-42 LAS NAVAS BO HATO ARRIBA ARECIBO PR 00612 |
| DELGADO APONTE, XAYMARA V. | OFICIAL CUSTODIA DEPARTMENTO DECONECCION HC 02 BOX 4810 VILLALBA PR 00766 |
| DELGADO ARROYO, JESUS | MUN TOA BAJA CALLE TULI PAN PARC 526 CAMPANILLA TOA BAJA PR 00949 |
| DELGADO ARROYO, JESUS | PO BOX 2145 TOA BAJA PR 00949 |
| DELGADO ARROYO, LUIS J | HC 01 BOX 11245 CAROLINA PR 00985 |
| DELGADO BERDECIA, ENRIQUE A. | 70 COND. BD CONES DE MONTE REAL APT.5604 CAROLINA PR 00987-2294 |
| DELGADO BUTHER, JESSICA | VILLA FONTANA VIA 26 EL21 CAROLINA PR 00983 |
| DELGADO CARDONA, NOELIA L | VILLA CAROLINA 73B-155 A APART A CAROLINA PR 00985 |
| DELGADO CINTRON, VICTOR ARAMI | C/TNTE. PABLO RAMIREZ 161 SAN AGUSTIN SAN JUAN PR 00923 |
| DELGADO CLAUDIO, TOMAS | BONEVILLE HEIGTHS CALLE CAYEY # 97 CAGUAS PR 00727 |
| DELGADO CLAUDIO, TOMAS | BONEVILLE HEIGHTS CALLE CAYEY # 97 CAGUAS PR 00727 |

| Claim Name | Address Information |
|---|---|
| DELGADO COLLAZO, DALIA JANET | HC-03 BOX 11035 GURABO PR 00778 |
| DELGADO COLON, YAIXA M | URB. VILLAS DE BUENAVENTURA 20 YABUCOA PR 00767 |
| DELGADO CONTRERAS, JOSSELINE M. | 204 INT CALLE LAS FLORES BO. JUAN DOMINGO GUAYNABO PR 00966 |
| DELGADO CORTIJO, JORGE L. | HC-06 BOX 6873 GUAYNABO PR 00971 |
| DELGADO CRUZ, MAGGIE | HC-40 BOX 41830 SAN LORENZO PR 00754 |
| DELGADO DELGADO, ANA C. | HC 2 BOX 7805 CIALES PR 00638-9732 |
| DELGADO DELGADO, MANUEL | URB. SANTA ELENA 101 CALLE 9 YABUCOA PR 00767 |
| DELGADO DELGADO, MANUEL | P.O. BOX 270200 SAN JUAN PR 00927-0200 |
| DELGADO DIAZ, ANGEL R. | HC 3 BOX 9388 GURABO PR 00778-9776 |
| DELGADO DIAZ, LEIDA LYMARI | VILLA BLANCA PMB 724 20 AVE LUIS MUNOZ MARIN CAGUAS PR 00725 |
| DELGADO DIAZ, TERESA | Q-1 CALLE UNION URB. GARDEN HILLS GUAYNABO PR 00966 |
| DELGADO FERNANDEZ, RICARDO | CALLE MIMOSA 55 URB EL ROCIO CAYEY PR 00736 |
| DELGADO FIGUEROA, AIDA L. | HACDA LA MATILDE 5649 PASEO MORELL CAMPOS PONCE PR 00728-2454 |
| DELGADO FIGUEROA, IRIS W. | COOP JARDINES SAN IGNACIO APTO 110B SAN JUAN PR 00927 |
| DELGADO FLORES, ELSIE M. | HC-05 BUZON 9701 EL VERDE RIO GRANDE PR 00745 |
| DELGADO FLORES, JANET | 61 URB CAMINO REAL CAGUAS PR 00707-9357 |
| DELGADO FLORES, JANET | URB IDAMARIS GARDENS G13 AVE RICKY SEDA CAGUAS PR 00727 |
| DELGADO GARCIA, EDGAR | COND SOL Y PLAYA PO BOX 1609 RINCON PR 00677-1609 |
| DELGADO GONZALEZ, ELBA | CALLE 27 LL #6 RIVER VIEW BAYAMON PR 00961 |
| DELGADO GONZALEZ, ELIZABETH | HC 09 BOX 59223 CAGUAS PR 00725 |
| DELGADO GONZALEZ, ELIZABETH | HC 9 BOX 59214 CAGUAS PR 00725 |
| DELGADO GONZALEZ, ISABEL M | INTERAMERICANA GARDENS B-23 CALLE 21 APT 226 TRUJILLO ALTO PR 00976 |
| DELGADO GUZMAN, RUTH INGRID | 253 AVE. ARTERIAL HOSTOS EDIFICIOS CAPITAL CENTER, HATO REY PR 00918 |
| DELGADO GUZMAN, RUTH INGRID | 1216 CALLE AZUCENA URB. ROUND HILLS TRUJILLO ALTO PR 00976-2724 |
| DELGADO HERNANDEZ, MYRIAM | PO BOX 197 JAYUYA PR 00664 |
| DELGADO HERNANDEZ, WANDA I. | URB. MONTE REAL #2 AGUADILLA PR 00603 |
| DELGADO LANDING, GILBERTO | CONDO. VISTAS DE SAN JUAN 600 AVE. FERNANDEZ JUNCOS APT. 523 SAN JUAN PR 00907 |
| DELGADO LANDING, GILBERTO | COND. VISTAS DE SAN JUAN 600 AVE FERNANDEZ JUNCOS APT. 523 SAN JUAN PR 00907 |
| DELGADO LOZADA, JOSE R | URB. OLIMPIC PARK 145 CALLE SYROS LAS PIEDRAS PR 00771 |
| DELGADO LUGO, AMARILYS | URB LEVITTOWN HN74 CALLE DOMINGO DELGADO TOA BAJA PR 00949 |
| DELGADO LUGO, AMARILYS | JARDINES DE MEDITERRANEO 363 CALLE JARDIN DE LAS MONJAS TOA ALTA PR 00953 |
| DELGADO MARQUEZ, ELIZABETH | P.O. BOX 701 LAS PIEDRAS PR 00771 |
| DELGADO MARRERO, MAYRA E. | A#42 URB. VISTA AZUL ARECIBO PR 00612 |
| DELGADO MARTINEZ, MARIA DEL C. | LEVITTOWN LAKES CALLE LAGO DOS BOCAS DF-39 5TA A TOA BAJA PR 00949 |
| DELGADO MATOS, HILDA | HC 01 BOX 11404 CAROLINA PR 00987 |
| DELGADO MATOS, JOSE E | PO BOX 9023299 SAN JUAN PR 00902-3299 |
| DELGADO MEDERO, LEIMARYS | HC 645 BOX 5136 TRUJILLO ALTO PR 00976 |
| DELGADO MELENDEZ, GLORIA | PO BOX 242 COMERIO PR 00782 |
| DELGADO MENA, LACKMEE | URB MANS DE RIO PIEDRAS 451 CALLE LIRIO SAN JUAN PR 00926-7204 |
| DELGADO MENA, LACKMEED | URB MANS DE RIO PIEDRAS 451 CALLE LIRIO SAN JUAN PR 00926-7204 |
| DELGADO MENDEZ, IRAIDA | URB VILLA BORINQUEN 1348 CALLE DECATUR SAN JUAN PR 00921 |
| DELGADO MONTALVO, CHERYL | CALLE 20 V-12 LAGOS DE PLATA LEVITTOWN TOA BAJA PR 00949 |
| DELGADO MORALES, LUZ E | PO BOX 191079 SAN JUAN PR 00919 |
| DELGADO MORALES, LUZ E | HC 61 BOX 5104 TRUJILO ALTO PR 00976 |
| DELGADO MORALES, MARIBEL | HC 1 BOX 4471 NAGUABO PR 00718-9717 |
| DELGADO MORALES, TERESA | HC 1 BOX 4471 NAGUABO PR 00718 9717 |
| DELGADO MORALES, TERESA | HC 01 BOX 4445 NAGUABO PR 00718-9717 |
| DELGADO OJEDA, ELIUD OMAR | HC-05 BOX 7023 GUAYNABO PR 00971 |
| DELGADO OJEDA, LUIS | BOX 107 SABANA SECA TOA BAJA PR 00952 |

| Claim Name | Address Information |
|---|---|
| DELGADO OQUENDO, JOSEFINA | ACREEDOR HC 4 BOX 43948 LARES PR 00669 |
| DELGADO OQUENDO, JOSEFINA | HC 4 BOX 43928 LARES PR 00669 |
| DELGADO ORTIZ, JAY O. | JAY O. DELGADO ORTIZ JARDINES DE CERRO GORDO, CALLE 5 C-21 SAN LORENZO PR 00754 |
| DELGADO ORTIZ, JOSE A. | PO BOX 9022076 SAN JUAN PR 00902 |
| DELGADO ORTIZ, MARIA E. | URB. MONTEMAR #77 CALLE B AGUADA PR 00602 |
| DELGADO PAGAN, ALMA | URB LA MARINA 235 CALLE AUSTRAL CAROLINA PR 00979 |
| DELGADO PASTRANA, LILIANA | URB. MONTE BRISAS 3 CALLE 106 3L-30 FAJARDO PR 00738 |
| DELGADO PEREIRA, HENRY | P.O. BOX 1905 JUNCOS PR 00777 |
| DELGADO PEREZ, JOANN | PO BOX 1489 JAYUYA PR 00664 |
| DELGADO QUILES, CELIA | RR 04 BOX 7818 CIDRA PR 00739 |
| DELGADO RAMIREZ, AWILDA | R1 URB. LA ROSA CALLE 19 SAN JUAN PR 00926 |
| DELGADO RAMIREZ, SONIA I. | 35 SECT LA MARINA CAMINO FIGUEROA SAN JUAN PR 00926-7334 |
| DELGADO RAMOS, JOSE M. | RR 1 BOX 6256 GUAYAMA PR 00784-6256 |
| DELGADO RIOS, GLORIA | HC-11 BOX 48078 CAGUAS PR 00725 |
| DELGADO RIVERA, ANA M | URB ALTURAS DE RIO GRANDE CALLE 19 S-998 RIO GRANDE PR 00745 |
| DELGADO RIVERA, ANGEL L | CALLE COLOMBIA 109 BUNKER CAGUAS PR 00725 |
| DELGADO RIVERA, EDGARD A. | CALLE 5 B-14 URBANIZACION VILLAS DE CASTRO CAGUAS PR 00725 |
| DELGADO RIVERA, GLENDALI | AVE. TNTE. CESAR GONZALEZ, ESQ. CALLE JUAN CALAF URB. INDUSTRIAL TRES MONJITAS HATO REY PR 00917 |
| DELGADO RIVERA, GLENDALI | URB. AGUSTIN STAHL 56 CALLE B BAYAMON PR 00956 |
| DELGADO RIVERA, MIRIAM | SANTIAGO IGLESIAS 1409 LUISA CAPETILLO RIO PIEDRAS PR 00921 |
| DELGADO RODRIGUEZ, ANA LUZ | URB. ALTURAS SABANERAS D-70 SABANA GRANDE PR 00637 |
| DELGADO RODRIGUEZ, ANA LUZ | URB. LAS ALONDROS CALLE 1 A35 VILLALBA PR 00766 |
| DELGADO RODRIGUEZ, JOSE J | 933 CALLE YABOA REAL. URB COUNTRY CLUB SAN JUAN PR 00924-5331 |
| DELGADO RODRIGUEZ, SIXTO | 940 MC. INNIS CT. KISSIMMEE FL 34744 |
| DELGADO ROJAS, LOURDES M. | CALLE PALMA REAL 47-A. BOSQUE REAL CIDRA PR 00739-8102 |
| DELGADO ROMERO, ROBERTO | 13 CALLE ORQUIDEA URB DEL CARMEN RIO GRANDE PR 00745 |
| DELGADO ROSADO, GABRIEL A. | URB O'NEILL 6 CALLE F MANATI PR 00674 |
| DELGADO ROSADO, GABRIEL A. | HC 01 BOX 2781 SABANA HOYOS PR 00688 |
| DELGADO ROSADO, GABRIEL A. | HC 01 BOX 7183 OROCOVIS PR 00720 |
| DELGADO ROSADO, GABRIEL A. | HC 02 BOX 7183 OROCOVIS PR 00720 |
| DELGADO ROSARIO, ISABEL | VILLAS DEL RIO VERDE T10 CALLE 26 CAGUAS PR 00725-6474 |
| DELGADO SANTANA, DOLINDA | PO BOX 733 LUQUILLO PR 00773 |
| DELGADO SANTANA, LISANDRA | PO BOX 1597 GUAYNABO PR 00970 |
| DELGADO SANTANA, ROSA | PO BOX 20727 SAN JUAN PR 00928 |
| DELGADO SANTOS, LYDIA | MANSIONES DE CAROLINA MM10 CALLE YAUREL CAROLINA PR 00987 |
| DELGADO SOTO, PASCUAL | HC 07 BOX 32611 HATILLO PR 00659 |
| DELGADO SOTO, RANDY | HC 03 BOX 55157 ARECIBO PR 00612 |
| DELGADO SOTO, TANIA | PO BOX 9021484 SAN JUAN PR 00902-1484 |
| DELGADO SUGRANES, JOSE V | HC - 2 BOX 3414 MAUNABO PR 00707 |
| DELGADO SUGRANES, JOSE V | POLICIA DE PUERTO RICO URB. SAN PEDRO CALLE D E-3 MAUNABO PR 00707 |
| DELGADO SUGRANES, MARIBEL | 1346 PO BOX MAUNABO PR 00707 |
| DELGADO TORRES, LUIS C | 21 CALLE C LOIZA PR 00772 |
| DELGADO VEGA, LILLIAM | URB LAUREL SUR 7015 CALLE TURCA COTO LAUREL PR 00780 |
| DELGADO, ADA N. | C26 CALLE 6 URB. CIBUCO COROZAL PR 00783 |
| DELGADO, AWILDA | 779 AVE CAMPO RICO PMB 286 SAN JUAN PR 00924 |
| DELGADO, IVELISSE | K6 CALLE 10 URB. VILLA DEL CARMEN GURABO PR 00778 |
| DELGADO, JUAN R | P O BOX 289 SAN LORENZO PR 00754 |

| Claim Name | Address Information |
|---|---|
| DELGADO, LEOMARIE DE JESUS | BO. COREA 485 JOSE F. DIAZ APARTADO 19 SAN JUAN PR 00926 |
| DELGADO, RAFAEL | 921 ALAMEDA ST SAN JUAN PR 00923 |
| DELGADO, VICTOR | ALTURAS DE PENUELAS #2 CALLE 11 K-12 PENUELAS PR 00624 |
| DELGADO, VILMA I. | RR8 BOX 9175 BAYAMON PR 00956-9651 |
| DELGADO, VIRGINIA FLORES | HC 03 BOX 11030 GURABO PR 00778 |
| DELGADO, WILMA I MORALES | D3 CALLE D JARDINES DE BUENA VISTA CAROLINA PR 00985 |
| DELGADO-ROBLES, EDUARDO | SABANERA DEL RIO 454 CALLE CAMINO DE LOS UCARES GURABO PR 00778 |
| DELGADO-ROBLES, EDUARDO | L-7 8TH STREET BELLO MONTE GUAYNABO PR 00969 |
| DELIZ ALTRECHE, YAHAIRA | PO BOX 2364 ISABELA PR 00662 |
| DELIZ GARCIA, EDNA H | AVE. NOEL ESTRADA 426 A ISABEL PR 00662 |
| DELVALLE HERNANDEZ, GENOVEVA | HC 08 BOX 82068 SAN SEBASTIAN PR 00685-8647 |
| DELVALLE, ANABELLE | 2256 CANERIDGE TRAIL SW MARIETTA GA 30064-4363 |
| DEMETRIO GARCIA BERNABE, LUIS | CARR. 869 BLOQUE C-9 URB. LAS VEGAS CATANO PR 00962-7025 |
| DEODATTI TORRES, LYNETTE | PO BOX 561144 GUAYANILLA PR 00656 |
| DESARDEN COLON, DEBORAH | URB. VISTA BELLA F14 CALLE 6 BAYAMON PR 00956 |
| DESARDEN INDIO, ZENAIDA | BOX 1447 RIO GRANDE PR 00745 |
| DESCHAMPS LOPEZ, YUVERKIS | H364 C/8 ALTURAS DE RIO GRANDE RIO GRANDE PR 00745 |
| DESIDERIO MORALES, LILLIAM I. | P.O. BOX 441 GUAYNABO PR 00970 |
| DESIDERIO TEXIDOR, JAIME | BRISAS DE MONTECASINO 565 CALLE SIBONEY TOA ALTA PR 00953-3843 |
| DESPIAU BATISTA, SANTOS | RR6 BOX 10945 SAN JUAN PR 00926 |
| DESPIAU RIVERA, ARLENE | VISTAS DE LUQUILLO II 150 CALLE AMBAR LUQUILLO PR 00773 |
| DESSUS SANTIAGO, STEPHEN | ANTONIO N BLANCO FM 23 TOA BAJA PR 00949 |
| DEUFRASNE GONZALEZ, JAMES ROBERT | PO BOX 2921 CAROLINA PR 00984-2921 |
| DEVARIE CINTRON, JULIO M. | RAFAEL CORDERO CAGUAS PR 00725 |
| DEVARIE CINTRON, JULIO M. | PO BOX 7533 CAGUAS PR 00726 |
| DEVARIE CORA, HERMINIA | CALLE CHARDON # 69 HC 01 BOX 5603 ARROYO PR 00714 |
| DEVARIE CORA, HERMINICA | HC-1 BOX 5603 ARRAGO PR 00714 |
| DEVARIE GINTRON, JULIO M. | P.O. BOX 7533 CAGUAS PR 00726 |
| DEVARIE RIVERA, NELLY C. | CONDOMINIO LAS TORRES TORRE SUR APT 3E BAYAMON PR 00959 |
| DEYNES LEBRON, MARIA T | PO BOX 656 GUAYAMA PR 00785 |
| DEYNES VARGAS, DALIES J. | 272 CALLE TARRAGONA URB. MARBELLA AGUADILLA PR 00603 |
| DEYNES VARGAS, MIGUEL | P.O. BOX 245 MOCA PR 00676 |
| DIANA AVILES, HERIBERTO | HC 2 BOX 14286 CAROLINA PR 00987-9809 |
| DIANA BETANCOURT, HECTOR | CALLE TORREON AB-24 VENUS GARDENS NORTE SAN JUAN PR 00926 |
| DIAS RIOS, IRIS MARIA | URB. TERRENOVA D-10 CALLE 3 GUAYANABO PR 00969 |
| DIAZ ACEVEDO, JOEL | HC 03 BOX 8857 MOCA PR 00676 |
| DIAZ ACEVEDO, JOEL | HC3 BOX 8863 CARR 464 KM 31 MOCA PR 00676 |
| DIAZ ACEVEDO, LUIS | COND TERRAZES DE SAN JUAN APT 302 SAN JUAN PR 00924 |
| DIAZ ACEVEDO, MARIA | VIA CONSTANZA 199 SEC VILLA CARIBE HAC SAN JOS CAGUAS PR 00727 |
| DIAZ ACEVEDO, MARIA | VILLA CARIBE 95 VIA CRISTALINA CAGUAS PR 00727 |
| DIAZ AFONTE, SIXTO | BO. MAMEY #2 RAMAL 834 CALLE CEIBA GUAYNABO PR 00970 |
| DIAZ AGOSTO, PORFIRIO | PO BOX 3216 CAGUAS PR 00726 |
| DIAZ AGUILAR, ILEANA MILAGROS | D-5 LA CENTRAL URB. PARQUE LAS MERCEDES CAGUAS PR 00725 |
| DIAZ AGUILAR, ILEANA MILAGROS | COND INTERAMERICANA EDIF 8B APTO 2B TRUJILLO ALTO PR 00976 |
| DIAZ ALAMO, VICTOR | RR 04 BOX 26482 TOA ALTA PR 00953 |
| DIAZ ALGARIN, MIRIAM I | RR 36 BOX 7863 SAN JUAN PR 00926 |
| DIAZ ALICEA, VICTOR M | HC 70 BOX 30739 SAN LORENZO PR 00754 |
| DIAZ ALVAREZ, HECTOR M | URB VENUS GARDENS 1687 CALLE SALTILLO SAN JUAN PR 00926 |
| DIAZ ANTONETTY, NORBERTO | P.O. BOX 318 AGUIRRE PR 00704 |

| Claim Name | Address Information |
|---|---|
| DIAZ APONTE, ELSA M | P.O. BOX 379 CIDRA PR 00739 |
| DIAZ APONTE, LUZ LILLIAN | 28 PASEO DE LES ROSAS JARD 2 CAYEY PR 00736 |
| DIAZ APONTE, MARILYN | REPARTO DE DIEGO 1677 CALLE JOVILLO SAN JUAN PR 00926 |
| DIAZ APONTE, NELLY IVETTE | EXT SANTA JUANA F 24 CALLE 9 CAGUAS PR 00725 |
| DIAZ APONTE, NELLY IVETTE | F-24 CALLE 9 URB. EXT. SANTA JUANA III CAGUAS PR 00725 |
| DIAZ APONTE, VICTOR R. | URB LAS COLINAS M-15 CALLE COLINA BUENA VISTA TOA BAJA PR 00949 |
| DIAZ ARISTUD , MILAGROS H. | URB. METROPOLIS 2E 18 CALLE 35 CAROLINA PR 00987 |
| DIAZ AVILA, GLORIMER | PO BOX 3543 JUNCOS PR 00777-6543 |
| DIAZ AVILES , HECTOR LUIS | 402 ORQUIDEA LLAHOS VEHURABO GURABO PR 00778 |
| DIAZ AVILES, JOSE OMAR | URB. LOMA ALTA CALLE 9 H4 CAROLINA PR 00987 |
| DIAZ AYALA, ARTURO | CORREO CARIBE SUITE 2510 APARTADO 149 TRUJILLO ALTO PR 00977 |
| DIAZ AYALA, ENMELINE | PO BOX 1178 AGUAS BUENAS PR 00703 |
| DIAZ AYALA, ENMELINE | PO BOX 190917 SAN JUAN PR 00919-0917 |
| DIAZ AYALA, IRIS M. | CARR. 175 CARRAIZO BAJO 159 H2 TRUJILLO ALTO PR 00976 |
| DIAZ BAEZ, FRANCISCO | HC 04 BOX 5739 GUAYNABO PR 00971 |
| DIAZ BAEZ, IVONNE | HC-04 BOX 45539 CAGUAS PR 00727 |
| DIAZ BARRETO, CARLA M | 40540 CARR 478 QUEBRADILLAS PR 00678-9447 |
| DIAZ BATISTA, CELESTE | VILLAS DE LOIZA UU1 CALLE 28A CANOVANAS PR 00729 |
| DIAZ BELTRAN, BLANCA I | URB FAIRVIEW 704 CALLE 44 SAN JUAN PR 00926 |
| DIAZ BELTRAN, FELIX | 1233 C/ STA. MARIA CATANO PR 00962 |
| DIAZ BELTRAN, SUSANA | 505 AVENIDA MUNOZ RIVERA SAN JUAN PR 00918 |
| DIAZ BELTRAN, SUSANA | 1304B COND. JARDINES DE SAN IGNACIO SAN JUAN PR 00927-7028 |
| DIAZ BENITEZ , GILBERTO | NANCY IVETTE MORALES PO BOX 401 CANOVANAS PR 00729 |
| DIAZ BENITEZ , GILBERTO | 590 CALLE ELIZONDO RIO PIEDRAS PR 00923 |
| DIAZ BERRIOS, ARAMID | COLINAS DE FAIR VIEW 4124 CALLE 208 TRUJILLO ALTO PR 00976 |
| DIAZ BONES, OLGA L | CALLE 2 #137 BDA OLIMPO GUAYAMA PR 00784 |
| DIAZ BONILLA, MARGARITA | SANTA ELENA CALLE BN 21 BAYAMON PR 00957 |
| DIAZ BORRERO, MYRA | COND. DOS MARINAS 1 100 AVE. MARINA VW APT 804 FAJARDO PR 00738 |
| DIAZ BORRERO, MYRA | 2905 BALCONES DE MONTE REAL CAROLINA PR 00987 |
| DIAZ BURGOS, JOHANNA | CALLE VIOLETA #165 URB. SAN FRANCISCO SAN JUAN PR 00927 |
| DIAZ CABELLO, JOSE ARMANDO | PO BOX 40554 SAN JUAN PR 00940 |
| DIAZ CABEZUDO, ROSA A | HC 50 BOX 21159 SAN LORENZO PR 00754 |
| DIAZ CABEZUDO, ROSA A | A-6 CALLE 1 URB. PORTALES DE JUNCOS JUNCOS PR 00777 |
| DIAZ CABRERA, CLARA MILAGROS | PALACIOS DEL MONTE 1567 MAKALU TOA ALTA PR 00953 |
| DIAZ CACERES, CARMEN | 24A VILLA ORIENTE HUMACAO PR 00791-3467 |
| DIAZ CACERES, JUANITA | HC06 BOX 10001 GUAYNABO PR 00971 |
| DIAZ CACERES, RAMON I. | CALLE 16 RUDO DOMINGO MARRERO APTO. 7D COND. BEATRIZ LA SALLE SAN JUAN PR 00925 |
| DIAZ CAMACHO, GEORGINA | REMANSOS DE CABO ROJO CABANA NEGRA #1042 CABO ROJO PR 00623-3817 |
| DIAZ CARDON , DINA | HC 4 BOX 8235 AGUAS BUENAS PR 00703-2197 |
| DIAZ CARDONA, ANA I. | URB BRISAS DE CANOVANAS CA ZUMBADOR 54 CANOVANAS PR 00729 |
| DIAZ CARDONA, MARGARET | 1345 CALLE DELTA URB PUERTO NUEVO SAN JUAN PR 00920 |
| DIAZ CARRASQUILLO, CARLOS G. | COLINAS DE CERRO GORDO # 11 BAYAMON PR 00956 |
| DIAZ CARRASQUILLO, IVETTE | HC-03 BOX 13159 CAROLINA PR 00987 |
| DIAZ CARRASQUILLO, NELSON | PO BOX 7047 CAROLINA PR 00986 |
| DIAZ CARRASSQUILLO, MITZA N | URB VALLE ARRIBA HEIGHTS PO BOX 4643 CAROLINA PR 00984 |
| DIAZ CARRILLO, CARMEN J | COND GRANADA APT 2-C CALLE COSTA RICA 109 SAN JUAN PR 00917-2418 |
| DIAZ CARRILLO, LUIS | PO BOX 790 CATANO PR 00962 |
| DIAZ CARTAGENA, ILEANA | URB. METROPOLIS CALLE 42 2 R-12 CAROLINA PR 00987 |

| Claim Name | Address Information |
|---|---|
| DIAZ CASIANO, INOCENCIA | P.O. BOX 1509 OROCOVIS PR 00720 |
| DIAZ CASIANO, JOSE R. | RR BOX 7019 GUAYAMA PR 00784 |
| DIAZ CASIANO, RAFAEL | RR 1 BOX 6771 GUAYAMA PR 00784 |
| DIAZ CASILLAS, SERGIA | 1561 CALLE MAKALU E-2 URB. PALACIOS DEL MONTE TOA ALTA PR 00953 |
| DIAZ CASTILLO, MARTA N | HC 645 BOX 8180 TRUJILLO ALTO PR 00976 |
| DIAZ CASTRO, TAMARA | HC 03 BOX 8639 GUAYNABO PR 00971 |
| DIAZ CHAPMAN, CARMEN | HC 1 BOX 5094 LOIZA PR 00772 |
| DIAZ CHAPMAN, CARMEN J | HC 1 BOX 5094 LOIZA PR 00772 |
| DIAZ CHAPMAN, SANDRA I | 620 CALLE DESMERGO CRUZ VILLA PRADES SAN JUAN PR 00924 |
| DIAZ CHAPMAN, SANDRA I | VILLA PRADES 620 CALLE DOMINGO CRUZ SAN JUAN PR 00924 |
| DIAZ CHAPMAN, SANDRA I. | URB. VILLA PRADES 620 DOMINGO CRUZ SAN JUAN PR 00924 |
| DIAZ COLLAZO, JUANA M | 78-B CALLE-17 BARRIO MAMEYAL DORADO PR 00646 |
| DIAZ COLLAZO, SAMARI | URB. STA. JUANITA P3 CALLE FORMOSA BAYAMON PR 00956 |
| DIAZ COLLAZO, SAMARI | BO JUAN SANCHEZ BUZON 1370 BAYAMON PR 00957 |
| DIAZ COLON, EDDIE HUMBERTO | CALLE SAN CARLOS URB SANTA TERESITA PONCE PR 00730 |
| DIAZ CONDE, AURIELEE | CIMA DE VILLA 1 CARR. 843 APT. 22 SAN JUAN PR 00926 |
| DIAZ CORDERO, HERIBERTO | PO BOX 914 TRUJILLO ALTO PR 00977 |
| DIAZ COSS, PABLO M | EDIFICIOS PUBLICIOS BO. CAYAGUA SAN LORENZO PR 00754 |
| DIAZ COSS, PABLO M | HC 70 BOX 26058 SAN LORENZO PR 00754 |
| DIAZ COTTO, IRIS Y | PARQUES DE BONNEVILLE EDIF 2 APT 2 C CAGUAS PR 00725 |
| DIAZ COTTO, MIGUEL A. | AVE WISTON CHURCHILL 251 APT. 7 SAN JUAN PR 009236 |
| DIAZ COTTO, MIGUEL A. | RR 7 BOX 7474 SAN JUAN PR 00926 |
| DIAZ COTTO, REBECCA | PO BOX 194514 SAN JAUN PR 00919-4514 |
| DIAZ COTTO, ROSA MARIA | PO BOX 1411 GUAYNABO PR 00970 |
| DIAZ COTTO, ROSA MARIA | HC 4 BOX 5604 GUAYNABO PR 00971-9524 |
| DIAZ CRUZ, DAMARIS | HC-05 BOX 12965 JUANA DIAZ PR 00795-9511 |
| DIAZ CRUZ, JOSE A | HC20 BOX 27902 SAN LORENZO PR 00754 |
| DIAZ CRUZ, JOSE A | PO BOX 965 COMERIO PR 00782 |
| DIAZ CRUZ, LUIS F | PO BOX 673 LARES PR 00669 |
| DIAZ CRUZ, NEYRA SUED | K-202 CALLE 14J ALTURAS DE RIO GRANDE RIO GRANDE PR 00745 |
| DIAZ CRUZ, WANDA I. | CALLE 13 #K-23 URB. CORTIJO BAYAMON PR 00956 |
| DIAZ DE CASTRO, ROSARIO ELIZ | CIUDAD UNIVERSITARIA CALLE D ESTE, I-13 TRUJILLO ALTO PR 00976 |
| DIAZ DE JESUS, HECTOR | PARQUE DEL MONTE CC 16 CALLE AGUEYBANA CAGUAS PR 00727 |
| DIAZ DE JESUS, LUZ E. | PO BOX 138 SANTA ISABEL PR 00757 |
| DIAZ DE LEON, MADELINE D. | HC 02 BOX 13200 AGUAS BUENAS PR 00703 |
| DIAZ DE LEON, MARIE L. | URB. VALPARAISO H8 CALLE 6 TOA BAJA PR 00949 |
| DIAZ DE LEON, ORLANDO | 339 CALLE C VIB. PRADEIAS CEIBA NORTE JUNCOS PR 00777 |
| DIAZ DE LEON, ORLANDO | HC 12 BOX 12898 HUMACAO PR 00791 |
| DIAZ DELGADO, ADELAIDA | HC-09 BOX 59013 CAGUAS PR 00725 |
| DIAZ DELGADO, MARIA M. | SECTOR LA PRA RAMAL I #91 TRUJILLO ALTO PR 00976 |
| DIAZ DELGADO, SILVIA | URB. BAIROA BD 5 CALLE #25 CAGUAS PR 00725 |
| DIAZ DENIS, ISRAEL | HC01 BOX 46741 NAGUABO PR 00718 |
| DIAZ DIAZ, AIXA | PO BOX 1051 TRUJILLO ALTO PR 00977-1051 |
| DIAZ DIAZ, CYNTHIA EILEEN | 92-50 CALLE 90 VILLA CAROLINA CAROLINA PR 00985 |
| DIAZ DIAZ, DORIS E | PO BOX 1304 AGUAS BUENAS PR 00703 |
| DIAZ DIAZ, EDNA M | 1785 BALSAM AVE KISSIMMEE FL 34758-2339 |
| DIAZ DIAZ, ERVIN EMILIO | 92-50 CALLE 90 VILLA CAROLINA CAROLINA PR 00985 |
| DIAZ DIAZ, ILIANA | URB. PASEO COSTA DEL SUR CALLE #02 R7 BUZON 164 AGUIRRE PR 00704 |
| DIAZ DIAZ, ILIANA | URB. ALTURAS DE SANTA ISABEL CALLE #06 F1 SANTA ISABEL PR 00757 |

| Claim Name | Address Information |
|---|---|
| DIAZ DIAZ, IRVIN | HC 1 BOX 4668 NAGUABO PR 00718 |
| DIAZ DIAZ, JOSE L | HC-01 BOX 7736 LOIZA PR 00772 |
| DIAZ DIAZ, JOSE MANUEL | HC 01 BOX 6101 GUAYNABO PR 00971 |
| DIAZ DIAZ, JUAN RAFAEL | 5 MONTE MORIAH GURABO PR 00778 |
| DIAZ DIAZ, JUAN RAFAEL | HC 2 BOX 14052 GURABO PR 00778 |
| DIAZ DIAZ, MARIA D | URB SAN FERNANDO A14 CALLE 4 BAYAMON PR 00957-2215 |
| DIAZ DIAZ, MARIA N | URB REPTO VALENCIANO I3 CALLE ROBLES JUNCOS PR 00777 |
| DIAZ DIAZ, MAYRA E | HC-02 BOX 12772 AGUAS BUENAS PR 00703 |
| DIAZ DIAZ, MAYRA E | HC 02 BOX 13401 AGUAS BUENAS PR 00703 |
| DIAZ DIAZ, MIGUEL A | URB PARQUE ISLA VERDE CALLE GRUS NUM. 313 CAROLINA PR 00979 |
| DIAZ DIAZ, NANCY | H-01 BOX 4871-8 NAGUABO PR 00718-9727 |
| DIAZ DIAZ, NEIDO | HC 01 BOX 4586 NAGUABO PR 00718 |
| DIAZ DIAZ, ORLANDO R. | BO SANTA RITA KM 7 HM 2 CARR 181 SECTOR DIAZ AYALA GUARBO PR 00778 |
| DIAZ DIAZ, ORLANDO R. | HC-01 BOX 8387 GURABO PR 00778 |
| DIAZ DIAZ, RONNIE R. | HC-66 BOX 10200 FAJARDO PR 00738 |
| DIAZ DIAZ, RUBEN | URB. LA GRANJA CALLE CRISTINO RODRIGUEZ D-7 CAGUAS PR 00725 |
| DIAZ DIAZ, SAMUEL R | URB SANTA ELENA F14 CALLE E BAYAMON PR 00956 |
| DIAZ ECHEYAMA, MELISSA | PO BOX 676 SAN SEBASTIAN PR 00685 |
| DIAZ ESCALERA, ERIKA | BO CAMPANILLA D32 C/PANGOLA TOA BAJA PR 00949 |
| DIAZ ESPADA, CARMEN | PO BOX 50797 TOA BAJA PR 00950 |
| DIAZ ESQUILIN, WALESKA | PO BOX 8847 HUMACAO PR 00792 |
| DIAZ FALERO, ZORAIDA | P.O. BOX 20557 SAN JUAN PR 00928 |
| DIAZ FALERO, ZORAIDA | RESIDENCIAL NUESTRA SENORA DE COVADONGA ED-21 APT 310 TRUJILLO ALTO PR 00976 |
| DIAZ FEBUS, ERIC O | URB LAS VEGAS JJ 18 CALLE 25 CATANO PR 00962 |
| DIAZ FEBUS, WILFREDO | URB LAS VEGAS JJ18 CALLE 25 CATANO PR 00962 |
| DIAZ FELICIANO, DORITZA | 67 KRUG APT. 2 SAN JUAN PR 00911 |
| DIAZ FERDINARD, HECTOR M. | CHALETS SAN PEDRO 500 SAN PATRICIO BOX 49 FAJARDO PR 00738 |
| DIAZ FERNANDEZ , BENITO | PO BOX 1075 TRUJILLO ALTO PR 00977 |
| DIAZ FERNANDEZ, HECTOR R | PO BOX 10436 PONCE PR 00732 |
| DIAZ FERNANDEZ, LOURDES J. | P.O. BOX 1415 ARROYO PR 00714 |
| DIAZ FERNANDEZ, LOURDES J. | POLICIA DE PUERTO RICO 601 AVE FRANKLIN D. ROOSEVELT SAN JUAN PR 00936 |
| DIAZ FIGUEROA, CARMEN | 620 DOMINGO CRUZ VILLA PRADES PR 00924 |
| DIAZ FIGUEROA, CARMEN L | URB BAYAMON GARDENS J2 CALLE 14 BAYAMON PR 00957 |
| DIAZ FIGUEROA, MARITZA | PO BOX 8304 SAN JUAN PR 00910 |
| DIAZ FLORES, JUAN RUBEN | HC 40 BOX 43421 SAN LORENZO PR 00754 |
| DIAZ FLORES, LUIS ANGEL | E19 CALLE AYMACO PARQUE LAS HACIENDAS CAGUAS PR 00727-7731 |
| DIAZ FLORES, MARIA L. | URB PASEO DEL PRADO 47 CALLE PLANTIO CAROLINA PR 00987 |
| DIAZ FLORES, RUBEN | URB. VISTA MONTE A 28 CALLE 2 CIDRA PR 00739 |
| DIAZ FONTANEZ, JESUS M | HC 2 BOX 30866 CAGUAS PR 00727 |
| DIAZ FUENTES, IVONNE D. | PMB 685 HC-01 BOX 29030 GUAYNABO PR 00725 |
| DIAZ GARCIA, FELIX A | PO BOX 1113 JUNCOS PR 00777 |
| DIAZ GARCIA, MARIE DIANE | C/9-A BLOQUE #30 B-8 VILLA CAROLINA CAROLINA PR 00985 |
| DIAZ GARCIA, VANESSA | CALLE MARIA GUISTI #857 EL COMANDANTE SAN JUAN PR 00924 |
| DIAZ GONZALEZ, ALFREDO | HC 20 BOX 28703 SAN LORENZO PR 00754 |
| DIAZ GONZALEZ, ANA M | URB MONTE CARLO 1325 CALLE 23 SAN JUAN PR 00924-5249 |
| DIAZ GONZALEZ, CARMEN E. | PO BOX 2022 GUAYNABO PR 00970 |
| DIAZ GONZALEZ, CARMEN MINERVA | URB. FLAMBOYANT GARDENS N-5 CALLE 13-A BAYAMON PR 00959 |
| DIAZ GONZALEZ, FRANCISCO | HC 61 BOX 6004 TRUJILLO ALTO PR 00976 |
| DIAZ GONZALEZ, HECTOR R | COLINAS DE BAYON CALLE GUARIONEX 616 BAYAMON PR 00957-3778 |

| Claim Name | Address Information |
|---|---|
| DIAZ GONZALEZ, HECTOR RAFAEL | COLINAS DE BAYOAN CALLE GUARIONEX # 616 BAYAMON PR 00957-3778 |
| DIAZ GONZALEZ, IRIS Y | HC 1 BOX 3948 ARROYO PR 00714 |
| DIAZ GONZALEZ, JULIO C | URB VALLE ALTO CALLE LLANUVA #1754 PONCE PR 00730 |
| DIAZ GONZALEZ, JULIO C. | URB. VALLE ALTO CALLE LLANURA #1754 PONCE PR 00730 |
| DIAZ GONZALEZ, LIZ | URB URB. EXT. VILLA RICA AD6 CALLE EDMEE BAYAMON PR 00959 |
| DIAZ GONZALEZ, YADIRA | CALLE GENEINES #54 URB. BRISAS DE LOIZA CANOVANAS PR 00729 |
| DIAZ GUEVARA, MARIA CRISTINA | URBANIZACION HILLSIDE CALLE 3A D-11 SAN JUAN PR 00926-5209 |
| DIAZ GUZMAN, MIGDALIA | E-52 NABORIA CAGUAS PR 00725 |
| DIAZ GUZMAN, ROBERTO | HC-1 BOX 6114 GUAYNABO PR 00971-8303 |
| DIAZ HERNANDEZ , IRIS S. | IRIS SELENIA DIAZ, TRABAJADOS SOCIAL DEPARTMENTO DE EDUCACION REGION CAGUAS ESC. 5-U BAYAMONCITO BO. BAYAMONCITO AGUAS BUENOS PR 00703 |
| DIAZ HERNANDEZ, IRIS S. | ESCUELA S.U. BAYAMONCITO BO. BAYAMONCITO AGUAS BUENAS PR 00703 |
| DIAZ HERNANDEZ, IRIS S. | HC-02 BOX 12365 AGUAS BUENAS PR 00703-9612 |
| DIAZ IRIZARRY, BENJAMIN | FF-54 CALLE 31 RIO GRANDE ESTATES RIO GRANDE PR 00745 |
| DIAZ JIMENEZ, JACOB | HC 1 BOX 31021 JUANA DIAZ PR 00795-9737 |
| DIAZ JUAREZ, JOSE | ADMINISTRACION DE LOS TRIBUNALES P.O. BOX 190917 SAN JUAN PR 00919-0917 |
| DIAZ JUAREZ, JOSE | CALLE PASEO ALHAMBRA 1724 TORRIMAR GUAYNABO PR 00966 |
| DIAZ LABRADOR, DAMARIS | 1418 CALLE ROMA TOA ALTA PR 00953 |
| DIAZ LEBRON, ALBERTO | HC-05 BOX 56587 CAGUAS PR 00725-9226 |
| DIAZ LEBRON, NILDA | HC 05 BOX 56587 CAGUAS PR 00725 |
| DIAZ LEON, JOSE A. | HC 45 BOX 13731 CAYEY PR 00736_9775 |
| DIAZ LOPEZ, ANDRES | AM-21 CALLE 2 URB. PRADERA ALMIRA TOA BAJA PR 00949 |
| DIAZ LOPEZ, BRIAN A | BO. MONTONE I. SECTOR MIRAFLORES APT 824 LAS PIEDRAS PR 00771 |
| DIAZ LOPEZ, CARMEN M. | PO BOX 173 LARES PR 00669 |
| DIAZ LOPEZ, ELIZABETH | PO BOX 1274 AGUAS BUENAS PR 00703 |
| DIAZ LOPEZ, FERNANDO L | URB. BAIMA GOLDEN GATE 2 N-12 CALLE I N-12 CALLE I CAGUAS PR 00725 |
| DIAZ LOPEZ, JORGE | HC 1 BOX 6337 GUAYNABO PR 00971 |
| DIAZ LOPEZ, MARITZA | CALLE VICTORIA #1703 SAN JUAN PR 00909 |
| DIAZ LOPEZ, NAYDA | HC 4 BOX 8204 AGUAS BUENAS PR 00703-8805 |
| DIAZ LOPEZ, VICTOR J. | PO BOX 1418 OROCOVIS PR 00720 |
| DIAZ LOPEZ, WALLESCA | URB. MONTE CARLO 1308 CALLE 29 SAN JUAN PR 00924 |
| DIAZ LOPEZ, WILBERTO | HC 03 BOX 12232 COROZAL PR 00783 |
| DIAZ LOPEZ, WILFREDO | HC 4, BOX 8294 AGUAS BUENAS PR 00703 |
| DIAZ LUGOVINAS, GLADYS A | URB. CIMA DE VILLA 1 CARR. 843 APT 21 SAN JUAN PR 00926 |
| DIAZ LUGOVINAS, MERARI CECIL | CALLE SIRIO FL9 URB. IRLANDA HEIGHTS BAYAMON PR 00956 |
| DIAZ MAGUAL, MARISOL | P O BOX 7746 CAGUAS PR 00726 |
| DIAZ MALDONAD, RAYMOND | 780 CALLE GAVE URB. LOVRDES TRAJILLO ALTO PR 00976 |
| DIAZ MALDONADO, CARLOS | HC 02 BOX 9783 GUAYNABO PR 00971 |
| DIAZ MALDONADO, LIDIA D. | CALLE MALAGA E-7 VISTAMAR MARINA ESTE CAROLINA PR 00983 |
| DIAZ MARCANO, KLEYSHA | HC-04 BOX 4575 LAS PIEDRAS PR 00771 |
| DIAZ MARQUEZ, GLENDA M. | URBANIZACION PASEO DE LOS ARTESANOS 76 CALLE JULIO SANTANA LAS PIEDRAS PR 00771 |
| DIAZ MARQUEZ, HERMINIO | C/ POMARROSA H-21 LOS ARBOLES 3/8 RIO GRANDE PR 00745 |
| DIAZ MARQUEZ, HERMINIO | PO BOX 1392 RIO GRANDE PR 00745 |
| DIAZ MARRERO, ALEJANDRO | 2E-28 LOMAS VERDES CALLE GARDENIA BAYAMON PR 00956-3424 |
| DIAZ MARRERO, ALEJANDRO | LOMAS VERDES, CALLE GARDENIA 2E28 BAYAMON PR 00956-3424 |
| DIAZ MARRERO, MYRNA I. | EXT. FOREST HILLS R647 CALLE URUGUAY BAYAMON PR 00959 |
| DIAZ MARTES, YARIS M. | 57 CALLE HERMELINDA RIVERA JAYUYA PR 00664 |
| DIAZ MARTI, LAURA | PMB 281 CALLE 2 MUNOZ RIVERA LARES PR 00669 |

| Claim Name | Address Information |
|---|---|
| DIAZ MARTINEZ, NICOLAS | 3430 C/ LUIS MUNOZ RIVERA AGUIERRE PR 00704-2242 |
| DIAZ MATOS, ENID MARIA | URB. JARDINES DE CASABLANCA 107 ROOSEVELT TOA ALTA PR 00953 |
| DIAZ MEDERO, ROSALINE | HACIENDA PRIMAVERA II BUZON 96 CIDRA PR 00739 |
| DIAZ MEJIAS, MARIO | 154 ADELINA HERNANDEZ BO. LAS CUEVAS TRUJILLO ALTO PR 00976 |
| DIAZ MEJIAS, MARIO | P.O. BOX 1357 TRUJILLO ALTO PR 00977-1357 |
| DIAZ MELENDEZ, JACQUELINE ESTHER | URB SANTA ROSA 33-14 CALLE 26 BAYAMON PR 00956 |
| DIAZ MELENDEZ, LYMARIS | COND PORTAL DE SOFIA 111 CECILIO URBINA APT 3002 GUAYNABO PR 00969 |
| DIAZ MELENDEZ, MELISSA | URB VALLE SAN LUIS 324 VIA DE LA MONTANA CAGUAS PR 00725 |
| DIAZ MENDOZA, YVETTE L. | RR 2 BOX 6247 TOA ALTA PR 00953-7123 |
| DIAZ MIR, ENID | CALLE 21 AE16 URB EL CORTIJO BAYAMON PR 00956 |
| DIAZ MOLINA, TERESITA | HC 645 BOX 8172 TRUJILLO ALTO PR 00976-9772 |
| DIAZ MONTALVO, ANA | EL GUAYO CAMINO BUZON 516 MAYAGUEZ PR 00680 |
| DIAZ MONTANEZ , MARILINDA | VISTAS DE RIO GRANDE I 307 CALLE ALMENDRO A-8 RIO GRANDE PR 00745 |
| DIAZ MORALES, AZLIN | QUINTAS BALWIN #50 AVE. A APT. 1206 BAYAMON PR 00959 |
| DIAZ MORALES, CARLOS M. | APORTADO 74 JAYUYA PR 00664 |
| DIAZ MORALES, IRIS N. | HC22 BOX 7441 JUNCOS PR 00777-9732 |
| DIAZ MORALES, JOHANNA | BAIROA PARK 2M1 E VIDAL Y RIOS CAGUAS PR 00725 |
| DIAZ MORALES, JUAN ENRIQUE | HC75 BOX 1757 NARANJITO PR 00719-0122 |
| DIAZ MORALES, JUAN ENRIQUE | PO BOX 122 NARANJITO PR 00719-0122 |
| DIAZ MORALES, LUMARI | HC 02 BOX 32077 CAGUAS PR 00727-9455 |
| DIAZ MORALES, MARIA I | 15 CALLE GOLONDRINA URB. LOS CORALES ARECIBO PR 00612-7702 |
| DIAZ MORALES, MARIO | CALLE 73C-115 A23 VILLA CAROLINA CAROLINA PR 00985 |
| DIAZ MORALES, OSVALDO | URB. COVADONGA C/9 ASTURIAS 1-D-3 TOA BAJA PR 00949 |
| DIAZ MORALES, ROSA IVETTE | CALLE 46 #3H2 URB. ALT DE BUCARABONES TOA ALTA PR 00953 |
| DIAZ MORALES, ZINNIA I. | HC 61 BOX 4575 TRUJILLO ALTO PR 00976-9718 |
| DIAZ MULERO , VIVIANA | 243 CALLE PARIS PMB 1191 SAN JUAN PR 00917 |
| DIAZ MULERO , VIVIANA | 420 CALLE PARAGUAY URB. EL PRADO SAN JUAN PR 00917 |
| DIAZ NAVARRO, ANA I | HC 20 BOX 26373 SAN LORENZO PR 00754 |
| DIAZ NAVARRO, ANA I | ADMINISTRACION DE LOS SISTEMAS DE RETIRO DE LOS EMPLEADO GOBIERNO P.O. BOX 42003 AVE PONCE DE LEON PDA 32 1/2 SAN JUAN PR 00940-2203 |
| DIAZ NIEVES , RAMON | RR 5 BOX 4899 BAYAMON PR 00956 |
| DIAZ NIEVES, AIDA | URB RAMEY 128 CALLE A AGUADILLA PR 00603-1102 |
| DIAZ NIEVES, DOMINGO | HC-61-BOX 4526 TRUJILLO ALTO PR 00976 |
| DIAZ NIEVES, EVELYN | 32 A-5 CALLE 35 A SIERRA BAY BAYAMON PR 00961 |
| DIAZ NIEVES, ISABELITA | RR5 BOX 4899 BAYAMON PR 00956 |
| DIAZ OCANA, VIVECALYN | CARR. 853 KM 13.0 BO CEDRUS CAROLINA PR 00984 |
| DIAZ OCANA, VIVECALYN | P.O. BOX 6017 PMB 305 CAROLINA PR 00984-6017 |
| DIAZ OCASIO, DAMARIS | PURA BRISA CALLE HUCAR 789 MAYAGUEZ PR 00680-9346 |
| DIAZ OLIVIERI, CLARIVEL | BO CAMPANILLA C/TRINITARIA BUZON 1008 TOA BAJA PR 00949 |
| DIAZ OLIVIERI, CLARIVEL | EDF. G 13 APT 2 RES BELLA VISTA BAYAMON PR 00957 |
| DIAZ OLMEDA, SONIA | PO BOX 1478 ARROYO PR 00714 |
| DIAZ OLMEDA, SONIA | 34 AVE. CESAR GONZALEZ INDUSTRIAL TRES MANJITOS HATO REY PR 00917 |
| DIAZ OLMO, AIDA V. | 1CALLE F. VIZCARRONDO APT L-2 SAN JUAN PR 00926-4440 |
| DIAZ OROZCO, DARWIN D. | 11 CALLE RONDA APT 133 RESIDENCIA 1 VILLA ANDALUCIA SAN JUAN PR 00926 |
| DIAZ ORTIZ , JULIO | CALLE SINFORIANO CARRION #171 INT. GURABO PR 00778 |
| DIAZ ORTIZ, CARLOS RUBEN | 921 CARR 876 BOX 110 TRUJILLO ALTO PR 00976 |
| DIAZ ORTIZ, DIMARIE | CALLE MONTILLA 1500 APT. 1509 BAYAMON PR 00956 |
| DIAZ ORTIZ, ESPERANZA | CALLE CEDRO F-6-157 URB. MONTE CASINO TOA ALTA PR 00953 |
| DIAZ ORTIZ, MARIA SOCORRO | HC-73 3019 CEDRO ABAJO NARANJITO PR 00719 |

| Claim Name | Address Information |
|---|---|
| DIAZ OSORIO, CARLOS | PO BOX 40809 SAN JUAN PR 00940 |
| DIAZ OTANO, ADA | 51 CALLE 2 AGUAS BUENAS PR 00703 |
| DIAZ OTANO, ADA | C/O FERNANDO VAN DERDYS, ESQ. PO BOX 9021888 SAN JUAN PR 00902-1888 |
| DIAZ OTERO, ENCARNACION | RR 2 BOX 5288 CIDRA PR 00739 |
| DIAZ OTERO, ENCARNACION | 153 SECTOR SANTA CLARA CIDRA PR 00739-2156 |
| DIAZ OYOLA, JUANITA | COLINAS DE GUAYNABO CALLE HUCAR G-6 GUAYNABO PR 00969 |
| DIAZ O`FARRIL, AIDA LUZ | CALLE CAPITAN AMEZQUITA 1215 BUZON #11 SAN JUAN PR 00926 |
| DIAZ PABON, RAGUEL I | PALACIOS REALES #133 CALLE RICANDI TOA ALTA PR 00953-4931 |
| DIAZ PABON, RAQUEL I. | PALACIAS REALES #133 CALLE RICARDI TOA ALTA PR 00953-4931 |
| DIAZ PACHECO, MARIA I | HC 05 BOX 11170 COROZAL PR 00783 |
| DIAZ PADILLA , JUAN J. | HG-52 C/MONSITA FERRER LEVITTOWN TOA BAJA PR 00949 |
| DIAZ PAGAN, ELBA IRIS | BO. LOS POLLOS CARR. 757 K.M. 1.3 PATILLAS PR 00723 |
| DIAZ PAGAN, ELBA IRIS | PO BOX 1308 PATILLAS PR 00723 |
| DIAZ PAGAN, MARIA D. | URB. EL VEDADO 420 CALLE 12 DE OCTUBRE SAN JUAN PR 00918 |
| DIAZ PAGAN, MARIA DE LOS A | URB. LOS PINOS 210 C/ CIPRES ARIZONA ARECIBO PR 00612-5942 |
| DIAZ PEREZ, ANA HILDA | 15 JIMENEZ SICARDO CAGUAS PR 00725 |
| DIAZ PEREZ, ANGELICA M. | CALLE C19 BO. DOMINGUITO ARECIBO PR 00612 |
| DIAZ PEREZ, DAVID | PO.BOX 79446 CAROLINA PR 00984 |
| DIAZ PEREZ, DAVID | EDIF. SAINT TROPEZ APT. 11K AVENUE ISLA VERDE CAROLINA PR 00984 |
| DIAZ PEREZ, EILEEN | URB COUNTRY CLUB 1035 CFORBES SAN JUAN PR 00924 |
| DIAZ PEREZ, GENDYS L. | VISTAS DE LUQUILLO II 728 CALLE CUAVZO LUQUILLO PR 00773 |
| DIAZ PEREZ, JOSE JUAN | COND. ALTURAS DEL PARQUE 200 BLVD. MEDIA LUNA APTO. 1107 CAROLINA PR 00987-5085 |
| DIAZ PEREZ, LINDA R. | 808 CALLE CARACOLILLOS YAUCO PR 00698 |
| DIAZ PEREZ, LOURDES M. | APARTADO 97 QUEBRADILLAS PR 00678 |
| DIAZ PEREZ, LUIS R. | 30-10 CALLE 31 URB. VILLA ASTURIAS CAROLINA PR 00983-2959 |
| DIAZ PEREZ, MANUEL ANTONIO | HC 3 BOX 21217 ARECIBO PR 00612 |
| DIAZ PEREZ, MARIA C | 114 WEST 86 ST APT 12A NEW YORK NY 10024 |
| DIAZ PEREZ, SANDRA M | B-12 MAUREEN URB. STA.ROSA CAGUAS PR 00725-4670 |
| DIAZ PEREZ, SHARILYS | URB COUNTRY CLUB 1035 CALLE FORBES SAN JUAN PR 00924 |
| DIAZ PEREZ, VICTOR | PO BOX 367843 SAN JUAN PR 00936-7843 |
| DIAZ PEREZ, YOMARIS | URB CONDADO MODERNO L-41 CALLE 17 CAGUAS PR 00725 |
| DIAZ PERLON, GERARDO | HC-01 BOX 8988 BO. FLORIDA VIEQUES PR 00765 |
| DIAZ PIZARRO, JOSEFINA | 286 13 P NUEVO NORTE SAN JUAN PR 00920 |
| DIAZ PORTALATIN, JOSE L. | CALLE RIO ESPIRITU SANTO D146 URB. RIVER EDGE HILLS LUQUILLO PR 00773 |
| DIAZ PORTALATIN, JOSE L. | BO SABANA LLANA RIO PIEDRAS PR 00923 |
| DIAZ PUCHOLS, JORGE | PUCH234 TOA BAJA PR 00949 |
| DIAZ QUIJANO, ORLANDO A. | COND. PARQUE TERRALINDA BOX 804 APT EDIF. H4 TRUJILLO ALTO PR 00976 |
| DIAZ QUINONES, MARISOL | HC 06 BOX 10134 GUAYNABO PR 00971 |
| DIAZ QUINONES, WILFREDO | URB. LOS AIRES 151 CALLE HELIO ARECIBO PR 00612-8866 |
| DIAZ QUINONES, WILFREDO | PO BOX 447 CIALES PR 00638 |
| DIAZ RAMIREZ, ADALBERTO | PO BOX 8933 CAROLINA PR 00988 |
| DIAZ RAMOS, JOSE | URB SANTA JUANA 2 A26 CALLE 3 CAGUAS PR 00725-2008 |
| DIAZ RAMOS, JOSE G. | A-26 CALLE 3 STA. JUANA II CAGUAS PR 00725 |
| DIAZ RAMOS, LUZ E | URB. TURABO GRDS III CALLE AR16-30 CAGUAS PR 00727 |
| DIAZ RAMOS, LUZ E | DEPARTAMENTO DE LA FAMILIA/ DETERMINACION DE INCAP EDIF LILA MAYORAL AVE BARBOSA #306 SAN JUAN PR 00902 |
| DIAZ RAMOS, NESTOR E | PO BOX 5819 CAGUAS PR 00726-5819 |
| DIAZ RAMOS, NESTOR ENRIQUE | P.O. BOX 5819 CAGUAS PR 00726-5819 |

| Claim Name | Address Information |
|---|---|
| DIAZ RAMOS, SOLANIA | URB VILLA CAROLINA 115-5 CALLE 73 CAROLINA PR 00985 |
| DIAZ RAMOS, ZAIDA L | APT. C- 329 JUAN BAIZ 1280 CONDOMINIO PARQUE DE LA VISTA SAN JUAN PR 00924 |
| DIAZ REGUERO, GIOVANNI J. | URB. NUEVOS SAN ANTONIO 104 CALLE 2 AGUADILLA PR 00690-1354 |
| DIAZ REYES, EMANUEL | URB TOA ALTA HEIGHTS I 41 CALLE 3 TOA ALTA PR 00953 |
| DIAZ REYES, IRVING | HC-01 BOX 5574 HATO NUEVO GURABO PR 00778 |
| DIAZ REYES, IRVING | TENIENTE DE POLICIA DE PUERTO RICO POLICIA DE PUERTO RICO AVE. ROOSEVELT CUARTEL GENERAL SAN JUAN PR 00936 |
| DIAZ REYES, JANNET DIMARIS | PO BOX 360 AGUAS BUENAS PR 00703-0360 |
| DIAZ REYES, JUAN | HC 01 BOX 06055 GUAYNABO PR 00971 |
| DIAZ REYES, LUISA M. | SECTOR LA PRRA RAMAL 4 #122 TRUJILLO ALTO PR 00976 |
| DIAZ REYES, MAGALY | URB. COUNTRY CLUB 884 CALLE REINITA RIO PIEDRAS PR 00924 |
| DIAZ REYES, MARIA ISABEL | HC 01 BOX 6055 GUAYNABO PR 00971 |
| DIAZ REYES, MARIA ISABEL | MUNICIPIO GUAYNABO OFICINISTA I B. MAMEY 2 CALLE LAGUNAS CARR 830 KI H6 GUAYNABO PR 00971 |
| DIAZ REYES, MARIBEL | HC 2 BOX 6990 LAS PIEDRAS PR 00771 |
| DIAZ REYES, WILLIAM | HC 02 BOX 48214 VEGA BAJA PR 00693 |
| DIAZ RIOS, EDIA N. | I-8 CEREZA CAMPO ALEGRE BAYAMON PR 00956 |
| DIAZ RIOS, ENID | PO BOX 2706 JUNCOS PR 00777 |
| DIAZ RIOS, YESSIRAH | CALLE 12 CY9 URB BAIROA CAGUAS PR 00725 |
| DIAZ RIOS, ZORAYA | 100 CALLE MARACAIBO APT 302 PARK GARDENS COURT SAN JUAN PR 00926 |
| DIAZ RIVEIRO, LUIS A | URB SANTA MARIA G 29 CALLE 7 SAN GERMAN PR 00683 |
| DIAZ RIVERA, AILEEN | URB LEVITTOWN TOWN LAKES JU-11 CALLE LIZZIE GRAHAM TOA BAJA PR 00949 |
| DIAZ RIVERA, ANGEL I. | C/33 CC 12 URB CANA BAYAMON PR 00957 |
| DIAZ RIVERA, ANGIE M | CALLE 1 G-7 URB. VILLA MATILDE TOA ALTA PR 00953 |
| DIAZ RIVERA, ARLEEN J. | RR 7 BUZON 7250 SAN JUAN PR 00926 |
| DIAZ RIVERA, CARMEN | URB HACIENDA GUAMANI C/CASVARINA #33 GUAYAMA PR 00784 |
| DIAZ RIVERA, CARMEN | URB VILLA ROSA II 17 CALLE A GUAYAMA PR 00784 |
| DIAZ RIVERA, CARMEN M. | PO BOX 366503 SAN JUAN PR 00936 |
| DIAZ RIVERA, EDDIE | HC 02 BOX 14327 CAROLINA PR 00985 |
| DIAZ RIVERA, GILBERTO | HC-01 BOX 26984 CAGUAS PR 00725 |
| DIAZ RIVERA, KARILYN MARIE | BOSQUE DEL LAGO BE-29 PLAZA 13 TRUJILLO ALTO PR 00976 |
| DIAZ RIVERA, LLEANA | FM 13 JOSE HERNANDEZ LEVITTOWN TOA BAJA PR 00949 |
| DIAZ RIVERA, LUIS R. | HC-03 BOX 11091 GURABO PR 00778 |
| DIAZ RIVERA, LYDIA E | P.O. BOX 350 GUARBO PR 00778 |
| DIAZ RIVERA, MANUEL | PO BOX 194977 SAN JUAN PR 00919-4977 |
| DIAZ RIVERA, MARIA C. | AVE. HERNAN CORTEZ I-36 URB. EL CONQUISTADOR TRUJILLO ALTO PR 00976 |
| DIAZ RIVERA, MARIA R. | BO OBERO 626 CALLE ARGENTINA SAN JUAN PR 00915-4070 |
| DIAZ RIVERA, MIGDALIA | 34ST AP-1 VILLAS DE RIO GRANDE RIO GRANDE PR 00745 |
| DIAZ RIVERA, NEFTALI | URB. EXT. CAGUAX U-5 CALLE 19 CAGUAS PR 00725 |
| DIAZ RIVERA, NERIBERT | CONDOMINIO PORTALES II 239 CALLE RUIZ BELVIS APT C 301 SAN JUAN PR 00915-2110 |
| DIAZ RIVERA, NERIBERT | 239 CALLE RUIZ BELVIS APT 417 SAN JUAN PR 00915-2187 |
| DIAZ RIVERA, ROSA | URB MARIOLGA ZZ 22 CALLE JOAQUIN CAGUAS PR 00725 |
| DIAZ RIVERA, SONIA IVELISSE | HC-04 BOX 18792 GURABO PR 00778-8827 |
| DIAZ ROBLEDO, CARMEN J. | COND. JARDINES DE SAN IGNACIO - 601-A SAN JUAN PR 00927-6531 |
| DIAZ RODRIGUEZ, AMPARO | PMB 33 HC 72 BOX 3766 NARANJITO PR 00719 |
| DIAZ RODRIGUEZ, ANA MARIA | BERWIND ESTATES J 15 CALLE 1 SAN JUAN PR 00929 |
| DIAZ RODRIGUEZ, ANA MARIA | 70 COND BALCONES DE MONTE REAL APT. 5604 CAROLINA PR 00987-2294 |
| DIAZ RODRIGUEZ, BERGUEDYS | CARIBE GARDENS CALLE JURACAN B15 CAGUAS PR 00725 |
| DIAZ RODRIGUEZ, CINDIA | HC 80 BOX 7721 DORADO PR 00646 |

| Claim Name | Address Information |
|---|---|
| DIAZ RODRIGUEZ, CINDIA | HC 80 BOX 7721 DORADO PR 00646-9551 |
| DIAZ RODRIGUEZ, EDGAR | URB. JARDINES DE TOA ALTA 38 CALLE 4 TOA ALTA PR 00953 |
| DIAZ RODRIGUEZ, GABRIEL | 274 URUGUAT ST. COND TORRE ALTA PH 1 SAN JUAN PR 00917 |
| DIAZ RODRIGUEZ, KEVYN | VILLA CRIOLLO CALLE CAIMITO E-11 CAGUAS PR 00725 |
| DIAZ RODRIGUEZ, MARIA L | URB. VALENCIA 1, 33 CALLE MARIO PEREZ JUNCOS PR 00777 |
| DIAZ RODRIGUEZ, MARILUZ | 65 INT CALLE A PARC. NAVAS ARECIBO PR 00612 |
| DIAZ RODRIGUEZ, MELISSA | HC-75 BOX 1891 NARANJITO PR 00719 |
| DIAZ RODRIGUEZ, MIRETZA | PALACIOS DEL RIO I 537 CALLE YUNES K-26 TOA ALTA PR 00953 |
| DIAZ RODRIGUEZ, NYDIA | PUNTO ORO 4138 CALLE MARSELLA PONCE PR 00728 |
| DIAZ RODRIGUEZ, OLGA | PO BOX 6 LAS PIEDRAS PR 00771 |
| DIAZ RODRIGUEZ, OMAR J | COND.PASEO MONTE APTO. 202 SAN JUAN PR 00926 |
| DIAZ ROJAS, DAMARIS | HC 73 BOX 5786 NARANJITO PR 00719-9624 |
| DIAZ ROLDAN, ELISBERTO | PO BOX 796 CANOVANAS PR 00729 |
| DIAZ ROMAN, DORIS | BOX 22580 U.P.R. STATION RIO PIEDRAS PR 00931 |
| DIAZ ROMAN, DORIS | PO BOX 22580 SAN JUAN PR 00931 |
| DIAZ ROMIGIO, CELIA | P.O. BOX 01 HC 2321 LOIZA PR 00772 |
| DIAZ ROSA, VERONICA | HC6 BOX 9845 GUAYNABO PR 00971 |
| DIAZ ROSADO, ILEANA | PO BOX 31 TOA ALTA PR 00954 |
| DIAZ ROSADO, MARILU | HC-15 BOX 15679 HUMACAO PR 00791 |
| DIAZ ROSARIO, GINETTE | PMB 598 HC 1 BOX 29030 CAGUAS PR 00725 |
| DIAZ ROSARIO, JOSE L. | URB. PASCO COSTA DEL SUR 319 CALLE 9 AGUIRRE PR 00704 |
| DIAZ ROSARIO, MARIA | RR1 BOX 3163 CIDRA PR 00739 |
| DIAZ ROSAS, CARMEN L | 94 AVENIDA 5 DE DICIEMBRE SABANA GRANDE PR 00637 |
| DIAZ ROSAS, CARMEN L | F-1 CALLE CUBA RESD. SABANA SABANA GRANDE PR 00637 |
| DIAZ ROSELLO, YOLANDA | 3 AVE. DEGETAY APARTMENTS 203 CAGUAS PR 00727 |
| DIAZ SANCHEZ, SARA LEE | C/O JULIO MILLAN E-11 VILLAS RIO GRANDE PR 00745 |
| DIAZ SANTANA, OMAR | 966 CALLE VERDEJO PARADA 18 SAN JUAN PR 00907 |
| DIAZ SANTIAGO, IRMA E | BO SAN FELIPE PARADA 14 BZN 2227 AGUIRRE PR 00704 |
| DIAZ SANTIAGO, IRMA E | P.O. BOX 375 AGUIRRE PR 00704 |
| DIAZ SANTIAGO, LUZ E | G-10 EXTENSION CAMPO ALEGRE BAYAMON PR 00956 |
| DIAZ SANTIAGO, NAYDA I. | RR# 17 BOX 11388 SAN JUAN PR 00926 |
| DIAZ SANTINI, CYNTHIA | BANCO POPULAR DE PUERTO RICO 016 767608 CALLE PRINCIPAL PUEBLO TRUJILLO ALTO PR 00976 |
| DIAZ SANTINI, CYNTHIA | CALLE 213 4M 10 COLINAS FAIR VIEW TRUJILLO ALTO PR 00976 |
| DIAZ SANTINI, CYNTHIA | CALLE 213 4M-10 COLINAS DE FAIR VIEW TRUJILLO ALTO PR 00976 |
| DIAZ SANTOS, DELIA | H. C01 BOX 2002 JAYUYA PR 00664-9701 |
| DIAZ SANTOS, SERGIO A | COND VILLAS DE PARKVILLE 2 55 LOPATEGUI AVE. EC-PH1, BOX 234 GUAYNABO PR 00969 |
| DIAZ SANTOS, ZAIDA E. | HC 2 BOX 5090 COMERIO PR 00782 |
| DIAZ SEIJO, MIGUEL A | HILL BROTHER 422 CALLE 25 SAN JUAN PR 00924 |
| DIAZ SIERRA, DAIRE MAR | PO BOX 703 AGUAS BUENAS PR 00703 |
| DIAZ SOTO, ELBA R. | CALLE COLOMER #109 SANTURCE PR 00907 |
| DIAZ SOTO, MORAYMA | BOX 786 MOROVIS PR 00687 |
| DIAZ TORRES , JORGE EDGARDO | VENUS GARDENS 670 CALLE OBREGON SAN JUAN PR 00926 |
| DIAZ TORRES, ALBA I | URB. BAIROA PARK 2G 6 C/ ARTURO MAS CAGUAS PR 09725 |
| DIAZ TORRES, ALBA I | 2-U-2 CALLE 24 MIRADOR BAIROA CAGUAS PR 00725 |
| DIAZ TORRES, ANGEL L. | URB. VERDE MAR CALLE AMBAR #1072 PUNTA SANTIAGO HUMACAO PR 00741 |
| DIAZ TORRES, DEBORAH | URB FLORAL PARK 152 CALLE BETANCES HATO REY PR 00917 |
| DIAZ TORRES, EVELYN | URB VALLE DE CERRO GORDO CDIAMANTE R6 BAYAMON PR 00957 |
| DIAZ TORRES, LUZ E. | 1-201 PARK VIEW TERRACE CANOVANAS PR 00729 |

| Claim Name | Address Information |
| --- | --- |
| DIAZ TORRES, MARILY | B-43 CALLE 15 URB TOA ALTA HEIGHTS TOA ALTA PR 00953 |
| DIAZ TORRES, NAYRA A. | BOX 380 LOIZA PR 00772 |
| DIAZ VALCARCEL, MARIE J | URB EXPERIMENTAL 12 CALLE 5 SAN JUAN PR 00926 |
| DIAZ VALDES, ARIX R. | J-24, TAREY, URB. CAGUAX CAGUAS PR 00725 |
| DIAZ VALDES, JULIO | QUINTAS LAS AMERICAS 111 CAGUAS PR 00725 |
| DIAZ VARGAS, DAMARIS | HC01 BOX 26907 CAGUAS PR 00725-8933 |
| DIAZ VARGAS, VIRGINIA | HC 01 BOX 26907 CAGUAS PR 00725 |
| DIAZ VASQUEZ, MARIA C | BO OLIMPO 189 CALLE 2 GUAYAMA PR 00784 |
| DIAZ VAZQUEZ, CARMEN I | CALLE 5 G 8 URB. CONDADO MODERNO CAGUAS PR 00725 |
| DIAZ VAZQUEZ, ELIZABETH | 21129 CALLE VICTORANO URB JARDIN DORADO DORADO PR 00646 |
| DIAZ VAZQUEZ, EVELYN | EXT EL COMANDANTE CALLE SAN DAMIAN 506 CAROLINA PR 00982 |
| DIAZ VAZQUEZ, MARIA DE LOS MILAGROS | #19 VIRGILIO SANCHEZ COLON ARROYO PR 00714 |
| DIAZ VAZQUEZ, MARIA DE LOS MILAGROS | PO BOX #18 ARROYO PR 00714 |
| DIAZ VAZQUEZ, MARIA DEL C | BO OLIMPO 189 CALLE 2 GUAYAMA PR 00784 |
| DIAZ VAZQUEZ, MARIA DEL CARMEN | BO OLIMPO 189 CALLE 2 GUAYAMA PR 00784 |
| DIAZ VELAZQUEZ, NOEMI | CAMINO LAS RIBERAS 73 URB COLINAS DEL PLATA TOA ALTA PR 00953 |
| DIAZ VELAZQUEZ, ERNESTO L. | URB. MANSION DEL SOL.- VIA PRIMAVERAL 102 SABANA SECA PR 00952 |
| DIAZ VELAZQUEZ, LUIS M. | B-6 ESMERALDA VILLAS DE SANTA ANA VEGA ALTA PR 00692 |
| DIAZ VELIZ, CARLOS A | P O BOX 1069 V S AGUADILLA PR 00605 |
| DIAZ VELIZ, ROSA M. | P.O. BOX 3191 AGUADILLA PR 00605 |
| DIAZ VILLALOBOS, EDA M. | 180 AVE. HOSTOS APT B516 SAN JUAN PR 00918-4660 |
| DIAZ VILLANUEVA, CARMEN M. | HC-01 BOX 3937 LORZA PR 00772 |
| DIAZ VILLEGAS, ANGEL L. | APARTADO 1484 AGUAS BUENAS PR 00703 |
| DIAZ VILLEGAS, LUIS R. | ABELINO LOPEZ #836 GUAYANABO PR 00971 |
| DIAZ ZAYAS, JESUS MANUEL | CALLE 9 17-31 URB. SANTA ROSA BAYAMON PR 00959 |
| DIAZ, ANIBAL | BARRIO PALOS BLANCO CARR. 805 K.4 COROZAL PR 00783 |
| DIAZ, ANIBAL | P.O. BOX 378 COROZAL PR 00783-0378 |
| DIAZ, CARMEN M | 109 CALLE TRUMAN URB JOSE MERCADO CAGUAS PR 00725 |
| DIAZ, ELIZABETH | PARENTESIS 41 GUAYNABO PR 00969 |
| DIAZ, LAYSHA M. | 1469 CALLE AGUAS TIBIAS URB. LAS CASCADAS 1 TOA ALTA PR 00953 |
| DIAZ, MARISOL MARQUEZ | HC-63 BOX 3281 PATILLAS PR 00723 |
| DIAZ, MARTA SANCHEZ | P.O. BOX 1118 NAGUABO PR 00718 |
| DIAZ, MARUZELLA MARCANO | URB. LIRIOS CALA II 338 CALLE SAN MATEE JUNCOS PR 00777 |
| DIAZ, MELISSA | HC 75 BOX 1891 NARANJITO PR 00719 |
| DIAZ, MINERVA ORTIZ | C/PREDRO COMUNIDAD ROCA DURA BO ALMIRANTE VEGA BAJA PR 00693 |
| DIAZ, NITZA | URB. VILLA CAROLINA 214 #23 CALLE 503 CAROLINA PR 00985-3040 |
| DIAZ, ROSELYN CASIANO | HC 2 BOX 5122 GUAYAMA PR 00784 |
| DIAZ, ROSELYN CASIANO | ROSELYN CASIANO DIAZ RAMA JUDICIAL DE PR CENTRO JUDICIAL HUMACAO PR 00791 |
| DIAZ, SANTA CRUZ | CALLE B CASA #59 URB. SANTIAGO LOIZA PR 00772 |
| DIAZ, YESSENIA PENA | 42 CALLE MODESTA APT 506 SAN JUAN PR 00924 |
| DIAZ-DIAZ, ROBERTO LUIS | PO BOX 2147 ANASCO PR 00610 |
| DIAZ-RIVERA, MARIBEL | COMISION INDUSTRIAL DE PUERTO RICO, SECRETARIA 220 CALLE ALMAGRO CIUDAD REAL VEGA BAJA PR 00693 |
| DIAZ-SALGADO, ELIZABETH | ROOSELVET 102 CASA BLANCA TOA ALTA PR 00953 |
| DIEPPA, HILDA MASSA | F1-48 CALLE 8 CIUDAD MASSO SAN LORENZO PR 00754 |
| DIEPPA, PEDRO | URB RIVIERAS DE CUPEY B15 CALLE BAMBU SAN JUAN PR 00926 |
| DIEZ ALVAREZ, MANUEL A. | P.O. BOX 775 ANASCO PR 00610 |
| DIEZ DE ANDINO RIVERA, RAFAEL ANTONIO | URB LAS VEGAS C-38 CALLE 4 CATANO PR 00962-6512 |
| DILAN PEREZ, MIGUEL | 3I-17 CALLE 4A ALT.DE BUCARABONES TOA ALTA PR 00953 |

| Claim Name | Address Information |
|---|---|
| DILAN RODRIGUEZ, ERIKA | URB VILLA CAROLINA C 28 BLOQ 10 #10 CAROLINA PR 00985 |
| DILONE TORRES, AIXA | 235 CALLE BARBERINI PALACIOS REALES TOA ALTA PR 00953 |
| DINGUI CARTAGENA, MONSERRATE | 156 CALLE ARGENTINA URB. BUNKER CAGUAS PR 00725 |
| DIODONET CASTRO, JOSE | APARTADO 1041 LAJAS PR 00667 |
| DIONISIO RIVERA, CYNTHIA EVELYN | A-5 CALLE RIO COROZAL BAYAMON PR 00961 |
| DIPINI, LYMARI JIMENEZ | URB EL COMANDANTE 913 CALLE ANTONIO DE LOS REYES SAN JUAN PR 00924 |
| DIPLAN APARICIO, MARY | VILLA FONTANA PL 12 VIA 22 CAROLINA PR 00983 |
| DISDIER POU, LESLIE ANN | BE 20 CALLE 25 URB. BAIROA CAGUAS PR 00725 |
| DISHMEY, VIOLETA | CALLE 30. SO #1520 CAPARRA TERRACE PR 00921 |
| DITREN ACOSTA, ANA | RR-2 BOX 6490 MANATI PR 00674 |
| DITREN ACOSTA, YOANI | URB LOS EUCALIPTOS 17098 SHUTE DR CANOVANAS PR 00729 |
| DOELTER BAEZ, FRANCISCO J | JARDINES DE ARROYO V 4 C/ P ARROYO PR 00714 |
| DOELTER BAEZ, ROBERTO | URB PASEOS DEL RIO 109 CALLE GUAYANES CAGUAS PR 00725 |
| DOMENECH MANSO, LUZ A. | URB. LOIZA VALLEY L 406 CALLE LAUREL CANVONAS PR 00729 |
| DOMENECH VELAZQUEZ, JESSICA | E-214, CALLE 5 ALTURAS DE RIO GRANDE, RIO GRANDE PR 00745 |
| DOMEUECH TALAVERA, YOLANDA M. | HC-02 BUZON 22321 BO. PALMAR AGUADILLA PR 00603 |
| DOMIANI, OLGA LUGO | BOX 7973 PONCE PR 00732-7973 |
| DOMIGUEZ DALMAU, OMAR | URB. RIVER VALLEY BUZON 5302 CANOVANAS PR 00729 |
| DOMINGUEZ CALDERON, JACQUELINE | COND. TORRES ANDALUCIA I-911 SAN JUAN PR 00926 |
| DOMINGUEZ CRUZ, CHRISTOPHER O. | RES LOPEZ SICARDO EDF 14, APT 113 SAN JUAN PR 00923 |
| DOMINGUEZ DE ALICEA, NILDA | 8532 SW 207TH TER CUTLER BAY FL 33189-3300 |
| DOMINGUEZ GIRONA, ABELANGEL | CALLE 49 38-7 BAYAMON PR 00957 |
| DOMINGUEZ MATOS, YAZMIN | PO BOX 6017 PMB 673 CAROLINA PR 00984-6017 |
| DOMINGUEZ MORALES, MILAGROS | EXT LAS MARIAS H38 CALLE H JUANA DIAZ PR 00795-1704 |
| DOMINGUEZ OTERO, LAURA E. | BO. CANTITO 25 CALLE 1 MANATI PR 00674 |
| DOMINGUEZ PEREZ, FEDERICO | H-25 CALLE 12 URB. METROPOLIS CAROLINA PR 00987 |
| DOMINGUEZ PEREZ, JAVIER E. | URB. PALACIOS REALES 44 CALLE RAVENA TOA ALTA PR 00953 |
| DOMINGUEZ RIVERA, ALMA V. | PASEO REAL 77 ZAFIRO DORADO PR 00646 |
| DOMINGUEZ RIVERA, SANDRA | HC 01 BOX 2962 JAYUYA PR 00664 |
| DOMINGUEZ ROSARIO, LUIS E | RR 3 BOX 3774 SAN JUAN PR 00926 |
| DOMINGUEZ RUIZ, CARMEN | COLINAS METROPOLITANAS I-10 CALLE TORRECILLAS GUAYNABO PR 00969 |
| DOMINGUEZ SANTOS, YESENIA | PO BOX 529 CATANO PR 00963 |
| DOMINGUEZ VALENTIN, ISABEL | URB COLINAS DE VERDE AZUL CALLE FLORENCIA 139 JUANA DIAZ PR 00795 |
| DOMINGUEZ VIERA, JOSE A. | URB MARIOLGAZZ19 CALLE SAN JOA CAGUAS PR 00725 |
| DOMINGUEZ VIERA, JOSE A. | CF SE OFICINISTA IV 22-19 SAN JOAQUIN CAGUAS PR 00725 |
| DOMINGUEZ, LUIS E. | RR3 BOX 3774 SAN JUAN PR 00926 |
| DOMINGUEZ, WILMARIE | VILLA CAROLINA 12310 CALLE 3 CAROLINA PR 00985 |
| DOMINGUEZ, WILMARIE | 3514 BLVD. MEDIA LUNA, APT. 8-12 CAROLINA PR 00987 |
| DOMINICCI ALAMEDA, MARCOS G. | HC-01 BOX 3293 LAS MARIAS PR 00670 |
| DOMINICCI ALAMEDA, MARCOS G. | POLICIA DE PUERTO RICO AGENTE BO. AMORES CARR. 108 KM 19.3 LAS MARIAS PR 00670 |
| DOMINICCI VAZQUEZ, LEILANI | COND CAPARRA CHALETS APDO 25 49 CALLE 8 GUAYNABO PR 00966 |
| DOMITRY, MARCELINO CORREA | 67 WOODLAND ST. LAWRENCE MA 01841 |
| DONATE CABRET, MARICELI | CALLE 6 H-28 SANTA RITA VEGA ALTA PR 00962 |
| DONATE SOTO, JOSE M | URB PASEO DE LOS ARTESANOS 217 CALLE ALBERTO DE JESUS LAS PIEDRAS PR 00771 |
| DONATIU BERRIOS, RAFAEL | CALLE C F-28 SANTA ISIDRA III FAJARDO PR 00738 |
| DONATO QUINONES, VIVIAN | PO BOX 1741 SAN LORENZO PR 00754 |
| DONATO RAMOS, ZUGEILY | URB PATAGONIA 12 AVE TEJAS HUMACAO PR 00791 |
| DONATO RODRIGUEZ, KAROLIN | HC 04 BOX 17225 YABUCOA PR 00767 |
| DONATO RODRIGUEZ, MARIA M. | VILLAS DE CANDELERO 150 HUMACAO PR 00791-9637 |

| Claim Name | Address Information |
| --- | --- |
| DONES GALDON, MARTA | BO OBRERO 728 CALLE BUENOS AIRES SAN JUAN PR 00915 |
| DONES GALDON, MARTA | BO. OBRERO 728 BUENOS AIRES SANTURCE PR 00915 |
| DONES GALDON, MARTA | #254 CONDOMINIO FIRST PLAZA AVE DE DIEGO RIO PUDIAZ PLAZA SAN JUAN PR 00925 |
| DONES MORALES, NAYDA L. | P.O. BOX 801 ARROYO PR 00714 |
| DONES PABON, MARIA M | VILLAS DE LOIZA HH16 CALLE 40 CANOVANAS PR 00729 |
| DONES RAMOS, JEICA | HC 20 BOX 10893 JUNCOS PR 00777 |
| DONES SANJURJO, EDWIN | A-11 CALLE 3 URB. E1 VIRERO GURABO PR 00778 |
| DONES TORRES, SOCORRO | URB. BRISAS DEL MAR 9 CALLE ABRAHAM ARROYO PR 00714 |
| DONOWA ENCARNACION, LOURDES V. | PMB 675 HC-01 BOX 29030 CAGUAS PR 00725-8900 |
| DORBATT QUINONES, ROSA V V | PO BOX 371945 CAYEY PR 00737-1945 |
| DORON FLORES, DAPHNA | E-31 FAIRVIEW SAN JUAN PR 00926 |
| DORSAINVIL LUMINA, SYLVIA | 989 CALLE 11 SE URB. REPATO M SAN JUAN PR 00921 |
| DORTA CORTES, YOLANDA I. | HC-4 43003 HATILLO PR 00659 |
| DORTA DORTA, ANA L | HC 05 BOX 92578 ARECIBO PR 00612 |
| DOSAL GAUTIER, IRIS M | URB CLUB MANOR 1226 CTOMAS AGRAIT SAN JUAN PR 00924 |
| DOVAL FERNANDEZ , LORIBI | CALLE 9 C12 JARDINES, COUNTRY CLUB CAROLINA PR 00983 |
| DOVAL RODRIGUEZ, MARIA M | J 20 CALLE 12 URBANIZACION EL CORTIJO BAYAMON PR 00956-5605 |
| DRAGONI MENDOZA, CANDIDO | #19 CALLE FRANCISCA SOZA PERES TOA BAJA PR 00949 |
| DRAGONI, LORENZO | 35017 EMAJAGUA STREET PONCE PR 00730 |
| DREGO, JOHANNA VASQUEZ | URB. GLENVIEW GARDEN AVE. GLEN E-13 PONCE PR 00730 |
| DROZ ALVARADO, JOSE I. | 151 CALLE CESAR GONZALEZ PLAZA ANTILLANA APTO. 3403 SAN JUAN PR 00918 |
| DROZ HERNANDEZ, MARIBEL | VIL FONTANA 3KN27 VIA 66 CAROLINA PR 00983 |
| DROZ MORALES, LYNETTE | URB VALLE DE YABUCOA 221 CALLE CAOBA YABUCOA PR 00767 |
| DUCOS CORDERO, MIRTA | SECTOR CUBA 1125 MAYAGUEZ PR 00680 |
| DUCOS ORTIZ, BRENDA L | PO BOX 390PMB 215 SUITE 1 CARR 853 CAROLINA PR 00987 |
| DUCOS TORRES, MARIA DE LOS A | URB. VALENCIA CALLE SARRACIN #405 RIO PIEDRAS PR 00923 |
| DUENO MALDONADO, JOSE A | 931 AVE TITO CASTRO CARR 14 PONCE PR 00716 |
| DUENO MALDONADO, JOSE A | URB JARDINES DE PONCE I 8 CALLE ROCIO DEL CIELO PONCE PR 00731 |
| DUENO MELENDEZ, WENDY | EXT EL COMANDANTE 354 CALLE KELLY CAROLINA PR 00982 |
| DUMENG LOPEZ, CARLOS A | ARENALES BAJO, SECTOR 4 CALLE 3314 PASEO DIAMANTE ISABELA PR 00662 |
| DUMONT GUZMAN, LINDA N | C-45 BLOQ 72 #11 SIERRA BAYAMON BAYAMON PR 00961 |
| DUMONT PENALVER, CARLOS | SANTIAGO IGLESIA 1724 RODRIGUEZ VERA SAN JUAN PR 00921 |
| DUMONT PENALVER, CARLOS R | SANTIAGO IGLESIAS RODRIGUEZ VERA #1724 SAN JUAN PR 00921 |
| DUMONT PENALVERT, CARLOS RENE | URB SANTIAGO IGLESIAS 1724 RODRIGUEZ VERA SAN JUAN PR 00921 |
| DUPEROY FERNANDEZ, ZAIDA I | REPTO MARQUEZ D21 CALLE 8 ARECIBO PR 00612-3908 |
| DUPREY RIVERA, ALICIA | URB ISLABELLA 75 GRAN BULEVAR DE LOS PRADOS CAGUAS PR 00727-3202 |
| DUQUE CARDONA, MAGDA CLEMENCIA | B-13 CALLE 2 MANS. GUAYNABO GUAYNABO PR 00969 |
| DUQUE GERENA, JENNIFER | 133 CALLE A. SOTO VALLE MORA ISABELA PR 00662 |
| DUQUE QUINONES, FLORELIS | CORPORACION FONDO DEL SEGURO DEL ESTADO EMPLEADA DE LIMPIEZA LAS MONJITAS 143 CALLE FATIMA PONCE PR 00730 |
| DUQUE QUINONES, FLORELIS | URB LAS MONJITAS 143 CALLE FATIMA PONCE PR 00730 |
| DUQUE SANTANA, ANGEL L | HC-01 BOX 17081 HUMACAO PR 00791 |
| DURAN HERNANDEZ, GLORIA | URB COUNTRY CLUB 826 CALLE DOMINICA SAN JUAN PR 00924-1721 |
| DURAN LUGO, NORMANDO | NEGOCIADO DE SISTEMA DE EMERGENCIAS 9-1-1 P.O. BOX 270200 SAN JUAN PR 00927-0200 |
| DURAN LUGO, NORMANDO | URB SANTA CLARA O-14 CALLE FLAMBOYAN GUAYNABO PR 00969 |
| DURAN PAQAN, SOWIA N | PO BOX 594 COROZAL PR 00783 |
| DURAN PAQAN, SOWIA N | HC 01 BOX 9298 TOA BAJA PR 00949 |
| DURAN RIVERA, NELSON | HC-4 BOX 41639 BARRIO PERCHAS #2 SAN SEBASTIAN PR 00685 |

| Claim Name | Address Information |
|---|---|
| DURAN RIVERA, RUTH J | 3688 BECONTREE PL OVIEDO FL 32765-9622 |
| DURAN RIVERA, RUTH J | HC 1 BOX 11087 CAROLINA PR 00987-9655 |
| DURAN VARGAS, CARMEN ELISA | URB VILLAS UNIVERSITARIAS CALLE UNIVERSIDAD CATOLICA 109 AGUADILLA PR 00603 |
| DURANT MESTRE, NANCY | URB BUENAVENTURA 1190 CALLE MAGNOLIA MAYAGUEZ PR 00682-1260 |
| DUVERGE PEREZ, IVONNE J | 1421 SMITHFIELD DR SUN PRAIRIE WI 53590-7098 |
| DUVERGE PEREZ, IVONNE J | CALLE BONIFACIO # 10 NAGUABO PR 00677 |
| EBANKS BAEZ, HENRY | SANTA JUANITA PMB 283 BAYAMON PR 00956 |
| ECHANDY VEGA, NELSON J. | P O BOX 186 PATILLOS PR 00723 |
| ECHANDY, ENID RIVERA | JARDINES DE COUNTRY CLUB N6 CALLE 27 CAROLINA PR 00983 |
| ECHEANDIA-RABELL, SEBASTIAN | CONDOMINIO ASTRALIS 9546 CALLE DIAZ WAY APTO. 710 CAROLINA PR 00979-1468 |
| ECHERARRIA MORALES, ANA M. | S-3 #13 CALLE 3 SAN JUAN PR 00926 |
| ECHEVARNA ROMAN, NANCY | APARTADO 1141 AGUADA PR 00602 |
| ECHEVARRIA ABREU, SANDRA I. | URB. LAS DELICIAS 4041 CALLE FIDELIA MATTHEW PONCE PR 00728-3710 |
| ECHEVARRIA ACEVEDO, ALEX | HC 03 BOX 30988 AGUADA PR 00602 |
| ECHEVARRIA ARCHILLA, LUIS | CONDOMINIO WALDORF APT. 801 CAROLINA PR 00979 |
| ECHEVARRIA BENIQUE, OLGA | 631 PEREIRA LEOL APTO 1009 SAN JUAN PR 00923 |
| ECHEVARRIA BENIQUE, OLGA | COND. JARDINES DE VALE 1009 SAN JUAN PR 00923 |
| ECHEVARRIA CINTRON, FRANCIS | BOX 619 FAJARDO PR 00738 |
| ECHEVARRIA COLON , INGRID | URB. SUMMIT HILLS 564 CALLE TORRESILLAS SAN JUAN PR 00920 |
| ECHEVARRIA COLON, BEATRIZ | HC01 BOX 3215 BO PALMAREJO VILLALBA PR 00766-9701 |
| ECHEVARRIA COTTO, NAOHMI | PO BOX 815 BAYAMON PR 00960 |
| ECHEVARRIA COTTO, ZOE | URB VISTA DEL OCEANO 8294 CALLE ESTRELLA LOIZA PR 00772 |
| ECHEVARRIA FELICIANO, EDGAR | COMUNIDAD LAS FLORES 35 CALLE ROSA AGUADA PR 00602-2435 |
| ECHEVARRIA FELICIANO, VANESSA | HC 58 BOX 13733 AGUADA PR 00602 |
| ECHEVARRIA LASSUS, AMPARO | HC 2 BOX 14361 CAROLINA PR 00987-9812 |
| ECHEVARRIA LORENZO, MARISELA | P.O. BOX 598 AGUADA PR 00602 |
| ECHEVARRIA LUGO, JORGE | HC 10 BOX E20 SABANA GRANDE PR 00637 |
| ECHEVARRIA MARTINEZ, CARMEN I. | URB.MONTECASINO HEIGHTS CALLE RIO GUAMANI #357 TOA ALTA PR 00953 |
| ECHEVARRIA MEDINA, LORNA | URB SANTA ELENA N4 CALLE HUCAR GUAYANILLA PR 00656 |
| ECHEVARRIA MEDINA, LUIS A. | 31 CAMINO CASCADA URB. SABANERA CIDRA PR 00739 |
| ECHEVARRIA MEDINA, LUIS ENRIQUE | URB SANTA ELENA II CALLE MONTE ALVERNIA 163 GUAYANILLA PR 00656 |
| ECHEVARRIA MIRANDA, MARIBEL | HA-11 CALLE 210 CAROLINA PR 00982 |
| ECHEVARRIA MOLINA, CARMEN G. | PO BOX 1939 CIDRA PR 00739 |
| ECHEVARRIA MOLINA, CARMEN GLADYS | PO BOX 1939 CIDRA PR 00739 |
| ECHEVARRIA MORALES, CONFESOR | HC 7-BOX 5445 JUANA DIAZ PR 00795 |
| ECHEVARRIA MORALES, LISANDRA | #348 CALLE ALMENDRO COAMO PR 00769 |
| ECHEVARRIA MUNIZ, ARELYS | HC 57 BOX 9914 AGUADA PR 00602 |
| ECHEVARRIA ORTIZ, JOSE A. | HC - 5994 JUANA DIAZ PR 00795 |
| ECHEVARRIA ORTIZ, JOSE A. | HC 5 BOX 5994 MAYAGUEZ PR 00795-9765 |
| ECHEVARRIA PEREZ, ELVIN J | 444 CARR 112 ARENALES BAJOS ISABELA PR 00662 |
| ECHEVARRIA RAMOS, ANTONIA | URB. LA ESPERANZA B 4 CALLE 3 VEGA ALTA PR 00692 |
| ECHEVARRIA RAMOS, ANTONIA | 5900 AVE. ISLA VERDE SUITE 2 BOX 346 CAROLINA PR 00979 |
| ECHEVARRIA RIOS, SONIA M. | HC 58 BOX 13951 AGUADA PR 00602 |
| ECHEVARRIA RIVERA, CARMEN L. | URB FLORAL PARK 100 CALLE MALLORCA SAN JUAN PR 00917 |
| ECHEVARRIA RIVERA, ELVIN | 3 CHOICE CT TIMONIUM MD 21093 |
| ECHEVARRIA ROSARIO, ALICE | 3332 CARR 351 MAYAGUEZ PR 00680-0680 |
| ECHEVARRIA SUAREZ, AMARILIS | 31 REPTO BONET AGUADA PR 00602 |
| ECHEVARRIA TORRES, SANTOS | P.O. BOX 1074 CARR. 149 VILLALBA PR 00766 |
| ECHEVARRIA, AWILDA | RR-7 BOX 17176 TOA ALTA PR 00953-8847 |

| Claim Name | Address Information |
|---|---|
| ECHEVARRIA, EMILIO RODRIGUEZ | 200 CALLE CIANCI ISABELA PR 00662 |
| EDNA DEL C. BALLESTER PANELLI | 2938 VALLADOLID ST. LA RAMBLA PONCE PR 00730 |
| EDNEY WHATTS, STANLEY | PO BOX 9366 BAYAMON PR 00960 |
| EDUARDO CRUZ AVILA, CARLOS | HC 69 BOX 15736 BAYAMON PR 00956 |
| EDWIN M NIEVES AYALA (DECEASED) | ANA GARCIA RODRIGUEZ (BENEFICIARY) URB ROOSEVELT 457 FERNANDO CALDERO SAN JUAN PR 00918 |
| EGIPCIACO CANCEL, ALBERTO | REPARTO UNIVERSIDAD CALLE 12 #B-10 SAN GERMAN PR 00683 |
| EISELE FLORES, ANDRES GUILLERMO | 35 CALLE JUAN C BORBON STE 67-149 GUAYNABO PR 00969 |
| ELBA AMEZQUITA, DORIS | C15 CALLE I VILLA MATILDE TOA ALTA PR 00953 |
| ELIAS DIAZ, MILDRED I. | PRADERAS DE NAVARRO 466 CALLE AMATISTA 66-01 GURABO PR 00778-9040 |
| ELIZA COLON, MARIA NELLY | EXT. SAN ANTONIO L-8 CALLE 11 HUMACAO PR 00791-3736 |
| ELIZA MARQUEZ, LUIS RICARDO | FAIR VIEW E23 CALLE 11 SAN JUAN PR 00926 |
| ELIZA MARQUEZ, SUZETTE M. | VALLE SAN JUAN SJ-11 TRUILLO ALTO PR 00976 |
| ELIZA RIVERA, LIANA | P.O. BOX 1224 GUAYNABO PR 00970 |
| ELIZALDE CAMPOS, JOSE A | HC-01 BOX 1396 BOQUERON PR 00622 |
| EMANUELLI CONSUELO, GIERBOLINI | URB. SAN ANTONIO CALLE 1 E-12 COAMO PR 00769 |
| EMILIO BASCO, BRANDON | VILLAS SAN AGUSTIN II M-35 CALLE 9 BAYAMON PR 00959 |
| EMMANUE CRUZ SOTO, JOVANIE | VILLA FONTANA PARK 5D19 C/ PARQUE MUNOS RIVERA CAROLINA PR 00983 |
| EMMANUELLI SOTO, VICTOR E | CONDOMINIO PRIMAVERA BOX 35 BAYAMON PR 00961 |
| EN SALVA, ENEIDA | 66 AVE ESTEVES UTUADO PR 00641 |
| EN SALVA, ENEIDA | 66 AVEIDA ESTEVES UTUADO PR 00641 |
| ENCARNACION BELTRAN, GUILLERMO | HC 9 BOX 58845 CAGUAS PR 00725 |
| ENCARNACION CANALES, OLGA IVETTE | P.O BOX 1093 CAROLINA PR 00986 |
| ENCARNACION CANALES, YAITZA | PO BOX 1093 CAROLINA PR 00986 |
| ENCARNACION COLON, RUTH | P.O.BOX 365028 SAN JUAN PR 00936-5028 |
| ENCARNACION COLON, RUTH | PO BOX 823 TRUJILLO ALTO PR 00977 |
| ENCARNACION DIAZ, MARIA A. | #7 CALLE 1 PO BOX 1157 RIO GRANDE PR 00745 |
| ENCARNACION FERNANDEZ, LUIS | P.O. BOX 193974 SAN JUAN PR 00919 |
| ENCARNACION HERNANDEZ, MARISOL | BG 12 CALLE 110 JARDINES DE COUNTRY CLUB CAROLINA PR 00983 |
| ENCARNACION KUILAN, CIRILO | BOSQUES DE LAS PALMAS 153 CALLE WASHINGTONIA BAYAMON PR 00956 |
| ENCARNACION MARQUEZ , AMARILLYS | PO BOX 113 RIO GRANDE PR 00745 |
| ENCARNACION OSORIO, GLADYS E. | DEPARTAMENTO DE LA FAMILIA P.O.BOX 11218 FERNANDEZ JUNCOS STATION SAN JUAN PR 00910 |
| ENCARNACION OSORIO, GLADYS E. | CONDOMINIO GOLDEN TOWER APARTAMENTO 712 CAROLINA PR 00983 |
| ENCARNACION PABON, MARELYS | URB HACIENDA BORINQUEN 229 C UCAR CAGUAS PR 00725 |
| ENCARNACION PIZARRO, LAURA M | VILLAS DE LOIZA CALLE 7 L-13 CANOVANAS PR 00729 |
| ENCARNACION PIZARRO, NELSON | 4TA EXT COUNTRY CLUB OL7 CALLE 508 CAROLINA PR 00982 |
| ENCARNACION PLUGUEZ, MATILDE | URB. ALTURAS DE FAIR VIEW CALLE 12 D-41 TRUJILLO ALTO PR 00976 |
| ENCARNACION PRIETO, MYRNA | URB SABANA GARDENS 21-14 CALLE 15 CAROLINA PR 00983-2940 |
| ENCARNACION RIVERA, DAVID | COMUNIDAD LA DOLORES 247 AVE. CASIANO CEPEDA RIO GRANDE PR 00745 |
| ENCARNACION RODRIGUEZ, LUZ B B | MANS DE CAROLINA UU38 CALLE YUNQUESITO CAROLINA PR 00987-8125 |
| ENCARNACION VAQUEZ, BELKIS | COND. LOS ALMENDROS PLAZA 1 APTO 705 RIO PIEDRAS PR 00924 |
| ENCHAUTEGUI RAMOS, GEORGE | PARK GARDENS A3-14 C/TRIANON SAN JUAN PR 00926 |
| ENCHAUTEGUI RAMOS, GEORGE | URB PARK GARDENSA3 14 CALLE TR SAN JUAN PR 00926 |
| ENGLAND ROMERO, PEGGY | B6 COND. PONTEZUELA 3-H CAROLINA PR 00983 |
| ENID MORA PEREZ, IIVONNE | PASEO DELEITE 1118 1ER SECCION LEVITTOWN TOA BAJA PR 00949 |
| ENRIQUE BAYON, JULIO | 151 CALLE CESAR GONZALEZ APARTAMENTO 204 SAN JUAN PR 00918 |
| ENRIQUE CAMPOS LUGO, DAVID | BO. RIO SECTOR LA PALM CARR. #1 K. 20.9 GUAYNABO PR 00971 |
| ENRIQUE HERNANDEZ, MANUEL | BOX 513 CATANO PR 00963 |

| Claim Name | Address Information |
|---|---|
| ENRIQUEZ VEGA, ILSA A. | CALLE PACHIN MARIN SECTOR LA CUCHILLA MARICAO PR 00606 |
| ENRIQUEZ VEGA, ILSA A. | PO BOX 711 MARICAO PR 00606 |
| ENUDIO NEGRON ANGULO RETIREMENT PLAN | REPRESENTED BY UBS TRUST COMP OF PUERTO RICO ATTN: JAVIER GONZALEZ 250 MUNOZ RIVERA AVENUE, 10TH FLOOR SAN JUAN PR 00918 |
| EP CANYON LTD. | MORGAN, LEWIS & BOCKIUS LLP ATTN: KURT A. MAYR, ESQ. ONE STATE STREET HARTFORD CT 06103-3178 |
| EP CANYON LTD. | ATTN: NATASHA JOHNSON C/O CANYON CAPITAL ADVISORS LLC 2000 AVENUE OF THE STARS, 11TH FLOOR LOS ANGELES CA 90067 |
| ERAZO CALDERON, MIRELLA | P.O. BOX 1217 BAYAMON PR 00960-1217 |
| ERAZO MORALES, ANA D. | URB VAN SCOY V15 CALLE INTERIOR BAYAMON PR 00957-5888 |
| ERAZO MORALES, NOEMI | HC 01 BOX 5936 GUAYNABO PR 00971 |
| ERAZO ORTEGA, IRAIDA | RR 12 BOX 10040 BAYAMON PR 00956 |
| ERAZO RODRIGUEZ, ANIBAL | RR 8 BOX 9090 BAYAMON PR 00956 |
| ERAZO TORRES, JESSICA | CALLE 54 BLOQUE 14 #9 URB ROYAL TOWN BAYAMON PR 00956 |
| EROSARIO HERNANDEZ, NOEL | CALLE 212 4M3 COLINAS DE FAIR VIEW TRUJILLO ALTO PR 00976 |
| EROSARIO HERNANDEZ, NOEL | CIUDAD CENTRO #68 CALLE GUARIONEX CAROLINA PR 00987 |
| ESCABI PADILLA, PORFIRIO | CO YAMILEE ARROYO SEPULVEDA SERVICIOS LEGALES DE PR APARTADO 21370 SAN JUAN PR 00928-1370 |
| ESCABI QUILES, JENNIFER | URB. VILLA AIDA D-16 CABO ROJO PR 00623 |
| ESCALER, MARGARITA ESCALERA | HC 1 BOX 7527 LOIZA PR 00772 |
| ESCALERA AMADOR, CARLOS G | BUGAMVILLA Q-593 LOIZA VALLEY CANOVANAS PR 00729 |
| ESCALERA AMADOR, CARLOS G | ESTANCIAS DE SAN PEDRO D34 CALLE SAN FERNANDO FAJARDO PR 00738 |
| ESCALERA CALDERON, WALITZA | HC 01 BOX 7323 LOIZA PR 00772 |
| ESCALERA CALDERON, WALITZA | 42 ANDROMEDA URB. LOS ANGELES CAROLINA PR 00979 |
| ESCALERA ESCALERA, JANET | HC-02 BOX 7527 LOIZA PR 00772 |
| ESCALERA ESCALERA, JULIAN | URBANIZACION COUNTRY CLUB QH-18 CALLE 532 FL2 CAROLINA PR 00982 |
| ESCALERA FIGUEROA, BRUNILDA | HC 2 BOX 7320 LOIZA PR 00772 |
| ESCALERA GEIGEL, JOSE M | VILLA PALMERAS 355 CALLE CASTRO VINAS SAN JUAN PR 00912 |
| ESCALERA GOLDILLA, RAFAEL E | URB. VILLA FOUTANA BLOQUA 2 ML 299 VIA 9 CAROLINA PR 00983 |
| ESCALERA GONZALEZ, MILAGROS M. | CALLE PANGOLA D-32 BO. CAMPANILLAS TOA BAJA PR 00949 |
| ESCALERA LUGO, KAREN M. | PO BOX 673 CATANO PR 00962 |
| ESCALERA LUMBANO, JULIO | URB RIO GRANDE EST A-45 CALLE 2 RIO GRANDE PR 00745 |
| ESCALERA RIVERA, LENIZ | HC-02 BOX 8251 JAYUYA PR 00664 |
| ESCALERA ROMERO, CARLOS | HC 01 BOX 7305 SECTOR PINONES LOIZA PR 00772 |
| ESCALERA THOMAS, HECTOR | PO BOX 14382 SAN JUAN PR 00916 |
| ESCALERA TORRES, MARIA L. | COND. FRENCH PLAZA CALLE MAYAGUEZ #81, APT. 109 HATO REY PR 00917 |
| ESCALERA, XENIA LUZUNARIS | 1211 CALLE ULISES ORTIZ URB. JOSES QUINONES CAROLINA PR 00985 |
| ESCALONA RUIZ, GERARDO | VENUS GARDENS 794 CALLE TAURO SAN JUAN PR 00926 |
| ESCARTIN SANTANA, JAVIER A | PO BOX 2925 RIO GRANDE PR 00745 |
| ESCOBALES RIVERA, ERIKA | P.O. BOX 1239 JAYUYA PR 00664 |
| ESCOBALES TORRES, JOMAYRA | HC 08 BOX 29 PONCE PR 00731 |
| ESCOBAR ALEJANDRO, AIXA | PO BOX 8825 HUMACAO PR 00792-8825 |
| ESCOBAR CARDONA, LOURDES | COND FONTANA TOWERS APT 908 CAROLINA PR 00926 |
| ESCOBAR CARRERAS, SARA L. | PO BOX 687 CULEBRA PR 00775 |
| ESCOBAR COLON, HAROLD | PO BOX 1074 HORMIGUEROS PR 00660-1074 |
| ESCOBAR IGLESIAS, DENYLUZ | ALTURAS DE SAN PEDRO M37 CALLE SAN FELIPE FAJARDO PR 00738 |
| ESCOBAR LUGO, JOSE M. | URB. MONTE RIO 133 CALLE YAGUIEZ CABO ROJO PR 00623 |
| ESCOBAR MACHICOTE, CARMEN I. | NEMESIO R. CANALES ED. APT 1056 SAN JUAN PR 00917 |
| ESCOBAR QUINONES, LYMARIE | HC 01 BOX 3303 LOIZA PR 00772 |
| ESCOBAR QUINONES, LYMARIE | PO BOX 858 CAROLINA PR 00986-0858 |

| Claim Name | Address Information |
|---|---|
| ESCOBAR QUINONES, ROBERTO | HC-01 BOX 3303 LOIZA PR 00772 |
| ESCOBAR RIVERA, JUAN | BO CAROLA HC 01 BOX 13921 RIO GRANDE PR 00745 |
| ESCOBAR RIVERA, KEVIN CECIL | 934 CALLE ESPIONCELA SAN JUAN PR 00924 |
| ESCOBAR RIVERA, KEVIN CECIL | CARR PR #3 SECTOR COMUNIDAD EL ESCORIAL 65 INF. CAROLINA PR 00987 |
| ESCOBAR TORRES, JOSE ALBERTO | LOMAS DE COUNTRY CLUB CALLE 21 AA-04 PONCE PR 00732 |
| ESCOBAR VELEZ, JUAN L. | CALLE 10 BLD Q. I-13. URB. RIO GRANDE STATE V RIO GRANDE PR 00745 |
| ESCOBAR VIDOT, JOSEFINA | ESTANCIAS DE VALLE VERDE BZ NUM. 15 MANATI PR 00674 |
| ESCOBAR VIDOT, JOSEFINA | DEPARTEMENTO DE EDUCACION FACILITADORA DOCENTE TRABAJO SOCIAL AVE TENIENTE CESAR GONZALEZ ESQUINA CALAF HATO REY PR 00919 |
| ESCOBAR, ROSA PRADOS | PO BOX 43001 PMB 209 RIO GRANDE PR 00745 |
| ESCOBAR, YANIS MANSO | SUITE 178-1980 LOIZA PR 00772 |
| ESCRIBANO DE JESUS, ELIZABETH | HC 2 BOX 13408 CARR 173 BARRIO SUMAIO SECTOR CONJO AGUAS BUENAS PR 00703-9678 |
| ESCRIBANO FUENTES, LUIS R. | CALLE DEL PARQUE #218 APARTAMENTO 3-C SAN JUAN PR 00912 |
| ESCRIBANO LOPEZ, ANGEL E. | PO BOX 1813 FAJARDO PR 00738 |
| ESCRIBANO MALDONADO, MARIA L | VIA 61 3BN2 VILLA FONTANA CAROLINA PR 00983 |
| ESCRIBANO RIVERA, MANUEL | CARR 173 HC-01 BUZON 24713 CAGUAS PR 00769 |
| ESCRIBANO SANTIAGO, LIMARIS | URB MOUNTAIN VIEW CALLE 14 C-18 CAROLINA PR 00987 |
| ESCUDERO RIVERA, ESTHER | URB SANTA JUANA 2 F15 CALLE 6 CAGUAS PR 00725-2021 |
| ESCUDERO RIVERA, ESTHER | TURABO GARDENS AVE CHUMLEY F20 CAGUAS PR 00727 |
| ESCUDERO RODRIGUEZ, LOLIMAR | URB. VILLA ANDALUCIA CALLE FARAGAN H-3 SAN JUAN PR 00926 |
| ESCUTE CEBALLO, YARISIS | HC-02 BURON 15249 RIO GRANDE PR 00745 |
| ESCUTE CEBALLO, YARISIS | IVONNE GONZALEZ MORALES PO BOX 902-1828 SAN JUAN PR 00902-1828 |
| ESMURRIA, GRISELLE DIAZ | P.O. BOX 4177 VILLALBA PR 00766 |
| ESPADA CARO, CARMEN D. | 155 AVE ARTERIAL HOSTOS APT 240 SAN JUAN PR 00918 |
| ESPADA DE LA CRUZ, LOURDES | URN VEREDAS 678 CAMINO DE LOS CEDROS GURABO PR 00778 |
| ESPADA FEBO, REBECCA | VILLA CAROLINA 200-33 CALLE 532 CAROLINA PR 00985 |
| ESPADA LOPEZ, GICELLIS | PRADERAS DEL SUR 727 CALLE CAOBOS SANTA ISABEL PR 00757 |
| ESPADA MARTINEZ, ILEANA V. | 1316 CALLE 23 URB MONTECARLO SAN JUAN PR 00924 |
| ESPADA MARTINEZ, MIGUEL | MANSIONES DE COAMO BUZON 310 CALLE IMPERIO E9 COAMO PR 00769 |
| ESPADA MELENDEZ, CARMEN M | PO BOX 11845 SAN JUAN PR 00922-1845 |
| ESPADA ORTIZ, LUZ NEIDA | C-16 CALLE 4 URB. JARDINES DE STA ANA COAMO PR 00769 |
| ESPADA REYES, OMAYRA | PO BOX 104 COAMO PR 00769 |
| ESPADA SANDOVAL, LUIS R. | HC 01 BOX 11283 TOA BAJA PR 00949 |
| ESPAILLAT FELICIANO , LUZ ENEIDA | C/ AMATISTA 173 URB. MADELAINE TOA ALTA PR 00953 |
| ESPIET CABRERA, ELIZABETH | CARR. 490 KM 1.0 INT. HC 5 BOX 94202 ARECIBO PR 00612 |
| ESPIET CABRERA, ELIZABETH | CAMPOALEGRE HC 05 BOX 57100 HATILLO PR 00659 |
| ESPINAL MATIAS, DALMARIS | CALLE PANSOLA #-383 G BO. CAMPANILLA TOA BAJA PR 00949 |
| ESPINAL, RAFAEL | PUERTO NUEVO NO 1315 CALLE 20 SAN JUAN PR 00920 |
| ESPINELL CASTRO, MARIVED | CALLE 27 AKK 25 URB. EL CORTIJO BAYAMON PR 00956 |
| ESPINELL VAZQUEZ, JANNETTE | HC 73 BOX 4557 NARANJITO PR 00719 |
| ESPINELL VAZQUEZ, JANNETTE | BOX 9148 BAYAMON PR 00960 |
| ESPINET LOPEZ, BERNICE | COUNTRY CLUB QD2 C521 CAROLINA PR 00982 |
| ESPINET LOPEZ, BERNICE | COUNTRY CLUB QD2 CALLE 521 CAROLINA PR 00982 |
| ESPINO VALENTIN, DORCA | COND. COBIAN PLAZA 1607 AVE. PONCE DE LEON APT. 1202 SAN JUAN PR 00909 |
| ESPINOSA CANCEL, ANA M. | 1500 FEDERICO MONTILLA CONDOMINIO TORRES DEL PARQUE APT. 1210-N BAYAMON PR 00956 |
| ESPINOSA FIGUEROA, LUZ | HC 645 BOX 7191 TRUJILLO ALTO PR 00976 |
| ESPINOSA GREEN, ROSA | CIUDAD CENTRO LOS CACIQUES CALLE JUMACAO 276 CAROLINA PR 00987 |
| ESPINOSA MARTINEZ, LUZ I | CALLE 142 APTO. 1105 PLAZA DEL PARQUE CAROLINA PR 00983 |

| Claim Name | Address Information |
|---|---|
| ESPINOSA PINZON, HUMBERTO | URB. SANTA RITA COND. BEATRIZ LASALLE APTO. 5-C SAN JUAN PR 00925 |
| ESPINOSA PINZON, HUMBERTO | 16 DOMINGO MARRERO APTO 5-C RIO PIEDRAS PR 00925-2138 |
| ESPINOSA RODRIGUEZ, WIDALYS | HC11 BOX 11960 HUMACAO PR 00791 |
| ESPINOSA SANCHEZ, ZULMA | URB. LEVITTOWN CALLE DR. E VIDAL RIOS CG-21 TOA BAJA PR 00949 |
| ESPINOSA VAZQUEZ, LINDA | BOX 21244 JARDIN DORADO DORADO PR 00946 |
| ESPINOSA, CARMELO FIGUEROA | HC 01 BOX 2135 MAUNABO PR 00707 |
| ESQUERDO CRUZ, SONIA ESTHER | G-4 CALLE CENTRAL REPARTO FLAMINGO BAYAMON PR 00959 |
| ESQUILIN COLON, SANDRA IVELISSE | URB. MASIONES DE CAROLINA NN 29 CALLE YAUREL CAROLINA PR 00987 |
| ESQUILIN CRUZ, MELBA | URB. VALLE SAN LUIS 310 C/VIA DEL CIELO CAGUAS PR 00725 |
| ESQUILIN CRUZ, MELBA | #300 AVE LA SIERRA BOX 103 SAN JUAN PR 00926 |
| ESQUILIN ESQUILIN, EVELYN I | PO BOX 1568 FAJARDO PR 00738 |
| ESQUILIN JIMENEZ, MARTA LUCIA | PO BOX 20949 SAN JUAN PR 00928 |
| ESQUILIN JIMENEZ, MARTA LUCIA | 385 PARQUE DEL SOL BAYAMON PR 00959 |
| ESQUILIN LUGO, JACKELINE | HC 6 BOX 9910 CALLE C GUAYNABO PR 00971 |
| ESQUILIN MARCANO , JOSE | PO BOX 351 CARLONIA PR 00986 |
| ESQUILIN MORALES, LUIS | HC 02 BOX 6919 LAS PIEDRAS PR 00771-9768 |
| ESQUILIN MORALES, LUIS | PMB 517 58B CABRERA ESTE D HUMACAO PR 00791 |
| ESQUILIN RIVERA, SANDRA | URB ALT DE FLAMBOYAN I-12 CALLE 4 BAYAMON PR 00959 |
| ESQUILIN, RICHARD ALEJANDRO | PO BOX 7112 SAN JUAN PR 00916 |
| ESTARELLAS QUILES, FRANCISCO | URB. MONTECARLO 1326 CALLE 23 SAN JUAN PR 00924 |
| ESTELA RIVAMELINDA, OSCAR O | 137 MIRAMELINDA LLANOS DE GURABO GURABO PR 00778 |
| ESTEVA TIRADO, MAYRA | URB COUNTRY CLUB 907 CESPIONCELA SAN JUAN PR 00924 |
| ESTEVES ALVAREZ, CARMEN H | URB LOS COLOBOS 108 CALLE ALMENDRO CAROLINA PR 00987-8342 |
| ESTEVES BARRERA, CYBELE Y | VALLE BELLO CHALETS 100 AVE HOSTOS APT A70 BAYAMON PR 00956 |
| ESTEVES CENTENO, DAMARIS | URB. SANTA MONICA L-47 CALLE 6-A BAYMON PR 00957 |
| ESTEVES LUCIANO, PASTORA | AVE MUNOS RIVERA 505 HATO REY PR 00918 |
| ESTEVES LUCIANO, PASTORA | 5441 CALLE LOS MARQUEZ SABANA SECA PR 00952-4411 |
| ESTEVES MASSO, JUAN | NAVARRA # 1018 URB. VISTA MAR CAROLINA PR 00983 |
| ESTEVES MASSO, JUAN A. | CALLE NAVARRA #1018 URB. VISTAMAR CAROLINA PR 00983 |
| ESTEVES MATTA, JAVIER | RR7 BOX 16491 TOA ALTA PR 00953 |
| ESTEVES PAGAN, VICENTE | PARC.SAN ANTONIO CALLE 1, PARC. # 81-B DORADO PR 00646 |
| ESTEVEZ GOMEZ, MARIA J. | BOX 484 ANASCO PR 00610 |
| ESTEVEZ GUTIERREZ, EVELYN | URB. ESTANCIAS DEL RIO #850 HORMIGUEROS PR 00660 |
| ESTEVEZ MEDINA, CARLOS F. | URB. EXT. QUINHAS DE SANTA MARIA #12 MAYAGUEZ PR 00680 |
| ESTEVEZ ORTIZ, MARLENE | URB. VILLAS DE CAMBALA 71 CALLE BUCARE RIO GRANDE PR 00745 |
| ESTEVEZ ORTIZ, MARLENE | URB VILLAS DE CAMBALACHE 71 CALLE BUCARE RIO GRANDE PR 00745 |
| ESTEVEZ ORTIZ, MARLENE | URB. VILLAS DE CAMBALACHE I 71 CALLE BUCARE RIO GRANDE PR 00745 |
| ESTEVEZ RAMON, NANCY I | PO BOX 500 SAINT JUST PR 00978 |
| ESTEVEZ REGALADO, BETSY | OFICINA DEL CONTRALOR URB LA ESTANCIA 63 LAS PIEDRAS PR 00771 |
| ESTEVEZ REGALADO, BETSY | 5705 CALLE ORTIZ SABANA SECA PR 00952-4436 |
| ESTHER MIESES, MARIA | VILLA PANAMERICANA EDIF D APT 207 SAN JUAN PR 00924 |
| ESTHER RIOS CRESPO / ESTHER RIOS DE SANTIAGO | HC-6 BUZON 17664 SAN SEBASTIAN PR 00685 |
| ESTHER ROMAN, ANA | #35 MANTIREA BO SABANA GUAYNABO PR 00965 |
| ESTIADA FIGUEROA, JUAN | PO BOX 550 SABANA SECA PR 00952 |
| ESTRADA ARROYO, EMELI | HC-1-BOX 9676 PENUELAS PR 00624 |
| ESTRADA AYALA, JARIER | BB-B 46 URB. VILLA DE LOIZA CANOVANAS PR 00729 |
| ESTRADA AYALA, JARIER | HC 1 BOX 2657 LOIZA SAN JUAN PR 00772-9707 |
| ESTRADA BENITEZ, XAVIER J. | VILLAS DE CASTRO DD20 CALLE 23 CAGUAS PR 00725 |

| Claim Name | Address Information |
|---|---|
| ESTRADA BERDECIA, SORAYA | PO BOX 56202 BAYAMON PR 00960-6602 |
| ESTRADA DEL VALLE, JANET | URB. BONNEVILLE HEIGHTS 20 CALLE AGUAS BUENAS CAGUAS PR 00725 |
| ESTRADA FIGUEROA, LIZA M. | PO BOX 40235 SAN JUAN PR 00940 |
| ESTRADA LOPEZ, WALESKA | HC-3 BOX 8351 LARES PR 00669 |
| ESTRADA MIRANDA, REINALDO | VILLA CALIZ II PARCELA 62 CALLE 3 CAGUAS PR 00725 |
| ESTRADA NERIS, JORGE D | URB MOUNTAIN VIEW J34 CALLE 58 CAROLINA PR 00987 |
| ESTRADA OCASIO, JOSE | PO BOX 2516 BAYAMON PR 00960 |
| ESTRADA ORTEGA, LIZA I | COND. VEREDAS DEL RIO APT D 234 CAROLINA PR 00987 |
| ESTRADA PABON, EFRAIN | PO BOX 656 CANOVANAS PR 00729 |
| ESTRADA PENA, JULIA | HC 1 BOX 11590 CAROLINA SAN JUAN PR 00985 |
| ESTRADA PEREZ, JEANIALISSE | RIO GRANDE ESTATES CALLE 16 L 57 RIO GRANDE PR 00745 |
| ESTRADA PINERO, ANGELINA | PO BOX 6794 SAN JUAN PR 00914 |
| ESTRADA RESTO, GRISEL | PUERTO NUEVO 1105 14 N.E. SAN JUAN PR 00920 |
| ESTRADA RIVAS, FLOR M. | 560 MAPOLES CONCORDIA GARDEN 2 RIO PIEDRAS PR 00924 |
| ESTRADA RIVERA, JOSE A | PO BOX 4011 PUERTO REAL PR 00740 |
| ESTRADA SANTANA, MICHAEL | PO BOX 1621 LAS PIEDRAS PR 00771 |
| ESTRADA SIERRA, KATHY | HC 1 BOX 6392 LAS PIEDRAS PR 00771 |
| ESTRADA SILVA , RAUL J. | URB VILLA LISSETTE A6 CALLE BENITEZ GUAYNABO PR 00969 |
| ESTRADA SILVA, RAUL J | ADMINISTRACION PARA EL SUSTENTO DE MENORES PO BOX 11745 SAN JUAN PR 00910 |
| ESTRADA SILVA, RAUL J | ADMINISTRACION PARA EL SUSTENTO DE MENORES PO BOX 11745 SAN JUAN PR 00910-2845 |
| ESTRADA SILVA, RAUL J | EMBALSE JOSE 465 CALLE HUESCA SAN JUAN PR 00923 |
| ESTRADA VILLANUEVA, CRISTOBAL IVAN | CAPARRA TERRACE 1261 CALLE 2 SE SAN JUAN PR 00921 |
| ESTRELLA FERNANDEZ, DIANA | RR 12 BOX 1121 BAYAMON PR 00956 |
| ESTRELLA MELENDEZ, LUIS DANIEL | P.O. BOX 2046 GUAYNABO PR 00971 |
| ESTRELLA TORRES, JOSE MANUEL | HC 4 BOX 5857 GUAYNABO PR 00971 |
| ESTRELLA VAZQUEZ, JOMARIE | URB. SANTA MONICA I-23 CALLE 8 BAYAMON PR 00957 |
| ESTRELLA VAZQUEZ, MARIBLANCA | URB. BOSQUE DE LOS PINOS 296 CALLE GLABRA BAYAMON PR 00956 |
| ESTRELLA VEGA, LUZ D | HC 06 BOX 10736 GUAYNABO PR 00971 |
| ESTRELLA, NOEL | RR 8 BOX 1995 PMB 248 BAYAMON PR 00956 |
| ESTRELLA-COLON, MIGUEL A. | URB. VEREDAS #325 CAMINO DE LAS TRINITARIAS GURABO PR 00778 |
| ESTREMERA GONZALEZ, NYDIA | LOS EUCALIPTOS 17057 TREVINO DRIVE H5 CONUVANAS PR 00729 |
| ESTREMERA JESUS, NYDIA H | PARC CHIVAS 1888 CALLE 8 QUEBRADILLAS PR 00678-2316 |
| ESTREMERA SIERRA, SHEILA IVETTE | URB MONTE SUBASIO CALLE 11 K 17 GURABO PR 00778 |
| ESTRONZA MALDONADO, YAMARIS | HC 1 BOX 3926 ADJUNTAS PR 00601-9566 |
| ESTRONZA MALDONADO, YAMARIS | J16 CALLE PEPIN R COLOMER URB. JESUS M LAGO UTUADO PR 00641 |
| ESTUDILLO ABRAMS, SANDRA | URB. PUERTO NUEVO 1127 CALLE 8 S-E SAN JUAN PR 00921 |
| EVACION CONTRIBUTIV / VIOLA L RODRIGUEZ | DEPTO DE HACIENDA PO BOX 9024140 SAN JUAN PR 00902-4140 |
| EVACION CONTRIBUTIV / VIOLA L RODRIGUEZ | C/O VIOLA LIMARY RODRIGUEZ CABALLERO U-8 CALLE 27 JARDINES DE CAPARRA BAYAMON PR 00959 |
| EVANGELISTA REINOSO, MARTHA HEROINA | 14 ALHELI GUAYNABO PR 00969 |
| FABERY TORRES, AILEEN | URB. FAIR VIEW, D-15 CALLE 10 SAN JUAN PR 00926-8116 |
| FABERY TORRES, AILEEN | HC 1 BOX 11714 CAROLINA PR 00985 |
| FABERY TORRES, ARMANDO | 409 CALLE SUIZA URB. FLORAL PARK SAN JUAN PR 00917-3628 |
| FABIAN-GONZALEZ, CARLA | CAMINOS VERDES 6501 CARR. 844 APT. 202 SAN JUAN PR 00926 |
| FABRE NIEVES, JUDITH | HC1 BOX 6762 GUAYANILLA PR 00656 |
| FABREGAS SOTELO, ZORAIDA | URB EL CONQUISTADOR Q 9 CALLE 14 TRUJILLO ALTO PR 00976 |
| FAGUNDO VELEZ, MAYRA | HC-05 BOX 25938 LAJAS PR 00667 |
| FAJARDO TORRES, YOMARIS | LAW OFFICES OF F. VAN DERDYS FERNANDO VAN DERDYS, ESQ. PO BOX 9021888 SAN JUAN PR 00902-1888 |

| Claim Name | Address Information |
|---|---|
| FAJARDO TORRES, YOMARIS | COND. PORTALES DE SAN JUAN APT. J-174 SAN JUAN PR 00924 |
| FAJARDO VEGA, CARMEN ROSA | P.O. BOX 32 CIDRA PR 00739 |
| FAJARDO, CARLOS RIVERA | HC 5 BOX 46390 VEGA BAJA PR 00693 |
| FALAK RODRIGUEZ, SHARON | RAMEY 104 WING RD AGUADILLA PR 00603-1423 |
| FALCON FLORAN, JORGE LUIS | URB SANTA CRUZ 21 C/ONGAY BAYAMON PR 00961 |
| FALCON MALAVE, MERLYN | PMB 485 HC-01 BOX 29030 CAGUAS PR 00725-8900 |
| FALCON MATOS, FRANCES MARIE | CARR 931 PASEO GRAN VISTA APT 2506 A GURABO PR 00778 |
| FALCON MATOS, IRIS D | URB MUNOZ RIVERA 9 CALLE ZAFIRO GUAYNABO PR 00969-3746 |
| FALCON OLIVERAS, NILDA | URB. BRISAS DE CANOVANAS 100 CALLE RUISENOR CANOVANAS PR 00729 |
| FALCON PEREZ, NILDA | MONTECASINO HEIGHTS 72 CALLE RIO GRANDE TOA ALTA PR 00953 |
| FALCON RIVERA, MADELINE | CALLE 4-L-7 SANTA MONICA BAYAMON PR 00959 |
| FALCON RIVERA, NANCY | URB.GOLDEN HILLS #1410 CALLE PLUTON DORADO PR 00646 |
| FALCON VEGA, DENISE | URB EL CORTIJO G41 CALLE 10 BAYAMON PR 00956 |
| FALCON, JOANET MATOS | VILLA CAROLINA 18927 CALLE 521 CAROLINA PR 00985 |
| FALCONI ARROYO, GLORIMAR | PO BOX 1875 MANATI PR 00674 |
| FALERO ANDINO, LUZ | PO BOX 985 CAROLINA PR 00986 |
| FALERO COLON, JANET | CALLE TORRECILLA # 200 MONTE ALTO GUARABO PR 00778 |
| FALERO ORTIZ, CRYSTAL | URB. CONDADO MODERNO CALLE 18 N-18 CAGUAS PR 00725 |
| FALGAS RODRIGUEZ, WILMA M | WILMA M. FALGAS RODRIGUEZ URB LOMAS VERDES 2X-35 CALLE JAZMIN BAYAMON PR 00956 |
| FALGAS RODRIGUEZ, WILMA M | PO BOX 607087 BAYAMON PR 00960-7087 |
| FALU AREIZAGA, SARAI | 100 PLAZA PRADERA SC STE #120 PMB# 480 TOA BOJA PR 00949-3840 |
| FALU LOPEZ, GRISSELLE | PO BOX 800499 COTO LAUREL PR 00780 |
| FALU VILLEGAS, DELMA R | 22 SECTOR MINUO SAN JUAN PR 00926 |
| FALU VILLEGAS, MARIA M. | #23 SECTOR MINAO SAN JUAN PR 00926 |
| FALU VILLEGAS, WANDA I. | BUZON #21 SECTOR MINAO SAN JUAN PR 00926 |
| FAMILIA SOLIS, RAFAEL | PMB 322 PO BOX 70344 SAN JUAN PR 00936-8344 |
| FANTAUZZI MENDEZ, WALESKE DEL C. | CARR. 125 KM 18.9 HACIENDE LA PLATA SAN SEBASTIAN PR 00685 |
| FANTAUZZI MENDEZ, WALESKE DEL C. | PO BOX 639 SAN SEBASTIAN PR 00685 |
| FANTAUZZI RAMOS, MANCELY | HC-02 BOX 3940 MAUNABO PR 00707-9684 |
| FANTAUZZI VILLANUEVA, VICTOR M. | CALLE M.J.CABRERO C3 INT. SAN SEBASTIAN PR 00685 |
| FANTAUZZI VILLANUEVA, VICTOR M. | P.O. BOX 639 SAN SEBASTIAN PR 00685 |
| FANTAUZZI, PATRICK CUEBAS | AK2 CALLE SONIA VILLA RICA VILLA RICA BAYAMON PR 00959 |
| FANTAUZZY MARTINEZ, ERMELINDA | URB. JARDINES DE AGUADILLA #168 AGUADILLA PR 00605 |
| FARDONK BAEZ, LISANDRA | CALLE SAN FERNANDO #64 LA PUNTILLA CATANO PR 00962 |
| FARGAS BENITEZ, LOURDES M | URB COUNTRY CLUB 254 BLQ HN26 CAROLINA PR 00982 |
| FARGAS CASTRO, FRANCES | P.O. BOX 3674 CAROLINA PR 00984 |
| FARGAS LOPEZ, IVONNE J. | URB. VILLA MATILDE E-2 CALLE 6 TOA ALTA PR 00953 |
| FARGAS RODRIGUEZ, MARIBEL | PO BOX 1613 VALLE ARRIBA HEIGHTS CAROLINA PR 00984 |
| FARGAS RODRIGUEZ, MARIBEL | PO BOX 267 CAROLINA PR 00986-0267 |
| FARGAS WALKER, CRUZ | NUM. 866 CALLE 3 URB. MONTECARLO SAN JUAN PR 00924 |
| FARGAS WALKER, CRUZ | VILLA CAROLINA 117 #16 STREET 74 CAROLINA PR 00985 |
| FARIA BONANO, ANTONIO | 614 CALLE HOARE APTO. A-4 SAN JUAN PR 00907-3658 |
| FARIA DE GRACIA, GLORIA | URB ROYAL TOWN J9 CALLE 26 BAYAMON PR 00956-4552 |
| FARIA DE GRACIA, LOURDES | URB ROYAL TOWN J 9 CALLE 26 BAYAMON PR 00956 |
| FARIA MALDONADO, GRACE A | CALLE 5 K-19 CUIDAD UNIVERSITARIA TRUJILLO ALTO PR 00976 |
| FARIAS OSTOLAZA, ORLANDO | HC 91 BUZON 10602 VEGA ALTA PR 00692 |
| FARIAS OSTOLAZA, ORLANDO | ORLANDO FARIAS OSTOLAZA, SUPERVISOR DE NOMINA ADMINISTRACION DE LOS SISTEMAS DE RETIRO ALTURAS DE RIO GRANDE N635 CALLE 12A RIO GRANDE PR 00745 |
| FARIS ELBA, LUIS A. | 1430 AVE. SAN ALFONSO, APT 2903 SAN JUAN PR 00921-4673 |

| Claim Name | Address Information |
|---|---|
| FAS SANTIAGO, OLGA M | 45 CAMINO REAL JUANA DIAZ PR 00795 |
| FAURA TULIER, ADELAIDA | GOLDEN GATE II M-13 CALLE I CAGUAS PR 00725 |
| FAX MELENDEZ, MARIA DE L. | CALLE HORTENCIA # 30 URB. CIUDAD JARDIN CAROLINA PR 00987 |
| FEBLES MONTALVO, LUIS A. | HC 08 BOX 179 PONCE PR 00731 |
| FEBLES RIVERA, JULIENNE DE LAS ROSAS | 2514 JOSEPH BENITEZ ST. LAS DELICIAS PONCE PR 00728-3821 |
| FEBO BURGOS, ANA L. | HC 1 BOX 13604 COMERIO PR 00782 |
| FEBO CARRASQUILLO, ALEXANDRA | HC-4 BOX 8874 CANOVANAS PR 00729 |
| FEBO CARRASQUILLO, ALEXANDRA | ALT RIO GRANDE L248 CALLE 14J RIO GRANDE PR 00745 |
| FEBO SERRANO, HECTOR | NUMBER1384 CALLE ANTONIO ARROYO URBANIZACION SANTIAGO IGLESIAS SAN JUAN PR 00921 |
| FEBO VAZQUEZ, MAGALY | CALLE 3 #E15A URBANIZACION RINCON ESPANOL TRUJILLO ALTO PR 00976 |
| FEBRES BENITEZ, ANA J | HC-04 BOX 15184 CAROLINA PR 00987 |
| FEBRES BENITEZ, ISABEL | 2021 CALLE ASOCIACION SAN JUAN PR 00918 |
| FEBRES BENITEZ, ISABEL | CALLE 131 URB EXTENSION EL COMANDANTE CAROLINA PR 00982 |
| FEBRES BERRIOS, TITO | URB TOA ALTA HEIGHTS H-25 CALLE 7 TOA ALTA PR 00953 |
| FEBRES BULTRON, LUIS | CALLE ASABACHE APT 404 LAS TERESAS MORADAS SAN JUAN PR 00924 |
| FEBRES CRUZ, RAMON | PO BOX 30164 SAN JUAN PR 00929-1164 |
| FEBRES DELGADO, LEYDA P. | CALLE I BLOQUE G #4 JARDINES DE CAROLINA CAROLINA PR 00987 |
| FEBRES HERNANDEZ, SHARON S. | HC-02 BOX 14735 CAROLINA PR 00987 |
| FEBRES HIRALDO, MYRIAM | P O BOX 40362 SAN JUAN PR 00940-0362 |
| FEBRES MORALES, MAGDA | VILLAS DE LOIZA SS19 CALLE 28A CANOVANAS PR 00729-4130 |
| FEBRES MORALES, MAGDA I | VILLAS DE LOIZA SS 19 CALLE 28 A CANOVANAS PR 00729 |
| FEBRES MORALES, MAGDA I. | URB VILLAS DE LOIZA SS19 CALLE 28A CANOVANAS PR 00729 |
| FEBRES NEGRON, MANUEL A. | CALLE 60 BLOQUE 72 #20 URB. VILLA CAROLINA CAROLINA PR 00985 |
| FEBRES ORTIZ, JOSE A. | CALLE 27 NUM 488A PARCELAS FALU SAN JUAN PR 00924 |
| FEBRES QUINONEZ, SANTOS | URB. VILLA DEL CARMEN 0-26 13 ST. GURABO PR 00778 |
| FEBRES RIOS, MARIA M | PMB 320 PO BOX 6017 CAROLINA PR 00984-6017 |
| FEBRES RODRIGUEZ, BRENDA LIZ | C/BUCARE BUZONGO VILLAS DE COMBALADA I RIO GRANDE PR 00745 |
| FEBRES RODRIGUEZ, YOMARIS | YOMARIS FEBRES RODRIGUEZ AGENTE RENTAS INTERNAS I DEPARTAMENTO HACIENDA GOBIERNO PR SAN JUAN |
| FEBRES RODRIGUEZ, YOMARIS | URB VILLA CAROLINA CALLE 95 BLOQ 95 CAROLINA PR 00985 |
| FEBRES RODRIGUEZ, YOMARIS | URB VILLA CAROLINA CALLE 95 BLOQ 95 CASA 22 CAROLINA PR 00985 |
| FEBRES ROSARIO, BERNICE Y. | AUTORIDAD METROPOLITANA DE AUTOBUSES #37 AVE DE DIEGO BO. MONACILLOS SAN JUAN PR 00926 |
| FEBRES ROSARIO, BERNICE Y. | BERNICE Y FEBRES C/ MARACAIBO G30 URB. PARK GARDEN SJ SAN JUAN PR 00926 |
| FEBUS HUERTAS, MARITZA | URB VILLA NEVAREZ 346 CALLE 18 SAN JUAN PR 00927-5104 |
| FEBUS MORALES, MILAGROS | 86 #2 CALLE 89 VILLA CAROLINA CAROLINA PR 00985 |
| FEBUS NARVAEZ, STEVEN | URB VALLE TOLIMA L-27 ROBERTO RIVERA NEGRON CAGUAS PR 00727 |
| FEBUS OCASIO, BLANCA I | L-3 ARECA CAMPO ALEGRE BAYAMON PR 00956 |
| FEBUS OCASIO, CARMEN M | RR5 BOX 18643 TOA ALTA PR 00953 |
| FEBUS OCASIO, DAMARIS | D-14 1 EL CORTIJO BAYAMON PR 00956 |
| FEBUS ORTIZ , YERYLISA | PO BOX 1405 COROZAL PR 00783 |
| FEBUS ROBLES, ANA L | APARTADO 258 NARANJITO PR 00719 |
| FEBUS RODRIGUEZ, ROBERTO | URB SANTIAGO IGLESIAS CALLE FERRER FERRER #1350 RIO PIEDRAS SAN JUAN PR 00921 |
| FEBUS ROQUE, MILAGROS | 1 SECTOR PEPE MORALES NARANJITO PR 00719 |
| FEBUS SANTIAGO, MAYRA I | 18 CALLE HOSTOS CAGUAS PR 00725 |
| FEBUS SANTIAGO, MAYRA I | C/DORADO 1181 SEC-PENA SAN JUAN PR 00924 |
| FELICIANO , MARINES | 180 CALLE JOSE F DIAZ APT 5204 COND MONTE BRISAS SAN JUAN PR 00926-5994 |
| FELICIANO ACEVEDO, MARIA DEL C. | HC-56 BOX 5068 AGUADA PR 00602 |
| FELICIANO ACEVEDO, ZORAIDA | PO BOX 1436 AGUADA PR 00602 |

| Claim Name | Address Information |
|---|---|
| FELICIANO ALICEA, ALIDA R | 20 TERRAZAS DE CARRAIZO SAN JUAN PR 00926-9190 |
| FELICIANO APOLINARIO, GLORIA M. | P.O. BOX 25116 SAN JUAN PR 00928-5116 |
| FELICIANO APONTE, LUZ NELLY | URB. LAS DELICIAS 1551 SANTIAGO OPPENHEIMER PONCE PR 00728-3905 |
| FELICIANO APONTE, REGALADA | 5391 CALLE BAGAZO PONCE PR 00728 |
| FELICIANO AVILES, MAGDA L | AVE DIEGO VELAZQUEZ J3 EL CONQUISTADOR TRUJILLO ALTO PR 00976 |
| FELICIANO AVILES, WILSON | 1100 CALLE UROYOAN ALTURAS DE MAYAGUEZ MAYAGUEZ PR 00682 |
| FELICIANO BERRIOS, TOMAS A. | 61 D CALLE H APARTADO 235 URB. SAN ANTONIO ARROYO PR 00714 |
| FELICIANO BORRERO, HELEN I | 1646 SANTIAGO OPPENHEIMER URB. DELICIAS PONCE PR 00728 |
| FELICIANO BORRERO, HELEN I. | 1646 SANTIAGO OPPENHEIMER URB. LAS DELICIAS PONCE PR 00728 |
| FELICIANO CABRERA, CHIARA LIZ | PMB 260 P.O. BOX 2500 TOA BAJA PR 00951-2500 |
| FELICIANO CARABALLO, REINALDO | 365 KM 4.4 SABANA GRANDE SABANA GRANDE PR 00637 |
| FELICIANO CASANAS, FERNANDO | RR 4 BOX 26337 TOA ALTA PR 00953 |
| FELICIANO CASTILLO, KATHARINA | URB VICTORIA 5 CALLE ORQUIDEA AGUADILLA PR 00605 |
| FELICIANO COLLAZO, ANNETTE | CALLE 22 BLQ. 47-3 SANTA ROSA BAYAMON PR 00959 |
| FELICIANO COLON, CARLOS J | HC 57 BOX 11416 AGUADA PR 00602 |
| FELICIANO CONCEPCION, BETZAIDA | C/O MARVIN DIAZ FERRER COND VICK CENTER STE C202 867 AVE MUNOZ RIVERA SAN JUAN PR 00925 |
| FELICIANO CORA, IRIS N. | CALLE CALAF HATO REY PR 00919 |
| FELICIANO CORA, IRIS N. | PO BOX 3120065 SAN JUAN PR 00929 |
| FELICIANO CORTES, AMARILIS | URB ISLA AZUL CALLE ANTIGUA 3353 ISABELA PR 00662 |
| FELICIANO CRESPO, DENNIS | AVE. EMERITO ESTRADA RIVERA 1571 SAN SEBASTIAN PR 00685 |
| FELICIANO CRESPO, MELVIN | #822 CALLE 21 5.0 SAN JUAN PR 00921 |
| FELICIANO CRUZ, MARCIAL | URB. QUINTAS DE MONTE RIO #707 TURABO MAYAGUEZ PR 00680 |
| FELICIANO CRUZ, MARCIAL | URB MAYAGUEZ TERRACE 1008 JOSE E ARRARAS MAYAGUEZ PR 00682 |
| FELICIANO CRUZ, OLGA L | JAIME L. DREW #402 PENUELAS PR 00624 |
| FELICIANO CRUZ, OLGA L | PO BOX 590 MERCEDITA PR 00715 |
| FELICIANO DEL VALLE, BLANCA I | CALLE 7 1016 CAPETILLO SAN JUAN PR 00925-3136 |
| FELICIANO DEL VALLE, BLANCA I. | 1016 CALLE 7 SAN JUAN PR 00925-3136 |
| FELICIANO DELGADO, LIGIA I. | URB. LOMA ALTA 3 JUNCOS PR 00777 |
| FELICIANO DIAZ, ERASTO | URB LOMAS DEL SOL 21 CALLE ACUARIO GURABO PR 00778-8909 |
| FELICIANO ECHEVARRIA, SILKA J. | PO BOX 1805 COAMO PR 00769-1805 |
| FELICIANO FELIU, ROSA M. | GRAND PALM II 214 ALMENDRO ST VEGA ALTA PR 00692 |
| FELICIANO FELIX, OSVALDO | HC06 OX 11440 YABUCOA PR 00767 |
| FELICIANO GONZALEZ, CARMEN MARIA | PO BOX 2500 PMB 696 TOA BAJA PR 00951 |
| FELICIANO GONZALEZ, EDWIN | URB VERDUM 1 CALLE FELIX RAMOS 10 HORIGUEROS PR 00660 |
| FELICIANO GONZALEZ, MINERVA | RR-02 BUZON 2983 ANASCO PR 00610-9402 |
| FELICIANO HERNANDEZ, JANETTE | MANSIONES 29 SABANA GRANDE PR 00637 |
| FELICIANO HERNANDEZ, WILNETTE | SANTA ELENA C-8 CALLE NOGAL GUAYANILLA PR 00656 |
| FELICIANO IBANEZ, JOAQUIN G | 4847 FOX VALLEY DR APT 1A PORTAGE MI 49024-8106 |
| FELICIANO IBANEZ, JOAQUIN G | URB. MUNOZ RIVERA #28 CALLE TORNASOL GUAYNABO PR 00969 |
| FELICIANO LETRIZ, MARILU | HC 4 BOX 41648 AGUADILLA PR 00603 |
| FELICIANO LOPEZ, ELIZABETH | URB LAS AMERICAS 42 CALLE BOLIVIA AGUADILLA PR 00603 |
| FELICIANO MEDINA, NESTOR O. | PO BOX 10943 SAN JUAN PR 00922-0943 |
| FELICIANO MOJICA, MARIA DE LOURDES | CALLE ESPANA 415 SAN JUAN PR 00917 |
| FELICIANO MORALES, ANDRES | URB. BONNEVILLE HEIGHTS 2DA SECCION CALLE 3 D CAGUAS PR 00725 |
| FELICIANO MORALES, ANDRES | PO BOX 9523 CAGUAS PR 00727 |
| FELICIANO MORALES, ANDRES | URB. BONNEVILLE HEIGHTS 2DA SECCION CALLE 3 D CAGUAS PR 00727 |
| FELICIANO NEGRON, GLADYS A. | 8814 SECTOR PALLENS QUEBRADILLAS PR 00678 |
| FELICIANO NIEVES, WILKLIAM | 39 CALLE EMILIO CASTRO LARES PR 00669 |

| Claim Name | Address Information |
|---|---|
| FELICIANO OLMO, ABIGAIL | COND SAN FERNANDO GARDENS EDIF E 1 APT 12 BAYAMON PR 00957 |
| FELICIANO ORTEGA, ANA L | AUX. BIBLIUTECA MUNICIPIO DE CATANO PR BOX 428 CATANO PR 00963 |
| FELICIANO ORTEGA, ANA L | BDA VIETNAM 35 CALLE F CATANO PR 00963 |
| FELICIANO PACHECO, FRANCISCO A. | 1230 PAGE BLVD SPRINGFIELD MA 01104 |
| FELICIANO PASCUAL, MARIA A | APTDO 560339 GUAYANILLA PR 00656 |
| FELICIANO PEREZ, BRENDA | A-1303 CONDOMINIO QUINTANA HATO REY PR 00917 |
| FELICIANO PEREZ, BRENDA | PO BOX 1539 TOA ALTA PR 00954 |
| FELICIANO PEREZ, BRENDA | URB. REXVILLE AA-16 CALLE 51 BAYAMON PR 00957 |
| FELICIANO PEREZ, EDWARD | COMUNIDAD MONTE BELLO BOX 16520 RIO GRANDE PR 00745-8927 |
| FELICIANO PEREZ, HAYDEE | HC8 BOX 52259 HATILLO PR 00659 |
| FELICIANO PLATA, DORIS I. | Z19 CALLE FANTASIA URB. GLENVIEW GARDENS PONCE PR 00730 |
| FELICIANO PLATA, DORIS I. | URB. EXT LA FE E 17 CALLE SAN JOSE JUANA PR 00731 |
| FELICIANO PLAZA, AHIEZER | HC 02 BOX 6732 ADJUNTAS PR 00601 |
| FELICIANO PULLIZA, IRVING | PO BOX 477 JUNCOS PR 00777 |
| FELICIANO RAMIREZ, FRANCISCO J. | BALCONES DE CAROLINA 16 CALLE VERGEL APT. 3106 CAROLINA PR 00987-7586 |
| FELICIANO RIVERA, GASPAR | HC3 BOX 5340 ADJUNTAS PR 00601 |
| FELICIANO RIVERA, IVELISSE | LAS MARGARITAS 1280 ARTURO SOMOHANO PONCE PR 00731-7127 |
| FELICIANO RIVERA, SANTOS | PO BOX 104 HORMIGUEROS PR 00660 |
| FELICIANO RIVERA, YELISSA | EXT. SAN ANTONIO CALLE DIAMELA 2453 PONCE PR 00728 |
| FELICIANO RODRIGUEZ, IRVING | HC01 BOX 8380 HORMIGUEROS PR 00660 |
| FELICIANO ROLON, ENID M. | PO BOX 370353 CAYEY PR 00737-0353 |
| FELICIANO ROSADO, JARITZA | HC-3 BOX 6395 RINCON PR 00677 |
| FELICIANO ROSADO, NILSA E. | PO BOX 1381 RINCON PR 00677 |
| FELICIANO ROSARIO, ADELAIDA | ANDRES SANTIAGO A9 EL CAFETAL #2 YAUCO PR 00698 |
| FELICIANO SANTANA, MANUEL A | #100 LOS LIRIOS ADJUNTAS PR 00601 |
| FELICIANO SANTIAGO, DAVID | HC 57 BOX 15529 AGUADA PR 00602 |
| FELICIANO SANTIAGO, PEDRO | HC 4 BOX 11496 YAUCO PR 00698 |
| FELICIANO SANTOS, HERIBERTO | URB. RIVERSIDE B-9 1 PENUELAS PR 00624 |
| FELICIANO SOTO, CORALY | HC 4 BOX 48303 HATILLO PR 00659 |
| FELICIANO SOTO, MARIBEL | HC-5 BOX 58660 HATILLO PR 00659 |
| FELICIANO SOTO, MARISOL | 203 #22 CALLE 515 URB. VILLA CAROLINA CAROLINA PR 00985 |
| FELICIANO SOTO, SINDYA I | P O BOX 190518 SAN JUAN PR 00918-0518 |
| FELICIANO SUAREZ, CARLOS T. | COND. CAMINO REAL EDF. 1 APT 302 GUAYNABO PR 00969 |
| FELICIANO TORRES, CARMEN M. | 254 PARCELAS BARTAHONA C/ JOSE PARES MOROVIS PR 00687 |
| FELICIANO TORRES, EIMMY | EXT. PARC. PUNTA PALMAS 289 CALLE ALMENDRO BARCELONTA PR 00617 |
| FELICIANO TORRES, LUIS A. | HC-03 BOX 35804 HOR MOROVIS PR 00687 |
| FELICIANO TORRES, MARIA DEL C | S-S-9 14 URB. CORIA BAYAMON PR 00957 |
| FELICIANO TROCHE, ULISES | ESTANCIAS DE MONTE RIO 7 HELICONIA CAYEY PR 00736 |
| FELICIANO VALENTIN, MIGUEL | BDA CLAN 354 CALLE ANSELMO MARTINEZ HATILLO PR 00659-0354 |
| FELICIANO VARELA, ALBERTO | BO CALLESONES BZN-3829 LARES PR 00669 |
| FELICIANO VARELA, ALBERTO | HC 1 BOX 3829 LARES PR 00669-9611 |
| FELICIANO VEGA, LUIS A | PO BOX 244 MARICAO PR 00606 |
| FELICIANO VEGA, LUIS A | URB VISTAS DE SABANA GRANDE CALLE MONTE BELLO 108 SABANA GRANDE PR 00637 |
| FELICIANO VELAZQUEZ, DIANA I | VERSACE 8-G-7 URB LA. QUINTA YAUCO PR 00698 |
| FELICIANO VELEZ, IRENE | 978 CALLE F PARC SOLEDAD MAYAGUEZ PR 00682 |
| FELICIANO VELEZ, JOSE | REPARTO SEVILLA 886 CALLE TURINA SAN JUAN PR 00924 |
| FELICIANO VELEZ, LIZ H | PO BOX 192727 SAN JUAN PR 00919 |
| FELICIANO VELEZ, NORMA E. | URB. JARDINES DE COUNTRY CLUB CALLE 27 N13 CAROLINA PR 00983 |
| FELICIANO, FRANCISCO J | P O BOX 19717 SAN JUAN PR 00910-1717 |

| Claim Name | Address Information |
|---|---|
| FELICIANO, IRIS NATAL | URB LOS ARBOLES 97 CALLE JACA RIO GRANDE PR 00745 |
| FELICIANO, LAURA | 26 VIETNAM CALLE F CATANO PR 00962 |
| FELICIANO, LAURA | BOX 428 CATANO PR 00963 |
| FELICIANO, MILDRED | HC 04 BOX 47102 HATILLO PR 00659 |
| FELICIANO, NOELIS CRUZ | SECTOR VOLCAN BUZ 72 BAYAMON PR 00961 |
| FELICIANO, ROBERTO BONILLA | URB LOMAS DE CAROLINA CALLE 53 A #2D-15 CAROLINA PR 00987 |
| FELICIANO, YADITZA N. | P.O. BOX 1239 RINCON PR 00677-1239 |
| FELICIANO-CORDERO, MINERVA | CALLE PARIS 243 WARD-1288 HATO REY SAN JUAN PR 00917 |
| FELICIANS ECHEUARIA, LUIS F. | HC 5 BOX 7413 YAUCO PR 00698 |
| FELICIE MOJICA, ISMAEL F. | HC 2 BOX 70101 LAS PIEDRAS PR 00771 |
| FELICIER ROSARIO, CARMEN E. | COND TORRES DE CERVANTES A 240 CALLE 49 APT 610-A SAN JUAN PR 00924 |
| FELIX GONZALEZ, CARLOS H. | PO BOX 371701 CAYEY PR 00737 |
| FELIX GONZALEZ, CARLOS H. | URB VILLA ANA CALLE SIMPLICIA CORDERO A-31 JUNCOS PR 00777 |
| FELIX HERNANDEZ , ROSA A | URB. DELGADO S33 5 CAGUAS PR 00725 |
| FELIX LAUREANO, JUAN | SANTIAGO IGLESIAS 1785 AVE PAZ GRANELA RIO PIEDRAS PR 00921 |
| FELIX LAUREANO, JUAN | COND. SAN FRANCISCO TORRE A APT. 76 BAYAMON PR 00959 |
| FELIX RODRIGUEZ, ISIDRO | #39 CALLE DIAMANTE ARROYO PR 00714 |
| FELIX RODRIGUEZ, ISIDRO | URB. SAN MARTIN CALLE B #84 PATILLAS PR 00723 |
| FELIX RODRIGUEZ, MARAIDA I. | HC 11 BOX 48941 CAGUAS PR 00725 |
| FELIX RODRIGUEZ, MIRIAM I. | URB. PORTAL DE ANCONES CALLE #3 CASA G-5 ARROYO PR 00714 |
| FELIX RODRIGUEZ, MIRIAM I. | PO BOX 1267 PATILLAS PR 00723 |
| FELIX TORRES, NORMA | COMUNIDAD BRANDERI RR 1 BZN 6969 GUAYAMA PR 00784 |
| FELIZ-MEDINA, DELMIRA | PARCELAS VANSCOY K 56 CALLE 6A BAYAMON PR 00957 |
| FELTON AYALA, NORMA | URB COUNTRY CLUB 857 ROSENDO VITERBO COUNTRY CLUB SAN JUAN PR 00924-3417 |
| FENEQUE CARRERO, BRUNILDA | DEPARTAMENTO EDUCACION BOX 209 RINCON PR 00677 |
| FENEQUE RUIZ, CARMEN M | HC 2 BOX 5435 RINCON PR 00677 |
| FERGELEC CINTRON, RAYMOND | 200 COND JDNS DE SAN FERNANDO APT 209 CAROLINA PR 00987 |
| FERMAINT RODRIGUEZ, GEORGINA | SECT LA PLAYITA 225 CALLEJON CAROLINA SAN JUAN PR 00915-2413 |
| FERMAINTT ADORNO, JULIO H | PUERTO NUEVO 965 CALLE ANDORRA SAN JUAN PR 00920 |
| FERNANDEZ , ANGEL G. | 346 CANTONIO RODRIGUEZ CATANO PR 00962 |
| FERNANDEZ ALAMO, LUZ A. | PMB 79 BOX 70344 SAN JUAN PR 00928-8344 |
| FERNANDEZ ALAMO, LUZ A. | PMB # 70344 P. M. BOX 79 SAN JUAN PR 00928-8344 |
| FERNANDEZ ALAMO, NYDIA I | HC02 BOX 12673 AGUAS BUENAS PR 00703 |
| FERNANDEZ APONTE, JUAN | VILLA CAROLINA C28 BLQ. 9 #6 VILLA CAROLINA CAROLINA PR 00985 |
| FERNANDEZ APONTE, LUIS F. | 2300 CALLE LOPEZ SICARDO EDIF. AZZ APT 262 SAN JUAN PR 00923 |
| FERNANDEZ BAEZ, AIDA E | RR4 BOX 510 TOA ALTA PR 00953 |
| FERNANDEZ BETANCOURT, ANA M | 340 LES JARDINS TRUJILLO ALTO PR 00976 |
| FERNANDEZ BETANCOURT, MARTHA I | 5-3 C/22 URB EL MADRIGAL PONCE PR 00730 |
| FERNANDEZ CABRERA, MIRELLA | BARRIO DAJAOS RR 11 BOX 5373 BAYAMON PR 00956 |
| FERNANDEZ CAMACHO, CARMEN R. | ASISTENTE EDUCACION ESPECIAL 8 SECTOR CHINEA BAYAMON PR 00956 |
| FERNANDEZ CAMACHO, CARMEN R. | RR8 BOX 9477 BAYAMON PR 00956 |
| FERNANDEZ CARRASQUILLO, MAYRA W. | SANTA JUANITA DH 11 CALLE BABILONIA BAYAMON PR 00956 |
| FERNANDEZ CASTELLANO, DANIEL | HC 01 BOX 7165 AGUAS BUENAS PR 00703 |
| FERNANDEZ CHAVES, CARLOS M. | 160 VENUS ATLANTIC VIEW CAROLINA PR 00979 |
| FERNANDEZ CORDOVA, IRMA L | AA 47 CALLE DEL REY ESTANCIAS DE LA FUENTE TOA ALTA PR 00953 |
| FERNANDEZ CRESPO, VIVIAN | PO BOX 104 SAN LORENZO PR 00754 |
| FERNANDEZ CRUZ, CARMEN I | ESTANCIA DE LA CEIBA 101 CALLE TITO RODRIGUEZ JUNCOS PR 00777 |
| FERNANDEZ CRUZ, EDWIN G. | URB. LAS VEGAS DD 39 CALLE DEMETRIO COELLO CATANO PR 00962 |
| FERNANDEZ CRUZ, LIZA M. | VALLE ARRIBA HEIGHTS AE-1 YAGRUMO CAROLINA PR 00983 |

| Claim Name | Address Information |
|---|---|
| FERNANDEZ DIAZ, ALIDA | J-36 B REPARTO MONTELLANO CUYEY PR 00736 |
| FERNANDEZ DIAZ, ARACELIS | CALLE A F-11 REPCERTO ALLONDELLANO CAYEY PR 00736 |
| FERNANDEZ DROZ, JULIA A | JARDINES DE MONTBLANC G3 CALLE G YAUCO PR 00698 |
| FERNANDEZ ENCARNECION, AURORA | CALLE VELA HATO REY SAN JUAN PR |
| FERNANDEZ ENCARNECION, AURORA | P O BOX 193974 SAN JUAN PR 00919 |
| FERNANDEZ ESPADA, CARMEN J | APT 651 COAMO PR 00769 |
| FERNANDEZ ESQUILIN , SONIA I | SONIA IVIA FERNANDEZ - ESQUILIN OFICINISTA II ADMINISTRACION DE FAMILIAS Y NINOS P.O. BOX 11218 FERNNADEZ JUNCOS STATION SAM JUAN PR 00 |
| FERNANDEZ ESQUILIN , SONIA I | JARDINES DE PALMAREJO BO.SAN ISIDRO H-9 CALLE 4 CANOVANAS PR 00729 |
| FERNANDEZ ESTEBANEZ, CARMEN | PO BOX 9810 SAN JUAN PR 00908 |
| FERNANDEZ ESTEVEZ, NORMA J. | P.O. BOX 11218 SAN JUAN PR 00910 |
| FERNANDEZ ESTEVEZ, NORMA J. | 541 CALLE PUEBLA URBANIZACION MATIENZO CINTRON SAN JUAN PR 00923-2123 |
| FERNANDEZ FERNANDEZ, MARIA DE LOURDES | MONTECILLO COURT APT. 4405 TRUJILLO ALTO PR 00976 |
| FERNANDEZ FERNANDEZ, MYRNA LIZ | HC-5 BOX 40006 CAMUY PR 00627-9564 |
| FERNANDEZ FONTAN, CATALINA | VILLA DE LOS PESCADORES 269 CALLE CETI VEGA BAJA PR 00693 |
| FERNANDEZ FONTAN, LULA LUCIA | VILLA DE CARRAZO 353 CALLE 50 SAN JUAN PR 00926 |
| FERNANDEZ FONTAN, LULA LUCIA | VILLAS DE CARRAIZO RR #7 BOX 353 SAN JUAN PR 00926 |
| FERNANDEZ GOMEZ, MARIA E. | VILLA CRIOLLO CALLE CORAZON C-11 CAGUAS PR 00725 |
| FERNANDEZ GONZALEZ, JOE E. | K 174 CATALUNA URB. VISTAMER CAROLINA PR 00983 |
| FERNANDEZ HEINZMAN, NANCY | PO BOX 2400 PMB 255 TOA BAJA PR 00951-2400 |
| FERNANDEZ HERNANDEZ, ISIDRO | PO BOX 453 AGUAS BUENAS PR 00703-0453 |
| FERNANDEZ HERNANDEZ, LUIZ G. | 226 CALLE LAMELA URB SAN RAFAEL QUEBRADILLAS PR 00678 |
| FERNANDEZ HIRALDO, LUZ AIDA | R. 20 CERRO CHICO R.20 LOMAS DE CAROLINA CAROLINA PR 00987 |
| FERNANDEZ JIMENEZ, ALTAGRACIA | VISTA DEL MORRO J18 CALLE VENEZUELA CATANO PR 00962 |
| FERNANDEZ JIMENEZ, ALTAGRACIA | ALTAGRACIA D FERNANDEZ JIMENEZ MUNICIPIO DE CATENO PR PO BOX 428 CATANO PR 00963 |
| FERNANDEZ LASSALLE, ANA E | 1059 AVE LAS PALMAS SAN JUAN PR 00907 |
| FERNANDEZ LEBRON, MARICRUZ C. | PO BOX 141 JUNCOS PR 00777 |
| FERNANDEZ LOPEZ, CARMEN DELIA | BO. RABANAL CARR 729 K1.O PO BOX 1624 CIDRA PR 00739 |
| FERNANDEZ MARTINEZ, AMADO | 320 ALMACIGO MONTELASINO TOA ALTA PR 00953 |
| FERNANDEZ MARTINEZ, FRANCES | VILLA KENNEDY 6175 CALLE FLOR DE LOTO TOA BAJA PR 00952 |
| FERNANDEZ MEDERO, ADDYRIS W | VILLA DEL MONTE MONTE BLANCO 77 TOA ALTA PR 00953 |
| FERNANDEZ MELENDEZ, EDITH | NINGUNA CARR 143 KM 52.3 BO.HELECHAL ARRIBA BARRANGUITAS PR 00794 |
| FERNANDEZ MELENDEZ, EDITH | BOX 164 BARRANQUITAS PR 00794 |
| FERNANDEZ MONTANEZ, CARMEN LYDIA | CIUDAD SENORIAL CALLE SOBERANO #6 SAN JUAN PR 00926 |
| FERNANDEZ MORA, ANAIDEL | HERMANAS DAVILA H 14 CALLE 7 BAYAMON PR 00959 |
| FERNANDEZ MORALES, JOSE E | 120 CALLE MARGINAL NORTE BUZON 142 BAYAMON PR 00959 |
| FERNANDEZ ORTIZ, EVA | INTERAMERICANA GARDENS B5 CALLE 21 APTO 101 TRUJILLO ALTO PR 00976 |
| FERNANDEZ ORTIZ, JANNETTE | CALLE ESTEBAN CRUZ BUZON #19 SANTA JUANITA BAYAMON PR 00956 |
| FERNANDEZ ORTIZ, KEVIN | CASTELLANA GARDENS U4 CALLE 18 CAROLINA PR 00983 |
| FERNANDEZ PADIN, SOFIA R. | URB COUNTRY CLUB 951 CALLE RUISENOR CAROLINA PR 00924 |
| FERNANDEZ PAGAN, DIANA I | 8496 CERR 484 CAMINO LOS PAGANES QUEBRADILLAS PR 00678 |
| FERNANDEZ PEREZ, ELIOT MARTES | URB LOS ALMENDROS 659 CALLE LADY DI PONCE PR 00716-3527 |
| FERNANDEZ RAMOS, NANCY | HC-20 BOX 25512 SAN LORENZO PR 00754 |
| FERNANDEZ RIOS, IVETTE | PO BOX 367719 SAN JUAN PR 00936-7719 |
| FERNANDEZ RIVAS, MIGDALIA | HC6 BOX 13796 COROZAL PR 00783 |
| FERNANDEZ RIVERA, BRENDA M. | COND. PONTEZUELA EDF. B5 APT. 1-G CAROLINA PR 00983 |
| FERNANDEZ RIVERA, MARIA B. | 63 CALLE MONTE BLANCO, VILLA DE MONTE TOA ALTA PR 00953 |
| FERNANDEZ RIVERA, MAYRA DE LOS A | PO BOX 9023807 SAN JUAN PR 00902-3807 |

| Claim Name | Address Information |
|---|---|
| FERNANDEZ RIVERA, MIRALIS | B CALLE BARCELONA MONTERREY SAN LORENZO PR 00754 |
| FERNANDEZ RIVERA, MIRALIS | 45 CALLE MADAGASCAR LA PIEDRAS PR 00771 |
| FERNANDEZ RIVERA, NATIVIDAD | P.O. BOX 9023807 SAN JUAN PR 00902-3807 |
| FERNANDEZ RIVERA, YELITZA | URB. PALMA ROYALE #55 CALLE MADAGASCAR LAS PIEDRAS PR 00711 |
| FERNANDEZ RODRIGUEZ, BRENDA | HC 1 BOX 12222 CAROLINA PR 00985 |
| FERNANDEZ RODRIGUEZ, BRENDA | HC 03 BOX 12222 CAROLINA PR 00987-9602 |
| FERNANDEZ RODRIGUEZ, BRENDA A. | HC 3 BOX 12222 CAROLINA PR 00987-9602 |
| FERNANDEZ RODRIGUEZ, JENNIFER | HC 01 BOX 6770 OROCOVIS PR 00720 |
| FERNANDEZ RODRIGUEZ, JESUS M. | P 8 FLAMBOYAN LAS PIEDRAS PR 00771 |
| FERNANDEZ RODRIGUEZ, JORGE L. | HC 01 BOX 6002 LAS PIEDRAS PR 00771 |
| FERNANDEZ RODRIGUEZ, LISANDRA | PO BOX 8641 PONCE PR 00732-8641 |
| FERNANDEZ RODRIGUEZ, MARIESLYN | URB SANTO TOMAS 93 C/SAN LUCAS NAGUABO PR 00718 |
| FERNANDEZ RODRIGUEZ, MARIESLYN | PO BOX 1149 SAN LORENZO PR 00735 |
| FERNANDEZ RODRIGUEZ, MIGUEL A. | RR-01 BUZON 12195 BO BOQUILLAS MANATI PR 00674 |
| FERNANDEZ ROMAN, LUZ | URB BELLA VISTA GARDENS L16 CALLE 15 BAYAMON PR 00957 |
| FERNANDEZ ROSA, YADIRA | DI 10 CALLE CATALINA SECCION 10 URB SANTA JUANITA BAYAMON PR 00956 |
| FERNANDEZ ROSADO, JESSICA | URB. LAS VEGAS HH10 CALLE 19 CATANO PR 00962 |
| FERNANDEZ ROSADO, JESSICA | PO BOX 951 CATANO PR 00963 |
| FERNANDEZ ROSARIO, CLAUDETTE | URB MANS. DE MONTECASINO II 657 CALLE COLIBRI TOA ALTA PR 00953 |
| FERNANDEZ ROSARIO, MARIA Y | COUNTRY CLUB 1051 LUIS CORDOVA CHIRINO SAN JUAN PR 00924 |
| FERNANDEZ SALICRUP, JESSICA | CALLE 512 BLOQUE 209-10 VILLA CAROLINA PR 00985 |
| FERNANDEZ SANTIAGO, MARILYN | CALLE 5 R11 URB. BELLO MONTE ESTATE GUAYNABO PR 00969 |
| FERNANDEZ SANTIAGO, NORMA | PO BOX 1181 CABO ROJO PR 00623 |
| FERNANDEZ SEIN, ANA H. | 236 LAS MARIAN AVE. APT. 302 SAN JUAN PR 00927 |
| FERNANDEZ SILVA, VIRGINIA | PO BOX 1320 RIO GRANDE PR 00745 |
| FERNANDEZ SOSA, BLANCA | PO BOX 988 CAROLINA PR 00986 |
| FERNANDEZ VELEZ, ARMANDO L. | 2 CALLE LIRIO SAN JUAN PR 00926-7438 |
| FERNANDEZ VELEZ, ARMANDO L. | PO BOX 70179 MUNICIPIO DE SAN JUAN SAN JUAN PR 00936-7179 |
| FERNANDEZ, JOSE J | PO BOX 37 COAMO PR 00769 |
| FERNANDEZ, MARISABEL COLON | MARTIN, LUIS ALEXA 802 AVE. SAN PATRICIO SAN JUAN PR 00921 |
| FERNANDEZ, MARISABEL COLON | URB RIVIERAS DE CUPEY J 6 CALLE GLADIOLA SAN JUAN PR 00926 |
| FERNANDEZ-HERNANDEZ , RAMONITA | INTERAMERICANA GARDENS APARTAMENTO A12 CALLE 20 APARTAMENTO 376 TRUJILLO ALTO PR 00976 |
| FERNANDINI AGOSTINI, VICTOR JOSE | PO BOX 361229 SAN JUAN PR 00936-1229 |
| FERNANDINI LAMBOY, MAYRA D. | URB. JARDINES 55 CALLE LA ROSA ADJUNTAS PR 00601 |
| FERNANDO CORREA, GABRIEL | B-3 CALLE 1, URB. MONTE TRUJILLO TRUJILLO ALTO PR 00976 |
| FERNOS SUAREZ, MERIELIS | URB. PALACIOS REALES #139 CALLE ZARZUELA TOA ALTA PR 00953 |
| FERRA TIRADO, GRETCHEN IVELISSE | RR 3 BOX 53068 TOA ALTA PR 00953 |
| FERREIRA CRUZ, TANIA M | CALLE 18 T-15 LAGOS DE PLATA LEVITTOWN PR 00949 |
| FERREIRA GARCIA, GLORIA E. | NA 7 440 CAROLINA PR 00982 |
| FERREIRA GARCIA, JORGE | RR 6 BOX 9924 SAN JUAN PR 00926 |
| FERREIRA GARCIA, JORGE | C/O: RODOLFO G OCASIO ATTORNEY PMB 188 #5900 ISLA VERDE AVE L2 CAROLINA PR 00979-4901 |
| FERREIRA GARCIA, MARIEL | 1673 JALAPA SAN JUAN PR 00926 |
| FERREIRA LOPEZ, NANCY | HC 6 BOX 10102 GUAYNABO PR 00971 |
| FERRER ALICEA, JUAN M. | AVE JOBOS BZN 8010 ISABELA PR 00662 |
| FERRER ALMA, CARMEN | VISTA AZUL G24 CALLE 7 ARECIBO PR 00612-2505 |
| FERRER ALMA, LUIS A. | RR 2 BOX 2963 ANASCO PR 00610-9401 |
| FERRER ANDINO, MARTA Z | URB. QUINTAS DE CANOVANAS II CALLE ZAFIRO #932 CANOVANAS PR 00729 |

| Claim Name | Address Information |
| --- | --- |
| FERRER BERRIOS, GIL A. | CARR. 152 KM 15.3 BO. CEDRO ABAJO NARANJITO PR 00719 |
| FERRER BERRIOS, GIL A. | HC-72 BOX 3407 NARANJITO PR 00719 |
| FERRER BERRIOS, JOSE M. | HC-72 BOX 3407 NARANJITO PR 00719 |
| FERRER BERRIOS, JOSE MIGUEL | HC 72 BOX 3407 NARANJITO PR 00719 |
| FERRER CATALA, ADA L | ADA L FERRER CATALA MUNICIPAL DE NARONIJITO BOX 53 CALLE IGNACIO MORALES ACOSTA NARANJITO PR 00719 |
| FERRER CATALA, ADA L | HC 75 BOX 1564 BO. ANO NARANJITO PR 00719 |
| FERRER CORDERO, SILVETTE M. | 41 CALLE RESERVA ISABELA PR 00662 |
| FERRER CUEVAS, ARACELI ENID | VICTOR ROJAS 1 #31 CALLE ANTILLA ARECIBO PR 00612 |
| FERRER FERRER, GILBERTO | URB SANTA ELENA BB19 CALLE G BAYAMON PR 00957-1763 |
| FERRER FIGUEROA, ESTHER | 45 CALLE PEDRO PEREZ MOCA PR 00676 |
| FERRER FIGUEROA, ESTHER | PO BOX 1063 MOCA PR 00676 |
| FERRER FIGUEROA, KATHIA | HC 03 BOX 22004 RIO GRANDE PR 00745 |
| FERRER GARCIA, RUTH E. | 1430 AVE. SAN ALFONSO APTO. 1901 COND. PORTALES DE ALTAMESA SAN JUAN PR 00921-4662 |
| FERRER MARQUEZ, JOSE ANTONIO | BO PINAS RR 7 BOX 16549 TOA ALTA PR 00953 |
| FERRER MARRERO, CLAUDIO | PO BOX 1275 VEGA BAJA PR 00694 |
| FERRER MEDINA, JESUS M. | #8 CALLE 2 RIO GRANDE PR 00745 |
| FERRER MELENDEZ, SONIA I | BO. HIGUILLALES, CARR. 152 R 814 KM 0.5 NARANJITO PR 00719 |
| FERRER MELENDEZ, SONIA I | HC 75 BOX 1106 NARANJITO PR 00719 |
| FERRER MENA, MARIA D. | B11 #19 23 MIRAFLORES BAYAMON PR 00957 |
| FERRER MENA, MARIA D. | 8 EXT. QUINTAS DE FLAMINGO BAYAMON PR 00959-4867 |
| FERRER MONGE, IRIS | CIUDAD SENORIAL 19 CALLE MAJESTAD SAN JUAN PR 00926-8810 |
| FERRER MONTANEZ, LYDIA E. | URB ALTS DE SAN PEDRO T6 CALLE SAN GABRIEL FAJARDO PR 00738 |
| FERRER MORALES, DIANA | PARQUE SAN MIGUEL CALLE 5 H-7 BAYAMON PR 00959 |
| FERRER MUNOZ, YVONNE | 214 VALLES DE ANASCO ANASCO PR 00610-9601 |
| FERRER NEGRON, JOSE CARLOS | C. LAGO JAUCA DT.14 URB. LEVITTOWN LAKE STA SECCION TOA BAJA PR 00949 |
| FERRER OLIVENCIA, HECTOR I. | #68 CALLE 7 SANTA ANA 111 BO. COCO NUEVO SALINAS PR 00751 |
| FERRER RIVERA, MIGUEL ANGEL | P O BOX 191137 SAN JUAN PR 00919-1137 |
| FERRER RODRIGUEZ, MARICARMEN | P.O. BOX 191076 SAN JUAN PR 00919-1076 |
| FERRER RODRIGUEZ, RAFAEL | CG-15 VIDAL RIOS LEVITTOWN LAKES TOA BAJA PR 00949 |
| FERRER ROMAN, CARMEN J. | BO. BALLAJA 661 CARR. 313 CABO ROJO PR 00623-4540 |
| FERRER SILVA, CARLOS | URB VILLA CAROLINA 58-14 INOCENCIO CRUZ CAROLINA PR 00985 |
| FERRER SILVA, RAYMOND | VILAS DE LOIZA RR5 CALLE 29 CANOVANAS PR 00729 |
| FERRER TORRES, CARMEN M. | MONTECASINO HEIGHTS 159 RIO SONADOR TOA ALTA PR 00953 |
| FERRER VARGAS, XIOMARA | PO BOX 241 VEGA ALTA PR 00692 |
| FERRER VELAZQUEZ, EDUARDO | COND QUINTANA EDF B APT 206 CALLE FRANCIA SAN JUAN PR 00917 |
| FERRER, JAVIER | MANSIONES DEL PARAISO 10 CALLE EDEN CAGUAS PR 00727 |
| FERRERAS GARRIGA, SOLYMAR | 190 AVE. HOSTOS 732 B SAN JUAN PR 00918 |
| FERRERAS UBARRI, ORLANDO | CALLE ALBORADA #28 URB. MUNOZ RIVERA GUAYNABO PR 00969 |
| FHERNANDEZ LUGO, OSCAR | COND COLINAS BOSQUE 1150 CARR 2 BOX 19 BAYAMON PR 00961 |
| FIDEICOMISO FLORES MORALES | REPRESENTED BY UBS TRUST COMP OF PUERTO RICO ATTN: JAVIER GONZALEZ 250 MUNOZ RIVERA AVENUE, 10TH FLOOR SAN JUAN PR 00918 |
| FIGUEROA GARCIA, EDWIN LOUIS | C/24 0-1 ALTANS DE FLAMBOYAN BAYAMON BAYAMON PR 00959 |
| FIGUEIRAS REVUELTA, CONSUELO | L #1085 URB. MUNOZ RIVERA GUAYNABO PR 00969 |
| FIGUEORA LUGO, RIGOBERTI | HC04 BOX 12076 YAUCO PR 00698 |
| FIGUEROA , MELISSA L. | URB. PRADERAS DE NAVARRO 130 CALLE COROZO GURABO PR 00778-9020 |
| FIGUEROA ACEVEDO, DULCE M | PO BOX 30798 SAN JUAN PR 00929 |
| FIGUEROA ACEVEDO, MAYRA | HC 69 BOX 16142 BAYAMON PR 00956 |
| FIGUEROA ACEVEDO, REINALDO | URB. SOL Y MAR 464 PASEO DEL MAR ISABELA PR 00662 |

| Claim Name | Address Information |
|---|---|
| FIGUEROA ALAMO, ANGEL M. | PO BOX 6333 SAN JUAN PR 00914-6333 |
| FIGUEROA ALICEA, LETICIA | C/6 #136 BDA BUENA VISTA SAN JUAN PR 00917 |
| FIGUEROA ALONSO, CARMEN S. | CALLE CELIA CESTERO 1035 2DA. EXTENSION COUNTRY CLUB SAN JUAN PR 00924 |
| FIGUEROA ALVARADO, BRUNILDA | URB EL CORTIJO E 27 CALLE 1 BAYAMON PR 00956 |
| FIGUEROA ALVAREZ, MARY A | URB. VILLA DEL CARMEN CALLE 1 B#1 CIDRA PR 00739 |
| FIGUEROA ANDINO, CARMEN M | URB JOSE S QUINONES H 37 CALLE VICENTE BULTRON CAROLINA PR 00985 |
| FIGUEROA ANDUJAR, JOSE M. | RR5 BOX 6550 ANASCO PR 00610 |
| FIGUEROA APONTE, CARMEN MILAGROS | 1235 KEMPTON CHASE PKWY ORLANDO FL 32837 |
| FIGUEROA APONTE, CARMEN MILAGROS | 6530 OLD LAKE WILSON RD DAVENPORT FL 33896-9267 |
| FIGUEROA APONTE, MYRTA E. | HC 1 BOX 5131 BARRANQUITAS PR 00794 |
| FIGUEROA ARROYO, PEDRO L. | P.O. BOX 131 PATILLAS PR 00723 |
| FIGUEROA ASTACIO, AWILDA | PO BOX 2510 PMB 330 TRUJILLO ALTO PR 00977-2510 |
| FIGUEROA AYALA, LUIS J | PO BOX 804 GURABO PR 00778 |
| FIGUEROA AYALA, MARIA M. | 33 C/E URB. CAMPAMENTO GURABO PR 00778 |
| FIGUEROA BAEZ , DINORAH | PO BOX 3140 CAROLINA PR 00984 |
| FIGUEROA BAEZ, CARMEN G. | HC-01 BOX 6007 GUAYNABO PR 00971 |
| FIGUEROA BAEZ, JENNIFER | HC-01 BOX 6105 GUAYNABO PR 00971 |
| FIGUEROA BAYRON, MANUEL | PO BOX 7421 CAROLINA PR 00986 |
| FIGUEROA BAYRON, MANUEL | BUZON 48 RR1 BARRIO SAN ANTON CAROLINA PR 00987 |
| FIGUEROA BELL, CARMEN P | URB UNIVERSITY GARDENS 1006 CALLE INTERAMERICANA SAN JUAN PR 00927-4818 |
| FIGUEROA BELTRAN, SANTOS J. | URB. LOS ALMENDROS CALLE 1 D7 JUNCOS PR 00777 |
| FIGUEROA BENITEZ, ANA L. | 1140 ALEJO CRUZADO SAN JUAN PR 00924 |
| FIGUEROA BERMUDEZ, MYRNA L. | P.O.BOX 371314 CAYEY CAYEY PR 00737 |
| FIGUEROA BERMUDEZ, MYRNA L. | P.O. BOX 371314 CAYEY CAYEY PR 00737 |
| FIGUEROA BERRIOS, ZURIEL | URB. FAIRVIEW 726 JUAN CASADO SAN JUAN PR 00926 |
| FIGUEROA BETANCOURT, LIZBETH | HC 2 BOX 14800 CAROLINA PR 00987-9728 |
| FIGUEROA BLANCO, LUZ M | HC02 BOX 12878 LAJAS PR 00667-9605 |
| FIGUEROA BLANCO, MIGDA L | HC 02 BOX 12878 LAJAS PR 00667-9717 |
| FIGUEROA CABAN, FELIX | ADMINISTRACION DE LOS TRIBUNALES TNT 677 CESAR GONZALEZ SAN JUAN PR 00918 |
| FIGUEROA CABAN, FELIX | PMB 296 , AVE. ISLA VERDE L2 CAROLINA PR 00979-4901 |
| FIGUEROA CACERES, VIVECA THERESA | RIVIERAS DE CUPEY D-6 ALMIRANTE SAN JUAN PR 00926 |
| FIGUEROA CALDERON, EDWIN | BALCONES DE MONTE REAL APT 5304 CAROLINA PR 00985 |
| FIGUEROA CAMACHO, ENOC | URB. ALTURAS DE RIO GRANDE CALLE 2 U 1062 RIO GRANDE PR 00745 |
| FIGUEROA CARABALLO, LINNETTE I | MONTECILLO COURT #4310 VIA PEDREGAL TRUJILLO ALTO PR 00976 |
| FIGUEROA CARRASQUILLO, WANDA M. | CHALETS DEL PARQUE 4 B-3 BOX 93 GUAYNABO PR 00969 |
| FIGUEROA CARRILLO, ELIA J | BOX 40676 SAN JUAN PR 00940-0676 |
| FIGUEROA CARRION, ISRAEL | BOX 1392 CANOVANAS PR 00729 |
| FIGUEROA CARTAGE, ESTEBANIA | CARMEN MARTINEZ 603 STANFORD LANE APT 102 KISSIMMEE FL 34744 |
| FIGUEROA CARTAGE, ESTEBANIA | CARMEN L. MARTINEZ TUTORA HC67 BOX 13526 BAYAMON PR 00956 |
| FIGUEROA CASTRERO, ESTHER E | URB VISTAS DEL MAR 2235 CALLE MARLIN PONCE PR 00716 |
| FIGUEROA CHICO, LINDA | C/B- CC-56 URB LUQUILLO MAR LUQUILLO PR 00773 |
| FIGUEROA CINTRON, EDDIE | URB. LAS AMERICAS CALLE 8 CASA GG2 BAYAMON PR 00959 |
| FIGUEROA COLLAZO , WANDA I | HC 02 BOX 5067 LOIZA PR 00772 |
| FIGUEROA COLLAZO, IRMA | 3066 CALLE SAN JUDAS PONCE PR 00730 |
| FIGUEROA COLON, IRIS Y. | COOP. JARDINES DE SAN IGNACIO, APT. 910A SAN JUAN PR 00927 |
| FIGUEROA COLON, JANETTE | PO BOX 312 MERCEDITA PR 00715-0312 |
| FIGUEROA COLON, JANETTE | URB. LOS CAOBOS 2703 CALLE COROZO PONCE PR 00716 |
| FIGUEROA COLON, JUAN PABLO | HC 03 BOX 8873 GURABO PR 00778 |
| FIGUEROA COLON, KRISHNNA | KRISHNNA FIGUEROA COLON PUERTO RICO POLICE AGENT PASEO AMAPOLA D2290 2ND SEC |

| Claim Name | Address Information |
|---|---|
| FIGUEROA COLON, KRISHNNA | LEVITTOWN TOA BAJA PR 00949 |
| FIGUEROA COLON, KRISHNNA | PASEO AMAPOLA D2290 2ND SEC LEVITTOWN TOA BAJA PR 00949 |
| FIGUEROA COLON, SOMARIE N | PO BOX 1642 COAMO PR 00769 |
| FIGUEROA CONCEPCION, JULIO E. | PO BOX 1158 FLORIDA PR 00650 |
| FIGUEROA CORDOVA, FREDDY | P O BOX 573 VEGA BAJA PR 00693 |
| FIGUEROA CORTIJO, JOSE E. | VILLAS DE CARRAIZO PO BOX 153 SAN JUAN PR 00926 |
| FIGUEROA COTTO, NELSON | BO POLVORIN A38 CALLE D CAYEY PR 00736 |
| FIGUEROA COTTO, NELSON | 170 CALLE GUAYACAN URB MANSIONES LOS CEDROS CAYEY PR 00737 |
| FIGUEROA CRUZ, EVELYN | PO BOX 525 ENSENADA PR 00647-0525 |
| FIGUEROA CRUZ, EVELYN | CALLE JESUS T. PINERIRO #7 GUANICA PR 00653 |
| FIGUEROA CRUZ, GILBERTO | COLINAS DE PLATA 73 CAMINOS LAS RIBERAS TOA ALTA PR 00953 |
| FIGUEROA CRUZ, KATHERINE | 877 CALLE CERRILLOS URB. ESTANCIAS DEL RIO HORMIGUEROS PR 00660 |
| FIGUEROA CRUZ, MICHELLE | HC 1 BOX 1861 MOROVIS PR 00687 |
| FIGUEROA CRUZ, SANDRA | QTAS. DEL ALBA 15 CARR. 149 VILLALBA PR 00766 |
| FIGUEROA DAVILA, MYRIAM R. | APT 70 PARAISO ENCANTADO URB. PARAISO GURABO PR 00778 |
| FIGUEROA DE JESUS, AIXA | 1125 CALLE CLEMENTE DELGADO CAROLINA PR 00985 |
| FIGUEROA DE LA CRUZ, YOLANDA I. | ROUND HILL CALLE ALELI 1443 TRUJILLO ALTO PR 00976 |
| FIGUEROA DE LOS SANTOS, MARIA MERCEDES | AVE. EDUARDO CONDE NUM 1920 APT 2-C VILLA PALMERAS SAN JUAN PR 00912 |
| FIGUEROA DEL TORO, NANCY | HC01 BOX 7084 AGUAS BUENAS PR 00703 |
| FIGUEROA DEL VALLE, DAMARIS | 17 COOP. JARDINES DE TRUJILLO ALTO EDIFICIO F APTO. 805 TRUJILLO ALTO PR 00976 |
| FIGUEROA DELGADO, ADIEL | BOX 403 NAGUABO PR 00718 |
| FIGUEROA DIAZ, JANET | URB FAIR VIEW 727 CALLE JUAN CASADO SAN JUAN PR 00926 |
| FIGUEROA DIAZ, MARIBEL | PO BOX 1647 CAYEY PR 00737-1647 |
| FIGUEROA DIAZ, MARIBEL | PO BOX 371647 CAYEY PR 00737-1647 |
| FIGUEROA DIAZ, SARA M | URB VILLA CAROLINA 232 CALLE 33 CAROLINA PR 00985 |
| FIGUEROA DIAZ, YAMARIS | VILLA DE SAN ANTON H13 CALLE LUIS VIGO CAROLINA PR 00987-6808 |
| FIGUEROA ECHEVARRIA, IVAN | URB JARDINES DE ANASCO CALLE 3 59 INT ANASCO PR 00610 |
| FIGUEROA ECHEVARRIA, MAXIMINA | HC 02 BOX 5006 VILLALBA PR 00766 |
| FIGUEROA ESPADA, LILLIAM I. | BO. BUENAVENTURA BUZON199 27 C- ALMENDRO BOX199 CAROLINA PR 00987 |
| FIGUEROA ESPARZA, MARTIN K | COND MADRID PLAZA APT 611 999 CALLE GEN VALERO SAN JUAN PR 00924 |
| FIGUEROA ESQUILIN , WILFREDO | BARRIO LA GLORIA PO BOX 419 TRUJILLO ALTO PR 00977 |
| FIGUEROA ESTRELLA, MARICELLI | URB FAIR VIEW 1908 FRANCISCO ZUNIGA SAN JUAN PR 00926 |
| FIGUEROA FELICIANO, ANAIDA | VILLAS DE LA PRADERA #61 CALLE MOZAMBIQUE RINCON PR 00677 |
| FIGUEROA FERNANDEZ, FRANKIE | HC 2 BOX 8542 BAJADERO PR 00616 |
| FIGUEROA FERNANDEZ, RAMON | COUNTRY CLUB CALLE 426 MP-21 CAROLINA PR 00985 |
| FIGUEROA FERNANDEZ, RAMON | COUNTRY CLUB CALLE 426 MP-21 SAN JUAN PR 00985 |
| FIGUEROA FIGUEROA, ANGEL LUIS | APARTADO 2809 GUAYNABO PR 00970 |
| FIGUEROA FIGUEROA, EDWIN | PO BOX 972 AIBONITO PR 00705 |
| FIGUEROA FIGUEROA, JOSE | URB COUNTRY CLUB HE32 CALLE 222 CAROLINA PR 00982-2642 |
| FIGUEROA FIGUEROA, NYDIA C. | PO BOX 29921 65TH INT. STA. SAN JUAN PR 00929 |
| FIGUEROA FIGUEROA, PEDRO | CALLE 8 K279 BO LA PONDEROSA VEGA ALTA PR 00692 |
| FIGUEROA FILGUEIRA, ANA M. | URB PUERTO NUEVO 1389 CALLE 18 N.W. SAN JUAN PR 00920 |
| FIGUEROA FLORES, CARLOS ANIBAL | COND. COLINA REAL APT. 1408 2000 AVE. FELISA RINCON SAN JUAN PR 00926 |
| FIGUEROA FONSERA, EDWIN | URB EL ROSANO D-4 CALLE OSCAR COLLAZO VEGA BAJA PR 00693 |
| FIGUEROA FONTANEZ, ANA T | PARKVILLE T9 MCKINLEY GUAYNABO PR 00969 |
| FIGUEROA FRANCO, AFORTUNADO | 234 CALLE SAUCE URB VALLE ARRIBA COAMO PR 00769 |
| FIGUEROA GARCIA , EDMEE M. | QUINTAS DE CANOVANAS 2 ST. ZAFIRO #917 CANOVANAS PR 00729 |
| FIGUEROA GARCIA, EFRAIN | PO BOX 690 GUAYNABO PR 00970 |
| FIGUEROA GARCIA, NANCY | PO BOX 70344 PMB 174 SAN JUAN PR 00936 |

| Claim Name | Address Information |
|---|---|
| FIGUEROA GARCIA, NANCY | 203 CALLE TOMAS DE JESUS URB. CINDAD CENTRAL CAROLINA PR 00985 |
| FIGUEROA GARCIA, OSCAR ENRIQUE | URB ESTANCIAS DE BARCELONETA 125 CALLE AGUJA BARCELONATA PR 00617 |
| FIGUEROA GOMEZ, MARTA M. | URB. ALTURAS DE INTERAMERICANA #R-12 CALLE 12 TRUJILLO ALTO PR 00976-3210 |
| FIGUEROA GONZALEZ, ANGEL L. | VILLA UNIVERSITARIA P11 CALLE 2 HUMACAO PR 00791 |
| FIGUEROA GONZALEZ, IVAN | URB LLANOS DEL SUR 663 CALLE CLAVELES COTO LAUREL PR 00780-2855 |
| FIGUEROA GUZMAN, MIGDALIA | PO BOX 2884 GUAYNABO PR 00970 |
| FIGUEROA GUZMAN, YASENIA | PMB 138 PO BOX 4956 CAGUAS PR 00726 |
| FIGUEROA HEREDIA, YANIRA | HC 2 BOX 7991 JAYUYA PR 00927 |
| FIGUEROA HERNANDEZ, BENJAMIN | 8155 HAVOVERIAN DR LAKE WORTH FL 33407-3030 |
| FIGUEROA HERNANDEZ, MARIA E. | 134 CALLE TRINITURIA MOROVIS PR 00687 |
| FIGUEROA JURADO, JOHANNA | URB MATIENZO CINTRON 549 CALLE SOLLER SAN JUAN PR 00923 |
| FIGUEROA LALINDEZ, ANTONIA I. | PO BOX 1217 CIALES PR 00638 |
| FIGUEROA LANZO, BRENDA LIZ | 35 COND. LOMAS DE RIO GRANDE RIO GRANDE PR 00745-8701 |
| FIGUEROA LAUREANO, HAYDEE | CONDOMINIO TORRES DE CAPARRA 8-A GUAYNABO PR 00966 |
| FIGUEROA LOPEZ , GLENDA LEE | COND VALLE DEL SOL APT 805 BAYAMON PR 00959 |
| FIGUEROA LOPEZ, DAMARIS | URB VILLA DEL CARMEN B32 CALLE 2 CABO ROJO PR 00623-3305 |
| FIGUEROA LOPEZ, GEOVANNA MARIA | URB. VILLA MARINA CALLE #1 B-79 GURABO PR 00778 |
| FIGUEROA LOPEZ, GISELA | APARTADO 284 TOA ALTA PR 00954 |
| FIGUEROA LOPEZ, LOURDES | HC2 BOX 5636 PENUELAS PR 00624 |
| FIGUEROA LOPEZ, MARIA DEL C. | HC 01 BOX 4243 NAGUABO PR 00718-9708 |
| FIGUEROA LOPEZ, MARY R | 1051 CALLE 3 SE APT 211 SAN JUAN PR 00921 |
| FIGUEROA LOPEZ, SANDRA | HC1 BOX 4243 NAGUABO PR 00718-9708 |
| FIGUEROA LOPEZ, WANDA I | 524 CALLE SAGRADO CORAZON APARTAMENTO 105 SAN JUAN PR 00915 |
| FIGUEROA LOYOLA, MILDRED M. | 4335 LAFFITE-GHALETS DE PUNTO ORO PONCE PR 00728 |
| FIGUEROA LOYOLA, MILDRED M. | APTO 202 CALLE LATITE 4335 PONCE PR 00728 |
| FIGUEROA MALDONADO, CARMEN | URB LOS DOMINICOS H 139 SAN REYMUNDO BAYAMON PR 00957 |
| FIGUEROA MALDONADO, MARIA DEL C | 248 PABELLON DE PUERTO RICO TOA BAJA PR 00949 |
| FIGUEROA MALDONADO, MAYRA IVETTE | COND. LOS LIRIOS APT. 3C PDR. 18 SANTURCE PR 00907 |
| FIGUEROA MALDONADO, MYRNA | URB MARINA BAHIA MG 31 CALLE PUNTA FIGUERA CATANO PR 00962 |
| FIGUEROA MALDONADO, NEREIDA | COND PLAZA DEL PARQUE 65 CARR. 848 APT. 243 TRUJILLO ALTO PR 00976 |
| FIGUEROA MARQUEZ, MIRIAM | P.O. BOX 1798 RIO GRANDE PR 00745 |
| FIGUEROA MARTES, ARMANDO | CALLE RUIZ BELVIZ # 71 BO. AMELIA GUAYNABO PR 00965 |
| FIGUEROA MARTES, EDWIN | C RUIZ BELBIS 71 BOX AMELIA GUAYNABO PR 00965 |
| FIGUEROA MARTINEZ , SANDRA M | URB SANS SOUCI H11 CALLE 9 BAYAMON PR 00957 |
| FIGUEROA MARTINEZ, CARLOS F | URB. LAS COLINAS CALLE ARCO IRIS #4 PO BOX 570 SAN LORENZO PR 00754 |
| FIGUEROA MARTINEZ, CARMEN TERESA | #4 CALLE ESTEBAN RODRIGUEZ NARANJITO PR 00719 |
| FIGUEROA MARTINEZ, GAMALIEL | URB. VILLA CAROLINA 135-2 CALLE 401 CAROLINA PR 00985-4006 |
| FIGUEROA MATEO, OTONIEL | BARRIO PAMPANO 260 CALLEJON MUCARO PONCE PR 00717-0369 |
| FIGUEROA MEDERO , RAQUEL | 186 CALLE CACIMAR CAROLINA PR 00987 |
| FIGUEROA MEDERO , RAQUEL | URB LOS CACIQUES 231 CALLE URAYOAN CAROLINA PR 00987 |
| FIGUEROA MEDINA, JESSICA | RR 2 BOX 2909 ANASCO PR 00610-9401 |
| FIGUEROA MEDINA, JOHN A. | W-A-15 TORRECH SANTA JUANITA BAYAMON PR 00956 |
| FIGUEROA MEDINA, JOSELITO | URB GUARICO N9 CALLE D VEGA BAJA PR 00693 |
| FIGUEROA MENDEZ, DIANETTE E | URBANIZACION HILL MANSIONS CALLE 62 BC-9 SAN JUAN PR 00926 |
| FIGUEROA MENDEZ, MINERVA | CALLE 28 EE-16 STA. JUANITA BAYAMON PR 00956 |
| FIGUEROA MENDINA, BRENDA | 1036 11 VILLA NEVQUEZ SAN JUAN PR 00927 |
| FIGUEROA MIRANDA, CARLOS J | BO MANI 440 CALLE JUAN RODRIGUEZ MAYAGUEZ PR 00682 |
| FIGUEROA MIRANDA, FRANCISCO J | COND TORRE ALTA APT 1001 CALLE MEXICO ESQ URUGUAY SAN JUAN PR 00917 |
| FIGUEROA MIRANDA, FRANCISCO J | #274 CALLE U RUGUAY CONDOMINIO TORRE ALTA APTO.100 SAN JUAN PR 00917-2027 |

| Claim Name | Address Information |
|------------|---------------------|
| FIGUEROA MOLINA, GERARDO | CARR. 144 BO. COABEY JAYUYA PR 00664 |
| FIGUEROA MOLINA, GERARDO | HC 01 BOX 3095 JAYUYA PR 00664 |
| FIGUEROA MONSERRATE, ANGEL R | HC-02 BOX 14384 CAROLINA PR 00987 |
| FIGUEROA MORALES, JUSTINO | P.O BOX 685 NARANJITO PR 00719 |
| FIGUEROA MORALES, JUSTINO | APARTADO 71308 SAN JUAN PR 00924 |
| FIGUEROA MORALES, MIGUEL E | PETRA RODRIGUEZ ROSALES VIILLA DE MONTECARLO SAN JUAN PR 00924 |
| FIGUEROA MORENO, MICHELLE | #151-B CALLE 42-A PARCELES FALU SAN JUAN PR 00924 |
| FIGUEROA MORENO, MICHELLE | LA MARINA 28 CALLE DRAKO CAROLINA PR 00979 |
| FIGUEROA MORENO, VANJA E. | PO BOX 36 LAS PIEDRAS PR 00771 |
| FIGUEROA MUJICA, ROCHELLY | URBANIZATION ESTANCIAS DE SAN PEDRO V-7 C/SAN MARCOS FAJARDO PR 00738 |
| FIGUEROA NEGRON, CAROLINE | URB. LOS PRADOS DE DORADO SUR #106 DORADO PR 00646 |
| FIGUEROA NIEVES, AMALYN | PO BOX 6435 BAYAMON PR 00960-5435 |
| FIGUEROA NIEVES, ENID | VALLE DEL PARAISO PO BOX 1642 COAMO PR 00769 |
| FIGUEROA NIEVES, JOSE L. | C/ BAILEN H 24 VILLA ANDELUCIA SAN JUAN PR 00926 |
| FIGUEROA NIEVES, OSVALDO L. | URB. BELLA VISTA, 28 VISTA AL BOSQUE COAMO PR 00769-9339 |
| FIGUEROA NIEVES, SAMUEL ANTONIO | URB. VILLA FRANCES #4 JUANA DIAZ PR 00795 |
| FIGUEROA OJEDA, BLANCA E | 2702 E. 3100 N TWIN FALLS ID 83301 |
| FIGUEROA OJEDA, JANNETTE | PO BOX 7293 SAN JUAN PR 00916 |
| FIGUEROA OJEDA, MARILUZ | BO. NUEVO HC 73 BUZON 5026 NARANJITO PR 00719 |
| FIGUEROA OJEDA, ORLANDO | BO. MARTIN GONZALEZ 849 CALLE GRALTE CAROLINA PR 00987-7262 |
| FIGUEROA OJEDA, PATRIA | 106 COND. ANDALUCIA APT. 202 CAROLINA PR 00987 |
| FIGUEROA OLAVARRIA, JOSE ALBERTO | PO BOX 1345-453 TOA ALTA PR 00954 |
| FIGUEROA ORSINI, AILEEN | RR 2 BOX 3302 ANASCO PR 00610 |
| FIGUEROA ORTIZ, MARGARITA | P.O. BOX 628 TRUJILLO ALTO PR 00977 |
| FIGUEROA OTERO, NYDIA | HC3 BOX 9122 COMERIO PR 00782 |
| FIGUEROA PADUA, HECTOR L | BO MIRASOL LARES PR 00669 |
| FIGUEROA PADUA, HECTOR L | HC 04 BOX 15637 LARES PR 00669 |
| FIGUEROA PAGAN, ELIZABETH | HC 01 BOX 3885 VILLALBA PR 00766-9816 |
| FIGUEROA PAGAN, ELIZABETH | HC -01 BOX 3885 VILLALBO PR 00766-9816 |
| FIGUEROA PAGAN, ERIC JAVIER | 534 PACIFIC AVE YORK PA 17404 |
| FIGUEROA PAGAN, MARCEL | URB VILLAS DEL BOSQUE A25 CALLE MARGARITA CIDRA PR 00739 |
| FIGUEROA PENALOZA, LUZ M | CALLE #4 CASA 226 SAINT JUST PR 00978 |
| FIGUEROA PENALOZA, LUZ M | PO BOX 953 SAINT JUST PR 00978 |
| FIGUEROA PEREZ, ANABEL | HC03 BOX 17282 COROZAL PR 00783 |
| FIGUEROA PEREZ, RAFAEL | PARC MAGEYES 135 CALLE PERLA PONCE PR 00728-1240 |
| FIGUEROA PEREZ, RAFAEL | URB. EXT ALTURAS DE SANTA ISABEL F-6 CALLE 6 SANTA ISABEL PR 00757 |
| FIGUEROA PEREZ, RAMONITA | 124 MANSIONES DEL PARQUE CATANO PR 00962-6541 |
| FIGUEROA PLAZA, JORGE L. | 292 CALLE LUTZ SAN JUAN PR 00915 |
| FIGUEROA POU, JOAN M. | COOP VILLA KENNDY EDIF 6 APT 96 SAN JUAN PR 00915 |
| FIGUEROA POU, JOAN M. | COOP. VILLA KENNEDY EDIF 6 APT 96 SAN JUAN PR 00915 |
| FIGUEROA PRIETO, MARIA DE L | ALAMEDA TOWER 5290 W 21CT APT 304 HIALEAH FL 33016 |
| FIGUEROA QUESTELL, CARMELO | PO BOX 995 VEGA BAJA PR 00694 |
| FIGUEROA QUINONES, MILAGROS | APARTADO # 222 LUQUILLO PR 00773 |
| FIGUEROA QUINONES, YVETTE | PO BOX 50 LUQUILLO PR 00773 |
| FIGUEROA RAMIREZ, GABRIEL | URB. DELGADO CALLE 1 G-26 CAGUAS PR 00725 |
| FIGUEROA RAMIREZ, JOSE GASPAR | URB. PUERTO NUEVO 1158 CALLE BELCAIRE SAN JUAN PR 00920 |
| FIGUEROA RAMOS, ANA M. | BUZON 2054 BO. DUQUE NAGUABO PR 00718 |
| FIGUEROA RAMOS, CARMEN | URB. LAS VEGAS CALLE 21 X-4 CATANO PR 00962 |
| FIGUEROA RAMOS, CARMEN I. | R.R. # 7 BYZON 7411 SAN JUAN PR 00926 |

| Claim Name | Address Information |
|---|---|
| FIGUEROA RAMOS, HECTOR | HC 05 BOX 7087 GUAYNABO PR 00971 |
| FIGUEROA RAMOS, LUIS ANTONIO | PO BOX 2312 GUAYAMA PR 00785 |
| FIGUEROA REGUERO, SIGRID M. | CALLE 8 H-16 EXT. VILLA RICA BAYAMON PR 00959 |
| FIGUEROA RESTO, IRAIDA | 45 ANDROMEDAS URB LOS ANGELES CAROLINA PR 00979 |
| FIGUEROA RESTO, IRAIDA | URB. LOS ANGELES 45 CALLE ANDROMEDAS CAROLINA PR 00979 |
| FIGUEROA RIOS, WANDA I. | HC-52 BOX 4026 GARROCHALES PR 00652 |
| FIGUEROA RIVAS, ANNETTE | #9 ALTOS C/ JERUSALEM BO. AMELIA GUAYNABO PR 00965 |
| FIGUEROA RIVAS, WILFREDO | APARTADO 256 CALLE SAN AGUSTIN URB LIRIOS CALA JUNCOS PR 00777 |
| FIGUEROA RIVERA , ORLANDO | BO. QUEBRADA CRUZ RR5 BUZON 7733 TOA ALTA PR 00953 |
| FIGUEROA RIVERA, ANA R. | URB. SANTA JUANITA 33 NN-22 BAYAMON PR 00956 |
| FIGUEROA RIVERA, HECTOR L. | URB. MONTE REY A3 CALLE 1 CIALES PR 00638 |
| FIGUEROA RIVERA, JAN C. | AB-35 VENUS GARDENS CALLE TORREON SAN JUAN PR 00926 |
| FIGUEROA RIVERA, LIMARIS T | URB CIUDAD REAL 306 CALLE ALORA VEGA BAJA PR 00693 |
| FIGUEROA RIVERA, LYNTHA A | 192 HYANNIS PL FREDERICKSBURG VA 22406 |
| FIGUEROA RIVERA, MAGALLY | CALLE #7, C-11 URB. BAYAMON GARDENS PR 00957 |
| FIGUEROA RIVERA, MARIA A. | BO. LA LUNA C/ PRINCIPAL #82 GUANICA PR 00653 |
| FIGUEROA RIVERA, MARIA A. | PO BOX 725 GUANICA PR 00653 |
| FIGUEROA RIVERA, MARITZA | HC 04 BOX 5355 GUAYNABO PR 00971 |
| FIGUEROA RIVERA, MILAGROS | P.O. BOX 775 TOA BAJA PR 00951 |
| FIGUEROA RIVERA, NELSON | HC-05 BOX 7438 GUAYNABO PR 00971 |
| FIGUEROA RIVERA, NORMA | LORENCITA FERRER 5139 EL TUQUE PONCE PR 00728 |
| FIGUEROA RIVERA, SANDRA | PO BOX 903 PUNTA SANTIAGO PR 00741 |
| FIGUEROA RIVERA, SOFIA DEL PILAR | 32-11 CALLE 27 URB. SANTA ROSA BAYAMON PR 00959 |
| FIGUEROA RIVERA, WILLIAM | PO BOX 351 COMERIO PR 00782-0000 |
| FIGUEROA RIVERA, YADHIRA I. | BO. CARACOL RR02 BUZON 3046 ANASCO PR 00610 |
| FIGUEROA ROBLES, BERKYA I | URB PASEO DE CEIBA 13 AVE CEIBA CEIBA PR 00735-4005 |
| FIGUEROA RODRIGUEZ, ALISBEL | E 142 CALLE ATENAS EXT. FOREST HILLS BAYAMON PR 00959 |
| FIGUEROA RODRIGUEZ, ANA J. | P.O. BOX 1159 CARRETERA 152 KM 2.8 INTERIOR BARRANQUITAS PR 00794 |
| FIGUEROA RODRIGUEZ, ANA M | VILLAS DE LOIZA K12 CALLE 7 CANOVANAS PR 00729-4206 |
| FIGUEROA RODRIGUEZ, CARMEN G | R 44 BLOQUE 3 ALTURAS DE BUCARABONES TOA ALTA PR 00953 |
| FIGUEROA RODRIGUEZ, GEISHA V. | MANSIONES DEL PARAISO B18 GLORIA CAGUAS PR 00727-9492 |
| FIGUEROA RODRIGUEZ, LUZ A. | HC04 BOX 7159 COROZAL PR 00783 |
| FIGUEROA RODRIGUEZ, OTONIEL | URB SIERRA VERDECIA E5 CALLE BENITEZ GUAYNABO PR 00969 |
| FIGUEROA RODRIGUEZ, WANDA | N-43 FORMOSA STA. JUANITA BAYAMON PR 00956 |
| FIGUEROA ROJAS, ROBERTO | PO BOX 2354 GUAYNABO PR 00970 |
| FIGUEROA ROJAS, WANDA IRIS | NK-17 MATIZ BAYAMON PR 00956 |
| FIGUEROA ROLDAN, VANESSA | COUNTRY CLUB JE-5 CALLE 229 CAROLINA PR 00982 |
| FIGUEROA ROMAN, RUTH E | PO BOX 8238 HUMACAO PR 00792 |
| FIGUEROA ROMAN, WILFREDO M | PASEO MONTEFLORES APT 303 CAROLINA PR 00987 |
| FIGUEROA RONDON, VENTURA | PO BOX 2683 GUAYNABO PR 00970 |
| FIGUEROA ROSADO, JAMES O. | PO BOX 2510, PMB 213 TRUJILLO ALTO PR 00977 |
| FIGUEROA ROSADO, JAVIER | #200 CONDIMINIO VIZCAYA CALLE 535 APT. 515 CAROLINA PR 00985 |
| FIGUEROA ROSADO, JOEL J. | CALLE ALICIA SICARDO JW 2 7MA SECCION LEVITTOWN TOA BAJA PR 00949 |
| FIGUEROA ROSARIO , IVETTE | P.O. BOX 785 OROCOVIS PR 00720 |
| FIGUEROA ROSARIO, LUIS OSCAR | URB. SABANA DEL PALMAR 208 CALLE LA CAOBA COMERIO PR 00782 |
| FIGUEROA ROURE, LUIS | # 17 CALLE ALCALA VEGA BAJA PR 00693 |
| FIGUEROA ROURE, LUIS | URB CIUDAD REAL 17 CALLE ALCALA VEGA BAJA PR 00693 |
| FIGUEROA SANCHEZ, DAVID E. | CALLE 246 HV-17 3RA EXT. COUNTRY CLUB CAROLINA PR 00982 |
| FIGUEROA SANCHEZ, JORGE | #E-16 CALLE E EXTENSION JARDINA DE ARROYO ARROYO PR 00714 |

| Claim Name | Address Information |
|---|---|
| FIGUEROA SANCHEZ, LOURDES | HC-01 BOX 6025 GUAYNABO PR 00971 |
| FIGUEROA SANCHEZ, LUIS A | PO BOX 3502 SUITE 196 JUANA DIAZ PR 00795 |
| FIGUEROA SANTA, ELVIN | HC60 BOX 41402 SAN LORENZO PR 00754-9015 |
| FIGUEROA SANTANA, CARMEN S | #A-13 CALLE 2 URBANIZACION VILLAS DE CASTRO CAGUAS PR 00725 |
| FIGUEROA SANTANA, IVONNE | PO BOX 605 MERCEDITA PR 00715 |
| FIGUEROA SANTIAGO, ADELAIDA | VILLA BORINGUEN GUATIBIRI F13 CAGUAS PR 00725 |
| FIGUEROA SANTIAGO, CARLOS | PO BOX 2017 PMB 609 LAS PIEDRAS PR 00771 |
| FIGUEROA SANTIAGO, DAMARIS | URB VILLA MADRID RR18 COAMO PR 00769 |
| FIGUEROA SANTIAGO, GABRIEL | CALLE L A24 NYEVA VIDA EL TUGUE PONCE PR 00728 |
| FIGUEROA SANTIAGO, VICTOR | DEPARTAMENTO DE EDUCACION CALLE NIXON #6 SANTA CLARA JAYUYA PR 00664 |
| FIGUEROA SANTIAGO, VICTOR | SANTA CLARA CALLE KENNEDY 22 JAYUYA PR 00664 |
| FIGUEROA SANTIAGO, WALESKA | URB. SAN FERNANDO CALL #4 A22 BAYAMON PR 00957 |
| FIGUEROA SANTOS, EDUARDO | URB. CIUDAD PRIMAVERA 1803 CALLE LIMA CIDRA PR 00739 |
| FIGUEROA SANTOS, EDUARDO | URB. CIUDAD PRIMAVERA CALLE LIMA I3 CIDRA PR 00739 |
| FIGUEROA SEIN, CARMEN C. | 607 CALLE JULIO ANDINO URB. VILLA PRADES SAN JUAN PR 00924 |
| FIGUEROA SERBIA, GINAIRA | 41 RES. VILLA REAL PATILLAS PR 00723 |
| FIGUEROA SOLIS, MARTA E. | 1314 TORRES CINTRON SAN JUAN PR 00921 |
| FIGUEROA SOLIS, MARTA E. | ASEM OFICIAL CONTROL Y REGISTRO PO BOX 2129 SAN JUAN PR 00922-2129 |
| FIGUEROA SOTO, CARLOS I. | CALLE 14 J 10 URB. APRIL GARDENS LAS PIEDRAS PR 00771 |
| FIGUEROA SOTO, CARLOS I. | PO BOX 1663 LAS PIEDRAS PR 00771 |
| FIGUEROA SUAREZ, JAIME L | HC 4 BOX 6065 BARRANQUITAS PR 00794 |
| FIGUEROA TELLADO, JOSE E | CALLE KARLA MICHELLE #B-5B VILLA PALMERAS SAN JUAN PR 00951 |
| FIGUEROA TORRES, CARLOS A. | 39 CALLE ARIZONA #8 ARROYO PR 00714 |
| FIGUEROA TORRES, CARLOS ALBERTO | 39 CALLE ARIZONA #8 ARROYO PR 00714 |
| FIGUEROA TORRES, CELESTE | ALTS DE VILLA FONTANA G 12 CALLE 5 CAROLINA PR 00982 |
| FIGUEROA TORRES, DIGNA | HC- 05 BOX 7472 GUAYNABO PR 00971 |
| FIGUEROA TORRES, GISELLE | MONTECASINO HEIGHTS B 7 C RIO HONDO TOA ALTA PR 00953 |
| FIGUEROA TORRES, NOEL | RR 1 BOX 10352 SAN JUAN PR 00926 |
| FIGUEROA TORRES, VIVIEN V. | 39 CALLE ARIZONA #8 ARROYO PR 00714 |
| FIGUEROA TRINIDAD, LIZ | HC-10 BOX 49948 CAGUAS PR 00725 |
| FIGUEROA VALENTIN, ADELAIDA | PO BOX 598 FLORIDA PR 00650 |
| FIGUEROA VALENTIN, CARMEN M | PO BOX 9300932 SAN JUAN PR 00928 |
| FIGUEROA VALLDEJULI, RUTH E | COND TORRES DE CERVANTES 240 CALLE 49 APT. 505-A SAN JUAN PR 00924 |
| FIGUEROA VALLDEJULI, RUTH E | COND TORRES DE CERVANTES TORRE A APT 505 SAN JUAN PR 00924 |
| FIGUEROA VALLEJO, GERARDO | RR 2 BOX 5900 CIDRA PR 00739 |
| FIGUEROA VALLES , JUAN FRANCISCO | PO BOX 318 PATILLAS PR 00723 |
| FIGUEROA VAZQUEZ, BRUNILDA B | CALLE BERNARDINO C-3 SANTA JUANITA BAYAMON PR 00956 |
| FIGUEROA VAZQUEZ, HECTOR I. | HC -01 BOX 6378 GUAYNABO PR 00971 |
| FIGUEROA VAZQUEZ, LUMARIE | HC 01 BOX 5862 GUAYNABO PR 00971 |
| FIGUEROA VAZQUEZ, LYDIA | 436 CALLE MARGARITA URB. VEGA SERENA VEGA BAJA PR 00693 |
| FIGUEROA VEGA, LUIS A | RES SABANA C 20 C/ COSTA RICA SABANA GRANDE PR 00637 |
| FIGUEROA VEGA, ROSA | HC 63 BOX 5284 PATILLAS PR 00723 |
| FIGUEROA VELAZQUEZ, CARLOS | URB CIUDAD INTERAMERICANA 528 C/BARRACUDA BAYAMON PR 00956 |
| FIGUEROA VELAZQUEZ, JAVIER E | URB. EXT FOREST HILLS H-103 CALLE ATENAS BAYAMON PR 00959 |
| FIGUEROA VELAZQUEZ, WANDA I | CALLE ANTONIO ROBLES VEGA DD22 URB. LAS VEGAS CATANO PR 00962 |
| FIGUEROA VILLEGAS, RAUL | PO BOX 1862 GUAYNABO PR 00970 |
| FIGUEROA VIZCARRONDO, EDWIN J | URB VILLA FONTANA 3CS -10 VIA 60 CAROLINA PR 00983 |
| FIGUEROA ZAYAS, MARVIN G | PO BOX 2614 COAMO PR 00769 |
| FIGUEROA, ANA YOLANDA | HC 03 BOX 12472 CAROLINA PR 00987 |

| Claim Name | Address Information |
|---|---|
| FIGUEROA, DORISA | URB VILLA FONTANA 2YR64 VIA 20 CAROLINA PR 00983 |
| FIGUEROA, JESSICA | RR 11 BOX 3640 BAYAMON PR 00956 |
| FIGUEROA, ROBERTO RIVERA | BZN 718 CALLE GRANADA VERDAM HORMIGUEROS PR 00660 |
| FIGUEROA, WILFREDO | JUNTA DE PLANIFICACION DE PUERTO RICO NORTH BUILDING MINILLAS GOVERMENT CENTER SAN JUAN PR 00940 |
| FIGUEROA, WILFREDO | WILFREDO FIGUEROA ORTIZ P.O.BOX 40088 MINILLAS STATION SAN JUAN PR 00940 |
| FIGUEROA, YAZNERY SANTOS | PO BOX 1544 MOROVIS PR 00687 |
| FIGUEROA-AYALA, EVELYN | 4R #38 LOMAS VERDER BAYAMON PR 00956 |
| FIGUEROA-OLIVERAS, ORLANDO J | HC 01 BOX 5188 CIALES PR 00638 |
| FIGUEROA-RIVERA, JESUS A. | URB. VISTAS DE MONTE CIELO CALLE JAZMIN D-4 BARRANQUITAS PR 00794 |
| FIGUEROLA GOYANES, YIRIANIS M. | CALLE CANAL 274 COND EL PONCE DE LEON APT 404 SAN JUAN PR 00907 |
| FIGUERRA TORRES, VIVIEN V | 79 CALLE ARIZONA 8 ARROYO PR 00714 |
| FILION TRUJILLO, ELIZABETH | HC 01 BOX 9266 GUAYANILLA PR 00656 |
| FILOMENO RIVERA, RAQUEL | PARC HILL BROTHERS 443 CALLE 39 RIO PIEDRAS PR 00924 |
| FINES RIVERA, NORMA | CALLE 14, 160 ST. FORESTHILLS BAYAMON PR 00959 |
| FINES RIVERA, NYDIA | CALLE 14 #160 FOREST HILLS BAYAMON PR 00619 |
| FIQUEROA COLLAZO, MILDRED | COND. GARDEN VALLEY CLUB 3950 CARR. 176 APT. 56 SAN JUAN PR 00926 |
| FIQUEROA NIEVES, JANNETTE B. | P.O. BOX 1642 COAMO PR 00769 |
| FIR TREE CAPITAL OPPORTUNITY MASTER FUND III, LP | GARY S. LEE 250 WEST 55TH STREET NEW YORK NY 10019 |
| FIR TREE CAPITAL OPPORTUNITY MASTER FUND III, LP | MORRISON & FOERSTER LLP ATTN: GARY S. LEE NEW YORK NY 10019-9601 |
| FIR TREE CAPITAL OPPORTUNITY MASTER FUND III, LP | C/O FIR TREE CAPITAL MANAGEMENT, LP 55 WEST 46TH STREET, 29TH FLOOR NEW YORK NY 10036 |
| FIR TREE CAPITAL OPPORTUNITY MASTER FUND, LP | MORRISON & FOERSTER LLP ATTN: GARY S. LEE NEW YORK NY 10019-9601 |
| FIR TREE CAPITAL OPPORTUNITY MASTER FUND, LP | C/O FIR TREE CAPITAL MANAGEMENT, LP 55 WEST 46TH STREET, 29TH FLOOR NEW YORK NY 10036 |
| FIR TREE VALUE MASTER FUND, LP | GARY S. LEE 250 WEST 55TH STREET NEW YORK NY 10019 |
| FIR TREE VALUE MASTER FUND, LP | C/O FIR TREE CAPITAL MANAGEMENT, LP 55 WEST 46TH STREET, 29TH FLOOR NEW YORK NY 10036 |
| FIR TREE VALUE MASTER FUND, LP | FIR TREE CAPITAL MANAGEMENT, LP 55 WEST 46TH STREET, 29TH FLOOR NEW YORK NY 10036 |
| FIRPI CRUZ, JENNETTE | 735 JUAN CASADO FAIR VIEW SAN JUAN PR 00926 |
| FLAZ FLAZ, MARITA DE J. | D-19 CALLE 37 COLINAS DE MONTE CARLO SAN JUAN PR 00924 |
| FLECHA BURGOS, MARIELL | 356 CALLE HORIZONTE URB. PALACIOS DEL SOL HUMACAO PR 00791 |
| FLECHA DIAZ, MARY L. | 372 CALLE TOPACIO URB. MANSIONES DEL CARIBE HUMACAO PR 00791 |
| FLECHA DIAZ, SAMUEL | HC 04 BOX 4699 HUMACAO PR 00791 |
| FLECHA FLECHA, JUAN ENRIQUE | BO. CATANO HUMANCAO CARR. #3 R HUMACAO PR 00791 |
| FLECHA MESTRE, MARIA I. | PO BOX 3472 JUNCOS PR 00777 |
| FLECHA ROMAN, MARIA A. | DD18 CALLE C EXTENSION JARDINES DE HUMACAO HUMACAO PR 00791 |
| FLECHA SANTANA, ARNALDO | PALMAS PLATATION PALMAS DE MAR 140 WOOD LANE HUMACAO PR 00791 |
| FLECHA SANTANA, CELIA I | URB PUERTAS DEL SOL 30 CALLE LUNA FAJARDO PR 00738 |
| FLECHA, JESSICA DE LEON | VILLA UNIVERSITARIA C 16 L7 HUMACAO PR 00791 |
| FLECHA, JESSICA DE LEON | P.O. BOX 8675 HUMACAO PR 00792 |
| FLORAN DIAZ, EDWIN | 8 CALLE LAS MARIAS GUAYNABO PR 00966 |
| FLORAN DIAZ, EDWIN | PO BOX 1254 GUAYNABO PR 00970-1254 |
| FLORAN DIAZ, JOSE F | VILLA CAPRI 1166 CALLE VERONA SAN JUAN PR 00924 |
| FLORAN SANCHEZ, LUIS A | PO BOX 12 TOA ALTA PR 00954 |
| FLORAS, GLORYBELL PEREZ | CARR 831 KM 45 SECTOR ADRIAN ORTIZ MINILLAS BAYAMON PR 00956 |

| Claim Name | Address Information |
|---|---|
| FLORAS, GLORYBELL PEREZ | RR4 BOX 486 BAYAMON PR 00956 |
| FLORES ACOSTA, EFRAIN | URB VILLA DEL MONTE 183 CALLE MONTE FLORES TOA ALTA PR 00953-3548 |
| FLORES ADORNO, ANA I | COND CONDADO DEL MAR SUITE 1421 1479 ASHFORD AVE SAN JUAN PR 00607 |
| FLORES ADORNO, LUZ V. | RR 10 BOX 4855 SAN JUAN PR 00926 |
| FLORES BERMUDEZ, HECTOR LUIS | BOX 1030 CIDRA PR 00739 |
| FLORES BERMUDEZ, HECTOR LUIS | RR-1 BOX 2224 CIDRO PR 00739 |
| FLORES BONILLA, ERICKSON A | P.O. BOX 521 CEIBA PR 00735 |
| FLORES CABALLERO, MAYRA I. | F5 ABACOA ST. PARQUE LAS HACIENDAS CAGUAS PR 00727 |
| FLORES COLON, REY FRANCISCO | HC 01 BOX 4530 COROZAL PR 00783 |
| FLORES CONTRERAS, MILDRED | VILLA FONTANA 3 ES 6 B VIA 59 CAROLINA PR 00983 |
| FLORES CORTES, EDNA N. | 8 LA LUCIANA BARRANQUITAS PR 00794 |
| FLORES COTTO, MARGARITA | BO. TOMAS DE CASTRO HC 03 BOX 37852 CAGUAS PR 00725 |
| FLORES CRUZ, LEILA M. | PO BOX 673 JUNCOS PR 00777 |
| FLORES CRUZ, MERALYS | URB. CIUDAD MASSO CALLE 7 L-11 SAN LORENZO PR 00754 |
| FLORES DAVID, BERNARDO | PO BOX 1696 COAMO PR 00769-1621 |
| FLORES DE JESUS, ADA I. | HC - # 22 BOX 9536 JUNCOS PR 00777 |
| FLORES DE JESUS, MIRIAM | MS. MIRIAM FLORES DE JESUS 151 CESAR GONZALEZ ST. SAN JUAN PR 00918 |
| FLORES DEL VALLE, MERCEDES | RES. BAIROA CALLE 6Y7 CAGUAS PR 00725 |
| FLORES DEL VALLE, MERCEDES | URB. IDAMARIS GARDENS CALLE MYRNA DELGADO J-8 CAGUAS PR 00725 |
| FLORES DENIS, DANIEL | PO BOX 9148 BAYAMON PR 00960 |
| FLORES DIEPPA, ANGEL L. | BUZON 320 URB. EL VALLE LOS PRADOS CAGUAS PR 00727 |
| FLORES FIGUEROA, IRIS Y. | TIBES TOWN HOUSE 51 BLQ 9 PONCE PR 00730 |
| FLORES FLORES, AMARILYS | PO BOX 177 COMERIO PR 00782 |
| FLORES FLORES, AWILDA | HC-4 BOX 21355 LAJAS PR 00667 |
| FLORES FLORES, ROBERTO | URB VILLA DEL REY 4 TA C/12 AA-13 CAGUAS PR 00727 |
| FLORES FLORES, YAHAIRA | URB. ALTURAS DE RIO GRANDE CALLE 11 AM 545 RIO GRANDE PR 00745 |
| FLORES FRANQUI, LUIS R. | PASEO CONDE 3559 3RD SECC LEVITTOWN LAKE TOA BAJA PR 00949 |
| FLORES FUNENTES, MARIA DE LOS ANGELES | URB. JARDINES DE CAGUAS C/B #B-9 CAGUAS PR 00727 |
| FLORES GARCIA, LUIS A. | CALLE SAN JOSE #42 ESTE GUAYAMA PR 00784 |
| FLORES GARRIGA, ROBERTO | HC2 BOX 9576 JUANA DIAZ PR 00795 |
| FLORES GONZALEZ, ANA R | BO GUANAJIBO CASTILLO 7 CALLE RAMIREZ SILVA MAYAGUEZ PR 00680 |
| FLORES GONZALEZ, ANA R | 90 CALLE GIRALDA URB. SULTANA MAYAYIY PR 00680 |
| FLORES GONZALEZ, LUIS | CALLE BUENA VENTURA #279 VILLA PALMERA SAN JUAN PR 00915 |
| FLORES GONZALEZ, LUIS A. | URB. BORINQUEN VALLEY 2 481 C/ CAPUCHINO CAGUAS PR 00725 |
| FLORES GUZMAN, JULIO | URB ALAMAR CALLE H F-3 LUQUILLO PR 00773 |
| FLORES IGLESIAS, MIGDALIA | PO BOX 305 GURABO PR 00778-0305 |
| FLORES IRIZARRY, GILBERT | URB. COLINAS DE VERDE AZUL 157 CALLE FLORENCIA JUANA DIAZ PR 00795 |
| FLORES IRIZARRY, GILBERT | HC 3 BOX 10892 JUANA DIAZ PR 00795-9502 |
| FLORES LOPEZ, ANTONIO | EXT LLANOS DE GURABO 1502 CALLE DALIA GURABO PR 00778-3734 |
| FLORES LOPEZ, MARIA S. | P.O. BOX 3353 LAJAS PR 00667-3353 |
| FLORES LOPEZ, MARIA SOCORRO | P.O. BOX 3353 LAJAS PR 00667-3353 |
| FLORES LOPEZ, MARIA SOCORRO | PO BOX 3353 LAJAS PR 00667-3353 |
| FLORES MARRERO, ALEXIS | VILLAS DEL HATO 2 CALLE ROBLE SAN LORENZO PR 00754-9961 |
| FLORES MARTE, MYRNA L. | J-17 JUNO VILLAS BUENA VISTA BAYAMON PR 00956 |
| FLORES MARTINEZ, RICHARD R. | P.O. BOX 1052 YAUCO PR 00698 |
| FLORES MELECIO, VERONICA | CALLE NOGAL H18 URBANIZACION EL PLANTIO TOA BAJA PR 00949 |
| FLORES MELENDEZ, MARITZA | P O BOX 284 GUANICA PR 00653 |
| FLORES MELENDEZ, WILFREDO | NUM 48 CALLE -3 RR-1 BUZON 6267 GUAYNABO PR 00784 |
| FLORES MULERO, NAILIM | JDNS DE BARCELONA CALLE 9A CASA 5 JUNCOS PR 00777 |

| Claim Name | Address Information |
|---|---|
| FLORES NAVARRO, IRIS MIRIAM | P.M.B. 52 BOX 1283 SAN LORENZO PR 00754 |
| FLORES NIEVES, JIMMY | RR4 BOX 541- B BARRIO CERRO GORDO SECT LOS TORRES BAYAMON PR 00956 |
| FLORES OCASIO, AMILEXY | A-11 CALLE 12 URB. REPARTO UNIVERSIDAD SAN GERMAN PR 00683 |
| FLORES OPIO, LUIS R | QG24 CALLE 527 URB. COUNTRY CLUB CAROLINA PR 00982 |
| FLORES ORELLANA, JOSE IVAN | HC10 BOX 15801 SAN LORENZO PR 00754 |
| FLORES ORELLANA, JOSE IVAN | URB SAVANNAH REAL R-17 ANDALUZ SAN LORENZO PR 00754 |
| FLORES ORELLANO, JANET | URB RIO GRANDE ESTATE 11605 C PRINCIPE ALBERTO RIO GRANDE PR 00745 |
| FLORES ORTIZ, RAFAEL | APT 350 HORMIGUEROS PR 00660 |
| FLORES OYOLA, SYLVIA M. | 13 CALLE ORQUIDEA CIDRA PR 00739 |
| FLORES PAGAN, MARIA C. | #985 CALLE 3 SW URB. LA RIVIERA SAN JUAN PR 00921 |
| FLORES PEREZ, MARIA E | HC 7 BOX 34125 CAGUAS PR 00725 |
| FLORES RIVERA, WANDA | URB VILLAS DE LOIZA CALLE 88 MM 31 CANOVANAS PR 00729 |
| FLORES RODRIGUEZ, CARMEN A | PO BOX 298 VILLALBA PR 00766-0298 |
| FLORES RODRIGUEZ, ERIC X. | VILLA MARIA G15 CALLE 2 CAGUAS PR 00725 |
| FLORES RODRIGUEZ, JUDITH | URB PARAISO DE GURABO 57 PARAISO ENCANTADO GURABO PR 00778 |
| FLORES RODRIGUEZ, MIREYA J. | URB. LEVITTOWN LAKES AL10 CALLE LISA OESTE TOA BAJA PR 00949 |
| FLORES ROMAN, JOSE | HC 01 BOX 9826 CANDELARIA TOA BAJA PR 00949 |
| FLORES ROSADO, OMAYRA | URB. BELLA VISTA GARDENS I27 CALLE 7 BAYAMON PR 00957 |
| FLORES RUIZ, BENEIDA | 3534 BLVD. MEDIA LUNA 1831 CAROLINA PR 00987 |
| FLORES SANTOS, JOSE D. | URB. VILLAS DE GURABO D-24 CALLE 2 GURABO PR 00778 |
| FLORES SILVA, LELIS Y | LL-11 CALLE 26 JARDINES DE CAPARRA BAYAMON PR 00959 |
| FLORES SUAREZ, MARISOL | # 190 AVE LAS MARIAS HYDE PARK SAN JUAN PR 00927 |
| FLORES TORRES, ANGELA | HC 4 BOX 120314 YAUCO PR 00698 |
| FLORES TORRES, MYRTELLIZA | J-12 JERUSALEN CAGUAS NORTE CAGUAS PR 00725 |
| FLORES UBARRI, JOSE | 501 CALLE MODESTA APT 1407 SAN JUAN PR 00924 |
| FLORES VAZQUEZ, IRIS J. | HC - 9 BOX 59750 CAGUAS PR 00725 |
| FLORES VAZQUEZ, IRIS J. | PO BOX 191079 SAN JUAN PR 00919 |
| FLORES VAZQUEZ, JUANITA | URB SAN GERARDO 1568 CALLE ATLANTA SAN JUAN PR 00926-3321 |
| FLORES VEGA, JOSE M. | HC 09 BOX 4582 SABANA GRANDE PR 00637 |
| FLORES VEGA, JOSE M. | CALLE BOCACHICA # 1267 PONCE PR 00717 |
| FLORES VEGA, LOURDES | 2035 CALLE INVIERNO URB ELIZABETH II CABO ROJO PR 00623-4925 |
| FLORES VILLALTA, SELMA | URB PALACIOS REALES CALLE RICARDI BUZON 202 TOA ALTA PR 00953 |
| FLORES, BENEDICTA | 25 BELLEVUE ST LAWRENCE MA 01841 |
| FLORES, CARMEN | HC 30 BOX 32804 SAN LORENZO PR 00754-9727 |
| FLORES, CLARIZA | 25 CALLE 3 BO. PALOMAS YAUCO PR 00698 |
| FLORES, DORCAS Y JACA | PO BOX 7379 CAROLINA STATION CAROLINA PR 00986-7379 |
| FLORES, NEXIDA | EXT GUARICO D N9 VEGA BAJA PR 00693 |
| FLORES-BERMUDEZ, ALBERTO J. | 206 JACOBO MORALES ESTANCIAS DEL GOLF CLUB PONCE PR 00730-0507 |
| FLORES-DAVID, ADRIAN | PO BOX 1770 JUANA DIAZ PR 00795 |
| FLUSA CORREA, MAIDA | HC 2 BOX 13068 GURABO PR 00778 |
| FLYNN CINTRON, ANA INES | VILLA CAROLINA 174-14 CALLE 435 CAROLINA PR 00985 |
| FONALLEDAS, REBECCA MARTINEZ | HC 46 BUZON 5593 DORADO PR 00646 |
| FONSECA CASTILLO, HUGO | 5261 SW 6TH ST CORAL GABLES FL 33134-1169 |
| FONSECA COLON, CARMEN E. | CALLE VALLE DEL ESTE 710 URB. VIRGINIA VALLEY JUNCOS PR 00777 |
| FONSECA DIAZ, FRED N | LOMAS DE CAROLINA CALLE 58A #2G4 CAROLINA PR 00987 |
| FONSECA ENCARNACION , MONICA | URB VILLAS UNIVERSITARIAS 134 C/ UNIVERSIDAD CATOLICA AGUADILLA PR 00603 |
| FONSECA FONSECA, LISANDRA | BO BUENA VISTA CARR 16 RR 8 BOX 2169 BAYAMON PR 00956 |
| FONSECA FONSECA, MILAGROS | PO BOX 2318 BAYAMON PR 00960 |
| FONSECA MORALES, GLORIA M | URB JARDINES DE TOA ALTA 338 CALLE 10 TOA ALTA PR 00953 |

| Claim Name | Address Information |
|---|---|
| FONSECA NAZARIO, JOSELIZ | 4700 SW ARCHER RD APT 89 GAINESVILLE FL 32608-3888 |
| FONSECA RIVERA, ANGEL L | CAPITAN HC01 BOX 8249 TOA BAJA PR 00949 |
| FONSECA RIVERA, JOE | MINILLAS LA PRA 0 HC 67 BOX 13187 BAYAMON PR 00956 |
| FONSECA ROJAS, RICHARD | CALLE FRANCIA #836 VILLA MARISOL TOA BAJA PR 00952 |
| FONSECA ROJAS, RICHARD | PO BOX 1157 SABANA SECA TOA BAJA PR 00957 |
| FONSECA SANTIAGO, IRIS ELIZABETH | P.O. BOX 3104 BAYAMON PR 00960-3104 |
| FONSECA SANTIAGO, MARIA D. | PO BOX 191079 SAN JUAN PR 00919-1079 |
| FONSECA, JAVIER MEDINA | COLINA DEL FRESNO 13B BAYAMON PR 00959 |
| FONSECA-CASILLAS, PABLO | 3015 CALLE ALMONTE APT 404 SAN JUAN PR 00926-2593 |
| FONT ACEVEDO, CORPUS FRANCISCO | 7142 RUTLAND ST. 2ND FLOOR PHILADELPHIA PA 19149 |
| FONT MATOS, EMILIO | PO BOX 372 HORMIGUEROS PR 00660-0372 |
| FONT MONTALVO, ALEJANDRO | HC-1 BOX 4049 RINCON PR 00677-0677 |
| FONT PABON, ARIEL | 231 ORSCHARD ST. EAST RUTHERFORD NJ 07073 |
| FONT PABON, ARIEL | 161 CALLE LUIS MUNOZ RIVERA COMUNIDAD BETANCES CABO ROJO PR 00623 |
| FONT RIEFKOHL, LUIS U. | 258 ROBLES PDA 20 SAN JUAN PR 00907 |
| FONT SANTIAGO, BETZABETH | CALLE MARQUESA F16 COLINAS METROPOLITANAS GUAYNABO PR 00969 |
| FONT SANTIAGO, YELISA | 142 CIUDAD DEL LAGO TRUJILLO ALTO PR 00976 |
| FONT, IDALIA ELIAS | C/P 3R25 ALTURAS DE BUCARA BOXES T.A. PR 00953 |
| FONT, ZAIDA IVETTE | URB. SABANERA DEL RIO CAMINO DE LOS NARDOS 324 GURABO PR 00778 |
| FONTAN OLIVO, LUZ D. | #795 C/21.S.O URB LAS LOMAS SAN JUAN PR 00921 |
| FONTAN OLIVO, MARIA DEL C | APARTADO 11488 SAN JUAN PR 00910 |
| FONTAN OLIVO, MARIA DEL C | #792 CALLE 21 URB LAS LOMAS SAN JUAN PR 00921 |
| FONTAN SALGADO, JUAN | 638 CALLE ALDEBARAN URB. ALTAMIRA SAN JUAN PR 00920 |
| FONTAN SALGADO, JUAN | #795 CALLE 21 5.0 URB LAS LOMAS SAN JUAN PR 00921 |
| FONTANET ALVAREZ, LUZ E. | BO. ZARZAL HC-4 BOX 12560 RIO GRANDE PR 00745 |
| FONTANET-ALVAREZ, LUZ E. | HC-04 BOX 12560 RIO GRANDE PR 00745 |
| FONTANEZ APONTE, GLENDA L. | P.O. BOX 659 AGUAS BUENAS PR 00703 |
| FONTANEZ BERRIOS, OLGA J. | PO BOX 617 SAN LORENZO PR 00754-0617 |
| FONTANEZ BERRIOS, OLGA J. | HC-50 BOX 21217 SAN LORENZO PR 00754-9415 |
| FONTANEZ CARABALLO, MARISOL | HC 2 BOX 30454 CAGUAS PR 00727 |
| FONTANEZ CORTES, LUIS E | URB CIUDAD CRISTIANA 389 HUMACAO PR 00791 |
| FONTANEZ CORTIJO, HECTOR L. | 272 ELEANOR ROOSEVELT SAN JUAN PR 00918 |
| FONTANEZ COSME, MARIA A | URB LA RAMBLA 1796 SIERVAS DE MARIA PONCE PR 00730 |
| FONTANEZ DELGADO, MIGUEL A | HC 1 BOX 4498 NAGUABO PR 00718-9528 |
| FONTANEZ DELGADO, OLGA I | PO BOX 10057 CIDRA PR 00739 |
| FONTANEZ FELICIANO, JOSE | PO BOX 547 CEIBA PR 00735 |
| FONTANEZ FONTANEZ, MARIAM E | 47 HACIENDAS DEL LAGO SAN JUAN PR 00926 |
| FONTANEZ FUENTES, TANIA | 47 HACIENDA DEL LAGO SAN JUAN PR 00926-9216 |
| FONTANEZ LASANTA, FELIX | BO. SABANA CARRETERA 569 KILOMETRO 2.9 OROCOVIS PR 00720 |
| FONTANEZ LASANTA, FELIX | P.O. BOX 171 OROCOVIS PR 00720 |
| FONTANEZ LOPEZ, MYRNA L. | URBANIZACION LEVITTOWN LAKES BD 34 CALLE GABRIEL FERRER TOA BAJA PR 00949 |
| FONTANEZ MELENDEZ, WILFREDO | URB LOMAS VERDES 3V 10 CALLE MIRTO BAYAMON PR 00956 |
| FONTANEZ MELENDEZ, WILFREDO | URB. LOMAS VERDES 3V-10 CALLE MIRTO BAYAMON PR 00956-3320 |
| FONTANEZ MENCHACA, HECTOR M. | LOS TAMARINDOS E-5 CALLE 3 SAN LORENZO PR 00754 |
| FONTANEZ MERCED, ALEXIS | PO BOX 565 LAS PIEDRAS PR 00771 |
| FONTANEZ MOLINA, LUZ N | PO BOX 169 HUMACAO PR 00792 |
| FONTANEZ MOLINA, LUZ N | PO BOX 169 HUMACAO PR 00792-0169 |
| FONTANEZ MOLINA, LUZ N | LUZ N FONTANEZ MOLINA SECRETARIA DE SERVICIOS A SALA PO BOX 190917 SAN JUAN PR 00919-0917 |

| Claim Name | Address Information |
|---|---|
| FONTANEZ MOLINA, LUZ N | ADMINISTRACION DE LOS TRIBUNALES PO BOX 190917 SAN JUAN PR 00919-0917 |
| FONTANEZ MOLINA, LUZ N. | BO. PITAYA P.O. BOX 169 HUMACAO PR 00792 |
| FONTANEZ MOLINA, LUZ N. | SECREATARIA DE SERVICIOS A SALA PO BOX 190197 SAN JUAN PR 00919-0917 |
| FONTANEZ MORALES , TERESA | URB ARBOLADA CALLE JACARANDA U334 HUMACAO PR 00791 |
| FONTANEZ MURIEL, ROBERTO | COND. HANNIA MARIA TORRE I APT 1209 GUAYNABO PR 00969 |
| FONTANEZ ORTIZ, JOSE I | 23 4 E 13 VILLA DEL CAGUAS PR 00726 |
| FONTANEZ ORTIZ, JOSE I | PMB 327 BOX 4956 CAGUAS PR 00726 |
| FONTANEZ PEREZ, GABRIELLE M. | ALTURAS DEL PARQUE ESCORIAL 208 BOULEVARD MEDIA LUNA CAROLINA PR 00987 |
| FONTANEZ PEREZ, NEREIDA | HC 6 BOX 13882 COROZAL PR 00783 |
| FONTANEZ PLAZA, DOMINGA | URB. JARDINES DEL CARIBE CALLE 15 # 255 PONCE PR 00728 |
| FONTANEZ RAMOS, BETHZAIDA | HC 66 BOX 10208 FAJARDO PR 00738 |
| FONTANEZ RIVERA, JUANITA | HC-74 BOX 59651 NARANJITO PR 00719 |
| FONTANEZ RIVERA, MARGARITA | HC 75 BOX 1522 NARANJITO PR 00719 |
| FONTANEZ RIVERA, MARGARITA | 130 ANONES CARR 813 NARANJITO PR 00719 |
| FONTANEZ RODRIGUEZ, FALARIS | CALLE ANTULIN N1 406 URB ROOSEVELT HATO REY PR 00918 |
| FONTANEZ RODRIGUEZ, FALARIS | PO BOX 362303 SAN JAUN PR 00936-2303 |
| FONTANEZ RUIZ, JANNETTE | 501 CALLE CONSTANCIA PUERTO NUEVO SAN JUAN PR 00920 |
| FONTANEZ SANTIAGO, SIGFRIDO | PO BOX 830 YABUWA PR 00767 |
| FONTANEZ, DEBORA | HC 12 BOX 7308 HUMACAO PR 00791 |
| FONTANEZ, DEBORA | PO BOX 109 HUMACAO PR 00792-0109 |
| FOO SUAREZ, INEABEL | VALLE COSTERO 3542 CALLE CARACOL SANTA ISABEL PR 00757 |
| FORES GALARZA, EDWARD | PO BOX 395 ANASCO PR 00610-0395 |
| FORESTIER ORTIZ, JULIA E. | URB. GUANAJIBO HOMES 816 G. PALES MATOS MAYAGUEZ PR 00682-1162 |
| FORESTIER TORRES, MARGARITA | 400 CONDOMINIO TORRES DE CAROLINA CARR. 848 APT. 604 CAROLINA PR 00987 |
| FORGAS TORRUELLAS , JULIO | BDA BELGICA 5974 CALLE BOLIVIA PONCE PR 00717-1724 |
| FORST GARCIA, MAYRA L. | PO BOX 60 DORADO PR 00646 |
| FORTIS MORALES, HECTOR | 4FD RAMON MARIN TOA BAJA PR 00949 |
| FORTIS RIVERA, MYRNA I. | PMB 878 BOX 2500 TOA BAJA PR 00951 |
| FORTUNO RODRIGUEZ, SANTIAGO | PO BOX 421 JUANA DIAZ PR 00795 |
| FORTY CARRASQUILLO, ABIGAIL | 824 CUARZO QUINTAS 2 CANOVANAS PR 00729 |
| FORTY CASILLAS, BRENDA LEE | PO BOX 619 RIO BLANCO PR 00744-0619 |
| FORTY CASILLAS, DALMARIE | EXT. EL COMANDANTE 548 CALLE DAMIAN CAROLINA PR 00982 |
| FOURNIER CORDOVA, LIZA M. | URB MONTE REY CALLE 1 C2 CIALES PR 00638 |
| FOURNIER MARTINEZ, NADIUSKA | PO BOX 1501 ARROYO PR 00714 |
| FPA CRESCENT FUND, A SERIES OF FPA FUNDS TRUST | GARY S. LEE 250 WEST 55TH STREET NEW YORK NY 10019 |
| FPA CRESCENT FUND, A SERIES OF FPA FUNDS TRUST | MORRISON & FOERSTER LLP ATTN.: GARY S. LEE NEW YORK NY 10019-9601 |
| FPA CRESCENT FUND, A SERIES OF FPA FUNDS TRUST | C/O ANDREA GRIFFIN SSC-CCB 8, 1 IRON STREET BOSTON MA 02210 |
| FPA CRESCENT FUND, A SERIES OF FPA FUNDS TRUST | ANDREA GRIFFIN SSC-CCB 8, 1 IRON STREET BOSTON MA 02210 |
| FPA CRESCENT FUND, A SERIES OF FPA FUNDS TRUST | 11601 WILSHIRE BLVD, SUITE 1200 LOS ANGELES CA 90025 |
| FPA CRESCENT FUND, A SERIES OF FPA FUNDS TRUST | ATTN: RICHARD J. ATWOOD FPA CRESCENT FUND, A SERIES OF FPA FUNDS TRUST LOS ANGELES CA 90025 |
| FPA CRESCENT FUND, A SERIES OF FPA FUNDS TRUST | 11601 WILSHIRE BLVD. SUITE 1200 LOS ANGELOS, CA 90025 |
| FPA CRESCENT FUND, A SERIES OF FPA FUNDS TRUST | J. RICHARD ATWOOD FPA CRESCENT FUND, A SERIES OF FPA FUNDS TRUST 11601 WILSHIRE BLVD, SUITE 1200 LOS ANGELES CA 90025 |

| Claim Name | Address Information |
|---|---|
| FPA HAWKEYE FUND | A SERIES OF FPA HAWKEYE FUND LLC JPMORGAN CHASE - LOCKBOX PROCESSING 4 CHASE METROTECH CENTER, 7TH FLOOR EAST BROOKLYN NY 11245 |
| FPA HAWKEYE FUND | A SERIES OF FPA HAWKEYE FUND LLC J. RICHARD ATWOOD, AUTHORIZED SIGNATORY LOS ANGELES CA 90025 |
| FPA HAWKEYE FUND | A SERIES OF FPA HAWKEYE FUND LLC RICHARD J. ATWOOD SUITE 1200 LOS ANGELES CA 90025 |
| FPA HAWKEYE-7 FUND | A SERIES OF FPA HAWKEYE FUND, LLC GARY S. LEE NEW YORK NY 10019 |
| FPA HAWKEYE-7 FUND | A SERIES OF FPA HAWKEYE FUND, LLC JPMORGAN CHASE-LOCKBOX PROCESSING 4 CHASE METROTECH CENTER, 7TH FLOOR EAST BROOKLYN NY 11245 |
| FPA SELECT DRAWDOWN FUND, L.P. | GARY S. LEE 250 WEST 55TH STREET NEW YORK NY 10019 |
| FPA SELECT DRAWDOWN FUND, L.P. | 11610 WILSHIRE BLVD, SUITE 1200 LOS ANGELES CA 90025 |
| FPA SELECT DRAWDOWN FUND, L.P. | ATTN: J. RICHARD ATWOOD, AUTHORIZED SIGNATORY FPA SELECT DRAWDOWN FUND, L.P. LOS ANGELES CA 90025 |
| FPA SELECT FUND II, L.P. | JPMORGAN CHASE-LOCKBOX PROCESSING ATTN: JPMS LLC LOCKBOX 21000 BROOKLYN NY 11245 |
| FPA SELECT FUND II, L.P. | 11601 WILSHIRE BLVD., SUITE 1200 LOS ANGELES CA 90025 |
| FPA SELECT FUND II, L.P. | 11612 WILSHIRE BLVD SUITE 1200 LOS ANGELES CA 90025 |
| FPA SELECT FUND II, L.P. | J. RICHARD ATWOOD 11601 WILSHIRE BLVD, SUITE 1200 LOS ANGELES CA 90025 |
| FPA SELECT FUND, L.P. | ATTN: JPMS LLC LOCKBOX 21000 JPMORGAN CHASE - LOCKBOX PROCESSING BROOKLYN NY 11245 |
| FPA SELECT FUND, L.P. | FPA SELECT FUND, L.P. 11601 WILSHIRE BLVD, SUITE 1200 LOS ANGELES CA 90025 |
| FPA SELECT MAPLE FUND, L.P. | GARY S. LEE 250 WEST 55TH STREET NEW YORK NY 10019 |
| FPA SELECT MAPLE FUND, L.P. | ATTN: J. RICHARD ATWOOD FPA SELECT MAPLE FUND, L.P. LOS ANGELES CA 90025 |
| FPA VALUE PARTNERS FUND | A SERIES OF FPA HAWKEYE FUND, LLC ATTN: GARY S. LEE 250 WEST 55TH STREET NEW YORK NY 10019-9601 |
| FPA VALUE PARTNERS FUND | A SERIES OF FPA HAWKEYE FUND, LLC FPA VALUE PARTNERS FUND, A SERIES OF FPA HAWKEYE F SUITE 1200 LOS ANGELES CA 90025 |
| FPA VALUE PARTNERS FUND | A SERIES OF FPA HAWKEYE FUND, LLC J. RICHARD ATWOOD LOS ANGELES CA 90025 |
| FRADERA CORA, LUZ ANGELICA | URB. LOS FLAMBOYANES 446 CALLE ALMENDRO GURABO PR 00778 |
| FRADERA CRUZ, JUANA | FB-14 C/A PEREZ PIERET TOA BAJA PR 00949 |
| FRADERA CRUZ, JUANA | FB-14 C/A PEREZ PIERET URB LEVITTOWN TOA BAJA PR 00949 |
| FRAGOSO RIVERA, EDWIN A | URB. LOS FLAMBOYANES 454 CALLE ALMENDRO GURABO PR 00778 |
| FRAGUADA CORREA, RAMON | TORRECILLA ALTA 358 CALLE 1 CANOVANAS PR 00729 |
| FRANCESCHI CRUZ, JOSE A | BO AMELIA 6 CALLE GARDENIA GUAYNABO PR 00965 |
| FRANCESCHI DIAZ, CLARIBEL | D - 4 SENA CANOVANAS PR 00729 |
| FRANCESCHI DIAZ, CLARIBEL | HC 01 5152 CANOVANAS PR 00729 |
| FRANCESCHI TORRES, ALEXIS | PMB 267 CALLE SIERRA MORENA SAN JUAN PR 00926-5583 |
| FRANCESCHINI GONZALEZ, ERNAMID | Q 3 CALLE 16 URB SANTA ELENA GUAYANILLA PR 00656 |
| FRANCESCHINI GONZALEZ, ERNAMID | DEPARTAMENTO DE CORRECCION Y REHABILITACION APTDO 71308 SAN JUAN PR 00936 |
| FRANCESCHINI IRIZARRY, CARLOS J | CALLE INMACULADA CONCEPCION 85 EXT SANTA ELENA GUAYANILLA PR 00656 |
| FRANCESCHINI RODRIGUEZ, AIDA | URB VALLE REAL 1910 CALLE ZARINA PONCE PR 00716 |
| FRANCESCHINI RODRIGUEZ, SARAH | 1726 CALLE CRISTAL URB RIOS CANAS PONCE PR 00728 |
| FRANCESCHINI, LUIS C. | PO BOX 10108 SAN JUAN PR 00922 |
| FRANCIS ALVARADO, JOSEPHINE | URB. COUNTRY CLUB 2DA. EXT. SAN JUAN PR 00924 |
| FRANCIS ROSARIO, DOLORES R. | C-23 B URB. MELENDEZ FAJARDO PR 00738 |
| FRANCIS-AYALA, MARIA J | HC 5 BOX 8403 RIO GRANDE PR 00745-9685 |
| FRANCISCO BELTRAN ET AL (4,593 PLAINTIFFS) | COLLECTIVELY, THE BELTRAN CINTRON PLAINTIFF GROUP CIVIL CASE NUM. K AC2009-0805/TSPR AC 2016-0120 C/O IVONNE GONZALEZ-MORALES ATTORNEY FOR BELTRAN CINTRON PLAINTIFF GROUP P.O. BOX 9021828 SAN JUAN PR 00902-1828 |
| FRANCISCO MARTINEZ IRIZARRY | AND/Y ELBA I. AYALA RODRIGUEZ P.O. BOX 949 SAN GERMAN PR 00683 |
| FRANCISCO TORO DE OSUNA | VIVIANA VELEZ PEREZ COMM PROP 28 URB EXT. QUINTAS SANTA MARIA MAYAGUEZ PR |

| Claim Name | Address Information |
|---|---|
| FRANCISCO TORO DE OSUNA | 00682 |
| FRANCO ALEJANDRO, MARIA T. | #43-CALLE KENNEDY-URB FERNANDEZ CIDRA PR 00739 |
| FRANCO APONTE, VANESSA | CALLE 28 F-33 ALT. VILLA DEL REY CAGUAS PR 00727 |
| FRANCO AVILES, JOEL | BO. AMELIA CALLE STGO. I PANTIN # GUAYNABO PR 00965 |
| FRANCO BELTRAN, CARMEN | CALLE ARPEJIO NUM 9 URB. MUNOZ RIVERA GUAYNABO PR 00969-3540 |
| FRANCO BELTRAN, FRANK | CALLE ARPEGIO NUEVE 9 URB. MUNIZ PRIERA GUAYNABO PR 00969 |
| FRANCO DIAZ, CARMEN M | COND PARK EAST APT 127 BAYAMON PR 00961 |
| FRANCO ECHEVARRIA, CLARIBEL | NEGOCIADO DE SISTEMAS DE EMERGENCIAS 9-1-1 SUPERVISORA DE TELECOMUNICADORES P.O. BOX 270200 SAN JUAN PR 00927-0200 |
| FRANCO ECHEVARRIA, CLARIBEL | P.O. BOX 274 TRUJILLO ALTO PR 00977 |
| FRANCO FELIX, NATALIE | HC 63 BZN. 3669 PATILLAS PR 00723 |
| FRANCO FIGUEROA, BRIGIDA | PO BOX 405 SANTA ISABEL PR 00757 |
| FRANCO GONZALEZ, NEREIDA | PO BOX 2193 ISABELA PR 00662 |
| FRANCO LECAROZ, CARLOS J | PO BOX 9026 CAGUAS PR 00726-9026 |
| FRANCO MOLINA, MARTA | PO BOX 544 CIDRA PR 00739 |
| FRANCO MOLINA, MARTA | PO BOX 1939 CIDRA PR 00739 |
| FRANCO MONGE, JANNETTE | PO BOX 1196 RIO GRANDE PR 00745 |
| FRANCO RESTO, BRENDA I | HC 1 BOX 6527 GUAYNABO PR 00971 |
| FRANCO RODRIGUEZ, ADOLFO | RR-01 BOX 3105 CIDRA PR 00739 |
| FRANCO RODRIGUEZ, ERIC | PO BOX 5084 CAGUAS PR 00725 |
| FRANCO RODRIGUEZ, JACKIE L | PO BOX 9022734 SAN JUAN PR 00902-2734 |
| FRANCO RODRIGUEZ, JACKIE L | HN-79 C/DOMINGO DELGADO 7 MG SEC. URB. LEVITTOWN L TOA BAJA PR 00949 |
| FRANCO SOTO, MARIA | THE COLISEUM TOWER, APT. 2202 576 ARTERIAL B AVE. SAN JUAN PR 00918-1400 |
| FRANCO TORRES, CARMEN | URB. LIRIOS GALA 256 C/SAN AGUSTIN JUNCOS PR 00777-8630 |
| FRANCO, TOM | PO BOX 600 BARCELONETA PR 00617 |
| FRANQUI MURIEL, JUANITA | HC 1 BOX 7515 LOIZA PR 00772 |
| FRANQUI RIVERA, CARMEN T | HC-1 BOX 9513 CABO ROJO PR 00623 |
| FRANQUI RIVERA, CARMEN T | PO BOX 190331 SAN JUAN PR 00919-0331 |
| FRANQUI RODRIGUEZ, ALFREDO | HC 2 BOX 9757 HORMIGUEROS PR 00660 |
| FRATICELLI LLERAS, LUIS A. | B-14 CL ORQUIDEA 2 DG.EXT.STA. ELENA GUAYANILLA PR 00656 |
| FRATICELLI MEJIA, LIBIA L. | 2338 URB. RIOS CANAS CALLE GUADALQUIVIR PONCE PR 00728 |
| FRED HERNANDEZ, NAYDA E. | C / FERRER Y. GUARDIA 73 VISTA ALEGRE BAYAMON PR 00959 |
| FRED ORLANDO, YOLANDA | URB. VALLE COSTERO 3839 CA. ALGAS SANTA ISABEL PR 00757 |
| FRED QUILES, ANA M | URB.TOMAS CARRION MADURO 39 CALLE 4 JUANA DIAZ PR 00795 |
| FRED QUILES, ANA M | URB TOMAS CARRION MADURO 63 CALLE 1 JUANA DIAZ PR 00795 |
| FRED REYES, BLANCA | URB. ESTANCIAS DEL RIO 100 CALLE CEIBA CANOVANAS PR 00729 |
| FREIRE BURGOS, NIVIA DIANE | R 13 CALLE ESMERALDA URB. MADELAINE TOA ALTA PR 00953 |
| FREIRE FAJARDO, ARNALDO R. | URB. VILLA DEL CARMEN CALLE 3 B-14 CIDRA PR 00739 |
| FREIRE RODRIGUEZ, ADRIA A. | BUZON 191 CALLE INVIERNO FF-I URB HACIENDA PRIMAVERA CIDRA PR 00739 |
| FREYTES ANDINO, AIXA | A-3 CALLE 2 EL CORTIJO BAYAMON PR 00956 |
| FREYTES CUTRERA, RAFAEL | URB. SAN SALVADOR B-19 CALLE ANGEL RAMOS MANATI PR 00674 |
| FREYTES DIAZ, DAVID | COND RIDGE TOP VILLAS 270 AVE SAN IGNACIO APTO D-203 GUAYNABO PR 00969-8022 |
| FREYTES MALDONADO, CARMEN Z. | URB SANTA JUANITA NK 8 CALLE FENIX BAYAMON PR 00956 |
| FREYTES PANTOJAS, LUIS | P.O. BOX 10421 SAN JUAN PR 00922 |
| FRIAS BAEZ, ANGIE | P.O. BOX 5966 1479 APTO 2017 CAGUAS PR 00726 |
| FRONTANES HEREDIA, MARY ANN | PO BOX 117 JAYUYA PR 00664 |
| FRONTERA LAMBOY, LISANDRA | URB PROVINCIAS DEL RIO I 9 CALLE YAGEZ COAMO PR 00769-4916 |
| FT SOF IV HOLDINGS, LLC | C/O FIR TREE CAPITAL MANAGEMENT, LP 55 WEST 46TH STREET,29TH FLOOR NEW YORK NY 10036 |

| Claim Name | Address Information |
|---|---|
| FT SOF V HOLDINGS, LLC | GARY S. LEE 250 WEST 55TH STREET NEW YORK NY 10019 |
| FT SOF V HOLDINGS, LLC | C/O FIR TREE CAPITAL MANAGEMENT , LP 55 WEST 46TH STREET, 29TH FLOOR NEW YORK NY 10036 |
| FUENTE SANCHEZ, RICARDO | URB. VILLA ANDALUCIA 0-39 CALLE UTRERA SAN JUAN PR 00926 |
| FUENTES AYALA, CARMEN L. | URB. RINCON ESPANOL CALLE 1 B-18 TRUJILLO ALTO PR 00976 |
| FUENTES AYALA, ELOY | CALLE TEGUCIGALPA, ESQ. LIMA BUZON 145, COOP. ROLLING HILLS CAROLINA PR 00987 |
| FUENTES BAEZ, MIGDALIA | BO AMELIA 17 CALLE PARQUE GUAYNABO PR 00965 |
| FUENTES CANCEL, GLENDA I | URB. BRISAS DE LOIZA 173 SAGITARIO CANOVANAS PR 00279 |
| FUENTES CANCEL, GLENDA I. | URB. BRISAS DE LOIZA 173 SAGITARIO CANOVANAS PR 00729 |
| FUENTES CHARBONIER, NESTOR | URB ALAMAR H 12 CALLE J LUQUILLO PR 00773 |
| FUENTES CRUZ, GLADYS N. | PALACIOS DE MAR BELLA 1127 CRISTOBAL COLON TOA ALTA PR 00953 |
| FUENTES DIAZ, CELSO A | PO BOX 181 BARRANQUITAS PR 00794-0181 |
| FUENTES DIAZ, CELSO A. | PO BOX 181 BARRANQUITAS PR 00794 |
| FUENTES FELIX, FERNANDO E. | PO BOX 8272 HUMACAO PR 00792 |
| FUENTES FIGUEROA, WILLIAM | CANA KK 30 CALLE 9 BAYAMON PR 00957 |
| FUENTES FLORES, EBY W. | URB COUNTRY CLUB 833 CALLE PATRIA TIO SAN JUAN PR 00924 |
| FUENTES FLORES, JANICE M | VILLA FONTANA PARK 5AA10 CPARQUE CENTRAL CAROLINA PR 00983 |
| FUENTES FLORES, MARTA | JARDINES DE COUNTRY CLUB CONDOMINIO TORRECILLAS EDF-B APT. 15 CAROLINA PR 00983 |
| FUENTES GONZALEZ, ADALBERTO | PO BOX 1323 SAN SEBASTIAN PR 00685-0000 |
| FUENTES GONZALEZ, JOSE L. | URB. VISTA AZUL GG-21 CALLE 32 ARECIBO PR 00612 |
| FUENTES JUSTINIANO, MILAGROS | 125 COND CHALETS LAS CUMBRES APTO 14 BAYAMON PR 00956-5626 |
| FUENTES LACEN, MARYGUEL | HC 01 BOX 2602 LOIZA PR 00772 |
| FUENTES LOPEZ, CARMEN L. | PO BOX 1334 LAS PIEDRAS PR 00771 |
| FUENTES LOPEZ, JUAN R | PO BOX 362412 SAN JUAN PR 00936 |
| FUENTES LOPEZ, MIGUEL A. | PO BOX 1291 GUAYNABO PR 00970 |
| FUENTES LOPEZ, MIGUEL A. | 53 DUCAL ST. EL COMANDANTE CAROLINA PR 00982 |
| FUENTES MENDEZ, EDGARDO L | URB. SANTIAGO CALLE C #6 LOIZA PR 00772 |
| FUENTES MENDEZ, EDGARDO L | IVONNE GONZALEZ MORALES PO BOX 902-1828 SAN JUAN PR 00902-1828 |
| FUENTES MORALES, ISIS | CARR 825 KM 2.9 NARANJITO PR 00719 |
| FUENTES MORALES, ISIS | HC 75 BOX 1113 NARANJITO PR 00719 |
| FUENTES MORAN, JUAN C. | HC 06 BOX 9930 GUAYNABO PR 00971 |
| FUENTES MUNIZ, FRANCES | HC03 BOX 9403 BARRANQUITAS PR 00794 |
| FUENTES NIEVES, KEYLA MARIE | 20 ESTANCIAS DE SIERRA MAESTRA ANASCO PR 00610-9685 |
| FUENTES OSORIO, MILKA Y. | PASEO DE MONTEFLORES 6 CARR. 860 APTO. 811 CAROLINA PR 00987 |
| FUENTES RAMOS, ANGEL D | 1721 26 S.O. LAS LOMAS SAN JUAN PR 00921 |
| FUENTES RAMOS, JAVIER | BOX 38151 SAN SEBASTIAN PR 00685 |
| FUENTES REYES, FELIX J | PO BOX 496 COROZAL PR 00783 |
| FUENTES RIVERA, DANIEL | URB. ALAMAR D1 CALLE F LUQUILLO PR 00773 |
| FUENTES RIVERA, ROSA L. | URB LOS MAESTRO 787 CALLE JOSE B ACEVEDO SAN JUAN PR 00923 |
| FUENTES RIVERA, SUSETTE | CALLE COLON FINAL CC-78 VAN SCOY BAYAMON PR 00957 |
| FUENTES RODRIGUEZ, HECTOR LUIS | HC 06 BOX 13646 BARRIO MANA COROZAL PR 00783 |
| FUENTES ROMAN, JOEL | HC 8 BOX 83241 SAN SEBASTIAN PR 00685 |
| FUENTES RONDON, JULIO | HC 05 BOX 7612 GUAYNABO PR 00971 |
| FUENTES SANCHEZ, BRENDA LIZ | HC 6 BOX 10169 GUAYNABO PR 00971 |
| FUENTES SANTIAGO, NADYA | HC 4 BOX 6624 COROZAL PR 00783-9637 |
| FUENTES VAZQUEZ, MARIA ESTHER | APARTADO 3526 VEGA ALTA PR 00692 |
| FUENTES VEGA, MOISES | SANTA JUANITA DF-20 CALLE BABILONIA BAYAMON PR 00956 |
| FUENTES VILLANUEVA, DELMA JULIA | APARTADO 447 COROZAL PR 00783 |

| Claim Name | Address Information |
|---|---|
| FUENTES VILLEGAS, ANGEL D. | HC 01 BOX 3113 BO. MEDIANIA BAJA, SECTOR EL JOBO LOIZA PR 00772 |
| FUENTES, CARMEN D. | P.O. BOX 254 COROZAL PR 00783 |
| FUENTES, JENNIFER | JENNIFER FUENTES APONTE PROMOTOR DE SALUD PROGRAMA MADRES, NINOS Y ADOLESCENTES AVE. SAN LUIS #637 CARR 129 ARECIBO PR 00612-3666 |
| FUENTES, JENNIFER | PO BOX 142802 ARECIBO PR 00614 |
| FUENTES-SANTIAGO, GIOVANNA I. | PO BOX 1469 COROZAL PR 00783 |
| FUENTEZ OSORIO, MILKA | PASEO DE MONTEFLORES 6 CARR. 860 APTO. 811 CAROLINA PR 00987 |
| FUERTES TEXIDOR, JUAN C. | COOPERATIVA JARD. TRUJILLO ALTO EDIF G APTO 412 TRUJILLO ALTO PR 00976 |
| FUMERO RIVERA, EDITH | APT 154 FLORIDA PR 00650 |
| FUMERO RODRIGUEZ, MIRIAM | P.O. BOX 491 SABANA HOYOS PR 00688 |
| FUNEZ FUNEZ, MARIO E. | CALLE FICUS 2-A UNIV. GARDENS ARECIBO PR 00612 |
| FUSTER LAVIN, ANA M. | AVE. ASHFORD #1485, II-702 SAN JUAN PR 00907 |
| FUSTER MARRERO, AIDA L. | VILLAS DE SANTA JUANITA A21 CALLE 41 BAYAMON PR 00936 |
| FUSTER PEREZ, ROBERTO | HC-4 BOX 16501 BO. RIO PRIETO LARES PR 00669 |
| FUSTER RIVERA, JESSICA | PO BOX 195669 SAN JUAN PR 00919-5669 |
| FUSTER ZALDUONDO, MARIA L | P.O. BOX 363101 SAN JUAN PR 00936-3101 |
| G. VIDAL SANTONI TRUST, REPRESENTED BY | UBS TRUST COMP OF PUERTO RICO JAVIER GONZALEZ 250 MUNOZ RIVERA AVENUE 10TH FLOOR SAN JUAN PR 00918 |
| GA LOPEZ, GABRIEL | PO BOX 192405 SAN JUAN PR 00919-2405 |
| GA LOPEZ, GABRIEL | PO BOX 7465 CAROLINA PR 00986 |
| GABOT LORA, CARMEN D | DEPARTAMENTO DE LA FAMILIA PO BOX 11218 FERNANDEZ JUNCOS STATION SAN JUAN PR 00910 |
| GABOT LORA, CARMEN D | CALLE JULIO VIZCARRONDO #330 VILLA PALMERAS SANTURCE PR 00915 |
| GABRIEL RODRIGUEZ, REBECA | URB SUMMIT HLS 635 CALLE YUNQUE SAN JUAN PR 00920-4339 |
| GALA AGUILERA, SANTIAGO J. | MERCURIO 2096 APOLO CALLE MERCURIO 2096 GUAYNABO PR 00969 |
| GALAN KERCADO, CARLOS E. | URB. LOS PRADOS SUM 110 C/ZIRCONIA DORADO PR 00646 |
| GALAN VIERA, MIRNA | 202-5 CALLE 601 VILLA CAROLINA CAROLINA PR 00985 |
| GALANZA PACHECO, LIZBETH | HC 03 BOX 7992 MOCA PR 00676-9214 |
| GALARZA ADORNO, ALEX E | URB PROVINCIA RIO V1 17 CALLE YAGUEZ COAMO PR 00769 |
| GALARZA ALGARIN, YESSICA | EDIF. 1 APT. 10 PARQUES DE LAS ORQUIDE CAROLINA PR 00987 |
| GALARZA CLAUDIO, SANDRA | ADMINISTRACION DE VIVIENDA PUBLICA CARRETERA 181 RAMOL 788 BO QUEMODOS K073.2 SAN LORENZO PR 00754-9873 |
| GALARZA CLAUDIO, SANDRA | HC 40 BOX 42705 SAN LORENZO PR 00754-9873 |
| GALARZA CLAUDIO, SANDRA | HC 60 BOX 42705 SAN LORENZO PR 00754-9873 |
| GALARZA DAVILA, MARIA | BOX 1495 JAYUYA PR 00664 |
| GALARZA DAVILA, MARIA I. | BOX 1495 JAYUYA PR 00664 |
| GALARZA DIAZ, NESTOR L | URBANIZACION SIERRA BAYAMON CALLE 50 58-8 BAYAMON PR 00907 |
| GALARZA HERMINA, ANGEL M | PO BOX 1021 BARCELONETA PR 00617 |
| GALARZA MARTINEZ, RICARDO | HC 02 BOX 10524 YAUCO PR 00698 |
| GALARZA MEDINA, SIXTA | BOX 22609 LOS NIEVES CAYEY PR 00736 |
| GALARZA MELENDEZ, SUGEILY | HC 02 BOX 5879 SALINAS PR 00751 |
| GALARZA PAGAN, ISANDER | 92 CALLE DE SIERRA URB. SENDEROS DE GURABO GURABO PR 00778 |
| GALARZA PAGAN, ISANDER | URB. SENDEROS DE GURABO CALLE SIERRA #92 GURABO PR 00778 |
| GALARZA RUIZ, ROSABEL | RESIDENCIAL MANUEL A. PEREZ EDIFICIO B15 APT.182 SAN JUAN PR 00923 |
| GALARZA TOLLINCHI, EDGARD | 45-8 CALLE ROBLE URB. LOMAS VERDES BAYAMON PR 00956 |
| GALARZA TORRES, ROBERTO | BO EL SECO CALLE JOSE G. TIZOL NUM. 9 MAYAGUEZ PR 00680 |
| GALARZA VAZQUEZ, MIRIAM | RR-03 BOX 11641 ANASCO PR 00610 |
| GALARZA VEGA, DIANE | CANTE #4 CABO ROJO PR 00623 |
| GALARZA, JOSE J. | URB VILLA SAN AGUSTIN 056 C/10 BAYAMON PR 00959 |
| GALBAN PUINTERO, EDWIN A. | URB. PALACIOS REALES 230 CALLE BARBIERI TOA ALTA PR 00953 |

| Claim Name | Address Information |
| --- | --- |
| GALDAMEZ REYES, VIVIAN E. | 197 MONSERRATE CT APT 606 HORMIGUEROS PR 00660 |
| GALDOS CRUZ, FABIOLA | 100 JOAQUINA COND TORRES DE CAROLINA APT 312-A CAROLINA PR 00979 |
| GALI RODRIGUEZ, YASHIRA | HC 4 BOX 7380 COROZAL PR 00783 |
| GALIANO RODRIGUEZ, JULIO O | HC 01 BOX 3720 HORMIGUEROS PR 00660 |
| GALICIA BONILLA, EDDIE N | 3379 URB. ISLAZUL CALLE TENERIFE ISABELA PR 00662 |
| GALINDEZ AGOSTO, JOSUE | ALTURAS DE BAYAMON 1 CALLE #47 BAYAMON PR 00956 |
| GALINDEZ MALAVE, JOSE | COND MARINA 1 APT 3701 CALLE ASISCLO SOLER BARCELONETA PR 00617 |
| GALINDEZ MORALES, JUAN | VILLA PALMERA C-FAGARDO #295 SAN JUAN PR 00911 |
| GALINDEZ ORTEGA, ESTABAN I. | 4L27 209 ST. COLINAS DE FAIR VIEW TRUJILLO ALTO PR 00976 |
| GALINDEZ ORTEGA, ESTEBAN I | COLINAS DE FAIRVIEW 4L27 209ST ALTO TRUJILLO ALTO PR 00976 |
| GALINDEZ TANCO, BORINQUEN | JARDINES DE BORINQUEN Y28 CALLE VIOLETA CAROLINA PR 00985 |
| GALINDO ALEJANDRINO, CARMEN N. | PASEO MONACO 500 PASEO MONACO APT 60 BAYAMON PR 00956-9776 |
| GALINDO CORDERO, CARMEN L. | HC03 BOX 10683 SAN GERMAN PR 00683 |
| GALLOWAY CEPEDA, WILLIAM D | URB COUNTRY CLUB 904 CALLE VINYATER SAN JUAN PR 00924 |
| GALLOWAY CEPEDA, WILLIAM D | OFICINA DEL CONTRALOR HATO REY SAN JUAN PR 00936 |
| GALLOZA OCASIO, LEONARDO J | URB LA ESTANCIA 90 CALLE VIA PLATANAL CAGUAS PR 00727 |
| GALORZA FIGUEROA, JOSE J | URB VILLAS SAN AGUSTIN C/10 0-56 BAYAMON PR 00959 |
| GALVAN MACHADO, MARIA | SEC.LOS MACHADOS BUZON 1 ISABELA PR 00662 |
| GALVEZ CALCANO, MINERVA | P O BOX 1199 RIO GRANDE PR 00745 |
| GALVEZ OCASIO, MARTA | HC03 BZN. 19251 RIO GRANDE PR 00745 |
| GANDIA PEREZ, NOEMI | PO BOX 563 JAYUYA PR 00664 |
| GANDIA, MYRIAM S. | 26154 CORKWOOD COURT LAND O LAKES FL 34639 |
| GARAY CAMACHO, DAMARIS | 23426 CALLE LOS PINOS CAYEY PR 00736 |
| GARAY CAMACHO, DAMARIS | NEGOCIADO DE SISTEMAS DE EMERGENCIA 9-1-1 PO BOX 270200 SAN JUAN PR 00928-2900 |
| GARAY CARRERAS, IVELISSE | BARRIIO RESACA CULEBRA PR 00775 |
| GARAY CARRERAS, IVELISSE | P.O. BOX 551 CULEBRA PR 00775 |
| GARAY LOPEZ, ELISABET | HC 03 BOX 16036 AGUAS BUENAS PR 00703 |
| GARAY LOPEZ, ELISABET | URB BRISAS DE PALMASOLA CALLE 3 D7 AGUAS BUENAS PR 00703 |
| GARAY PENA, JAVIER E. | A-69 CALLE 5 METROPOLIS CAROLINA PR 00987 |
| GARAY RIVERA, ROSA M. | URB, LOS CAOBOS C/ GUAYACAN 1995 PONCE PR 00716 |
| GARAY RODRIGUEZ, SANDRO | HC 08 BOX 49238 CAGUAS PR 00725 |
| GARAY RODRIGUEZ, SANDRO | HC 10 BOX 49244 CAGUAS PR 0075-9666 |
| GARAY ROSADO, ARNALDO J | 305 CALLE ESMERALDA URB VILLAS DEL NORTE MOROVIS PR 00687 |
| GARAY VARGAS, SONIA M | B-4 845 URB VILLAS DE CUPEY SAN JUAN PR 00926 |
| GARAY VARGAS, SONIA M | URB VILLA BLANCA 36 ORQUIDEA TRUJILLO ALTO PR 00976 |
| GARAY, HERMEDA ESTREMERA | F 13 LOS CAOBOS ST. MERCEDITA PR 00715 |
| GARAYUA DIAZ, CARLA M. | URBANIZACION PEDREGALES BUZON 136 RIO GRANDE PR 00745 |
| GARAYUA DIAZ, CARLA M. | ROLLING HILLS F 219 CALLE ESTADOS UNIDOS CAROLINA PR 00987 |
| GARAYUA VIDRO, ESPERANZA | HC 09 BOX 4142 SABANA GRANDE PR 00637 |
| GARCED FALCON, MILHBELL | B11 C/4 ALTA VILLA FONTANA CAROLINA PR 00982 |
| GARCED PEREZ, CARMEN ROSA | 366 BARRIO SUD ARRIBA CIDRA PR 00739 |
| GARCED PEREZ, MIRTA I | HC 01 BOX 7469 AGUAS BUENAS PR 00703 |
| GARCES CAMACHO, ANA R. | LOMAS DE LA SERRANIA CALLE GIRASOL 356 CAGUAS PR 00725 |
| GARCES CAMILO, EVELYS | COOP TORRES DE CAROLINA EDIF A APTO 1305 100 C JOAQ CAROLINA PR 00979 |
| GARCES SANTIAGO, MILTON | URB URB ENCANTADA 350 VIA AVENTURA APTO 5803 TRUJILLO ALTO PR 00976 |
| GARCIA ACEVEDO, BERNALIZ | CANBE GARDENS F-1 CALLE UNO CAGUAS PR 00725 |
| GARCIA AGENJO, MIRANCHELESKA | COND. TORRE DE LOS FRAILES APT. 3-N GUAYNABO PR 00969 |
| GARCIA AGENJO, MIRANCHELESKA | COND TORRES DE LOS FRAILES APT 8J GUAYNABO PR 00969 |
| GARCIA AGOSTO , AIDA IRIS | CALLE LEIA T-21 URB. LEVITTOWN TOA BAJA PR 00949 |

| Claim Name | Address Information |
|---|---|
| GARCIA AGOSTO, BRENDA LIZ | PO BOX 1335 GUAYNABO PR 00970 |
| GARCIA AGOSTO, ROSITA | #9 CALLE 1 ALTURAS DE BAYAMON BAYAMON PR 00956 |
| GARCIA ALBARRAN, JORGE L. | URB. JOSE S QUINONES C/PEREZ VILLEGAS FF-23 CAROLINA PR 00985 |
| GARCIA ALICEA, RICARDO H. | COMPANIA DE TURISMO DE PUERTO RICO RICARDO HIRAM GARUA ALICEA SUPERVISOR DE TRANSPORTACION TURISTICA EDIF. LA PRICESA 2, PASEO LA PICESA VIEJO SAN JUAN SAN JUAN PR 00902-3960 |
| GARCIA ALICEA, RICARDO H. | URB. METROPOLIS 2 B6 CALLE 33 CAROLINA PR 00987 |
| GARCIA ALVARADO, OCTAVO | ALTA VISTA CALLE 11 I-19 PONCE PR 00716 |
| GARCIA ALVAREZ, FRANCISCO | SENDEROS DEL RIO 860 CARR 175 APT 1706 SAN JUAN PR 00926 |
| GARCIA ALVAREZ, JANET | ESTANCIAS DE TORTUGUERO #369 VEGA BAJA PR 00693 |
| GARCIA APONTE, IVETTE | URB. LA CUMBRE 575 CALLE GARFIELD SAN JUAN PR 00926 |
| GARCIA APONTE, NANETTE J. | URB. MONTE VERDE #510 CALLE MONTE ARARAT MANATI PR 00674 |
| GARCIA ARROYO, MADELINE | BI 16 VIA TANGANICA BOSQUE DEL LAGO ENCANTADA TRUJILLO ALTO PR 00976 |
| GARCIA ARZUAGA, MARIA DE LOS ANGELES | HC-21 BOX 7980 LUNCOS PR 00777-9747 |
| GARCIA AYALA, YARILISSE | HC 11 BOX 11953 HUMACAO PR 00791-9432 |
| GARCIA BAEZ, TOMAS | URB COUNTRY CLUB 922 CALLE LABRADOR SAN JUAN PR 00924 |
| GARCIA BARRETO, YOLANDA | URB VILLA PRADES 594 CJULIO C ORTEGA SAN JUAN PR 00924 |
| GARCIA BARRETO, YOLANDA | #621 C/CASIMIRO DUCHESNE VILLA PEDES SAN JUAN PR 00924 |
| GARCIA BELTRAN, JOSE A | HC 71 BOX 2704 NARANJITO PR 00719 |
| GARCIA BELTRAN, LUIS A | BARRIO LOMAS GARCIA HC 71 BOX 2704 CARR 165 KM 2.2 NARANJITO PR 00719 |
| GARCIA BORILLA , MARISEL | 2K26 CALLE 64 URB METROPOLIS CAROLINA PR 00987 |
| GARCIA BRAVO, LUZ M | URB. VILLA GRANADA 902 CALLE ALAMEDA SAN JUAN PR 00923 |
| GARCIA BRIONES, AMELIA Z | VILLA FONTANA 4BN7 VIA 31 CAROLINA PR 00983 |
| GARCIA BRUNO, TITO E | #78 CALLE PRINCIPAL BOX 1880 PALMER PR 00721 |
| GARCIA CACERES, RUBEN | HC 1 BOX 4970-7 NAGUABO PR 00718-9429 |
| GARCIA CASTRO, EVELYN | URB FAIRVIEW E 10 CALLE 5 SAN JUAN PR 00926 |
| GARCIA CASTRO, IRENE | HC 2 BOX 17881 RIO GRANDE PR 00745 |
| GARCIA CASTRO, LUIS A | HC03 BUZON 18432 RIO GRANDE PR 00745 |
| GARCIA CASTRO, MARIBEL | HC-03 BOX 18432 RIO GRANDE PR 00745-9718 |
| GARCIA CINTRON, JAVIER J. | P.O BOX 278 NAGUABO PR 00718 |
| GARCIA CLAUDIO, ILIANA R. | C/4 D#30 VILLA COOPERATIVA CAROLINA PR 00985 |
| GARCIA COLLAZO, EDRIC | URB SANTA ROSA 2526 CALLE 20 BAYAMON PR 00959 |
| GARCIA COLLAZO, NANCY M | STA RITA 1060 CALLE GONZALEZ APT 202 A SAN JUAN PR 00925 |
| GARCIA COLON, BARBARA | J-7 25 URB. JARDINES DE COUNTRY CLUB CAROLINA PR 00983 |
| GARCIA COLON, CLAUDIA | PO BOX 2444 GUAYAMA PR 00785 |
| GARCIA COLON, EDGARDO A. | P.O. BOX 96 MAUNABO PR 00707 |
| GARCIA COLON, JOSE | 41 CALLE PORTUGES URB. PROVINCIAS DEL RIO COAMO PR 00769 |
| GARCIA COLON, JOSE DEL R | URB VILLAS DE CASTRO G-14 CALLE 6 CAGUAS PR 00725 |
| GARCIA COLON, WALESKA | URB ESTANCIAS DE SANTA ISABEL 627 CALLE PERLA SANTA ISABEL PR 00757-2088 |
| GARCIA CONCEPCION, WILLIAM | 12 DIAZ NAUNRO BO ANEL GUGNCBO PR 00965 |
| GARCIA CORALES, ADA AMPARO | URB LEVITTVILLE CALLE MINERVA SD-5 LEVITTOWN PR 00949 |
| GARCIA CORREA, MARIA DE LOURDES | 172 PASEO BARCELONA URB. SAVANNAH REAL SAN LORENZO PR 00754 |
| GARCIA CORTES, AIDA | HC-59 BOX 6902 AGUADA PR 00602 |
| GARCIA COSME, MIGUEL E. | #-60 COAMO BONNEVILLE HEIGHTS CAGUAS PR 00725 |
| GARCIA COSME, YANIRA | HC-3 BOX 10413 COMERIO PR 00782 |
| GARCIA COTTO, EDGAR | PO BOX 4956 PMB 255 CAGUAS PR 00726-4956 |
| GARCIA COTTO, MARIBEL | PO BOX 436 AGUAS BUENAS PR 00703 |
| GARCIA COVAS, KELLY | CONDOMINIO MONTEBELLO APT G 313 TRUJILLO ALTO PR 00976 |
| GARCIA CRUZ, GEROBOHAN | PO BOX 282 CASTANER PR 00631 |

| Claim Name | Address Information |
|---|---|
| GARCIA CRUZ, IZAIDA M. | HC-12 BOX 6 ALTURAS DEL FARO HUMACAO PR 00791-9225 |
| GARCIA CRUZ, JEANETTE | REPARTO VALENCIA C12 AJ 13 BAYAMON PR 00959 |
| GARCIA CRUZ, MARGARITA | G-14 CALLE 9 URB.VILLA DEL CARMEN CIDRA PR 00739 |
| GARCIA CRUZ, MARIBEL | SUNVILLE R 26 CALLE 16 TRUJILLO ALTO PR 00976 |
| GARCIA CRUZ, NANCY | PO BOX 607 SABANA SECA PR 00952 |
| GARCIA CRUZ, ROBIN | 3081 CANTERA SAN JUAN PR 00915 |
| GARCIA CUEBAS, HEIDY | PO BOX 6626 MAYAGUEZ PR 00681-6626 |
| GARCIA CUEBAS, LOURDES | PO BOX 6626 MAYAGUEZ PR 00681 |
| GARCIA CUEBAS, LOURDES DEL C | P.O. BOX 6626 MAYAGUEZ PR 00681 |
| GARCIA DAVILA, MARIA B | SKY TOWER 3 HORTENSIA APT 14.D SAN JUAN PR 00926 |
| GARCIA DAVILA, TERESA | 2118 ANTIOQUIA ST. ALTO APOLO GUAYNABO PR 00969-4930 |
| GARCIA DE LA CRUZ, DORIS M | ISLAZUL 3025 C ANTIGUA ISABELA PR 00662 |
| GARCIA DE LA NOCEDA, EDUARDO CALZADA | CALLE DEL PARQUE 352 APTO 402 SAN JUAN PR 00912 |
| GARCIA DE LA PAZ, SAMUEL | 16 CALLE LOS TANQUES SAN JUAN PR 00926 |
| GARCIA DE LA PAZ, SAMUEL | BDA VENEZUELA 16 CALLE LOS TANQUES SAN JUAN PR 00926 |
| GARCIA DE RIVERA, LOURDES M | URB VILLA DE SAN ANTON Q6 CALLE LEOPOLDO JIMENEZ CAROLINA PR 00987 |
| GARCIA DEL VALLE, CYNTHIA | HC 20 BOX 25742 SAN LORENZO PR 00754 |
| GARCIA DEL VALLE, CYNTHIA | HC 20 BOX 25742 SAN LORENZO PR 00754-9643 |
| GARCIA DIAZ, ELLIOT | BO PALMAREJO HC 1 BOX 4227 COROZAL PR 00783 |
| GARCIA DIAZ, ELLIOT | GERENTE DE AUDITORIA OFICINA DEL CONTRALOR DE PUERTO RICO PO BOX 366069 SAN JUAN PR 00936-6069 |
| GARCIA DIAZ, ELLIOT | PO BOX 40862 SAN JUAN PR 00940-0862 |
| GARCIA DIAZ, GILBERTO | HC-06 BOX 10413 GUAYNABO PR 00971 |
| GARCIA DIAZ, GLENDALI | HC 1 BOX 4559 NAGUABO PR 00718-9722 |
| GARCIA DIAZ, YARITZA C. | AC-12 CALLE 24 VILLAS DE RIO GRANDE RIO GRANDE PR 00745 |
| GARCIA DUMENG, LESLIE | RR 4 BOX 20890 ANASCO PR 00610 |
| GARCIA EMANUELLI, KAREN | 500 CALLE VALCARCEL, COND. EL ALCAZAR, APTO. 8-A SAN JUAN PR 00923 |
| GARCIA ESMURRIA, MELVIN J. | HC 02 BOX 9680 JUANA DIAZ PR 00795 |
| GARCIA ESTRADA, ALEXANDER | HC 04 BOX 4071 LAS PIEDRAS PR 00771 |
| GARCIA ESTRADA, ALEXANDER | URB. APRIL GARDENS CALLE 22-2C #25 LAS PIEDRAS PR 00771 |
| GARCIA ESTRADA, SANTOS JAVIER | 235 BO PALO SECO MAUNABO PR 00707 |
| GARCIA FELICIANO, ANGEL M | HC 1 BOX 7663 BO PITAHAYA LUQUILLO PR 00773-9608 |
| GARCIA FELICIANO, ANGEL M. | HC-01 BOX 7663 LUQUILLO PR 00773 |
| GARCIA FELICIANO, MINERVA | PO BOX 120 CULEBRA PR 00775 |
| GARCIA FIGUEROA, CARLOS RUBEN | PO BOX 191 HORMIGUEROS PR 00660 |
| GARCIA FIGUEROA, CARMEN E. | URB VISTA DEL MORRO H8 CALLE BRASIL CATANO PR 00962 |
| GARCIA FIGUEROA, NANCY I | HC 61 BUZON 4356 TRUJILLO  ALTO PR 00976 |
| GARCIA FIGUEROA, NANCY IVETTE | HC 61 BOX 4356 TRUJILLO ALTO PR 00976 |
| GARCIA FLORES, JIMMY | URB REXVILLE BJ11 CALLE 31 BAYAMON PR 00957 |
| GARCIA FLOREZ, BLENDA E. | 592 CALLE CONFIANZA URB.VILLA OLIMPICA SAN JUAN PR 00924 |
| GARCIA FUENTES, EDDIE A | COND VILLAS DEL SOL 840 CALLE ANASCO APT 333 SAN JUAN PR 00925 |
| GARCIA GALARZA, MARILUZ | BUZON 894 BO DAGUAO NAGUABO PR 00718 |
| GARCIA GARCED, JULISSA | HC 03 BOX 16064 AGUAS BUENAS PR 00703 |
| GARCIA GARCIA, BLANCA I | BLOQUE K-49 CALLE 5A TOA ALTA HEIGHTS TOA ALTA PR 00953 |
| GARCIA GARCIA, JANILIS | HC-65 BUZON 7659 VEGA ALTA PR 00692 |
| GARCIA GARCIA, JESSE JOE | BUZON 213 URB. VISTAS DE RIO RIO GRANDE PR 00745 |
| GARCIA GARCIA, JORGE ARAMIS | HC-04, BOX 4059 HUMACAO PR 00791 |
| GARCIA GARCIA, JOSE | PO BOX 441 GUAYNABO PR 00970 |
| GARCIA GARCIA, LUIS R. | HC-05 BOX 7518 GUAYNABO PR 00971-9446 |

| Claim Name | Address Information |
|---|---|
| GARCIA GARCIA, LUZ DELIA | PASEO SANTA BARBARA PERLA 64 GURABO PR 00778 |
| GARCIA GARCIA, OMAYRA | PO BOX 306 CIALES PR 00638 |
| GARCIA GARCIA, OMAYRA | FACILITADORA DOCENTE DE MATEMATICAS PO BOX HATOREY PR 00917 |
| GARCIA GARCIA, RAFAEL | 5 H 15 CALLE 8 URB MONTE BRISAS 5 FAJARDO PR 00738 |
| GARCIA GOMEZ, ZAIDA L. | BLVD 345 MEDIA LUNA APT. 5103 CAROLINA PR 00987 |
| GARCIA GONZALES, ESPERANZA | HC 763 BUZON 3283 PATILLAS PR 00723 |
| GARCIA GONZALEZ, AWLIDA | URB CAPARRA TERRACE 772 CALLE 15 SE SAN JUAN PR 00921 |
| GARCIA GONZALEZ, DORIS T. | BO. PUEBLO NUEVO CALLE 6A BZ.#27 VEGA BAJA PR 00693 |
| GARCIA GONZALEZ, EDITH | HC 72 BOX 24006 CAYEY PR 00736 |
| GARCIA GONZALEZ, HARRY | CARR. 958 BO. CIENAGA ALTA KM 3.6 PASEO DANIEL QUINONES RIO GRANDE PR 00745 |
| GARCIA GONZALEZ, HARRY | PO BOX 390 RIO GRANDE PR 00745 |
| GARCIA GONZALEZ, JOHN | BOX 234 JUAN DIAZ PR 00795 |
| GARCIA GONZALEZ, MARIA S. | HC 01 BOX 3663 BARRANQUITAS PR 00794 |
| GARCIA GONZALEZ, MARINILDA | BZ. #24 CALLE #5 BO. PUEBLO NUEVO VEGA BAJA PR 00693 |
| GARCIA GONZALEZ, RUTH N. | 7489 CALLE PROGRESO SABANA SECA PR 00952 |
| GARCIA GONZALEZ, RUTH N. | URB. MONTECASINO CALLE LAUREL, BUZON 96 TOA ALTA PR 00953 |
| GARCIA GUANTE, ALBERTO | 864 CALLE 37 S/O URB. LAS LOMAS SAN JUAN PR 00921 |
| GARCIA GUERRA, MARITZA | CALLE GUAYACAN 348 URB LOS FUERMBOYANO GURABO PR 00778 |
| GARCIA GUZMAN, HEDIN V | URB LOS MONTES 478 CALLE PALOMA DORADO PR 00646-9443 |
| GARCIA HERNANDEZ , DAISY | 192 CALLE LAS FLORES JUANA DIAZ PR 00795 |
| GARCIA HERNANDEZ, AIDA E | URB TURABO GARDENS ZS 6 CALLE 15 CAGUAS PR 00727 |
| GARCIA HERNANDEZ, ARLEEN | URB LOIZA VALLEY T 722 CALLE COROLA CANOVANAS PR 00729 |
| GARCIA HERNANDEZ, ARLEEN | 233 MIRADORES DEL YUNQUE RIO GRANDE PR 00745-8708 |
| GARCIA HERNANDEZ, CARLOS | P.O. BOX 5399 GUAYNABO PR 00971 |
| GARCIA HERNANDEZ, ENID | 470 CALLE BORINGUEN CATANO PR 00962 |
| GARCIA HERNANDEZ, MARGARITA | APT 478 BAJADERO PR 00616 |
| GARCIA HERNANDEZ, MARIA B | PO BOX 560791 GUAYANILLA PR 00565 |
| GARCIA HERNANDEZ, NEFTALI | URB. MONTE VERDE CALLE MONTE SANTO # 3317 MANATI PR 00674 |
| GARCIA HERNANDEZ, WANDA E. | HC-74 BOX 5445 BO. GUADIANA NARANJITO PR 00719-9615 |
| GARCIA HICKS, JASLIND | URB SANTA JUANITA P18 CFORMOSA BAYAMON PR 00956 |
| GARCIA IBARRA, CAROLL L. | PARQUE TERRALINDA APTO 2902 TRUJILLO ALTO PR 00976 |
| GARCIA JIMENEZ, JORGE | P.O. BOX 151 MOCA PR 00676 |
| GARCIA KERKADO, JOSE RAFAEL | URB. VALPARAISO Y DOS RIOS CALLE #2 M-16 TOA BAJA PR 00949 |
| GARCIA LOPERENA, ELISA M. | CALLE LOS LOPTRONA #96 MOCA PR 00676-5023 |
| GARCIA LOPEZ DE VICTORIA, EGLA | 725 CALLE AUSUBO - URB. LOS CAOBOS PONCE PR 00716 |
| GARCIA LOPEZ, ANA M. | AVE. SANTIAGO DE LOS CABALLEROS PONCE PR 00731 |
| GARCIA LOPEZ, ANA M. | HC 07 BOX 30088 JUANA DIAZ PR 00795 |
| GARCIA LOPEZ, IDALIA | PO BOX 3371 GUAYNABO PR 00970 |
| GARCIA LOPORONA, ELISA M. | CALLE LOS LOPERENA #96 MOCA PR 00676-5023 |
| GARCIA LUGO, FRANCISCA | HC 01 BOX 6429 GUAYNABO PR 00971 |
| GARCIA MALDONADO, FRANCISCO | CARR 167 RAMA 827 KM 2 H0 BO. ORTIZ SECTOR LOS LLANOS TOA ALTA PR 00953 |
| GARCIA MALDONADO, FRANCISCO | RR 04 BOX 26177 TOA ALTA PR 00953 |
| GARCIA MARRERO , JOSE A | #17 CALLE CANAL URB BAY VIEW CATANO PR 00962 |
| GARCIA MARRERO, JACQUELINE | URB. HACIENDAS DEL RIO CALLE GRIPINA # 189 COAMO PR 00769 |
| GARCIA MARRERO, MATILDE | URB. VILLA FELISA 419 MADELINE WILLAMSEN MAYAGUEZ PR 00680-1953 |
| GARCIA MARTINEZ, ALBERTO | 46 CALLE 4 JARDINES TOA ALTA PR 00953 |
| GARCIA MARTINEZ, ANGEL M | URB. PALACIOS DEL SOL 320 CALLE HORIZONTE HUMACAO PR 00791-1249 |
| GARCIA MARTINEZ, CESAR A. | HC-1 7415 GURABO PR 00778 |
| GARCIA MARTINEZ, CORALIS | URB. BRISAS DEL GUAYANES 138 CALLE OTONO PENUELAS PR 00624 |

| Claim Name | Address Information |
|---|---|
| GARCIA MARTINEZ, DAMARIS | URB CAMINO REAL 36 CALLE ESTANCIA REAL JUANA DIAZ PR 00795 |
| GARCIA MARTINEZ, DELIA | URB VILLA PINARES 285 PASEO CIPRES VEGA BAJA PR 00693 |
| GARCIA MARTINEZ, FRANK | PO BOX 119 CULEBRA PR 00775 |
| GARCIA MARTINEZ, IRIS D | HC 5 BOX 54553 CAGUAS PR 00725 |
| GARCIA MARTINEZ, JORGE J | COND RIVERSIDE PLAZA CALLE SANTA CRUZ 74 APT 10M BAYAMON PR 00961 |
| GARCIA MARTINEZ, JOSE R. | URB SANTIAGO IGLESIAS 1435 CALLE FERRER Y FERRER SAN JUAN PR 00921 |
| GARCIA MARTINEZ, JOSE R. | URB SANTIAGO IGLESIAS 1435 J. FERRER Y FERRER SAN JUAN PR 00921 |
| GARCIA MARTINEZ, JUANITA | CALLE 14 T-49 URB. LAGOS DE PLATA LEVITTOWN TOA BAJA PR 00949 |
| GARCIA MARTINEZ, MARA R. | P.O. BOX 119 CULEBRA PR 00775 |
| GARCIA MARTINEZ, SARIBETH | 1160 CALLE TRINIDAD PADILLA SAN JUAN PR 00924 |
| GARCIA MARTINEZ, YASMIN | URB PASEO DE LOS ARTESANOS 88 CALLE JULIO SANTANA LAS PIEDRAS PR 00771 |
| GARCIA MARTIS, NANCY | 26 C/EUCALIPTO JUNCOS PR 00777 |
| GARCIA MAYSONET, AGUSTINA | URB. COLINAS VERDES F-1 CALLE 4 SAN JUAN PR 00924 |
| GARCIA MAYSONET, ANDREA | VILLA NAVARRA 438 CALLE JERUSALEM SAN JUAN PR 00924-2910 |
| GARCIA MEDINA, SORAYA | CALLE 9 G-29 CASTELLANA GARDENS CAROLINA PR 00983 |
| GARCIA MEDINA, YOBANIE | SANTA CLARA CALLE COLLINS 35A JAYUYA PR 00664 |
| GARCIA MEJIA, WANDY | PO BOX 1431 TRUJILLO ALTO PR 00977 |
| GARCIA MEJIA, WANDY | PO BOX 1569 TRUJILLO ALTO PR 00977 |
| GARCIA MELIA, JUAN R. | URB FLORAL PARK 118 CALLE PARIS SAN JUAN PR 00917 |
| GARCIA MENDEZ, ANGEL | VILLA DEL CARMEN CALLE 2 B-7 CIDRA PR 00739 |
| GARCIA MENDEZ, EDWIN | P.O. BOX 278 NAGUABO PR 00718-0278 |
| GARCIA MENDEZ, LIZ | PO BOX 232 SABANA SECA PR 00952 |
| GARCIA MENDEZ, WANDA | PO BOX 4908 AGUADILLA PR 00605 |
| GARCIA MIRANDA, MICHELLE M | URB VILLAS DE SAGRADO CORAZON CALLE PALMA REAL A11 PONCE PR 00716 |
| GARCIA MOJICA, JOSE A. | URB. MAGNOLIA GARDENS E-22 CALLE 7 BAYAMON PR 00956 |
| GARCIA MONTANEZ, MAYRA I | 101 CALLE CASIOPEA URB LOMAS DEL SOL GUREBO PR 00778 |
| GARCIA MONTANEZ, WANDA I. | URB. HACIENDA LOS RECREOS 174 CALLE ALEGRIA GUAYAMA PR 00784 |
| GARCIA MONTES, CARMEN M | TOA ALTA HEIGHTS AC 4 CALLE 29 TOA ALTA PR 00953 |
| GARCIA MONTES, JOSE A | 22233 RED JACKET LN LAND O LAKES FL 34639-3977 |
| GARCIA MORALES, JOSE I. | HC-04 BOX 4061 HUMACAO PR 00791-9504 |
| GARCIA MORALES, JUAN L | K-21 MINNA 4TH SEC LEVITOWN TOA BAJA PR 00949 |
| GARCIA MORALES, LEILA | P O BOX 718 GUAYNABO PR 00970 |
| GARCIA MORALES, NILDA E. | 1-A CARRE. 144 BDA.STA.CLARA JAYUYA PR 00664-1516 |
| GARCIA MORALES, VICTOR RAFAEL | URB LA PLANICIE CALLE 5 F 21 CAYEY PR 00736 |
| GARCIA MORENO, MARIELI | 1 CALLE TERCERA ENSENADA PR 00647 |
| GARCIA MUNTANER, ANGELA | N-24 CALLE PEDRO FLORES URB BORINQUEN CABO ROJO PR 00623 |
| GARCIA NATER, NOEL | PO BOX 34008 FORT BUCHANAN PR 00934 |
| GARCIA NATER, NOEL | E-5 CALLE A ESTANCIAS DEL PARQUE GUAYNABO PR 00969 |
| GARCIA NEGRON, ALBERTO | PO BOX 1815 GUAYNABO PR 00970 |
| GARCIA NEGRON, ALBERTO | PO BOX 2723 GUAYNABO PR 00970 |
| GARCIA NEGRON, NINETTE ELGIE | 351 CALLE CASTRO VINA SAN JUAN PR 00912 |
| GARCIA NEGRON, SONIA M | VILLA CAROLINA 114 15 CALLE 76 CAROLINA PR 00985 |
| GARCIA NIEVES, CARMEN DELIA | HC 02 BOX 12933 AGUAS BUENAS PR 00703 |
| GARCIA NIEVES, ELIAS | URB SIERRA BERDECIA C 11 CALLE DOMENECH GUAYNABO PR 00969 |
| GARCIA NIEVES, MELVIN | CALLE NIEVES #44 COROZAL PR 00783 |
| GARCIA OQUENDO, GUALBERTO | URB. VILLA CONTEZA H 12 CALLE YORK BAYAMON PR 00956 |
| GARCIA OQUENDO, RENE | URB VERDE MAR C-ACABACHE 247 CALLE 10 PUNTA SANTIAGO PR 00741 |
| GARCIA ORTEGA, NESTOR E. | URB. MONTE VERDE C/MONTE COGUI 3151 MANATI PR 00674 |
| GARCIA ORTIZ, FRANCISCO J. | URB. EL VALLE 2 EXT 365 CALLE LAUREL LAJAS PR 00667 |

| Claim Name | Address Information |
| --- | --- |
| GARCIA ORTIZ, JOSE C. | PO BOX 2993 GUAYNABO PR 00970 |
| GARCIA ORTIZ, MAVELY | URB PARQUE ECUESTRE C8 CALLE CAMARERO CAROLINA PR 00987 |
| GARCIA ORTIZ, PABLO ANTONIO | CALLE CAROLINA MAYAGUES MAYAGUEZ PR 00680 |
| GARCIA ORTIZ, PABLO ANTONIO | LA LOMA #440 MAYAGUEZ PR 00680 |
| GARCIA ORTIZ, SHARON | HC 01 BOX 6993 TOA BAJA PR 00949 |
| GARCIA PACHECO, LISSETTE E | PO BOX 186 CEIBA PR 00735 |
| GARCIA PAGAN, YOMAYRA | FR 8 CALLE FELIPE N. ARANA TOA BAJA PR 00949 |
| GARCIA PARRILLA, MARIA M | URB LOMAS DE CAROLINA S 12 CALLE CERRO LA SANTA CAROLINA PR 00987 |
| GARCIA PERALES, CLARILINDA | MONTE BRISAS V 5N-12 CALLE 19 FAJARDO PR 00738 |
| GARCIA PEREZ, ALBERTO | 318 LAKE STREET YAUCO PR 00698 |
| GARCIA PEREZ, ALBERTO E. | 2223 CALLE MAGA URB. LOS CAOBOS PONCE PR 00716-2709 |
| GARCIA PEREZ, CARLOS J. | HC-03 BUZON 6350 HUMACAO PR 00791 |
| GARCIA PEREZ, ROBERT | URB CAGUAS NORTE M1 CALLE LA PAZ CAGUAS PR 00725 |
| GARCIA PEREZ, SANTIAGO | BOX 469 CASTANER PR 00631 |
| GARCIA PEREZ, YANIRA | HC 03 BOX 13659 UTUADO PR 00641 |
| GARCIA PIAZZA, LUANIE | 2713 CALLE TOLEDO URB. VILLA DEL CARMEN PONCE PR 00716-2238 |
| GARCIA PIAZZA, LURIANNE | HC72 BOX 3766-109 NARANJITO PR 00719 |
| GARCIA PINERO, IMGARD | COND LOS CANTIZALES EDIF A APTO 4G SAN JUAN PR 00926 |
| GARCIA PINTO, DIANA | RR 18 BOX 575 SAN JUAN PR 00926-9717 |
| GARCIA PLAZA, MARIA S. | 245 F CALLE HORTENCIA URB. LOIZA VALLEY CANOVANAS PR 00729 |
| GARCIA PLAZA, MARIA S. | PO BOX 25033 SAN JUAN PR 00928-5033 |
| GARCIA PRADO, IVELISSE | HC-65 BUZON 7659 VEGA ALTA PR 00692 |
| GARCIA QUILES, HERIBERTO | COOP.ROLLING HILLS APT.M-10 BOX#98 CAROLINA PR 00987 |
| GARCIA QUILES, HERIBERTO | COOP. ROLLING HILLS APT. P-9 102 X CAROLINA PR 00987 |
| GARCIA QUINONES, JACKELINE | HC6 BOX 10165 GUAYNABO PR 00971 |
| GARCIA REYES , SANTOS J. | HC-70 BOX 30810 SAN LORENZO PR 00754 |
| GARCIA REYES, ARMANDO | PO BOX 2601 GUAYNABO PR 00970 |
| GARCIA REYES, JESUS M. | URB LAS VEGAS CALLE 2 C-29 CATANO PR 00962-6500 |
| GARCIA RIOS, JOSE L. | HC 71 BOX 3984 NARANJITO PR 00719 |
| GARCIA RIOS, MIRELLY | URB JARDINES DE VEGA BAJA 123 CALLE JARDIN DE ORQUIDEAS VEGA BAJA PR 00693-3948 |
| GARCIA RIOS, MIRELLY | URB BELLA VISTA Q77 CALLE 19 BAYAMON PR 00957 |
| GARCIA RIVAS, CARMEN I. | PO BOX 1134 COROZAL PR 00783 |
| GARCIA RIVAS, CARMEN I. | RR 6 BOX 6604 TOA ALTA PR 00953-9306 |
| GARCIA RIVERA, ALICIA | C 19 CALLE D CAROLINA PR 00987 |
| GARCIA RIVERA, ANGELO | PO BOX 5598 CAGUAS PR 00726-5598 |
| GARCIA RIVERA, BETZAIDA | PO BOX 2016 RIO GRANDE PR 00745 |
| GARCIA RIVERA, CARLOS J. | PO BOX 242 CIALES PR 00638 |
| GARCIA RIVERA, EFRAIN | 506 COND JARDINES DE QUINTANA A SAN JUAN PR 00917-4749 |
| GARCIA RIVERA, ENIBETH | PO BOX 2160 CANOVANAS PR 00729 |
| GARCIA RIVERA, IVETTE | L-10 CALLE M URB. ALAMAR LUQUILLO PR 00773 |
| GARCIA RIVERA, JANICE | URB SANTA MARIA CALLE JUAN ARROYO ORTIZ A-104 SABANA GRANDE PR 00637 |
| GARCIA RIVERA, LINETTE | P.O. BOX 299 JAYUYA PR 00664 |
| GARCIA RIVERA, LUIS JAVIER | VILLA CAROLINA 54-24 CALLE 50 CAROLINA PR 00985 |
| GARCIA RIVERA, MARIBEL | CALLE AUSTRAL #237 URB LA MARINA CAROLINA PR 00979 |
| GARCIA RIVERA, MICHAEL A | URB VILLAS DEL PRADO CALLE DEL RIO #779 JUANA DIAZ PR 00795 |
| GARCIA RIVERA, RAUL | CALLE MINERVA # 20 HUMACAO PR 00791 |
| GARCIA RIVERA, ROSA A | COND. REXVILLE PARK 200 C/17A APARTAMENTO E-110 BAYAMON PR 00957 |
| GARCIA RIVERA, RUBEN | URB JOSE MERCADO U35 CALLE TOMAS JEFFERSON CAGUAS PR 00725 |

| Claim Name | Address Information |
|------------|---------------------|
| GARCIA RIVERA, VICTOR | URB PASEOS DE CEIBA 9 CALLE ALMENDRA CEIBA PR 00735 |
| GARCIA RIVERA, YOLANDA | PO BOX 522 CAROLINA PR 00986 |
| GARCIA RODRIGUEZ, AIDA LUZ | 830 CALLE MOLUCA S URB COUNTRY CLUB SAN JUAN PR 00924-1723 |
| GARCIA RODRIGUEZ, CARMEN G. | E-27 URB MARTELLI JOSE D. DUGO DORADO PR 00646 |
| GARCIA RODRIGUEZ, EDSAEL | HC-04 BOX 18174 CAMUY PR 00627 |
| GARCIA RODRIGUEZ, ELVIRA | CALLE ARPIERRE #4 URB. COLIMAR GUAYNABO PR 00969 |
| GARCIA RODRIGUEZ, ERIC | URB. TURABO GARDENS R6-3 CALLE 32 CAGUAS PR 00727 |
| GARCIA RODRIGUEZ, EVELYN | ACREEDOR BARRIO FRAILES LLANO SECTOR ULTIMO CHANCE GUAYNABO PR 00971 |
| GARCIA RODRIGUEZ, EVELYN | HC 03 BOX 8841 BO. LOS FRAILES GUAYNABO PR 00971 |
| GARCIA RODRIGUEZ, HIPOLITO | URB MONTE SOL F35 CALLE 1 TOA ALTA PR 00953 |
| GARCIA RODRIGUEZ, IRENES L. | RR1 BOX 6346 BO. POZUELO GUAYAMA PR 00784 |
| GARCIA RODRIGUEZ, JAIME R. | PO BOX 3355 VEGA ALTA PR 00692 |
| GARCIA RODRIGUEZ, JAIME R. | OFICINA GERENCIA Y. PRESUPUESTO, AUDITOR III CALLE CRUZ 254 SAN JUAN PR 00901 |
| GARCIA RODRIGUEZ, LYDIA M | PO BOX 187 TOA ALTA PR 00954 |
| GARCIA RODRIGUEZ, MARIA S | HC 65 BOX 6455 PATILLAS PR 00723 |
| GARCIA RODRIGUEZ, MARITZA | MARITZA GARCIA RODRIGUEZ MAESTRA DE SALUD DEPARTAMENTO DE EDUCACION CARRETERA 739 KM 2.2 BO. SAN ANTONIO CAGUAS PR 00725 |
| GARCIA RODRIGUEZ, MARITZA | HC-3 BOX 5115 GURABO PR 00778 |
| GARCIA RODRIGUEZ, MAYRA | 105 CALLE JULITO MARTINEZ JARDINES SALINAS PR 00751 |
| GARCIA RODRIGUEZ, MAYRA | P O BOX 573 GUAYAMA PR 00785 |
| GARCIA RODRIGUEZ, MIGUEL | 295 PALMAS INN WAY STE. 104 PMB 246 HUMACAO PR 00791 |
| GARCIA RODRIGUEZ, MYRIAM | URB COUNTRY CLUB MD 19 CALLE 402 CAROLINA PR 00982 |
| GARCIA RODRIGUEZ, NEFTALI | C/ LUCIA VAZQUEZ #64 POBLACION CAYEY PR 00736 |
| GARCIA ROHENA, RUBEN | URB BELLOMONTE W5 CALLE 5 GUAYNABO PR 00969-4261 |
| GARCIA ROLON, ELIZABETH | CALLE 2 PARCELA 605 VILLA HOSTOS CAMPANILLAS TOA BAJA PR 00949 |
| GARCIA ROLON, LYDIA E | HC 03 BOX 9370 DOLADO PR 00646 |
| GARCIA ROLON, NEHEMIAS | COND.LOS ALMENDROS PLAZA 2 APTO.701 SAN JUAN PR 00924 |
| GARCIA ROMAN, RAFAEL | PO BOX 1513 CANOVANAS PR 00729 |
| GARCIA RORIGUEZ, CARMEN G | E-27 URB. JOSE MAARTONEU L. LORADO PR 00646 |
| GARCIA ROSA, CARMEN MINA | 38 CALLE UNION SANTA ISOBEL PR 00757 |
| GARCIA ROSADO, REILYN | URB LAS VEGAS E 6 CALLE 4 CEIBA PR 00735 |
| GARCIA ROSARIO, ANDRES L. | HC 01 BOX 8703 PENUELAS PR 00624 |
| GARCIA ROSARIO, EMILSE | PO BOX 8928 HUMACAO PR 00792 |
| GARCIA ROTGER, LISANDRA | URB. EST. DE YAUCO J-13 ALEJANDRINA YAUCO PR 00698-2801 |
| GARCIA RUIZ, BRENDA LIZ | PO BOX 1193 SABANA SECA PR 00952-1193 |
| GARCIA RUIZ, LUZ P. | CORTO VILLA SUITE 259 HUMACAO PR 00791 |
| GARCIA SALAS, AMPARO | 2 CALLE PROLONGACION CATANO PR 00962 |
| GARCIA SANCHEZ, ELIZABETH | REPARTO MACIAS 207 CALLE VENDRIX MAYAGUEZ PR 00680 |
| GARCIA SANCHEZ, FELIPE | 327 CALLE RUBI MOCA PR 00676 |
| GARCIA SANCHEZ, MARITZA | CALLE JOSE DE DIEGO H 14 URB. JOSE SEVERO QUINONES CAROLINA PR 00985 |
| GARCIA SANTIAGO , CARMEN L. | HC 645 BOX 5127 TRUJILLO ALTO PR 00976 |
| GARCIA SANTIAGO, AIXA Y | FRENCH PLAZA 419 81 CALLE MAYAGUEZ SAN JUAN PR 00917 |
| GARCIA SANTIAGO, ALEJANDRO | CARR 152 KM 19.3 BO ANONES NARANJITO PR 00719 |
| GARCIA SANTIAGO, ALEJANDRO | HC-75 BOX 1142 NARANJITO PR 00719 |
| GARCIA SANTIAGO, CARMEN L. | COND TORRES DE CERVANTES CALLE 22049 APT 604B SAN JUAN PR 00924 |
| GARCIA SANTIAGO, EVELYN | CALLE JAGUEY D 40 A URBANIZACION EL PLANTIO TOA BAJA PR 00949 |
| GARCIA SANTIAGO, IRAIDA | HC 5 BOX 7331 GUAYNABO PR 00971 |
| GARCIA SANTIAGO, IRIS M | HC-02 BOX 10010 YAUCO PR 00698 |
| GARCIA SANTIAGO, IRIS M | HC-02 BOX 10019 YAUCO PR 00698 |

| Claim Name | Address Information |
|---|---|
| GARCIA SANTIAGO, MILAGROS | N-32 CALLE: SANTA LUCIA-URB: SANTA ELVIRA CAJUAS PR 00725 |
| GARCIA SANTIAGO, RAFAEL | 525 CHALETS SEVILLANOS CARR. 8860 APT 2584 TRJILLO ALTO PR 00976 |
| GARCIA SANTOS, ELSA J. | ZZ-22 CALLE 20 URB. CANA BAYAMON PR 00957 |
| GARCIA SANTOS, ILEANA | RR-18 BOX 8455 SAN JUAN PR 00926 |
| GARCIA SANTOS, MARIA M. | APTO. 404B BUZON 116 COND. METROMONTE CAROLINA PR 00987 |
| GARCIA SANTOS, TAMARIS | URB SANTA JUANA 2 D 32 CALLE 6 CAGUAS PR 00725 |
| GARCIA SCHMIDT, LILLIAM | HC 1 BOX 4798 JUANA DIAZ PR 00795 |
| GARCIA SCHMIDT, LILLIAM | URB. COLINAS DE VERDE AZUL 61 CALLE MILAN JUANA DIAZ PR 00795 |
| GARCIA SERRANO, BETHZAIDA | PO BOX 9021093 SAN JUAN PR 00902-1093 |
| GARCIA SERRANO, MARITZA | PO BOX 162 BARCELONETA PR 00617 |
| GARCIA STELLA, JOSE | URB EST DEL BOSQUE NOGALES I-18 CALLE 587 CIDRA PR 00739-8408 |
| GARCIA TATIS, FREDDY H. | HC 2 BOX 8944 HORMIGUEROS PR 00660 |
| GARCIA TIRADO, FELIX E | PO BOX 533 CULEBRA PR 00775 |
| GARCIA TIRADO, MARIA DEL CARMEN | 100 CARR. 933 APT.5 ESPERANZA VILLAGE JUNCOS PR 00777-2940 |
| GARCIA TORRES, AUREA | COND FLORIMAR GARDENS F203 SAN JUAN PR 00926 |
| GARCIA TORRES, CARMEN | 16 CALLE ALBORADA URB. MUNOZ RIVERA GUAYNABO PR 00969 |
| GARCIA TORRES, CARMEN PATRICIA | URB. EL CONQUISTADOR DIEGO VELAZQUEZ N-1 TRUJILLO ALTO PR 00977 |
| GARCIA TORRES, EMMA IRIS | V3 #14 FERNANDO GOMEZ LAS LOMAS SAN JUAN PR 00921 |
| GARCIA TORRES, JANETTE | 20 CALLE FLOR DE TATIANA URB. RIVER GARDEN CANOVANAS PR 00729 |
| GARCIA TORRES, JUDITH | HC-07 BOX 32208 JUANA DIAZ PR 00795 |
| GARCIA TORRES, MIGDALIA | HC 4 BOX 16953 GURABO PR 00778 |
| GARCIA TORRES, MILDRED D | URB. MARIOLGA Q18 CALLE SAN MARCOS CAGUAS PR 00725 |
| GARCIA TORRES, RAMON L. | URB. SIERRA LINDA F21 CALLE 2 BAYAMON PR 00957 |
| GARCIA VALCARCEL, SOL MILAGROS | HC-03 BOX 8841 GUAYNABO PR 00971-9733 |
| GARCIA VALDES, CARLOS F | PO BOX 2033 GUAYNABO PR 00970 |
| GARCIA VALDES, CARLOS RUBEN | PO BOX 2033 GUAYNABO PR 00970 |
| GARCIA VALDES, LUCILA | URB. VILLAS DEL RIO #77 C/ RIO CAMUY HUMACAO PR 00791 |
| GARCIA VARGAS, LETICIA | URB SANTA JUANITA CALLE YOKOHAMA BN 7 BAYAMON PR 00956 |
| GARCIA VAZQUEZ, AUREA L. | URB SAVANNAH REAL 86 PASEO ANDALUZ SAN LORENZO PR 00754 |
| GARCIA VELEZ, DAISY | 500 CARR 861 APT 160 BAYAMON PR 00956 |
| GARCIA VELEZ, IDA IXA | HC 08 BOX 67680 ARECIBO PR 00612 |
| GARCIA VELILLA, LILIA ANELE | COND. LOS NARDOS 27 C/ORTA APT 5-C SAN JUAN PR 00907 |
| GARCIA VILLANUEVA, JUAN ANTONIO | PO BOX 811 CEIBA PR 00735 |
| GARCIA VILLANUEVA, LILLIAN LIZETTE | P.O. BOX 811 CEIBA PR 00735 |
| GARCIA VILLANUEVA, LILLIAN LIZETTE | URB. VILLA FLORES A9 CALLE 1 CEIBA PR 00735 |
| GARCIA VILLANUEVA, LUZ ENEIDA | PO BOX 811 CEIBA PR 00735 |
| GARCIA VIRELLA, ALICE | URAYOAN 315 LOS CACIQUES CAROLINA PR 00987 |
| GARCIA VIRUET, DENISE | JARDINES DE BUENA VISTA VILLAGE 450 CARR. 844 APT.14132 SAN JUAN PR 00926 |
| GARCIA VIRUET, DENISE | JARDINES DE BUENA VISTA VILLAGE H-7 CALLE A CAROLINA PR 00985 |
| GARCIA VIRUET, DENISE | PO BOX 858 CAROLINA PR 00986-0558 |
| GARCIA, BARBARA | ADSEF- DEPARTAMENTO DE LA FAMILIA COND TERRAVERDE 1100 CARR 175 APT 309 SAN JUAN PR 00926-8263 |
| GARCIA, BARBARA | COND CAMINO TERRAVERDE C 309 SAN JUAN PR 00926-8263 |
| GARCIA, CARMELO RONDON | HC 1 BOX 6429 GUAYNABO PR 00971 |
| GARCIA, EDWIN FRANCO | VILLA BLANCA 56 AVE JOSE GARRIDO CAGUAS PR 00725 |
| GARCIA, FELIX HIRALDO | PO BOX 7594 CAROLINA PR 00986 |
| GARCIA, GERMAN CORDERO | APARTADO 132 ANGELES PR 00611 |
| GARCIA, HERIBERTO VAZQUEZ | PMB 747 HC 1 BOX 29030 CAGUAS PR 00725 |
| GARCIA, HERMES R | BA-9 PLAZA 2 BOSQUE DEL LAGO TRUJILLO ALTO PR 00976 |

| Claim Name | Address Information |
|---|---|
| GARCIA, JAIME R QUILICHINI | STA. EDUVIGIS #1629 SAGRADO CORAZON SAN JUAN PR 00926 |
| GARCIA, JEISHA L | 924 LLAUSETINA URB. COUNTRY CLUB SAN JUAN PR 00924 |
| GARCIA, LAURA CONCEPCION | URB. LAS MUESES BUZON 236 C/ FRANCISCO COLON #BB13 CAYEY PR 00736 |
| GARCIA, MARY FONSECA | CIUDAD INTERAMERICANA 645 CALLE JUREL BAYAMON PR 00956 |
| GARCIA, RAFAEL | PO BOX 143 NAGUABO PR 00718 |
| GARCIA, SANTIAGO | RIO CRISTAL RF 17 VIA DEL RIO ENCANTADA TRUJILLO ALTO PR 00976 |
| GARCIA, TAYNA ESQUILIN | REPARTO VALENCIA AG11-A CALLE 11 BAYAMON PR 00959 |
| GARCIA, VILMARIE | J-14 L-260 ALTURAS RIO GRANDE RIO GRANDE PR 00745-4517 |
| GARCIA, YOLANDA | HCO1 BOX 4559 NAGUABO PR 00718-9722 |
| GARCIA-DIAZ, VYDIA E | VILLA ANDALUCIA G9 CALLE FARAGAN SAN JUAN PR 00926 |
| GARCIA-DIAZ, VYDIA E | VILLA ANDALUCIA H-31 CALLE BAILEN SAN JUAN PR 00926 |
| GARCIA-FERRER, CARMEN E. | B 4 CONDOMINIO PONTEZUELA APARTAMENTO 2-B CAROLINA PR 00983 |
| GARCIA-ORTEGA, BLANCA E | CALLEJON MORALES #7 MANATI PR 00674 |
| GARCIA-RODRIGUEZ, MILDRED | PO BOX 79829 CAROLINA PR 00984-9829 |
| GARCIA-RODRIGUEZ, YADIRA | VILLA MINI-MINI 100 CALLE 5 LOIZA PR 00772 |
| GARCIAFIGUEROA , NANCY I | HC 61 BOX 4356 TRUJILLO ALTO PR 00976 |
| GARICA MARTINEZ , SONIA N. | URB. BUNKER 143 CALLE HONDURAS CAGUAS PR 00725 |
| GARICIA FANAS, DELICIA I. | 4017 UIACANGREJOS URB, CEMINO DEL MAR TOA BAJA PR 00949 |
| GARICIA FANAS, DELICIA I. | DELICIA ISABEL GARCIA FANAS ESP. VAL I CRIM 4017 C/ UIA SANGREJO URB. CAMINO DEL MAR TOA BAJA PR 00949 |
| GARRAFA RODRIGUEZ , ELIZABETH | PO BOX 167 PATILLAS PR 00723 |
| GARRAFA RODRIGUEZ, CARMEN M. | PO BOX 1404 GUAYAMA PR 00785 |
| GARRASTEGUI MARTINEZ, RAFAEL | HC 01 BOX 7512 GUAYANILLA PR 00656 |
| GARRIGA LAPORTE, ANAIDA | BOSQUE DEL LAGO BI- 18 TANGANICA TRUJILLO ALTO PR 00976 |
| GARRIGA VIDAL, LYDIMAR | 814 - B CALLE SAN GUILLERMO COOP. JARDINES DE SAN IGNACIO SAN JUAN PR 00927 |
| GARUA PEREZ, ELCIRA | VIA #63 3CH-9 VILLA FONTANA CAROLINA PR 00983 |
| GASCOT APONTE, YOLANDA | RR #11 BOX 4102 BAYAMON PR 00956 |
| GASTON PEREZ, INGRID | MANSIONES CAMINO REAL 207 CALLE MANSION REAL JUANA DIAZ PR 00795 |
| GASTON RIVERA, JOSE M | HC-63 BUZON 3915 PATILLAS PR 00723 |
| GAUD SANCHEZ, MERCEDES A | TOA ALTA HEIGHTS AN 41 CALLE 33 TOA ALTA PR 00953 |
| GAUD SANCHEZ, MERCEDES A | PO BOX 2561 BAYAMON PR 00959 |
| GAUTHIER RIVERA, DORIVEE | PO.BOX 923 FAJARDO PR 00738 |
| GAUTIER ESCALERA, HERIBERTO | PO BOX 20948 SAN JUAN PR 00928-0948 |
| GAUTIER RIVERA, LUIS F | URB RIO GRANDE ESTATE M 13 CALLE 15 RIO GRANDE PR 00745 |
| GAUTIER SANES, IDALIA | P.O.BOX 327 CULEBRA PR 00775 |
| GAUTIER SANTIAGO, YAKARA YAMILKA | PO BOX 950 COAMO PR 00769 |
| GAVILAN LAMBOY, IVETTE | VILLA GRILLASCA 1430 E. PUJALS PONCE PR 00717-0582 |
| GAVILAN-PEREZ, ENID M. | QUINTAS REALES PRINCESA ANA T-2 GUAYNABO PR 00969 |
| GAVILLAN MARTINEZ, MARIA M | PO BOX 746 GUAYNABO PR 00970 |
| GAVILLAN MURIEL, JOSE L | HC 02 BOX 9252 CALLE F FINAL GUAYNABO PR 00971 |
| GAVILLAN ROSA, RAMON | PO BOX 2154 GUAYNABO PR 00970 |
| GAVILLAN SEGARRA, JAZMIN | RES. SAN JUAN BAUTISTA E APT 107 SANTURCE PR 00909 |
| GAYA PEREZ, ANTONIO | EDIFICIO 3-A APARTAMENTO 26 RES. APONTE AGUADILLA PR 00603 |
| GAZTAMBIDE FIGUER, EDWARD Y | PO BOX 232 YAUCO PR 00698 |
| GELABERT PAGAN, MADDELINEE | AU 13 CALLE 18 URB PRADERA TOA BAJA PR 00949 |
| GELABERT SANTIAGO, WANDA | RR7 #248 VILLAS DE CARRAIZO SAN JUAN PR 00926 |
| GELABERT SANTIAGO, WANDA | PO BOX 71502 SAN JUAN PR 00926-8602 |
| GELAHERT PAGAN, MADDELINEE | AV 13 18 URB PRADERA TOA BAJA PR 00949 |
| GELIGA GONZALEZ, JOSE E | PO BOX 1782 AGUADILLA PR 00605 |

| Claim Name | Address Information |
|---|---|
| GELPI FIGUEROA, MARIBEL | PO BOX 2341 FAJARDO PR 00738 |
| GELPI RIVERA, DAVID | URB. SANTA MARIA CALLE NAZARETH 7866 PONCE PR 00717 |
| GENARO MACEIRA, LAURA ESTRELLA | EXT. ROOSEVELT 468 CALLE EDDIE GARCIA SAN JUAN PR 00918 |
| GEORGE RIOS, DIANA | URB. RIO GRANDE ESTATES III 10814, CALLE PRINCESA DIANA QQ-20 RIO GRANDE PR 00745 |
| GEORGE RIOS, DIANA | URB VILLA CAROLINA CALLE 531 BLOQUE 201 20 CAROLINA PR 00985 |
| GERENA ACEVEDO, JORGE L. | HC 05 25588 CAMUY PR 00627 |
| GERENA ACEVEDO, JORGE L. | HC 05 BOX 25588 BO.ZANJAS CAMUY PR 00627 |
| GERENA COLON, JOSE ROBERTO | PO BOX 1032 BARRANQUITAS PR 00792 |
| GERENA COLON, JOSE ROBERTO | DEPARTAMENTO DE EDUCACION CARRETERA 162 KM 7.5 BARRANQUITAS PR 00794 |
| GERENA LOZADA, AUDRY | P O BOX 9728 PLAZA CAROLINA ST CAROLINA PR 00988 |
| GERENA MARCANO, RICARDO | 22 CALLE #15 HILL BROTHERS SAN JUAN PR 00924 |
| GERENA ROSA, AIDA | HC 01 BOX 7621 LUQUILLO PR 00773 |
| GERENA SANFIORENZO, YADILKA | PO BOX 81 LAS PIEDRAS PR 00771 |
| GERENA SILVA, EMILY M. | URB VILLAS DE GURABO CALLE 1 E26 GURABO PR 00778 |
| GERENA, WILLIAN | RIO HONDO III CB13 CALLE EUCALIPTO BAYAMON PR 00961 |
| GIERBOLINI FLORES, BRENDA | HC 3 BOX 9571 VILLALBA PR 00766 |
| GIERBOLINI FLORES, LEYDA | BOX 16228 CARR. 153 COAMO PR 00769 |
| GIERBOLINI PEREZ, HECTOR | URB PROVINCIAS DEL RIO II 240 CALLE CIBUCO COAMO PR 00769 |
| GIERBOLINI RODRIGUEZ, MARIO | VILLA MADRID CALLE-2A5 COAMO PR 00769 |
| GIERBOLINI TORRES, WILMA | PO BOX 1548 COAMO PR 00769 |
| GIL LUGO, MARIESTHER | URB. COUNTRY CLUB 901 CALLE VITERBO SAN JUAN PR 00924 |
| GIL NIEVES, JUAN R | K201 SAN REYMUNDO BAYAMON PR 00957-5902 |
| GIL ROMERO, RAMON M | URB VILLA NUEVA J 6 CALLE 11 CAGUAS PR 00727 |
| GIL ROMERO, RAMON M | RAMON MISAEL GIL ROMERO AUDITOR III, MUNICIPIO AUTONOMO DE GUAYNABO CITY HALL, CALLE HERMINIO DIAZ NAVARRO ESQ. JOSE DE DIEGO GUAYNABO PR 00965 |
| GILESTRA RODRIGUEZ, ALBERTO | HC-71 BOX 3298 NARANJITO PR 00719 |
| GIMENEZ SANTIAGO, HAYDEE | PO BOX 75 VEGA BAJA PR 00694-0075 |
| GIMENEZ, IRMA A. | 2809 VIA LARGO CT KISSIMMEE FL 34744 |
| GINES AYUSO, SHAKIRA | G121 CALLE CIDRA LAGO ALTO TRUJILLO ALTO PR 00976 |
| GINES LOPEZ, DEYRA J | URB. FOREST HILL CALLE 26 L-5 BAYAMON PR 00959 |
| GINES RIVERA, LUIS R. | PO BOX 368140 SAN JUAN PR 00936-8140 |
| GINES RODRIGUEZ, NEFTALI | 329 CALLE KARIMAR URB. LAS FLORES ISABELA PR 00662 |
| GINES SANCHEZ, YADIRA | PO BOX 2522 RIO GRANDE PR 00745 |
| GINORIO CARRASQUILLO, LEILA G. | URB VERSALLES P23 CALLE 15 BAYAMON PR 00959 |
| GINORIO MARQUEZ, CARMEN M. | PO BOX 7926 PONCE PR 00732-7926 |
| GIOVANNETTI LOPEZ, MARILUZ | RR 1 BOX 5815 MARICAO PR 00606-9711 |
| GIOVANNETTI LOPEZ, MARILUZ | AUXILIAR ADMINISTRATIVO I DEPARTAMENTO DE JUSTICIA REGISTTRO DE LA PROPIEDAD PO BOX 9020192 SAN JUAN PR 00902-0192 |
| GIRAUD FIGUEROA, TAMARA D | URB. VILLA CADIR 444 CALLE OLOT SAN JUAN PR 00923 |
| GISELA BATISTA, MAYRA | 15 KENNEDY DORADO PR 00646 |
| GISELA SANTOS, WANDA | CALLE PASEO LAS GALERIAS URB. LOS FAROLES BAYAMON PR 00956 |
| GLADYS LARRACUENTE, MYRIAM | COND MIRADORES DE SABANA II AVE PONCE DE LEON APT 145 GUAYNABO PR 00965 |
| GLENDA LEE RAMIREZ ORTIZ | ON BEHALF OF MINORS A.D.R. & A.D.R. URB. MAYAGUEZ TERRACE, 411 CALLE N MEDINA MAYAGUEZ PR 00682 |
| GLENDA LEE RAMIREZ ORTIZ | ON BEHALF OF MINORS A.D.R. & A.D.R. CARLA T. RODRIGUEZ BERNIER PO BOX 7743 PONCE PR 00732 |
| GLENDON OPPORTUNITIES FUND, L.P. | GLENDON CAPITAL MANAGEMENT, L.P. 1620 26TH STREET, SUITE 2000N SANTA MONICA CA 90404 |
| GLOBAL FLEXIBLE FUND | A SUB-FUND OF NEDGROUP INVESTMENT FUNDS PLC INTERNAL LOCKBOX NUMBER #7057 PO |

| Claim Name | Address Information |
|---|---|
| GLOBAL FLEXIBLE FUND | BOX 7247 PHILADELPHIA PA 19170-7057 |
| GLOBAL FLEXIBLE FUND | A SUB-FUND OF NEDGROUP INVESTMENT FUNDS PLC 11601 WILSHIRE BLVD, SUITE 1200 LOS ANGELES CA 90025 |
| GNMA & US GOVERNMENT TARGET MATURITY FUND FOR | PUERTO RICO RESIDENTS, INC. WHITE & CASE LLP ATTN: JOHN K. CUNNINGHAM, ROBBIE T. BOONE, JR. SOUTHEAST FINANCIAL CENTER 200 SOUTH BISCAYNE BLVD, SUITE 4900 MIAMI FL 33131 |
| GNMA & US GOVERNMENT TARGET MATURITY FUND FOR | PUERTO RICO RESIDENTS, INC. ATTN: GENERAL COUNSEL 250 MUNOZ RIVERA AVENUE SAN JUAN PR 00918 |
| GOGLAD COLON, SANDRA | 52 CALLE LA CEIBA URB. VALLE HUCARES JUANA DIAZ PR 00795 |
| GOGLAD COLON, SANDRA | EXT. JACAGUAX D #1 JUANA DIAZ PR 00795 |
| GOICOECHEA AQUINO, DIANA MARIA | URB. BUENAVENTURA 1037 CALLE MAGNOLIA MAYAGUEZ PR 00682-1256 |
| GOIRE BAEZ, ORLANDO | PO BOX 2511 GUAYNABO PR 00970 |
| GOLDEROS VEGA, ALFONSO | I-4 AVE SAN PATRICIO APT 1903 GUAYNABO PR 00968-3224 |
| GOLDEROS VEGA, ALFONSO | I-4 SAN PATRICIO AVENUE - APT 1903 GUAYNABO PR 00968-3224 |
| GOMEZ ADORNO, INES | BO BUEN CONSEJO 191 CCARRION MADURO SAN JUAN PR 00926 |
| GOMEZ AGOSTO, MIGUEL ANGEL | HC03 BOX 8987 GUAYNABO PR 00971 |
| GOMEZ AGUILA, ELIEZER | PO BOX 1587 SABANA SECA PR 00952 |
| GOMEZ AYALA, MIRIAM J. | HC 40 BOX 46608 SAN LORENZO PR 00754 |
| GOMEZ BARRETO, MAGALI | 1567 C/850 CAPERRE TERRACE SAN JUAN PR 00921 |
| GOMEZ BETANCOURT, ROBERT | 1215 CALLE CARDENAS SAN JUAN PR 00920 |
| GOMEZ CABRERA, RUTH E | URB LOS MONTES 160 CALLE PITIRRE DORADO PR 00646 |
| GOMEZ CANDELARIA , JOSE E. | HC-04 BOX 18538 GURABO PR 00778 |
| GOMEZ CARRASQUILLO, LIZBETH | COND. MIRADORES DE VENUS #700 APTO. 2104 SAN JUAN PR 00926 |
| GOMEZ CARRASQUILLO, LIZBETH | CONDOMINIO LES JARDINS 116 TRUJILLO ALTO PR 00976-2200 |
| GOMEZ CARTAGENA, IRIS | HC 03 BOX 15543 AGUAS BUENAS PR 00703 |
| GOMEZ CENTENO, MAYRA E. | BOX 1041 CAMUY PR 00627 |
| GOMEZ CORDOVA, MARIA DEL CARMEN | PMB 415 1353 RD. 19 GUAYNABO PR 00966 |
| GOMEZ CRISPIN, MARITZA I. | PO BOX 2246 GUAYNABO PR 00970 |
| GOMEZ CRUZ, RAFAEL | 16 CALLE BETANCES CAGUAS PR 00725 |
| GOMEZ FERMAINTT, ERIK | COOPERATIVA VILLA KENNEDY EDIF 23 APT 347 SAN JUAN PR 00915 |
| GOMEZ FRANCO, WANDA I | REPARTO VALENCIA AF23 CALLE 8 BAYAMON PR 00959 |
| GOMEZ FRANCO, WANDA I | PO BOX 2465 BAYAMON PR 00960 |
| GOMEZ FRIAS, WANDA | PO BOX 21406 SAN JUAN PR 00928 |
| GOMEZ GARCIA, LUIS E | URB MONTE BRISAS II B13 CALLE HNORTE FAJARDO PR 00738 |
| GOMEZ GEO, LEOVIGILDO | PO BOX 414 MANATI PR 00674 |
| GOMEZ GEO, LEOVIGILDO | PO BOX 1106 VEGA BAJA PR 00694 |
| GOMEZ GOMEZ, ARMANDO | HC 11 BOX 11953 HUMACAO PR 00791-9432 |
| GOMEZ GOMEZ, IVELISSE J. | RR 9 BOX 973 SAN JUAN PR 00926 |
| GOMEZ GOMEZ, IVELISSE J. | AVE BARBOSA 606 RIO PIEDRAS PR 00936 |
| GOMEZ GOMEZ, MILDRED | AVE. JOBOS CALLE LAS UVAS 184 ISABELA PR 00662 |
| GOMEZ GONZALEZ, ANGEL L. | HC 30 BOX 31713 SAN LORENZO PR 00754-9717 |
| GOMEZ GUADALUPE, CARLOS | URB MUNOZ RIVERA 9 CALLE QUIMERA GUAYNABO PR 00969-3711 |
| GOMEZ HEREDIA, ADLIN M. | HC8 BOX 67807 ARECIBO PR 00612 |
| GOMEZ HERNANDEZ, SONIA N. | URB APOLO P-17 CALLE ACROPOLIS GUAYNABO PR 00969 |
| GOMEZ HUERTAS, OMAYRA | HC-02 13597 GURABO PR 00778 |
| GOMEZ LOPEZ, ERIKA Y | HC 01 BOX 4115 BO. CALLEJONES LARES PR 00669 |
| GOMEZ LUGO, ELADIO | URB. GRASOL CALLE CLAVELL C-43 CABO ROJO PR 00623 |
| GOMEZ LUNA, LORNA L | URB ANAIDA D18 CALLE 4 PONCE PR 00716 |
| GOMEZ LUNA, LORNA L | COND. SAGRADO CORAZON 505 APT. 402 SAN JUAN PR 00915 |
| GOMEZ MALAVE, CANDIDA | 019 COLESIBI URB CAGUAX CAGUAS PR 00725-3327 |

| Claim Name | Address Information |
|---|---|
| GOMEZ MARTINEZ, ANA B | 2-C-3 CALLE DILENIA BAYAMON PR 00956 |
| GOMEZ MARTINEZ, ANA B | URB LOMAS VERDES 2C3 CALLE DILENIA BAYAMON PR 00956 |
| GOMEZ MARTINEZ, ESPERANZA | 2719 CEDAR SOUND SAN ANTONIO TX 78244 |
| GOMEZ MARTINEZ, IRMA D. | 508 COND. QUINTANA B SAN JUAN PR 00917 |
| GOMEZ MATOS, BRENDA I. | 8 VILLAS KENNEDY R78 SAN JUAN PR 00915 |
| GOMEZ MEDINA, ELADIS MARIE | HC 50 BOX 40562 SAN LORENZO PR 00754 |
| GOMEZ MELENDEZ, WANDA I. | URB. VENUS GARDENS 788 C/TAURO SAN JUAN PR 00926 |
| GOMEZ MELENDEZ, WANDA I. | 88 CARRETERA 848 APARTADO 2 PARQUE SAN LUIS TRUJILLO ALTO PR 00976 |
| GOMEZ MENDOZA, RAMON | URB TERRAZAS DE CUPEY CALLE 4 D18 TRUJILLLO ALTO PR 00926 |
| GOMEZ MOLINA, JOHANNA | HC 02 BOX 6180 BAJADERO PR 00616 |
| GOMEZ MULERO, JULIO | URB PEDREGALES 003 CALLE GRANITO RIO GRANDE PR 00745 |
| GOMEZ MULERO, JULIO | JULIO GOMEZ APTO 303 BRISAS DEL ESCORIAL CAROLINA PR 00987 |
| GOMEZ OLIVO, ZORIDA | H19 COLINAS VISTA ALEGRE TOA BAJA PR 00949 |
| GOMEZ PADILLA, DAVID | BO EL TUQUE 778 CALLE A R BARCELO PONCE PR 00728 |
| GOMEZ PARRILLA, NOEMI | PO BOX 1097 CANOVANAS PR 00729 |
| GOMEZ PEREZ, LUIS A | HC56 BOX 4805 BO. NARANJO AGUADA PR 00602 |
| GOMEZ PEREZ, LUIS A | 247 AVE. MONTEMAR AGUADILLA PR 00603-5553 |
| GOMEZ PEREZ, MYRNA | CALLE ARGENTINA 108 LAS DOLORES RIO GRANDE PR 00745 |
| GOMEZ PORTELA, JUAN RAUL | B-6 CALLE ROCKY MOUNTAIN URB. PARK GARDENS SAN JUAN PR 00926 |
| GOMEZ RIVERA, ALIX | 96 PASEO HERRADURA TRUJILLO ALTO PR 00976-6068 |
| GOMEZ RIVERA, ALMA VERONICA | 90 UNIVERSO URB. TOA VILLE TOA BAJA PR 00949 |
| GOMEZ RIVERA, ANGEL LUIS | # 960 JOSEFA GIL DE LA MADRID SAN JUAN PR 00924 |
| GOMEZ RIVERA, EDGAR | PO BOX 193664 SAN JUAN PR 00919 |
| GOMEZ RIVERA, MARILUZ | VILLA CAROLINA 10 BLQ 109 CALLE 81 CAROLINA PR 00985 |
| GOMEZ RIVERA, VIVIAN E. | K-6 CALLE 4 SAN JUAN PR 00926 |
| GOMEZ RODRIGUEZ, AGNES | 1844 BELLEAIR RD CLEARWATER FL 33764-2445 |
| GOMEZ RODRIGUEZ, FELIX | ACREEDOR K-18 C-11 URB. MIRAMAR III ARROYO PR 00714-1044 |
| GOMEZ RODRIGUEZ, FELIX | PO BOX 1044 ARROYO PR 00714-1044 |
| GOMEZ RODRIGUEZ, LUZ E | URB VENUS GARDENS 668 CALLE MANZANILLO SAN JUAN PR 00926 |
| GOMEZ RODRIGUEZ, WILFREDO | URB. FAIR VIEW M-5 CALLE 10 SAN JUAN PR 00926-8109 |
| GOMEZ RODRIQUEZ, LUIS E | P.O. BOX 891 AGUAS BUENAS PR 00723 |
| GOMEZ ROSARIO, RUBEN | P-12 CALLE 20A RIO GRANDE PR 00745 |
| GOMEZ SANTANA, ROSA | HC 01 BOX 4200 NAGUABO PR 00718 |
| GOMEZ SIERRA, DORCAS | #157 C/3 BUZON 1406 BO. JUAN SANCHEZ BAYAMON PR 00959 |
| GOMEZ SIERRA, DORCAS | BUZON 1406 BO.JUAN SANCHEZ BAYAMON PR 00959 |
| GOMEZ SILVESTRE, DIANA A | PO BOX 1275 VEGA BAJA PR 00694 |
| GOMEZ TORRES, ESTHER M. | HC 4 BOX 11808 YACO PR 00698 |
| GOMEZ TORRES, ESTHER M. | IRIZARRY RODRIGUEZ, RENE H.C. 04 BOX 11829 YAUCO PR 00698 |
| GOMEZ TORRES, MARIA | URB BAIROA PARK E6 PARQUE DE LA FUENTE CAGUAS PR 00727 |
| GOMEZ VEGA, JULIA | HC03 BOX 37467 CAGUAS PR 00725 |
| GOMEZ VELAZQUEZ, LUIS IVAN | PO BOX 837 CATANO PR 00963 |
| GOMEZ VISCAYA, JESUS DANIEL | 181 CALLE LUIS GONZALEZ PENA URB MONTICIELO CAGUAS PR 00725 |
| GOMEZ, FEDERICO | 910 CALLE HALCON COUNTRY CLUB SAN JUAN PR 00924 |
| GOMILA ALBINO, SUGEN | COND SAN JUAN BAUTISTA EDIF E APT 100 SAN JUAN PR 00909 |
| GONAZLEZ SERRANO, SONIA I | 1430 AVE SAN ALFONSO APT 2706 SAN JUAN PR 00921 |
| GONELL GUZMAN, NATALIE | URB. BAYAMON GARDENS CALLE 14 M-8 BAYAMON PR 00957 |
| GONEZ MALDONADO, ELSA IRIS | 3329 AVENIDA EMILIO-YAGOT PONCE PR 00730 |
| GONEZ MALDONADO, ELSA IRIS | CENTRO JUDICIAL PONCE PR 00730 |
| GONZALEA ROSADO, MATRA ENID | RR 4 BOX 35691 CIDRA PR 00739 |

| Claim Name | Address Information |
|---|---|
| GONZALES BONILLA, DORIS R | HC-2 BOX 4920 VILLALBA PR 00766-9885 |
| GONZALES GANDIA, LUIS ANGEL | P.O. BOX 1507 JAYUYA PR 00664 |
| GONZALES HERNANDEZ, MAITZA | P-8 CALLE 14 EXT. LA ESPERANZA VEGA ALTA PR 00692 |
| GONZALES HUERTAS, MARIALLY | PO BOX 900 JAYUYA PR 00664 |
| GONZALES LOPEZ, JESUS M. | URBANIZACION VILLA MARIA, CALLE 3 S-26 CAGUAS PR 00725 |
| GONZALES REYES, MARIBEL | URB. ESTANCIAS DE LA LOMA CALLE DELICIAS # 68 HUMACAO PR 00791 |
| GONZALES ROSA, MIGUEL A. | HC-03 BOX 8870 GUAYNABO PR 00971 |
| GONZALES RUIZ, AUREA M. | PO BOX 695 AGUADA PR 00602 |
| GONZALES RULLAN, JOSE E. | 2DA EXT. SANTA ELENA CALLE ORQUIDIA F-1 GUAYANILLA PR 00656 |
| GONZALESZ-MUNIZ, FRANCISCO JAVIER | PO BOX 674 MUAYNABO PR 00970-674 |
| GONZALEZ - CRUZ, MIRIAM J. | CALLE CASTILLA CC-13 CASTELLANA GARDENS CAROLINA PR 00983 |
| GONZALEZ ABRIL, SACHA | 1228 CALLE NICOLAS AGUAYO SAN JUAN PR 00924 |
| GONZALEZ ACEVEDO, ARCIDES | CALLE EUREKA #193 LAVADERO HORMIGUEROS PR 00660 |
| GONZALEZ ACEVEDO, ISMAEL | HC-05 BOX 10821 MOCA PR 00676 |
| GONZALEZ ACEVEDO, MARTA | HC-61-BOX 5381 AGUADA PR 00602 |
| GONZALEZ ACEVEDO, VICTOR JOSE | URB. OLIMPIC BUZON 169 LAS PIEDRAS P.R. 00771 LAS PIEDRAS PR 00771 |
| GONZALEZ ACEVEDO, VICTOR JOSE | URB. OLIMPICVILLE LAS PIEDRAS CASA F-5 CALLE LONDRES 00771 LAS PIEDRAS PR 00771 |
| GONZALEZ AGOSTO, ABNER | HC3 BOX 10356 COMERIO PR 00782 |
| GONZALEZ AGUAYO, LUIS A | URB. O'REILLY CALLE #2 CUSA #48 GURABO PR 00778 |
| GONZALEZ AGUAYO, OSCAR I. | 10 URB. MONTECASINO HTS. CALLE RIO HONS B-10 TOA ALTA PR 00953 |
| GONZALEZ ALAMO, JANET | 217 VILLAS DEL BOSQUE CIDRA PR 00739 |
| GONZALEZ ALEJANDRO, BEATRIZ | V 2 CALLE SAN JOAQUIN MARIOLGA CAGUAS PR 00725 |
| GONZALEZ ALEJANDRO, BEATRIZ | URB. EL ROCIO #48 CALLE LIMONCILLO CAYEY PR 00736 |
| GONZALEZ ALEJANDRO, CARLOS ALBERTO | CALLE YAHUECA B22 URB. PARQUE DEL RIO CAGUAS PR 00727 |
| GONZALEZ ALMA, DAVID F. | URB. LAS PRADERAS 1291 CALLE ESMERALDA BARCELONETA PR 00617 |
| GONZALEZ ALTRECHE, LOURDES | COND LOMA ALTA VILLAGE 800 CALLE PRINCIPAL APT 1102 CAROLINA PR 00987-7097 |
| GONZALEZ ALVARADO, MARISOL | HC 1 BOX 6888 GUAYNABO PR 00971 |
| GONZALEZ ALVARADO, MARISOL | CASA # 7 CALLE1 SECTOR LOPEZ CASES BARRIO GUARAGUAO GUAYNABO PR 00971 |
| GONZALEZ ALVARADO, MARISOL | HC 06 BOX 6888 GUAYNABO PR 00971 |
| GONZALEZ ALVARADO, WANDA E. | LIMON PO BOX 767 VILLALBA PR 00766-0767 |
| GONZALEZ ALVARADO, WANDA ENID | PO BOX 767 VILLALBA PR 00766-0767 |
| GONZALEZ ALVAREZ, KELMY | URB SANTA ELENA E10 CALLE NOGAL GUAYANILLA PR 00656 |
| GONZALEZ ALVAREZ, RAMONITA | URB. SANTA ELENA CALLE NOGAL # E-10 GUAYANILLA PR 00656 |
| GONZALEZ ALVAREZ, YARIMAR | HC-1 BOX 5338 UTUADO PR 00641 |
| GONZALEZ ALVIRA, HECTOR MANUEL | VILLA FONTANA 3JS 28 VIA 55 CAROLINA PR 00983 |
| GONZALEZ ANDINO, LUZ DAMANS | URB. AVENTURA 119 CALLE DESTINO BAYAMON PR 00956 |
| GONZALEZ ANTONGIORGI, WILSON | URB VISTA AZUL CALLE 6 D36 ARECIBO PR 00612 |
| GONZALEZ APONTE, MIRIAM E | 2379 CALLE LOMA EXT. VALLE ALTO PONCE PR 00730 |
| GONZALEZ ARDIN, EDGARDO | 293 MONTE VERDE VILLA DEL MONTE TOA ALTA PR 00953 |
| GONZALEZ AROCHO, GLENDA L | URB MONTE BRISAS N 26 CALLE N FAJARDO PR 00738 |
| GONZALEZ AROJO, JESUS M | P.O. BOX 4233 BO. YAHUECOS ADJUNTAS PR 00601 |
| GONZALEZ ARROYO, FRAY W | HC03 BOX 16405 UTUADO PR 00641-6528 |
| GONZALEZ ARROYO, JIMMY | #32 CAMINO LOURDES SAN JUAN PR 00926 |
| GONZALEZ ARROYO, RENATO | 623 CALLE YAGUEZ ESTANCIAS DEL RIO HORMIGUEROS PR 00660 |
| GONZALEZ ASTACIO, JOSE R. | 260 CARR. 932 APT. 1021 GURABO PR 00778-7618 |
| GONZALEZ AVILES, LUIS E. | HC-01 BOX 3705 UTUADO PR 00641 |
| GONZALEZ AYALA, DAMARIS | 580 CALLE CLAVEL APT 224 SAN JUAN PR 00926 |
| GONZALEZ AYALA, DAMARIS | RES JDNS DE CUPEY BAJO EDIF 20 APT 224 SAN JUAN PR 00926 |

| Claim Name | Address Information |
|---|---|
| GONZALEZ AYALA, GLORIMAR | VILLA COOPERATIVA A22 CALLE 1 CAROLINA PR 00985-4203 |
| GONZALEZ AYALA, MARIA I | URB RINCON ESPANOL B023 CALLE 1 TRUJILLO ALTO PR 00976 |
| GONZALEZ AYALA, NORA ENID | 2 CALLE B VILLAS DE MONTECARLO APT 504 SAN JUAN PR 00924-4120 |
| GONZALEZ AYBAR, JEANIE M | URB. SAN VICENTE CALLE 5 #175 VEGA BAJA PR 00693 |
| GONZALEZ BABILONIA , LAURA L. | 66 CALLE SERAFIN MENDEZ MOCA PR 00676 |
| GONZALEZ BABILONIA, LAURA L. | 66 CALLE SERATIN MENDEZ MOCA PR 00676 |
| GONZALEZ BAEZ, CLARIBEL | PO BOX 2643 GUAYNABO PR 00970 |
| GONZALEZ BAEZ, HILDA | HC 07 BOX 34382 CAGUAS PR 00725 |
| GONZALEZ BAEZ, JOAN M. | BOX 313 TOA BAJA PR 00951 |
| GONZALEZ BAEZ, MARCO ANTONIO | P.O. BOX 2536 GUAYNABO PR 00970 |
| GONZALEZ BARRIERA, NILSA IVETTE | URB. JARDINES DE CAGUAS CALLE PFC CARLOS J. LOZADA B33 CAGUAS PR 00725 |
| GONZALEZ BENITEZ, ANA I. | PO BOX 41029 SAN JUAN PR 00940-1029 |
| GONZALEZ BENITEZ, ANA I. | HC 04 BOX 15240 CAROLINA PR 00987 |
| GONZALEZ BENITEZ, LINA IVETTE | PO BOX 195540 SAN JUAN PR 00919-5540 |
| GONZALEZ BENITEZ, LINA IVETTE | HC-04 BOX 15240 CAROLINA PR 00987 |
| GONZALEZ BENITEZ, ROSA M. | T-706 CALLE PASIONARIA URB. LOIZA VALLEY CONDUANAS PR 00729 |
| GONZALEZ BERGODERE, AIDA I. | HC 15 BOX 16559 TEJAS HUMACAO PR 00791 |
| GONZALEZ BERGODERES, MARIA ELENA | URB. BONNEVILLE HEIGHTS, CALLE ANASCO, #12 CAGUAS PR 00727 |
| GONZALEZ BERMUDEZ, RAUL A | BO. CANTERA 15317 MANATI PR 00674 |
| GONZALEZ BERNARD, BETSY | PMB 140 PO BOX 1345 TOA ALTA PR 00954 |
| GONZALEZ BERRIOS, JELYSSA | HOSPITAL PEDIATRICE CENTRO MEDICO SAN JUAN SAN JUAN PR 00935 |
| GONZALEZ BERRIOS, JOSE A | URB. RIVER VALLEY PARK A4 CALLE GUAJATACA CANOVANAS PR 00729 |
| GONZALEZ BERRIOS, JOSE A | URB VILLA VERDE 27 CAL CAYEY PR 00736 |
| GONZALEZ BERRIOS, LUIS A. | HC-2 BOX 4770 COAMO PR 00769 |
| GONZALEZ BERRIOS, TERESITA | BOX 275 JUANA DIAZ PR 00795 |
| GONZALEZ BRACERO JR, EMILIO | URB MIRAFLORES CALLE 23 BLOQUE 11 #28 BAYAMON PR 00957 |
| GONZALEZ BRACERO, JEANNETTE Z. | 10 ADRIAN J. GRIEFF URB. VISTAMAR GUANICA PR 00653 |
| GONZALEZ BURGOS , KEISHLA M | HC-01 BOX 4171 BARRANQUITAS PR 00794 |
| GONZALEZ BURGOS, MARIA | PO BOX 31235 SAN JUAN PR 00929-2235 |
| GONZALEZ BURGOS, ROSA L | PO BOX 1995 CIALES PR 00638 |
| GONZALEZ CABAN, CONCEPCION | D-5 CALLE 1 BAYAMON HILLS BAYAMON PR 00956 |
| GONZALEZ CABAN, CONCEPCION | EXT ROYAL PALM IL 5 CALLE PALMA ROYAL BAYAMON PR 00956 |
| GONZALEZ CAEZ, JULIO | BRISAS DE CANOVANAS C/PICAFLOR #40 CANOVANAS PR 00729 |
| GONZALEZ CAMPOS, MARILYN | CIUDAD EL LAGO # 32 TRUJILLO ALTO PR 00976 |
| GONZALEZ CANCEL, ANA N | AY-6 C/54 URB. LA HACIENDA GUAYAMA PR 00784 |
| GONZALEZ CANCEL, CLARA L | P.O. BOX 546 JAYUYA PR 00664 |
| GONZALEZ CANCEL, JEREMIAS | URB. JARDINES DE JAYUYA # 118 CALLE ORQUIDEA JAYUYA PR 00664 |
| GONZALEZ CANDELARIO, LUZ | VILLA CAROLINA 12015 CALLE 64 CAROLINA PR 00985-5304 |
| GONZALEZ CANDELARIO, MARIA L | ADMINISTRACION DE REHABILITACCION VOCACIONAL 417 MENCANTIL PLAZA PO BOX 191118 SAN JUAN PR 00919-1118 |
| GONZALEZ CANDELARIO, MARIA L | VILLA CAROLINA CALLE 64 BLOQ 120 15 CAROLINA PR 00985 |
| GONZALEZ CARABALLO , ALEXANDRA | 8 CALLE URQUIDEA URB. VICTORIA AGUADULLA PR 00603 |
| GONZALEZ CARBONELL, CAROL J. | PO BOX 883 CAROLINA PR 00986 |
| GONZALEZ CARO, ALEX | 118 AVE. CHARDON SUITE 154 COND QUANTUM METROCENTER SAN JUAN PR 00918 |
| GONZALEZ CARRASCO , MARIA EVELYN | 350 VIA AVENTURA APT 2208 TRUJILLO ALTO PR 00976 |
| GONZALEZ CARRASCO , MARIA EVELYN | CARR. PR 3, SECTOR COMUNIDAD EL ESCORIAL, 65TH INF CAROLINA PR 00987 |
| GONZALEZ CARRASCO, CARLOS LUIS | PO BOX 2946 CAROLINA PR 00984 |
| GONZALEZ CARRASQUILLO, JUAN | URB CIUDAD CENTRAL II 1001 CCARLOS RODRIGUEZ CAROLINA PR 00987 |
| GONZALEZ CARRION, MILAGROS | URB. EL ROSARIO II M24 CALLE C VEGA BAJA PR 00693 |

| Claim Name | Address Information |
|---|---|
| GONZALEZ CARTAGENA, LUZ ESTHER | C 15 CALLE 8 URB LA PLANICIE CAYEY PR 00736 |
| GONZALEZ CASTILLO, NILKA M. | HC 6 BOX 10514 GUAYNABO PR 00971 |
| GONZALEZ CASTRO , FRANCISCA | HC 11 BOX 48373 CAGUAS PR 00725 |
| GONZALEZ CASTRO, LEONIDES | URB. JARDINES DE CANOVANAS G10 CALLE 4 CANOVANAS PR 00729 |
| GONZALEZ CEBALLOS, MARY | URB. LOS ANGELES CALLE COSMOS #17 CAROLINA PR 00979 |
| GONZALEZ CHINEA, FRANCISCO J. | F-2 CALLE 2 SANTA RITA VEGA ALTA PR 00692 |
| GONZALEZ CHINEA, LOURDES | ANTONIO N BLANCO FM 23 TOA BAJA PR 00949 |
| GONZALEZ CINTRON, RODOLFO | BUZON 26703 CAYEY PR 00736 |
| GONZALEZ CINTRON, ROSA L | COND DE DIEGO CHALETS 474 CALLE DE DIETO APT 41 SAN JUAN PR 00923 |
| GONZALEZ CLAUDIO, ALEXIS | CALLE RUBI 18, URB. VILLA BLANCA CAGUAS PR 00725 |
| GONZALEZ CLAUDIO, JEANETTE | P.O. BOX 1177 SAN LORENZO PR 00754 |
| GONZALEZ CLEMENTE, MELARIS | CALLE YAGRUMO AD-11 VALLE ARRIBA HEIGTS CAROLINA PR 00983 |
| GONZALEZ COLLAZO, ARACELIS | HC 01 BOX 3013 VILLALBA PR 00766 |
| GONZALEZ COLLAZO, ELSA R | PO BOX 549 LAS MARIAS PR 00670 |
| GONZALEZ COLLAZO, ISABEL R. | SAN BERNARDINO 1834 URB. ROMANY RIO PIEDRAS PR 00926 |
| GONZALEZ COLLAZO, ORLANDO | URB. MONTE ELENA 336 CALLE BROMELIA DORADO PR 00646 |
| GONZALEZ COLON , ALEX J. | HACIENDA SAN JOSE 702 VIA DEL SOL CAGUAS PR 00727 |
| GONZALEZ COLON, DENNIES | PO BOX 2004 OROCOVIS PR 00720-2004 |
| GONZALEZ COLON, EDUARDO | PO BOX 1262 GUAYNABO PR 00970 |
| GONZALEZ COLON, EDUARDO | PO BOX 7891 PMB 377 GUAYNABO PR 00970 |
| GONZALEZ COLON, NOEMI | URB. JARDINES DE CAGUAS CALLE # B-9 CAGUAS PR 00727 |
| GONZALEZ COLON, WILFREDO | 997 CALLE GEN VALERO APT. A205 SAN JUAN PR 00924-3708 |
| GONZALEZ CORDERO, EDWIN | URB LA MONSERRATE 407 CALLE GUADALUPE MOCA PR 00676 |
| GONZALEZ CORDERO, JEMYR E. | C/123 BS 28 JARDINES COUNTRY CLUB CAROLINA PR 00983 |
| GONZALEZ CORDERO, MARISOL | HC 58 BOX 14861 BO. LAGUNAS AGUADA PR 00602-9727 |
| GONZALEZ CORDERO, MARISOL | 870 CONCEPCION VERA MOCA PR 00676 |
| GONZALEZ CORDERO, MELANIE M | HG 67 CALLE SCHWARTZKOF URB LEVITTOWN TOA BAJA PR 00949 |
| GONZALEZ CORDERO, RICARDO | RR 11 BOX 4010 BAYAMON PR 00956 |
| GONZALEZ CORREA, LUZ MARIA | HC 03 BOX 21681 ARECIBO PR 00612 |
| GONZALEZ CORREA, REBECCA | VILLA UNIVERSITARIA CALLE 24 BF12 HUMACAO PR 00791 |
| GONZALEZ CORREA, REBECCA | URB. MONTE SOL 378 CALLE ALEJITA MORALES JUANA DIAZ PR 00795-2848 |
| GONZALEZ CORTES, ANGELA | BO JALLABOA PONENTE PENUELAS PR 00624-9716 |
| GONZALEZ COSME, CAROL | PO BOX 1384 COROZAL PR 00783 |
| GONZALEZ COTTO, ADA L. | URB REXVILLE BF9 CALLE 34 BAYAMON PR 00957-4138 |
| GONZALEZ COTTO, IVELISSE | URB. JARDINES DE COUNTRY CLUB CALLE 149 CL-21 CAROLINA PR 00982 |
| GONZALEZ COTTO, PEDRO L | URB COUNTRY CLUB 876 CALLE REINITA SAN JUAN PR 00924 |
| GONZALEZ CRESPO, GRISELLE | COND PALMAS DEL RIO 1 421 AVE ARBOLETE GUAYNABO PR 00969 |
| GONZALEZ CRESPO, GRISELLE | P O BOX 421 GUAYNABO PR 00969 |
| GONZALEZ CRESPO, WILMAR | CARR 416 KM 5.2 INT. HC 58 BOX 14743 AGUADA PR 00602-0602 |
| GONZALEZ CRUZ, ADALIZ | URB. MARIA DEL CARMEN A5 CALLE 1 COROZAL PR 00783 |
| GONZALEZ CRUZ, ANGEL FREDDIE | CARR. 423 KM 3.1 HC 04 BOX 16041 BO. PLATA ALTA MOCA PR 06676 |
| GONZALEZ CRUZ, CARLOS MANUEL | HC-1 BOX 14986 AGUADILLA PR 00603 |
| GONZALEZ CRUZ, DAISY | URB. BELLA VISTA B-28 AIBONITO PR 00705 |
| GONZALEZ CRUZ, EVELYN MARGARITA | CALLE 96 BOLQUE #47 VILLA CAROLINA PR 00985 |
| GONZALEZ CRUZ, FELIX | URB CONDADO MODERNO G4 CALLE 5 CAGUAS PR 00725-2425 |
| GONZALEZ CRUZ, IRMA | URB LEVITTOWN C/MAUONO BRAU FP31 SAN JUAN PR 00915 |
| GONZALEZ CRUZ, LILLIAM | RR 9 BOX 8525 TOA ALTA PR 00953 |
| GONZALEZ CRUZ, MARITZA I. | PO BOX 2510 PMB13 TRUJILLO ALTO PR 00977-2510 |
| GONZALEZ CRUZ, SANDY E. | P.O. BOX 141663 ARECIBO PR 00614 |

| Claim Name | Address Information |
|---|---|
| GONZALEZ CRUZ, VICTOR LUIS | PO BOX 454 DORADO PR 00646 |
| GONZALEZ CUEVAS, MARTHA M. | F-2 CALLE DULCE SUENO URB. PARQUE ECUESTRE CAROLINA PR 00987 |
| GONZALEZ CUEVAS, SANDRA I. | PO BOX 1226 VEGA ALTA PR 00692 |
| GONZALEZ CUMBA, JENNIFER M | J7 AVE SAN PATRICIO APT 2C GUAYNABO PR 00968 |
| GONZALEZ DAVILA, MARISOL | 185 SECTOR CAMPO ALEGRE AGUADILLA PR 00603 |
| GONZALEZ DE HOYOS, ISA | CARR. 140 R613 KM 7.3 BO. TETUAN III UTUADO PR 00641 |
| GONZALEZ DE HOYOS, ISA | HC 01 BOX 5289 JAYUYA PR 00664 |
| GONZALEZ DE JESUS, ARACELIS | 1675 CALLE 30-S.O. URB LAS LOMAS SAN JUAN PR 00921 |
| GONZALEZ DE JESUS, ENID M | HC 70 BOX 25990 SAN LORENZO PR 00754-9618 |
| GONZALEZ DEL VALLE, GERARDO | HC-10 BOX 49372 CAGUAS PR 00725 |
| GONZALEZ DEL, CARMEN | HC 04 BOX 15173 CAROLINA PR 00985 |
| GONZALEZ DELGADO, IRIS M. | URB COUNTRY CLUB 3 EXT HP-23 CALLE 237 CAROLINA PR 00982 |
| GONZALEZ DELGADO, IRISBELL | HC1 BUZON 3181 BO PALMAS ARROYO PR 00714 |
| GONZALEZ DELGADO, MARISOL | RIO GRANDE ESTATES FF16 CALLE 33 RIO GRANDE PR 00745 |
| GONZALEZ DELGADO, VALERIE | HC-02 BOX 29848 CAGUAS PR 00727 |
| GONZALEZ DIAZ, AMARILIS | PO BOX 565 HUMACAO PR 00792 |
| GONZALEZ DIAZ, CARMEN MERCEDES | URB ALTOMONTE 2Q14 CALLE 19 CAGUAS PR 00725 |
| GONZALEZ DIAZ, CARMEN MERCEDES | COND. BORINQUEN TOWERS III APT. 509 SAN JUAN PR 00920 |
| GONZALEZ DIAZ, LYDIA | 4822 WILLIAMSTOWN BLVD LAKELAND FL 33810 |
| GONZALEZ DIAZ, LYDIA | GRATACOS LAW FIRM, P.S.C VICTOR GRATACOS DIAZ PO BOX 7571 CAGUAS PR 00725 |
| GONZALEZ DIAZ, OLGA I. | HC 02 BOX 6250 JAYUYA PR 00664 |
| GONZALEZ DIAZ, RUTH ZAIDA | W-25 CALLE SAN JOAQUIN URB. MARIOLGO CAGUAS PR 00725 |
| GONZALEZ DIAZ, ZULMARIE | URB ESTANCIAS DE CERRO GORDO F6 CALLE 2 BAYAMON PR 00957-6807 |
| GONZALEZ DURAN, ERIC J | ALTURAS DE PARQUE ECUESTRE 401 CALLE SARAJEVO CAROLINA PR 00987 |
| GONZALEZ ESPINOSA, ALEXIS | JARDINES DE HUMACAO C1 CALLE B HUMACAO PR 00791 |
| GONZALEZ ESPINOSA, ALEXIS P | CALLE B C-1 URB. JARDINES DE HUM HUMACAO PR 00791 |
| GONZALEZ ESQUERDO, FERNANDO LUIS | 2636 PASEO ANON SEC 2 LEVITTOWN TOA BAJA PR 00949 |
| GONZALEZ ESTEBAN, AILEEN V. | 469 AVE ESMERALDA APT 119 GUAYNABO PR 00969 |
| GONZALEZ FEBRES, JACKELINE | CANT 853 L5 H2 CAROLINA PR 00982 |
| GONZALEZ FERRER, BRENDA M | URB. VILLAS DE FELISA 2005 CALLE ALICIA MOREDA MAYAGUEZ PR 00680-7324 |
| GONZALEZ FERRER, MYRNALI | HC 6 BOX 64703 AGUADILLA PR 00603 |
| GONZALEZ FIGUEROA, ANGEL R. | PMB 948 PO BOX 2500 TOA BAJA PR 00951 |
| GONZALEZ FIGUEROA, ANGEL R. | CALLE 35 AR 41 TOA ALTA HEIGHTS TOA ALTA PR 00953 |
| GONZALEZ FIGUEROA, ANTONIA | HOYOS PLANES HC 02 BOX 6136 JAYUYA PR 00664 |
| GONZALEZ FIGUEROA, CARMEN E | HC 12 BOX 7029 HUMACAO PR 00791-9250 |
| GONZALEZ FIGUEROA, FERNANDO | HC 1 BOX 6168 GUAYANILLA PR 00656 |
| GONZALEZ FIGUEROA, GERARDA | HC-01 BOX 2253 JAYUYA PR 00664-9701 |
| GONZALEZ FIGUEROA, HECTOR JOEL | HC 10 BOX 49199 CAGUAS PR 00725 |
| GONZALEZ FIGUEROA, MARIA | URB. LOMAS VERDES CALLE ALMENDRA E-29 BAYAMON PR 00956 |
| GONZALEZ FIGUEROA, MIGUEL ANGEL | PO BOX 1542 GUAYNABO PR 00970 |
| GONZALEZ FIGUEROA, TAMARA | URB VILLA ALBA J 17 SABANA GRANDE PR 00637 |
| GONZALEZ FIGUEROA, WILLIAM | URB. PROVINCIAS DEL RIO I 9 CALLE YAGUEZ COAMO PR 00769-4916 |
| GONZALEZ FLORES, PABLO L | URB COUNTRY CLUB 876 CALLE ZAIDA SAN JUAN PR 00924 |
| GONZALEZ FONSECA, RAYMOND | HC 4 BOX 4073 GURABO PR 00778 |
| GONZALEZ GALOFFIN, JORGE MANUEL | 1210 TAMARINDO SAN JUAN PR 00924 |
| GONZALEZ GANDIA, ANGEL | 41687 CALLE PEDRO LOPEZ QUEBRADILLAS PR 00678 |
| GONZALEZ GANDIA, LUIS ANGEL | CUERPO DE BOMBEROS DE PUERTO RICO P.O. BOX 1597 JAYUYA PR 00664 |
| GONZALEZ GANDIA, LUIS ANGEL | PO BOX 1507 JAYUYA PR 00664 |
| GONZALEZ GARAY, LINETTE | QUINTA REAL 10301 CALLE REY DAVID TOA BAJA PR 00949 |

| Claim Name | Address Information |
| --- | --- |
| GONZALEZ GARCIA, ADALBERTO | VILLAS DE RIO CANAS 1212 CALLE PEDRO MENDEZ PONCE PR 00728-1936 |
| GONZALEZ GARCIA, DANIA L. | 3JS3 VIA 55 VILLA FONTANA CAROLINA PR 00983 |
| GONZALEZ GARCIA, MELISA | PO BOX 3105 GUAYNABO PR 00970 |
| GONZALEZ GERENA, GLADYS LUZ | HC 3 BOX 6438 HUMACAO PR 00791 |
| GONZALEZ GIRAUD, LUZ MILAGROS | 9-J-17 CALLE GORNON URB ALTAGARCIA TOA BAJA PR 00949 |
| GONZALEZ GOMEZ, MILAGROS | 881 CALLE RAMOS RODRIGUEZ CAROLINA PR 00987 |
| GONZALEZ GONZALEZ , GLADYS Y. | 2 G-22 CAGUAS PR 00725 |
| GONZALEZ GONZALEZ , TAMARA | BO. PALO SECO 66 CALLE DEL CARMEN LEVITTOWN TOA BAJA PR 00949 |
| GONZALEZ GONZALEZ, ADA I. | RR-01 BUZON 3556 CIDRA PR 00739 |
| GONZALEZ GONZALEZ, DIGNORA | RR#1 BUZON 35CC CAROLINA PR 00979 |
| GONZALEZ GONZALEZ, EDDIE | HC-01 BOX 5825 BAJADERO PR 00616 |
| GONZALEZ GONZALEZ, EDWIN J | 4A-20 CALLE OLIVA URB. LOMAS VERDES BAYAMON PR 00956 |
| GONZALEZ GONZALEZ, EMILY | PO BOX 1255 MOCA PR 00676 |
| GONZALEZ GONZALEZ, FELICITA | CALLE-24-GG-15 CAGUAS PR 00725 |
| GONZALEZ GONZALEZ, FELICITA | CALLE-24-GG-15- VILLAS DE CASTRO CAGUAS PR 00725 |
| GONZALEZ GONZALEZ, FELICITA | VILLAS DE CASTRO CALLE 24 GG-15 CAGUAS PR 00725 |
| GONZALEZ GONZALEZ, FRANDITH | URB. VILLA BORINQUEN, CALLE NITAINO, G-38 CAGUAS PR 00725 |
| GONZALEZ GONZALEZ, GLENDAL L | HC 74 BOX 6004 NARANJITO PR 00719 |
| GONZALEZ GONZALEZ, ILIANEXIS | MONTE CLARO PLAZA 39 MK 28 BAYAMON PR 00961 |
| GONZALEZ GONZALEZ, JENNY | URB. ESTANCIAS DEL RIO CALLE GUAMANI 490 HORMIGUEROS PR 00660 |
| GONZALEZ GONZALEZ, JOSE IVAN | CALLE 4 #52 PARC. BARTOLO RIO GRANDE PR 00745 |
| GONZALEZ GONZALEZ, JOSE IVAN | HC 3 BUZON 22115 RIO GRANDE PR 00745 |
| GONZALEZ GONZALEZ, KEREN L. | PO BOX 104 FLORIDA PR 00650-0104 |
| GONZALEZ GONZALEZ, LIZZETH M | URB S BELLA VISTA CALLE 11 G20 BAYAMON PR 00957 |
| GONZALEZ GONZALEZ, LUIS A | URB ISABEL LA CATOLICA E30 CALLE 7 AGUADA PR 00602 |
| GONZALEZ GONZALEZ, MARIA VICTORIA | 245 SEC. MONTE VERDE CIDRA PR 00739-2138 |
| GONZALEZ GONZALEZ, MARIANO | BO CACAO BAJO HC 63 BOX 3180 PATILLAS PR 00723 |
| GONZALEZ GONZALEZ, OLGA | PO BOX 1534 TRUJILLO ALTO PR 00977 |
| GONZALEZ GONZALEZ, YOLANDA | 11 LAS MINIMAS CAYEY PR 00736 |
| GONZALEZ GONZALEZ, ZORAIDA | PO BOX 3910 BAYAMON GARDENS STATION BAYAMON PR 00958 |
| GONZALEZ GUINDIN, ZAHIRA V | CALLE 14 DD29 URB VILLA LOS SANTOS ARECIBO PR 00612 |
| GONZALEZ GUINDIN, ZAHIRA V | H-18 CALLE 4 UNIV. GARDENS ARECIBO PR 00612 |
| GONZALEZ GUIVAS, AUREA | URB BELLA VISTA T175 CALLE 22 BAYAMON PR 00957-6126 |
| GONZALEZ GUZMAN, FELIX A. | APARTADO 574 GUAYNABO PR 00970 |
| GONZALEZ GUZMAN, JOSE A | CALLE 175 SECT. SAN ANTONIO LA AUCHILLA CAGUAS CAGUAS PR 00725 |
| GONZALEZ GUZMAN, OMAYRA L. | DEPARTAMENTO DE EDUCACION, ESC. ADRIAN TORRES CARR. 143 DESVIO JAYUYA PR 00664 |
| GONZALEZ GUZMAN, OMAYRA L. | HC 02 BOX 8285 JAYUYA PR 00664 |
| GONZALEZ HERNANDEZ , YAHAIRA | HC 5 BOX 7161 GUAYBABO PR 00971 |
| GONZALEZ HERNANDEZ, ABIGAIL | URB FLORAL PARK CMATIENZO CINTRON 61 SAN JUAN PR 00917 |
| GONZALEZ HERNANDEZ, ADALBERTO | PO BOX 1283 MOCA PR 00676-1283 |
| GONZALEZ HERNANDEZ, CARMEN V. | CIUDAD JARDIN DE BAIROA 226 CALLE SANTANDER CAGUAS PR 00729 |
| GONZALEZ HERNANDEZ, CLARIBEL | 3633 EL CADEMUS PUNTO ORO PONCE PR 00728-2011 |
| GONZALEZ HERNANDEZ, DANIEL | URB. ONEILL # 17 CALLE A MANATI PR 00674 |
| GONZALEZ HERNANDEZ, EDWIN A. | BO. CERRO GORDO RR-4, BOX 457 BAYAMON PR 00956 |
| GONZALEZ HERNANDEZ, FABIAN | 2413 POMAROSA LOS CAOBOS PONCE PR 00716 |
| GONZALEZ HERNANDEZ, LUZ M. | BO. LAS PINAS PARC 197 BOX 848 JUNCOS PR 00777 |
| GONZALEZ HERNANDEZ, SUSANA | 11525 OLD LAKELAND HWY DADE CITY FL 33525-1507 |
| GONZALEZ HERRERA, CALIXTA | HC-4 12676 RIO GRANDES PR 00745 |
| GONZALEZ IRIZARRY, GISSEL | VILLA FONTANA YRS-1 VIA 43 CAROLINA PR 00983 |

| Claim Name | Address Information |
|---|---|
| GONZALEZ IRIZARRY, GISSEL | PO BOX 858 CAROLINA PR 00986 |
| GONZALEZ IRIZARRY, PABSI | COND. PARQUE CENTRO 170 AVE. ARTERIAL HOSTOS A-22 SAN JUAN PR 00918-5018 |
| GONZALEZ JORGE, MAYRA L. | URB BUENA VISTA 1215 CALLE CALMA PONCE PR 00717 |
| GONZALEZ LABOY, JESUS | PO BOX 1409 NEW YORK NY 10163 |
| GONZALEZ LAMEIRO, CARLOS R | BOX 1688 CAGUAS PR 00726-1688 |
| GONZALEZ LEBRON, SAMARY | BARRIO COTTO SUR POLVORIN #8 MANATI PR 00674 |
| GONZALEZ LECEND, ALIDA R | 8462 CALLE MARGINAL TOA BAJA PR 00952 |
| GONZALEZ LEON, IVETTE | 372 PELLIN RODRIGUEZ VILLA PALMERA SANTURCE PR 00915 |
| GONZALEZ LEON, YAMILLE | URB. VILLA ANDALUCIA #G-27 CALLE FARAGAN SAN JUAN PR 00926 |
| GONZALEZ LLANES, CARMEN L. | P.O. BOX 9048 ARECIBO PR 00613 |
| GONZALEZ LLERA, ANGEL M. | URB. BOSQUE REAL CALLE ROBLE B-41 CIDRA PR 00739 |
| GONZALEZ LLORENS, LUIS ALBERTO | DIRECCION POSTAL 7 HACIENDA LA CIMA CIDRA PR 00739 |
| GONZALEZ LLORENS, LUIS ALBERTO | URB HACIENDA LA CIMA CARR 787 KM 4.6 CIDRA PR 00739 |
| GONZALEZ LOPEZ, ABIGAIL | HC-43 BOX 10986 CAYEY PR 00736 |
| GONZALEZ LOPEZ, AIRA GRIMALIS | 104 FREEDOM COURT BETHLEHEM PA 18020 |
| GONZALEZ LOPEZ, CARLOS GUSTAVO | 3 REY LUIS, MANSIONES EN PASEO DE REYES JUANA DIAZ PR 00795 |
| GONZALEZ LOPEZ, CRISTINA | URB MAGNOLIA GARDEN S15 CALLE 17 BAYAMON PR 00956 |
| GONZALEZ LOPEZ, CYNTHIA | PO BOX 10000 CAYEY PR 00737 |
| GONZALEZ LOPEZ, EDITH L. | 2-AS-12 URB. PRADERA TOA BAJA PR 00949 |
| GONZALEZ LOPEZ, EDITH L. | AS-12 CALLE 2 LEVITTOWN TOA BAJA PR 00950 |
| GONZALEZ LOPEZ, IVONNE | URB. SANTA MARIA CALLE 29 G-12 GUAYANILLA PR 00656 |
| GONZALEZ LOPEZ, JOSE E. | HC 5 BOX 15510 BO. CUCHILLAS MOCA PR 00676-9647 |
| GONZALEZ LOPEZ, JOSE H. | VISTA MONTE SOL 506 CALLE NEPTUNO YAUCO PR 00698 |
| GONZALEZ LOPEZ, YADIRA | VICTOR ROJAS 2 CALLLE 2 CASA 121 ARECIBO PR 00612 |
| GONZALEZ LORENZO, JOHANNA | HC05 BOX 10769 MOCA PR 00676 |
| GONZALEZ LUGO, DADLIN | EXT.QUINTAS DE SANTA MARIA #12 MAYAGUEZ PR 00680 |
| GONZALEZ MALDONADO, EDDA ENID | PO BOX 1556 AIBONITO PR 00705 |
| GONZALEZ MALDONADO, JAVIER | PO BOX 21921 SAN JUAN PR 00931-1921 |
| GONZALEZ MALDONADO, MIGDALIA | BO RIO CANAS ARRIBA CALLE 1 # 119 JUANA DIAZ PR 00795 |
| GONZALEZ MARFISI, BRENDA I. | 7 VILLA DE LA ESPERANZA JUANA DIAZ PR 00795-9622 |
| GONZALEZ MARIN, MANUELA | CALLE 1 C-6 CUPEY GARDENS RIO PIEDRAS PR SAN JUAN PR 00926 |
| GONZALEZ MARTINEZ, AIXAMAR | CALLE SLOANDRA #30 ARECIBO PR 00612 |
| GONZALEZ MARTINEZ, ALADINO | HC 12 BOX 37 HUMACAO PR 00791 |
| GONZALEZ MARTINEZ, BEATRIZ | HC 1 BOX 3895 LARES PR 00669 |
| GONZALEZ MARTINEZ, EDILBERTO | HC 1 BOX 4921 JAYUYA PR 00664-9710 |
| GONZALEZ MARTINEZ, ELBA L | RES LUIS LLORENS TORRES EDIF 45 APT 902 SAN JUAN PR 00913 |
| GONZALEZ MARTINEZ, ELISA EILEEN | URBANIZACION SANTA MARTA CALLE D BLOQUE C #11 SAN GERMAN PR 00683 |
| GONZALEZ MARTINEZ, HECTOR | HC 3 BOX 9498 SAN GERMAN PR 00683-9741 |
| GONZALEZ MARTINEZ, MARIALINA | M-17 C/25 URB. JARDINES DE COUNTRY CLUB CAROLINA PR 00983 |
| GONZALEZ MARTINEZ, MELVYN | P.O. BOX 2356 JUNCOS PR 00777 |
| GONZALEZ MARTINEZ, MELVYN | URB. EL CID CALLE #1 C-6 JUNOS PR 00777-2356 |
| GONZALEZ MARTINEZ, MILAGROS | PO BOX 2616 ARECIBO PR 00613 |
| GONZALEZ MARTINEZ, MIOSOTIS I | 445 CALLE SICILIA APT G35 SAN JUAN PR 00923-2892 |
| GONZALEZ MASSA, KAREN J. | CALLE 37 0016 URBANIZACION VILLAS DE LOIZA CANOVANAS PR 00729 |
| GONZALEZ MASSA, WILFREDO | #85 MAYAGUEZ SAN GUAN PR 00917 |
| GONZALEZ MASSA, WILFREDO | CALLE CANILLAS #255 REPARTO SAN JOSE RIO PIEDRAS PR 00923 |
| GONZALEZ MATTAS, PETER EUGENE | 3ES-12 VIA 58 VILLA FONTANA CAROLINA PR 00983 |
| GONZALEZ MATTAS, ROXANNE | VIA 58 NUM. 3ES 12 VILLA FONTANA CAROLINA PR 00983 |
| GONZALEZ MEDINA, JOSE M. | URB. JESUS M LUGO# 11 UTUADO PR 00641 |

| Claim Name | Address Information |
|---|---|
| GONZALEZ MEDINA, JUAN J | HC 4 BOX 7617 JUANA DIAZ PR 00795 |
| GONZALEZ MEDINA, MILLY F. | VALLE DE ALTAMIRA CALLE PETALO #631 PONCE PR 00728 |
| GONZALEZ MEDINA, YAHAIRA | 66 CALLE LA PAZ QUEBRADILLAS PR 00678 |
| GONZALEZ MEDINA, YOLANDA | PO BOX 713 ISABELA PR 00662 |
| GONZALEZ MELENDEZ, JOHANNA | COND. SAN IGNACIO APT 5N AVE. SAN IGNACIO #1325 SAN JUAN PR 00921 |
| GONZALEZ MELON, FRAMIN ZOE | HC 3 BOX 30326 AGUADILLA PR 00603 |
| GONZALEZ MENDEZ, CYNTHIA | #318 URB. UNIVERSITY GARDENS CALLE INTERAMERICANA SAN JUAN PR 00927 |
| GONZALEZ MENDEZ, ELVIRA M | URB. PUERTO NUEVO 694 CALLE CONSTITUCION SAN JUAN PR 00921 |
| GONZALEZ MENDOZA, JORGE LUIS | C-14 CALLE 2 SAN JUAN PR 00926 |
| GONZALEZ MERCADO, ANA ZULEMA | 52 CALLE ROSALBA IRIZARRY TOA BAJA PR 00949 |
| GONZALEZ MERCADO, ANNABELLE LEE | PARC. AMALIA MARIN CALLE PESCADILLA #4431 PONCE PR 00716 |
| GONZALEZ MERCADO, ANNABELLE LEE | COM. PUNTA DIAMANTE CALLE AUSTRAL 1291 PONCE PR 00728 |
| GONZALEZ MERCADO, AXEL | PO BOX 237 REPARTO BERRIOS CIALES PR 00638 |
| GONZALEZ MERCADO, FELIX | PO BOX 1117 JAYUYA PR 00664 |
| GONZALEZ MERCADO, JOSE A | CONDOMINIO BAYAMONTE APT-1210 BAYAMON PR 00956 |
| GONZALEZ MERCADO, LUZ D. | 20325 CARR. 480 BO. CACAO QUEBRADILLAS PR 00678 |
| GONZALEZ MERCED, MIGDALIZ | PO BOX 417 GUAYNABO PR 00970 |
| GONZALEZ MERCED, RAFAEL | PO BOX 417 GUAYNABO PR 00970 |
| GONZALEZ MESONERO, MILDRED | 41 CALLE BOLIVIA LAS AMERICAS AGUADILLA PR 00603 |
| GONZALEZ MOLINA, TOMAS E. | URB. BRISAS DE MAR CHIQUTA 284 MANATI PR 00674 |
| GONZALEZ MONTALVO, GERARDO | HC 02 BOX 6383 GUAYANILLA PR 00656 |
| GONZALEZ MONTANEZ, MARIEL C. | P O BOX 698 PUNTA SANTIAGO PR 00741 |
| GONZALEZ MONTANEZ, MARIEL C. | URB. VALLES DE YABUCOA 404 C/FLAMBOYAN YABUCOA PR 00767 |
| GONZALEZ MORA, IRENE | HC 73 BOX 5926 CAYEY PR 00736 |
| GONZALEZ MORALES, EDGARDO F | URB VILLA ESPANA E 5 CALLE TARRAGONA BAYAMON PR 00961 |
| GONZALEZ MORALES, GLORIA W | 20 CMANILA SAN GERMAN PR 00683 |
| GONZALEZ MORALES, GLORIA W | 1816 PONCE DE LEON AVE 3-A SAN JUAN PR 00909 |
| GONZALEZ MORALES, GLORIA W | MERIE DEL CARMEN MULERO FERNANDEZ PO BOX 25105 SAN JUAN PR 00928-5105 |
| GONZALEZ MORENO, WILBERTO | URB LAS VEGAS Y8 CALLE 22 CATANO PR 00962 |
| GONZALEZ MUNIZ, AMNERYS A. | 464 CALLE LIRIOS URB. MOCA GARDENS MOCA PR 00676 |
| GONZALEZ MURIEL, ALMA J. | CALLE 14 J K-199 ALTURAS DE RIO GRANDE RIO GRANDE PR 00745 |
| GONZALEZ NATAL , IDAMARIS | PO BOX 1303 VEGA ALTA PR 00692-1303 |
| GONZALEZ NAVARRO, ROBERTO E. | URB. QUINTAS DE MOROVIS 60 PASEO PARAISO MOROVIS PR 00687 |
| GONZALEZ NEGRON, BLANCA I. | P.O. BOX 1181 LARES PR 00669 |
| GONZALEZ NEGRON, ELBA I | PO BOX 445 RIO GRANDE PR 00745 |
| GONZALEZ NEGRON, ELBA I | RIO GRANDE ESTATES C-7 CALLE: 4 RIO GRANDE PR 00745 |
| GONZALEZ NEGRON, VILMARI | PO BOX 904 ENSENADA PR 00647 |
| GONZALEZ NEGRON, WALDEMAR | COND. RIO VISTA APTO. 325 CAROLINA PR 00987 |
| GONZALEZ NEVARES, SARA | URB. PERLAS DEL SUR CALLE PEDRO MIGUEL CARATINI #4513 PONCE PR 00717 |
| GONZALEZ NEVAREZ, RAFAELA | PMB 264 PO BOX 194000 SAN JUAN PR 00957 |
| GONZALEZ NIEVES , ALFREDO | HC 08 BOX 39249 CAGUAS PR 00725-9441 |
| GONZALEZ NIEVES, CARMEN R. | HC-03 BOX 40245 CAGUAS PR 00725 |
| GONZALEZ NIEVES, CARMEN R. | BARRIO TOMAS DE CASTRO # 1 CARR. 183 RAMAL 788 K.8 CAGUAS PR 00725 |
| GONZALEZ NIEVES, JOYCE M. | AR 20 CALLE 39 REPARTO TERESITA BAYAMON PR 00961 |
| GONZALEZ NIEVES, LIZETTE | PO BOX 667 VEGA ALTA PR 00692 |
| GONZALEZ NIEVES, MARIBEL | CARR 189 K-11-2 BO. MAMEY JUNCOS PR 00777 |
| GONZALEZ NIEVES, MARIBEL | P. O. BOX 2796 JUNCOS PR 00777 |
| GONZALEZ OCASIO, DANIEL | URB OCEANVIEW CALLE PAZ 751 ARECIBO PR 00612 |
| GONZALEZ OLAN, AIDA E. | MAGUEYES CALLE PERLA 86 PONCE PR 00731 |

| Claim Name | Address Information |
|---|---|
| GONZALEZ OLIVER, NANCY | 4 RN 30 VIA ISABEL CAROLINA PR 00983 |
| GONZALEZ OLIVER, NANCY | 4 RN 30 VIA ISABEL VILLA FONTANA CAROLINA PR 00983 |
| GONZALEZ OLIVER, NANCY | VIA ISABEL 4RN-30 VILLA FONTANA CAROLINA PR 00983 |
| GONZALEZ OLIVERAS, ANA C. | PARC. SABANA ENEAS #587 CALLE 22 SAN GERMAN PR 00683 |
| GONZALEZ OLIVERAS, LUISA O | 402 WINDCREST DR WINDCREST TX 78239-2422 |
| GONZALEZ OLIVERI, JOSE MARTIN | URB. HILL VIEW 804 SKY ST. YAUCO PR 00698 |
| GONZALEZ OLIVERO, VIVIAN | PO BOX 243 UTUADO PR 00641 |
| GONZALEZ OLIVO, JOHANNA | RIVER GARDENS 270 FLOR DE LIRI CANOVANAS PR 00729 |
| GONZALEZ OLIVO, LUZ MARIA | J-6 CALLE 7 URB. SAN FERNANDO TOA ALTA PR 00953 |
| GONZALEZ ORTIZ, ASLYN Y | VILLA CORAL 717 ISABELA PR 00662 |
| GONZALEZ ORTIZ, CARLOS | HC 1 BOX 7212 GURABO PR 00778-9511 |
| GONZALEZ ORTIZ, CARMEN D. | PO BOX 9879 CIDRA PR 00739 |
| GONZALEZ ORTIZ, CESAR J | URB MOCA GARDENS #567 CALLE PASCUAS MOCA PR 00676-4911 |
| GONZALEZ ORTIZ, DIANA | ESTANCIAS DE LA SABANA 7090 CALLE PITIRRE SABANA HOYOS PR 00688 |
| GONZALEZ ORTIZ, ELSA M. | #21 PASEO TORRE ALTA BARRANQUITAS PR 00794 |
| GONZALEZ ORTIZ, EVELYN | 3036 N CAVES VALLEY PATH LECANTO FL 34461 |
| GONZALEZ ORTIZ, JUAN A. | 145 CJ6 JARDINES CORNELIUS CAROLINA PR 00983 |
| GONZALEZ ORTIZ, LILLIAM | COND. PARQUE DE LAS FLORES 5 BLVD MEDIA LUNA APT 101 CAROLINA PR 00987-5206 |
| GONZALEZ ORTIZ, NORMA | COOP VILLA KENNEDY EDIF 25 APT 383 SAN JUAN PR 00913 |
| GONZALEZ ORTIZ, ROSA H. | URBANIZACION JARDINES DE VEGA BAJA 142 JARDIN DEL ALBA VEGA BAJA PR 00693 |
| GONZALEZ ORTIZ, SARA LI | URB. VILLA CAROLINA, 78 # 2 CALLE 84 CAROLINA PR 00985 |
| GONZALEZ ORTIZ, SONIA N | HATO TEJAS BZN 205 CALLE ARENA BAYAMON PR 00960 |
| GONZALEZ OTERO, ALFREDO | PARCELAS VAN SCOY H-40 CALLE 10 BAYAMON PR 00956 |
| GONZALEZ OTERO, GLORIA M. | RR01 BZ. 3556 CIDRA PR 00739 |
| GONZALEZ PABON, JOSE M | VILLA CAROLINA 214-24 CALLE 503 CAROLINA PR 00985 |
| GONZALEZ PABON, JOSE R | URB EL ROSARIO CALLE 6 T-7 VEGA BAJA PR 00693 |
| GONZALEZ PABON, NILDA I. | BAN 402 CALLE 17BO LA PONDEROSA VEGA ALTA PR 00692 |
| GONZALEZ PACHECO, CARMEN M. | 429B PISO 1 BDA. DELICIAS YAUCO PR 00698 |
| GONZALEZ PADILLA, ANGEL M | RR 5 BOX 7830-11 TOA ALTA PR 00953-7722 |
| GONZALEZ PADILLA, ANGEL M | RIO PLANTATION CALLE 6 4 ESTE BAYAMON PR 00961-3518 |
| GONZALEZ PAGAN, HECTOR | HC-02 BOX 6443 JAYUYA PR 00664-9604 |
| GONZALEZ PANIGUA, CARLOS M. | J-3 COLINAS VISTA ALEGRE TOA BAJA PR 00949 |
| GONZALEZ PAULINO, ROSA | PO BOX 164 ANGELES PR 00611 |
| GONZALEZ PENA, ALEXANDER | P.O. BOX 1519 ARROYO PR 00714 |
| GONZALEZ PEREZ, ABEL | URB. VALLE REAL 25046 CALLE DUQUE ANASCO PR 00610 |
| GONZALEZ PEREZ, CRUZ A. | HC-61 BOX 34260 AGUADA PR 00602 |
| GONZALEZ PEREZ, ENEIDA M. | BOX 249 QUEBRADILLAS PR 00678 |
| GONZALEZ PEREZ, FERNANDO LUIS | CONDOMINIO CAMELOT APT. 4406 CARR. 842 SAN JUAN PR 00926-9760 |
| GONZALEZ PEREZ, JOSE D. | UNIVERSITY GARDEAS CALLE BAMBU H-18 ARECIBO PR 00612 |
| GONZALEZ PEREZ, MARIA C. | RR. 1 BOX 13350 OROCOVIS PR 00720 |
| GONZALEZ PEREZ, MIGUEL | PMB 119 100 CALLE 2 STE 4 FAJARDO PR 00738-4274 |
| GONZALEZ PEREZ, MIGUEL | CONDOMINIO QUINTANA 1103B ITALO REY PR 00917 |
| GONZALEZ PEREZ, RAFAEL | HC03 BOX 9025 GUAYNABO PR 00971-9737 |
| GONZALEZ PEREZ, VANESSA | URB TURABO GARDENS R 6-3 C/32 CAGUAS PR 00727 |
| GONZALEZ PINERO, DACIA | PO BOX 102 CIALES PR 00638 |
| GONZALEZ PINTADO, MARISOL | #469 CALLE TURIA FRENTE IGLESIA EMBALSE, SAN JOSE SAN JUAN PR 00923 |
| GONZALEZ PIZARRO, MARIA D. | VILLA CAROLINA 68-19 CALLE: 55 CAROLINA PR 00985 |
| GONZALEZ PRADO, MIGUEL A. | URB VALLE ARRIBA HEIGHTS R-8 CALLE HUCAR CAROLINA PR 00983 |
| GONZALEZ PRATTS, ELBA I. | PO BOX 1490 ISABELA PR 00662 |

| Claim Name | Address Information |
|---|---|
| GONZALEZ PRIETO, ARNALDO E | HC 1 BOX 18558 AGUADILLA PR 00603-9363 |
| GONZALEZ QUILES, KELVIN | VILLA ESPERANZA #9 ISABELA PR 00662 |
| GONZALEZ QUINONES, ISABEL | HC02 BOX 11465 LAS MARIAS PR 00670-9079 |
| GONZALEZ QUINONES, NELSON G. | CALLE UCAR #82 URB. PASEOLA CEIBA HORMIGUEROS PR 00660 |
| GONZALEZ QUINTANA, GISELLE E. | CARR.109 RAMAL 420 BO. CORAVADA ANAS PR 00610 |
| GONZALEZ QUINTANA, GISELLE E. | RR #4 BZN. 16068 ANASCO PR 00610 |
| GONZALEZ QUINTANA, ISABEL VIANET | PO BOX 3023 SAN SEBASTIAN PR 00685-7001 |
| GONZALEZ RAMIREZ, MARIA E. | COND. MONTE SUR APTO. B-310 SAN JUAN PR 00918 |
| GONZALEZ RAMOS, BENJAMIN | URB COSTA BRAVA 193 CALLE ZIRCONIA ISABELA PR 00662 |
| GONZALEZ RAMOS, EDWIN O. | HC1- 4744 BO. PILETAS LARES PR 00669 |
| GONZALEZ RAMOS, JOAQUINA | URB. PUERTO NUEVO 1211 CALLE CARTAGENA SAN JUAN PR 00920 |
| GONZALEZ RAMOS, JUAN C. | CALLE LUNA #3 APARTAMENTO 742 PATILLAS PR 00723 |
| GONZALEZ RAMOS, JUAN C. | MAESTRO DEPARTEMENTO DE EDUCACION DE PUERTO RICO CALLE LUNA #3 PO BOX 742 PATILLAS PR 00723 |
| GONZALEZ RAMOS, MARIA TERESA | 3642 CALLE HIDA URB. STARLIGHT PONCE PR 00717-1467 |
| GONZALEZ RAMOS, NORMA I | HC-73 BOX 5773 CAYEY PR 00736 |
| GONZALEZ RAMOS, PRISCILLA Z | CIUDAD JARDIN 9749 CANOVANAS PR 00729 |
| GONZALEZ REYES, PEDRO | VALLE SAN LUIS 324 VIA DE LA MONTANA CAGUAS PR 00725 |
| GONZALEZ REYES, ROSA MARIA | PO BOX 2353 GUAYNABO PR 00970 |
| GONZALEZ RIOS, JUAN JOSE | CALLE LAUREL BUZON 96 URB MONTECASINO TOA ALTA PR 00953 |
| GONZALEZ RIOS, LINA DEL A | 650 SERGIO CUEVAS BUSTAMANTE ST APT 814 SAN JUAN PR 00918 |
| GONZALEZ RIOS, MARISEL | BRISAS DE MONTECASINO #501 CALLE CANEY I2 TOA ALTA PR 00953 |
| GONZALEZ RIVAS, MAYRA I. | VERDE LUZ APT 201 TORRE A VEGA ALTA PR 00692 |
| GONZALEZ RIVERA, ANIANA | HC 06 BOX 17392 SAN SEBASTIAN PR 00685 |
| GONZALEZ RIVERA, BETTY | PO BOX 40615 SAN JUAN PR 00940-0615 |
| GONZALEZ RIVERA, ELIZABETH | URB VILLA DEL CARMEN K-5 CALLE 10 GURABO PR 00778 |
| GONZALEZ RIVERA, EVELYN | HC - 8 65128 ARECIBO PR 00612 |
| GONZALEZ RIVERA, EVELYN | P.O. BOX 140934 ARECIBO PR 00614-0934 |
| GONZALEZ RIVERA, FLOR D. | CARR 141 KM 11.7 BO. MAMEYES, SECTOR LOS AJOS JAYUYA PR 00664 |
| GONZALEZ RIVERA, FLOR D. | HC01 BOX 4830 JAYUYA PR 00664 |
| GONZALEZ RIVERA, HAYLLIN | CALLE COLLINS #83 SANTA CLARA JAYUYA PR 00664 |
| GONZALEZ RIVERA, HECTOR | PARC AMADEO 12 CALLE D VEGA BAJA PR 00693-5136 |
| GONZALEZ RIVERA, ISAURA | GPO BOX 71325 SAN JUAN PR 00936 |
| GONZALEZ RIVERA, JANET G. | J 13 CALLE ARGENTINA TREASURE VALLEY CIDRA PR 00739 |
| GONZALEZ RIVERA, JANISSA N. | HC 2 BOX 5422 BAJADERO PR 00616-1183 |
| GONZALEZ RIVERA, JOSE M. | LOMAS DEL SOL #42 C/ACUARIO GURABO PR 00778 |
| GONZALEZ RIVERA, JUAN | CALLE LARRINAGA #623 ALTOS TRUJILLO ALTO PR 00976 |
| GONZALEZ RIVERA, LOURDES | A13 CALLE 1 URB. TURABO GARDENS CAGUAS PR 00725 |
| GONZALEZ RIVERA, LUCIA I | CALLE G RIEFKOHL EDIF 19 PATILLAS PR 00723 |
| GONZALEZ RIVERA, LUCIA I | TRIBUNAL GENERAL DE JUSTICIA AVE. MUNOZ RIVERA 268 SAN JUAN PR 00918-1913 |
| GONZALEZ RIVERA, LUZ N | URB SANTA MONICA K2 CALLE 4 BAYAMON PR 00957 |
| GONZALEZ RIVERA, MARIA R | COLINAS SAN FRANCISCO 72 CMADELINE AIBONITO PR 00705 |
| GONZALEZ RIVERA, MARIA R | 26415 GREGORIO RIOS CAYEY PR 00736 |
| GONZALEZ RIVERA, MARIA R. | URB COLINAS SAN FRANCISCO 72 CALLE MADELINE AIBONITO PR 00705 |
| GONZALEZ RIVERA, MARIA R. | COLECTOR RUTH INT 26415 GREGONO RIOS BO VEJES CAYEY PR 00736 |
| GONZALEZ RIVERA, MARIE M | 1354 AVE MAGDALENA APT 704 SAN JUAN PR 00907 |
| GONZALEZ RIVERA, MAXIMO | HC 04 BOX 53418 GUAYNABO PR 00971 |
| GONZALEZ RIVERA, MIRNA | HC-01 BOX 3444 JAYUYA PR 00664 |
| GONZALEZ RIVERA, RAQUEL | CALLE SANTA EDUVIGES 1704 URB. SAGRADO CORAZON SAN JUAN PR 00926 |

| Claim Name | Address Information |
|---|---|
| GONZALEZ RIVERA, RAQUEL | METROPOLITAN BUS AUTHORITY 37 AVE DE DIEGO MONACILLOS SAN JUAN PR 00927 |
| GONZALEZ RIVERA, RAQUEL | PO BOX 367378 SAN JUAN PR 00936-7378 |
| GONZALEZ RIVERA, ROSA E | URB SANTA TERESITA 5307 SAN GERONIMO PONCE PR 00730 |
| GONZALEZ RIVERA, SARA | P.O. BOX 1754 SABANA SECA PR 00952-1754 |
| GONZALEZ RIVERA, VILMA A | 500 CALLE GUAYANILLA COND. TOWNHOUSE APT. 1503 SAN JUAN PR 00923 |
| GONZALEZ RIVERA, YALISIE | HC 02 BOX 15274 CAROLINA PR 00987 |
| GONZALEZ RIVERA, YALISIE | HC-4 BOX 15138 CAROLINA PR 00989 |
| GONZALEZ RIVERA, YESSENIA | BRISAS DE MONTECASINO 620 CALLE DUJO TOA ALTA PR 00953 |
| GONZALEZ RIVERA, YOLANDA | JARDINES DE CAYEY II B33 CALLE ORQUIDEA CAYEY PR 00736 |
| GONZALEZ RIVERA, YOLANDA | CALLE 16-R-18 URB. SONVILLE TRUJILLO ALTO PR 00977 |
| GONZALEZ ROBLES, GLENDA | AVE B 200 SANTA ISIDRA I FAJARDO PR 00738 |
| GONZALEZ RODRIGUEZ , KARYMAR | I-26 CALLE 14 CIUDAD MASSO SAN LORENZO PR 00754 |
| GONZALEZ RODRIGUEZ, ADILEN | URB MONTE BRISAS U21 CALLE O FAJARDO PR 00738 |
| GONZALEZ RODRIGUEZ, ALEXIS G. | 258 SECTOR VISTA ALEGRE CIDRA PR 00739 |
| GONZALEZ RODRIGUEZ, ANGELA R | URB VILLA GUADALUPE FF42 42 CALLE 19 CAGUAS PR 00725 |
| GONZALEZ RODRIGUEZ, CARIDAD | URB COUNTRY CLUB 789 CALLE LEDRU SAN JUAN PR 00924 |
| GONZALEZ RODRIGUEZ, CARMEN D | COND CAGUAS TOWER 40 COND CAGUAS TOWER APT 406 CAGUAS PR 00725-5601 |
| GONZALEZ RODRIGUEZ, DANIEL J. | 91 CALLE LAS FLORES ENSENADA PR 00647 |
| GONZALEZ RODRIGUEZ, ELSIE | BO MONTE GRANDE 548H CALLE VEGA ALEGRE CABO ROJO PR 00623-3740 |
| GONZALEZ RODRIGUEZ, GEMA M. | URBANIZACION PASEO DEL PRADO CALLE ARBOLADA 129 CAROLINA PR 00987 |
| GONZALEZ RODRIGUEZ, HECTOR | COLINAS DE MONTE CARLO A218 CALLE MARGINAL SAN JUAN PR 00924-5827 |
| GONZALEZ RODRIGUEZ, JEANNETTE | URB. VALLE DE ANDALUCIA 3434 CALLE CORDOVA PONCE PR 00728 |
| GONZALEZ RODRIGUEZ, JESUS | COND LA PUNTILLA EDIF E2 APT 102 SAN JUAN PR 00901 |
| GONZALEZ RODRIGUEZ, JESUS M. | EE-7 CALLE 45 EXT. VILLAS DE LOIZA CANOVANAS PR 00729 |
| GONZALEZ RODRIGUEZ, JOANNA | RR 36 BOX 6249 SAN JUAN PR 00926 |
| GONZALEZ RODRIGUEZ, JOSE C. | HC 2 BOX 8225 LAS MARIAS PR 00670-9006 |
| GONZALEZ RODRIGUEZ, LAUTHELIN | URB BRISAS DE LAUREL 413 DIAMANTE COTO LAUREL PR 00780-2216 |
| GONZALEZ RODRIGUEZ, LUIS E | SENDEROS DEL RIO 860 CARR. 175 APT. 1015 SAN JUAN PR 00926-8244 |
| GONZALEZ RODRIGUEZ, LUIS E | URB. EL CONQUISTADOR B19 CALLE 2 TRUJILLO ALTO PR 00976 |
| GONZALEZ RODRIGUEZ, MARIA I. | HC 06 BOX 70390 CAGUAS PR 00725-9503 |
| GONZALEZ RODRIGUEZ, MARIA V | PO BOX 8196 SAN JUAN PR 00910-0196 |
| GONZALEZ RODRIGUEZ, MIRIAM | PO BOX 561703 GUAYANILLA PR 00656-0703 |
| GONZALEZ RODRIGUEZ, NEIKA L. | EXT STA ANA 3 CALLE 10 #242 SALINAS PR 00751 |
| GONZALEZ RODRIGUEZ, NIVIS | CALLE 1 F-19 PRADO ALTO GUAYNABO PR 00966 |
| GONZALEZ RODRIGUEZ, REYNALDO | COND AGELI 2000 CARR 869 APT 1209 CATANO PR 00962 |
| GONZALEZ RODRIGUEZ, ROBERTO | SANTA CATALINA APARTMENTS TORRE 1 APT 304 CALLE 70 BAYAMON PR 00961 |
| GONZALEZ RODRIGUEZ, ROSA H. | HC-20 BOX 25410 SAN LORENZO PR 00754 |
| GONZALEZ RODRIGUEZ, ROSA M. | CALLE 4 A40 URB. VISTA AZUL ARECIBO PR 00612-2525 |
| GONZALEZ RODRIGUEZ, ROSA M. | HC-04 PMB 44374 MSC 1124 CAGUAS PR 00727-9606 |
| GONZALEZ RODRIGUEZ, TULIDARIA | URB. VALLE DE ANDALUCIA CALLE LORCA 2919 PONCE PR 00728-3104 |
| GONZALEZ RODRIGUEZ, WALLIS J | RR-4 BOX 3284 BAYAMON PR 00956 |
| GONZALEZ RODRIGUEZ, WALLIS J | RR 4 BOX 3294 BAYAMON PR 00956 |
| GONZALEZ RODRIGUEZ, WANDA I | LOMAS DE CAROLINA BLQ 2 C #8 C/ 52 A CAROLINA PR 00986 |
| GONZALEZ RODRIGUEZ, WENDY | HC 02 BOX 9897 HORMIGUEROS PR 00660 |
| GONZALEZ RODRIGUEZ, WILFREDO | REPTO METROPOLITANO CALLE 9 SE 953 SAN JUAN PR 00921 |
| GONZALEZ RODRIGUEZ, YANESSA | METROPOLITAN BUS AUTHORITY 37 AVE TO DREGO MONACILLO SAN JUAN PR 00927 |
| GONZALEZ RODRIGUEZ, YANESSA | RR03 BOX 9602 TOA ALTA PR 00953 |
| GONZALEZ ROJAS, WALESKA | COOP LA HACIENDA 7 G BAYAMON PR 00956 |
| GONZALEZ ROJAS, WALESKA | MUNICIPIO DE BAYAMON WALESKA GONZALEZ ROJAS OFICINISTA DE RECORDS DE |

| Claim Name | Address Information |
|---|---|
| GONZALEZ ROJAS, WALESKA | ASISTENCIAS Y LICENCIAS P.O. BOX 1588 BAYAMON PR 00960-1588 |
| GONZALEZ ROLON, CARMEN B | F-11 CALLE 6 CIDRA PR 00739 |
| GONZALEZ ROLON, NYDIA | RR7 BOX 10022 TOA ALTA PR 00953 |
| GONZALEZ ROMAN , LUZ | VISTA DEL ATLANTICO 70 CALLE SIERRA ARECIBO PR 00612 |
| GONZALEZ ROMAN, ADA I | URB. JARDINES DE LARES C-2 LARES PR 00669 |
| GONZALEZ ROMAN, ANA M M | URB EL ALAMO E26 CALLE GUADALUPE GUAYNABO PR 00969-4513 |
| GONZALEZ ROMAN, ANA M. | URB. SABANA GARDEN CALLE 13 BLOQ. 9-26 CAROLINA PR 00983 |
| GONZALEZ ROMAN, BRENDA E. | HC 3 BOX 8608 MOCA PR 00676 |
| GONZALEZ ROMAN, DIEGO | B-32 SOLAZ LOS RECIEOS GUAYAMA PR 00784 |
| GONZALEZ ROMAN, JENIFFER S | PO BOX 671 ADJUNTAS PR 00601 |
| GONZALEZ ROMAN, LYDIA E. | VILLA CAROLINA 19551 CALLE 530 CAROLINA PR 00985-3108 |
| GONZALEZ ROSA, MIGDALIA | 311 CALLE GUACAMAYO DORADO PR 00646 |
| GONZALEZ ROSA, MIGDALIA | URB. LOS MONTES #311 CALLE GUACAMAYO DORADO PR 00646 |
| GONZALEZ ROSA, MILAGROS | TECNICO DI SERVICIOS A LA FAMILA ADMINISTRACION FAMILIOS Y NINOS PO BOX 11218 AVE FERNANDEZ JUNCOS STATION SAN JUAN PR 00910 |
| GONZALEZ ROSA, MILAGROS | SIERRA BERDECIA E 27 CALLE FAGOT GUAYNABO PR 00969 |
| GONZALEZ ROSADO, MARELYN | CALLE CALIFORNIA # 53 PONCE PR 00730 |
| GONZALEZ ROSADO, MARELYN | 53 CALLE CALIFORNIA PONCE PR 00730 |
| GONZALEZ ROSADO, YARITZA ENID | URB MONTICIELO 157 RAFAEL HERNANDEZ CAGUAS PR 00725 |
| GONZALEZ ROSARIO, CRISTOBAL | HC 1 BOX 3681 AIBONITO PR 00705 |
| GONZALEZ ROSARIO, MANUEL | RR 4 BOX 27466 TOA ALTA PR 00953 |
| GONZALEZ ROSARIO, MISAEL | PO BOX 647 JAYUYA PR 00664 |
| GONZALEZ ROSARIO, SAMUEL | HC 08 BUZON 1147 PONCE PR 00731-9514 |
| GONZALEZ RUIS, HELEN | F-4 4 VILLAS DE CASTRO CAGUAS PR 00725-4614 |
| GONZALEZ RUIZ, ADELAIDA | HC61 BOX 34176 AGUADA PR 00602 |
| GONZALEZ RUIZ, HELEN | F-4 4 VILLAS DE CASTRO CAGUAS PR 00725 |
| GONZALEZ RUIZ, MARIA S. | HC 10 BOX 49474 CAGUAS PR 00725-9642 |
| GONZALEZ RUIZ, VICTOR E | BO. CEIBA SUR CARR 19 CORREO VILLA PMB 220A HUMACAO PR 00791 |
| GONZALEZ RUIZ, YARELIZ | BO. GUAVATE BZ 21705 CAYEY PR 00736 |
| GONZALEZ SAEZ, OLGA | URB ESTANCIAS DEL LAUREL 4148 CALLE CAIMITO COTO LAUREL PR 00780 |
| GONZALEZ SALCEDO, HILDA I | PO BOX 334618 PONCE PR 00733-4618 |
| GONZALEZ SALGADO, JOSE JAVIER | CALLE MARIO CANALES WL-14 BAYAMON PR 00956 |
| GONZALEZ SANCHEZ , JOSE LUIS | RR 1 BOX 37356 SAN SEBASTIAN PR 00685 |
| GONZALEZ SANCHEZ, CARMEN | CORONEL IRIZARRY #12 CAYEY PR 00730 |
| GONZALEZ SANCHEZ, FRANCHESKA M. | URB. JARDINES DE CATANO Y-57 CALLE 11 CATANO PR 00962 |
| GONZALEZ SANCHEZ, GILBERTO | URB JAIME L DREW 190 CALLE 7 PONCE PR 00730 |
| GONZALEZ SANCHEZ, JOSUE | PO BOX 413 SANTA ISABEL PR 00757 |
| GONZALEZ SANCHEZ, LEONIDES | CALLE MARINA 206 AGUADA PR 00602 |
| GONZALEZ SANCHEZ, MARIELA | CARR 156 RAMAL 777 BO CAGUITAS CENTRO SECTOR SORAYA SOLAR 4 AGUAS BUENAS PR 00703 |
| GONZALEZ SANCHEZ, MARILYN | HC4 BOX 14114 ARECIBO PR 00612 |
| GONZALEZ SANCHEZ, NAYDA G | HC 1 BOX 3594 ARROYO PR 00714 |
| GONZALEZ SANCHEZ, NAYDA S | CALLE MUNOZ RIVERA # 14 ARROYO PR 00714 |
| GONZALEZ SANCHEZ, NAYDA S | HC 01 3594 ARROYO PR 00714 |
| GONZALEZ SANCHEZ, ROSAURA | HC 03 BOX 10563 GURABO PR 00778 |
| GONZALEZ SANTIAGO, DAMARIS | URB BRISAS DE CANOVANAS 124 CALLE ALONDRA CANOVANAS PR 00729 |
| GONZALEZ SANTIAGO, ELBA I. | S-2 CALLE CLAVEL URB LOMA VERDES BAYAMON PR 00956 |
| GONZALEZ SANTIAGO, ENID M | URB COUNTRY CLUB MD 16 CALLE 402 CAROLINA PR 00982 |
| GONZALEZ SANTIAGO, ENID M | URB COUNTRY CLUB MD-16 CALLE 402 CAROLINA PR 00982-1747 |

| Claim Name | Address Information |
|------------|---------------------|
| GONZALEZ SANTIAGO, LIANETTE | LR-16 VIA 17 VILLA FONTANA CAROLINA PR 00983 |
| GONZALEZ SANTIAGO, LIANETTE | VILLA FONTANA VIA 17 MR18 CAROLINA PR 00983 |
| GONZALEZ SANTIAGO, MARIA DE LOS ANGELES | HC 2 BOX 4776 SABANA HOYOS PR 00688 |
| GONZALEZ SANTIAGO, MIRIAM | HH-24 CALLE 234 CAROLINA PR 00982 |
| GONZALEZ SANTIAGO, YARISMAR | URB VILLA FONTANA MR-17 VIA 17 CAROLINA PR 00983 |
| GONZALEZ SANTOS, MADELYN | URB COUNTRY CLUB JWE9 CALLE 242A CAROLINA PR 00982-2718 |
| GONZALEZ SANTOS, RICHARD | GUAYAMA ST. COND. VIERA 136 APT 15 SAN JUAN PR 00917 |
| GONZALEZ SANTOS, RICHARD | DEPARTAMENTO DE DESARROLLO ECONOMICO Y COMERCIO - OFICIAL DE COORDINACION 355 AVE, ROOSEVELT HATO REY SAN JUAN PR 00918 |
| GONZALEZ SEGARRA, GLADYS G. | BOX 5422 CAYUAS PR 00726 |
| GONZALEZ SEGARRA, GLADYS G. | ADMINISTRACION DE LOS TRIBUNALES 677 CESAR GONZALEZ SAN JUAN PR 00918 |
| GONZALEZ SERRANO, AIDA LUZ | AF- 28 CALLE OUBECK CAGUS MONTE CAGUAS PR 00725 |
| GONZALEZ SERRANO, JUAN R. | COND. VILLA PONOMERICANA ECLIF 4D. APTO. 805 SAN JUAN PR 00924 |
| GONZALEZ SERRANO, RICHARSON | RES NEMENSCO CANALES EDIF 15 APT 298 SAN JUAN PR 00918 |
| GONZALEZ SEVILLA, JOSE L | URB. JARDINES DE CAPARRA YY-6 CALLE 12 BAYAMON PR 00959 |
| GONZALEZ SIERRA, NICOLAS | HC 5 BOX 7207 GUAYNABO PR 00971-9586 |
| GONZALEZ SIERRA, NILMARIS | L31 AMBAR LA PLATA CAYEY PR 00736 |
| GONZALEZ SILVA, ANGEL A | URB TORRIMAR 145 JEREZ GUAYNABO PR 00966 |
| GONZALEZ SILVA, VIVIAN L | REPARTO UNIVERSITARIO 388 CALLE CITADEL SAN JUAN PR 00926 |
| GONZALEZ SILVA, VIVIAN L | NEGOCIADO DE SISTEMAS DE EMERGENCIAS 9-1-1 P.O. BOX 270200 SAN JUAN PR 00927-0200 |
| GONZALEZ SIVERIO, ELIZABETH | HC 03 BOX 52111 HATILLO PR 00659 |
| GONZALEZ SONIA, ALEJANDRO | CALLE 14-M-4 URB BAYAMON GARDENS BAYAMON PR 00957 |
| GONZALEZ SOTO, ALBA N. | 8330 POTRANCO ROAD APART 517 SAN ANTONIO TX 78251 |
| GONZALEZ SOTO, ARLENE | P.O BOX 3854 AGUADILLA PR 00605-3854 |
| GONZALEZ SOTO, ARLENE | URB LOS ROBLES C/ FLAMBOYAN, #106 MOCA PR 00676 4201 |
| GONZALEZ SOTO, EDUARDO | PO BOX 560661 GUAYANILLA PR 00656-3661 |
| GONZALEZ SOTO, HECMARY | 100 COND LA CEIBA APT 1409 PONCE PR 00717-1807 |
| GONZALEZ SOTO, JOCELYN | URB ISLAZUL 3335 CALLE BELICE ISABELA PR 00662 |
| GONZALEZ SOTO, JOSELYN | URB ISLAZUL 3335 CALLE BELIZE ISABELA PR 00662 |
| GONZALEZ SOTO, YAITZA | PO BOX 1138 MOCA PR 00676 |
| GONZALEZ SOTO, YAITZA | ADMIN DE LOS TRIBUNALES (TRIBUNAL DE SAN JUAN) PARADA 37 AVE MUNOZ RIVERA ESQ. COLLY TOSTE SAN JUAN PR 00919 |
| GONZALEZ SULIVERES, EMILIO | 9 SUR CALLE GATTY GUAYAMA PR 00784 |
| GONZALEZ TALAVERA, LUIS CARLOS | HC 7 BOX 38504 AGUADILLA PR 00603 |
| GONZALEZ TANCO, GLORIMAR | #179 CALLE CASTRO VINA VILLA PALMERO SAN JUAN PR 00912 |
| GONZALEZ TARDI, ISABEL | URB VERSALLES U1 CALLE 3A BAYAMON PR 00959-2107 |
| GONZALEZ TELLADO, LIONEL | HC 02 BOX 6405 LARES PR 00669 |
| GONZALEZ TIRADO, DORIS | REPARTO ESPERANZA C/JAZMIN #19 GUAYNABO PR 00969 |
| GONZALEZ TIRADO, WALESKA | URB LAUREL SUR 1109 CALLE JILGUERO COTO LAUREL PR 00780-5001 |
| GONZALEZ TOLEDO, BRENDA | COND. EL ALANTICO APT. 1210 LEVITTOMN TOA BAJA PR 00949 |
| GONZALEZ TOLEDO, BRENDA I | APTO 1210 EL ATLANTICO LEVITTOWN TOA BAJA PR 00949 |
| GONZALEZ TOLEDO, MILAGROS | CALLE 502 OB1 COUNTRY CLUB CAROLINA PR 00982 |
| GONZALEZ TOLENTINO, LAURA | URB SANTA JUANA II H8 CALLE 10 CAGUAS PR 00725 |
| GONZALEZ TORRES, ADA R | ADA ROSA GONZALEZ TORRES MAESTRA DEPARTAMENTO DE EDUCACION DE P.R BO. CERRO GORDO CAR. 150 K.M. 10.4 VILLALBA PR 00766 |
| GONZALEZ TORRES, ADA R | HC 1 BOX 4371 VILLALBA PR 00766 |
| GONZALEZ TORRES, ANGEL M | LOS FRAILES 192 CALLE ARCA DE NOE GUAYNABO PR 00969-3850 |
| GONZALEZ TORRES, CARMEN CLARITZA | 745 SANTANA ARECIBO PR 00612-6805 |
| GONZALEZ TORRES, EDWIN J | URB. ESTANCIAS SAN BENITO CASA 611 MAYAGUEZ PR 00680 |

| Claim Name | Address Information |
|---|---|
| GONZALEZ TORRES, ELSIE M. | VALLE BELLO CHALETS A-56 AVE HOSTOS 100 BAYAMON PR 00956 |
| GONZALEZ TORRES, JOSE J | PO BOX 2834 GUAYAMA PR 00785 |
| GONZALEZ TORRES, LILLIAM | URB VALLE HERMOSO CALLE CORAL SP17 HORMIGUEROS PR 00660 |
| GONZALEZ TORRES, LISSETTE | PO BOX 8230 PONCE PR 00732-8230 |
| GONZALEZ TORRES, MARI | PO BOX 2460 JUNCOS PR 00777 |
| GONZALEZ TORRES, MAYRA I. | REPARTO ANAMAR 17 CONIFERAS TOA BAJA PR 00949 |
| GONZALEZ TORRES, ROBERTO | URB HACIENDA LA MATILDE 5696 PASEO MORELL CAMPOS PONCE PR 00728-2447 |
| GONZALEZ TORRES, RUBEN | BO. LA PLATA SEC. LOS MUROS CARR. 14 INT. 173 AIBONITO PR 00705 |
| GONZALEZ TORRES, YAHAIRA | HC 7 BOX 3470 PONCE PR 00731 |
| GONZALEZ TORRES, ZAYDA J. | URB. VISTAS DEL MAR 2512 CALLE NACAR PONCE PR 00716 |
| GONZALEZ VALENCIA, AMBAR M | HC 01 BOX 4773 BAJADERO PR 00616 |
| GONZALEZ VALENTIN, JAVIER | 150 CALLE FELIPE N. SOTO URB.VALLE VERDE SAN SEBASTIAN PR 00685 |
| GONZALEZ VALENTIN, QUENILIA | P O BOX 1066 ANASCO PR 00610 |
| GONZALEZ VARGAS, ALEX | HC-3 BOX 8361 LARES PR 00669 |
| GONZALEZ VARGAS, MAYRA C. | PO BOX 875 YABUCOA PR 00767-0875 |
| GONZALEZ VARGAS, MIGUEL A | URB PASEO LOS CORALES 2 731 CALLE MAR DE BENGAL DORADO PR 00646-3248 |
| GONZALEZ VARGAS, WILSON D | PO BOX 1044 LARES PR 00669 |
| GONZALEZ VARGAS, WIZELLYS | APARTADO 533 MOCA PR 00676 |
| GONZALEZ VAZQUEZ, HECTOR I | PO BOX 1089 HORMIGUEROS PR 00660 |
| GONZALEZ VAZQUEZ, LESLIE A | CALLE 2 F-21 SIERRA LINDA BAYAMON PR 00957 |
| GONZALEZ VAZQUEZ, LUZ I | HC-2 BOX: 40252 ARECIBO PR 00612 |
| GONZALEZ VAZQUEZ, MARIA DEL CARMEN | DEPARTAMENTO DE EDUCACION / ESCUELA ELEMENTAL ADOL CARR. 132 LUIS MUNOZ RIVERA KM. 11.8 PENUELAS PR 00624 |
| GONZALEZ VAZQUEZ, MARIA DEL CARMEN | 2340 AVE. EDUARDO RUBERTE 8137 PONCE PR 00732-8137 |
| GONZALEZ VAZQUEZ, NORMA IRIS | M45 CALLE LUISA URB. LEVITTOWN CUARTA SECCION TOA BAJA PR 00949 |
| GONZALEZ VAZQUEZ, YESIKA | #333 SAUCE FAJARDO PR 00738 |
| GONZALEZ VECCHIOLI, LAZARO F. | URB PUERTO NUEVO #1000 C/4 SAN JUAN PR 00921 |
| GONZALEZ VEGA, CRUZ G | HC 73 BOX 4880 NARANJITO PR 00719 |
| GONZALEZ VEGA, CRUZ GRISEL | AGENTE DE INVESTIGACION DEPARTAMENTO DE JUSTICIA DE PUERTO RICO CARR. 164 KM 10.2 INTERIOR ESTANCIAS DE LOMAS LOMAS VALLES NARANJITO PR 00719 |
| GONZALEZ VEGA, CRUZ GRISEL | HC 73 BOX 4880 NARANJITO PR 00719 |
| GONZALEZ VEGA, ILENE | 1231 FLOATING FOUNTAIN CR. APT. 104 TAMPA FL 33612 |
| GONZALEZ VEGA, JANNETTE | D-5 CALLE ESTHER ROYAL GARDENS BAYAMON PR 00957 |
| GONZALEZ VEGA, JEFFREY R. | PO BOX 192538 SAN JUAN PR 00919 |
| GONZALEZ VEGA, MIGDALIA | #304 EMAJAGUA HACIENDA BORINQUEN CAGUAS PR 00725 |
| GONZALEZ VEGA, RICHARD | PO BOX 1554 OROCOVIS PR 00720 |
| GONZALEZ VEGA, YOLANDA | CALLE MONSERRATE DELIZ JE6 LEVITTOWN LAKES TOA BAJA PR 00949 |
| GONZALEZ VELAZQUEZ, VICTOR A. | 2483 SADDLECREEK ALVIN TX 77511-4849 |
| GONZALEZ VELEZ, CIELITO | URB. VISTA DEL RIO F9 VISTA DEL RIO ANASCO PR 00610 |
| GONZALEZ VELEZ, CIELITO | CO JORGE ECHEVARRIA TANTAO SERVICIOS LEGALES DE PR INC PO BOX 839 CALLE POST 108 SUR MAYAGUEZ PR 00681 |
| GONZALEZ VELEZ, EMILIO | URB LAS AMERICAS 969 CALLE PUERTO PRINCIPE SAN JUAN PR 00921-1911 |
| GONZALEZ VELEZ, ERIC | HC 01 BOX 7020 HORMIGUEROS PR 00660 |
| GONZALEZ VELEZ, VILMA Y | 2088 CARR 494 KM 0.6 ISABELA PR 00662 |
| GONZALEZ VENTURA, HECTOR | 53 CALLE RUIZ BELVIS GUAYNABO PR 00965 |
| GONZALEZ VENTURA, LEONARDO ISAAC | BO AMELIA CALLE RUIZ BELVIZ #53 GUAYNABO PR 00965 |
| GONZALEZ VILLARRUBIA, NELIRIS | HC 03 BOX 32217 AGUADA PR 00602 |
| GONZALEZ VILLEGAS, ALVIN | BO. PALO SECO 83 CALLE MANUEL ENRIQUEZ TOA BAJA PR 00949 |
| GONZALEZ VILLEGAS, ROSA I | URB VILLA GUADALUPE B B 5 CALLE 18 CAGUAS PR 00725 |
| GONZALEZ VIVALDI, MIGDALIA R. | 209 CALLE MANUEL F ROSSY SAN JUAN PR 00918 |

| Claim Name | Address Information |
|---|---|
| GONZALEZ, , GERARDO DIAZ | URB HACIENDA MONTE REY 25 CALLE MORELIA COAMO PR 00769 |
| GONZALEZ, ABEL CORTES | URB. VILLA DE CASTRO CALLE 400 HH13 CAGUAS PR 00725 |
| GONZALEZ, ANGEL | C-30 JUAN MONQE RIO GRANDE PR 00745 |
| GONZALEZ, DAVID BONET | PO BOX 368094 SAN JUAN PR 00936 |
| GONZALEZ, ELISA | VILLAS DE LOIZA NN 18 CALLE 38 CANOVANAS PR 00729 |
| GONZALEZ, EVELYN ALICEA | BOX 568 CABO ROJO PR 00623 |
| GONZALEZ, EXPEDITO HERMINA | HC-61 BUZON 4143 BO. LA GLORIA TRUJILLO ALTO PR 00976 |
| GONZALEZ, FRANK GUILLEN | PO BOX 195685 SAN JUAN PR 00919-5685 |
| GONZALEZ, GABRIEL OJEDA | CALLE 4 # 39 BUENA VITA HATOREY PR 00917 |
| GONZALEZ, GLORIA IVETTE | 277 URB SABANNAH REAL SAN LORENZO PR 00754 |
| GONZALEZ, INGRID | RR 01 BOX 3430 CIDRA PR 00739 |
| GONZALEZ, INGRID M | RR 01 BOX 3430 CIDRA PR 00739 |
| GONZALEZ, JENINE | DEPARTAMENTO DE EDUCACION TORRES DE SABANA EDI-C APT-402 CAROLINA PR 00983 |
| GONZALEZ, JENINE | EDIF. A. APT. 116 TORRE DE SABANA CAROLINA PR 00983 |
| GONZALEZ, KAREN I. | URB. VILLA SAN ANTON O-18 CASIMIRO FEBRES CAROLINA PR 00987 |
| GONZALEZ, LESTER | C/20 O-13 RIO GRANDE ESTATES RIO GRANDE PR 00745 |
| GONZALEZ, LUIS C | URB FREIRE RUBY 95 CIDRA PR 00739 |
| GONZALEZ, MARIA DEL C VASQUEZ | PO BOX 13093 SAN JUAN PR 00908-3093 |
| GONZALEZ, MILAGROS | 881 RAMOS RODRIGUEZ CAROLINA PR 00987 |
| GONZALEZ, ORLANDO CANCEL | HC-04 BOX 5387 GUAYNABO PR 00971-9516 |
| GONZALEZ, REBECA OQUENDO | HC 01 BOX 3500 JAYUYA PR 00664-9708 |
| GONZALEZ, REYNALDO SALDANA | HC05 BOX 5957 JUANA DIAZ PR 00795 |
| GONZALEZ, ROBERTO SANCHEZ | 580 CALLE BONDAD VILLA OLIMPICA SAN JUAN PR 00924 |
| GONZALEZ, RUTH | URB VILLA CAROLINA BLOQ 223 # 20 CALLE 604 CAROLINA PR 00985 |
| GONZALEZ, SIRIS I BAEZ | HC 6 BOX 17392 SAN SEBASTIAN PR 00685 |
| GONZALEZ, SIRIS I BAEZ | URB. LOS FLAMBOYANES # 42 CALLE SAUCE GURABO PR 00778 |
| GONZALEZ, SOLYMARIE VARGAS | LOS COLOBOS PARK CALLE ALMENDRO 1302 CAROLINA PR 00987 |
| GONZALEZ, SOMARIE | P.O. BOX 164 CIDRA PR 00739 |
| GONZALEZ, TANIA | HC 5 BOX 45974 VEGA BAJA PR 00693 |
| GONZALEZ, VERONICA CASTRO | JARDINES DE BORINQUEN CALLE GLADIOLA N-53 CAROLINA PR 00985 |
| GONZALEZ, VIONETTE BETANCOURT | HC 2 BOX 6143 BAJADERO PR 00616-9716 |
| GONZALEZ, YAZMIN FLORES | 902-120 BLVD MEDIA LUNA CAROLINA PR 00987 |
| GONZALEZ, YEHSUS | A27 CALLE FLAMBOYAN URB. VILLA TURABO CAGUAS PR 00725 |
| GONZALEZ- NIEVES, ALICIA | CARR. # 1 KM 46 1 BO. BEATRIZ CAGUAS PR 00725 |
| GONZALEZ- NIEVES, ALICIA | BOX 5183 CAGUAS PR 00726 |
| GONZALEZ-CARABALLO, SONIA N. | SIERRA ALTA J-201 BUZON 75 SAN JUAN PR 00926 |
| GONZALEZ-CRUZ, ALEXANDER | HC 01 BOX 2164 FLORIDA PR 00650 |
| GONZALEZ-VARGAS, TROADIO | 300 BLVD. DE LA MONTANA-APDO. 658 SAN JUAN PR 00926 |
| GONZELEZ PEREZ, LUIS A. | URB. CAMPO REY C-15 AIBONITO PR 00705 |
| GORBEA ALONSO, CLARITZA M | COND MANSIONES DE GARDEN HILLS 1263 AVE. LUIS VIGOREAUX APT 5G GUAYNABO PR 00966-2713 |
| GORDEL CAPITAL LIMITED | C/O OZ MANAGEMENT LP ATTN: JASON ABBRUZZESE 9 WEST 57TH STREET 39TH FLOOR NEW YORK NY 10019 |
| GORDEL CAPITAL LIMITED | MORGAN, LEWIS & BOCKIUS LLP ATTN: KURT A. MAYR, ESQ. ONE STATE STREET HARTFORD CT 06103-3178 |
| GORDIAN RENTAS, ROSA | URB. PASEO SOL Y MAR 644 CALLE CORAL JUANA DIAZ PR 00795 |
| GORDILLO BERNARD, NILDA | HC 5 BOX 6830 AGUAS BUENAS PR 00703 |
| GORRITZ PEREZ, JACLYN | URB QUINTAS DE DORADO I-6 CALLE BOULEVARD DORADO PR 00646 |
| GOTAY BORRERO, JULIO | URB VILA DEL PRADO C/ SOL 527 JUANA DIAZ PR 00795 |
| GOTAY COLON, MARILYN | 67 CALLE POPULAR SAN JUAN PR 00917 |

| Claim Name | Address Information |
| --- | --- |
| GOTAY HAYS, NITZA | 317 CALLE LOS OLIVOS URB CANAS HOUSING PONCE PR 00728 |
| GOTAY HAYS, NITZA | CARR. 14 AVE. TITO CASTRO PONCE PR 00728 |
| GOTAY IRIZARRY, SILVIA | 369 CALLE TAINAS URB. TABAIBA PONCE PR 00716 |
| GOTAY LEON, FERNANDO O. | HC 03 BOX 977 COBO PR 00971 |
| GOTAY MARTINEZ, JESSICA | PO BOX 1495 GUAYAMA PR 00785 |
| GOTAY RIVERA, RUTH E. | HC- 55 BOX. 8592 CEIBA PR 00735 |
| GOTAY SANCHEZ, CHRISTIAN | RR 10 BOX 10161 SAN JUAN PR 00926 |
| GOTAY, CARLOS GOTAY | URB. HIGH PARK CALLE NARANJAL #11194 SAN JUAN PR 00924 |
| GOVEO MONTANEZ, MARIA M | BO CERRO GORDO RR-4 BOX 457 BAYAMON PR 00956 |
| GOYCO ALVAREZ, NILSA I | 207 GENERAL MC ARTHUR MAYAGUEZ PR 00680 |
| GOYCO RODRIGUEZ, JUAN C. | URB. ASOMANTE #4 CAGUAS PR 00727 |
| GOYCO VALENTIN, ALLYSON | URB ROOSEVELT 470 CALLE JUAN A DAVILA SAN JUAN PR 00918-2737 |
| GOYTIA HERNANDEZ, ELBA N | URB. LA CENTRAL CALLE ALNENDRO C-4 JUNCOS PR 00777 |
| GOYTIA PERALES, DAISY | URB. PARAISES DE GURABO #60 CALLE PARAISE ENCANTADO GURABO PR 00778 |
| GOYTIA PERALES, DAISY | URB. PARAISOS DE GURABO #60 CALLE PARAISO ENCANTADOR GURABO PR 00778 |
| GOYTIA PERALES, DAISY | URB. PARAISOS DE GURABO #60 CALLE PARAISO ENCANTADOR GURABO PR 00778 |
| GRACIA COLLAZO, IVONNE M. | CALLE DAMASCO #2598 URB SAN ANTONIO PONCE PR 00728 |
| GRACIA COLLAZO, IVONNE M. | EL MADRIGAL MARGINAL NORTE I 12 PONCE PR 00730 |
| GRACIA MARTINEZ, SANDRA | 16704 WHIRLEY RD LUTZ FL 33558 |
| GRACIA MARTINEZ, SANDRA | CALLE HECTOR HERNANDEZ SUAREZ 1 SALINAS PR 00751 |
| GRACIA SANTIAGO , NILSA | B16-A C/1 RINCON ESPANOL TRUJILLO ALTO PR 00976 |
| GRACIA SANTIAGO, MASIEL | URB PALACIOS DEL RIO I 486 CALLE TANAMA TOA ALTA PR 00953 |
| GRACIA TORRES, MIGUEL A. | P.O. BOX 864 JAYUYA PR 00664 |
| GRACIANI - FIGUEROA, ENEIDA | HV 15 CALLE 246 CAROLINA PR 00982 |
| GRACIANI CRUZ , ELIZABETH | CALLE FENIX #26 URB. LA MARINA CAROLINA PR 00979 |
| GRACIANI CURET, WANDA I | URB BRISAS DE CANOVANAS 79 CALLE ZUMBADOR CANOVANAS PR 00729 |
| GRACIANI FIGUEROA, NORMA | URB JARDS COUNTRY CLUB BX 32 CALLE 129 CAROLINA PR 00983 |
| GRACIANI RAMOS, MYRNA I | 1108 MURAT PL KISSIMMEE FL 34759-7038 |
| GRACIANO LOZADO, CRISTOBAL | ASSOCIACION DE EMPLEADOS DEL ESTADO LIBRE ASOCIADO CRISTOBAL GRACIANI LOZADO P. O. BOX 4576 CORREO VILLA FONTANA PR 00984 |
| GRACIANO LOZADO, CRISTOBAL | PO BOX 4576 CORREO VILLA FONTANA PR 00984 |
| GRAGOSO RODRIGUEZ, MARIE | PO BOX 390 BAJADERO PR 00616-0390 |
| GRAJALES BURGOS, SANDRA IVETTE | CAMASEYES CARR 459 BOX 4232 KM 2 H7 AGUADILLA PR 00605 |
| GRAJALES CARDONA, JORGE | URB. VILLA GRAJALES PO BOX 3805 AGUADILLA PR 00605 |
| GRAJALES DE JESUS, CARMEN R | URB. VILLAS DEL OESTE 757 CALLE TAURO MAYAGUEZ PR 00682 |
| GRAJALES DIAZ, LOURDES | BDA. CABAN 98 CALLE TUNEL AGUADILLA PR 00603 |
| GRANA DIAZ, ROBERTO | EXT. SYLVIA D-41 CALLE 1 COROZAL PR 00783-2360 |
| GRANT ALLENDE, NYLVIA | 869 ESTEBAN GONZALEZ SAN JUAN PR 00925 |
| GRATACOS ROSADO, JOHANNA M. | AVE. SANTIAGO DE LOS CABALLEROS PONCE PR 00731 |
| GRATACOS ROSADO, JOHANNA M. | HC 01 BOX 3284 VILLALBA PR 00766 |
| GRAU SOTOMAYOR, BRENDALIZ | COND. QUINTAVALLE 112 CALLE ACUARELA, APT. 148 GUAYNABO PR 00969 |
| GRAULAU CARMONA, ZARIONAYRA | #11 CALE OROCOBIX CIUDAD CENTRO CAROLINA PR 00987 |
| GREEN SANCHEZ, ANA M. | URB. SIERRA BAYAMON C2 BLQ 2 #5 BAYAMON PR 00961 |
| GREGORY VAZQUEZ, BETZY A | URB. OPEN LAND C/CREUZ #558 SAN JUAN PR 00923 |
| GRIFFIN HARTMAN, ELIZABETH | #E-7, CALLE TURIN SAN JUAN PR 00924 |
| GRIFFITH ROMERO, DANNA E | URB JARDS DE BUENA VISTA D-3 CALLE D CAROLINA PR 00985 |
| GRILLASCA BAUZA, CARMEN | PMB 201 PO BOX 10000 CANOVANAS PR 00729 |
| GRILLASCA IRIZARRY, ANA E | URB LAS MUESAS CALLE ROBERTO DIAZ 184 CAYEY PR 00736 |
| GRILLASCA ROSARIO, MAYRA | CIUDAD JARDIN PASEO ENCANTADO 437 CANOVANAS PR 00729 |

| Claim Name | Address Information |
|---|---|
| GROSS, RAMON | AVE. BORINQUEN 1976 APTO. 49 SAN JUAN PR 00915 |
| GRULLON LOPEZ, MIGUEL | URB SAN ANTONIO G8 CALLE 6 HUMACAO PR 00791 |
| GRULLON ROSSELLO, CHARMAINE A. | PO BOX 193548 SAN JUAN PR 00919-3548 |
| GRUNDLER CANDELETTI, MARIA C. | RINCON DE LA SERRANIA #421 CAGUAS PR 00725 |
| GUADALUPE AVILES, XIOMARA | PO BOX 1023 CAMUY PR 00627 |
| GUADALUPE BERRIOS, MAYRA | MAYRA GUADALUPE BERRIOS PARCELAS HILL BROTHERS 603 CALLE 15 SAN JUAN PR 00924 |
| GUADALUPE BURGOS, MAYRA I | URB EL RETIRO 55 CALLE DE LA FIDELIDAD CAGUAS PR 00725-1844 |
| GUADALUPE CAMACHO, IRIS N. | ANDRES VALCARCEL #712 TRUJILLO ALTO PR 00976 |
| GUADALUPE COLON, AIDA M. | HC-61 BOX 4474 TRUJILLO ALTO PR 00976 |
| GUADALUPE HERNANDEZ, KARLO A. | COOP. JARDINES SAN FRANCISCO EDIF 2 APT.# 1003 SAN JUAN PR 00927 |
| GUADALUPE HERNANDEZ, KARLO A. | P.O.BOX 195449 SAN JUAN PR 00927 |
| GUADALUPE MARTINEZ, ALICIA | P.O. BOX 1059 CATANO PR 00962 |
| GUADALUPE MERCADO, NORMA I | PO BOX 841 PUNTA SANTIAGO PR 00741 |
| GUADALUPE RAMOS, WANDA | 400 COND. TORRES DE CAROLINA APTO. 508 CAROLINA PR 00987 |
| GUADALUPE RIVERA, JOSE A. | P.O. BOX 321 PENUELAS PR 00624-0321 |
| GUADALUPE ROBLES, ISAIDA | 935 RUIZSENOR COUNTRY CLUB SAN JUAN PR 00924 |
| GUADALUPE RODRIGUEZ, ANTONIO | PO BOX 1171 ARROYO PR 00714 |
| GUAL CARINO, MARIBEL | URB. LAS DELICIAS 602 VICTOR MORALES SAN JUAN PR 00924 |
| GUALDARRAMA SANTIAGO, MICAELA | CALLE ZUMBADOR 876 COUNTRY CLUB SAN JUAN PR 00924 |
| GUARDIOLA MAYRA, RENAUD | CALLE 4 H-7 URB. TERRAZAS DE CUPEY TRUJILLO ALTO PR 00976 |
| GUARDIOLA SOTO, DORIS | F5 CALLE 12 URB ROYAL TOWN BAYAMON PR 00956 |
| GUARDIOLA SOTO, DORIS | VALLE ARRIBA HEIGHTS CC4 CALLE 130 CAROLINA PR 00983 |
| GUARDIOLA TRUJILLO, LUZ CELESTE | O-25 ESTONIA URB. SANTA JUANITA BAYAMON PR 00956 |
| GUARDIOLA, ALVIN RIVERA | UNIVERSITY GARDENS G 12 CALLE 8 ARECIBO PR 00612 |
| GUARDIOLA, ALVIN RIVERA | RAMON COLON OLIVIO PO BOX 464 TOA BAJA PR 00951 |
| GUASP MONGE, NESTOR R. | CALLE GUASP 1006 SABANA LLANA RIO PIEDRAS SAN JUAN PR 00923 |
| GUEITS RIVERA, GLORIVETTE | 2483 SADDLECREEK ALVIN TX 77511-4849 |
| GUEMAREZ CRUZ, CARLOS A | PO BOX 56133 BAYAMON PR 00960-6433 |
| GUENARD MARTINEZ, YOVANSKA | BASE RAMEY CALLE KELLY 125 AGUADILLA PR 00604 |
| GUENARD OTERO, YITZA Z | CALLE PIERETI #63 URB COFREISI CABO ROJO PR 00623 |
| GUERRA QUINONES, JULIO | URB. EL COMANDANTE 1234 CALLE MARIA BUSTA SAN JUAN PR 00924 |
| GUERRA QUINONES, WILNELIA | URB. EL COMANDANTE M. BUSTAMENTE 1234 SAN JUAN PR 00924 |
| GUERRA RAMOS, OSUALDO JOEL | BO. GUARAGUAO PARCELAS LOPEZ CASES CALLE DEL PARQUE 42-C GUAYNABO PR 00971 |
| GUERRA RAMOS, OSUALDO JOEL | HC-01 BOX 6153 GUAYNABO PR 00971 |
| GUERRA SANCHEZ , ANGEL R. | URB SAN JOSE 12 SABANA GRANDE PR 00637-1523 |
| GUERRA SANTIAGO, MARIA B | P.O. BOX 588 VIEQUES PR 00765 |
| GUERRA SILVA, OLGA I | PO BOX 1269 RINCON PR 00677 |
| GUERRERO CARDONA, LUIS D. | URB. VILLA ESPANA D-80 CALLE ZARAGOZA BAYAMON PR 00961 |
| GUERRERO MALDONADO , ZORAIDA | 1 COND GOLDEN TOWER APT 615 CAROLINA PR 00983 |
| GUERRERO MATOS, DIOMARIS | N-40 CALLE DALIA CAROLINA PR 00985 |
| GUERRERO RIVERA, LYDIA B. | URB. RIVERVIEW B4 CALLE 2 BAYAMON PR 00961 |
| GUERRERO RODRIGUEZ, HEIDY Y. | HC 01 BOX 11393 SAN SEBASTIAN PR 00685 |
| GUERRERO SANTIAGO, JULIO E. | URB PUERTO NUEVO 609 CALLE ARTICO SAN JUAN PR 00920-5321 |
| GUERRERO ZAMBRANO, FRANKYLN JOSE | URB. VILLA UNIVERSITARIA CALLE 10 E 21 HUMACAO PR 00791 |
| GUERRIOS ESTEVES, YARLENE | PO BOX 979 CAMUY PR 00627 |
| GUERRIOS ESTEVES, YARLENE | PO BOX 3141 VEGA ALTA PR 00627 |
| GUERRIOS MONTALVAN, ALEXANDRA | PO BOX 4028 GUAYNABO PR 00970 |
| GUERRIOS-MONTALVAN, WILFREDO | PO BOX 55297, STATION ONE BAYAMON PR 00960 |
| GUEVARA GRANDONE, LUIS G. | CARRETERA 368 KM1.3 BO. MACHUCHAL SABANA GRANDE PR 00637-0038 |

| Claim Name | Address Information |
|---|---|
| GUEVARA MARIA, CLAUDIA | URB ALTURAS DE FLAMBOYAN BLOQUE GG #22 CALLE 19 APTO 3 BAYAMON PR 00959 |
| GUEVARA SOLIS, JORGE EDGARDO | O-5 CALLE 5-A URB. BELLO MONTE GUAYNABO PR 00969 |
| GUEVAREZ GUEVAREZ, MELVIN | 14 CALLE BALDORITY MOROVIS PR 00687 |
| GUEVAREZ- BENITEZ, NYDIA E. | URB. VILLA PINARES 411 PASEO CLARO VEGA BAJA PR 00693 |
| GUEVAREZ-VEGA, CARMEN GLORIA | HC-01 BOX 11011 CAROLINA PR 00987 |
| GUILBE GUILBE, ZORAIDA | HC 04 BOX 7791 JUANA DIAZ PR 00795 |
| GUILBE GUILBE, ZORAIDA | CALLE22 #550 BO. AGUILITA JUANA DIAZ PR 00795 |
| GUILBERT MORALES, IVELISSE A. | URB. MIRADERO #12 CAMINO MIRADERO HUMACAO PR 00791 |
| GUILBERT RIVERA, PABLO R | HC-01 BOX 6684 LAS PIEDRAS PR 00771 |
| GUILFFUCHI VAZQUEZ, EDGARDO J | 197 MONSERRATE COURT APT 611 HORMIGUEROS PR 00660 |
| GUILFU MARQUEZ, DALMARIE | PO BOX 1505 ARROYO PR 00714 |
| GUILLAMA ROMAN, LORRAINE | HC-6 BOX 61378 CAMUY PR 00627 |
| GUILLEN GONZALEZ, CARMEN M | PO BOX 195685 SAN JUAN PR 00919-5685 |
| GUILLOTY RAMOS, LUIS A | PO BOX 870 ANASCO PR 00606 |
| GUINDIN ROBLES, ALEX J | HC 5 BOX 27443 UTUADO PR 00641 |
| GUITIERREZ TORRES, LUZ M | CONDOMINIO ACUA PARQUE 5 A TOA BAJA PR 00949 |
| GUIVAS BORDOY, MARIEL | EXT VILLA LOS SANTOS I CALLE SOL NACIENTE #49 ARECIBO PR 00612 |
| GUIVAS PEPIN, WANDA | RES. LAS MARGARITAS EDIF.14 APT 134 SAN JUAN PR 00915 |
| GULICK MALDONADO, RAFAEL E | URB GARCIA PONCE A5 CALLE SAN ANTONIO FAJARDO PR 00738 |
| GUTIERREZ , SUHAIL MARTINEZ | P.O. BOX 336684 PONCE PR 00733-6684 |
| GUTIERREZ AYALA, NELSON | RESIDENCIAL ALEJANDRINO 2015 CARR 177 APT 68 GUAYNABO PR 00969 |
| GUTIERREZ CASTILLO, EDUARDO | PO BOX 462 ISABELA PR 00662 |
| GUTIERREZ CINTRON, PEDRO J | 1 COND BAYAMONTE APT 1802 BAYAMON PR 00956 |
| GUTIERREZ CINTRON, PEDRO J | CARR 831 KM 2.1 BO MINILLAS CONDOMINIO BAYAMONTE APT 1802 BAYAMON PR 00956 |
| GUTIERREZ DE JESUS, CARMEN M | TURABO GARDENS CALLE B R1420 CAGUAS PR 00727 |
| GUTIERREZ FRED, MARIA A. | PO BOX 6236 MARINA STATION MAYAGUEZ PR 00681 |
| GUTIERREZ GARCIA, ANGEL LUIS | CALLE TRAVERTINO #6-URB PEDREGAL SAN GERMAN PR 00683 |
| GUTIERREZ GARCIA, YAMIRA M. | 392 CALLE GUAMA URR LOS ARBOLES RIO GRANDE PR 00745 |
| GUTIERREZ GONZALEZ, GUILLERMO A. | CALLE 30 BLOQ 2T 50 URB. MIRADOR DE BAIROA CAGUAS PR 00727-1002 |
| GUTIERREZ JIMINEZ, OLGA L | HC 45 BOX 10429 CAYEY PR 00736 |
| GUTIERREZ MATOS, YASMIN | PDA 20 85A CALLE MORALES SAN JUAN PR 00909 |
| GUTIERREZ MATOS, YASMIN | CALLE MORALES 85-A PDA 20 SANTURCE PR 00909 |
| GUTIERREZ MUNIZ, IVELISSE | PO BOX 1679 YAUCO PR 00698 |
| GUTIERREZ PEREZ, MARIA C. | PO BOX 113 VEGA ALTA PR 00692-0113 |
| GUTIERREZ QUINONES, MABEL | 20 SECTOR LA PLAYITA ADJUNTAS PR 00601-2312 |
| GUTIERREZ RIVERA, JUAN B | URB MONTE SUBACIO L1 CALLE 11 W GURABO PR 00778-5105 |
| GUTIERREZ RIVERA, ONEIDA | PARC MAGUEYES 164 CALLE OPALO PONCE PR 00728-1262 |
| GUTIERREZ RODRIGUEZ, LYDIA KRIMILDA | P.O. BOX 2317 UTUADO PR 00641 |
| GUTIERREZ RUIZ, MARIA MONSERRAT E | URB BELLO MONTE CALLE 3 V13 GUAYNABO PR 00969 |
| GUTIERREZ TORRES, ENERIS | URB CABRERA D40 UTUADO PR 00641 |
| GUZMAN ACEVEDO, JOEL | PO BOX 3986 GUAYNABO PR 00970 |
| GUZMAN ACEVEDO, JOEL | CARRETERA 833 BARRIO MAMEY II GARDEN GUAYNABO PR 00971 |
| GUZMAN ALVARADO, FILIBERTO | URB. LAS ALONDRAS C#16 CALLE 5 VILLALBA PR 00766 |
| GUZMAN AYUSO, NORA G | 133 CALLE 6 BRISAS DE CEIBA CEIBA PR 00735 |
| GUZMAN BONILLA, LIZMARIE | PO BOX 3100 GUAYNABO PR 00970 |
| GUZMAN CANCEL, VICTOR DAVID | CARR 795 KM 1 HM.2 BOX LA MESA CAGUAS PR 00725 |
| GUZMAN CANCEL, VICTOR DAVID | HC - 09 BOX 61264 CAGUAS PR 00725 |
| GUZMAN CANOLES, BRENDA | 75 RES.LLORENS TORRES APT.1431 SAN JUAN PR 00913 |
| GUZMAN CASTRO, WILFREDO | BDA BELGICA 5004 CALLE CUBA PONCE PR 00717 |

| Claim Name | Address Information |
|---|---|
| GUZMAN CATALA, LUZ MARIA | HC-05 BOX 52662 CAGUAS PR 00725 |
| GUZMAN CINTRON, LESVIA J. | GG-25 CALLE 24 URB. VALLES DE GUAYAMA GUAYAMA PR 00784 |
| GUZMAN COLON, ISAMAR | RR 12 BOX 1193 BAYAMON PR 00956 |
| GUZMAN CORTES, ROBERTO | 21 RES VISTAMAR CALLE ACAPULCO ISABELA PR 00662-2260 |
| GUZMAN CORTES, ROBERTO | DEPARTA MEMTO DE SALUD P.O. BOX 70184 SAN JUAN PR 00936-0184 |
| GUZMAN COSME, WILLIE D. | HC 02 BOX 5213 VILLALBA PR 00766 |
| GUZMAN CRUZ, CIDIA | 361 CALLE GALILEO APT 2-E SAN JUAN PR 00927 |
| GUZMAN CRUZ, JUANITA | RR 6 BOX 9525 SAN JUAN PR 00926 |
| GUZMAN CRUZ, MARITZA | RR 6 BOX 9912 SAN JUAN PR 00926 |
| GUZMAN CUADRADO, LUZ E. | RR 10 BOX 10504 SAN JUAN PR 00926 |
| GUZMAN CUADRADO, LUZ E. | RR 6 BOX 10612 SAN JUAN PR 00926 |
| GUZMAN DE JESUS, ANGELINA | BO CAMAVONES CALLE LOS LOPEZ SECTOR MANGOTIN GUAYNABO PR 00970 |
| GUZMAN DE JESUS, ANGELINA | BOX 453 GUAYNABO PR 00970 |
| GUZMAN DE LA PAZ, SONIA | URB. VALLE DEL TESORO 16 CL VALLE UTUADO GURABO PR 00778 |
| GUZMAN DE LA PAZ, SONIA | URB. VALLE DEL TESORO CALLE VALLE UTUADO 16 GURABO PR 00778 |
| GUZMAN DIAZ, FLORENTINO | PO BOX 1202 ARROYO PR 00714 |
| GUZMAN DUMONT, JOSE L | JARDS DE BERWIND EDIF H APT 69 SAN JUAN PR 00924 |
| GUZMAN ECHEVARRIA, LUIS M. | COM. MANTILLA B25 CALLE 5 ISABELA PR 00662 |
| GUZMAN FELIZ, BLANCA | PARC. VAN SCOY K56 CALLE 6A BAYAMON PR 00957 |
| GUZMAN FELIZ, MARYRENE | PO BOX 949 DORADO PR 00646 |
| GUZMAN FRANCISCO, FRANKLIN | CALLE DEL PARQUE APT 723 SAN JUAN PR 00909 |
| GUZMAN GARCIA, ANGELES M. | URB. MANSIONES DE PASEO DE REYES CALLE REY FERNANDO E-62 JUANA DIAZ PR 00795 |
| GUZMAN GARCIA, GLENDA L | HC 02 BOX 13435 AGUAS BUENAS PR 00703 |
| GUZMAN GARCIA, NORMA IVETTE | PO BOX 752 PUERTO REAL PR 00740 |
| GUZMAN GARCIA, PEDRO A. | URB. VILLA ANA D-18 CALLE ROBERTO MOJICA JUNCOS PR 00777 |
| GUZMAN GONZALEZ, ANA ISABEL | PMB 2108 PO BOX 6017 CAROLINA PR 00984-6017 |
| GUZMAN GONZALEZ, CARMEN C. | HC 59 BOX 6086 AGUADA PR 00602 |
| GUZMAN GONZALEZ, JOSE | APARTADO 646 CALLE 5 C 5 URB. REPARTO SAN JOSE GURABO PR 00778 |
| GUZMAN GONZALEZ, JUAN C. | CALLE 2 G-30 CAMUY PR 00627-2901 |
| GUZMAN GONZALEZ, MARISOL | MARISOL GUZMAN GONZALEZ #31 CORONEL IRIZARRY CAYE PR 00736 |
| GUZMAN GREEN, EVELYN M | PAISAJE DE DORADO CALLE JACARANDA #93 DORADO PR 00646 |
| GUZMAN LEON, JUDYBETT | TEACHER PUERTO RICO GOVERNMENT – SISTEMA DE RETIRO 235 AUENIDA ARTERIAL HOSTOS EDIF CAPITAL CENTER SAN JUAN PR 00919-1879 |
| GUZMAN LEON, JUDYBETT | BOX 154 GUAYNABO PR 00970 |
| GUZMAN LEON, PEDRO J. | PO BOX 154 GUAYNABO PR 00970 |
| GUZMAN LOPEZ, IVAN | #19 CALLE A URB SAN MIGUEL SANTA ISABEL PR 00757 |
| GUZMAN LOPEZ, IVAN | PO BOX 73 SANTA ISABEL PR 00757 |
| GUZMAN MACHUCA, DAYANIRA | CALLE FALCON F-22 SIERRA BERDECIA GUAYNABO PR SAN JUAN PR 00659 |
| GUZMAN MACHUCA, ZAMAYRA | URB SIERRA BERDECIA C/ FALCON F 22 GUAYNABO PR 00969 |
| GUZMAN MALDONADO, DARNE M | PO BOX 140218 ARECIBO PR 00614 |
| GUZMAN MALDONADO, GILBERTO | PMB 1356-243 CALLE PARIS SAN JUAN PR 00917 |
| GUZMAN MARQUEZ, LISAURA | RR 11 BOX 3649D BAYAMON PR 00956 |
| GUZMAN MATIAS, FERDINAND | HC-01 BOX 4995 UTUADO PR 00641 |
| GUZMAN MEDINA, LINNETTE | URB. ALTURAS DE MAYAGUEZ CALLE FARAYON 3311 MAYAGUEZ PR 00682 |
| GUZMAN MEDINA, MARIA E | URB. REPARTO METROPOLITANO CALLE 52 SE #1164 SAN JUAN PR 00921 |
| GUZMAN MEDRANO, ELAINE | URB. BAYAMON GARDENS CALLE 14 M8 BAYAMON PR 00957 |
| GUZMAN MEDRANO, ELAINE | URB REXVILLE CALLE 42 BN13 BAYAMON PR 00957 |
| GUZMAN MERCED, JOSE FRANCISCO | HC 04 BOX 5738 GUAYNABO PR 00971 |
| GUZMAN MIESES, EDUARDA M. | HC 09 BOX 62623 CAGUAS PR 00725-9253 |

| Claim Name | Address Information |
|---|---|
| GUZMAN MOORE, ANA HILDA | HC 06 BOX 9956 GUAYNABO PR 00971 |
| GUZMAN MORENO, CARMEN M. | 5504 PASEO LAGO GARZAS EXT. LAGO HORIZANTE COTO LAUREL PR 00780 |
| GUZMAN NEGRON, ROBERTO ANGEL | CALLE LUCHETTI #21 VILLALBA PR 00766 |
| GUZMAN NIEVES, LILLIAM | URB BORINQUEN VALLEY 585 CALLE BASTON CAGUAS PR 00725 |
| GUZMAN OCASIO, JOSE A | HC G1 BOX 4337 TRUJILLO ALTO PR 00976 |
| GUZMAN ORTEGA, MARCOS A | VILLAS DE RIO GRANDE CALLE JUAN MONGE D-3 RIO GRANDE PR 00745 |
| GUZMAN ORTEGA, MARCOS A | COMPANIA DE TURISMO DE PR SUPERVISOR DE INSPECTORES DE JUEGOS DE AZAR PO BOX 9023960 SAN JUAN PR 00902-3960 |
| GUZMAN ORTIZ, ALEJANDRO | PO BOX 1287 CIDRA PR 00739 |
| GUZMAN ORTIZ, NYDIA | PMB 225 PO BOX 6400 CAYEY PR 00737 |
| GUZMAN ORTIZ, NYDIA | URB. JARDINES DE MONTELLANO EDIF. 26 APT 52 CAYEY PR 00737 |
| GUZMAN PACHECO, NATANAEL | HC-01 BOX 6149 GUAYNABO PR 00971 |
| GUZMAN PANTOJA, ELIZABETH | IRLANDA HEIGHTS FQ12 CPOLARIS BAYAMON PR 00956 |
| GUZMAN PEREZ, IDES L. | URB. VALLE ARRIBA CALLE FLAMBOYAN #173 COAMO PR 00769-3648 |
| GUZMAN RAMOS, IVELISSE | HC-01 BOX 7127 AGUAS BUENAS PR 00703 |
| GUZMAN RESTO, OMAYRA | HC-5 BOX 7568 GUAYNABO PR 00971 |
| GUZMAN RESTO, ROSA | HC-05 BOX 7166 GUAYNABO PR 00971 |
| GUZMAN RIVERA, BEATRIZ | SECRETARIA JURIDICO ADMINISTRACION DE LOS TRIBUALES (TRIBUNAL S.J.) AVE. MUNOZ RIVERA, ESQUINA COLL Y TOSTE PARADA 37 SAN JUAN PR 00919 |
| GUZMAN RIVERA, BEATRIZ | H54 CALLE AURELIO DUENO LEVITTOWN PR 00949 |
| GUZMAN RIVERA, MARITZA | PO BOX 40123 SAN JUAN PR 00940-0123 |
| GUZMAN RIVERA, NELIDA | 6828 CALLE VIOLETA SABANA SECA PR 00952 |
| GUZMAN RIVERA, RAFAEL | HC 01 BOX 6008 GUAYNABO PR 00971 |
| GUZMAN RIVERA, RICHARD | HC01 BOX 3213 VILLALBA PR 00766-9707 |
| GUZMAN RODRIGUEZ, CELICITTE | PO BOX 8964 CAGUAS PR 00726 |
| GUZMAN RODRIGUEZ, ELENA I | PO BOX 241 VILLALBA PR 00766-0241 |
| GUZMAN RODRIGUEZ, ELENA I | 10308 CALLE AMANECER VILLALBA PR 00766-2336 |
| GUZMAN RODRIGUEZ, RAFAEL | APARTADO 312 COROZAL PR 00783 |
| GUZMAN RODRIGUEZ, YOMARIS | PO BOX 914 BARRANQUITAS PR 00794 |
| GUZMAN ROMERO, DAVID FELIX | HC 02 BOX 17179 RIO GRANDE PR 00745 |
| GUZMAN ROSA, JESSICA | CALLE SAN FRANCISCO C-12 CAGUAS PR 00725 |
| GUZMAN ROSA, MARIA L. | PO BOX 3483 BAYAMON PR 00958 |
| GUZMAN ROSARIO, JAHAIDA | RR 7 BOX 6384 SAN JUAN PR 00926 |
| GUZMAN ROSARIO, MAGDALENA A. | URB. LOS CAOBOS #1919 C/ GUAYABO PONCE PR 00716 |
| GUZMAN ROSARIO, NELIDA | FF-6 CALLE 44A EXT. VILLAS JE LOIZA CANOVANAS PR 00729 |
| GUZMAN SANTIAGO, CARMEN I | COND LOS LIRIOS APT 3-F 1100 CALLE LAS FLORES SAN JUAN PR 00907 |
| GUZMAN SANTIAGO, EVELYN SOCORRO | ESTANCIA DE RIO HONDO I D 73 CALLE RIO CIALITOS BAYAMON PR 00961 |
| GUZMAN SANTIAGO, JESUS | CO LUIS E MUNOZ MELENDEZ HC 2 BOX 5205 VILLALBA PR 00766-9723 |
| GUZMAN SANTIAGO, JESUS | PO BOX 800564 COTO LAUREL PR 00780 |
| GUZMAN SANTIAGO, JOSE ARNALDO | HC-02 BOX 5892 SALINAS PR 00751 |
| GUZMAN SUAREZ, YAZMIN | JARDINES DE BERWIND EDIF H APT 69 SAN JUAN PR 00924 |
| GUZMAN TORRES, LUZ | PEM COURT A19 SAN JUAN PR 00926 |
| GUZMAN VAZQUEZ, SONIA | URB BONNEVILLE HEIGHTS 29 CALLE LAS PIEDRAS CAGUAS PR 00725 |
| GUZMAN VEGA, JOSE L | C/65 INFANTERIA #708 TRUJILLO ALTO PR 00976 |
| GUZMAN VIERA, MARCOS J. | HC06 BOX 8626 JUANA DIAZ PR 00795 |
| GUZMAN VILLANUEVA, ARMANDO | PMB 59 PO BOX 4952 CAGUAS PR 00726-4952 |
| GUZMAN VILLEGAS, CARMEN M. | RR 37 BOX 5165 SAN JUAN PR 00926 |
| GUZMAN, CARLOS CHICO | URB FRANCISCO OLLER A 6 CALLE 1 BAYAMON PR 00956 |
| GUZMAN, CARLOS CHICO | COND. ALBORADA 3821 BAYAMON PR 00959 |

| Claim Name | Address Information |
|---|---|
| GUZMAN, DAYANIRA | URB SIERRA BERDECIA F 22 CALLE FALCON GUAYNABO PR 00969 |
| GUZMAN, FELIX | 310 STAFFORD ST APT. 508 SPRINGFIELD MA 01104-3510 |
| GUZMAN, HAYDEE E. | URB SANTA ELENA N-52 CALLE A BAYAMON PR 00957 |
| GUZMAN, JANICE MIRANDA | TERRAZAS DE CAROLINA AG1 CALLE 33 CAROLINA PR 00987 |
| GUZMAN, MARIA CRISTINA | URB APONTE C-3 E-10 CAYEY PR 00736 |
| GUZMAN, RAMON | SANTILLANA DEL MAR 61 A LOIZA PR 00772 |
| GUZMAN, WILLIAM | HC 2 BOX 13435 AGUAS BUENAS PR 00703-9606 |
| GUZMAN, YARITZA ALICEA | 94C JOHN F. KENNEDY ADJUNTAS PR 00601 |
| HADDOCK SANCHEZ, JORGE L | HC-43 BOX 9954 CAYEY PR 00736 |
| HADDOCK TORRES, RICARDO | PO BOX 30941 SAN JUAN PR 00929-1941 |
| HADDOCK VAZQUEZ, MARIA SOCORRO | 790-E BO. CORAZON CALLE FLAMBOYAN GUAYAMA PR 00784 |
| HANCE CASTRO, LOURDES M. | D-4 3 URB. ROSA MARIA CAROLINA PR 00985 |
| HANCE HANCE, IRIS N | PLAZA CAROLINA STATION PO BOX 9199 PLAZA CAROLINA STATION CAROLINA PR 00988 |
| HARGROVE CORDERO, KATHERINE | 3028 CALLE ESMERALDA URB. LAGO HORIZONTE COTTO LAUREL PR 00780 |
| HARGROVE CORDERO, KATHERINE | URB LAGO HORIZONTE 3028 CALLE ESMERALDA COTTO LAUREL PR 00780 |
| HARGROVE CORDERO, KATHERINE | URB. LAGO HORIZONTE 3028 CALLE ESMERALDA COTTO LAUREL PR 00780-2420 |
| HARGROVE CORDERO, KATHERINE | HC 01 BOX 31325 JUANA DIAZ PR 00795-9576 |
| HART GOICOECHEA, KAREN IRENE | CONDOMINIO ALEGRIA SUR EDIFICIO 20 APT 302 BAYAMON PR 00957 |
| HATCHETT ORTIZ, HOWARD J | URB CAGUAS MILENIO II #15 CALLE LA FUENTE CAGUAS PR 00725-7010 |
| HAYDEE VELEZ TORRES | PO BOX 10526 HACIENDA LA MATILDE PONCE PR 00728 |
| HAZEL MARIN, MARIA L | CARR. 872 #5807 SABANA SECA PR 00952 |
| HENRIQUEZ ALMODOVAR, MARIA DEL C. | CALLE FAGUNDO # 77 CABO ROJO PR 00623 |
| HENRIQUEZ ALMODOVAR, MARIA DEL C. | CARR. 303 KM. 2.1 BO LAS PALMAS CABO ROJO PR 00623 |
| HENRIQUEZ, GISSELLE | PO BOX 449 SABANA SECA PR 00952 |
| HEREDIA MEDINA, IRIS J. | HC.01 BOX. 3307 JAYUYA PR 00664 |
| HEREDIA NEGRON, EDNA | URB VILLA MARIA G 10 CALLE 2 CAGUAS PR 00725 |
| HEREDIA NEGRON, EDNA | PO BOX 801 CAGUAS PR 00726 |
| HEREDIA PACHECO, ANTONIO L. | HC 1 BOX 7907 HATILLO PR 00659 |
| HEREDIA RIVERA, MARITZA | DEPARTAMENTO DE EDUCACION DE PUERTO RICO CARR. 141 KM 11 SECTOR LOS AJOS BO. MAMEYES JAYUYA PR 00664 |
| HEREDIA RIVERA, MARITZA | P.O. BOX 1234 JAYUYA PR 00664 |
| HEREDIA ROBLES, CARMEN | HC 03 BOX 11100 JUANA DIAZ PR 00795 |
| HEREDIA RODRIGUEZ, SUDHEY Y | HC O1 BOX 3450 JAYUYA PR 00664 |
| HEREDIA VARGAS, ROCIO | URB VILLAS DE SAN AGUSTIN II X7 CALLE 19 BAYAMON PR 00959 |
| HERMINA BADILLO, VICTOR M. | BUZON 8092 ISABELA PR 00662 |
| HERMINA SANTIAGO, GLORIMAR | HC 03 BOX 12458 CAMUY PR 00627 |
| HERNADEZ ZUMAETA, PEDRO CARLOS | CALLE GUANINA N-5 UBR. VILLA BORINQUEN CAGUAS PR 00726 |
| HERNAIZ GARCIA, LUCY | URB EXTENSION VILLAS DE LOIZA CALLE 44-B BLQ HH 67 CANOVANAS PR 00729 |
| HERNAIZ MARTINEZ, MIGDALIA | TOA ALTA HEIGHTS Q46 CALLE 21 TOA ALTA PR 00953 |
| HERNANDEZ , JESUS | COND. INTERSUITE 4-L CAROLINA PR 00979 |
| HERNANDEZ ABRAMS, CARMEN G. | M-7 REINA URB.ALTAGRACIA TOA BOJA PR 00949 |
| HERNANDEZ ABRAMS, MARITZA | URB. LOS JARDINES 338 CALLE OASIS GARROCHALES ARECIBO PR 00652 |
| HERNANDEZ ACEVEDO, CHRISTIAN O. | URB. VICTORIA CALLE ORQUIDEA #8 AGUADILLA PR 00603 |
| HERNANDEZ ACEVEDO, MYRNA | P.O. BOX 3381 MANATI PR 00674 |
| HERNANDEZ ACOSTA, JUAN RAMON | PO BOX 1024 LAJAS PR 00667 |
| HERNANDEZ ADAMES, EMMA I. | PO BOX 190973 SAN JUAN PR 00919-0973 |
| HERNANDEZ ADORNO, JOSE E. | JR-40 ASUNCION BOBADILLA LEVITTOWN TOA BAJA PR 00949 |
| HERNANDEZ ADORNO, JOSE E. | PO BOX 50159 TOA BAJA PR 00950 |
| HERNANDEZ ADORNO, SAMUEL | HC 6 BOX 70095 CAGUAS PR 00727-9514 |

| Claim Name | Address Information |
|---|---|
| HERNANDEZ ADORNO, SAMUEL | LAS CUEVAS BUZON 7 SECTOR I TRUJILLO ALTO PR 00976 |
| HERNANDEZ AGOSTINI, IVAN | PO BOX 631 MAYAGUEZ PR 00681 |
| HERNANDEZ AGRONT, LOLIMER | URB. BERWIND STATE CALLE 3 H-13 SAN JUAN PR 00924 |
| HERNANDEZ AGUAYO, JAVIER E | URB. ALTAGRACIA O-8 CALLE TORTOLA TOA BAJA PR 00949 |
| HERNANDEZ ALDARONDO, TOMAS | 71 MINERVA, APOLO GUAYNABO PR 00969-5001 |
| HERNANDEZ ALICEA, ALMEIDA E. | CARR. 164 K 149 BO. NUEVO NARANJITO PR 00719 |
| HERNANDEZ ALICEA, ALMEIDA E. | HC-73 BOX5048 BARRIO NUEVO NARANJITO PR 00719 |
| HERNANDEZ ALMODOVAR, BRENDA L | VILLA UNIVERSITARIA AD-4 CALLE 25 HUMACAO PR 00791 |
| HERNANDEZ ALVERIO, JAVIER | BOX 9764 CAROLINA STATION CAROLINA PR 00988 |
| HERNANDEZ ANDINO, ZORAIDA | COND TORRES DE CERVANTES APT 206-A SAN JUAN PR 00924 |
| HERNANDEZ ANGUEIRA, MARILYN | P.O. BOX 325 MOCA PR 00676 |
| HERNANDEZ APONTE, LUIS ALBERTO | URB. ESTANCIAS DEL BOSQUE 382 C/ NOGALES CIDRA PR 00739 |
| HERNANDEZ APONTE, MELBA N | URB. MANSIONES DE LOS CEDROS C/ GUAYACAN #170 CAYEY PR 00737 |
| HERNANDEZ ARBELO, MELVIN J. | 23215 AVE. MONSERRATE QUEBRADILLAS PR 00678 |
| HERNANDEZ ARROYO, JULIA E | BOX 6877 HC02 FLORIDA PR 00650 |
| HERNANDEZ AVILES, SONIA | P.O. BOX 1006 CAMUY PR 00627 |
| HERNANDEZ AYALA, MARILYN A | URB. LA PROVENDECIA IG-5 CALLE 6 TOA ALTA PR 00953 |
| HERNANDEZ BAEZ, DENISSE | CALLE PALMER 27 TOA ALTA PR 00953 |
| HERNANDEZ BALASQUIDE, MIGDALIA | 63 CAMINO LAS RIBERAS URB. COLINAS DE PLATA TOA ALTA PR 00953 |
| HERNANDEZ BERBERENA, MARISOL | HC 12 BOX 7302 HUMACAO PR 00791 |
| HERNANDEZ BERBERENA, MARISOL | HC-04 BOX 4048 HUMACAO PR 00791 |
| HERNANDEZ BETANCOURT, MAGDA I | METROPOLIS H 6 CALLE 11 CAROLINA PR 00987 |
| HERNANDEZ BURGOS, ZYDNIA E. | #8 URB. PORTAL DEL VALLE JUANA DIAZ PR 00795 |
| HERNANDEZ CABAN, FELIX X. | COND VALENCIA PLAZA 307 CALLE ALMEIRA APTO 808 SAN JUAN PR 00923 |
| HERNANDEZ CABAN, LETICIA | PO BOX 725 AGUADILLA PR 00605 |
| HERNANDEZ CABRERA, JANNETTE | HC 1 BOX 7606 TOA BAJA PR 00949 |
| HERNANDEZ CALDERON, GRETCHEN S. | C/6 M-21 URB SANTA MARIA TOA BAJA PR 00949 |
| HERNANDEZ CALZADA , MARIA T | I-2, CALLE 8 URB. SAN ANTONIO CAGUAS PR 00725 |
| HERNANDEZ CANCEL, MINELLY | HC 4 BOX 5377 GUAYNABO PR 00971 |
| HERNANDEZ CARABALLO, SARA I. | URB SANTA MARIA CALLE 2 B26 CEIBA PR 00735 |
| HERNANDEZ CARABALLO, WILBERT | HC 2 BOX 11215 LAS MARIAS PR 00670-9072 |
| HERNANDEZ CARABALLO, WILBERT | BAMO CINTE SERH BRYAN LAS MARKS PR 00670-9072 |
| HERNANDEZ CARLO, BRIGITTE L | P.O. BOX 973 BOQUERON PR 00622-0973 |
| HERNANDEZ CARLO, BRIGITTE L | COND BRISAS DE TOKIO III APT B-21 LAJAS PR 00667 |
| HERNANDEZ CARRASQUILLO, AIDA | VILLA DEL REY HH 38 CALLE 15 CAGUAS PR 00727 |
| HERNANDEZ CARRERO, LIZBETH | PO BOX 492 MOCA PR 00676 |
| HERNANDEZ CASANOVA, LUIS O | URB PALACIOS DEL SOL #273 HUMACAO PR 00791 |
| HERNANDEZ CASTRO, MARIBEL | URB. VILLAS DE CASTRO CALLE 18 X-1 CAGUAS PR 00725 |
| HERNANDEZ CLEMENTE, SONIA M. | CAMINITO ALTO II CONDO BO. RINCON 800 CARR. 189 KM. 4.6 APTO 2132 GURABO PR 00778-5347 |
| HERNANDEZ COLLAZO, VICTOR M. | P.O. BOX 1630 AIBONITO PR 00705 |
| HERNANDEZ COLON, JOSE R | PO BOX 103 BAYAMON PR 00960 |
| HERNANDEZ COLON, JOSE R | D 3 CALLE RODRIGUEZ EMA CAROLINA PR 00983 |
| HERNANDEZ COLON, KATE | P.O. BOX 435 HUMACAO PR 00792 |
| HERNANDEZ COLON, ROBERTO | HC 02 BOX 14562 CAROLINA PR 00984 |
| HERNANDEZ CONCEPCION, YELITZA | HC 5 BOX 7608 GUAYNABO PR 00970 |
| HERNANDEZ CORDERO, IRIS D. | BOX 584 BARRIOS MARIAS III MOCA PR 00676-0584 |
| HERNANDEZ CORTES, JOHANIE | HC04 BOX 11118 MOCA PR 00676 |
| HERNANDEZ CORTES, JULIA A. | PO BOX 736 GUAYNABO PR 00971 |

| Claim Name | Address Information |
|------------|---------------------|
| HERNANDEZ CORTES, LINDA M. | URB FOREST HILLS 290 CALLE 2 BAYAMON PR 00959 |
| HERNANDEZ CORTES, LINDA M. | COND TOWERS OF SANTA CRUZ 10 CALLE LOS ROSAS APT 1204 BAYAMON PR 00961 |
| HERNANDEZ COSME, IRMARIS D | BOX 641 NARANJITO PR 00719 |
| HERNANDEZ COTTO, CATALINA | 459 CALLE BAGUR SAN JOSE SAN JUAN PR 00923 |
| HERNANDEZ COTTO, EDWIN E. | 191 PALACIOS REALES TOA ALTA PR 00953 |
| HERNANDEZ COTTO, RICKY M. | 589 CALLE BASTON URB. BORIQUA VALLEY CAGUAS PR 00725 |
| HERNANDEZ COTTO, SORAYA E | LAGO YAHUECA DM 14 5TA SECCION TOA BAJA PR 00949 |
| HERNANDEZ CRESPO , GILBERTO ORLANDO | 282 CALLE DIEGO DEYNE MOCA PR 00676 |
| HERNANDEZ CRESPO, LESLIE | 129 CALLE RUBI CIELO DORADO VILLAGE VEGA ALTA PR 00692 |
| HERNANDEZ CRESPO, LESLIE | ADMINISTRACION DE LOS TRIBUNALES 677 CESAR GONZALEZ SAN JUAN PR 00918 |
| HERNANDEZ CRESPO, WILDA | EXT LA INMACULADA CALLE GOLONDRINA F17 TOA BAJA PR 00949 |
| HERNANDEZ CRUZ, ADELAIDA | HC 06 BOX 68024 AGUADILLA PR 00603 |
| HERNANDEZ CRUZ, JOANN | PMB 282 PO BOX 6017 CAROLINA PR 00984 |
| HERNANDEZ CRUZ, LUZ Y. | URB. LAS HACIENDAS 15073 CUARTO CAMINO CANOVANAS PR 00729 |
| HERNANDEZ CUADRADO, HILDA | PO BOX 271 JUNCOS PR 00777 |
| HERNANDEZ CUEVAS, LUZ S. | URB. EL CULEBRINAS, CALLE CEIBA M-4 SAN SEBASTIAN PR 00685 |
| HERNANDEZ DAVID, MARIDELIZ | AC 4 C/5 REPARTO VALENCIA BAYAMON PR 00959 |
| HERNANDEZ DAVILA, ANA MARIA | HC 02 BOX 14618 CAROLINA PR 00985 |
| HERNANDEZ DE JESUS, MARISOL | URB VALLE DE ENSUENO 502 VALLE VERDE GURABO PR 00778 |
| HERNANDEZ DEL RIO, GRISELL | ROSALEDA II ALELI RD-18 LEVITTOWN TOA BAJA PR 00949 |
| HERNANDEZ DEL RIO, GRISELL | ROSALEDA II LVTTOWN RA-8 ALELI TOA BAJA PR 00949 |
| HERNANDEZ DELFI, CLOTILDE | PO BOX 180 PATILLAS PR 00723 |
| HERNANDEZ DELGADO, SANDRA I. | 657 HECTOR URDANETA, BARRIO OBRERO SAN JUAN PR 00915 |
| HERNANDEZ DELGADO, SANDRA I. | P O BOX 14184 SAN JUAN PR 00916-4184 |
| HERNANDEZ DIAZ, CECILIA | 989 HILLROSE DR LEANDER TX 78641-1495 |
| HERNANDEZ DIAZ, MARIELYS | URB MIRADOR DE BAIROA 2 N 69 CALLE 22 CAGUAS PR 00727 |
| HERNANDEZ DUPREY, ALEX | PO BOX 919 PATILLAS PR 00723 |
| HERNANDEZ EMMANUELLI, MYRNA | 605 CONSTITUCION PUERTO NUEVO SAN JUAN PR 00920 |
| HERNANDEZ ESPADA, GERMARY | URB. SANTIAGO IGLESIAS CALLE RAFAEL ALONZO TORRES #1755 SAN JUAN PR 00921 |
| HERNANDEZ ESQUILIN, NELSON | CL 74 BOX 7152 CEIBA PR 00735 |
| HERNANDEZ FALCON, PEDRO | PO BOX 782 AGUAS BUENAS PR 00703 |
| HERNANDEZ FALCON, PEDRO | URB. VALENCIA CALLE ALBAZETE #507 SAN JUAN PR 00923 |
| HERNANDEZ FELICIANO, FELIX | PARC JAUCA 467 CALLE 5 SANTA ISABEL PR 00757 |
| HERNANDEZ FERNANDEZ, YAZMIN | EXT VILLAS BUENAVENTURA 589 CALLE AMBAR YABUCOA PR 00767 |
| HERNANDEZ FIGUEROA, DANIEL | P O BOX 514 SAINT JUST STATION SAN JUAN PR 00978 |
| HERNANDEZ FIGUEROA, MONSERRATE | BO VEQUITAS SENTOR CARICABOA PO BOX 455 JAYUYA PR 00664 |
| HERNANDEZ FIGUEROA, PRISCILLA | LA SERRANIA 77E CMADRIGAL CAGUAS PR 00725-1803 |
| HERNANDEZ FONSECA, SOFIA | VAN SCOY H33A CALLE 10 BAYAMON PR 00957 |
| HERNANDEZ FONTANEZ, ROSA | 10 MARCELINO SOLA CAGUAS PR 00725 |
| HERNANDEZ GALLOZA, LYDIA | RR 2 BOX 7656 CIDRA PR 00739-9752 |
| HERNANDEZ GARCIA, LOURDES | VILLAS DE CARRAIZO 218 CALLE 45 SAN JUAN PR 00926 |
| HERNANDEZ GARCIA, MIRIAM | HC 5 B4 7047 GUAYNABO PR 00971 |
| HERNANDEZ GARCIA, RAFAEL | URB. COLINAS DE PLATA CAMINO DE RIBERN #26 TOA ALTA PR 00953 |
| HERNANDEZ GARCIA, ROSA AMELIA | P.O. BOX 180 GUAYNABO PR 00970-0180 |
| HERNANDEZ GARCIA, WILMER | PO BOX 7014 BO OBRERO STATION SAN JUAN PR 00916 |
| HERNANDEZ GOMEZ, JOSEFA | P.O. BOX 32182 PONCE PR 00732-2182 |
| HERNANDEZ GONZALEZ , LUZ M | M-29 CALLE WILSON URB. PARKVILLE. ESTE GUAYNABO PR 00969 |
| HERNANDEZ GONZALEZ , ZAIDA | P.O. BOX 11218 SAN JUAN PR 00910 |
| HERNANDEZ GONZALEZ , ZAIDA | 505 CALLE BALEARES PUERTO NUEVO SAN JUAN PR 00920 |

| Claim Name | Address Information |
|---|---|
| HERNANDEZ GONZALEZ, ADNERYS V | BO RIO ABAJO 308 CALLE MAGA VEGA BAJA PR 00693 |
| HERNANDEZ GONZALEZ, BLANCA | PO BOX 3522 AGUADILLA PR 00605 |
| HERNANDEZ GONZALEZ, CARLOS J. | SANTA JUANITA FF19 CALLE 35 BAYAMON PR 00956 |
| HERNANDEZ GONZALEZ, EDGARDO | URB ALTURAS DE SABANERAS E91 SABANA GRANDE PR 00637 |
| HERNANDEZ GONZALEZ, GABRIEL | 235 ALTURAS DE HATO NUEVO GURABO PR 00778 |
| HERNANDEZ GONZALEZ, JESUS M. | URB MONTE CARLO CALLE 8 1287 SAN JUAN PR 00924 |
| HERNANDEZ GONZALEZ, JORGE L | HC 4 BOX 5378 GUAYNABO PR 00971-9516 |
| HERNANDEZ GONZALEZ, JUNIOR | APARTADO 1130 MOCA PR 00676 |
| HERNANDEZ GUERRIDO, DIALYS | PO BOX 50987 TOA BAJA PR 00950 |
| HERNANDEZ GUILBES, MERECEDES | BO BELGICA 3320 CALLE BUENA VISTA PONCE PR 00717 |
| HERNANDEZ GUTIERREZ, LAURA | #2 CALLE CANDINA, APT. 1001 SAN JUAN PR 00907 |
| HERNANDEZ GUTIERREZ, LAURA | LANDRAU RIVERA & ASSOCIATES NOEMI LANDRAU RIVERA ATTORNEY PO BOX 270219 SAN JUAN PR 00927-0219 |
| HERNANDEZ GUTIERREZ, MARIANA | 1607 AVE PONCE DE LEON APT 1803 SAN JUAN PR 00909 |
| HERNANDEZ GUTIERREZ, MARIANA | 1519 AVE PONCE DE LEON FIRST FEDERAL BLDG, SUITES 713-715 SAN JUAN PR 00909 |
| HERNANDEZ GUTIERREZ, MIGUEL H. | G-10 POMARROSA, VALLE ARRIBA HGHTS CAROLINA PR 00983 |
| HERNANDEZ GUTIERREZ, MIGUEL H. | P.O.BOX 4295 CAROLINA PR 00984 |
| HERNANDEZ GUZMAN, LUZ M | PO BOX 142974 ARECIBO PR 00614-2974 |
| HERNANDEZ GUZMAN, NIVEA | VILLA DEL CARMEN 4283 AVE CONSTANCIA PONCE PR 00716-2120 |
| HERNANDEZ HERMINA, DEBORAH | HC 03 BOX 10933 BARRIO YEGUADA CAMUY PR 00627 |
| HERNANDEZ HERNANDEZ, ANA H | URB CAMPO VERDE C5 CALLE 3 BAYAMON PR 00961 |
| HERNANDEZ HERNANDEZ, ISRAEL | VICTORIA STATION PO BOX 740 AGUADILLA PR 00605 |
| HERNANDEZ HERNANDEZ, JOSE A. | CALLE JESUS T. PINERO L-6 CAROLINA ALTA CAROLINA PR 00987 |
| HERNANDEZ HERNANDEZ, MARIO | PO BOX 652 ADJUNTAS PR 00601 |
| HERNANDEZ HERNANDEZ, MARTA I. | HC - 1 BOX 5513 OROCOVIS PR 00720 |
| HERNANDEZ HERNANDEZ, MELANIE | PO BOX 974 MOCA PR 00676-0676 |
| HERNANDEZ HERNANDEZ, SAMUEL | HC 8 BOX 1752 PONCE PR 00731-9715 |
| HERNANDEZ HERNANDEZ, SOFIA | CALLE BOLIVAR 715 SAN JUAN PR 00909 |
| HERNANDEZ HERNANDEZ, YOLANDA | PO BOX 1523 JUNCOS PR 00777 |
| HERNANDEZ HUERTAS, MINNELLY | RR 4 BOX 3013 COLINAS DE CERRO GORDO BAYAMON PR 00956 |
| HERNANDEZ HUERTAS, MINNELLY | J15 PORTALES DE SAN PATRICIO APTO. F2 GUAYNABO PR 00968 |
| HERNANDEZ HURTADO, MILAGROS | URB.CRISTAL CASA 64B C/MARGINAL AGUADILLA PR 00603 |
| HERNANDEZ HURTADO, MILAGROS | P.O. BOX 3573 AGUADILLA SHOPPING CENTER AGUADILLA PR 00605 |
| HERNANDEZ IGLESIAS, IVETTE | URB. LOS COLOBOS PARK 305 CALLE CAOBA CAROLINA PR 00987 |
| HERNANDEZ INDART, MARIA V. | COND SIERRA DEL SOLE 66, LA SIERRA 100 SAN JUAN PR 00926 |
| HERNANDEZ ISSAC, ALEXIS JOEL | 609 C/ALMENDNO URB. LOS COLOBOS PARK CAROLINA PR 00987 |
| HERNANDEZ JESUS, JORGE | BO MARUENO HC8 BOX 241 PONCE PR 00731-9704 |
| HERNANDEZ JIMENEZ, IVETTE | CALLE 237 HQ - 15 URB. COUNTRY CLUB CAROLINA PR 00982 |
| HERNANDEZ JIMENEZ, MARIA A. | COND. TORRES DE ANDALUCIA TORRES 2 APT. 1805 SAN JUAN PR 00926 |
| HERNANDEZ JIRAU, ZAIDA | APARTADO 1234 LARES PR 00669 |
| HERNANDEZ JUARBE, SAMUEL | BOX 375 CALLE 51 T-5 VILLAS DE CARRAIZO SAN JUAN PR 00926 |
| HERNANDEZ JURADO, JAIME L. | URBANIZACION COUNTRY CLUB CALLE 259 GY-9 CAROLINA PR 00982 |
| HERNANDEZ LAMBERTY, MARICELYS | PO BOX 753 ANASCO PR 00610 |
| HERNANDEZ LOPEZ, DORCAS | PO BOX 3022 AGUADILLA PR 00605 |
| HERNANDEZ LOPEZ, JOANYRI | 14001 NW 4TH STREET APT 304 PEMBROKE PINES FL 33028 |
| HERNANDEZ LOPEZ, LISSETTE | URB. VILLA CAROLINA CALLE 28 BLQ. 9, #6 CAROLINA PR 00985 |
| HERNANDEZ LOPEZ, NOEL | HC05 BOX 25832 CAMUY PR 00627 |
| HERNANDEZ LOPEZ, SANTIAGO | URBANIZACION LOS RODRIGUEZ B7 CAMUY PR 00627 |
| HERNANDEZ LOPEZ, SILVIA | HC 04 BOX 47350 SAN SEBASTIAN PR 00685 |

| Claim Name | Address Information |
|---|---|
| HERNANDEZ LOPEZ, WANDA I. | #642, CASIMIRO DUCHESNE URB. VILLA PRADES SAN JUAN PR 00924 |
| HERNANDEZ LOPEZ, YADIL | CONDOMINIO SAN ANTON APTO 1102 CAROLINA PR 00987 |
| HERNANDEZ MALERO, EVELYN | RR-36 BOX 6082 SAN JUAN PR 00926 |
| HERNANDEZ MARQUEZ, CARMELO | CALLE CROTON V816 URB LOIZA VALLEY CAROLINA PR 00929 |
| HERNANDEZ MARRERO, EMMA M | PO BOX 619 TRUJILLO ALTO PR 00977 |
| HERNANDEZ MARRERO, SALVADOR | RR-11 BOX 5477 BARRIO NEVO BAYAMON PR 00956 |
| HERNANDEZ MARTINEZ, ALEXANDER M | ARTISTA GRAFICO AUTORIDAD DE CARRETERAS Y TRANSPORTACION CENTRO GUBERNAMENTAL ROBERTO SANCHEZ VILELLA SAN JUAN PR 00923 |
| HERNANDEZ MARTINEZ, ALEXANDER M | ARTISTA GRAFICO AUTORIDAD DE CARRETERAS Y TRANSPORTACION CENTRO BERNAMENTAL ROBERTO SANCHEZ VILELLA TORRE SUR SANTURCE PR SAN JUAN PR 00970 |
| HERNANDEZ MARTINEZ, ALEXANDER M | CALLE 6 F1A RINCON ESPAQOL TRUJILLO ALTO PR 00976 |
| HERNANDEZ MARTINEZ, ELIZABETH | AJ4 CALLE 32 URB. TOA ALTA HEIGHTS TOA ALTA PR 00953 |
| HERNANDEZ MARTINEZ, EVA | URB SANTA RITA 113 CALLE JANER SAN JUAN PR 00925 |
| HERNANDEZ MARTINEZ, EVA | P.O. BOX 70184 SAN JUAN PR 00936-8184 |
| HERNANDEZ MARTINEZ, HILDA A. | 2278 PAEO AMAPOLA LEVITTOWN TOA BOJA PR 00949-4312 |
| HERNANDEZ MARTINEZ, JUANA MERCEDES | 786 BELEN ZEQUEIRA URB. COUNTRY CLUB SAN JUAN PR 00924-2515 |
| HERNANDEZ MARTINEZ, NORMA I | CALLE 400 HH 14 URB VILLAS DE CASTRO CAGUAS PR 00725 |
| HERNANDEZ MARTINEZ, VICTOR | PO BOX 7886 SUITE 245 GUAYNABO PR 00970 |
| HERNANDEZ MARZAN, RAMON LUIS | URB MIRAFLORES 31091 CALLE MIRAMELINDA DORADO PR 00646-8423 |
| HERNANDEZ MEDINA, ALICIA | 5040 CALLE ALELI AGUADILLA PR 00603 |
| HERNANDEZ MELECIO, GLADYS M. | URB. LAS CUMBRES 178, CALLE MAGUEY MOROVIS PR 00687 |
| HERNANDEZ MELECIO, GREGORIA | PO BOX 274 MOROVIS PR 00687 |
| HERNANDEZ MELENDEZ , PEDRO | HC 4 BOX 5362 GUAYNABO PR 00971 |
| HERNANDEZ MELENDEZ, HILDA Y. | URB EL CORTIJO AKK 26 CALLE 27 BAYAMON PR 00956 |
| HERNANDEZ MELENDEZ, IVELISSE | PO BOX 9020964 SAN JUAN PR 00902 |
| HERNANDEZ MELENDEZ, JUAN M. | HC-04 BOX 5346 GUAYNABO PR 00971-9515 |
| HERNANDEZ MELENDEZ, MARIA | HC-02 BOX 12384 AGUAS BUENAS PR 00703 |
| HERNANDEZ MELENDEZ, ROSE M. | BO. MULITAS HC 5 BOX 6794 AGUAS BUENAS PR 00703 |
| HERNANDEZ MENDEZ, ANA LOURDES | PO BOX 3785 AGUADILLA PR 00605 |
| HERNANDEZ MENDEZ, BRUNILDA | PMB 136 PO BOX 8901 HATILLO PR 00659 |
| HERNANDEZ MENDEZ, CARLOS IVAN | CALLE VICTOR GONZALEZ 123 MOCA PR 00676 |
| HERNANDEZ MENDEZ, SONIA | P.O. BOX 356 MOCA PR 00676 |
| HERNANDEZ MENDEZ, SONIA | URB. LAS PALMAS COROZO 240 MOCA PR 00676 |
| HERNANDEZ MENDOZA, ZORAIDA | STA JUANITA AS 4 CALLE 28 BAYAMON PR 00956 |
| HERNANDEZ MENDOZA, ZORAIDA | URB. ROYAL TOWN C/17 X-23 BAYAMON PR 00956 |
| HERNANDEZ MENDOZA, ZORIDA | URB. ROYAL TOWN C/17Y23 BAYAMON PR 00956 |
| HERNANDEZ MERCADO , ANTONIO | PD-1 CALLE 11 / URB. EL CONQUISTADOR TRUJILLO ALTO PR 00976 |
| HERNANDEZ MIRANDA, ANGELA | EXT ALT DE SAN LORENZO G50 CALLE 5B SAN LORENZO PR 00754-4416 |
| HERNANDEZ MONTANEZ, CARMEN L. | 34 HORTENSIA URB. CUIDAD JARDIN CAROLINA PR 00987 |
| HERNANDEZ MONTANEZ, LISA | HC-02 BOX 12746 AGUAS BUENAS PR 00703-9664 |
| HERNANDEZ MONTANEZ, MYRELIS | URB LOS MONTES 478 CALLE PALOMA DORADO PR 00646-9443 |
| HERNANDEZ MORALES, ADRIAN | C/ ALFONSO XIII CASA #3 TOA ALTA PR 00953 |
| HERNANDEZ MORALES, DAISY | PO BOX 40613 PDA 22 SAN JUAN PR 00940 |
| HERNANDEZ MORALES, LUIS | LUIS A. HERNANDEZ MORALES SARGENTO POLICIA MUNICIPAL MUNICIPIO DE TOA BAJA JY-6 CALLE MARTINEZ PLEE URB. RIO HONDO CLASIC TOA BAJA PR 00949 |
| HERNANDEZ MORALES, LUIS | RIO HONDO CLASIC JY-6 MARTINEZ PLEE TOA BAJA PR 00949 |
| HERNANDEZ MORALES, MITCHELL | SABANA C / MARTITIMA 24 INTERI GUAYNABO PR 00965 |
| HERNANDEZ MORALES, URIEL D. | HC 50 BOX 40555 SAN LORENZO PR 00754 |
| HERNANDEZ MORALES, WALESKA | CALLE A J3 URB SANTA CATALINA BAYAMON PR 00957 |
| HERNANDEZ MUNOZ, IDZIA M. | URB. FLORAL PARK 326 CALLE SUIZA SAN JUAN PR 00917 |

| Claim Name | Address Information |
|---|---|
| HERNANDEZ MUNOZ, MILDRED E | URB MARIOLGA M43 CALLE SAN ISIDRO CAGUAS PR 00725 |
| HERNANDEZ NAVEDO, MIRIAM | CALLE CRUZ DE MALTA #343 URB ROUND HILL TRUJILLO ALTO PR 00976 |
| HERNANDEZ NAZARIO, ALMIDA | URB. VILLA DEL CARMEN CALLE 7 E6 CIDRA PR 00739 |
| HERNANDEZ NIEVES, ABIGAIL | HACIENDAS DE CARRAIZO H-10 CALLE 5 SAN JUAN PR 00926 |
| HERNANDEZ NIEVES, ELIZABETH | RR 11 BOX 5341 BAYAMON PR 00956-9733 |
| HERNANDEZ NIEVES, JENNIFER | CALLE AMARATA D-7 LOMAS VERDES BAYAMON PR 00956 |
| HERNANDEZ NIEVES, MARIA DEL C. | RES JARDINES DE GUAYNABO EDIF 10 APTO 76 GUAYNABO PR 00969 |
| HERNANDEZ NUNEZ, ANGEL L. | URB. VILLA NUEVA Y-20 CALLE 19 CAGUAS PR 00727 |
| HERNANDEZ O'FARILL, DENNIS A. | 75 CALLE JUNIN APTO 1809 COND PUERTA DEL SOL SAN JUAN PR 00926 |
| HERNANDEZ O'FARILL, DENNIS ABEL | CALLE OLIMPO ESQUINA AXTMAYER, PARADA22 1/2, MIRAM SAN JUAN PR 00902 |
| HERNANDEZ O'FARILL, DENNIS ABEL | 75 CALLE JUNIN APTO 1809 COND PUERTA DEL SOL SAN JUAN PR 00926 |
| HERNANDEZ OCASIO, MAGDALENA | URB BAIROA BQ 8 CALLE FERNANDO PRIMERO CAGUAS PR 00725 |
| HERNANDEZ OLIVERO, PEDRO JOSE | BO PALENQUE CALLE 2 BZN 34 BARCELONETA PR 00617 |
| HERNANDEZ OLIVERO, PEDRO JOSE | 8136 PARCELA NUEVA SABANA SECA PR 00952 |
| HERNANDEZ ORSINI, ALEX | URB LOMAS VERDES 4Q-21 CALLE PETUNIA BAYAMON PR 00956 |
| HERNANDEZ ORTEGA, JACKELINE | #305 CALLE 7 URB. JARDINES DE TOA ALTA TOA ALTA PR 00953 |
| HERNANDEZ ORTEGA, VIVIAN | CARR 865 BO. CAMPANILLAS #254 TOA BAJA PR 00949 |
| HERNANDEZ ORTIZ , CARMEN A | BO AMELIA 77 CALLE HERMANDAD GUAYNABO PR 00965 |
| HERNANDEZ ORTIZ , MOISES | AN-59 32 URB. TOA ALTA HEIGHTS TOA ALTA PR 00953 |
| HERNANDEZ ORTIZ , MOISES | 344 A 7-A PACELAS VAN SCOY BAYAMON PR 00956 |
| HERNANDEZ ORTIZ, ANA A. | # 85 CALLE MAYAGUEZ APT. 504 COND. TORRELINDA SAN JUAN PR 00917 |
| HERNANDEZ ORTIZ, BRENDA | VISTAS DE MONTECASINO APT. 2402 500 AVE. NORFE TOA ALTA PR 00953 |
| HERNANDEZ ORTIZ, EDUARDO | PO BOX 190307 SAN JUAN PR 00919-0307 |
| HERNANDEZ ORTIZ, FELIX | EST DE LA FUENTE 102 CALLE AZUCENA TOA ALTA PR 00953-3612 |
| HERNANDEZ ORTIZ, JAVIER | URB VILLA VERDE C-59 CALLE 10 BAYAMON PR 00959 |
| HERNANDEZ ORTIZ, JORGE I. | 183 CALLE PASCUA ISABELA PR 00662 |
| HERNANDEZ ORTIZ, LUIS R | URB. VENUS GARDENS AW10 PIEDRAS NEGRAS SAN JUAN PR 00926 |
| HERNANDEZ ORTIZ, RAIZA | HC 09 BOX 61898 CAGUAS PR 00725 |
| HERNANDEZ ORTIZ, ROSA M | URB MONACO III CALLE RAYNIER #571 MANATI PR 00674 |
| HERNANDEZ ORTIZ, VERONICA | URBANIZACION MONTECASINO HEIGHTS 479 CALLE RIO HONDO TOA ALTA PR 00953 |
| HERNANDEZ ORTIZ, VIRGINIA | 21247 CALLE EL PARAISO DORADO PR 00646 |
| HERNANDEZ PABON, MYRIAM J | BO. TEJAS CARRETERA 908 KM. 4.6 HUMACAO PR 00791 |
| HERNANDEZ PABON, MYRIAM J | HC 01 BOX 17625 HUMACAO PR 00791 |
| HERNANDEZ PADILLA, RAUL | URB NOTRE DAME G 12 CALLE SAN FELIPE CAGUAS PR 00725 |
| HERNANDEZ PAGAN, IRIS M. | H-I 13 CALLE 4A URB. VILLAS DE CASTRO CAGUAS PR 00725 |
| HERNANDEZ PAGAN, LUZ NEREIDA | URB. REMANSO TAINO #340 CAROLINA PR 00987 |
| HERNANDEZ PAGAN, ROSA B. | APRIL GARDENS CALLE 31 2N 13 LAS PIEDRAS PR 00771 |
| HERNANDEZ PAULINO, MARIA A | URB. VILLAS DEL RIO CALLE RIO TURABO 174 HUMACAO PR 00791 |
| HERNANDEZ PELLOT, EVERLIDIS | HC02 BOX 11239 MOCA PR 00676 |
| HERNANDEZ PENA, ADA MARIELY | PO BOX 656 TOA ALTA PR 00954 |
| HERNANDEZ PENA, JORGE | APARTADO 656 TOA ALTA PR 00954 |
| HERNANDEZ PENA, JORGE | JORGE HERNANDEZ PENA TENIENTE CORONEL POLICIA DE PUERTO RICO CARR. 824 KM. 7.2 BARRIO QUEBRADA CRUZ TOA ALTA PR 00954 |
| HERNANDEZ PENA, JORGE | TENIENTE CORONEL POLICIA DE PUERTO RICO CARR. 824 KM. 7.2 BARRIO QUEBRADA CRUZ TOA ALTA PR 00954 |
| HERNANDEZ PEREZ, ANGEL D. | JN-1 ANTONIO OTERO TOA BAJA PR 00949 |
| HERNANDEZ PEREZ, EVELYN | VICTORIA STATION PO BOX 740 AGUADILLA PR 00605 |
| HERNANDEZ PEREZ, FERNANDO L | HC 5 BOX 92138 ARECIBO PR 00612 |
| HERNANDEZ PEREZ, HERNAN D | HC04 BOX 5373 GUAYNABO PR 00971 |

| Claim Name | Address Information |
|---|---|
| HERNANDEZ PEREZ, JACQUELINE | 19 ABRAHAM LINCOLN EL SECO MAYAGUEZ PR 00680 |
| HERNANDEZ PEREZ, MARIA DEL C. | 253 SECTOR SANTA CLARA CIDRA PR 00739 |
| HERNANDEZ PEREZ, MARIA DEL C. | RR 2 BOX 5342 CIDRA PR 00739 |
| HERNANDEZ PIETRI, ROBERTO | URB ALTURAS DE YAUCO W6 CALLE FRAILES YAUCO PR 00698 |
| HERNANDEZ PINET, YESENIA | ALT DE RIO GRANDE E69 CALLE 14D RIO GRANDE PR 00745 |
| HERNANDEZ PINET, YESENIA | PO BOX 1126 RIO GRANDE PR 00745 |
| HERNANDEZ PIRELA, MARILU | M-25 AMATISTA URB. MADELAINE TOA ALTA PR 00953-3564 |
| HERNANDEZ QUINONAS, MIGDALIA | C/NICARAGUA U-435 URB. ROLLING HILLS CAROLINA PR 00987 |
| HERNANDEZ QUINTANA, TERE DE LOURDES | BOX 68 JUNCOS PR 00777 |
| HERNANDEZ QUINTERO, JOSEPHINE R | URB. VILLA CONTESSA CALLE KENT J-2 BAYAMON PR 00956 |
| HERNANDEZ QUIRINDONGO, GRISELLE | JARDINES DE LAFAYETTE BA17 ARROYO PR 00714 |
| HERNANDEZ QUIRINDONGO, NORKA I. | PO BOX 311 ARROYO PR 00714 |
| HERNANDEZ RALAT, BENJAMIN | CALLE REINA ISABEL 10519 RIIO GRANDE ESTATES III RIO GRANDE PR 00745 |
| HERNANDEZ RAMIREZ, CARMEN S | LOMAS VERDES 3V10 CALLE HECTOR RAMOS RIVERA BAYAMON PR 00956-3320 |
| HERNANDEZ RAMIREZ, CARMEN S. | URB. LOMAS VERDES 3V CALLE MIRTO BAYAMON PR 00956-3320 |
| HERNANDEZ RAMIREZ, NERLYN | PO BOX 921 CAGUAS PR 00726 |
| HERNANDEZ RAMIREZ, NERLYN | APT AE-101 COND. TURABO CLUSTERS CAGUAS PR 00727 |
| HERNANDEZ RAMIREZ, RAFAEL | PO BOX 9164 HUMACAO PR 00792 |
| HERNANDEZ RAMIREZ, SONIA | 615 56 ST. URB. VEREDAS CAMINO DE LOS JAZMINES GURABO PR 00778 |
| HERNANDEZ RAMOS, CORISELDA | CENTRO GUBERNAMENTAL DE MINILLAS PO BOX 41029 SAN JUAN PR 00940-1029 |
| HERNANDEZ RAMOS, CORISELDA | PO BOX 429 GUAYNABO PR 00970 |
| HERNANDEZ RAMOS, GLORIA E | 50 AVENIDA A 904 APT QUINTA BALDWIN COND. BAYAMON PR 00959 |
| HERNANDEZ RAMOS, JANET | VISTAS DE CAMUY L4 CALLE 7 CAMUY PR 00627 |
| HERNANDEZ RAMOS, NILDA | HC-04 BOX 8439 AGUAS BUENAS PR 00703 |
| HERNANDEZ RAMOS, NILDA | HC 1 BOX 8439 AGUAS BUENAS PR 00703 |
| HERNANDEZ RAMOS, NILDA | HC-04 BOX 8439 AQUAS BUENAS PR 00703 |
| HERNANDEZ RAMOS, REINALDO | URB PARQUE DEL MONTE CC-17 CALLE AGUEYBANA CAGUAS PR 00727-7714 |
| HERNANDEZ RAMOS, WILBERTO | PO BOX 1331 CANOVANAS PR 00729 |
| HERNANDEZ RESTO, MIGDALIA | HC - 61 BOX 4438 TRUJILLO ALTO PR 00976-9716 |
| HERNANDEZ RESTO, RAQUEL | HC 61 BOX 4438 TRUJILLO ALTO PR 00976-9716 |
| HERNANDEZ REYES , JOEL OMAR | RR 5 BOX 9010-6 TOA ALTA PR 00953 |
| HERNANDEZ REYES, LUIS ALBERTO | 806 CALLE 47 SO URB. LAS LOMAS SAN JUAN PR 00921 |
| HERNANDEZ REYES, MARILYN | URBANIZACION BELLO MONTE CALLE 5A CASA H11 GUAYNABO PR 00969 |
| HERNANDEZ RIOS, STEVEN | PO BOX 801 MANATI PR 00674 |
| HERNANDEZ RIOS, WILLIAM | 7148 CALLE PALOMA ESTANCIAS DE SABANA SABANA HOYOS PR 00688 |
| HERNANDEZ RIVERA , WILMA | COND BELLO HORIZONTE CALLE MODEST # 500 APT 604 SAN JUAN PR 00924 |
| HERNANDEZ RIVERA, ANELIS | COND. MONTE MAYOR APT 620 44 JUAN C BORBON GUAYNABO PR 00969 |
| HERNANDEZ RIVERA, BARBARA | APDO 418 AGUAS BUENAS PR 00703 |
| HERNANDEZ RIVERA, CARMEN D | G7 CALLE 12 REPARTO TERESITA BAYAMON PR 00961 |
| HERNANDEZ RIVERA, DIANA | 604 CALLE FLAMBAYAN SALINAS PR 00751 |
| HERNANDEZ RIVERA, DIANA | ESTANCIAS DE EVELYMAR 604 CALLE FLAMBOYAN SALINAS PR 00751 |
| HERNANDEZ RIVERA, DIANA | ESTANCIAS DE EVELYMAR CALLE 4 CASA F 4 SALINAS PR 00751 |
| HERNANDEZ RIVERA, DIANA | EST DE EVELYMAR 604 CALLE FLAMBOYAN SALINAS PR 00751-1415 |
| HERNANDEZ RIVERA, DIANA | ADM. DE TRIBUNAL 268 MUNOZ RIVERS SAN JUAN PR 00918 |
| HERNANDEZ RIVERA, DIANA | ADM. DE TRIBUNALES 268 MUNOZ RIVERS SAN JUAN PR 00918 |
| HERNANDEZ RIVERA, DIANA | DIANA HERNANDEZ RIVERA 268 MUNOZ RIVERA SAN JUAN PR 00918 |
| HERNANDEZ RIVERA, ELIDA | CAR. 144 KM30 INT JAYUYA ABAJO SANTA BARBARA JAYUYA PR 00664 |
| HERNANDEZ RIVERA, ELIDA | CARR. 144 K BO. INT. JAYUYA ABAJO SANTA BARBARA JAYUYA PR 00664-4612 |
| HERNANDEZ RIVERA, ELIDA | HC 02 BOX 8184 JAYUYA PR 00664-9612 |

| Claim Name | Address Information |
|------------|---------------------|
| HERNANDEZ RIVERA, ELIDA | HC02 BOX 8184 JAYUYA PR 00664-9614 |
| HERNANDEZ RIVERA, JUAN R | URB COUNTRY CLUB 884 CALLE REINITA SAN JUAN PR 00924 |
| HERNANDEZ RIVERA, LUIS A | URB. PUNTO ORO 4462 CALLE ALMEIDA PONCE PR 00728-2059 |
| HERNANDEZ RIVERA, ORLANDO | CARR. 845 K.5.8 BOX. 1863 TRUJILLO ALTO PR 00977 |
| HERNANDEZ RIVERA, OSCAR MANUEL | HC-02 BOX 13726 AGUAS BUENAS PR 00703 |
| HERNANDEZ RIVERA, OSCAR MANUEL | C/ JUAN ROMAN NUM 7 BO AMELIA GUAYNABO PR 00965 |
| HERNANDEZ RIVERA, RAMON | VISTA ALEGRE 42 CALLE LAS FLORES BAYAMON PR 00959 |
| HERNANDEZ RIVERA, RAQUEL E. | B-27 CALLE 8 URB. SANTA ELENA BAYAMON PR 00957 |
| HERNANDEZ RIVERA, ZULA I. | HC-1 BOX 5043 NAGUABO PR 00718 |
| HERNANDEZ ROCHE, ISRAEL | 6337 CALLE SAN ALFONSO URB SANTA TERESITA PONCE PR 00730 |
| HERNANDEZ ROCHE, ISRAEL | STA. TERESITA 6337 CALLE SAN ALFONSO PONCE PR 00730 |
| HERNANDEZ RODRIGUEZ , BETTY | HC-01 BOX 5905 JUNCOS PR 00777 |
| HERNANDEZ RODRIGUEZ , NILKA | 1546 WEATHEREND DR RURAL HALL NC 27045-9014 |
| HERNANDEZ RODRIGUEZ, AFRA N | LOMAS DE TRUJILLO C 7 CALLE 2 TRUJILLO ALTO PR 00976 |
| HERNANDEZ RODRIGUEZ, AIDA | P.O. BOX 2267 TOA BAJA PR 00951 |
| HERNANDEZ RODRIGUEZ, ALMA | CALLE D#18 SAN ROMUALDO HORMIGUEROS PR 00660 |
| HERNANDEZ RODRIGUEZ, ANETTE | HC 02 BOX 7663 COROZAL PR 00783 |
| HERNANDEZ RODRIGUEZ, CARMEN G. | PO BOX 467 JUANA DIAZ PR 00795 |
| HERNANDEZ RODRIGUEZ, CARMEN M. | URB. JARDINES LAFAYETTE I # F-5 ARROYO PR 00714 |
| HERNANDEZ RODRIGUEZ, CARMEN MIGDALIA | 2B12 CALLE 1 ALTURAS DE TORRIMAR GUAYNABO PR 00969 |
| HERNANDEZ RODRIGUEZ, EDUARDO | PO BOX 9300806 SAN JUAN PR 00928 |
| HERNANDEZ RODRIGUEZ, EILEEN | 10 PASEO COVADONGA SAN JUAN PR 00902 |
| HERNANDEZ RODRIGUEZ, EILEEN | URB. SANTA JUANITA CALLE DAMASCO DB-29 10M SECCION BAYAMON PR 00956 |
| HERNANDEZ RODRIGUEZ, EMMA | BO AMELIA CALLE ACERINA #21 GUAYNABO PR 00965 |
| HERNANDEZ RODRIGUEZ, HERMAN | URB SANTA RITA 1009 CALLE HUMACAO SAN JUAN PR 00925 |
| HERNANDEZ RODRIGUEZ, JESUE | RR 3 BOX 3684 SAN JUAN PR 00926 |
| HERNANDEZ RODRIGUEZ, JESUE | URB FLAMBOYAN GDNS I 3 CALLE 11 BAYAMON PR 00959-5814 |
| HERNANDEZ RODRIGUEZ, JOHANNA | PO BOX 1984 GUAYNABO PR 00970 |
| HERNANDEZ RODRIGUEZ, JOSE | HC 7 BOX 75478 SAN SEBASTIAN PR 00685 |
| HERNANDEZ RODRIGUEZ, LILLIAN M. | HC-12 BOX 7013 HUMACAO PR 00791 |
| HERNANDEZ RODRIGUEZ, WANDA I. | 650 CALLE CUEVAS BUSTAMANTES CONDOMINIO SEGOVIA APTO. 504 SAN JUAN PR 00918 |
| HERNANDEZ RODRIGUEZ, YOLANDA | PO BOX 9300 COTTO STA ARECIBO PR 00613 |
| HERNANDEZ ROJAS, ALBERTO | HC-01 BOX 5725 OROCOVIS PR 00720 |
| HERNANDEZ ROLDAN, BENITO | LOMAS DE TRUJILLO B20 CALLE 4 TRUJILLO ALTO PR 00976 |
| HERNANDEZ ROLDAN, ROSA E. | URB. HACIENDA FLORIDA 62 CALLE CAOBA SAN LORENZO PR 00754 |
| HERNANDEZ ROMAN, DAISY | JARDINES DE RIO GRANDE T-486 CALLE 70 RIO GRANDE PR 00745 |
| HERNANDEZ ROMAN, FERNANDO | 23 REPARTO LOS ROBLES SAN ANTONIO PR 00690 |
| HERNANDEZ ROMAN, IRIANA | URB. CIUDAD ATLANTIS 122 CALLE ATLAS ARECIBO PR 00612-3226 |
| HERNANDEZ RONDON , RUBEN | HC-1 BOX 5891 GUAYNABO PR 00971 |
| HERNANDEZ RONDON, JOSE A | HC-05 BOX 7192 GUAYNABO PR 00971 |
| HERNANDEZ RONDON, YOLANDA | 161 VALLE DE SANTA OLAYA BAYAMON PR 00956 |
| HERNANDEZ ROSADO, AMERICO | PO BOX 40835 SAN JUAN PR 00940 |
| HERNANDEZ ROSADO, EDWIN J. | 520 CALLE DEL SOL CILLAS DEL PRADO JUANA DIAZ PR 00795 |
| HERNANDEZ ROSADO, YEZENIA | URB. VILLA MARIA C/1 B-8 TOA ALTA PR 00953 |
| HERNANDEZ ROSARIO, CARMEN DELIA | R29 CALLE 11 SIERRA LINDA BAYAMON PR 00957 |
| HERNANDEZ ROSARIO, ISRAEL | HC-03 898-33 GUAYNABO PR 00971-9734 |
| HERNANDEZ ROSARIO, NORTON | HC 01 BOX 4997 AIBONITO PR 00705 |
| HERNANDEZ ROSARIO, ORLANDO R | PR-7718 KM.0.7 BO. PASTO ALBONITO PR 00705 |
| HERNANDEZ ROSSI, MIGUEL A. | 1512 STG. OPPENHAIMER PONCE PR 00728 |

| Claim Name | Address Information |
|---|---|
| HERNANDEZ RUIZ, GISELA | HC 67 BOX 15303 BO. MINILLAS BAYAMON PR 00956 |
| HERNANDEZ RUIZ, JOHNNY | URB. JARDINES DE SASLINAS A-20 CALLE ROLANDO CRUZ QUINONEZ SALINAS PR 00751 |
| HERNANDEZ RUIZ, RICARDO H. | URB GARCIA CALLE 13 #61 AGUADILLA PR 00603 |
| HERNANDEZ RUIZ, TATIANA | HC 69 BOX 16167 BAYAMON PR 00956 |
| HERNANDEZ SALAS, ADRIAN | DAMIAN HERNANDEZ URB. EL COMANDANTE 952 CALLE ANTONIO DE LOS REYES SAN JUAN PR 00924 |
| HERNANDEZ SALGADO, LUZ C. | P.O. BOX 9702 CAGUAS PR 00726-9702 |
| HERNANDEZ SALVA, HAROLD | PO BOX 576 BO ANGELES UTUADO PR 00611 |
| HERNANDEZ SANCHEZ, DAVID | 41676 CALLE PEDRO LOPEZ QUEBRADILLAS PR 00678 |
| HERNANDEZ SANCHEZ, JOSE E | H-16 CALLE 3 SIERRA LINDA BAYAMON PR 00957 |
| HERNANDEZ SANCHEZ, JUAN R | URB MANSIONES DE CAROLINA NN 30 CALLE YAUREL CAROLINA PR 00987 |
| HERNANDEZ SANCHEZ, JUAN R | RAMA JUDICIAL DE PUERTO RICO YAUREL NH-30 MANSIONS CAROLINA PR 00987-8119 |
| HERNANDEZ SANCHEZ, JUAN R. | MANSIONES DE CAROLINA NN30 CALLE YAUREL CAROLINA PR 00987-8119 |
| HERNANDEZ SANCHEZ, MARCIANO R. | HC-6 BOX 65171 CAMUY PR 00627 |
| HERNANDEZ SANCHEZ, MARIBEL | HC01 BOX 5107 JAYUYA PR 00664 |
| HERNANDEZ SANCHEZ, MIRIAM | DEPARTAMENTO DE EDUCACION CARR 144 KM 12.4 BOX HACIENDA RODRIGUEZ, MAMEYES JAYUYA PR 00664 |
| HERNANDEZ SANCHEZ, MIRIAM | HC 1 BOX 5146 JAYUYA PR 00664 |
| HERNANDEZ SANCHEZ, VICTOR F. | PRADERA DEL RIO 3113 CALLE RIO COCAL TOA ALTA PR 00953-9112 |
| HERNANDEZ SANCHEZ, VILMA | URB JARD DE NARANJITO C/TRINITARIA #135 NARANJITO PR 00719 |
| HERNANDEZ SANTANA, ALEXIS | CALLE 23 BJ-15 RES BAIROA CAGUAS PR 00725 |
| HERNANDEZ SANTANA, ROSA A. | C/20 AB-9 VILLAS DE RIO CORANDE RIO GRANDE PR 00745 |
| HERNANDEZ SANTANA, ROSA A. | AVENIDA BARBOSA #606 RIO PIECHAS PR 00936 |
| HERNANDEZ SANTIAGO, CARMEN | 409 BLUE STAR CT BURLESON TX 76028 |
| HERNANDEZ SANTIAGO, CARMEN | PO BOX 78 NARANJITO PR 00719-0078 |
| HERNANDEZ SANTIAGO, CARMEN N | BOX 78 NARANJTO PR 00719 |
| HERNANDEZ SANTIAGO, ERIC | HC 04 BOX 47050 CAGUAS PR 00727 |
| HERNANDEZ SANTIAGO, LUZ V | COLINAS DE BAYAMON . 250 CARR. 831 APT. 905 BAYAMON PR 00956-4828 |
| HERNANDEZ SANTIAGO, PEDRO ARNALDO | HC 7 BOX 32043 JUANA DIAZ PR 00795 |
| HERNANDEZ SANTOS, CARMEN | URB LOMAS DE TRUJILLO A27 CALLE 2 TRUJILLO ALTO PR 00976 |
| HERNANDEZ SANTOS, WANDA | CALLE RUEBLA #543 URB. MATIENZO CINTRON SAN JUAN PR 00923 |
| HERNANDEZ SERRANO, JOSE A. | URB. CAGUAX K-7 CALLE TUREY CAGUAS PR 00725 |
| HERNANDEZ SERRANO, JOSE A. | PO BOX 8041 CAGUAS PR 00726 |
| HERNANDEZ SERRANO, JOSE L | HC 02 BOX 15403 CAROLINA PR 00987 |
| HERNANDEZ SERRANO, MARGIE | CIUDAD JARDIN III 216 GUAMA TOA ALTA PR 00953 |
| HERNANDEZ SERRANO, MARTA | JARDINES DE GURABO 202 C 10 GURABO PR 00778 |
| HERNANDEZ SIERR A, RICARDO V | 10-25 CALLE 3 SANTA ROSA BAYMON PR 00959 |
| HERNANDEZ SIERRA, DORIS | HC01 BOX 6424 GUAYNABO PR 00971 |
| HERNANDEZ SIERRA, RAFAEL | PO BOX 1634 GUAYNABO PR 00970 |
| HERNANDEZ SOSA, AIDA L | 8-E BO. VILLA ALEGRE GURABO PR 00778 |
| HERNANDEZ SOTO, LUZ E | URB APRIL GARDEN'S D 16 CALLE 3 LAS PIEDRAS PR 00771 |
| HERNANDEZ SOTO, MARITZA | PO BOX 401 ANASCO PR 00610 |
| HERNANDEZ SOTO, ORLANDO E. | 17 CALLE MIRADERO AGUADA PR 00602 |
| HERNANDEZ SUAREZ, OMAR | APARTADO 1027 GURABO PR 00778 |
| HERNANDEZ TIRADO , ANGEL R | E-62 DAVECLAS AMADEO VEGA BAJA PR 00693 |
| HERNANDEZ TOLEDO, JANET | URB. LA CEIBA CALLE CAOBO #40 JUNCOS PR 00777 |
| HERNANDEZ TORO, EVELYN | URB. JARDINES DE LAFAYETTE ARROYO PR 00714 |
| HERNANDEZ TORRES, AIDA L | PO BOX 141254 ARECIBO PR 00614-1254 |
| HERNANDEZ TORRES, CARMEN M | URB SAN PEDRO J20 CALLE 10 TOA BAJA PR 00949 |

| Claim Name | Address Information |
|---|---|
| HERNANDEZ TORRES, JOSUE A. | HC 74 BOX 60802 NARANJITO PR 00719 |
| HERNANDEZ TORRES, LILLIAM | URB JARDINES DE GURABO 207 CALLE 10 GURABO PR 00778-2725 |
| HERNANDEZ TORRES, LILLIAM | IVONNE GONZALEZ MORALES PO BOX 902-1828 SAN JUAN PR 00902-1828 |
| HERNANDEZ TORRES, MARIBEL | HC-01 BOX 5082 BAJADERO PR 00616 |
| HERNANDEZ TORRES, RAMON ANTONIO | 526 CALLE AMELIA URB. HACIENDAS DE CASA BLANCA JUANA DIAZ PR 00795 |
| HERNANDEZ TORRES, RAMON ANTONIO | URB PASEO DE REYES 71 CALLE REINA ISABEL JUANA DIAZ PR 00795 |
| HERNANDEZ TORRES, SOCORRO | HC-02 BOX 13537 AGUAS BUENAS PR 00703 |
| HERNANDEZ TOYENS, HECTOR L | C2 67 VISTA ALEGRE RIO PIEDRAS PR 00926 |
| HERNANDEZ VACAS, JAVIER | URB. JARDINES DE LA REINA #129 GUAYAMA PR 00784 |
| HERNANDEZ VALENTIN, ISABEL | BO. PITAHAYA HC 01 5224 ARROYO PR 00714 |
| HERNANDEZ VALLE, NILDA | 31-34 CALLE 39 BAYAMON PR 00957 |
| HERNANDEZ VALLE, NILDA | 31-34 CALLE 39 URBANIZACION MIRAFLORES BAYAMON PR 00957 |
| HERNANDEZ VARGAS, ANTONIO | PO BOX 191408 SAN JUAN PR 00919-1408 |
| HERNANDEZ VARGAS, HERIBERTO | BUZON #12 SAMARA HILLS BAYAMON PR 00956 |
| HERNANDEZ VARGAS, LOURDES J | CALLE GLADIOLA 438 ROUND HILL TRUJILLO ALTO PR 00976 |
| HERNANDEZ VAZQUEZ, IDA M. | URB. LAS FLORES 25 BARRANQUITAS PR 00794 |
| HERNANDEZ VEGA, LEDA N. | CALLE MACACO #321 URB. SAN DEMETRIO VEGA BAJA PR 00693 |
| HERNANDEZ VEGA, LYMARI | URB. PASEO SOL Y MAR 567 CALLE ESMERALDA JUANA DIAZ PR 00795 |
| HERNANDEZ VELAZQUEZ, ARTUR JR | APARTADO 1414 MOCA PR 00676 |
| HERNANDEZ VELAZQUEZ, ELIZABETH | HC-02 BOX 7173 LAS PIEDROS PR 00771 |
| HERNANDEZ VELAZQUEZ, JOHANNA | PO BOX 1984 GUAYNABO PR 00970 |
| HERNANDEZ VELEZ, ALEJANDRO | HC 4 BOX 11619 YAUCO PR 00698 |
| HERNANDEZ VELEZ, ELENA | BO OBRERO 519 CALLE 10 SAN JUAN PR 00915 |
| HERNANDEZ VICIOSO, ROGER | URB COSTA AZUL R16 CALLE 31 GUAYAMA PR 00784 |
| HERNANDEZ VILLANUEVA, LISSETTE | P.O. BOX 183 SAN ANTONIO PR 00690 |
| HERNANDEZ VILLANUEVA, MELVIN | PO BOX 27 SAN ANTONIO AGUADILLA PR 00690 |
| HERNANDEZ VILLARIN, JAIME | CERRA STREET #753 PARADA 15 SANTURCE PR 00907-4549 |
| HERNANDEZ VILLEGAS, GIBERTO | HC-02 BOX 5061 GUAYNABO PR 00971 |
| HERNANDEZ VILLEGAS, JOSE ANTONIO | CALLE 1 Q-26 URB. BELLOMONTE GUAYNABO PR 00969 |
| HERNANDEZ VIROLA, SUSAN L | URBANIZACION LOS CAOBOS CALLE NOGAL #2141 PONCE PR 00716 |
| HERNANDEZ VIVONI, MARIDELI | IVIA PEDREGAL APTO 1806 TRUJILLO ALTO PR 00976 |
| HERNANDEZ VIZCARRONDO, JOSE R | PO BOX 8152 BAYAMON PR 00960 |
| HERNANDEZ ZAVALA, BRENDA E | COND. EL MIRADOR EDIFI APTO. F 1 SAN JUAN PR 00915 |
| HERNANDEZ ZAVALA, BRENDA E | HC 645 BOX 8043 TRUJILLO ALTO PR 00976 |
| HERNANDEZ ZAYAS, CARMEN ANA | APARTADO 97 CIDRA PR 00739 |
| HERNANDEZ ZAYAS, JUANITA | 374 SECTOR PALMA SOLA CIDRA PR 00739 |
| HERNANDEZ, ADA E. | DINETRA ASSESSMENT DEPARTMENTO DE EDUCACION FEDERICO COSTA AVENUE SAN JUAN PR 00759 |
| HERNANDEZ, ADA E. | 50 AVE HOPATEQUI CMD. PARKVILLE PLAZA APT. 602 COUAYNABO PR 00966 |
| HERNANDEZ, ALEXIS | 609 CALLE ALMENDOS URB. LOS COLOBOS PARK CAROLINA PR 00987 |
| HERNANDEZ, ANTONIO | #6 ALELIS TRUJILLO ALTO PR 00976 |
| HERNANDEZ, BILLY NIEVES | 1456 INT. C/ MANUEL TEXIDOR SAN JUAN PR 00921 |
| HERNANDEZ, BILLY NIEVES | URB SANTIAGO IGLESIAS 1456 INT C MANUEL TEXIDOR SAN JUAN PR 00921 |
| HERNANDEZ, DAVID COLON | PMB424 P.O. BOX 94000 COROZAL PR 00783 |
| HERNANDEZ, DELIA L. | T180 BELLA VISTA CALLE 21 BAYAMON PR 00957 |
| HERNANDEZ, DORIS I | 41271 SECT. PALMARITO QUEBRADILLAS PR 00678 |
| HERNANDEZ, DORIS I | DORIS IVETTE HERNANDEZ NIEVES 41271 SECT. PALMARITO QUEBRADILLAS PR 00678 |
| HERNANDEZ, JESSICA FERNANDEZ | #17 CALLE OSTION BO. JOBOS ISABELA PR 00662 |
| HERNANDEZ, JESSICA FERNANDEZ | URB. MEDINA CALLE 5D 51 ISABELA PR 00662 |

| Claim Name | Address Information |
|---|---|
| HERNANDEZ, MARIELIS LLORET | HC-06 BOX 68024 AGUADILLA PR 00603 |
| HERNANDEZ, MARIELIS LLORET | PO BOX 1664 ISABELA PR 00662 |
| HERNANDEZ, MARITZA SOTO | HC-01 BOX 5575 MOCA PR 00676 |
| HERNANDEZ, MARTHA MARQUEZ | 225-13 BO. MARIANA NAGUABO PR 00718 |
| HERNANDEZ, NORMA M. | URB. JARDINES DE TRUJILLO ALTO CALLE 3 #E5 TRUJILLO ALTO PR 00976 |
| HERNANDEZ, NORMA M. | COND. REINA CAROLINA APT 109 CAROLINA PR 00985 |
| HERNANDEZ, ROSALIA RUIZ | B-3 CALLE 1 QUINTAS DEL NORTE BAYAMON PR 00959 |
| HERNANDEZ, VERONICA | 41800 CARR. 483 QUEBRADILLAS PR 00678 |
| HERNANDEZ, WILFREDO ECHEVARRIA | VILLA REALIDAD 147 CALLE ZORZAL RIO GRANDE PR 00745 |
| HERNANDEZ-ALICEA, CARMEN M. | RR36 BOX 7522 SAN JUAN PR 00926-9191 |
| HERNANDEZ-BELLBER, GLENDA | BOULEVARD DEL RIO II #500 AVE LOS FILTROS APT 105 GUAYNABO PR 00971-9229 |
| HERNANDEZ-CARRION, MAGALY | PO BOX 368154 SAN JUAN PR 00936-9154 |
| HERNANDEZ-ESPADA, GERMANY | URB SANTIAGO IGLESIAS CALLE RAFAEL ALONZO TORRES #1755 SAN JUAN PR 00921 |
| HERNANDEZ-RAMOS, MARIA DE LOS ANGELES | P.O. BOX 1842 GUAYNABO PR 00970 |
| HERNANDEZ-ROSARIO, CARMEN | CONDOMINIO PASEO LAS CATALINAS APARTAMENTO 504 CAGUAS PR 00725 |
| HERRAN GARCIA, JULIO | CIUDAD UNIVERSITARIA V-15 CALLE 28 TRUJILLO ALTO PR 00976 |
| HERRERA BATISTA , LORRAINE | 1300 PORTALES DE SAN JUAN BOX 142 SAN JUAN PR 00924 |
| HERRERA CARRASQUILLO, LILLY I | COND PARK VIEW TERRACE EDIF G 9 APTO 603 LOIZA VALLEY CANOVANAS PR 00729 |
| HERRERA CARRASQUILLO, LILLY I | 8 VERGEL APT 1199 BALCONES DE CAMLINAI CAROLINA PR 00987 |
| HERRERA IRENE, ALEXIS | CASTELLANA GARDENS C 16 CALLE 3 CAROLINA PR 00983 |
| HERRERA LABOY, HECTOR J | CALLE 27 2S #46 MIRADOR DE BAIROA CAGUAS PR 00725 |
| HERRERA MENA, NOEL | HN90 DOMINGO DELGADO TOA BAJA PR 00949 |
| HERRERA OSPINA, PAOLA | 50 COND QUINTA BALDWIN APTO 702 AVE A BO JUAN SANCHEZ BAYAMON PR 00959 |
| HERRERA PEREZ, ANA C. | C/87 BLOQ 77 # 22 VILLA CAROLINA CAROLINA PR 00985 |
| HERRERA RIVERA, HECTOR | HC 7 BOX 98950 ARECIBO PR 00612 |
| HERRERA RIVERA, HECTOR | HC7 P.O. BOX 98958 ARECIBO PR 00612 |
| HERRERA RODRIGUEZ, NEREIDA | URB. JARDINES METROPOLITANOS 959 CALLE MARCONI APT. 6 SAN JUAN PR 00927 |
| HERRERA TORRES, DIANA M. | EDIFICIO 13 APT. E - COND. VILLAS DEL PARQUE SAN JUAN PR 00909-3314 |
| HERRERA, EVELYN RODRIGUEZ | 3265 GREENWALD WAY N APT 313 KISSIMMEE FL 34741 |
| HERRERO CINTRON, RAFAEL | COND PLAZA DEL MAR 3001 AVE ISLA VERDE APT 1205 CAROLINA PR 58332 |
| HERRERO LOPEZ, ROBERTO | 345 BLVD DE LA MEDIA LUNA APT 4802 BRISAS DE PARQUE ESCORIAL CAROLINA PR 00987 |
| HERRERO ORTIZ, ALBA L | URB MARIOLGA A 20 CALLE SAN ANTONIO CAGUAS PR 00725 |
| HEVIA CINTRON, NANCY | PALACIOS DEL RIO II 658 CALLE BLANCO TOA ALTA PR 00953-5107 |
| HEVIA RIVERA, KARLA M | HC 4 BOX 6594 BO RIO HONDO 1 COMERIO PR 00782 |
| HICKS VAZQUEZ , IRIS N. | P-18 C/FORMOSA 5 TA SECCION SANTA JUANITA BAYAMON PR 00956 |
| HIDALGO FIGUEROA, NIXA E. | B-39 TERRAZAS DE CUPAY 6 TRUJILLO ALTO PR 00976 |
| HIDALGO GUZMAN, OMAR | 15 CALLE VIZCARRONDO APT 406 SENDEROS DEL ROBLE CAGUAS PR 00725-3851 |
| HIEYE GONZALEZ , PEDRO | CONDOMINIO ALTOS DE PANORAMA APTO. 818 BAYAMON PR 00957 |
| HIEYE GONZALEZ , PEDRO | CONDOMINIO ALTOS DE PANORAMA APTO. 819 BAYAMON PR 00957 |
| HILERIO HERNANDEZ, LUZ | HC 6 BOX 66106 AGUADILLA PR 00603 |
| HILERIO MENDEZ, CYNTHIA | URB. EXT MARBELLA CALLE BARCELONA #305 AGUADILLA PR 00603 |
| HILERIO, CARMEN M | PMB 123 PO BOX 819 LARES PR 00669 |
| HIRALDO FIGUEROA, MARIA C | 232-21 CALLE 611 VILLA CAROLINA CAROLINA PR 00985 |
| HIRALDO FUENTES, ASTRID | URB. MONTECARLOS 896 CALLE 13 A SAN JUAN PR 00924 |
| HIRALDO GUZMAN, IVELISSE | D-7 C/NELSON MILIAN CAGUAS PR 00725 |
| HIRALDO HANCE, MARIBEL | CONDOMINIO SAN JOSE EDIF. 4 APT. 9 CALLE CECILIA 399 SAN JUAN PR 00923-1669 |
| HIRALDO MATIAS, JESUS | C/S 87 VILLA DE MINI MINI LOIZA PR 00772 |
| HIRALDO, BENJAMIN CASTRO | C/ MIRLO # 969 URB. COUNTRY CLUB RIO PIEDRAS PR 00924 |
| HIRALDO, MARITZA DE LA CRUZ | COND PLAZA DEL ESTE APT 27 CANOVANAS PR 00729 |

| Claim Name | Address Information |
| --- | --- |
| HODGES NIEVES , ROSA J | CALLE CREU # 563 URB OPEN LAND SAN JUAN PR 00923 |
| HODGSON DIAZ, NILDA | COND. LEOPOLDO FIGUEROA C/DE DIEGO 365 APT 301 SAN JUAN PR 00923 |
| HOFFMAN EGOZCUE, KATHERINE | C MALAGAUETA 154 CIUDAD JARDIN III TOA ALTA PR 00953 |
| HOFFMAN EGOZCUE, KATHERINE | PO BOX 4302 BAYAMON PR 00958-1302 |
| HOFFMANN EGOZCUE, INGRID L | H-19 CALLE 1 FOREST HILLS BAYAMON PR 00956 |
| HOLDER CRUZ , KEISHA | 7145 C/ VIEJA TOA BOJA PR 00952 |
| HORNERO COLON, MIGUEL | 340 PASEO DEL BOSQUE APT 1301 AVENIDA FELISA RINCON SAN JUAN PR 00926 |
| HORRACH, FELIPE ALICEO | HC04 BOX 22150 LAJAS PR 00667 |
| HORTA NIEVES, DANIEL | PO BOX 9721 CIDRA PR 00739 |
| HORTA NIEVES, DANIEL | CARR 172 RAMAL 7775 PO BOX 9721 CIDRA PR 00739 |
| HORTON MERENGUEL, MARTHA | CALLE COFRESI 3073 PUNTO ORO PONCE PR 00728 |
| HORTON MERENGUEL, MARTHA | PO BOX 8794 PONCE PR 00732-8794 |
| HOSPICIO EMMANUEL DEFERRED COMP FBO MOISES RIVERA | REPRESENTED BY UBS TRUST COMP OF PUERTO RICO ATTN: JAVIER GONZALEZ 250 MUNOZ RIVERA AVENUE, 10TH FLOOR SAN JUAN PR 00918 |
| HOWE ORTIZ, EVELYN | HC 1 BOX 17702 HUMACAO PR 00791 |
| HOYA ROJAS, EVELYN | HC 4 BOX 43310 HATILLO PR 00659 |
| HOYOS ESCALERA, ARLENE | 528 MANSIONES DE COAMO COAMA PR 00769 |
| HUACA TORRES, SIXTO J | 628 CALLE JULIO C. ARTEAGA URB. VILLA PADRES SAN JUAN PR 00924 |
| HUAMAN RUBIO, RUBEN A | BO SUMIDERO - ESO. LUIS MUNOZ MARIN AGUAS BUENAS PR 00703 |
| HUAMAN RUBIO, RUBEN A | URB VILLA DEL REY E6 CALLE TUDOR CAGUAS PR 00725 |
| HUAMAN RUBIO, RUBEN A. | DEPARTAMENTO DE EDUCACION BO.SUMIDERO-ESC.LUIS MUNOZ MARIN AGUAS BUENAS PR 00703 |
| HUAMAN RUBIO, RUBEN A. | E6 TUDOR URB. VILLA DEL REY CAGUAS PR 00725 |
| HUERTAS ACEVEDO, BRENDA L | 118 CALLE PALMAS URB. COSTA NORTE HATILLO PR 00659 |
| HUERTAS BURGOS, LUIS | HC-6 BOX 6646 CALLE MARCELINO BURGOS GUAYNABO PR 00970 |
| HUERTAS CARRAQUILLO, MARGARITA | MANSIONES DEL CARIBE 31 CALLE APOLO HUMACAO PR 00791 |
| HUERTAS CLAUDIO, JAIME | HC-01 BOX 5919 GUAYNABO PR 00971 |
| HUERTAS COLON, MIRIAM | URB. SANTA MARIA CALLE 2 F-13 SANTA BARBARA TOA BAJA PR 00949 |
| HUERTAS DAVILA, SONIA M | HACIENDAS MONTE VERDE CALLE URUGUAY B1 VEGA BAJA PR 00693 |
| HUERTAS GARCIA, JUANA | URB. LOS MAESTROS 7589 C/COSTAS DIAZ PONCE PR 00717 |
| HUERTAS GONZALEZ, GABRIEL | C/BOLIVAR PAGAN 6 INT BO. AMELIA GUAYNABO PR 00965 |
| HUERTAS LABOY, CARMEN | HC3 BUZON 7829 LAS PIEDRAS PR 00771 |
| HUERTAS LEON, EMMANUEL E | PO BOX 1872 TRUJILLO ALTO PR 00977 |
| HUERTAS MONSERRATE, MARIELA | 73 CALLE D SAN LORENZO PR 00754 |
| HUERTAS NEGRON, LUIS | URB. COUNTRY CLUB 959 CALLE CEILAN SAN JUAN PR 00924 |
| HUERTAS PADILLAS, LORNA M. | URB FOREST VIEW, A21 CALLE ANDORRA BAYAMON PR 00956 |
| HUERTAS RAPPA, JAVIER F. | URBANIZACION LOS JARDINES 206 CALLE TRINITARIA GARROCHALES PR 00652 |
| HUERTAS REYES, AURIA | LA CAMPINA I BOX 74 CALLE ROBLE LAS PIEDRAS PR 00771-7322 |
| HUERTAS REYES, IVONNE | RR#12 BOX 1387 BAYAMON PR 00956 |
| HUERTAS ROSA, MARILIANI | 13 CALLE SAN JOSE LUQUILLO PR 00773 |
| HUERTAS SIERRA, JUAN M | 251 VILLA CLEMENTE CARLOS GARDER TOA BAJA PR 00951 |
| HUERTAS SIERRA, JUAN M | PO BOX 924 TOA BAJA PR 00951-0924 |
| HUERTAS-CHEVERE, WILLIAM | CALLE 26 W-20 RIO GRANDE ESTATES RIO GRANDE PR 00745 |
| HUIZAR ROSADO, SANDRA | LEVITTOWN LAKES ER16 SALVADOR BRAU TOA BAJA PR 00949 |
| HUNT MARTINEZ, CARMEN L. | QUINTAS DE DORADO, CALLE CAOBA J-8 DORADO PR 00646-4720 |
| HUQUET GONZALEZ, AMILCAR | L-7 CALLE 12 SAN ANTONIO CAGUAS PR 00725 |
| IBANEZ SANTOS, MAGDALENA | P.O. BOX 1586 COROZAL PR 00783 |
| IBARRA NEGRON, WELLAMARIE | BOX 131 NARANIJITO PR 00719 |
| IBARRONDO AQUINO, LOURDES M. | HC 8 BOX 85221 SAN SEBASTIAN PR 00685-8735 |

| Claim Name | Address Information |
|---|---|
| IBARRONDO ESPINOZA, JUANITA | HC 2 BOX 8205 LAS MARIAS PR 00670 |
| IBARRONDO MALAVE, MARIBEL | 629 URB. PASEOS DE CAMUY CAMUY PR 00627 |
| ICRESPO LORENZO, MARIA | PO BOX 6872 MAYAGUEZ PR 00681-6872 |
| IDALIS SANCHEZ PRINCIPE | RR 2 BOX 454 SAN JUAN PR 00926 |
| IGARAVIDEZ OCASIO, MAGDA | URB. REPTO. METROPOLITANO SE 1026 CALLE 15 SAN JUAN PR 00921 |
| IGARAVIDEZ OCASIO, MAGDA | COND. CAPRI COURT APT 204 CALLE SOLFERINO #659 SAN JUAN PR 00924 |
| IGARAVIDEZ OCASIO, MAGDA | CARR. RR3 65 INF. SECTOR COMUNIDAD EL ESCORIAL CAROLINA PR 00987 |
| IGLESIAS BIRRIEL, ROSE MARIE | FUENTE DEL CONDADO CALLE PRADERA L-20 TOA ALTA PR 00953 |
| IGLESIAS CRESPO, DIGNA | URB ALTURAS DE SAN PEDRO M-37 CALLE SAN FELIPE FAJARDO PR 00738 |
| IGLESIAS DIAZ, ENID M | VILLA CAROLINA 21424 CALLE 503 CAROLINA PR 00985 |
| IGLESIAS MALDONADO, YANITZA | VILLA BARCELONA FF-10 C/PALMAS BARCELONETA PR 00617 |
| IGLESIAS MALDONADO, YANITZA | PO BOX 480 SABANA HOYOS PR 00688 |
| IGLESIAS ROMAN, ELIZABETH | 505 3A CALLE BOURET SAN JUAN PR 00919 |
| IGLESIAS SUAREZ , ROSA | PO BOX 526 CAROLINA PR 00987 |
| IGNACIO SILVESTRINI, KIOMARIE | BONDAD 8 URB PARAISO DE MAYAGUEZ MAYAGUEZ PR 00680 |
| IGUINA CORREA, ARELIS | HC 06 BOX 10086 HATILLO PR 00659 |
| ILARRAZA CRUZ, WANDA I. | BOX 6071 CAGUAS PR 00725 |
| ILARRAZA DAVILA, ALBA NYDIA | PO BOX 84 DORADO PR 00646-0084 |
| ILARRAZA MOLINA, JOSE A. | CALLE 27# BB-10 URB. RIO RIO GRANDE PR 00745 |
| ILARRAZA ROBERTO, JUAN L | 1623 CALLE GROSELLA PONCE PR 00716 |
| ILEANA ENID CUERDA REYES TRUST | REPRESENTED BY UBS TRUST COMP OF PUERTO RICO ATTN: JAVIER GONZALEZ 250 MUNOZ RIVERA AVENUE, 10TH FLOOR SAN JUAN PR 00918 |
| ILUMINADA CRUZ CARDONA | URB CRISTAL BOX 51 AGUADILLA PR 00603 |
| INDIO PARDA, DIANA N | 475 CALLE TURIA APTO 6 EMBALSE SAN JOSE SAN JUAN PR 00923 |
| INFANTE GONZALEZ, ANDREA M. | #30 4 ALELI - URB. MONTE ELENA DORADO PR 00646 |
| INFANTE TORRES, RAMOS L | B-12 VILLA BEATRIZ MANATI PR 00674 |
| INGRID Y CINTRON PINEIRO | SAN ANTONIO DE LA TUNA 1615 AVE MABODAMACA ISABELA PR 00662 |
| INSERN HUERTAS, HAYDEE T. | PO BOX 1324 BOQUERON PR 00622-1324 |
| IRENE CALDERON, EVELYN | CALLE LAS FLORES #34 BO CAMPANILLA TOA BAJA PR 00949 |
| IRENE LOPEZ, CARMEN TERESA | 55-A 9 BARRIO RIO LAJAS DORADO PR 00646 |
| IRENE LOPEZ, CARMEN TERESA | PO BOX 239 TOA ALTA PR 00954 |
| IRENE MIRANDA, MARIA DE L | RR-4 BOX 827918 TOA ALTA PR 00953-9430 |
| IRIS MORALES/ ELBA MORALES | URB SAN IGNACIO 1794 CALLE SAN ALEJANDRO SAN JUAN PR 00927-6816 |
| IRIZARRI CANCEL, JAVIER | HC01 BOX 8270 HORMIGUEROS PR 00660 |
| IRIZARRI CANCEL, JAVIER | HC02 BOX 8270 HORMIGUEROS PR 00660 |
| IRIZARRI IRIZARRI, SILVIA M. | PO BOX 560062 GUAYANILLA PR 00656 |
| IRIZARRY ALBINO, SYLVIA M. | PO BOX 662 SAN GERMAN PR 00683 0662 |
| IRIZARRY ALICEA, GLADYS A. | OFICINA GERENCIA Y PRESUPUSETO DE PR CALLE CRUZ #254 VIEJO SAN JUAN SAN JUAN PR 00901 |
| IRIZARRY ALICEA, GLADYS A. | CALLE ZAFIRO #80 GOLDEN GATE CAPARRA HEIGHTS GUAYNABO PR 00968-3415 |
| IRIZARRY AMELY, AUREA E. | REPARTO UNIVERSIDAD CALLE 12 A53 SAN GERMAN PR 00683 |
| IRIZARRY ANDINO, CECILIA V | 88 HACIENDA PARQUE SAN LORENZO PR 00754 |
| IRIZARRY AQUINO, JOEL E. | CALLE VENEZUELA I-25 VISTA DEL MORRO CATANO PR 00962 |
| IRIZARRY ARCE, EDWIN | PO BOX 3854 AGUADILLA PR 00605-3854 |
| IRIZARRY ARROYO, ALEJANDRO | ANTOAN FIGUEROA, ATTORNEY CALLE PRINCIPAL 21, URB. EL RETIRO SAN GERMAN PR 00683 |
| IRIZARRY ARROYO, ALEJANDRO | PO BOX 2260 SAN GERMAN PR 00683 |
| IRIZARRY BOBE, MIRIAM | PO BOX 1089 HORMIGUEROS PR 00660 |
| IRIZARRY BONILLA, ELIZABETH | C49 URB ALTURA SABANERA SABANA GRANDE PR 00637 |
| IRIZARRY BONILLA, JESSICA | MANSIONES DE CABO ROJO F 83 CALLE HORIZONTE CABO ROJO PR 00623 |

| Claim Name | Address Information |
|---|---|
| IRIZARRY BURGOS, ERICK | URB LOS CAOBOS 1223 CALLE BAMBU PONCE PR 00716 |
| IRIZARRY BURGOS, ERICK | PO BOX 187 JUANA DIAZ PR 00795 |
| IRIZARRY CAMACHO, LEONCIO | PO BOX 413 LAJAS PR 00667-0413 |
| IRIZARRY CANCEL , CARMEN J. | FG-5 NEMESIO CANALES SEXTA SECCION LEVITTOWN TOA BAJA PR 00949 |
| IRIZARRY CARDONA, YMALISA | URB. FOREST VIEW L44 GUATEMALA BAYAMON PR 00956 |
| IRIZARRY CARDONA, YMALISA | YMALISA IRIZARRY CARDONA L-44 GUATEMALA BAYAMON PR 00956 |
| IRIZARRY CORCHADO, YOGINA | JARDINES DE COUNTRY CLUB AB-9 CALLE 16 CAROLINA PR 00983 |
| IRIZARRY CRUZ, SARAH D | COND BORINQUEN TOWER 2 1486 APT 806 AVE ROOSVELT SAN JUAN PR 00920-2739 |
| IRIZARRY CUADRADO, NADIEZHDA | Q-3 C/11 ALTURAS DE INTERAMERICANA TRUJILLO ALTO PR 00976 |
| IRIZARRY CUBANO, RENE | PO BOX 8051 SANTURCE PR 00910 |
| IRIZARRY DE JESUS, NOEL A. | J4 AVENIDA SAN PATRICIO COND. IL VILLAGGIO APT 302E GUAYNABO PR 00968 |
| IRIZARRY DIAZ, JAIME A. | URB.VILLAS DEL CAFETAL L-30 CALLE 13 YAUCO PR 00698 |
| IRIZARRY ESPINOSA, MYRNA | RR01 BOX 11780 TOA ALTA PR 00953-9701 |
| IRIZARRY FIGUEROA, ALBA G. | D-8 CALLE CUMBRE URB COLINAS DE YAUCO YAUCO PR 00698 |
| IRIZARRY FIGUEROA, ANA AUREA | URBANIZACION BARINAS D-12 CALLE 3 YAUCO PR 00698 |
| IRIZARRY FIGUEROA, JOSE MANUEL | HC-6 BOX 75070 CAGUAS PR 00725 |
| IRIZARRY FIGUEROA, RENE A. | PO BOX 561301 GUAYANILLA PR 00656 |
| IRIZARRY FIGUEROA, VELMA A | 1G-11 CALLE 6 URB LA PROVIDENCIA TOA ALTA PR 00956-4512 |
| IRIZARRY FRASQUERI, YVETTE | URB VILLA CAROLINA 127-14 CALLE 71 CAROLINA PR 00985 |
| IRIZARRY FRASQUERI, YVETTE | URB VILLA CAROLINA 127-14 CALLE 71 CAROLINA PR 00985-5313 |
| IRIZARRY FRASQUERI, YVETTE | PLAZA SAN FERNANDO CALLE IGNACIO ARZUAGA 204 CAROLINA PR 00986 |
| IRIZARRY GARCIA, JUSARELYS | PO BOX 614 PENUELAS PR 00624 |
| IRIZARRY GONZALEZ, MARISOL | CALLE MAYAGUEZ APT 105 COND. MAYAGUEZ COURT 137 SAN JUAN PR 00917-5127 |
| IRIZARRY GONZALEZ, MARISOL | COND. MAYAGUEZ COURT 137 APT. 105 CALLE MAYAGUEZ SAN JUAN PR 00917-5127 |
| IRIZARRY GONZALEZ, MARISOL | WANDA RIVERA BERRIOS URB BAYAMON GARDENS CALLE 19 W-1 BAYAMON PR 00957 |
| IRIZARRY GONZALEZ, MAYRA | URB. QUINTAS DE MONTE RIO TURABO 707 MAYAQUEZ PR 00680 |
| IRIZARRY GONZALEZ, WILFREDO J | URB. SIERRA LINDA CALLE I CASA-A-6 CABO ROJO PR 00623 |
| IRIZARRY HERNANDEZ, ANGEL L. | URB VILLA UNIVERSITARIA S13 CALLE 24 HUMACAO PR 00791 |
| IRIZARRY IRIZARRY, INEABELLE | 102 R RODRIGUEZ GUAYANILLA PR 00656-1228 |
| IRIZARRY JIMENEZ, ELVIN | PMB 253 CALLE MUNOZ RIVERAZ LARES PR 00669 |
| IRIZARRY LALLAVE , JEANNETTE | URB VILLA ESPERANZA 2305 CALLE LUMINOSA PONCE PR 00716 |
| IRIZARRY LOPEZ, MYRIAM | PO BOX 1039 PENUELAS PR 00624 |
| IRIZARRY LUCIANO, NORMA I | URB. COLINAS VERDES CALLE 7 H-2 RIO PIEDRAS PR 00924 |
| IRIZARRY LUGO, CARLOS J. | 3232 TOSCONIA VILLA DEL CARMEN PONCE PR 00716-2261 |
| IRIZARRY LUGO, CARLOS J. | 3232 TOSCANIA VILLA DEL CARMEN PONCE PR 00716-2261 |
| IRIZARRY LUGO, CARLOS J. | 2432 CALLE LOIZA SAN JUAN PR 00913 |
| IRIZARRY MALDONAD, MIGDALIA | PO BOX 2052 UTUADO PR 00641 |
| IRIZARRY MATOS, MORGAN J. | URB. STAR LIGTH ANTARES 4454 PONCE PR 00717-1441 |
| IRIZARRY MEDINA, DAVID | PO BOX 1544 JAJUYA PR 00664 |
| IRIZARRY MEDINA, DAVID | P.O. BOX 1544 SANTA BARBARA SECTOR EL PARAISO JAYUYA PR 00664-2544 |
| IRIZARRY MIRANDA, LISSETTE | HC 01 BOX 9148 GUAYANILLA PR 00656 |
| IRIZARRY MONTALVO, ELBA | PO BOX 1095 NAGUABO PR 00718 |
| IRIZARRY ORTIZ, OCTACIO O. | 320 CALLE II EXT.SAN JOSE II SABANA GRANDE PR 00637 |
| IRIZARRY RAMIREZ, IVONNE ENID | URBANIZACION BRISAS DEL MAR CALLE 3 HH#24 LUQUILLO PR 00773 |
| IRIZARRY RAMIREZ, JOSE | URB. ESTANCIAS DEL RIO 613 YAGUEZ HORMIGUEROS PR 00660 |
| IRIZARRY RAMIREZ, JOSE RAMON | I COND. APT. 414 COOP. JARDINES DE SAN FRANCISCO SAN JUAN PR 00927-6431 |
| IRIZARRY RIOS, FRANCISCO JOSE | RR-8 BOX 9524 BAYAMON PR 00956 |
| IRIZARRY RIVERA, CARLOS E. | P.O. BOX 140621 ACRECIBO PR 00614 |
| IRIZARRY RIVERA, DAISY | URB. LOS ANGELES #13 CALLE LUNA CAROLINA PR 00979 |

| Claim Name | Address Information |
|---|---|
| IRIZARRY RIVERA, DAISY | COUNTRY CLUB M Z 26 CALLE 438 CAROLINA PR 00982 |
| IRIZARRY RIVERA, RAQUEL | RR #2 BUZON 6033 TOA ALTA PR 00953-9662 |
| IRIZARRY RIVERA, VILMA Y. | D-30 CRISALIDA TORREMOLINOS GUAYNABO PR 00969 |
| IRIZARRY RODRIGUEZ, BLANCA I. | CALLE 13 A-34 URBANIZACION TOA ALTA HEIGHTS TOA ALTA PR 00953 |
| IRIZARRY RODRIGUEZ, GASBAMEL | PO BOX 1583 HORMIGUEROS PR 00660 |
| IRIZARRY RODRIGUEZ, MANUEL | P.O. BOX 1841 VEGA BAJA PR 00694 |
| IRIZARRY RODRIGUEZ, MARICHELY | URB. SAN MIGUEL A 88 SANTA ISABEL PR 00757 |
| IRIZARRY RODRIGUEZ, OVIDIO | HC 2 BOX 6227 GUAYANILLA PR 00656-9708 |
| IRIZARRY RODRIGUEZ, REINALDO | RR 03 BOX 9094 ANASCO PR 00610 |
| IRIZARRY ROMERO, ELIZABETH | COND. PARQUE 228 100 DR. VEVE, APTO. 2121 BAYAMON PR 00961 |
| IRIZARRY RUIZ, ANTONIO T | URB REXVILLE AA 35 CALLE 49 BAYAMON PR 00957 |
| IRIZARRY SAEZ, HERMAN | JARDINES DE BUBAO D-18 UTUADO PR 00641 |
| IRIZARRY SAEZ, HERMAN | PO BOX 1727 UTUADO PR 00641 |
| IRIZARRY SANTIAGO, ADNOL | BOX 1344 YAUCO PR 00698 |
| IRIZARRY SANTIAGO, ETTIENE | URB SANTA MARIA E11 HACIENDA ANITA GUAYANILLA PR 00656-1522 |
| IRIZARRY SANTIAGO, NELSON N | 226 CALLE ELEONOR ROOSEVELT HATO REY PR 009418 |
| IRIZARRY SANTIAGO, NELSON N | URB ALTURAS DE PARQUE ECUESTRE 406 CALLE SANAJERO CAROLINA PR 00987 |
| IRIZARRY SIERRA, HIRAM | PARC MAGINAS 162 CALLE ORQUIDEA SABANA GRANDE PR 00637-2137 |
| IRIZARRY SINIGAGLIA, MIGDALIA | CALLE SANTONI G-8 URB. SAN AUGUSTO GUAYANILLA PR 00656 |
| IRIZARRY SISCO, JENNY | PO BOX 10101 SAN JUAN PR 00922 |
| IRIZARRY SOTO, ARLENE M. | URB. COUNTRY CLUB ANTONIA MARTINEZ 1157 SAN JUAN PR 00924 |
| IRIZARRY SOTO, EVELYN | PO BOX 2666 JUNCAL CONTRACT STATION SAN SEBASTIAN PR 00685 |
| IRIZARRY SOTO, IVETTE | APARTADO 8946 PONCE PR 00732-8946 |
| IRIZARRY TORRES, ALMA. I. | URB VISTA AZUL V-14 CALLE 25 ARECIBO PR 00612 |
| IRIZARRY TORRES, NANCY | CALLE 39 A 15 URBANIZACION SANTA JUA BAYAMON PR 00956 |
| IRIZARRY TORRES, RICARDO | HC 04 BOX 42571 MAYAGUEZ PR 00680 |
| IRIZARRY VARGAS, HERIBERTO | BOX 903 GUANICA PR 00653 |
| IRIZARRY VARGAS, JAVIER A | COORDINATOR OFICINA DE TURISMO MUNICIPIO DE MOCA CALLE CALAZAN LASSALLE MOCA PR 00676 |
| IRIZARRY VARGAS, JAVIER A | HC 01 BOX 10107 SAN SEBASTIAN PR 00685 |
| IRIZARRY VAZQUEZ, WALESKA | URB. VIRGINIA VALLEY 1018 VALLE DEL RIO JUNCOS PR 00777 |
| IRIZARRY VELAZQUEZ, RONALD | URB. RIO CANAS 2115 CALLE COLORADO PONCE PR 00728-1824 |
| IRIZARRY VELEZ, EVELYN | URB ALTAMIRA BZN 69 LARES PR 00669 |
| IRIZARRY VIENTOS, JOSE A. | 73 SEVILLA VISTA ALEGRE AGUADILLA PR 00603 |
| IRIZARRY VIRUET, MIGNA | APARTADO 713 UTUADO PR 00641 |
| IRIZARRY-GALARZA, ROBERTO | PO BOX 9020791 SAN JUAN PR 00902 |
| IRIZAY CASIANO, EDGAR | CANETEU #121 K.M. 9.1 SABANA GRANDE PR 00637 |
| IRIZAY CASIANO, EDGAR | HC-09 BOX 5190 SABANA GRANDE PR 00637 |
| ISAAC CANALES, FELICITA | RUTA RURAL #1 BOX 35 E CAROLINA PR 00983 |
| ISAAC CLEMENTE, CELIA | URB SEVERO QUINONES #848 COTO HERNANDEZ CAROLINA PR 00985 |
| ISAAC COSME, OLGA A. | 64-8 INOCENCIO CRUZ CAROLINA PR 00985 |
| ISAAC CRUZ, SUHEIL | VILLAS DE LOIZA AA 29 C/46 A CANOVANAS PR 00729 |
| ISAIAS MARTINEZ COLON, ANDRES | COND EL TUREY 555 CALLE PEREIRA LEAL APT 903 SAN JUAN PR 00923 |
| ISALES FORSYTHE, PHOEBE | CALLE RUBI 771 URB. LA ALAMEDA SAN JUAN PR 00926 |
| ISALES OSORIO, LUZ MINERVA | URB METROPOLIS V-13 CALLE 28 CAROLINA PR 00987 |
| ISALES RIVERA, MARIA L. | 41 ESTANCIAS DE ARECIBO ARECIBO PR 00612 |
| ISALES-BORGES, ROSALINA | 259 CALLE 2 VILLAS DORADAS CANOVANAS PR 00729 |
| ITHIER HERNANDEZ, SALLY | COND PLAZA INMACULADA II APT. 2405 AVE. PONCE DE LEON SAN JUAN PR 00909 |
| ITURBE ACOSTA, JOSE A | EL COMANDANTE 906 CARMEN HERNANDEZ RIO PIEDRAS PR 00924 |

| Claim Name | Address Information |
|---|---|
| IVAN PENA, FELIX | RR-6 BOX 66 CAMINO LOURDES SAN JUAN PR 00926 |
| IVELISSE, RUIZ | ST. LOPEZ SICARDO # 1168 URB. SAN AGUSTIN SAN JUAN PR 00923 |
| IVELLISSE MILLAN, JOHANNA | PO BOX 194456 SAN JUAN PR 00919-4456 |
| IVETTE SANTIAGO SANTIAGO, NILSA | URB. VILLA EL ENCANTO I-27 CALLE 5 JUANA DIAZ PR 00795 |
| IZQUIERDO LABOY, JOSE GREGORIO | PO BOX 209 GUANICA PR 00653 |
| IZQUIERDO PEREZ, CLARIBEL | HC-03 BOX 32932 AGUADILLA PR 00603 |
| IZQUIERDO RODRIGUEZ, MILEIDY | PO BOX 1055 CAGUAS PR 00726 |
| IZQUIERDO TIRADO, LESLEY R. | VILLA CAROLINA BLOQ 91 #4 CALLE 90 CAROLINA PR 00985 |
| IZQUIERDO VARGAS, WILFREDO | PO BOX 298 LAS MARIAS PR 00670-0298 |
| J RIVERA FIGUEROA, CHRISTIAN | REPARTO MAGUEZ F-19 C/5 ARECIBO PR 00612 |
| J RIVERA FIGUEROA, CHRISTIAN | 5510 BELMONT DR LAREDO TX 78046 |
| J. IRIZARRY MEDINA, MARIA | HC-01 BOX 3775 JAYUYA PR 00664 |
| J. IRIZARRY MEDINA, MARIA | MARIA JUDITH IRIZARRY MEDINA PSA I COMEDORES DEPARTAMENTO DE EDUCACION COMEDORES HC-01 BOX 3775 JAYUYA PR 00664 |
| JACA LUGO, ELSA M. | 1131, CALLE 4 URB. JOSE SEVERO QUINONES CAROLINA PR 00985 |
| JACKSON FIGUEROA, RICHARD | QUINTA REAL 7303 CALLE REY ALBERTO TOA BAJA PR 00949 |
| JACOB GREENAWAY, JUAN G | PO BOX 20105 SAN JUAN PR 00928 |
| JACOBS LOPEZ, YORK E. | ESTANCIAS DE LAS BRUMAS CAMINO LAS BRUMAS S-11 CAYEY PR 00736-4448 |
| JACOBS RODRIGUEZ, MARGARITA | URB SANTA ROSA 51-2 CALLE 21 BAYAMON PR 00959 |
| JACQUELINE ROMERO CARRASQUILLO | PO BOX 2916 RIO GRANDE PR 00745-2916 |
| JAIME ARROYO, JAIME | CALLE HERMANDAD 97 BO AMELIA GUAYNABO PR 00965 |
| JAIME CEPEDA, NELIDA | 706 CALLE FRANCISCO P. CORTES VILLA PRADES SAN JUAN PR 00924 |
| JAIME CRUZ, EDWIN | PO BOX 722 PUERTO REAL PR 00740 |
| JAIME CRUZ, EDWIN | PUERTO RICO TOURISM COMPANY PO BOX 9023960 SAN JUAN PR 00902-3960 |
| JAIME GONZALEZ, JOSE E. | CALLE - 1O L-24 URB. TOA ALTA HEIGHT TOA ALTA PR 00953 |
| JAIME RIVERA, ORESTE | HC 2 BOX 14058 CAROLINA PR 00987-9703 |
| JAMES HERNANDEZ, NANCY | URB GARDEN HILLS I 9 CALLE UNION GUAYNABO PR 00966 |
| JAMES MARTIR, WILLIAM | #81 FLAMBOYAN URB HACIENDA DE BORINGUEN II LARES PR 00669 |
| JAMES-SOTO, JULIA M. | 1073 AVE. LAS PALMAS BO. GANDUL SUR PDA 16 1/2 SANTURCE PR 00907 |
| JANNET MORALES CORTES, LOURDES | HC03 BOX 27453 LAJAS PR 00667 |
| JANNETTE CARDONA, ASTRID | URB. VENUS GARDENS 708 CALLE HIDALGO SAN JUAN PR 00926 |
| JAUREGUI CASTRO, NORA | Y1-15 CALLE VERSALLES URB PARK GARDENS SAN JUAN PR 00926 |
| JAVIER SANTIAGO CARABALLO, JOSE LUIS | VIA BIANCA 2VL- 308 VILLA FONTANA CAROLINA PR 00987 |
| JEANNETTE ABRAMS-DIAZ ET AL (1084 PLAINTIFFS) | COLLECTIVELY (THE ABRAMS-DIAZ PLAINTIFF GROUP) CIVIL CASE NUM. K AC2005-5021 ABRAMS-DIAZ PLAINTIFF GROUP (1,084 PLAINTIFFS) LCDA IVONNE GONZALEZ-MORALES P.O. BOX 9021828 SAN JUAN PR 00902-1828 |
| JEREMIAS VELEZ, JANET | CONDOMINIO PARQUE SAN PATRICIO I APARTAMENTO 607 CALLE EBANO D-5 GUAYNABO PR 00968 |
| JESTRADA CHEVERE, EDGAR | VILLA DEL MONTE 26 MONTE BELLO TOA ALTA PR 00953 |
| JESTRADA CHEVERE, EDGAR | COND MONTE DE LOS FRAILES UNION 7 APT 103 GUAYNABO PR 00971 |
| JESUS GONZALEZ, IVETTE DE | HC 6 BOX 70066 CAGUAS PR 00727 |
| JESUS MARQUEZ, YESENIA MARIE DE | 1734 CALLE ARKANSAS URB SAN GERADO SAN JUAN PR 00926 |
| JESUS ORTIZ, AMARILIS | BRISAS DE CANOVANAS 7 CALLE TORTOLA CANOVANAS PR 00729-2997 |
| JESUS REYES, NOEMI | PO BOX 7543 CAGUAS PR 00726-7543 |
| JESUS RODRIGUEZ, JUSTINA | PO BOX 28 PATILLAS PR 00723-0028 |
| JIJON AGUIRRE, MARLON | EXT. VALENCIA GARDENS CALLE 20 C-14 BAYAMON PR 00959 |
| JIJON AGUIRRE, MARLON | CARR #3 (PR-3) SECTOR COM. ESCORIAL 6E INF. CAROLINA PR 00987 |
| JIMEMEZ PIZARRO, JORGE | C/ROSADE ALEJANDRIA EA.14 TOA BAJA PR 00949 |
| JIMENEZ - QUINTANA, LYDIA M | PMB 330 P.O BOX 20,000 CANOVANAS PR 00729 |
| JIMENEZ ALAMEDA, VILMA W. | A-30 ALMENDRA LOMAS VERDES BAYAMON PR 00956-3269 |

| Claim Name | Address Information |
|---|---|
| JIMENEZ ALANCASTRO, LUIS A | B30 URB LOS CERROS ADJUNTAS PR 00601-2022 |
| JIMENEZ ALANCASTRO, WILSTRUDIS | HC-1 BOX 4049 ADJUNTAS PR 00601 |
| JIMENEZ ARROYO, HUGO R | URB. HACIENDA BORINQUEN 302 CALLE EMAJAGUA CAGUAS PR 00725 |
| JIMENEZ ARROYO, JOSE L | CALLE 6 I-24 LOMAS DE TRUJILLO TRUJILLO ALTO PR 00976 |
| JIMENEZ BAEZ, JOANNA | URB CAGUAS NORTE AG17 CALLE QUEBEC CAGUAS PR 00725 |
| JIMENEZ BARRETO, EDWIN E. | HC-01 BOX 11363 CAROLINA PR 00987 |
| JIMENEZ BARRETO, OMAR | COLINAS MONTE CARLO D-47 C-B-23 SAN JUAN PR 00924 |
| JIMENEZ BATISTA, MARIA DEL CARMEN | URB COUNTRY CLUB 1044 CALLE G DE ARTEAGA SAN JUAN PR 00924-2552 |
| JIMENEZ CANDELARIA, MIGUEL | VIA # 1 P.R. 2 #527 VILLA FONTANA CAROLINA PR 00983 |
| JIMENEZ COLLAZO, EDNA I. | DPTO. TRABAJO Y RECURSOS HUMANOS ED. PRUDENCIO RIVERA MARTINEZ NUM. 505 HATO REY SAN JUAN PR 00917 |
| JIMENEZ COLLAZO, EDNA I. | 196-3G CALLE 529 VILLA CAROLINA CAROLINA PR 00985 |
| JIMENEZ COLON, BETTY | PO BOX 306 BARRANQUITAS PR 00794 |
| JIMENEZ COLON, PABLO | PO BOX 306 BARRANQUITAS PR 00794 |
| JIMENEZ CORDERO, LAURA A. | URB. ESTANCIAS DE LA CEIBA 43 CALLE ALMENDRA HATILLO PR 00659 |
| JIMENEZ CORDERO, LUIS R. | 42185 CARR 482 QUEBRADILLAS PR 00678 |
| JIMENEZ CRUZ , NORVAL | PMB 213 P.O. BOX 607071 BAYAMON PR 00961 |
| JIMENEZ CRUZ, GLORIA | C- #2 CALLE 36-5TA TURABO GARDENS CAGUAS PR 00727 |
| JIMENEZ CRUZ, JOSE J | URB COUNTRY CLUB CALANDRIA 919 SAN JUAN PR 00924 |
| JIMENEZ CUEVAS, JUANITA | HC 01 BOX 3519 CAMUY PR 00627 |
| JIMENEZ CUEVAS, JUANITA | HC 01 BOX 4627 CAMUY PR 00627 |
| JIMENEZ CUEVAS, SANDRA I. | URB. PASEO DE SANTA BARBARA AMATISTA 2 GURABO PR 00778 |
| JIMENEZ DE JESUS, RICHARD | P.O. BOX 767 BAJADERO PR 00616 |
| JIMENEZ DE LA CRUZ, SONIA M | JRDNS COUNTRY CLUB Q-3, 23 ST. CAROLINA PR 00983-1638 |
| JIMENEZ DELGADO, ANN E | PARQ DE LAS FLORES 25 BLVD MEDIA LUNA APT 2704 CAROLINA PR 00987 |
| JIMENEZ DELGADO, MARIA | HC 11 BOX 47960 CAGUAS PR 00725 |
| JIMENEZ DIAZ, JULIO A. | HC-01 BOX 3670 LAS MARIAS PR 00670 |
| JIMENEZ DIAZ, MARIA G | URB RIO HONDO II AK-54 CALLE RIO LAJAS BAYAMON PR 00961 |
| JIMENEZ DIPINI, LYMARI | 913 C/ ANTONIO DE LOS REYES URB EL COMANADATE SAN JUAN PR 00924 |
| JIMENEZ DIPINI, LYMARI | CALLE LOS ALPES #205 EXT. EL COMANDANTE CAROLINA PR 00982 |
| JIMENEZ ECHEVARRIA, EDGAR | HC 3 BOX 31303 AGUADA PR 00602-9754 |
| JIMENEZ FELICIANO, ROSALIE | HC 03 BOX 35804 MOROVIS PR 00687 |
| JIMENEZ FERNANDINI, ANA S | VISTAS DE MONTE SOL 106 CALLE SATURNO YAUCO PR 00698 |
| JIMENEZ FIGUEROA, ROSARIO | URB LAS MONJITAS 314 CALLE NOVICIA PONCE PR 00730-3909 |
| JIMENEZ FRANCO, CARMEN M. | 70 COND. RIO VISTA G42 CAROLINA PR 00987 |
| JIMENEZ GARCIA, RUTH A | EL VIVERO CALLE 4 B-19 GUREBO PR 00778 |
| JIMENEZ GARCIA, RUTH A. | EL VIVERO CALLE 4 B-19 GURABO PR 00778 |
| JIMENEZ GONZALEZ, JOSE L | PO BOX 302 MARICAO PR 00606-0302 |
| JIMENEZ GUZMAN, LUIS A. | PO BOX 10707 SAN JUAN PR 00926 |
| JIMENEZ HERRERA, LYDIA J. | 914 CALLE PAGANINI REPARTO SEVILLA SAN JUAN PR 00924 |
| JIMENEZ JIMENEZ, ENRIQUE | RR-1 BOX 13350 OROCOVIS PR 00722 |
| JIMENEZ LOPEZ, JANET | HC 01 BOX 7345 TOA BAJA PR 00949 |
| JIMENEZ LOPEZ, MARIELA | 3532 BLVD. MEDIA LUNA APT. 1731 CAROLINA PR 00987 |
| JIMENEZ LOPEZ, WANDA I. | A-14 CALLE ESCOCIA URB. GLENVIEW GARDENS PONCE PR 00730-1617 |
| JIMENEZ LOPEZ, WANDA I. | A14 CALLE W24B URB. GLENVIEW GDNS PONCE PR 00731 |
| JIMENEZ MALDONADO, ANGEL | 8025 CARRIAGE POINTE DR GIBSONTON FL 33534 |
| JIMENEZ MALDONADO, ANGEL | POLICIA DE PUERTO RICO AVE ROOSEVELT SAN JUAN PR 00918 |
| JIMENEZ MALDONADO, ANGEL | AVE ROOSEVELT SAN JUAN PR 00918 |
| JIMENEZ MALDONADO, ANGEL | PO BOX 190216 SAN JUAN PR 00919-0216 |

| Claim Name | Address Information |
|---|---|
| JIMENEZ MALDONADO, MARIA | PO BOX 471 CATANO PR 00963 |
| JIMENEZ MARQUEZ, MARIA | URB. MIRADOR BAIROA CALLE 24 2T37 CAGUAS PR 00727 |
| JIMENEZ MAYSONET, RAUL | URB. REPARTO TERESITA L-12 CALLE – 11 BAYAMON PR 00956 |
| JIMENEZ MEDINA, CARMEN M. | BONNEVILLE HEIGHTS CALLE FAJARDO #20 CAGUAS PR 00727 |
| JIMENEZ MEDINA, GRISSEL | URB PRADERA REAL 1206 CLOS UCARES ISABELA PR 00662 |
| JIMENEZ MEDINA, JOSE L. | 610 CALLE DEREK ISABELA PR 00662 |
| JIMENEZ MELENDEZ, JOSE LUIS | COLINAS METROPOLITANAS Y-22 LOS PICACHOS GUAYNABO PR 00969 |
| JIMENEZ MELENDEZ, RICARDO | RR01 BOX 14706 MANATI PR 00674 |
| JIMENEZ MERCADO, DAVID R | URB. ALTURAS DEL RIO D19 CALLE 5 BAYAMON PR 00959 |
| JIMENEZ MERCEDES, ANDREA | 872 CALLE FLAMINGO, COUNTRY C. SAN JUAN PR 00924 |
| JIMENEZ MIRANDA, HERIBERTO | C/ DG-2-1 SANTA ELENITA BAYAMON PR 00957 |
| JIMENEZ MONTES, JOSE | HIGHLAND PARK SABANA LLANA CALLE ANON 714 SAN JUAN PR 00924 |
| JIMENEZ MONTES, LYMARI | URB FAIR VIEW 1932 CALLE SAN PEDRO MEJIA SAN JUAN PR 00926 |
| JIMENEZ MONTESINO, JOSE A. | URB. LAS AMERICA BB-7 CALLE 7 BAYAMON PR 00959 |
| JIMENEZ NAZARIO, ANGEL | SA-6 CALLE BUCARE HORMIGUEROS PR 00660 |
| JIMENEZ NEGRON, DAMARIS | URB. PARQUE DEL MONTE CC-14 AGUEYBANA CAGUAS PR 00727 |
| JIMENEZ NEGRON, MIGDALIA | RR #3 BOX 3421 SAN JUAN PR 00926 |
| JIMENEZ NIEVES, CARMEN J | RR-4 B2 3114 BAYAMON PR 00956 |
| JIMENEZ NIEVES, CARMEN J | RR 4 BOX 3109 CERRO GORDO BAYAMON PR 00956 |
| JIMENEZ ORELLANA, LUIS | EE16 CALLE 14 4TA SECCION URB. VILLA DEL REY CAGUAS PR 00727 |
| JIMENEZ ORTIZ, LUIS I | 2515 N 55TH ST TAMPA FL 33619 |
| JIMENEZ ORTIZ, LUIS I | URB. VERDE MAR 356 CALLE 9 PUNTA SANTIAGO PR 00741 |
| JIMENEZ ORTIZ, ROBERTO | CALLE 6 NUM. I-16 ESTANCIAS DE CERRO GORDO BAYAMON PR 00957 |
| JIMENEZ OTERO, CARMEN E. | PMB 406 BOX 70344 SAN JUAN PR 00936-8344 |
| JIMENEZ PADILLA, GRISEL | URB. LA MARINA 221 CALLE AUSBAL CAROLINA PR 00979 |
| JIMENEZ PEREZ, MANUEL J. | PO BOX 361044 SAN JUAN PR 00936-1044 |
| JIMENEZ PEREZ, MANUEL J. | TORRIMAR TOWN PARK AVENIDA SANTA ANA 290 APT 703B GUAYNABO PR 00969 |
| JIMENEZ PEREZ, SONIA N. | 8747 CALLEJON LOS GONZALEZ CAMUY PR 00627 |
| JIMENEZ QUINONES, ISABEL C. | 361 4 PEREIRA LEAL JARDINEDE VALENCIA 804 SAN JUAN PR 00923 |
| JIMENEZ RIOS, CORALI | URB. VEGA SERENA C/MARGARITA #438 VEGA BAJA PR 00693 |
| JIMENEZ RIVERA, ANA | CALLE 26 A.B. 4 URB. INTERMEUICANA TRUJILLO ALTO PR 00976 |
| JIMENEZ RIVERA, ANIBAL | VILLAS DE LOIZA CALLE 33A BLQ AP-14 CAROLINA PR 00729 |
| JIMENEZ RIVERA, DANIEL | P.O. BOX 531 CIDRA PR 00739 |
| JIMENEZ RIVERA, IRENES | 152 PARC ESPINAL AGUADA PR 00602-3169 |
| JIMENEZ RIVERA, IRMA M. | RR1 BOX 15031 CARR 568 KM 8.1 BO. MATA DE CANA OROCOVIS PR 00720 |
| JIMENEZ RIVERA, JORGE H. | C/5 #186 BO. HIGUILLAR DORADO PR 00646 |
| JIMENEZ RIVERA, JORGE H. | PO BOX 9020463 SAN JUAN PR 00902 |
| JIMENEZ RIVERA, ROSA | P.O. BOX 1134 CIDRA PR 00739 |
| JIMENEZ RIVERA, VILMA T. | 1300 C- 7 APT. H-158 COND. PORTALES DE SAN JUAN SAN JUAN PR 00924 |
| JIMENEZ RIVERA, WANDA I. | CALLE 10 I-8 VILLA NUEVA CAGUAS PR 00727-6928 |
| JIMENEZ RODRIGUEZ, ANA G. | COND JARDINES DE SAN FCO 404-2 SAN JUAN PR 00927 |
| JIMENEZ RODRIGUEZ, DORIS | P.O. BOX 2340 ARECIBO PR 00612 |
| JIMENEZ RODRIGUEZ, GILBERTO R | REPARTO VALENCIANO CALLE A D-4 JUNCOS PR 00777 |
| JIMENEZ RODRIGUEZ, MILCA L | PO BOX 314 TRUJILLO ALTO PR 00977-0314 |
| JIMENEZ ROMAN, NORBERTO | HC 56 BOX 5049 AGUADA PR 00602 |
| JIMENEZ ROSADO, ROSA M. | P.O. BOX 3189 VEGA ALTA PR 00692 |
| JIMENEZ RUIZ, DIANE | HC 56 BOX 5060 AGUADA PR 00602-8677 |
| JIMENEZ RUIZ, WALESKA | VILLA ANGELICA 16 GONZALEZ MARTINEZ MAYAGUEZ PR 00680 |
| JIMENEZ SALGADO, JOANICE | 5153 AVE RAMON RIOS SABANA SECA PR 00952-4250 |

| Claim Name | Address Information |
| --- | --- |
| JIMENEZ SALVAT, RICARDO | VISTA BELLA K9 CALLE 7 BAYAMON PR 00956 |
| JIMENEZ SANCHEZ, MAGALY | 208 CONDOMINIO LOS JARDINES APARTMENTS JUNCOS PR 00777 |
| JIMENEZ SANTIAGO, GERARDO | URB. COLINAS DE VERDE AZUL CALLE ROMA 93 JUANA DIAZ PR 00795 |
| JIMENEZ SANTIAGO, MINERVA | JUNCAL CONTRACT ST BOX 2568 SAN SEBASTIAN PR 00685 |
| JIMENEZ SANTIAGO, ROSANNA | 14 VISTA DEL VALLE MANATI PR 00674 |
| JIMENEZ SOSA, YOLANDA | HC 02 BUZON 6414 LARES PR 00669 |
| JIMENEZ SUAREZ, ANA H | 159 CALLE MANUEL CORCHADO SAN JUAN PR 00911 |
| JIMENEZ TORRES, BENJAMIN | RR 1 BOX 14838 MANATI PR 00674 |
| JIMENEZ TURELL, WILFREDO | CALLE MALAGA 3045 F6 URB VALLE DE ANDALUCIA PONCE PR 00728-3113 |
| JIMENEZ VALLE, EVELYN I | SECTOR PALMARITO 41221 QUEBRADILLAS PR 00678 |
| JIMENEZ VAZQUEZ, BETHZAIDA | VALLE TOLIMA F35 AVE RICKY SEDA VALLE TOLIMA CAGUAS PR 00727 |
| JIMENEZ VAZQUEZ, EILEEN | VALLE TOLIMA F35 AVE RICKY SEDA CAGUAS PR 00725 |
| JIMENEZ VEGA, BRENDA | URB VISTAS DEL CONVENTO 2G4 CALLE 3 FAJARDO PR 00738-3205 |
| JIMENEZ VELEZ, JUAN RAMON | PO BOX 40447 MINILLAS STATION SAN JUAN PR 00940 |
| JIMENEZ VELEZ, JUAN RAMON | CENTRO GUBERNAMENTAL ROBERTO SANCHEZ VILELLA PO BOX 41119 SAN JUAN PR 00940-119 |
| JIMENEZ VELEZ, JUAN RAMON | RR4 BUZON 699 BAYAMON PR 00956 |
| JIMENEZ, ARLENE | 930 CALLE 33 URB. MONTECARLO SAN JUAN PR 00924 |
| JIMENEZ, MAGDIEL VELEZ | 2742 CALLE 2 A-10 VEGA BAJA PR 00694 |
| JIMENEZ, WESLEY QUINTANA | HC-3 BOX 32080 SAN SEBASTIAN PR 00685 |
| JIMENEZ-CRUZ, JANICE J | AE 32 CALLE 23 URB. CORTIJO BAYAMON PR 00956 |
| JIMENEZ-RODRIGUEZ, MARIA L. | COND SANTA CATALINA 84-20 CALLE 73 APTO. 1203 BAYAMON PR 00961 |
| JIMINEZ COLON, YOMAIRA | URB. SANTA RITA III 1426 CALLE SANTA MARIA COTO LAUREL PR 00780 |
| JIMINEZ CORDERO, LORNA A. | 42185 CARR. 482 QUEBRADILLAS PR 00678 |
| JIRAU VAZQUEZ, JUAN M | COND THE FALLS B 3 CALLE LOS FILTROS Y VANDA GUAYNABO PR 00966 |
| JNL MULTI-MANAGER ALTERNATIVE FUND | A SERIES OF JNL SERIES TRUST GARY S. LEE 250 WEST 55TH STREET NEW YORK NY 10019 |
| JNL MULTI-MANAGER ALTERNATIVE FUND | A SERIES OF JNL SERIES TRUST STATE STREET CORPORATION ATTN: REZARTA XHANAJ 1776 HERITAGE DRIVE, JAB5W N. QUINCY MA 02171 |
| JNL MULTI-MANAGER ALTERNATIVE FUND | A SERIES OF JNL SERIES TRUST JNL MULTI-MANAGER ALTERNATIVE FUND, A SERIES OF JN 11601 WILSHIRE BLVD SUITE 1200 LOS ANGELES CA 90025 |
| JNL MULTI-MANAGER ALTERNATIVE FUND | A SERIES OF JNL SERIES TRUST J RICHARD ATWOOD 11601 WILSHIRE BLVD, SUITE 1200 LOS ANGELES CA 90025 |
| JNL MULTI-MANAGER ALTERNATIVE FUND | A SERIES OF JNL SERIES TRUST 11608 WILSHIRE BLVD. SUITE 1200 LOS ANGELES CA 90025 |
| JOHAN MARTINEZ SAEZ, CARLOS | HC 75 BOX 1625 NARANJITO PR 00719 |
| JOHANNY, VARGAS LEYRO | 268 CALLE B SABANA ENEAS SAN GERMAN PR 00683 |
| JOHSON ROSARIO, EVELYN J | 424 CALLE OLOT VILLA CADIZ SAN JUAN PR 00923 |
| JONES BURGOS, ROBERTA A | PO BOX 508 NARANJITO PR 00719 |
| JONES MARTINEZ, MARIA M. | HC5 BOX 5601 JUANA DIAZ PR 00795 |
| JONES SOTO, RICARDO A. | R.R.12 BOX 102 BAYAMON PR 00956 |
| JORDAN ACEVEDO, GLORISELIS | CONDOMINIO ALBORADA 1225 CARR. 2 APTO. 3811 BAYAMON PR 00959 |
| JORDAN MIR, MARIA | CALLE CRUZ 108, COND. REINA SOFIA APTO. 13 VIEJO SAN JUAN PR 00901 |
| JORDAN RIVERA, MARIA I. | URB VISTAS DEL OCEANO 8135 TULIPAN LOIZA PR 00772 |
| JORGE BARRETO, WANDA | JARDINES DEL PARQUE 54 BOULEVARD MEDINA LUNA APT. 1504 CAROLINA PR 00987-4983 |
| JORGE DE SALAMAN, CARMEN I | PO BOX 9871 CAROLINA PR 00988-9871 |
| JORGE DEL VALLE, ELSA | 3232 TOSCANIA VILLA DEL CARMEN PONCE PR 00116-2261 |
| JORGE DEL VALLE, ELSA | 3232 TOSCANIA VILLA DEL CARMEN PONCE PR 00716-2261 |
| JORGE DEL VALLE, ELSA | 3232 TOSCONIA VILLA DEL CARMEN PONCE PR 00716-2261 |
| JORGE DEL VALLE, ELSA | CALLE JUAN CALAF URB. IND. LAS MONJITAS HATO REY PR 00917 |

| Claim Name | Address Information |
|---|---|
| JORGE DEL VALLE, ELSA | CALLE JUAN CALAF URB. INDUSTRIAL LAS MONJITAS HATO REY PR 00917 |
| JORGE MORALES, ANA | HC-01 BOX 5221 CANOVANAS PR 00729 |
| JORGE MORALES, CLARIBEL | PO BOX 712 BO. GUANAJIBO HORMIGUEROS PR 00660 |
| JORGE RIVERA , RICHARD N. | 1215 CALLE BAMBU LOS CAOBOS PONCE PR 00716-2624 |
| JORGE RIVERA, ADA | P.O. BOX 241 MERCEDITA PR 00715 |
| JORGE RIVERA, ADA | 817 ANON URB. LOS CAOBOS PONCE PR 00716-2624 |
| JORGE RIVERA, MAYRA L. | URB. BRISAS DE CARRAIZO 5000 CARR 845 APT 57 SAN JUAN PR 00926 |
| JORGE ROJAS, EDWIN | URB BELLO MONTE C40 CALLE 14 GUAYNABO PR 00969 |
| JOSE LUIS ALVAREZ VALLE - SOLE INHERITOR | OF THE LATE DAVID ALVAREZ VALLE PO BOX 10386 PONCE PR 00732-0386 |
| JOUBERT MARTINEZ, MYRTA | PO BOX 265 ARROYO PR 00714-0265 |
| JR. RIVERA ROSADO, FRANKIE | VILLA PARAISO CALLE DUARTE FINAL #265 APT. 168 SAN JUAN PR 00917 |
| JUAN CRUZ, LUCIANNE | APT. 390 QUEBRADILLAS PR 00678 |
| JUAN PEREZ-COLON ET AL (324 PLAINTIFFS) | COLLECTIVELY (THE PEREZ-COLON PLAINTIFF GROUP) CIVIL CASE NUM. K AC1990-0487 LCDA. IVONNE GONZALEZ-MORALES PO BOX 9021828 SAN JUAN PR 00902-1828 |
| JUAN VILLEGAS, ROYCE W | BO. CACAO CARR 113 R447 K1 H7 QUEBRADILLAS PR 00678 |
| JUAN VILLEGAS, ROYCE W | P.O. BOX 244 QUEBRADILLAS PR 00678 |
| JUARBE PEREZ, WILMA I | CHALETS DEL PARQUE 12 ARBOLETE 134 GUAYNABO PR 00969 |
| JUARBE QUINONES , ROSA V. | 1497 AVE FELIX ALDARONDO SANTIAGO ISABELA PR 00662 |
| JUARBE RESTO, IXA I | VILLA PALMERAS 240 CALLE ERNESTO VIGOREAUX SAN JUAN PR 00915 |
| JUARBE REYES, IRIS N | HC-01 BOX 6229 TOA BAJA PR 00949 |
| JUARBE RIVERA, MARIA DE LOS A. | 200 CONDOMINIO LA CEIBA APT 202 PONCE PR 00717-1811 |
| JUARBE, ELIUD | URB. VISTA BELLA G-28 CALLE 6 BAYAMON PR 00956 |
| JULIA RIVERA, MIRTA | URB SANTA MARIA 7835 CALLE NAZARET PONCE PR 00717-1005 |
| JULIA SILVESTRE, LOURDES | 67 BUENA VISTA SUR CAYEY PR 00736 |
| JULIO RIVERA, RIGOBERTO | Y 4 CALLE SAN IGNACIO FAJARDO PR 00738 |
| JULIO RIVERA, ROSALINA | COND. VILLA CAROLINA COURT 100 AVE. CALDERON LA MISMA APT. 402 CAROLINA PR 00984 |
| JUMA PINEDA, MAHMUD | C/CANARIO H-275 LOIZA VALLEY CANOVANAS PR 00729 |
| JURADO BEQUER, MARIA DEL C. | P.O. BOX 22102 UPR STATION SAN JUAN PR 00931-2102 |
| JURADO, ERIC M. | VILLA ANDALUCIA CALLE LLANES C-3 SAN JUAN PR 00926 |
| JUSINO ALMODOVAR, JESSIE | CALLE K #12 ENSENADA PR 00647 |
| JUSINO HENRY, ANDRES | URB PASEO COSTA DEL SUR E3 AGUIRRE PR 00704 |
| JUSINO HENRY, ANDRES | EL SISTEMA DE RETIRO DE PR JARDINES DE SANTA ANA A-16 COAMO PR 00769 |
| JUSINO HERNANDEZ, ARNOLD | BASE RAMEY 131 LIGHTHOUSE DR AGUADILLA PR 00603-1328 |
| JUSINO HERNANDEZ, ARNOLD | PO BOX 80 LAS MARIAS PR 00670 |
| JUSINO HERNANDEZ, JORGE L | URB EL BOSQUE 46 CALLE EL YUNQUE COAMO PR 00769-4906 |
| JUSINO LUGO, PEDRO A | HC-02 BOX 14232 LAJAS PR 00667 |
| JUSINO MARTINEZ, JUAN | 2DA EXT. PUNTO ORO CALLE PACIFICO 6369 PONCE PR 00728-2409 |
| JUSINO MELETICHE, NELLY C | 5042 CIMARRON DR. LAKELAND FL 33813 |
| JUSINO MELETICHE, NELLY C | URB VALLE COSTERO 3748 CARRECIFE SANTA ISABEL PR 00757-3221 |
| JUSINO NIEVES, MISNEL | PO BOX 669 GUAYNABO PR 00970 |
| JUSINO ORTIZ, NILSA | 6884 CALLE LIRIO SABANA SECA TOA BAJA PR 00952-4517 |
| JUSINO RAMIREZ, LILLIAN | HC 4 BOX 25796 LAJAS PR 00667 |
| JUSINO RAMIREZ, MARIA ILEANA | URB. MONTE BELLO 7003 CALLE ZARINA HORMIGUEROS PR 00660-1262 |
| JUSINO RODRIGUEZ, RAMON | HC 04 BOX 13200 SAN GERMAN PR 00683 |
| JUSINO SILVA, EDILYN | HC 10 BOX 8083 SABANA GRANDE PR 00637 |
| JUSINO TORRES, JUAN | HC 8 BOX 933 PONCE PR 00731 |
| JUSINO TORRES, NEKSY | HC 8 BOX 881 PONCE PR 00731-9474 |
| JUSINO TORRES, SHIRLEY M. | P.O. BOX 63 BO. MONTONES I, SECTOR LA ROMANA LAS PIEDRAS PR 00771 |

| Claim Name | Address Information |
|---|---|
| JUSINO, HAROLD CASIANO | PO BOX 168 MARICO PR 00606 |
| JUSINO, HAROLD CASIANO | BUFETE QUINONES VARGAS CALLE BRAU #11 CABO ROJO PR 00623 |
| JUSINO, HAROLD CASIANO | DAMARIS QUINONES VARGAS PO BOX 429 CABO ROJO PR 00623 |
| JUSTINIANO ALDEBOL, MARISOL | COND. LA CORUNA 2023 CARR 177. APTO 1701 GUAYNABO PR 00969 |
| JUSTINIANO RIVERA, MABEL | VILLA DEL OESTE 318 SAGITARIO MAYAGUEZ PR 00682 |
| JUSTINIANO RODRIQUEZ, WALTER | CALLE 6 DC-10 REXVILLE BAYAMON PR 00957 |
| JUSTINIANO SAGARDIA, JEANNETTE | 650 CALLE SERGIO CUEVAS APT 410 SAN JUAN PR 00918-3856 |
| JUSTINIANO SAGARDIA, JEANNETTE | SAN IGNACIO 1807 CALLE SAN ALEJANDRO SAN JUAN PR 00927-6813 |
| KERCADO CARDONA, CAMILLE | PO BOX 20000 PMB 345 CANOVANAS PR 00729 |
| KERCADO COUVERTIER, CARMEN M. | A-11 RES LOS NARANJALES APT 21 CAROLINA CAROLINA PR 00985 |
| KHAN KHANAM, LEENA FERDOUS | COLINAS DE CUPEY 3G CALLE EUCALIPTO SAN JUAN PR 00926 |
| KIESS RIVERA, HEIDI D. | PO BOX 336 SABANA HOYOS PR 00688 |
| KIESS RIVERA, HEIDI D. | ADMINISTRACION DE LOS TRIBUNALES 677 CESAR GONZALEZ HATO REY PR 00918 |
| KOCK SANTANA, HARRY | G-6 CALLE PARAISO URB JARDIN DORADO DORADO PR 00646 |
| KOCK SANTANA, HARRY | JDNS DORADO CALLE PARA 21246 JARDIN DORADO DORADO PR 00646 |
| KOILAN COLLAZO, NILSA J. | C/ VALUERDO EDIF. 14 APT. 112 SAN JUAN PR 00923 |
| KRANWINKEL BURGOS, OSVALDO | RES . SAN JUAN BAUTISTA EDIF C APT 54 SAN JUAN PR 00939 |
| KUHLMANN GODREAU, JEAN-PAUL | 292 VALLE DE TORRIMAR APT E 304 GUAYNABO PR 00966 |
| KUILAN AMEZQUITA, AILEEN | HATO TEJAS 142 C VOLCAN BAYAMON PR 00961 |
| KUILAN BAEZ, EVELYN | URB. MONTE MAYOR 566 DORADO PR 00646 |
| KUILAN CALDERON, DOREEN | PARQUE FLORIDO VILLA FONTANA PARK 5V 27 CAROLINA PR 00983 |
| KUILAN GUTIERREZ, SORAYA | CALLE 14 AO 13 REPARTO VALENCIA BAYAMON PR 00959 |
| KUILAN GUZMAN, MARIBEL | MONTECASINO HEIGHTS 199 CALLE RIO GUAMANI TOA ALTA PR 00953 |
| KUILAN LOPEZ, ANAIDA | CALLE37 DD-9 JARDINES DE CAPARRA BAYAMON PR 00959 |
| KUILAN MEDINA, ALICIA M. | URB. VILLA ESPANA C/ALCAZAR D-50 BAYAMON PR 00961 |
| KUILAN MELENDEZ, LUIS | 12 PASEO DEL PARQUE BARCELONETA PR 00617 |
| KUILAN PEREZ, ESTHER | URB. JARDINES DE CEIBA NORTE CALLE 2 A-14 JUNCOS PR 00777 |
| KUILAN PEREZ, MINERVA | URB. JARDINES DE BARCELONA CALLE #6 B-11 JUNCOS PR 00777 |
| KUILAN PEREZ, NILSA | URB. JARDINES DE CEIBA NORTE CALLE 3 CASA C-2 JUNCOS PR 00777 |
| KUILAN PEREZ, NILSA | PO BOX 1191 JUNCOS PR 00777-1191 |
| KYDIAN GARCIA, AYALA | HC-11 BOOX 11953 HUMACAO PR 00791 |
| L. RIVERA LOPEZ, JOSE | URB. COUNTRY CLUB CALLE LUIS NEC 1151 2DA. EXT. SAN JUAN PR 00924-2422 |
| LA COSTA, EDUARDO CASTELLANOS | PO BOX 9022361 SAN JUAN PR 00902 2361 |
| LA LUZ AYALA, LOURDES R | HC 02 BOX 7550 CIALES PR 00638-1323 |
| LA LUZ AYALA, LOURDES R. | LOURDES R. LA LUZ AYALA HC02 BOX 7550 CIALES PR 00638 |
| LA MATTA MARTINEZ, MELLY ANGIE | CH-21 CALLE 145 CAROLINA PR 00983 |
| LA SALLE VELAZQUEZ, EMELYNDA | CALLE 533 QL 11 COUNTRY CLUB CAROLINA PR 00983 |
| LA SANTA CINTRON, VANESSA | CALLE K J-10 URB JARDINES DE CAROLINA CAROLINA PR 00987 |
| LA TOME SANTIAGO, DAISY | EXT. LAS MARIAS B#17 JUANA DIAZ PR 00795 |
| LA TORRE-DIAZ, ALICE M | PO BOX 1 VILLALBA PR 00766 |
| LA VELAZQUEZ, LABOY | URB TOMAS CARRION MADURO 29 CALLE 5 JUANA DIAZ PR 00795 |
| LABARCA CRUZ, ANNETTE SHARON | URB BELLA VISTA S-139 CALLE 22 BAYAMON PR 00957 |
| LABIOSA HERNANDEZ , MARA | HC 3 BOX 8596 DORADO PR 00646 |
| LABOY ACOSTA, MARTA I | 130 WOODLAWN AVE BRIDGEPORT CT 06606 |
| LABOY ACOSTA, MARTA I | 397 POND ST BRIDGEPORT CT 06606 |
| LABOY BERRIOS, ANA L. | URB SANTA ELENA 85 CALLE 9 YABUCOA PR 00767 |
| LABOY CASTILLO, IRMA | U 26 LEILA LEVITTOWN LAKES TOA BAJA PR 00949 |
| LABOY COLON, ENRIQUE | VILLAS DE BUENAVENTURA 241 CALLE LUZ VILLO YABUCOA PR 00767 |
| LABOY JORGE, MARIO | BO. BUENA VISTA CARR. 124 KM3 HMO LAS MARIAS PR 00670 |

| Claim Name | Address Information |
|---|---|
| LABOY JORGE, MARIO | BOX 408 LAS MARIAS PR 00670 |
| LABOY LIND, OMAIRA E. | PO BOX 835 ARROYO PR 00714 |
| LABOY LOPEZ, BIBIANA | URB. REPARTO METROPOLITANO 1113 CALLE 52 SE SAN JUAN PR 00921 |
| LABOY LUGO, LUCILA | 1661 GUAYACAN LAS CAOBOS PONCE PR 00716 |
| LABOY LUGO, LUCILA | 1661 GUAYACAN URB. LOS CAOBOS PONCE PR 00716 |
| LABOY MORALES, JULIO C | P.O. BOX 2524 GUAYNABO PR 00970 |
| LABOY NEGRON, NANCY | 2011 SAN ANDRES STA. RITA IV JUANA DIAZ PR 00795 |
| LABOY NIEVES, LYMARIS | SAN JOSE 337 CALLE BORGONA SAN JUAN PR 00923 |
| LABOY RIVERA, ALFONSO | 670 COND CARIBBEAN TOWERS APT 815 AVE PONCE DE LEON SAN JUAN PR 00907 |
| LABOY RIVERA, IRAIDA | URBANIZACION MENDEZ P. O. BOX 218 YABUCOA PR 00767 |
| LABOY RIVERA, MARIA G | HC 5 BOX 28898 UTUADO PR 00641 |
| LABOY RODRIGUEZ, JUAN | URB VILLA CAROLINA 217-8 CALLE 516 CAROLINA PR 00983 |
| LABOY ROSARIO, ROBERTO C. | URB. SANTA ELENA CALLE 1 B-3 SABANA GRANDE PR 00637 |
| LABOY SANCHEZ, TANYA | CONDOMINIO MIRADORES DE SABONA APT. 117C GUAYNABO PR 00965 |
| LABOY SQUIABRO, AHMED | URB. PASEO DEL PRADO 164 ALBORADA ST. CAROLINA PR 00987 |
| LABOY VALENTIN, LYMARI | PMB 287 PO BOX 6017 CAROLINA PR 00984-6017 |
| LABOY VARGAS, WALTER | 643 TAINO VILLA TABAIBA PONCE PR 00716 |
| LABOY VARGAS, WALTER | 643 TAINO, VILLA TABAIBA PONCE PR 00716-1317 |
| LABOY ZABALA, CARMEN D | BALBOA TOWNHOUSES L 90 CALLE 517 CAROLINA PR 00985 |
| LABOY, WALTER | 643 TAINO VILLA TABAIABA PONCE PR 00716-1317 |
| LACEN CEPEDA, JOSE E. | URB. COCO BEACH 127 CALLE GAVIOTA RIO GRANDE PR 00745 |
| LACEN VIDAL , MARIA P. | P.O. BOX 9022541 SAN JUAN PR 00902-2541 |
| LACEND DAVILA, TANIA | PO BOX 130 LOIZA PR 00772 |
| LACOMBA CARDONA, MARIBEL | 1039 CALLE TRINITARIA BO. CAMPANILLA TOA BAJA PR 00949-6989 |
| LACOMBA GONZALEZ, RAFAEL | 2023 PASEO AZALEA LEVITTOWN TOA BAJA PR 00949 |
| LACOMBA GONZALEZ, RAFAEL | CALLE 26 BLOQUE 34 27 SANTA ROSA BAYAMON PR 00960 |
| LAFAYE DEL VALLE, LAURA FELICITA | PO BOX 1195 CATANO PR 00963 |
| LAFAYE DEL VALLE, LAURA FELICITA | PO BOX 3694 GUAYNABO PR 00970 |
| LAFONTAINE ORTEGA, DIANA V. | URB PABELLONES 315 PABELLON DE FRANCIA TOA BAJA PR 00949 |
| LAFONTAINE RIOS, ARIEL | URB RIVER GARDEN 148 CALLE FLOR DE KRYSTAL CANOVANAS PR 00729 |
| LAFONTAINE VELEZ, EVELYN | URB. TANAMA 167 CALLE CUBA ARECIBO PR 00612 |
| LAFONTAINE VELEZ, SONIA | URB TANAMA 167 CALLE CUBA ARECIBO PR 00612 |
| LAFOREST BETANCOURT, RAQUEL | PASEO DEL PRADO 150 CAMPESTRE CAROLINA PR 00987-7620 |
| LAGARES FELICIANO, FELIX | 15 LOS MIRASOLES ARECIBO PR 00612-3212 |
| LAGO AMPARO, BARBARA A. | F8A CALLE 7, URB. RINCON ESPANOL TRUJILLO ALTO PR 00976 |
| LAGO BERRIOS, JOSE E. | G38 CALLE 5B RIO GRANDE ESTATE RIO GRANDE PR 00745 |
| LAGUER FRANCO, MARIA DEL C. | PO BOX 9020265 SAN JUAN PR 00902 |
| LAGUER SANABRIA, MARISEL | BO. ESPINAL BUZON #19 AGUADA PR 00602 |
| LAGUNA FIGUEROA, HARRY | PO BOX 2884 GUAYNABO PR 00970 |
| LAGUNA FIGUEROA, JOSE O. | PO BOX 2884 GUAYNABO PR 00970 |
| LAGUNA GARCIA, PAULINO | URB ALTAMESA 1437 CALLE SAN ALFONSO SAN JUAN PR 00921 |
| LAGUNA GONZALEZ, MOISES | #6 CALLE URANO URB. WONDERVILLE TRUJILLO ALTO PR 00976 |
| LAGUNA MOJICA, AMELIA | HC-04 BOX 5457 GUAYNABO PR 00971 |
| LAGUNA O'NEILL, ORLANDO | PO BOX 146 GUAYNABO PR 00970 |
| LAGUNA O'NEILL, ORLANDO | HC-4 BOX 5609 GUAYNABO PR 00971-9524 |
| LAGUNA OLIVERAS, MIGDALIA | HC 1 BOX 29030 PMB 728 CAGUAS PR 00725 |
| LAGUNA PEREZ, JOSE | PO BOX 239 GUAYNABO PR 00970 |
| LAGUNA PIZZARO, JOSEAN | HC- 01 BOX 5972 GUAYNABO PR 00971 |
| LAGUNA REVERON, MIRELIS | URB VILLA COOPERATIVA G2 CALLE 9 CAROLINA PR 00985 |

| Claim Name | Address Information |
|---|---|
| LALOMA SANCHEZ, SALVIE | COND. RIVER PARK APT. Q 302 BAYAMON PR 00961 |
| LAMBERTY ALDEA, JEAN C. | RR 2 BOX 3364 ANASCO PR 00610 |
| LAMBERTY ITHIER, BRENDA | URB ESTANCIAS DEL RIO 430 CALLE GUAMANI HORMIGUEROS PR 00660 |
| LAMBERTY ITHIER, BRENDA J | URB ESTANCIAS DEL RIO 430 CALLE GUAMANI HORMIGUEROS PR 00660 |
| LAMBERTY RIVERA, GLORIA M. | HC 01 BOX 3084 ADJUNTAS PR 00601 |
| LAMBERTY VALENTIN, NILKA | VALLE HERMOSO ST-13 HORTENCIA HORMIGUEROS PR 00660 |
| LAMBOY FLORES, MAYRA | 1390 AVE. SAN ALFONSO, URB. ALTAMESA SAN JUAN PR 00921 |
| LAMBOY LOPEZ, CARLOS R. | URB MONTE CLARO PLAZA 6 MC 21 BAYAMON PR 00783 |
| LAMBOY MEDINA, LUIS E | HC 20 BOX 11058 JUNCOS PR 00777 |
| LAMBOY MONTALVO, JOSE DIEGO | A-19 CALLE NINFA. URB. BELLA VISTA PONCE PR 00716-2525 |
| LAMBOY SANTIAGO, IVIS Y. | P.O. BOX 603 ADJUNTAS PR 00601 |
| LAMELA SOTO, WALTER R | URB COUNTRY CLUB 1170 C LUIS NEC SEGUNDA EXT SAN JUAN PR 00924 |
| LAMOURT SOTO, IRIS | HC1 BOX 12028 HATILLO PR 00659 |
| LAMOURT TOSADO , BEATRIZ | 63 CALLE BETANCES CAMUY PR 00627 |
| LAMOURT VELEZ, GLENDA | HC 3 BOX 37010 SAN SEBASTIAN PR 00685 |
| LAMPON NORA, MARTA | AT#10 46A- VALLE ARRIBA HEIGHTS CAROLINA PR 00983 |
| LANCARA RODRIGUEZ, RAUL E. | CALLE PATILLAS NUM30 SAN JUAN PR 00917 |
| LANCARA RODRIGUEZ, RAUL E. | URB. COUNTRY CLUB C/BELEN ZEQUEIRA #778 SAN JUAN PR 00924 |
| LANDRAU AQUINO, AUREA E. | COND. PARKVIEW TERRACE 2 C/HORTENCIA APTO. 203 CANOVANAS PR 00729 |
| LANDRAU HERNANDEZ, ZORIMAR | CARR 833 KM 4.7 BO. GUARAGUO GUAYNABO PR 00970 |
| LANDRAU HERNANDEZ, ZORIMAR | PO BOX 509 GUAYNABO PR 00970 |
| LANDRAU LUGO, CRUZ V | URB LOMA ALTA CALLE 13 L6 CAROLINA PR 00984 |
| LANDRAU ORTIZ, HIRAM J | CARR 833 K 147 BO. GUARAGUAO #18 GUAYNABO PR 00970 |
| LANDRAU RIVERA, MARITZA | URB. LA MARINA #50 CALLE ERIDANO CAROLINA PR 00979 |
| LANDRAU ROMERO, RINA | AVE LAGUNA COND LAGUNA GARDEN 1 APTO 12- I CAROLINA PR 00979 |
| LANDRON FUENTES, LYDIA E. | HC 1 BOX 5398 BARRONQUITES PR 00794 |
| LANDRON RIVERA, EVELYN | PO BOX 479 VEGA ALTA PR 00692 |
| LANDRON RIVERA, JUAN | PO BOX 20550 SAN JUAN PR 00928 |
| LANDRON RIVERA, JUAN | CARR. 175 K 8.3 BO. CARRAIZO TRUJILLO ALTO PR 00976 |
| LANDRON RIVERA, LILLIAN | URB.MARIA DEL CARMEN CALLE 7 L-2 COROZAL PR 00783 |
| LANDRON RODRIGUEZ, ELAINE M | 3542 CALLE SANTA JUANITA EXT. SANTA TERESITA PONCE PR 00730 |
| LANDRON VAZQUEZ, MARIA | P.O. BOX 190431 SAN JUAN PR 00919-0431 |
| LANDRON VAZQUEZ, MARIA M. | PO BOX 190431 SAN JUAN PR 00919-0431 |
| LANDRUA VAZQUEZ, MARIA M. | REPTO CONTEMPORANEO D13 CALLE E SAN JUAN PR 00926 |
| LANDRUA RIVAS, NERY | CALLE SANTA ANA MARIA M-9 URB. SANTA MARIA TOA BAJA PR 00949 |
| LANDRUA ROSARIO, JOSE MANUEL | CALLE 115 BO.19 JARDINES DE COUNTRY CLUB CAROLINA PR 00983 |
| LANNAN FOUNDATION | GARY S. LEE 250 WEST 55TH STREET NEW YORK NY 10019 |
| LANNAN FOUNDATION | C/O NORTHERN TRUST ATTN: IMLG 801 SOUTH CANAL, C1 NORTH CHICAGO IL 60607 |
| LANNAN FOUNDATION | J RICHARD ATWOOD 11601 WILSHIRE BLVD LOS ANGELES CA 90025 |
| LANNAN FOUNDATION | LANNAN FOUNDATION 11609 WILSHIRE BLVD SUITE 1200 LOS ANGELES CA 90025 |
| LANTIGUA GARCIA, VIVIANA | DR. QUEVEDO BAEZ BT21 5TA SECCION LEVITTOWN TOA BAJA PR 00949 |
| LANZA VELEZ, JUAN C. | 151 BUZON 1400 CALLE 3 PARCELAS JUAN SANCHEZ BAYAMON PR 00959 |
| LANZAR VELAZQUEZ, MARIBEL | REPARTO METROPOLITANO 870 CALLE 47 SE SAN JUAN PR 00921 |
| LANZAR VELAZQUEZ, MARIBEL | REPARTO METROPOLITANO 886 CALLE 45 SE SAN JUAN PR 00921 |
| LANZO ALLENDE, CARMEN I | HC-1 BOX 2334 LOIZA PR 00772 |
| LANZO ALLENDE, CARMEN I | HC 1 BOX 3815 LOIZA PR 00772 |
| LANZO CIRINO, LYDIA Y | HC-01 BOX 6215 LOIZA PR 00772 |
| LANZO NUNEZ, JOSE O | 29 AE6 URB INTERAMERICANA TRUJILLO ALTO PR 00976 |
| LAPLACA ASTOR, TANYA O. | JUAN B ROMAN 871 URB. COUNTRY CLUB SAN JUAN PR 00924 |

| Claim Name | Address Information |
| --- | --- |
| LAPORTE REVERON, TANIA X | COND EL MILENIO 300 CALLE 220 APT 907 CAROLINA PR 00982 |
| LAPORTE VARGAS, CARMEN IRIS | EXT. SANTA TERESITA 4137 CALLE SANTA CATALINA PONCE PR 00730 |
| LAQUERRE ROMAN, WILLIAM | CALLE VICTOR GONZALEZ #111 MOCA PR 00676 |
| LARA DE LA RORA, SANDRA | PO BOX 315 CANOVANAS PR 00729 |
| LARA DERIEUX, IVONNE | C-13 CALLE 2 BAYAMON PR 00957 |
| LARA FONTANEZ, MARIA JULIA | MONTEFLORES, AVE. I #2057 SAN JUAN PR 00915-3542 |
| LARA NARANJO, MARTALINA | CALLE DINUBA P-34 5TA SECCION SANTA JUANITA BAYAMON PR 00619 |
| LARA REYES, DIMARIS | HC-7 BOX 33125 CAGUAS PR 00727 |
| LARA ROSARIO, MARTIDES | P.O. BOX 3013 AGUADILLA PR 00605-0605 |
| LARACUENTE FONTANEZ, LUZ E | 39 CAM LOS FIGUEROA SAN JUAN PR 00926 |
| LARACUENTE FONTANEZ, MARGARITA | 33 CALLE MAGESTAD URB. CUIDAD SENORIAL SAN JUAN PR 00926 |
| LARACUENTE MONTALVO, JULIO | HC 02 BOX 9731 HORMIGUEROS PR 00660 |
| LARACUENTE PEREZ, FABIOLA N | URB. REPARTO METROPOLITANO CALLE 26 SE 1022 SAN JUAN PR 00921 |
| LARACUENTE RIVERA, AIDA R | 4027 CALLE AURORA APTO 811 COND EL RETIRO PONCE PR 00717 |
| LARACUENTE RODRIGUEZ, AUREA | HC 01 BOX 2316 JAYUYA PR 00664 |
| LARACUENTE SANCHEZ, ANGEL | R-6 BUZON 9738 SAN JUAN PR 00926 |
| LARACUENTE VAZQUEZ, MAYRA | PO BOX 2415 ANASCO PR 00610 |
| LARIOS COLON, HENRY L. | CALLE 8 GG-15 URB. LAS AMERICAS BAYAMON PR 00959 |
| LARRACHE GALIANO, ESTHER | 1947 CALLE LALIZA ALTURAS DE MAYAGUEZ MAYAGUEZ PR 00681-6202 |
| LARROY DE LEON, ZOHAMY | PO BOX 40140 SAN JUAN PR 00940-0140 |
| LASANTA MOLINA, IDALIA | 2J-11 CALLE FLAMBOYAN BAYAMON PR 00956 |
| LASANTA MOLINA, IDALIA | CALLE 41 BM 19 URB REXVILLE BAYAMON PR 00957 |
| LASANTA RIVERA, SHEILA | HC 71 BOX 5621 CAYEY PR 00736 |
| LASANTA RIVERA, SHEILA | HC 73 BOX 5621 CAYEY PR 00736 |
| LASEN CIRINO, NILDA | HC 1 BOX 2603 URBANIZACION EL CABO LOIZA PR 00772-9707 |
| LASONCEX LAGE, SUNAMI | WB COLINAS DE EMPY D1 CALLE 1 SAN JUAN PR 00926 |
| LASSALLE LOPEZ , MARIBEL | P.O. BOX 258 SAN SEBASTIAN PR 00685 |
| LASSALLE MAESTRE, DAGMAR J. | CALLE 29 #893 URB. MONTE CARLO SAN JUAN PR 00924 |
| LASSO CASANOVA , JORGE L. | URB. PLAZA DE FUENTE 1146 MEXICO TOA ALTA PR 00953 |
| LASSO TENORIO, YORLI LORENA | 214 LOS JARDINES APARTMENTS EDIF. B JUNCOS PR 00777-3664 |
| LASTRA GONZALEZ, MARIA ISABEL | QTAS DE COUNTRY CLUB B-21 CALLE 1 CAROLINA PR 00982 |
| LASTRA, MAYRA | 80 CONDO RIO VISTA APT. H-121 CAROLINA PR 00987 |
| LATIMER RIVERA, CLARA | CARRT 848 KM 3 H 6 CAROLINA PR 00957 |
| LATIMER RIVERA, CLARA | CLARA LATIMER RIVERA P.O. BOX 86 SAIT JUST ST. PR 00978-0086 |
| LATORRE COLON, GUSTAVO | REPTO SAN MIGUEL 5 CALLE LA ESPERANZA MAYAGUEZ PR 00680-7003 |
| LAUGIER CARRION, JORGE A. | JARDINES DE ARROYO CALLE W 4 ARROYO PR 00714 |
| LAUREANO CINTRON, DANIEL | URB COUNTRY CLUB CALLE 232 BLOQUE HH-9 CAROLINA PR 00982 |
| LAUREANO FELIX, CANDIDA | CALLE 28 50 # 1680 LAS LOMAS SAN JUAN PR 00921 |
| LAUREANO GARCIA, ABRAHAM | HC 645 BOX 6526 TRUJILLO ALTO PR 00976 |
| LAUREANO GARCIA, JACKELINE | EMBALSE SAN JOSE CALLE CALAF 365 SAN JUAN PR 00923 |
| LAUREANO GARCIA, NOEMI | RIDGE TOP VILLAS AVE. SAN IGNACIO BOX 12509 GUAYNABO PR 00969-8037 |
| LAUREANO HAYDEE, FIGUEROA | COND. TORRES DE CAPARRA 8A GUAYNABO PR 00966 |
| LAUREANO LEBRON, JOSE | VILLA KENNEDY 6175 CALLE FLOR DE LOTO TAO BAJA PR 00952 |
| LAUREANO MARTINEZ, JOSE A. | PO BOX 3606 VEGA ALTA PR 00692 |
| LAUREANO MERCADO, ZENAIDA | B5 CALLE ROSA VILLA LAS VILLA LAS MERCEDES CAGUAS PR 00725 |
| LAUREANO NUNEZ, MARIA N. | PO BOX 1798 YABUCOA PR 00767 |
| LAUREANO RAMOS, TRINIDAD | PO BOX 149 RIO GRANDE PR 00745 |
| LAUREANO ROSADO, MADELIN | #306 URB. MONTE VERDE MANATI PR 00674 |
| LAUREANO SIFONTE, JUANA M. | HC 03 BOX 16209 COROZAL PR 00783-9813 |

| Claim Name | Address Information |
|---|---|
| LAUREANO VALENTIN, PEDRO | P.O. BOX 1856 HATILLO PR 00659 |
| LAUREANO, NORMAN | CONDOMINIO INTERSUITE APTO 10M CAROLINA PR 00979 |
| LAUREANO, VANESSA GONZALEZ | PO BOX 193285 SAN JUAN PR 00919 |
| LAUREANO-SUAREZ, GLENDA I. | HC 01 BOX 5222 LOIZA PR 00772 |
| LAURENAO ROSADO, RAFAEL | PO BOX 5270 VEGA ALTA PR 00762 |
| LAUSELL GONZALEZ, GRISELLE D. | PO BOX 3 AGUADILLA PR 00605 |
| LAUSELL RODRIGUEZ, MARITZA | 101 CALLE N RAMEY AGUADILLA PR 00603 |
| LAYER COLON, SONIA I. | RIO GRANDE STATES N3 AVE B RIO GRANDE PR 00745 |
| LAZANEY MEDINA, LOURDES M. | URB MARBELLO C/TARRAGONA 237 AGUADILLA PR 00603 |
| LAZARINI GARCIA, ROSA | BARRIO BELGICA CALLE #4, APTO 905 GUANICA PR 00653 |
| LAZARINI GARCIA, ROSA | P.O. BOX 905 GUANICA PR 00653 |
| LAZU AYALA, MARGARITA | HC #2 BOX 8036 BO. PLAYA GUAYANEZ YABUCOA PR 00767 |
| LAZU LOZADA, LUIS | CALLE SIERRA 419 VILLA LOS PESCADORES VEGA BAJA PR 00693 |
| LAZU PAGAN, ASLIN | HC12 BOX 5510 HUMACAO PR 00791 |
| LEANDRY LUGO, LOURDES J. | 2413 CALLE POMAROSA LOS CAOBOS PONCE PR 00716 |
| LEANDRY LUGO, LOURDES J. | URB QUINTAS DEL SUR N9 CALLE 9 PONCE PR 00731 |
| LEBRON ALICEA, HILDA L | CACAO BAJO BOX 244 CARR 755 PATILLAS PR 00723 |
| LEBRON ALVARADO, LUIS I | CAMINO DE LOS BUCARES #56 SABANERA DEL RIO GURABO PR 00778 |
| LEBRON ALVAREZ, GLORIA | A-58 CALLE 1 EXTENSION PATEGONIA HUMACAO PR 00791 |
| LEBRON BERRIOS, AMARILIS | MANSIONES DE MONTECASINO II 583 CALLE REINTA TOA ALTA PR 00953 |
| LEBRON BERRIOS, NILDALIZ | VILLA CAROLINA 156-16 CALLE 428 CAROLINA PR 00985 |
| LEBRON BORRERO, MIGDALIA | RRL BOX 37411 BO. ALTOSANO SAN SEBASTIAN PR 00685 |
| LEBRON CARABALLO, ELIEZER | HC 5 BOX 10122 RIO GRANDE PR 00745 |
| LEBRON CARABALLO, EVELYN | URB. JARDINES DE RIO GRANDE BT 389 CALLE 70 RIO GRANDE PR 00745 |
| LEBRON CHAPARRO, MIRZA I | CIUDAD UNIVERSITARIA P31 CALLE 21 TRUJILLO ALTO PR 00976 |
| LEBRON CINTRON, LUIS M | B1 URB MENDEZ YABUCOA PR 00767 |
| LEBRON COLON, VICTOR A. | CONDOMINIO TORRES DE CERVANTES APARTAMENTO 1414 – B SAN JUAN PR 00924 |
| LEBRON CORREA , MIGDALIA | JARDINES DEL MAMEY CALLE 3 C-15 PATILLAS PR 00723 |
| LEBRON CORTES, CELIA | BO NARANJO HC 1 BOX 6283 MOCA PR 00676 |
| LEBRON CRESPO, MILDRED | HACIENDA SAN JOSE102 VIA MEDIE CAGUAS PR 00727 |
| LEBRON CRESPO, MILDRED | URB. SANJUANERA 102 VIA MEDIEVAL CAUGUAS PR 00727-3011 |
| LEBRON CRUZ, JAVIER | 366 HAMACA URB. BORINQUEN VALLEY II CAGUAS PR 00725-9575 |
| LEBRON ENCARNACION, BRUNO J | URB SANTA ELVIRA Q21 SANTA MARGARITA CAGUAS PR 00725 |
| LEBRON ESCALERA, MARIA I. | 200 CALLE 535 CONDOMINIO VIZCAYA APT 221 CAROLINA PR 00985 |
| LEBRON ESCALERA, MARIA I. | 200 CALLE 536 CONDOMINIO VIZCAYA APT 221 CAROLINA PR 00985 |
| LEBRON FLORES, AMANLYS | URB. VILLA ANA CALLE ROBERTO MOJICA D-15 JUNCOS PR 00777 |
| LEBRON FLORES, ELSIE M. | HC 64 BUZON 7115 PATILLAS PR 00723 |
| LEBRON GARCIA, CARMEN H | PO BOX 2203 FAJARDO PR 00738 |
| LEBRON GARCIA, CARMEN H | BO. JERUSALEM K-5 DEL RIO FAJARDO PR 00738 |
| LEBRON GARCIA, CORNELIA | URB COLLEGE PARK 1815 CALLE COLONIA SAN JUAN PR 00921 |
| LEBRON GOMEZ, SIMON | PO BOX 10137 HUMACAO PR 00792 |
| LEBRON GUADALUPE, WANDA C. | COND. VISTA VERDE CARR. 849 EDIF. I APT. 202 SAN JUAN PR 00924 |
| LEBRON GUADALUPE, WANDA C. | #852 CALLE 10A URB. MONTE CARLO SAN JUAN PR 00924 |
| LEBRON GUADALUPE, WANDA CRISTINA | URB MONTECARLO #852 CALLE 10-A SAN JUAN PR 00924 |
| LEBRON LEBRON, JOSE MIGUEL | P.O. BOX 1041 GURABO PR 00778 |
| LEBRON LEBRON, VIVIAN VANESSA | PMB 148 PO BOX 4956 CAGUAS PR 00726-4956 |
| LEBRON LOPEZ, CARMEN I. | AN-4 CALLE 53 URB. LA HACIENDA GUAYAMA PR 00784 |
| LEBRON LOPEZ, FRANCISCO | 1856 CALLE BUCHAMA APT 204 SAN JUAN PR 00926 |
| LEBRON LOPEZ, FRANCISCO | APARTAMENTOS SANTA ANA UNIVERSITY GARTENS CALLE SALAMANCA EDIF A APTO 1A SAN |

| Claim Name | Address Information |
|---|---|
| LEBRON LOPEZ, FRANCISCO | JUAN PR 00927 |
| LEBRON LOPEZ, RAMONITA | HC 1 BOX 25326 CAGUAS PR 00725 |
| LEBRON LOPEZ, WANDA I. | RR 1 BOX 37441 SAN SEBASTIAN PR 00685 |
| LEBRON MARTINEZ, CESAR AUGUSTO | BO. CALZADA BUZON 310 MAUNABO PR 00707 |
| LEBRON MATOS, ENITZA | M-34 CALLE 4 EXT. SAN ANTONIO CAGUAS PR 00725 |
| LEBRON NAVARRO, EDGARDO | PO BOX 183 PATILLAS PR 00723 |
| LEBRON NAVARRO, EDGARDO | P.O BOX 183 PATILLO PR 00723 |
| LEBRON OTERO, WILMER | HC07 BOX 21348 MAYAGUEZ PR 00680-9087 |
| LEBRON PABON, HECTOR J | URB SULTANA 809 CALLE LISBOA SULTURU PARK MAYAGUEZ PR 00680 |
| LEBRON PAGAN, BETTY | URB HACIENDA AT25 CALLE 42 GUAYAMA PR 00784 |
| LEBRON PAGAN, BETTY | COOPERATIVA DE CREDITO MAUNA-COOP GUAYANAMA PR 00784 |
| LEBRON PENA, JOSE A. | URB. SUNRISE - PALMAS DEL MAR 54 CALLE AURORA HUMACAO PR 00791 |
| LEBRON PEREZ, MIGUEL ANGEL | URB. COLINAS METROPOLITANAS CALLE LOS PICACHOS D-4 GUAYNABO PR 00969 |
| LEBRON QUINTANA, SYLKA M | URB BALDRICH 216 CALLE PINTOR CAMPECHE SAN JUAN PR 00918-4316 |
| LEBRON REYES, YAZMIN | C/2 H5 VICTORIA HEIGHTS BAYAMON PR 00959 |
| LEBRON RIVERA, CARLOS | EXT. VILLAS DE LOIZA CALLE 40 II 54 CANOVANAS PR 00729 |
| LEBRON RIVERA, FRANCES M | URB PALACIOS DEL RIO 1 410 CALLE INGENIO TOA ALTA PR 00953 |
| LEBRON RIVERA, LILLIAM | HC 3 BOX 34881 SAN SEBASTIAN PR 00685 |
| LEBRON RODRIGUEZ, TERESA | CO PEDRO G SANCHEZ CRUZ PO BOX 372290 CAYEY PR 00737-2290 |
| LEBRON ROMAN, DANIEL | URB VILLA SERENA CANARIOS C2 ARECIBO PR 00612 |
| LEBRON ROSA, ISABEL | HC 5 PO BOX 51742 SAN SEBASTIAN PR 00685 |
| LEBRON ROSA, OMAR | URB. OLYMPIC HILLS, 4 CALLE CRUX LAS PIEDRAS PR 00771-2100 |
| LEBRON ROSADO, SANDRA M | 1105 ETHEL MARIN PASEO LOS ROBLES MAYAGUEZ PR 00680 |
| LEBRON RUIZ, MARIA DEL R. | DEPARTAMENTO DE EDUCACION DE PUERTO RICO 404 CALLE SOLDADO LIBRAN SAN JUAN PR 00923 |
| LEBRON RUIZ, MARIA DEL R. | URB SAN AGUSTIN 404 CALLE SOLDADO LIBRAN SAN JUAN PR 00923 |
| LEBRON SANTOS, LUZ S. | HC 04 BUZ 11581 LAS TRES RIO GRANDE PR 00745 |
| LEBRON SEGUI, CARMEN R | PO BOX 1181 AGUADILLA PR 00605-1181 |
| LEBRON SOTO, JUAN J | 693 C/FCO P CORTES SAN JUAN PR 00924 |
| LEBRON SOTO, LUZ | PO BOX 274 MAUNABO PR 00707 |
| LEBRON SOTO, MIRIAM | BB-20 GUARIONEX URB PARQUE DEL MONTE CAGUAS PR 00727-7710 |
| LEBRON TORRES, VANESSA | P.O. BOX 979 TRUJILLO ALTO PR 00977 |
| LEBRON VARGAS, ADALIZ | HC-06 BOX 71192 CAGUAS PR 00725 |
| LEBRON VARGAS, ADALIZ | ADALIZ LEBRON VARGAS PASEO DE LA CEIBA 335 CALLE ARCE JUNCOS PR 00777 |
| LEBRON VARGAS, JONATHAN | HC9 BOX 95903 SAN SEBASTIAN PR 00685 |
| LEBRON, EVELYN MARTINEZ | PO BOX 2118 SAN SEBASTIAN PR 00685 |
| LEBRON, HAROLD | URB. MANSIONES DE LAS PIEDRAS BOX 79 PETRINOVA F7 LAS PIEDRAS PR 00771 |
| LEBRON-RIVERA, EILEEN | #102 RUIZ BELVIS SAN JUAN PR 00917 |
| LEDEE COLLAZO, CARMEN ANA | HC-02 BOX 5737 VILLALBA PR 00766 |
| LEDEE GARCIA, MAYRA I. | HC 1 BOX 14174 COAMO PR 00769-9736 |
| LEDESMA FONALLEDAS, LUIS F | PO BOX 1611 DORADO PR 00646-1611 |
| LEDESMA MARTINEZ, FRANCISCO | VIA 20 RR-32 URB. VILLA FONTANA CAROLINA PR 00983 |
| LEDESMA MUNOZ, BRENDA | #200 CALLE GREGORIO MARANON TOA ALTA PR 00953 |
| LEDESMA PHILLIPS, ANDRES | VILLAS DE LOIZA CALLE 34A BLQ. AP 5 CANOVANAS PR 00729 |
| LEDOUX GONZALEZ, JANNETTE | O-48 CALLE 16 URB. VILLAS DE LOIZA CANOVANAS PR 00729 |
| LEDOUX, HECTOR GOTAY | URB COUNTRY CLUB 2DA EXT 805 LOLA RODRIGUEZ DE TIO SAN JUAN PR 00924 |
| LEDRO MARIQUEZ, GLORIA L. | CALLE MAYAGUEZ COND MAYAGUEZ COURT EDF 137 APT 4 SAN JUAN PR 00917 |
| LEDUC CARRASQUILLO, WANDA I. | 272 CALLE ELEONOR ROOSEVELT SAN JUAN PR 00917 |
| LEDUC MARQUEZ, MADELINE | PO BOX 309 NAGUABO PR 00718-0309 |

| Claim Name | Address Information |
|---|---|
| LEDUC ORELLANA, MILCA T | URB VILLA FLORES 818 CALLE GRACE CAROLINA PR 00982 |
| LEHMAN MORALES, ANGEL MIGUEL | 419 CALLE MILLITO NAVARRO ESTANCIAS DEL GOLF CLUB PONCE PR 00730-0523 |
| LEHMAN, ANA MARIA | #150 GUAJATACA URB CROWN HILLS SAN JUAN PR 00926 |
| LEMA ABREU, NILDA | BOX 9374 CAGUAS PR 00726 |
| LENRON LEBRON, CLARA I. | BARRIO CALZODA BUZON 141 MARIABO PR 00707 |
| LEON ACOSTA, JOSEFA | HC-02 BOX 9739 CALLE DEL RIO CASA #34 GUAYNABO PR 00971 |
| LEON ACOSTA, ZELIDEH | PO BOX 10,000 SUITE 75 CAYEY PR 00737 |
| LEON ALVARADO, NYDIA | URB REINA DE LOS ANGELES P22 CALLE 1 GURABO PR 00778 |
| LEON AVILES, EDELISA | URB CAMPAMENTO 32 CALLE 3 GURABO PR 00778 |
| LEON CANSOBRE, CARMEN M. | URB. LAS AGULAS CALLE 2-D-2 COAMO PR 00709 |
| LEON CANSOBRE, CARMEN M. | URB. LAS AGUILAS CALLE 2-D-2 COAMO PR 00769 |
| LEON CARTAGENA , MANUEL | PO BOX 2116 GUAYNABO PR 00970 |
| LEON CASILLAS, MORAIMA | 28 RAMOS ELVIRA RIO PIEDRAS PR 00923 |
| LEON CASILLAS, SONIA | CALLE ALCAZAR 952 URB. VILLA GRANADA RIO PIEDRAS PR 00923 |
| LEON CATALA, MAYRA | HC 03 BOX 9077 GUAYNABO PR 00971 |
| LEON COLON, VICTOR | COND. PORTAL DE LA REINA 1306 AVE. MONTECARLO APT 242 SAN JUAN PR 00924 |
| LEON CONSTANTINO, IVONNE | 40 CALLE MATIENZO CINTRON JUANA DIAZ PR 00795 |
| LEON CRUZ, ABIGAIL | COND PLAZA SUCHVILLE 1075 CARR 2 APT 311 BAYAMON PR 00959 |
| LEON CRUZ, ABIGAIL | PO BOX 1466 TRUJILLO ALTO PR 00977 |
| LEON DELGADO, GILBERTO | HC 01 BOX7159 COMERIO PR 00703 |
| LEON DOMINGUEZ, MINERVA | HC-02 BOX 8475 JUANA DIAZ PR 00795 |
| LEON FEBUE, AUREA E | PO BOX 35 TOA ALTO PR 00954 |
| LEON FERNANDEZ, MIRNA | HC 03 BOX 12103 JUANA DIAZ PR 00795 |
| LEON GOMEZ, DANIEL DE | JARDINES DE CONOVANAS E-22 CALLE 3 CANOVANAS PR 00729 |
| LEON GOMEZ, DANIEL DE | CALLE ITALIA 416 URB. EL COMANDANTE CAROLINA PR 00982 |
| LEON HUERTAS, MARIA Y. | HC 01 BOX 3258 MAUNABO PR 00707 |
| LEON JIMENEZ, ALFREDO | 30 LARES SAN JUAN PR 00917 |
| LEON JIMENEZ, ALFREDO | CALLE LARES #30 HATO REY SAN JUAN PR 00917 |
| LEON LEBRON, MARIA | COND LA CIUDADELA 2 APT B-115 GUAYNABO PR 00969 |
| LEON LEON, SANDRA | PO BOX 586 MAUNABO PR 00707 |
| LEON LOPEZ, EDWARD | URB. MANSIONES DE LOS CEDROS CALLE MAGA #126 CAYEY PR 00736 |
| LEON LOPEZ, ROSA I | 201 CALLE RAFAEL COCA NAVAS URB. LAS MUESAS CAYEY PR 00736 |
| LEON MALDONADO, DAYANIRA | HC-02 BOX 9545 GUAYNABO PR 00970 |
| LEON MALDONADO, MARGARITA | 125 CHALETS LAS CUMBRES APT. 102 BAYAMON PR 00956 |
| LEON MARTINEZ, IRMA N. | 6714 AVE.INTERIOR EXT.PUNTO ORO PONCE PR 00728-2423 |
| LEON MARTINEZ, ROSA M. | 1215 CALLE BAMBU URB LOS CAOBOS PONCE PR 00716-2624 |
| LEON MARTINEZ, VIRGEN M | PO BOX 2473 GUAYAMA PR 00785 |
| LEON MATTEI, JENNIFER | URB. ALTA VISTA CALLE 23 Q 11 PONCE PR 00716-4249 |
| LEON MIRANDA, JANETTE | HC 03 BOX 11993 JUANA DIAZ PR 00795-9587 |
| LEON MONTANEZ, EVI M | HC BOX 6492 CANOVANAS PR 00729 |
| LEON NG, BRUCE | URB RIO CANAS 3104 CALLE TAMESIS PONCE PR 00728 |
| LEON ORTIZ, CARMEN S | VILLAS DEL REY 4E-27 CALLE 22 CAGUAS PR 00726 |
| LEON RAMOS, EDUARDO | 1430 AVE SAN ALFONSO APT 2406 SAN JUAN PR 00921-4668 |
| LEON RIVERA, CARMEN M. | PRADERAS DEL SUR 302 CALLE CEDRO SANTA ISABEL PR 00757-2054 |
| LEON RIVERA, MARILYN | HC 45 BOX 10233 CAYEY PR 00736-9608 |
| LEON RIVERA, NILSA | P.O.BOX 373188 CAYEY PR 00737 |
| LEON RIVERA, NORA | F-8 JARDINES II PO BOX 373188 CAYEY PR 00737 |
| LEON RIVERA, ORLANDO DE | URB. REPARTO HORIZONTA CALLE 4-B-33 YABUSA PR 00767 |
| LEON RIVERA, ORLANDO DE | SGTO POLICIA DE PUERTO RICO NEGUIDA POLICIA DE PUERTO RICO CALLE TOMAS BOYLE |

| Claim Name | Address Information |
|---|---|
| LEON RIVERA, ORLANDO DE | HUMACAO PR 00791 |
| LEON RODRIGUEZ, DANIEL | COND HATO REY CENTRO EDIFICIO X APT 201 SAN JUAN PR 00918 |
| LEON RODRIGUEZ, LILLIAN M. | URB. VILLA RETIRO NORTE A-5 CALLE 2 SANTA ISABEL PR 00757 |
| LEON TEXEIRA, LUDGERIA | URB. GLENVIEW GDNS 018 CALLE FORTALEZA PONCE PR 00730-1700 |
| LEON TEXEIRA, LUDGERIA | 3 VILLA FRANCES JUANA DIAZ PR 00795 |
| LEON TORRES, ANA L | PO BOX 8284 PONCE PR 00732 |
| LEON TORRES, NAYDA TERESA | #98 NORZAGARAY SAN JUAN PR 00902 |
| LEON TORRES, NAYDA TERESA | P,O, BOX 9020198 VIEJO SAN JUAN PR 00902 |
| LEON VAZQUEZ, FELIX | PO BOX 10007 SUITE 133 GUAYAMA PR 00785 |
| LEON VELAZQUEZ, ANGELA L | RR 06 BOX 9658 SAN JUAN PR 00928 |
| LEON VELAZQUEZ, LIZ AURI | PO BOX 912 BARRANQUITAS PR 00794 |
| LEON, ANGEL RODRIGUEZ | PARQUE TERRALINDA BUZON 2805 TRUJILLO ALTO PR 00976 |
| LEON, FERNANDO | PO BOX 738 VILLALBA PR 00766 |
| LEON, LUIS P. | BO PEDRO GARCIA CARR 155 1109 12 HC-02 BOX 4363 CONMOPOZ COAMO PR 00769 |
| LEON, ZORAIDA MOCTEZUMA | URB PORTAL DEL VALLE A5 CALLE SALAMANCA JUANA DIAZ PR 00795 |
| LEON, ZULEYKA | HC-06 BOX 10446 GUAYNABO PR 00971 |
| LEOTEAUX BURGOS, MIRIAM | URB SAN JOSE 243 CALLE CANILLA SAN JUAN PR 00923 |
| LESLIE ANN MERCADO ROLON | URB.REPARTO FLAMINGO CALLE SAN JUAN BAUTISTA C 31 SAN JUAN PR 00959 |
| LEVY RODRIGUEZ, JOSEFA | EXT VILLA RICA BA6 CALLE 10 BAYAMON PR 00959-5107 |
| LIBOY COLON, JORGE | P.O. BOX 1091 ARECIBO PR 00613-1091 |
| LIBOY ORTIZ, DIANA IVETTE | RR #2 BOX 5684-6 TOA ALTA PR 00953 |
| LIBRAN RIVERA, EDWARD | COND EL FALANSTERIO APTO F10 AVE FERNANDEZ JUNC SAN JUAN PR 00901-3288 |
| LICEAGA SANCHEZ, YANIRA | LOS ALTOS ESCORIAL 520 BLUD MEDIAN LUNA 2004 CAROLINA PR 00987 |
| LICIAGA PEREZ, JEANNETTE | HC 6 BOX 12796 SAN SEBASTIAN PR 00685-9843 |
| LILLIAN Z CAMACHO QUINONES COMO HEREDER UNICA | DE CLEMENTE CAMACHO SANTIAGO Y GUMERSINDA QUINONES RODRIGUEZ URB EL VALLE ROSALES A 14 LAJAS PR 00667 |
| LIMA ADAMS, SABY | HC-66 BOX 5982 FAJARDO PR 00738 |
| LIMA COLON, MIRIAM | C/O MARVIN DIAZ FERRER COND VICK CENTER STE C202 867 AVE MUNOZ RIVERA SAN JUAN PR 00925 |
| LIMERY DONES, ABRAHAM | C/ LEILA U-20 URB. LEVITOWN TOA BAJA PR 00949 |
| LINARES CARRASQUILLO, IVETTE | CALLE 12 AJ-6 URB. INTERAMERICANA TRUJILLO ALTO PR 00976 |
| LINARES FUENTES, ANA I | URB BROOKLYN K8 BERNANDINO TORRES CAGUAS PR 00725 |
| LINARES FUENTES, ANA I | CALLE 18 X-30 TURABO GARDENS CAGUAS PR 00727 |
| LINARES GARCIA , YUDY | CALLE PADRE MARIANO T7 URB. EXT. LA MILAGROSA BAYAMON PR 00959 |
| LINARES GARCIA, DELIA | P O BOX 30899 SAN JUAN PR 00929 |
| LINARES PLAZA, RAFAEL | RES SANTA ELENA EDIF B APT 81 SAN JUAN PR 00921 |
| LINARES ROSARIO, VILMARI | H-22 CALLE 8 STA. MONICA BAYAMON PR 00957 |
| LINARES ROSARIO, VILMARI | RES VIRGILIO DAVILA EDIF 40 APTO 384 BAYAMON PR 00961 |
| LINARES TORO, VICTOR JOSE | HC-01 BOX 7788 SAN GERMAN PR 00683 |
| LIND DAVILA, ADELITA | URB. SAN MARTIN CALLE 02 #71 BOX 1303 PATILLAS PR 00723 |
| LINERO RIVERA, ANGEL L | CIUDAD UNIVERSITARIA P-8 CALLE D-OESTE TRUJILLO ALTO PR 00976 |
| LION DE LA PAZ, TEOFILO | HC 02 BOX 7744 LOIZA PR 00772-9643 |
| LIONEL RIVERA, CLARIE L. | URB LEVITTOWN 4TA SECC AR-52 CALLE LILLIAN OESTE TOA BAJA PR 00949 |
| LIPOWSKY-ALMENAS, DAGMAR | STA. 6, K-7 BONEVILLE GARDENS CAGUAS PR 00725 |
| LISSETTE LAMBERTY, AGOSTO | P O BOX 1939 ANASCO PR 00610-1939 |
| LITMAN GREGORY MASTERS ALTERNATIVE STRATEGIES FUND | A SERIES OF LITMAN GREGORY FUNDS TRUST LG MASTERS FUNDS ATTN: JEFF ALVES NORTH QUINCY MA 02171 |
| LITMAN GREGORY MASTERS ALTERNATIVE STRATEGIES FUND | A SERIES OF LITMAN GREGORY FUNDS TRUST J RICHARD ATWOOD 11601 WILSHIRE BLVD, SUITE 1200 LOS ANGELES CA 90025 |
| LIZ CAARASQUILLO VELAZQUEZ, BRENDA | HC 3 BOX 12080 CAROLINA PR 00987 |

| Claim Name | Address Information |
|---|---|
| LIZARDI BARBOSA, XILMA D. | 5 JADE URB. VILLA BLANCA CAGUAS PR 00725 |
| LIZARDI BURGOS, JABNEEL | PO BOX 753 GUAYNABO PR 00970 |
| LIZARDI CASIANO, BEATRIZ | 79 CALLE PACHIN MARIN BDA. LAS MONJAS SAN JUAN PR 00917 |
| LIZARDI RODRIGUEZ, EVA I. | 1482 AVE. ROOSEVELT TORRE 3 APT. 1105 SAN JUAN PR 00920 |
| LIZASOAIN RIVERA, LUCY I. | #1439 CALLE ALVA URB. BUENA VISTA PONCE PR 00717/2502 |
| LIZZETTE ORTIZ, MAYRA | RR #5 BOX 875026 TOA ALTA PR 00953-9217 |
| LLANES HERNANDEZ, CHAYRINE | BARRIADA NUEVA 91 UTUADO PR 00641 |
| LLANOS ARROYO, ENEMIR | C/ MIRLO 925 COUNTRY CLUB SAN JUAN PR 00924 |
| LLANOS ENCARNACION, LUIS A | TERRA LINDA ESTATES 39 TRUJILLO ALTO PR 00976 |
| LLANOS FALU, ZAIDA C | PO BOX 9022276 SAN JUAN PR 00902-2276 |
| LLANOS FALU, ZAIDA C | URB. BRISAS DEL CAMPANERO 3 Q32 CALLE 20 TOA BAJA PR 00949 |
| LLANOS FERRER, ZORYLEEN | URB. QUINTAS DE CANOVANAS II 932 CALLE ZAFIRO CANOVANAS PR 00729 |
| LLANOS GUZMAN, WAGDA I | 29 RES LLORENS TORRES APT 619 SAN JUAN PR 00913 |
| LLANOS LLANOS, ERIC M | URB JARDINES DE LOIZA CALLE 3 C26 LOIZA PR 00772 |
| LLANOS LLANOS, IRIS | CALLE 601 BLQ. 222 CASA # 1 URB. VILLA CAROLINA CAROLINA PR 00985 |
| LLANOS LOPEZ, JANET | URB PARK GARDENS R 13 CALLE COLONIAL SAN JUAN PR 00926 |
| LLANOS MARCANO, JOSE A | CALLE NOGAL 402 VISTA DE RIO GRANDE II RIO GRANDE PR 00745 |
| LLANOS MARCANO, JOSE A | VILLA CAROLINA 7150 CALLE 59 CAROLINA PR 00985 |
| LLANOS RAMOS, SAMMY D | BO SAN JOSE 377 CALLE CASTELLON SAN JUAN PR 00923 |
| LLANOS RAMOS, SAMMY D | 21 CIUDAD DEL LAGO TRUJILLO ALTO PR 00976 |
| LLANOS ROHENA, WANDA | 439A 39 SAN JUAN PR 00924 |
| LLANOS ROMERO, LUZ | PO BOX 5193 CAROLINA PR 00984-5193 |
| LLANOS, JOSE ANGEL | URB. VILLA CAROLINA BLQ. 117 #16 CAROLINA PR 00985 |
| LLAUGER MARRERO, AWILDA M | PO BOX 554 COROZAL PR 00783 |
| LLAVET DUCHESNE, NEREIDA | C/BARCELONA G-171 EXT.FOREST HILL BAYAMON PR 00959 |
| LLAVONA OYOLA, LAURA E. | URB PALACIOS REALES 34 CALLE RAVENA TOA ALTA PR 00953 |
| LLINAS HUERTAS, EDWIN | URB. CAGUAS NORTE T 27 C/ MONTREAL CAGUAS PR 00725 |
| LLINAS HUERTAS, EDWIN | URB HORIZONTE C10 CALLE AURORA GURABO PR 00778 |
| LLORENS MORA, YARITZA | 4L 36 213 COLINAS DE FAIRVIEW TRUJILLO ALTO PR 00976 |
| LLORENS UBARRI, EDGARDO | VILLA PRADES 670 JULIO ANDINO SAN JUAN PR 00924 |
| LMAP 903 LIMITED | C/O PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: ANDREW N. ROSENBERG AND KAREN ZEITUNI 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| LMAP 903 LIMITED | C/O FCO ADVISORS LP ATTN: ROBYN HUFFMAN 745 FIFTH AVENUE, 25TH FLOOR NEW YORK NY 10151 |
| LMAP 903 LIMITED | ATTN: DAVID ANZALONE 745 FIFTH AVENUE, 25TH FLOOR NEW YORK NY 10151 |
| LO RIVERA, LOPEZ | HC 73 BOX 4891 NARANJITO PR 00719 |
| LOAISIGA VELAZQUEZ, NORMA E. | PMB 399 P. O. BOX 4956 CAGUAS PR 00726 |
| LOBETO SANFELIZ, INES | PO BOX 2055 ISABELA PR 00662 |
| LOIZ MELENDEZ, RUTH A | BO MONTELLANO CARR 176 KM 2.3 CIDRA PR 00739 |
| LONGO, ALBA I. | HC 5 BOX 6327 AGUAS BUENAS PR 00703 |
| LONGTIC, AGATHE | URB. RIVER GARDEN 400 CALLE FLOR DE VERANO CANOVANAS PR 00729-3378 |
| LOPES MURIENTE, YAMILLE | URB. MOUNTAIN VIEW FF-9 CALLE 4A CAROLINA PR 00987 |
| LOPEZ ACEVEDO, ALICIA | PO BOX 22592 SAN JUAN PR 00931 |
| LOPEZ ACEVEDO, CLARIBEL | HC 4 BOX 40800 HATILLO PR 00659 |
| LOPEZ ACEVEDO, IVONNE | PASEOS REALES 333 CALLE VALENCIA SAN ANTONIO PR 00690 |
| LOPEZ ACEVEDO, OMAYRA | VILLAS DEL SOL B3 CALLE 4 TRUJILLO ALTO PR 00976 |
| LOPEZ AGUDO, BLANCA R | 709 MIRAMAR AVE. APT. 5 C SAN JUAN PR 00907 |
| LOPEZ ALAMO, EVELYN | URBANIZACION PARQUE DE ISLA VERDE CALLE FIRMAMENTO 128 CAROLINA PR 00979-1378 |
| LOPEZ ALAYON, ANGEL M | PLAZA CAROLINA STATION PO BOX 8883 CAROLINA PR 00988 |

| Claim Name | Address Information |
|---|---|
| LOPEZ ALBIZU, DIANICHIA | H-38 CALLE 9 GUAYNABO PR 00969 |
| LOPEZ ALCARAZ, GERSON H | URB HACIENDA BORINQUEN 1423 PALMA CAGUAS PR 00725 |
| LOPEZ ALCARAZ, GERSON H | PO BOX 384 RIO BLANCO PR 00744-0384 |
| LOPEZ ALICEA , VIVIAN | URB VILLA ANDALUCIA CALLE RONDA SAN JUAN PR 00926 |
| LOPEZ ALMONTE, CHARILYN | 891 CALLE 13-A URB. MONTE CARLO SAN JUAN PR 00924 |
| LOPEZ ALVAREZ, ANA C. | HC 01 BOX 9017 BAJADERO PR 00616 |
| LOPEZ ALVAREZ, CALIZ N. | BOX 2661 GUAYNABO PR 00970 |
| LOPEZ ALVAREZ, CALIZ N. | MUNICIPIO DE GUAYBNABO SUPERVISOR EMERGENCIAS MEDICAS BO. SANTA ROSA 1 CARR. 837 K.2 H.2 GUAYNABO PR 00970 |
| LOPEZ ALVAREZ, JOSEFINA INES | 282 VIA DEL CIELO URB. VALLE SAN LUIS CAGUAS PR 00725-3353 |
| LOPEZ ALVERIO, MARIANNE | PMB 653 PO BOX 1283 SAN LORENZO PR 00754 |
| LOPEZ ARIZMENDI, FELICITA | HC 1 BOX 4748 RINCON PR 00677-8804 |
| LOPEZ AROCHE, RAFAEL | HC 5 BOX 6594 AGUAS BUENAS PR 00703 |
| LOPEZ ARROYO, ROBERTO | EDIFICIO 58 APT. 575 RESIDENCIAL JUANA MATOS CATANO PR 00962 |
| LOPEZ ARROYO, ROBERTO | BOX 725 CATANO PR 00963-0725 |
| LOPEZ AVILA, MARIA E. | 20700 CALLE DE JESUS SANCHEZ QUEBRADILLAS PR 00678-7213 |
| LOPEZ AVILES, BEATRIZ | HC 56 BOX 4637 AGUADA PR 00602 |
| LOPEZ AVILES, HECTOR M. | HC 43 BOX 11888 CAYEY PR 00736-9202 |
| LOPEZ AVILES, JOSE A. | JOSE A. LOPEZ AVILES S-38 CIPRES BAYAMON PR 00953 |
| LOPEZ AVILES, JOSE A. | URB SANTA JUANITA S-38 CALLE CIPRES BAYAMON PR 00953 |
| LOPEZ BAEZ, MELICIA RISELIS | COND PASEO RIO HONDO APDO 1706 1000 AVE BOULEVARD TOA BAJA PR 00949 |
| LOPEZ BAEZ, SONIA N | HC 06 BOX 4218 COTO LAUREL, PR 00780 |
| LOPEZ BELEN, BENJAMIN | HC-01 BOX 4739 LAJAS PR 00667-9032 |
| LOPEZ BELEN, IRMA L | 2DA. EXT. URB. EL VALLE CALLE GIRASOL #528 LAJAS PR 00667 |
| LOPEZ BELEN, MARIBEL | HC-01 BOX 4739 LAJAS PR 00667-9032 |
| LOPEZ BENITEZ, JANISSE | HC 1 BOX 6223 GUAYNABO PR 00971 |
| LOPEZ BENITEZ, JUAN A | PMB 278 PO BOX 1600 ENSENADA PR 00739-1600 |
| LOPEZ BILBRAUT, MAGAVIL | URB JARDINES DE SAN LORENZO 2 CALLE C21 SAN LORENZO PR 00754 |
| LOPEZ BLASINI, PATRICIA | 110 AVE LOS FILTROS APT. 5209 BAYAMON PR 00959 |
| LOPEZ BORRERO, PEDRO | C/ SAN MIGUEL 26A JUAN DOMINGO GUAYNABO PR 00966 |
| LOPEZ BRAVO, JORGE | PO BOX 79159 CAROLINAS PR 00984-9159 |
| LOPEZ CABAN, ELIZABETH | 1 CALLE OASIS HATILLO PR 00659 |
| LOPEZ CABAN, VERONICA | CONDOMINIOS CHALETS DE BAYAMON EDIFICIO 1 APT. 121 BAYAMON PR 00959 |
| LOPEZ CALDERON, LUZ ENEIDA | HC-02 BOX 17664 RIO GRANDE PR 00745 |
| LOPEZ CAMACHO, LUIS A. | HC3 BOX 8987 GUAYNABO PR 00971 |
| LOPEZ CAMACHO, LUZ M | URB. PALACIOS DEL SOL 412 CALLE CIELO HUMACAO PR 00791-1246 |
| LOPEZ CAMACHO, SANDRA I | URB SAN FRANCISCO D10 CALLE 1 HUMACAO PR 00791 |
| LOPEZ CARDONA, LYMARIE | URB HACIENDA BORINQUEN 726 CALLE EMAJAGUA CAGUAS PR 00725 |
| LOPEZ CARRION, LUZ D. | HC -04 BOX 14842 ARECIBO PR 00612 |
| LOPEZ CARRION, MIRAIDA R | VILLAS DE LOIZA JJ30 CALLE 42A CANOVANAS PR 00729-4121 |
| LOPEZ CARTAGENA, BELMARIS | RR 01 BOX 3119 CIDRA PR 00739 |
| LOPEZ CARTAGENA, DIANA | CALLE PONCE DE LEON #62 JARDINES D ELA FUENTE TOA ALTA PR 00953 |
| LOPEZ CARTAGENA, LUIS H. | URB. ROYAL TOWN M16 CALLE 7 BAYAMON PR 00956 |
| LOPEZ CARTAGENA, SARA L. | H-11 CALLE SAN BERNARDO URB. MARIOLGA CAGUAS PR 00725 |
| LOPEZ CARTAGENA, SARA L. | H-11 CALLE SAN BERNADO URB. MARIOLGA CAGUAS PR 00725 |
| LOPEZ CARTAGENA, SARA LUZ | H-11 CALLE SAN BERNARDO URB MARIOLGA CAGUAS PR 00725 |
| LOPEZ CASANOVA, EVELYN | CALLE OVIEDO 19-9 TORRIMAR GUAYNABO PR 00966 |
| LOPEZ CASAS, MILDRED | U27 CALLE ROSA JARD DE BORINQUEN CAROLINA PR 00985 |
| LOPEZ CASTELLANO, JESSICA | COND. BERWIND C1817 EDFD APT 808 SAN JUAN PR 00924 |

| Claim Name | Address Information |
|---|---|
| LOPEZ CASTELLAR, HECTOR L | URB. SAGRADO CORAZON 879 CALLE ALEGRIA PENUELAS PR 00624 |
| LOPEZ CASTRO, CARMEN M. | P.O. BOX 376 GUAYNABO PR 00970 |
| LOPEZ CASTRO, DEBRA | COND RIVER PARK APT B108 BAYAMON PR 00961 |
| LOPEZ CASTRO, DEBRA | COND RIVER PARK APT. B 108 BAYAMON PR 00968 |
| LOPEZ CASTRO, ELPIDIA | COND TORRES DEL ESCORIAL 4008 AVE SUR APT 4604 CAROLINA PR 00987 |
| LOPEZ CEDENO, ARLYN | URB VILLA MARINA A 91 CALLE 1 GURABO PR 00778 |
| LOPEZ COLLAZO, REYNALDO | PO BOX 539 CIDRA PR 00739 |
| LOPEZ COLON, JUAN A. | P.O.BOX 27 VILLALBA PR 00766 |
| LOPEZ COLON, NATHALIE | HC-01 BOX 5353 VILLALBA PR 00766 |
| LOPEZ COLON, RAFAEL | URB COUNTRY CLUB CALLE 204 GQ 36 3RA EXT CAROLINA PR 00982 |
| LOPEZ COLON, VIVIAN T. | URB LEVITTOWN LAKES A15 BLVD MONROIG 4TA. SECC TOA BAJA PR 00949 |
| LOPEZ COLTO, ROSITA | P.O. BOX 9022928 SAN JUAN PR 00902-2928 |
| LOPEZ CORREA, TANNIEA | PO BOX 2243 BAYAMON PR 00960 |
| LOPEZ CORTES, ERICKA | 624 COND. CAMINO DE LA REINA APTO. 2501 CARR. 8860 TRUJILLO ALTO PR 00976 |
| LOPEZ COTTO, DIANA L. | EXT. CAMPO ALEGRE A37 CALLE TULIPAN BAYAMON PR 00956 |
| LOPEZ COTTO, MYRIAM | HC 4 BOX 8016 AGUAS BUENAS PR 00703 |
| LOPEZ CRUZ , ALEXIS A | CALLE MARINA OESTE B-5 4TA SECCION TOA BAJA PR 00949 |
| LOPEZ CRUZ , SUSAN H. | 24 SECT. FARALLON BARRANQUITAS PR 00794 |
| LOPEZ CRUZ, ALEXIS A. | CALLE MARINA OESTE B-5 4TH SECCION TOA BAJA PR 00949 |
| LOPEZ CRUZ, DENISE | BOX 977 CIDRA PR 00739 |
| LOPEZ CRUZ, FERNANDO JR. | PO BOX 2129 SAN JUAN PR 00921 |
| LOPEZ CRUZ, FERNANDO JR. | URB. LA RIVIERA CALLE 3 SE #992 SAN JUAN PR 00921 |
| LOPEZ CRUZ, ISRAEL | RES NEMESIO R. CANALES EDIF 61 APT 1068 SAN JUAN PR 00918 |
| LOPEZ CRUZ, LYNDIA Z. | RR5 BOX 18627 TOA ALTA PR 00953 |
| LOPEZ CRUZ, LYZETTE M. | P.O. BOX 1311 NAGUABO PR 00718-1311 |
| LOPEZ CRUZ, NANCY | PO BOX 191873 SAN JUAN PR 00919-1873 |
| LOPEZ CRUZ, NEFTALI | BO BORINQUEN 2621 SECT JOBO AGUADILLA PR 00603-5989 |
| LOPEZ CUEVAS, ANGEL L. | HC 02 BOX 7995 JAYUYA PR 00664 |
| LOPEZ DAVID, MIRIAM | 425 EAST 105TH STREET APT 5B NEW YORK NY 10029-5157 |
| LOPEZ DE JESUS, MARIA D | COND ALHAMBRA PLAZA 2515 C. ALOMAR APT 301 PONCE PR 00716 |
| LOPEZ DE JESUS, YESENIA M | CALLE URANETA 897 URBANIZACION COUNTRY SIDE SAN JUAN PR 00924 |
| LOPEZ DE VICTORIA CEPERO, AYLEEN | URB. LAS VEGAS CALLE 2 C29 CATANO PR 00962 |
| LOPEZ DEL VALLE , FELIX JOSE | CONDOMINIO LA CIVDADELA DOS APTO B 115 CARR 199 GUAYNABO PR 00969 |
| LOPEZ DELGADO, CLARIBEL | PO BOX 231 HATILLO PR 00659 |
| LOPEZ DELGADO, CLARIBEL | URB. BRISAS DE HATILLO, ROCKAFORD GARCIA, B2 HATILLO PR 00659 |
| LOPEZ DIAZ, ANGEL MANUEL | HC 04 BOX 5473 GUAYNABO PR 00971 |
| LOPEZ DIAZ, CARMEN A. | HC-03 BOX 7546 CANOVANAS PR 00729 |
| LOPEZ DIAZ, FELICITA | PASEO COLINA H 3267 3RA SEC LEVITTOWN TOA BAJA PR 00949 |
| LOPEZ DIAZ, INDIRA | URB JARDINES DE ARECIBO CALLE MN-I4 ARECIBO PR 00612 |
| LOPEZ DIAZ, JOHANNA | BO. SANTA ROSA I CARR. 837 KM 2.3 GUAYNABO PR 00971 |
| LOPEZ DIAZ, JOHANNA | HC 06 BOX 10409 GUAYNABO PR 00971 |
| LOPEZ DIAZ, KAREN | PO BOX 1007 TRUJILLO ALTO PR 00977 |
| LOPEZ DIAZ, LYDIANA | CALLE TENIENTE CESAR GONZALEZ SAN JUAN PR 00919-0759 |
| LOPEZ DIAZ, LYDIANA | CONDOMINIO FONTANA TOWERS APT. 1010 CAROLINA PR 00982 |
| LOPEZ DIAZ, LYDIANA I | DEPARTEMENTO DE EDUCACION DE PR LYDICNE IVELISE LOPEZ-DIAZ FECILITODORZ DOCENTE DE METENITIAS SAN JUAN PR 00919 |
| LOPEZ DIAZ, LYDIANA I | LYDICNE IVELISE LOPEZ-DIAZ FECILITODORZ DOCENTE DE METENITIAS DEPARTEMENT DE EDUCACION DE PR SAN JUAN PR 00919 |
| LOPEZ DIAZ, LYDIANA I | CONDOMINIO FONTANA TOWER APT-1010 CAROLINE PR 00924 |

| Claim Name | Address Information |
|---|---|
| LOPEZ DIAZ, LYDIANA IVELISSE | CONDOMINIO FONTANA TOWERS APT.1010 CAROLINA PR 00982 |
| LOPEZ DIAZ, MARILYN | URB LOS ARBOLES 229 CALLE MAGA RIO GRANDE PR 00745 |
| LOPEZ DIAZ, NEYSA | ANTILLANA AN-33 CALLE SAN VICENTE TRUJILLO ALTO PR 00976 |
| LOPEZ DIAZ, SARA | 37 COMUNIDAD BRAVOS DE BOSTON SAN JUAN PR 00915 |
| LOPEZ DIAZ, VILMARIE | CALLE 5 # 1076 JOSE SEVERO QUINONES CAROLINA PR 00986 |
| LOPEZ DIAZ, ZULMILED M. | COMUNIDAD LAS 500 CALLE RUBI #72 ARROYO PR 00714 |
| LOPEZ ESCUDERO, JORGE | URB COVADONGA 3E4 CALLE QUIROS TOA BAJA PR 00727-9656 |
| LOPEZ ESQUERDO, NELSON D | CALLE 20 AA-24 URBANIZACION SAN SOUCI BAYAMON PR 00957 |
| LOPEZ ESTADA, CARMEN E | HC02 BOX 5028 VILLALBA PR 00766 |
| LOPEZ FELICIAN, LUIS A | BOX 259 SAN SEBASTIAN PR 00685 |
| LOPEZ FELICIANO, ANGEL R | BARRIO MERIAN CARR 417 KM G-7 AGUADA PR 00602 |
| LOPEZ FELICIANO, ANGEL R. | BARRIO RARIA CON 417 KM 6-7 AGUADA PR 00602 |
| LOPEZ FELICIANO, ANGEL R. | PO BOX 1034 AGUADA PR 00602 |
| LOPEZ FELICIANO, MYRIAM | PO BOX 2137 AIBONITO PR 00705 |
| LOPEZ FERNANDEZ, ANGELICA M. | MILLIONES I APT. 7 BAYAMON PR 00957 |
| LOPEZ FERNANDEZ, RAFAEL O | 64 TURABO CLUSTER CAGUAS PR 00725 |
| LOPEZ FERRER, DOLORES E. | APARTADO 785 LUQUILLO PR 00773 |
| LOPEZ FIGUERA, DIORKA P | HC 71 BOX 3165 NARANJITO PR 00719 |
| LOPEZ FIGUEROA, BRENDA LIZ | B-6 CALLE ROCKY MOUNTAIN URB. PARK GARDENS SAN JUAN PR 00926 |
| LOPEZ FIGUEROA, CARMEN G. | HC-01 BOX 4320-1 NAGUABO PR 00718 |
| LOPEZ FIGUEROA, CARMEN GLORIA | HC-01 BOX 4320-1 NAGUABO PR 00718 |
| LOPEZ FIGUEROA, JAIME L. | COSSEC VILLA FONTANA 595 CALLE PARQUE CENTRAL CAROLINA PR 00983 |
| LOPEZ FIGUEROA, JAIME L. | VILLA FONTANA 5J 6 CALLE PARQUE CENTRAL CAROLINA PR 00983 |
| LOPEZ FIGUEROA, JESSICA | HC 04 BOX 22164 JUANA DIAZ PR 00795 |
| LOPEZ FIGUEROA, RAMONITA | PO BOX 1397 AGUAS BUENAS PR 00703 |
| LOPEZ FIGUEROA, ROSA | PO BOX 9471 CAGUAS PR 00726 |
| LOPEZ FRANCIS, CHERYL | PO BOX 1031 SABANA GRANDE PR 00637 |
| LOPEZ FUENTES, CHARLEE | PO BOX 20536 SAN JUAN PR 00928 |
| LOPEZ FUENTES, MORAIMA | PO BOX 345 MEDIANIA ALTA MINIMINE CARR 187 KM 65 LOIZA PR 00772 |
| LOPEZ GALIB, CARISA | URB. SAGRADO CORAZON 1631 SANTA ANGELA SAN JUAN PR 00926 |
| LOPEZ GARCIA, CARLOS J | VIA 18 MR 12 VILLA FONTANA CAROLINA PR 00983 |
| LOPEZ GARCIA, GLORIA I | HC 38 BOX 8349 #30 GUANICA PR 00653 |
| LOPEZ GARCIA, GLORIA I | HC 37 BOX 8349 GUANICA PR 00653-9711 |
| LOPEZ GARCIA, JOSE A | URB. LOS COLINAS CALLE BUENA VISTA N-15 TOA BAYA PR 00949 |
| LOPEZ GARCIA, JOSE A. | #35 EXT SANTA ELENA 3 CALLE SANTA CLARA GUAYANILLA PR 00656 |
| LOPEZ GARCIA, PEDRO A. | PO BOX 119 JUANA DIAZ PR 00795 |
| LOPEZ GERENA, IVELISSE | SANTA CATALINA CALLE 5 G1 BAYAMON PR 00957 |
| LOPEZ GINORIO, IVAN | IVAN LOPEZ, AGENTE POLICIA DE PUERTO RICO PO BOX 132 MERCEDITA PR 00715 |
| LOPEZ GINORIO, IVAN | PO BOX 132 MERCEDITA PR 00715 |
| LOPEZ GINORIO, IVAN | CARR 2 R485 BO. SAN JOSE KMO # 8 MERCEDITA PR 00715 |
| LOPEZ GIRALD, OMAYRA | 4009 AURELIO ROMAN MARTIR ISABELA PR 00662 |
| LOPEZ GONZALEZ, JUAN ENRIQUE | APARTADO 1058 GUAYAMA PR 00785 |
| LOPEZ GONZALEZ, MILTON | HC 5 BOX 91404 ARECIBO PR 00612 |
| LOPEZ GONZALEZ, NILSA ODETTE | RR3 BOX 2616 TOA ALTA PR 00953 |
| LOPEZ GONZALEZ, ORIALI | 43 DARIO VILLAFANE JAYUYA PR 00664 |
| LOPEZ GONZALEZ, RUTH | HC-01 BOX 11771 TOA BAJA PR 00949 |
| LOPEZ GONZALEZ, RUTH | PO BOX 2359 TOA BAJA PR 00951 |
| LOPEZ GONZALEZ, SULEIKA E. | SECTOR LA ALIANZA 42 CALLE GIRASOL MOROVIS PR 00687 |
| LOPEZ GONZALEZ, YOLANDA | P-44 CALLE 20 TOA ALTA PR 00953 |

| Claim Name | Address Information |
|---|---|
| LOPEZ GOYCO, EVELYN | 343 NOEL ESTRADA ISABELA PR 00662 |
| LOPEZ GOYCO, EVELYN | 303 ESTANCIAS DEL JAVILLO ISABELA PR 00662 |
| LOPEZ GRACIA, MARITZA | HC 72 BOX 3377 NARANJITO PR 00719 |
| LOPEZ GRACIA, MARITZA | PO BOX 190917 SAN JUAN PR 00919-0917 |
| LOPEZ GUADALUPE, CAROL | TRABAJADORA SOCIAL I DEPARTAMENTO DE LA FAMILIA P.O. BOX 11218 FERNANDEZ JUNCOS STATION SAN JUAN PR 00910 |
| LOPEZ GUADALUPE, CAROL | PMB 304-267 CALLE SIERRA MORENA SAN JUAN PR 00926 |
| LOPEZ GUZMAN, EMMA | CALLE ESCORPION 159 URB BRISAS DE LOIZA CANOVANAS PR 00729 |
| LOPEZ GUZMAN, ENID | COND. MILENIO 400 CALLE 220 APT 1408 CAROLINA PR 00982 |
| LOPEZ GUZMAN, ONEIDA | URB VILLA DELICIAS 4559 CALLE NATACION PONCE PR 00728 |
| LOPEZ GUZMAN, RUTH N | CARR 113 RAMAL 477 KM 1.2 QUEBRADILLAS PR 00678 |
| LOPEZ GUZMAN, RUTH N | RR477 BOX 1615 QUEBRADILLAS PR 00678 |
| LOPEZ HERNANDEZ , GRACIELA | PO BOX 286 COMERIO PR 00782 |
| LOPEZ HERNANDEZ, DIEGO | URB. AMADO C-5 QUEBRADILLES PR 00678 |
| LOPEZ HERNANDEZ, LETICIA | HC 05 BOX 104461 MOCA PR 00676 |
| LOPEZ HERNANDEZ, RUTH N. | URB LEVITTOWN 5TA A DL11 C/LAGO CIDRA TOA BAJA PR 00949 |
| LOPEZ IRIZARRY, ROBERTO | 93 LA SERRANIA CAGUAS PR 00725-1804 |
| LOPEZ JIMENEZ, DAMARIS | PO BOX 673 PALMAR LLANOS LARES PR 00669 |
| LOPEZ JIMINIAN, EDWIN E | 21 URB PASEO LOS ARTESANOS LAS PIEDRAS PR 00771 |
| LOPEZ LAMADRID, ROBERTO EMILIO | U-26 LEILA URB LEVITTOWN LAKES TOA BAJA PR 00949 |
| LOPEZ LAUREANO, ANTONIO | PMB 653 P.O. BOX 1283 SAN LORENZO PR 00754-1283 |
| LOPEZ LAUREANO, RAUL | HC-70 BOX 26047 BO CAYAGUAS SAN LORENZO PR 00754 |
| LOPEZ LOPEZ, CARLOS | URB. SURENA VIA DEL SOL 58 CAGUAS PR 00727-3103 |
| LOPEZ LOPEZ, DORIS | HC4-BOX 43041 LARES PR 00669 |
| LOPEZ LOPEZ, EDWIN | RR-1 BOX 37278 SAN SEBASTIAN PR 00677 |
| LOPEZ LOPEZ, GUADALUPE | PO BOX 141 BARRANQUITAS PR 00794 |
| LOPEZ LOPEZ, JESSICA M. | URB CIUDAD REAL 574 CALLE ANDALUCIA VEGA BAJA PR 00693 |
| LOPEZ LOPEZ, JOSE ENRIQUE | URB. JARDINES DE SANTO DOMINGO CALLE 2 G-2 JUANA DIAZ PR 00795 |
| LOPEZ LOPEZ, JOSE MIGUEL | URB VILLAS DE SAN AGUSTIN Q4 CALLE 12 BAYAMON PR 00959 |
| LOPEZ LOPEZ, LEILANY R | URB MAGNOLIAS GARDENS P 28 CALLE 18 BAYAMON PR 00956 |
| LOPEZ LOPEZ, LISTORIEL | CALLE LA REINA #54 ARECIBO PR 00612-5565 |
| LOPEZ LOPEZ, LIZETTE | JARDIN DORADO 21168 CALLE VERSALLES DORADO PR 00646 |
| LOPEZ LOPEZ, LIZETTE | CALLE 3 E-1 URB. VILLA REAL VEGA BAJA PR 00693 |
| LOPEZ LOPEZ, LIZETTE M. | URB VILLA REAL E1 CALLE 3 VEGA BAJA PR 00693 |
| LOPEZ LOPEZ, MARIA DOLORES | 69 FLOR GERENA HUMACAO PR 00791 |
| LOPEZ LOPEZ, MILAGROS | PO BOX 141 BARRANQUITAS PR 00794 |
| LOPEZ LOPEZ, MIRIAM | BRISAS DE LOIZA CALLE SAGITARIO # 95 CANOVANAS PR 00729 |
| LOPEZ LOPEZ, RAMON | CALLE A-2 CAMPO VERDE BAYAMON PR 00961 |
| LOPEZ LOPEZ, REBECCA L | HC 2 BOX 8542 BAJADERO PR 00616 |
| LOPEZ LOPEZ, RENE | CALLE 10 718 BO OBRERO SAN JUAN PR 00915 |
| LOPEZ LOPEZ, ROBERTO | CALLE 2 SE 1250 INT. URB. CAPARRA TERRACE SAN JUAN PR 00921 |
| LOPEZ LOPEZ, ZORAIDA | HC 72 BOX 3474 NARANJITO PR 00719-9715 |
| LOPEZ LOPEZ, ZORAIDA | CALLE 1 NUMERO 4 URB. ALTURAS DEL TOA TOA ALTA PR 00953 |
| LOPEZ LUGO, EMMA M | URB EL MADRIGAL I26 CALLE MARGINAL N PONCE PR 00730-1469 |
| LOPEZ LUGO, FREDDIE | 2294 PASEO AMAPOLA LEVITTOWN TOA BAJA PR 00949 |
| LOPEZ LUNA, LUIS R. | COND LA ARBOLEDA APT 1501 GUAYNABO PR 00966-4032 |
| LOPEZ MAISONET, JESUS M. | URB. VILLA CAROLINA 115A #29 CALLE 73C CAROLINA PR 00985 |
| LOPEZ MALDONADO, HILDA L. | BUZON 1072 BARRIO TABLONAL AGUADA PR 00602 |
| LOPEZ MALDONADO, IRIS | APARTADO 8006 HUMACAO PR 00792 |

| Claim Name | Address Information |
|---|---|
| LOPEZ MALDONADO, IRIS | PO BOX 8006 HUMACAO PR 00792 |
| LOPEZ MALDONADO, JOSE A. | 1675 CALLE 30-S.O. URB. LAS LOMAS SAN JUAN PR 00921 |
| LOPEZ MALDONADO, MELBA I | 388 CAMINO TRINITARIAS URB. VEREDAS GURABO PR 00778 |
| LOPEZ MANZO, MARIA J | LL9 #28 JARDIN DE PALMAZO CANOVANAS PR 00729 |
| LOPEZ MARTINEZ, ANGEL M. | CALLE 8 I-10 URB. EL TORITO CAYEY PR 00736 |
| LOPEZ MARTINEZ, GRISEL M. | # 79 CALLE 3 4.6 URB. LES MERCEDES LAS PIEDRAS PR 00771 |
| LOPEZ MARTINEZ, JAVIER | URB METROPOLIS 4TA EXT CALLE 1 HI-29 CAROLINA PR 00987 |
| LOPEZ MARTINEZ, JORGE | LEVITTOWN LAKES 5TA SE BC17 CALLE DR GABRIEL TOA BAJA PR 00949 |
| LOPEZ MARTINEZ, LUZ N | HC 05 PO BOX 27625 CAMUY PR 00627 |
| LOPEZ MARTINEZ, MARILY | URB. EL COMANDANTE 855 CALLE CARMEN HERNANDEZ SAN JUAN PR 00924 |
| LOPEZ MATTA, VERONICA | URB. METROPOLIS C/3 #F1-11 CAROLINA PR 00987 |
| LOPEZ MAYMI, CARMEN L | CANTONIO OTERO JM12 LEVITTOWN TOA BAJA PR 00949 |
| LOPEZ MENENDEZ, MARIA VICTORIA | 300 BOULEVARD DE LA MONTANA APT. 661 SAN JUAN PR 00926 |
| LOPEZ MERCADO, LIZETTE | P.O.BOX 347 LARES PR 00669 |
| LOPEZ MERCADO, SAMOT | URB SANTA JUANITA DA6 CALLE DAMASCO BAYAMON PR 00956 |
| LOPEZ MESONERO, ANGEL LUIS | BO CAPA SECTOR BOSQUES CARR 125 KM 14.3 MOCA PR 00676 |
| LOPEZ MESONERO, ANGEL LUIS | PO BOX 804 MOCA PR 00676 |
| LOPEZ MIRANDA, CARMEN IRIS | CALLE 32 NO. 485 NUEVA CELADA GURABO PR 00778 |
| LOPEZ MOJICA, NELSON O | EST MARIA ANTONIA 743 GUANICA PR 00653-2009 |
| LOPEZ MONTALVO, ARACELIS | #345 CANTERA ST. BO. SALUD MAYAGUEZ PR 00680 |
| LOPEZ MONTERO, AIDA E | URB LA PROVIDENCIA 2721 CALLE CHELIN PONCE PR 00728-3146 |
| LOPEZ MORALES, HECTOR I. | HC 3 BOX 9367 DORADO PR 00646-9506 |
| LOPEZ MORALES, LEONARDO | HC46 BOX 5532 DORADO PR 00646 |
| LOPEZ MORALES, LUENNY LORENA | #46 CARBONELL CABOROJO PR 00623-3445 |
| LOPEZ MORALES, LUENNY LORENA | URB BUENAVENTURA 1039 CALLE MAGNOLIA MAYAGUEZ PR 00682-1256 |
| LOPEZ MULERO, EDWIN E | URB VENUS GDNS OESTE BF19 CALLE F SAN JUAN PR 00926-4659 |
| LOPEZ MUNDO, NANCY | Q692 CALLE 2C JOSE QUINONES CAROLINA PR 00985 |
| LOPEZ MUNDO, NANCY | Q692 CALLE 2C JOSE S. QUINONES CAROLINA PR 00985 |
| LOPEZ MUNOZ, ROSIE | 240 CALLE 49 APTO 1209-A SAN JUAN PR 00924 |
| LOPEZ NAZARIO, LORRAINE | HC 01 BOX 11682 TOA BAJA PR 00949 |
| LOPEZ NEGRON, GISELA | HC02 BOX 5320 LUQUILLO PR 00773 |
| LOPEZ NEGRON, KARILYN | 320 CONDOMINIO VALLES DE TORRIMAR GUAYNABO PR 00966 |
| LOPEZ NIEVES, ALEXANDER | PO BOX 44 RIO BLANCO PR 00744 |
| LOPEZ NIEVES, FRANCES M | HC 02 BOX 15613 COMERIO PR 00782 |
| LOPEZ NIEVES, MARGARITA | HC-11 BOX 48350 CAGUAS PR 00725 |
| LOPEZ NUNEZ, AIDA RAQUEL | URB JOSE MERCADO V 43 CALLE TOMAS JEFFERSON CAGUAS PR 00725 |
| LOPEZ NUNOZ, JUAN R. | BJ-8 CALLE 10 ARECIBO PR 00652 |
| LOPEZ NUNOZ, JUAN R. | HC52 BOX 3214 GARROCHALES PR 00652 |
| LOPEZ OCASIO, ROBERTHA SHERE | PO BOX 10283 PONCE PR 00732 |
| LOPEZ OLIVER , ARIEL M. | HC-05 BOX 25689 ABRAHONDA CAMUY PR 00627 |
| LOPEZ ORTEGA, MIRIAM | URB BRISAS DEL MAR B9 CALLE DRA IRMA I RUIZ PAGAN LUQUILLO PR 00773 |
| LOPEZ ORTIZ, AGUSTIN | URB SIERRA LINDA GG5 CALLE 9 BAYAMON PR 00957-2131 |
| LOPEZ ORTIZ, ELSIE D. | 6146 CLIFF HOUSE LN. RIVERVIEW FL 33578 |
| LOPEZ ORTIZ, INDIRA | SAN SOUCI Q6 CALLE 2 BAYAMON PR 00957 |
| LOPEZ ORTIZ, JOSE F. | 2021 CALLE ASOCIACION SAN JUAN PR 00918 |
| LOPEZ ORTIZ, JOSE F. | 608 URB. MANSIONES DE MONTECASINO 2 TOA ALTA PR 00953 |
| LOPEZ ORTIZ, LIZBETH | #32 CALLE RUIZ BELVIS GUAYNABO PR 00965 |
| LOPEZ ORTIZ, LUIS A. | DEPARTAMENTO DE HACIENDA GOBIERNO DE PUERTO RICO AGENTE DE RENTAS INTERNAS III SAN JUAN PR 00901 |

| Claim Name | Address Information |
| --- | --- |
| LOPEZ ORTIZ, LUIS A. | URB VILLA FONTANA 2DL271 AVE RAFAEL CARRION CAROLINA PR 00983 |
| LOPEZ ORTIZ, MARIA J. | PO BOX 226 LAS PIEDRAS PR 00771 |
| LOPEZ ORTIZ, OLGA L. | 73 CALLE PONCE SAN JUAN PR 00917 |
| LOPEZ ORTIZ, RUTH N. | URB. LAS MUESAS 32 RAFAEL C. NAVAS CAYEY PR 00736 |
| LOPEZ ORTIZ, WILLIAM | R-R-4 BOX 844 BAYAMON PR 00956 |
| LOPEZ OSORIO, JUAN O | APARTADO 513 LOIZA PR 00772 |
| LOPEZ OTERO, JORGE | C/22 BB54 JARD. PALMAREJO CANOVANAS PR 00729 |
| LOPEZ OTERO, JOSE RAUL | EXT. JARDINES DE COAMO CALLE 9, F-57 COAMO PR 00769 |
| LOPEZ PABON, DIXIE | BO CANALIZO HC 02 BOX 6717 JAYUYA PR 00664-9606 |
| LOPEZ PABON, DIXIE | HC02 BOX 6717 JAYUYA PR 00664-9606 |
| LOPEZ PABON, JORGE L | 41125 PASEO TUREY VILLASE DEL TUREY COTO LAURWEL PR 00780 |
| LOPEZ PABOU, JORGE L. | 41125 PASEO TUUAY VILLAS DEL TUUAY COTO LAUREL PR 00780 |
| LOPEZ PACHECO, SAMUEL | CALLE-2 B-18 URB. PORTAL DE LOS PINOS SAN JUAN PR 00926 |
| LOPEZ PADILLA, CARLOS L | HC 71 BOX 3350 NARANJITO PR 00719 |
| LOPEZ PAGAN, ISABEL | PARQUE ESCUESTRE H 45 CALLE 38 CAROLINA PR 00987 |
| LOPEZ PAGAN, LYNNETTE | COND. SAN FERNANDO VILLAGE APT. 305B CAROLINA PR 00987 |
| LOPEZ PARRILLA, SANTOS A. | URBANIZACION ALTURAS DE SAN PEDRO CALLE X-36 FAJARDO PR 00738 |
| LOPEZ PEREZ, ALEXIS | BO. CERRO GORDO HC-03 BOX 9357 VILLALBA PR 00766 |
| LOPEZ PEREZ, ANGEL L. | C-10 CALLE 3 URB. EXT. VILLAS DEL PILAR CEIBA PR 00735 |
| LOPEZ PEREZ, DENIS L. | HC-01 BOX 29030 PMB 393 CAGUAS PR 00725-8900 |
| LOPEZ PEREZ, EDWIN | PO BOX 393 SAN ANTONIO PR 00690-0393 |
| LOPEZ PEREZ, LIZA F. | UR. TERRAZAS DE TINTILLO CALLE 1 #1 GUAYNABO PR 00966 |
| LOPEZ PEREZ, MILDRED | COND TORRECILLAS APTO 831 CAROLINA PR 00983 |
| LOPEZ PEREZ, OSCAR | CARR. 173 KM 5.6 BO. SUMIDERO AGUA BUENAS PR 00703 |
| LOPEZ PEREZ, OSCAR | HC-04 BOX 829936 AGUAS BUENAS PR 00703 |
| LOPEZ PEREZ, TAMARA | 500 ROBERTO H.TODD P.O.BOX 8000 SANTURCE PR 00910 |
| LOPEZ PEREZ, TAMARA | CALLE 12 Q-4 URB VILLAS DE SAN AGUSTIN BAYAMON PR 00959 |
| LOPEZ PEREZ, TAMARA | CALLE 12 Q-4 URB. VILLAS DE SEN AGUSTIN BAYAMON PR 00959 |
| LOPEZ PEREZ, YAZMIN | HC-06 BOX 61944 AGUADILLA PR 00603 |
| LOPEZ POVENTUD, RAMON | LOMAS DE CAROLINA J-32 LA TORRECILLA CAROLINA PR 00987 |
| LOPEZ QUINTANA, ANIBAL | 1315 ANTONIO BLANES MAYAGUEZ PR 00682-1175 |
| LOPEZ QUIROS, RAFAEL | PO BOX 191440 SAN JUAN PR 00919 |
| LOPEZ QUIROS, RAFAEL | RAFAEL LOPEZ QUIROS CALLE 13 NO APTO 251 PUERTO NUEVO SAN JUAN PR 00920 |
| LOPEZ RAMIREZ, CANDIDA | VIA REXVILLE EE 37 BAYAMON PR 00957 |
| LOPEZ RAMIREZ, NOEMI | URB.SANTA ANA CALLE 6 B-13 VEGA ALTA PR 00692 |
| LOPEZ RAMIREZ, RUTH B. | HC 02 BOX 7970 GUAYANILLA PR 00656 |
| LOPEZ RAMOS , AIDA Y. | CALLE 2 # 80 JARDINES TOA ALTA PR 00953 |
| LOPEZ RAMOS, EFRAIN | H5 CALLE LORENA VILLA DEL REY 1 CAGUAS PR 00725 |
| LOPEZ RAMOS, RICARDO J | CALLE LULIO SAAVEDRA #197 ISABELA PR 00662 |
| LOPEZ RAMOS, SHERILL MARIE | PO BOX 2067 V/S AGUADILLA PR 00605 |
| LOPEZ REYES, FELIX J. | URB RIVIERAS DE CUPEY G5 CALLE CORAL SAN JUAN PR 00926 |
| LOPEZ REYES, MADIA S. | 383 CARR. 845 APT. 114 SAN JUAN PR 00926 |
| LOPEZ REYES, MILTON L | HC-04 BOX 5632 GUAYNABO PR 00971 |
| LOPEZ REYES, MILTON L | MUNICIPIO DE GUAYNABO P.O. BOX 7885 GUAYNABO PR 009870 |
| LOPEZ REYES, NYDIA M | PO BOX 9180 HUMACAO PR 00792-9180 |
| LOPEZ REYES, PEDRO L. | HC 40 BOX 44818 SAN LORENZO PR 00754 |
| LOPEZ RIOS, ALIDA | HC-01 BOX 5280 BARRANQUITAS PR 00794 |
| LOPEZ RIOS, DAMARIS | HC 01 BOX 29030 PMB 405 CAGUAS PR 00725 |
| LOPEZ RIPOLL, YANIRA | BANCO DE SANTANDER DE PUERTO RICO AV.TOMAS ROCA BOSCH -CTRO.CIVICO C.S/N LAS |

| Claim Name | Address Information |
|---|---|
| LOPEZ RIPOLL, YANIRA | PALMAS PR 35130 |
| LOPEZ RIPOLL, YANIRA | URB. CASITAS DE LAS FUENTES CALLE LAS FLORES 592 TOA ALTA PR 00953 |
| LOPEZ RIVERA , AURORA | PO BOX 8545 CAGUAS PR 00726 |
| LOPEZ RIVERA, AIDA I | OFICINISTA MECANOGRAFO II DEPARTMENTE DE EDUCATION URB VALLE ARRIBA CALLE CEOBA B-4 COAMO PR 00769 |
| LOPEZ RIVERA, AIDA I | PO BOX 704 COAMO PR 00769 |
| LOPEZ RIVERA, ALBERTO | AVE EDUARDO CONDE FINAL 410 CALLE TAMARINDO SANTURCE PR 00915 |
| LOPEZ RIVERA, ALBERTO | J - 14 CALLE 3 URB. TERRACKS CUPEY TRUJILLO ALTO PR 00976 |
| LOPEZ RIVERA, ALEIDA | PO BOX 8545 CAGUAS PR 00726 |
| LOPEZ RIVERA, AMARELY | 24 PRADERAS DE PLATA CAYEY PR 00736 |
| LOPEZ RIVERA, AMARELY | PO BOX 365028 SAN JUAN PR 00936-5028 |
| LOPEZ RIVERA, ANA L | HC-01 BOX 5324 BARRANQUITAS PR 00794 |
| LOPEZ RIVERA, ANA LUZ | URB ROYAL TOWN H20 CALLE 22 BAYAMON PR 00956 |
| LOPEZ RIVERA, ANGEL L | PO BOX 207 LA PLATA PR 00786 |
| LOPEZ RIVERA, ANTONIA | 138 PASEO PALMA REAL CAGUAS PR 00727-3206 |
| LOPEZ RIVERA, ARNALDO | HC 02 BOX 16105 RIO GRANDE PR 00745 |
| LOPEZ RIVERA, BELMARIE DANAHI | #8 ALTURAS DEL ROBLEGAL UTUADO PR 00641 |
| LOPEZ RIVERA, BRENDA L. | CALLE 45 EE-26 EXT. VILLAS DE LOIZA CANOVANAS PR 00729 |
| LOPEZ RIVERA, DANNY LUIS | PO BOX 726 AGUAS BUENAS PR 00703 |
| LOPEZ RIVERA, HENRY | COLINAS DE MONTECARLO K11 CALLE 43 SAN JUAN PR 00923 |
| LOPEZ RIVERA, INGRID | BO. DUQUE-BZN 1853 84 C/ALELI NAGUABO PR 00718 |
| LOPEZ RIVERA, ISABEL | URB MANSIONES DE ESPANA 212 CALLE CERVANTE MAYAGUEZ PR 00682 |
| LOPEZ RIVERA, JAVIER | HC-72 BOX 3436 NARANJITO PR 00719 |
| LOPEZ RIVERA, JAVIER | JAVIER LOPEZ CARR. 809 KM 0.2 NARANJITO PR 00719 |
| LOPEZ RIVERA, JORGE | BOX 6124 MARINA STATION MAYAGUEZ PR 00681 |
| LOPEZ RIVERA, JORGE | DEPARTAMENTO DE JUSTICIA BOX 6124 MARINA STATION MAYAGUEZ PR 00681 |
| LOPEZ RIVERA, JOSEFINA | C/J VIZCARRONDO #311 SAN JUAN PR 00915 |
| LOPEZ RIVERA, JOSEFINA | VILLA PALMERAS ST. SAN JUAN PR 00915 |
| LOPEZ RIVERA, JUAN RAMON | COND. BELLO HORIZONTE 500 CALLE MODESTA APT 1010 SAN JUAN PR 00924 |
| LOPEZ RIVERA, LIS M. | COND. VALLES DE TORRIMAR BOX 271 GUAYNABO PR 00966 |
| LOPEZ RIVERA, LISETTE | P.O. BOX 1044 BAYAMON PR 00960 |
| LOPEZ RIVERA, LISSETTE | BARRIO COABEY BOX # 358 JAYUYA PR 00664 |
| LOPEZ RIVERA, LISSETTE | DEPARTAMENTO DE EDUCACION CARR. 144 BARRIO COABEY JAYUYA PR 00664 |
| LOPEZ RIVERA, LUIS A. | DIRECCION: 17 CALLE PALMA REAL PENUELAS PR 00624 |
| LOPEZ RIVERA, MARGARITA | HC 03 BOX 5964 HUMACAO PR 00791 |
| LOPEZ RIVERA, MARIA DEL C. | HC 4 BOX 8078 SUMIDERO AQUAS BUENAS PR 00703 |
| LOPEZ RIVERA, MARIA S | HC 45 BOX 14184 CAYEY PR 00736 |
| LOPEZ RIVERA, MARIBEL | BO. CERRO ARRIBA HC 71 BOX 4132 NARANJITO PR 00719 |
| LOPEZ RIVERA, MARIBEL | HC 71 BOX 3182 NARANJITO PR 00719 |
| LOPEZ RIVERA, MARITZA | CO PEDRO G SANCHEZ CRUZ PO BOX 372290 CAYEY PR 00737-2290 |
| LOPEZ RIVERA, MARLYN | URB SANTA TERESITA 6708 CALLE SAN BLAS PONCE PR 00730 |
| LOPEZ RIVERA, NOEMI | CALLE ALICIA F-30 ROYAL GARDENS BAYAMON PR 00957 |
| LOPEZ RIVERA, RICARDO | HC-80 BOX 7612 DORADO PR 00646 |
| LOPEZ RIVERA, SABINA | URBLAGOS DE PLATA U3 CALLE 15 TOA BAJA PR 00949-3244 |
| LOPEZ RIVERA, ZAIDA | PO BOX 8545 CAGUAS PR 00726 |
| LOPEZ ROBLES, ROSIMAR | PO BOX 441 LARES PR 00669 |
| LOPEZ ROCHE, LAURA L | PO BOX 22556 SAN JUAN PR 00931 |
| LOPEZ RODRIGUEZ, ADA I | 1519 CALLE JAGUEY PONCE PR 00716-2631 |
| LOPEZ RODRIGUEZ, ADA NELLY | PO BOX 560156 GUAYANILLA PR 00656 |

| Claim Name | Address Information |
|---|---|
| LOPEZ RODRIGUEZ, ANA L | HC-02 BOX 8739 OROCOVIS PR 00720 |
| LOPEZ RODRIGUEZ, ANGEL L. | BERWIND STATE V18 CALLE 19 SAN JUAN PR 00924 |
| LOPEZ RODRIGUEZ, ANGEL L. | URB. MONTECARLO 891 CALLE 13A SAN JUAN PR 00924 |
| LOPEZ RODRIGUEZ, ANTONIO G | 350 VIA AVENTURA APT 5606 URB ENCANTADA TRUJILLO ALTO PR 00976 |
| LOPEZ RODRIGUEZ, ARLENE | CARR 831 APT 651 LA FLORESTA 1000 BAYAMON PR 00956 |
| LOPEZ RODRIGUEZ, AWILDA | URB STARLIGHT 3367 CALLE GALAXIA PONCE PR 00717-1473 |
| LOPEZ RODRIGUEZ, CARMEN IRIS | 2 CALLE 35 BL 31 URB MIRA FLORES BAYAMON PR 00957 |
| LOPEZ RODRIGUEZ, CARMEN LUZ | PO BOX 560156 GUAYANILLA PR 00656 |
| LOPEZ RODRIGUEZ, CECILIA S. | L 272 CALLE 145 ALTURAS DE RIO GRANDE RIO GRANDE PR 00745 |
| LOPEZ RODRIGUEZ, GEREMY | CUIDAD CENTRO 296 CALLER URAYOAN CAROLINA PR 00987 |
| LOPEZ RODRIGUEZ, JUAN P. | PO BOX 370332 CAYEY PR 00737-0332 |
| LOPEZ RODRIGUEZ, JULIE A | ESPIONSELA 968 URB COUNTRY CLUB SAN JUAN PR 00924 |
| LOPEZ RODRIGUEZ, KIANI | URB. TOA ALTA HEIGHTS K-33 CALLE 4 TOA ALTA PR 00953-4233 |
| LOPEZ RODRIGUEZ, LUZ I | VILLA CAROLINA 202-18 CALLE 534 CAROLINA PR 00985 |
| LOPEZ RODRIGUEZ, LUZ IRIZ | VILLA CAROLINA 202-18 CALLE 534 CAROLINA PR 00985 |
| LOPEZ RODRIGUEZ, MAARIA D | PARQUE DE VILLA CAPARRA 36 CALLE ZUANIA GUAYNABO PR 00966 |
| LOPEZ RODRIGUEZ, MARIA INES | 18 FRATERNIDAD VILLA ESPERANZA CAGUAS PR 00727 |
| LOPEZ RODRIGUEZ, MARICELY | 174 CALLE CISNE URB QUINTAS DE CABO RO CABO ROJO PR 00623 |
| LOPEZ RODRIGUEZ, MILAGROS | CALLE GLADIOLA 6866 SABANA SECA TOA BAJA PR 00952 |
| LOPEZ RODRIGUEZ, MINERVA | 18 FRATERNIDAD VILLA ESPERANZA CAGUAS PR 00727 |
| LOPEZ RODRIGUEZ, OLGA M | D-72 CALLE AMATISTA URB. MIRABELLA VILLAGE BAYAMON PR 00961 |
| LOPEZ RODRIGUEZ, SANDRA | HC2 BOX 14684 CAROLINA PR 00987 |
| LOPEZ RODRIGUEZ, SANDRA | HC2 BOX 14684 CAROLINA PR 00987-9722 |
| LOPEZ RODRIGUEZ, SYLVIA | 1214 62 SE REPARTO METROPOLITANO SAN JUAN PR 00921 |
| LOPEZ RODRIGUEZ, YAZIM | HC-01 BOX 5862 TOA BAJA PR 00945 |
| LOPEZ RODRIGUEZ, YAZIM | CALLE CAOBA 1480 TOA BAJA PR 00949 |
| LOPEZ RODRIGUEZ, MIRIAM DEL CARMEN | RES. LAS CASAS 394 EDIF. 33 SAN JUAN PR 00915 |
| LOPEZ ROHENA, CARMEN D | BUENAVENTURA 86 CALLE ROSA BUZON 302 CAROLINA PR 00987-8210 |
| LOPEZ ROJAS, SALVADOR | P.O. BOX 30,000 SABANA HOYOS PR 00688 |
| LOPEZ ROLDAN, GEOVANNI | C14 CALLE DOMENECH URB. SIERRA BERDECIA GUAYNABO PR 00969 |
| LOPEZ ROMAN, LOAIDI | URB MONTE CASINO #194 CALLE ALMACIGO TOA ALTA PR 00953-3708 |
| LOPEZ ROMAN, MILAGROS | PO BOX 8667 SAN JUAN PR 00910 |
| LOPEZ ROMAN, REBECA | P.O. BOX 2951 ARECIBO PR 00613-2951 |
| LOPEZ RONDON, MARTA IRIS | DELBREY # 264 PDA 25 SANTURCE SAN JUAN PR 00912 |
| LOPEZ ROSA, ALEXANDER | HC1 BOX 5798 GUAYNABO PR 00971 |
| LOPEZ ROSA, CARINES | HC-71 BOX 3173 NARANJITO PR 00719-9713 |
| LOPEZ ROSA, EVELYN | PO BOX 3529 CALLE AEEL #11 REPARTO ESPERANZA GUAYNABO PR 00970 |
| LOPEZ ROSA, GERARDO | PO BOX 2154 AGUADILLA PR 00605 |
| LOPEZ ROSA, JOSE E | VILLA ANGELINA CALLE 29 LUQUILLO PR 00773 |
| LOPEZ ROSA, MIRZA E | URB CAGUAX M6 CALLE COA CAGUAS PR 00725 |
| LOPEZ ROSA, SHAMARA | CASTELLANA GARDENS N3 CALLE 12 CAROLINA PR 00983 |
| LOPEZ ROSA, VICTOR C | EDFICIO ROOSEVELT PLAZA 185 AVE. ROOSEVELT HATO REY PR 00917 |
| LOPEZ ROSA, VICTOR C | VICTOR CARLOS LOPEZ ROSA, AUDITOR III RETIRADO DEPARTAMENTO DE LA FAMILIA EDIF. ROOSEVELT PLAZA 185 AVE. HATO REY PR 00917 |
| LOPEZ ROSA, VICTOR C | VILLA CAROLINA 9 BLQ 3 CALLE 29 CAROLINA PR 00985 |
| LOPEZ ROSADO, DAGMARILIS | HC 01 BOX 4723 RINCON PR 00677 |
| LOPEZ ROSADO, MAGDA I | APARTADO 823 NARANJITO PR 00719 |
| LOPEZ ROSADO, YAISSA | URB MANSION DEL SOL MS 53 CALLE VIA ARCOIRIS SABANA SECA PR 00952 |
| LOPEZ ROSARIO, ALEXANDRA | 811 CALLE LOS PASEOS ISABELA PR 00662-3917 |

| Claim Name | Address Information |
|------------|---------------------|
| LOPEZ ROSARIO, EVELYN | HC 59 BOX 6080 AGUADA PR 00602 |
| LOPEZ ROSARIO, JESSICA | CONDOMINIO JARDINES DE MONTE ALTO 325 CALLE 1 BOX 17 TRIJILLO ALTO PR 00976-4942 |
| LOPEZ ROSARIO, NORMA IRIS | URB. VILLAS DEL REY 5TA SECC C-29 LC 8 CAGUAS PR 00725 |
| LOPEZ RUIZ, ELIZABETH | QUINTAS DE DORADO H 55 AVE BOULEVARD DORADO PR 00646 |
| LOPEZ RUIZ, JOAN M | P O BOX 866 GUAYNABO PR 00970 |
| LOPEZ RUIZ, JUAN | URB. LOMAS ALTA F8 CALLE 1 CAROLINA PR 00987 |
| LOPEZ RUIZ, RAYMOND | HC-3 BOX 16824 QUEBRADILLAS PR 00678 |
| LOPEZ SAEZ, LEOVIGILDO | STARLIGHT, ANTARES #3709 PONCE PR 00717 |
| LOPEZ SANCHEZ, LUIS | HC 3 BOX 9125 DORADO PR 00646 |
| LOPEZ SANCHEZ, MARIA E. | URB. JARDINES DE MARIBEL E-16 AGUADILLA PR 00603 |
| LOPEZ SANCHEZ, OVELINDA | HC-02- BOX 6859 JAYUYA PR 00664-9607 |
| LOPEZ SANTANA, HAYDEE | HC 2 BOX 9034 LOIZA PR 00772 |
| LOPEZ SANTIAGO, AMARYLIZ | PO BOX 393 VILLALBA PR 00766 |
| LOPEZ SANTIAGO, CARLOS R | PO BOX 962 PENUELAS PR 00624 |
| LOPEZ SANTIAGO, DAISY | HC 04 BOX 43308 LARES PR 00669 |
| LOPEZ SANTIAGO, EDWIN | URB PALACIO IMPERIAL 1304 CALLE FRANCOS A 4 TOA ALTA PR 00953 |
| LOPEZ SANTIAGO, ERICA | HC-5 BOX 10865 COROZAL PR 00783 |
| LOPEZ SANTIAGO, GRETCHEN M. | 9435 SENTRY DR JACKSONVILLE FL 32225-8282 |
| LOPEZ SANTIAGO, MARIA E | PO BOX 2044 BA PUGNADO AFUERA SECTOR EL PALMAR VEGA BAJA PR 00693-2044 |
| LOPEZ SANTIAGO, WILNERI | PO BOX 2614 COAMO PR 00769 |
| LOPEZ SOLLA, OSVALDO | J-G-33 GERONIMO OVANDO TOA BAJA PR 00949 |
| LOPEZ SOTO, GRISELLE | PO BOX 1818 CAGUAS PR 00726-1818 |
| LOPEZ SOTO, MARIA M. | 1 CALLE VILLEGAS APT 14-101 PORTICOS GUAYNABO GUAYNABO PR 00971 |
| LOPEZ TORO, MAYRA I. | #1526 URB. LA ALBORADA CABO ROJO PR 00623 |
| LOPEZ TORO, MAYRA I. | MAYRA IVETTE LOPEZ TORO, MAESTRA DEPARTAMENTO DE EDUCACION DE P.R. #1526 URB. LA ALBORADA CABO ROJO PR 00623 |
| LOPEZ TORRES, ANGEL T | EST RIO HONDO 1 D73 CALLE CIALITOS BAYAMON PR 00961 |
| LOPEZ TORRES, CARLOS JAVIER | 6000 MAYORAL APARTMENT 30 VILLALBA PR 00766 |
| LOPEZ TORRES, CARLOS JAVIER | 601 AVE FRANKLIN D. ROOSEVELT SAN JUAN PR 00936 |
| LOPEZ TORRES, EDGARDO G. | PO BOX 372253 CAYEY PR 00737 |
| LOPEZ TORRES, JAMMY | 3U-37 41 ALTORAS DE BUCARABONES TOA ALTA PR 00953 |
| LOPEZ TORRES, JORELIS MANUEL | CALLE TOLUCA BEL URB STA JUANITA GUAYANABO PR 00956 |
| LOPEZ TORRES, JUAN C | HC 03 BOX 14996 AGUAS BUENAS PR 00703 |
| LOPEZ TORRES, MAYRA | PO BOX 11218 - FERNANDEZ LUNAS STATION SAN JUAN PR 00910 |
| LOPEZ TORRES, MAYRA | AVE BUEN SAMARITANO 1 CALLE IGLESIA GUAYNABO PR 00969 |
| LOPEZ TORRES, RAMON LUIS | CC-22 CALLE 27 URB. LAS VEGAS CATONO PR 00962 |
| LOPEZ VALENTIN, SARA | HC 73 BOX 5750 NARANJITO PR 00719 |
| LOPEZ VARGAS, ALEXANDER | BOX 1436 HORMIGUEROS PR 00660 |
| LOPEZ VARGAS, EDWIN | GOLDEN HILL D 4 ANICETO DIAZ TRUJILLO ALTO PR 00976 |
| LOPEZ VEGA, ELDRY | 41119 PASEO TUREY COTO LAUREL PR 00780-3201 |
| LOPEZ VEGA, MAYRA | URB. ALAMAR CALLE K H-24 LUQUILLO PR 00773 |
| LOPEZ VELAZQUEZ, DAVID | HAC TOLEDO CALLE MADRID 187 ARECIBO PR 00612 |
| LOPEZ VELAZQUEZ, DOLORES | CONDOMINIO INTERSUITES APTO 7F CAROLINA PR 00979 |
| LOPEZ VELAZQUEZ, ROSALYN | CALLE JULIO AYBAR 1767 URB SANTIAGO IGLESIAS SAN JUAN PR 00921 |
| LOPEZ VELEZ, BRUNILDA | HC-01 BOX 4115 BO. CALLEJONES LARES PR 00669 |
| LOPEZ VELEZ, LUZ | BDA OBEN 61 PATILLAS PR 00723 |
| LOPEZ VELEZ, MIGDALIA | PO BOX 156 HATILLO PR 00659 |
| LOPEZ VELEZ, RAFAEL | COOPERATIVA JARDINES D 631 CALLE PREIRA LEAL SAN JUAN PR 00923 |

| Claim Name | Address Information |
|---|---|
| LOPEZ VELEZ, RAFAEL | COOP JARDINES DE VALENCIA APT 1009 SAN JUAN PR 00923 |
| LOPEZ VELEZ, RICARDO A | COND LAS TORRES NAVEL APTO. 801-A YAUCO PR 00698 |
| LOPEZ VELEZ, SAMARA A. | 178 URB. VALLES DE ANASCO ANASCO PR 00610 |
| LOPEZ VELEZ, VIDAL | HC 01 BOX 4115 BO.CALLEJONES CARR.454 HM.3.8 LARES PR 00669 |
| LOPEZ VELEZ, VIDAL | HC 01 BOX 4115 BOCALLEJONES LARES PR 00669 |
| LOPEZ VICENTE, CARMEN N. | PO BOX 164 VEGA BAJA PR 00694-0164 |
| LOPEZ VILLANUEVA, GLADYS N | HC6 BOX 13240 HATILLO PR 00659 |
| LOPEZ VILLANUEVA, MARIXA | URB. LEVITTOWN C/ GAUTIER BENITEZ EB-5 TOA BAJA PR 00949 |
| LOPEZ VILLEGAS, NORMA IRIS | HC-02 BOX 29492 CAGUAS PR 00727-9403 |
| LOPEZ VIZCARRONDO, DENISE M. | EL MIRADOR CALLE 9N1 SAN JUAN PR 00926 |
| LOPEZ, ABIMAEL RODRIGUEZ | COND PASEO DEGETAU APT 403 CAGUAS PR 00727 |
| LOPEZ, AIDA ESTRELLA | URB VILLA SERENA D1 CALLE CANARIO ARECIBO PR 00612 |
| LOPEZ, ALEXANDER | URB FOREST HILLS L-8 CALLE 26 BAYAMON PR 00959 |
| LOPEZ, CARLOS RUIZ | 8725 CALLEJON LOS GONZALEZ QUEBRADILLAS PR 00678 |
| LOPEZ, CARMEN | DAGUAO DD1 PARQUE DEL MONTE CAGUAS PR 00727 |
| LOPEZ, CARMEN A. | DAGUAO DD1 PARQUE DEL MENTE CAGUAS PR 00727 |
| LOPEZ, CARMEN S | URB EL PLANTIO D44 CALLE JAGUEY TOA BAJA PR 00949 |
| LOPEZ, ENELIDA | HC 04 BOX 5785 GUAYNABO PR 00971 |
| LOPEZ, LOYDA | URB SABANERA DEL RIO 457 CAMINO UCARES GURABO PR 00778 |
| LOPEZ, LUIS H | AHS DE SAN PEDRO R-35 SAN GABRIEL FAJARDO PR 00738 |
| LOPEZ, MARIA DE LOS A | URB VILLA DEL CARMEN 1250 CALLE SAMOA PONCE PR 00716 |
| LOPEZ, MARIELLY ALICEA | 1385 BROOKWOOD FOREST BLVD APT 901 JACKSONVILLE FL 32225 |
| LOPEZ, MIGDALIA | 2692 FOUNTAIN VIEW CIR APT 207 NAPLES FL 34109-1779 |
| LOPEZ, NELIDA CEBOLLERO | 659 CALLE FELIPE R. GOYCO SAN JUAN PR 00915 |
| LOPEZ, PEDRO | VIA DEL SOL #125 VALLE SAN LUIS CAGUAS PR 00725 |
| LOPEZ, PEDRO HERNANDEZ | 100 CALLE RODOLFO LOPEZ APT A2 MOCA PR 00676 |
| LOPEZ, ROSA L. | 135 COLIBRI PASEO PALMA REAL JUNCOS PR 00777 |
| LOPEZ, SANDRA LOPEZ | C-47 LAS MARIAS VISTAMAR CAROLINA PR 00983 |
| LOPEZ, SHEILYMAR RIVERA | HC 06 BOX 12422 NEGROS COROZAL PR 00783-7802 |
| LOPEZ, VICTOR | PO BOX 22670 UPR STATION SAN JUAN PR 00931-2670 |
| LOPEZ, YARIMAR RAMIREZ | PO BOX 142492 ARECIBO PR 00614-2492 |
| LOPEZ-ENCARNACION, FREDDIE | PO BOX 121 NAGUABO PR 00718 |
| LOPEZ-MARRERO, WILLIAM | 1606 BO. JUAN SANCHEZ BAYAMON PR 00959 |
| LOPEZ-MARTINEZ, GRISEL M. | #79 CALLE 3 URB LAS MERCEDES LAS PIEDRAS PR 00771 |
| LOPEZ-RIVERA, OLGA VANESSA | COUNTRY CLUB 920 DURBEC SAN JUAN PR 00924 |
| LOPEZ-SALGADO, JAMILE | CALLE 4 - C28 URB. SANTA RITA VEGA ALTA PR 00692 |
| LORA BETERMIN, CARMEN D. | 1034 18NE PUERTO NUEVO SAN JUAN PR 00920-2328 |
| LORA CORDERO, MIGUEL | URB CAPARRA TERRACE 826 CALLE37 SE SAN JUAN PR 00921-2236 |
| LORA NUNEZ, MICHELLE J | CONDO. LAS AMERICAS TORRE 1 APTO. 314 SAN JUAN PR 00921 |
| LORENZANA TORRES, CARMEN J. | RR01 BOX 12985 TOA ALTA PR 00953 |
| LORENZI RODRIGUEZ, DIANA Y | 109 CALLE SEGUNDO BERNIER COAMO PR 00769 |
| LORENZO ALERS, ELVA IRIS | URB REINA DE LOS ANGELES N6 CALLE 7 GURABO PR 00778 |
| LORENZO ALERS, ELVA IRIS | PO BOX 365028 SAN JUAN PR 00936-5028 |
| LORENZO BONET, EDGAR J. | HC02 BOX 5886 RINCON PR 00677 |
| LORENZO BONET, HECTOR L | AVE. LAS LOMAS 505 CALLE LA MOCA RINCON PR 00677-9641 |
| LORENZO CORDERO, CARMEN | URBANIZACION LOMAS VERDES CALLE JADES 3010 MOCA PR 00676 |
| LORENZO HERNANDEZ , RUBEN | HC-03 BOX 8708 MOCA PR 00676 |
| LORENZO LORENZO, IVELISSE | BO. JAGUEY CARR. 411 AGUADA PR 00602 |
| LORENZO LORENZO, IVELISSE | HC 57 BOX 10705 AGUADA PR 00602 |

| Claim Name | Address Information |
|---|---|
| LORENZO LORENZO, IVELISSE | FRANCISCA CARDONA LUQUE 20 RAMON LOPEZ BATALLA P.O. BOX 194 AGUAS BUENAS PR 00703 |
| LORENZO LORENZO, YOLANDA | HC 57 BOX 11051 AGUADA PR 00602 |
| LORENZO MUNIZ, WALESKA | HC 3 BOX 6612 RINCON PR 00677 |
| LORENZO PEREZ, ROSEMARIE | CALLE SAN JOSE #276 AGUADA PR 00602 |
| LORENZO ROSADO, ALBERTO | HC 60 BOX 12601 AGUADA PR 00602 |
| LORENZO SOTO, CARMEN D. | HC4 BOX 42529 AGUADILLA PR 00603 |
| LORENZO SUAREZ, MADELINE | HC 60 BOX 12603 AGUADA PR 00602 |
| LORENZO, ARLENE PATINO | URB. SABANERA-DORADO 549, CORREDOR DEL BOSQUE DORADO PR 00646 |
| LORENZO, NITZA MENDEZ | PO BOX 3101 VEGA ALTA PR 00692 |
| LORENZO-PEREZ, MIGDALIA | PO BOX 1711 AGUADA PR 00602 |
| LOTTI RODRIGUEZ, GLORIANNE M | URB. VALLE SAN JUAN CALLE VIA PARIS SJ 101 TRUJILLO ALTO PR 00976 |
| LOUBRIEL MALDONADO, RUTH | 1675 CUERNAVACA VENUS GARDENS SAN JUAN PR 00926 |
| LOURIDO PADRO, LETICIA M | 81 MANUEL COLON FLORIDA PR 00650 |
| LOUSIL, VIRGENMINA E QUILES | HC01 BOX 5115 SALINAS PR 00751-9764 |
| LOWE TORRES, PHILLIP M.G. | CALLE 9 VERGEL APT. 2110 CAROLINA PR 00987 |
| LOYO BERRIOS, CARMEN L | 66 PLAZA DEL PINO PARQUE DEL RIO TRUJILLO ALTO PR 00976 |
| LOYOLA CRIADO, JOSE A | OFICIAL ADMINISTRATION ADMITRIBUNALES VALLE ALTO PONCE PR 00730-4142 |
| LOYOLA CRIADO, JOSE A | PO BOX 7185 PONCE PR 00732-7185 |
| LOYOLA TORRES, LESLIE ANN | P.O. BOX 364 PENUELAS PR 00624-0364 |
| LOZA DE CORO, MARIA DE LOURDES | 951 ZARAGOZA ST. EXT. LA RAMBLA PONCE PR 00730 |
| LOZADA AYALA, ANA M. | EDF.3 APTO.24 BO.PALMAS CATANO PR 00962 |
| LOZADA AYALA, MARIA DEL CARMEN | RES. BO. PALMAS-EDIF 3 APT 24 CATANO PR 00962 |
| LOZADA BAEZ, NICOLLE | URB MUNOZ RIVERA 1020 CALLE M GUAYNABO PR 00969 |
| LOZADA CALDERON, HECTOR | ST 16 L-49 URB RIO GRANDE ESTATES RIO GRANDE PR 00745 |
| LOZADA COLON, CARLOS R | VILLA CARIBE 78 VIA CUNDEAMOR CAGUAS PR 00727-3029 |
| LOZADA COLON, IDELISA | AUTORIDAD DE ACUEDUCTOS Y ALCANTARILLADO ANGORA INDUSTRIAL PARK, EDIFICIO H, CARR. #1 CAGUAS PR 00726 |
| LOZADA COLON, IDELISA | 232 CALLE YUKIBO HACIENDAS DE TENA JUNCOS PR 00777 |
| LOZADA CRUZ, CARMEN D. | P.M.B. 382 P.O. BOX 1283 SAN LORENZO PR 00754 |
| LOZADA CRUZ, CARMEN D. | URB. CIUDAD MASSO CALLE 15 G 16 SAN LORENZO PR 00754 |
| LOZADA CRUZ, YAIRY IVETTE | HC 06 BOX 10111 GUAYNABO PR 00970 |
| LOZADA DEL VALLE, IVETTE Y. | CALLE 10 K-10 VILLA DEL CARMEN GURABO PR 00778 |
| LOZADA DIAZ, CARLOS M | URB. METROPOLIS CALLE 42 2 R-12 CAROLINA PR 00987 |
| LOZADA FERNANDEZ, EVELYN | HC 6 BOX 6894 GUAYNABO PR 00971-9571 |
| LOZADA FLORES, ZORAIDA | URB COUNTRY CLUB 4 EXT MS 26 CALLE 432 CAROLINA PR 00982 |
| LOZADA GONZALEZ, MIGDALIA | URB LA INMACULADA 233 CALLE MONSENOR BERRIOS VEGA ALTA PR 00692 |
| LOZADA GUTIERREZ, FIDEL | PO BOX 287 TOA ALTA PR 00954 |
| LOZADA HERNANDEZ, LUIS ARMANDO | 56 DUARTE URB. TOWN HILLS TOA ALTA PR 00953-2705 |
| LOZADA III CARRASQUILLO, AUGUSTIN | HC-1 BOX 10154 COAMO PR 00769 |
| LOZADA MACHUCA, ANGEL M | TRIBUNAL DE JUSTICIA KM 11 BAYAMON PR 00956 |
| LOZADA MACHUCA, ANGEL M | URB REXVILLE 22A ST #CD-10 BAYAMON PR 00957 |
| LOZADA MEDINA, ANGELA M. | URB. PARK GARDENS W78 CALLE YOSEMITE SAN JUAN PR 00926-2213 |
| LOZADA MELENDEZ, VICTOR | CALLE 100 BUZON 2 BARRIO PUEBLO NUEVO VEGA BAJA PR 00693 |
| LOZADA NIEVES, GLORIA E | URB. VILLA NAVARRA 910 CALLE JUAN PENA REYEZ SAN JUAN PR 00924 |
| LOZADA NUNEZ, JORGE | PO BOX 830 SAN LORENZO PR 00754 |
| LOZADA OROZCO, RAFAEL A. | CALLE SATURNO 84 EXT. EL VERDE CAGUAS PR 00725 |
| LOZADA OROZCO, RAFAEL A. | 601 AVE. F.D. ROOSEVELT SAN JUAN PR 00936 |
| LOZADA OTERO, MODESTA | PO BOX 74 CATANO PR 00963 |

| Claim Name | Address Information |
|---|---|
| LOZADA RIVERA, ELENA | R14 4 CALLE C CAGUAS PR 00725 |
| LOZADA RIVERA, FRANCISCO O | HC-6 BOX 6897 SANTA ROSA 1 GUAYNABO PR 00971 |
| LOZADA RIVERA, MARIBEL | MUNICIPIO DE SAN JUAN SUPERVISORA TRABAJO SOCIAL PO BOX 70179 SAN JUAN PR 00936-8179 |
| LOZADA RIVERA, MARIBEL | PARCELAS WILLIAM FUENTES CALLE 4 #81 BARRIO PALMAS CATANO PR 00962 |
| LOZADA RODRIGUEZ, JOHN M. | PO BOX 3112 CAGUAS PR 00726 |
| LOZADA SALGADO, JOSE F | PO BOX 394 MERCEDITA PR 00715 |
| LOZADA SALGADO, JOSE F | XX 12 CALLE 17 ALTA VISTA PONCE PR 00716 |
| LOZADA SANCHEZ, ZORAIDA | PO BOX 797 COROZAL PR 00783 |
| LOZADA SANTOS, JOEL | URB REXVILLE C9 CK7 BAYAMON PR 00957 |
| LOZADA VELASQUEZ, JOSE A. | HC-71 BOX 7256 CAYEY PR 00736-9556 |
| LOZADA VILLASENOR, ALEJANDRA | 2453 CALLE GARDENIA QUEBRADILLAS PR 00678 |
| LOZADA, KENDRA LAUREANO | VILLA PINARES 567 PASEO CONCORDIA VEGA BAJA PR 00693 |
| LOZADA, MARILU BERGOLLO | 74 CALLE PLUTON, TOA VILLE TOA BAJA PR 00949 |
| LOZADA, VALOISA MONSANTO | 3 CALLE BARCELONA S GUAYAMA PR 00784-4815 |
| LOZANO BRISTOL, KEIFER | #655 CALLE CREMONA PUERTO NUEVO SAN JUAN PR 00920 |
| LOZANO NARVAEZ, ANGEL | PO BOX 990 VEGA BAJA PR 00694 |
| LOZANO NARVAEZ, TERESA | 504 CAMINO DEL SOL VEGA BAJA PR 00693 |
| LOZANO SANJURJO, BRIGIDO | URB BRISAS DE CANOVANAS CALLE ZORZAL 141 CANOVANAS PR 00729 |
| LOZANO TORRES, ROSA V. | HC-71 BOX 7293 CAYEY PR 00736 |
| LOZANO-TORRES, MARIA DE LOS A. | URB BOSQUE REAL 30 CALLE PALMA REAL CIDRA PR 00739 |
| LRIZARRY VAZQUEZ, WALESKA | URB. VIRGINIA VALLEY 1018 VALLE DEL RIO JUNCOS PR 00777 |
| LRIZARRY, ALMA IRIS | SAN CIPRIAN 1 CALLE VICTORIA 692 AUTO 302 CAROLINA PR 00985 |
| LS INSTITUTIONAL HIGH INCOME FUND | FRANCISCO TOLENTINO ONE FINANCIAL CENTER BOSTON MA 02111 |
| LS INSTITUTIONAL HIGH INCOME FUND | NICOLE RANZINGER ONE FINANCIAL CENTER BOSTON MA 02111 |
| LUCCA TORRES, WALESKA | PO BOX 561672 GUAYANILLA PR 00656 |
| LUCCIONI COLLAZO, CARLOS A | HC 01 BOX 11180 PENUELAS PR 00624 |
| LUCENA MARTINEZ, MARCOS A | URB SANTA MARIA CALLE 4 D19 SAN GERMAN PR 00683 |
| LUCIANO ANDUJAR, MIROSLAVA | URB. SAN ANTONIO CALLE DAMASCO 1445 PONCE PR 00728-1601 |
| LUCIANO ANDUJAR, MIROSLAVA | PO BOX 336075 PONCE PR 00733-6075 |
| LUCIANO AROCHO, WILFREDO | HC 03 BOX 33444 HATILLO PR 00659 |
| LUCIANO FERNANDEZ, TAMARA | URBANIZACION CAMINO DEL MAR #3010 VIA PLAYERA TOA BAJA PR 00949 |
| LUCIANO FIGUERROA, JOSE A | 515 VEGA ALEGRE CABO ROJO PR 00623-3658 |
| LUCIANO RAMIREZ, ADNIWILL | 577 ST. JULIO C ARTEAGA URB VILLA PRADES SAN JUAN PR 00924-2103 |
| LUCIANO RIVERA, JOSE L. | PMB 667 PO BOX 2500 TOA BAJA PR 00951 |
| LUCIANO RUIZ, ORLANDO | HC 3 BOX 54003 HATILLO PR 00659 |
| LUCRE GUTIERREZ, ELBA I. | P.O. BOX 888 ANASCO PR 00610 |
| LUGARDO NEGRON, BEATRIZ M | URB LAS VEGAS CALLE PADRE GORGE MARTI LLORENS #I-8 CATANO PR 00962 |
| LUGARDO ROSADO, SONIA M | 6085 C RAFAEL MERCADO LAS DELICIAS SAN JUAN PR 00924 |
| LUGARO CARABALLO, NELSON | PO BOX 560631 GUAYANILLA PR 00656 |
| LUGARO FIGUEROA, EDITH | VILLA VENECIA P70 CALLE 5 CAROLINA PR 00983 |
| LUGARO PACHECO, MERCEDES | URB. SANTA MARIA CALLE 13 N-10 GUAYANILLA PR 00656 |
| LUGARO PACHECO, MERCEDES | URB. STA. MARIA CALLE 13 N-10 GUAYANILLA PR 00656 |
| LUGARO PAGAN, ROSALIA | HC-01 BOX 9335 GUAYANILLA PR 00656 |
| LUGARO PAGAN, ROSALIA | HC-01 BOX 9335 GUAYAUILLA PR 00656 |
| LUGO ALMODOVAR, NORMA I. | CALLE LAS FLORES # 25 SUSUA BAJA SABANA GRANDE PR 00637 |
| LUGO BAEZ, ISABEL | 161 CALLE DR SALAS ARECIBO PR 00612-3573 |
| LUGO BAUTISTA, MARLENE | 370 ANDREA'S COURT CALE 10 APT 60 TRUJILLO ALTO PR 00976 |
| LUGO BERTRAN, MARGARITA H. | URB. ALTURAS DE TORRIMAR 543 CALLE 10 GUAYNABO PR 00969 |

| Claim Name | Address Information |
| --- | --- |
| LUGO CANALES, ALEXIE M | 1 PARQUE DE LAS GAUIOTAS APT.1102 SABANA SECA PR 00952-4063 |
| LUGO CARDONA, CESAR A | 5401 LOS CEDROS 1687 CALLE AMARILLA SAN JUAN PR 00926 |
| LUGO CARDONA, CESAR AUGUSTO | 5401 LOS CEDROS 1687 CALLE AMARILLA SAN JUAN PR 00926 |
| LUGO CRESPO, EDSON O. | PO BOX 141663 ARECIBO PR 00614 |
| LUGO CRESPO, LAURA DEL R. | VILLAS DE PIEDRAS BLANCAS 542 CALLE DIAMANTE SAN SEBASTIAN PR 00685 |
| LUGO DELGADO, EVELIS | HC 2 BOX 8735 YABUCOA PR 00767 |
| LUGO DIAZ, ADANED Y | PO BOX 821 FLORIDA PR 00650 |
| LUGO DIAZ, KARLA M | URBANIZACION LOS MONTES CALLE CARPINTERO NUMERO 603 DORADO PR 00646 |
| LUGO FELICIANO, NIXON | H.C.01 BOX 6729 GUAYANILLA PR 00656 |
| LUGO FONTANEZ, YAIZAMARIE | URB REPARTO METROPOLITANO 963 CALLE 9 SE SAN JUAN PR 00921 |
| LUGO GARCIA, LAURA S. | URB. HACIENDAS DE CARRAIZO CALLE 3 J22 SAN JUAN PR 00926 |
| LUGO GUZMAN, WILLIAM | URB. CIUDAD ATLANTIS C-11 ARECIBO PR 00612 |
| LUGO GUZMAN, WILLIAM | PO BOX 693 QUEBRADILLAS PR 00678 |
| LUGO IGLESIAS, MARIA R | URB. PARQUE ECUESTRE CALLE 3-A AA 7 CAROLINA PR 00987 |
| LUGO IRAOLA, RAFAEL | RRI BOX 6376 GUAYAMA PR 00784 |
| LUGO LOPEZ, NELSON | PO BOX 204 LAS MARIAS PR 00670 |
| LUGO LOPEZ, VIVIAN D | URB HACIENDA GUAMANI E76 C/GRANADILLO GUAYAMA PR 00784 |
| LUGO LUGO, ELIZABETH | URB SAGRADO CORAZON 1618 CALLE SANTA EDUVIGIS SAN JUAN PR 00926-4225 |
| LUGO LUGO, GLORIA | URB. METROPOLIS CALLE 30 T20 CAROLINA PR 00987 |
| LUGO MALDONADO, NORAH E. | Q40 CALLE 13 URB. EL CONQUISTADOR TRUJILLO ALTO PR 00976 |
| LUGO MARTINEZ, DAMARIS | 166 CALLE SOCORRO QUEBRADILLAS PR 00678 |
| LUGO MARTINEZ, REY F | MARIANI 7908 CALLE DR JOSE HENNA PONCE PR 00717-0217 |
| LUGO MARTY, MYRTA | URB. EL VALLE CALLE ROSALES #13 LAJAS PR 00667 |
| LUGO MATTEI, ZAIDA M. | URB. VENUS GARDEN 680 PUERTO VALLARTA SAN JUAN PR 00926 |
| LUGO MEDINA, HECTOR L | 206 VEREDAS DEL PRADO URB. LOS ARBOLES CAROLINA PR 00987 |
| LUGO MEDINA, HECTOR L | 207 CALLE VEREDAS DEL PRADO URB LOS ARBOLES CAROLINA PR 00987 |
| LUGO MELENDEZ, JOSE R. | PO BOX 3571 GUAYNABO PR 00970 |
| LUGO MERCADO, FELIPE | HC01 3844 UTUADO PR 00641 |
| LUGO MONTALVO, GRISELLE | RES VILLA ESPERANZA EDIF 6 APT 78 SAN JUAN PR 00926 |
| LUGO MORALES, NOEMI | PARCELAS AQUILINO #98 BO. OUEJAS BR3 BOX 9412 ANASCO PR 00610 |
| LUGO MORALES, NOEMI | PARCELAS AQUILINO #98 BO. OVEJAS RR 3 BOX 9412 ANASCO PR 00610 |
| LUGO MORALES, NOEMI | PO BOX 9412 ANASCO PR 00610 |
| LUGO MORALES, NOEMI | RR3 BOX 9412 ANASCO PR 00610 |
| LUGO MUNOZ, LUIS JAVER | BO ALMACIGO BAJO SUCER PARCELAS YAOCO PR 00698 |
| LUGO MUNOZ, LUIS JAVER | HC02 BOX 10339 YAUCO PR 00698 |
| LUGO NAZARIO, EDGAR D. | URB LEVITTOWN CALLE MARINA C-9 TOA BAJA PR 00949 |
| LUGO NAZARIO, MAGDA L L | URB EL CEMI 1 CALLE ANTONIO ARIAS CRUZ SAN JUAN PR 00924-3460 |
| LUGO NO APELLIDO, ANTONIA LABOY | COOP SAN IGNACIO APTO 511 B SAN JUAN PR 00927 |
| LUGO OLIVERA, ALICIA | CALLE IMPERIAL N55 PARQUE ECUESTRE CAROLINA PR 00987-8543 |
| LUGO OLIVERA, MARIA L | URB VILLA CONTESSA PP8 CALLE VENECIA BAYAMON PR 00956 |
| LUGO OLIVERAS, IRIS BELSIE | CALLE 58 BLOQUE 70 #25 VILLA CAROLINA PR 00985 |
| LUGO ORTIZ, FELIX J | URB. HACIENDA LA MATILDE 5832 CALLE ARADO PONCE PR 00728 |
| LUGO ORTIZ, WANDA I | URB FLAMBOYANES 1622 CALLE LILAS PONCE PR 00716 |
| LUGO ORTIZ, WANDA I | URB FLAMBOYANES 1622 CALLE LILAS PONCE PR 00716-4612 |
| LUGO OYOLA, DIGNA L. | BOX 1272 ARECIBO PR 00613 |
| LUGO PADILLA, CARMEN R. | 2021 CALLE ASOCIACION SAN JUAN PR 00918 |
| LUGO PADILLA, CARMEN R. | COLINAS DEL SOL CALLE 4 APTO. 3532 BAYAMON PR 00957 |
| LUGO PEREZ, EDNA I | CALLE DOMENECH #129 ISABELA PR 00662 |
| LUGO RAMIREZ, JACQUELINE | SBT 175 NARANJITO PR 00719 |

| Claim Name | Address Information |
|---|---|
| LUGO RAMIREZ, WILFREDO | 480 EDDIE GRACIA SAN JUAN PR 00918 |
| LUGO RAMIREZ, ZORAIDA | PO BOX 8585 CAGUAS PR 00726 |
| LUGO RAMOS, EDELMIRO | PO BOX 370 PENUELAS PR 00624-0370 |
| LUGO REYES, DENISSE | CONDOMINIO PUERTA DEL SOL CALLE JUNIN #75 APTO. #1005 SAN JUAN PR 00926 |
| LUGO RIOS, GLORIA | PO BOX .1143 ANASCO PR 00610 |
| LUGO RIOS, MARIA V. | CALLE 1 A-13 URB. VILLA LAS MERCEDES CAGUAS PR 00725 |
| LUGO RIVERA, CARLOS ANTONIO | 56 C/3 BO. BUCARABONES TOA ALTA PR 00953 |
| LUGO RIVERA, CARLOS ANTONIO | RR-01 BOX 12474 TOA ALTA PR 00953 |
| LUGO RIVERA, LUIS | HC 06 BOX 10391 JUANA DIAZ PR 00795 |
| LUGO RIVERA, MIGDALIA | G-16 DALIA TERRAZAS DE GUAYNABO GUAYNABO PR 00969 |
| LUGO RIVERA, WANDA T | ALTURAS DE CASTELLANA GARDENS BB16 CASTILLA CAROLINA PR 00983 |
| LUGO RIVERA, WANDA T | ALT DE CASTELLANA GARDENS BB16 CCASTILLA CAROLINA PR 00983-1904 |
| LUGO ROBLES, WANDA I. | SABANA GARDENS B-4 #35 CALLE 10 CAROLINA PR 00983 |
| LUGO ROBLES, WANDA I. | VILLA CAROLINA 203-30 CALLE 533 CAROLINA PR 00985 |
| LUGO RODRIGEZ, VICMARIS | BO.TALLABOA SALIENTE KM4 PENUELAS PR 00624 |
| LUGO RODRIGEZ, VICMARIS | BOX 285 PENUELAS PR 00624 |
| LUGO RODRIGUEZ, ISABEL | V-6 CALLE 18 BAY.GARDENS BAYAMON PR 00957 |
| LUGO RODRIGUEZ, LEE SANDRA | HACIENDAS DE MIRAMAR 211 CALLE CRISTAL DEL MAR CABO ROJO PR 00623 |
| LUGO RODRIGUEZ, RAMON E | URB VILLA DEL RIO G25 CALLE COAYUCO GUAYANILLA PR 00656 |
| LUGO ROMERO, NORMA | VILLAS DE PARQUE ESCOR EDIF D APTO 1001 CAROLINA PR 00987 |
| LUGO ROSARIO, GUILLERMO | CALLE PASEO DULCE MAR 1475 TOA BAJA LEVITOWN PR 00949 |
| LUGO RUIZ, ANA I. | CALLE AUSTRAL 237 URB. LA MARINA CAROLINA PR 00979 |
| LUGO SANTANA, INES M | LOS CAOBOS CALLE ACEROLA 1021 PONCE PR 00716 |
| LUGO SANTIAGO, GRICELLE | FERNANDO VAN DERDYS C 14 CALLE 8 PASEO MAYOR SAN JUAN PR 00926-4671 |
| LUGO SANTIAGO, MARIA J | 700 KENNEDY ST LA CUMBRE MISMA SAN JUAN PR 00926 |
| LUGO SANTIAGO, WILFREDO A | EXTENCION COSTA SUR CALLE PALMAR H-17 YAUCO PR 00698 |
| LUGO SANTOS, JONATHAN | OBLEDO 114 CIUDAD JARDIN DE BAIRO CANOVANAS PR 00727 |
| LUGO SANTOS, WANDA I. | CALLE CEIBA 116 SUSUA SABANA GRANDE PR 00637 |
| LUGO SOMOLINOS, CARMEN TERESA | PO BOX 194802 SAN JUAN PR 00919-4802 |
| LUGO SOTO, ALEXANDER | URB. ALTAMIRA BUZON 80 LARES PR 00669 |
| LUGO SOTO, JOSE R. | CALLE ESMERALDA #4 VILLA BLANCA CAGUAS PR 00725 |
| LUGO TORRES, CARMEN E | URB LA INMACULADA C 3 CALLE CRUZ TOA BAJA PR 00949 |
| LUGO TORRES, CARMEN E | URB LA INMACULADA CALLE CRUZ C3 TOA BAJA PR 00949 |
| LUGO TORRES, NEREIDA | CALLE NORTE 151 DORADO PR 00646 |
| LUGO URBAN, ASHMYR | PO BOX 1037 CABO ROJO PR 00623 |
| LUGO VELAZQUEZ, ANA H. | CALLE 11 L 40 URB LAGOS DE PLATA TOA BAJA PR 00949 |
| LUGO VELAZQUEZ, SONIA NOEMI | H-C 37 BOX 3587 GUANICA PR 00653 |
| LUGO VELEZ, NILDA | 1980 W. NASSAU RD. AVON PARK FL 33825 |
| LUGO ZAMBRANA, ALVIN | J 20 CALLE 12 URBANIZACION EL CORTIJO BAYAMON PR 00956-5605 |
| LUGO, EDDA GUTIERREZ | URB. LAS CASCADAS 1538 AGUAS TIBIAS AH5 TOAL ALTA PR 00953 |
| LUGO, IRIS D. | URB. LOS CAOBOS CALLE GUAMA #1871 PONCE PR 00716 |
| LUGO, LUCY COSTANZA | URB TREASURE VALLEY AVE LAS AMERICAS H-17 CIDRA PR 00739 |
| LUGO, VIVIANA RODRIGUEZ | O30 CALLE PUERTO RICO VILLAS DEL CAFETAL II YAUCO PR 00698 |
| LUGO, YAIMARIE BONILLA | HC BOX 44663 VEGA BAJA PR 00693 |
| LUISA TORRUELLA, ANA | BRD BELGICA CALLE BOLIVIA 5926 PONCE PR 00717-1728 |
| LUNA ALVAREZ, HIRAM | CARR 842 COND. CAMELOT APT 1404 SAN JUAN PR 00926 |
| LUNA BRAVO, HENRY | URB ESTANCIAS DEL JAVILLO 304 CALLE PASEO ISRAEL ISABELA PR 00662 |
| LUNA BURGOS, ARNALDO | URB. VILLA MADRID CALLE 5 E-19 COAMO PR 00769 |
| LUNA BURGOS, ARNALDO | 601 AVE. FRANKLIN D. ROOSEVELT SAN JUAN PR 00936 |

| Claim Name | Address Information |
|---|---|
| LUNA CANUELAS, JULIO A | URB ROYAL TOWN G 3 CALLE 14 BAYAMON PR 00956 |
| LUNA CANUELAS, JULIO A. | URB. ROYAL TOWN CALLE 14 G-3 BAYAMON PR 00959 |
| LUNA CRUZ, LAURA | C/55 BLG 12 #26, ROYAL TOWN BAYAMON PR 00956 |
| LUNA DE JESUS, DAVID O. | APARTADO 421 CAYEY PR 00737-0421 |
| LUNA DE JESUS, DAVID O. | PO BOX 370421 CAYEY PR 00737-0421 |
| LUNA DE JESUS, MIGUEL A | 500 AVE NORFE APT. 1405 VISTA DE MONTECASINO TOA ALTA PR 00953 |
| LUNA DE JESUS, MIGUEL A | T-1 MONTE ALTO, VILLAS DEL MONTE TOA ALTA PR 00953 |
| LUNA FLORES, PORFIRIO | 1800 CALLE SAN GREGORIO APT 1713 SAN JUAN PR 00921-4625 |
| LUNA LAGARES, WILNELY | COUNTRY CLUB CALLE RASPINEL 964 SAN JUAN PR 00924 |
| LUNA LOPEZ, JAVIER | CAR. 763 KM 0.6 BO. BORINQUEN SECTOR PRODERA CAGUAS PR 00725 |
| LUNA LOPEZ, JAVIER | HC 11 BOX 47612 CAGUAS PR 00725 |
| LUNA LOPEZ, JUAN | BAYAMON STATION PO BOX 55141 BAYAMON PR 00960 |
| LUNA NOGUERAS, MAYBETH | CHALETS VILLA ANDALUCI 47 CALLE ELCHE SAN JUAN PR 00926 |
| LUNA RODRIGUEZ, JACKELINE | VILS DE RIO VERDE Z6 CALLE 25 CAGUAS PR 00725 |
| LUNA ROIG, YAHIRA | URB. HACIENDA MIRAFLORES 24 CALLE ROSA COAMO PR 00769 |
| LUNA ZAYAS, WILBERTO | URB VALLE ARRIBA #38 CALLE CEIBA COAMO PR 00769 |
| LUNA, WILFREDO MELENDEZ | M-7 CALLE 5 URB. VILLA NUEVA CAGUAS PR 00727-6919 |
| LUQUIS ALVAREZ, MERLY Y | CALLE 11 K-19 VILLA CARMEN GURABO PR 00778 |
| LUZ CARRION CEDENO, AIDA | T-50 CALLE 20 EXT.CAGUAY CAGAUS PR 00725 |
| LUZ DELGADO, AIDA | HC 4 BOX 6639 YABUCOA PR 00767 |
| LUZ LISOJO CRUZ, EYDA | P.O. BOX 7004 PMB 186 SAN SEBASTIAN PR 00685 |
| LUZ M. LOPEZ ORTIZ, GABRIEL MARRERO LOPEZ | & BRYAN MARRERO LOPEZ PO BOX 371011 CAYEY PR 00737-1011 |
| LUZ MORALES RAMOS, BLANCA | PARIS 243 PMB 1561 SAN JUAN PR 00917 |
| LUZARDO TORRES, LUZ | 419 B/G 154 CASA 2 YTA EXT CAROLINA PR 00985 |
| LUZARDO TORRES, LUZ | VILLA CAROLINA 4TA EXT 154-2 CALLE 419 CAROLINA PR 00985 |
| LUZUNARIS VELAZQUEZ, CARMEN M. | CALLE LIBERTAD #16 PATAGONIA HUMACAO PR 00791 |
| LYNN RAMOS, LUZ V. | 16 PASEO PEDRO AYALA URB ROCHDALE TOA BAJA PR 00949 |
| LYNN RODRIGUEZ, KATHY | CALLE LIRIO F6 CARIBE GARDENS CAGUAS PR 00725 |
| M HERNANDEZ LIZASUAI, MARIA | URB HACIENDAS DE CARAIZO II J15 CALLE 4 SAN JUAN PR 00926 |
| M NIEVES CONCEPCION, TAINA | URB ESTANCIAS DEL RIO 47 CALLE YAGRUMO CANOVANAS PR 00729 |
| M.H. DAVIDSON & CO. | C/O DAVIDSON KEMPNER CAPITAL MANAGEMENT LP 520 MADISON AVENUE, 30TH FLOOR ATTN: T. TROYER NEW YORK, NY 10022 |
| M.H. DAVIDSON & CO. | MORGAN, LEWIS & BOCKIUS LLP ATTN: KURT A. MAYR, ESQ. ONE STATE STREET HARTFORD CT 06103-3178 |
| MA HERNANDEZ, MALAVE | URB SANTA ROSA18-8 CALLE 17 BAYAMON PR 00959 |
| MA OTERO, MARIANA | HC-01 BOX 86713 ARECIBO PR 00612 |
| MA OTERO, MARIANA | BO. FACTOR I CALLE G H PO BOX 135 GARROCHALES PR 00652 |
| MACEIRA, JEANETTE PEREZ | PO BOX 573 SALINAS PR 00751 |
| MACHADO CABAN, ISAAC J | PO BOX 212 FLORIDA PR 00650 |
| MACHADO MALDONADO, EVELYN | HC 05 BOX 9765 RIO GRANDE PR 00745 |
| MACHADO MALDONADO, JANETTE | 647 CALLE ACEITILLO URB. LOS CAOBOS PONCE PR 00716 |
| MACHADO MENTANES, ORLANDO | URB. TURABO GARDENS CALLE 40 H14 CAQUAS PR 00724 |
| MACHADO MONTANEZ, BILLY | HC-06 BOX 10262 GUAYNABO PR 00971 |
| MACHADO MONTANEZ, EMMANUEL | HC04 BOX 5417 GUAYNABO PR 00971 |
| MACHADO MONTANEZ, OMAR | HC-04 BOX 5475 GUAYNABO PR 00971 |
| MACHADO MONTANEZ, ORLANDO | URB TURABO GARDENS CALLE 40 H14 CAGUAS PR 00727 |
| MACHADO RAMOS, GLADYS I. | CALLE LAS VEGAS 114 URB. LAS CUMBRES SAN JUAN PR 00926 |
| MACHADO ROMERO, LISA M. | CALLE B-ESTE D3 URB. CIUDAD UNIVERSITARIA TRUJILLO ALTO PR 00976 |
| MACHADO ROSA, CYNTHIA | CALLE ARUZ 128 SAN JUAN PR 00917 |

| Claim Name | Address Information |
|---|---|
| MACHICOTE BLAS, OMAR | PO BOX 6755 SAN JUAN PR 00914 |
| MACHIN HARRISON, ROSEMARIE | CALLE 7 NUM 152 URB VERDE MAR PUNTA SANTIAGO PR 00741 |
| MACHIN HARRISON, ROSEMARIE | URBANIZACION VERDE MAR CALLE OJO DE TIGRE #152 PUNTA SANTIAGO PR 00741 |
| MACHIN HUERTAS, ADA E. | BOX 1898 SAN LORENZO PR 00754 |
| MACHIN HUERTAS, ADA E. | PO BOX 206 SAN LORENZO PR 00754 |
| MACHUCA AYENDE, JOEL A. | CALLE 6A CM 18 URB REXVILLE BAYAMON PR 00957 |
| MACHUCA CAMACHO, EDWIN | HC-63 BOX 3761 PATILLAS PR 00723 |
| MACHUCA CANCEL, ROSA | BARR CAMARONES CENTRO CARR 836 GUAYNABO PR 00970 |
| MACHUCA CANCEL, ROSA | PO BOX 2095 GUAYNABO PR 00970 |
| MACHUCA DIAZ, MARY JOSELINE | PO BOX 2335 GUAYNABO PR 00970 |
| MACHUCA MARTINEZ, JULIO | APARTADO 1643 GUAYNABO PR 00970 |
| MACHUCA MERCED, RAUL | HC 1 BOX 5992 GUAYNABO PR 00971 |
| MACHUCA ORTIZ, ORLANDO J. | URB CANA CALLE 11 RR-24 BAYAMON PR 00957 |
| MACHUCA REYES, MADELINE | AVE S.E. MAIN BLG 3Q-2 URB. ALTURAS DE BUCARABONES TOA ALTA PR 00953 |
| MACHUCA RIOS, MONICA | PO BOX 549 GUAYNABO PR 00970 |
| MACHUCA SANTOS, SONIA | URB. COLINAS METROPOLITANAS W-I C/MONTE DEL ESTADO GUAYNABO PR 00969 |
| MADELINE ACEVEDO CAMACHO ET AL. (2,818 PLANTIFFS) | COLLECTIVELY, THE ACEVEDO CAMACHO PLANTIFF GROUP CASP CASE NUM. 2016-05-1340 PO BOX 9021828 SAN JUAN PR 00902-1828 |
| MADERA DEL VALLE, CESAR | PO BOX 162 HORMIGUEROS PR 00660 |
| MADERA DEL VALLE, CESAR | DEPARTAMENTO DE LA FAMILIA 8352 BALBINO TRINTA MAYAGUEZ PR 00680 |
| MADERA DEL VALLE, CESAR F. | PO BOX162 HORMIGUEROS PR 00660 |
| MADERA MIRANDA, ISMAEL E. | URB FLAMBOYAN GARDENS F-12 CALLE 8 BAYAMON PR 00959 |
| MADERA NIEVES, LILLIAN I. | HC-61 BOX 4549 BO LA CALORIA TRUJILLO ALTO PR 00976 |
| MADERA PACHECO, ANA E. | K90 LAS PELAS YAUCO PR 00698 |
| MADERA RAMOS, JACKELINE | COMUNIDAD LAS 500TAS 221 CALLE ESMERALDA ARROYO PR 00714 |
| MADERA RENTAS, FELISA | 35 CALLE NUEVA CATANO PR 00962 |
| MADERA SANTIAGO, TALSIRA | 170 CALLE VALENCIA LA SALAMANCA SAN GERMAN PR 00683 |
| MADERA SANTOS, LUIS | CO YAMILEE ARROYO SEPULVEDA SERVICIOS LEGALES DE PR APARTADO 21370 SAN JUAN PR 00928-1370 |
| MADERA SANTOS, LUIS | YAMILEE SWPULVEDA ARROYO ATTORNEY AT LAW FOR CREDITOR SERVICIOS LEGALES DE PUERTO RICO, INC. PO BOX 21370 SAN JUAN PR 00928-1370 |
| MADERA VILLANUEVA, JOANNIE | 210 URB SIERRA REAL CAYEY PR 00736 |
| MADERO VELAZQUEZ, NYLDA | 131 CALLE LIRA JARD. DE BAYAMONTE BAYAMON PR 00956 |
| MADRIGAL GARCIA, ANA MERCEDES | 1224 46 SE SAN JUAN PR 00921-2626 |
| MADRIGAL, MONICA RODRIGUEZ | BAYSIDE COVE BOX 202 105 ARTERIAL HOSTOS SAN JUAN PR 00918 |
| MADURO RODRIGUEZ, ILEANA | BO. OBRERO 610 CALLE VALPARAISO SAN JUAN PR 00915 |
| MAESO HIRALDO, JOSE G. | HC-2 BOX 14697 CAROLINA PR 00987 |
| MAESTRE GONZALEZ, HECTOR | 610 CONCEPCION VERA AYALA MOCA PR 00676 |
| MAFUZ LIZARDI, JORGE | 2013 CACIQUE SAN JUAN PR 00911 |
| MAGDANAMARYS Y MAYOL BERRIOS | HC1 BOX 5423 CIALES PR 00638-9688 |
| MAGE RODRIGUEZ, JOSE A | CALLE ZARAGOZA D-81 VILLA ESPANA BAYAMON PR 00961 |
| MAISONET ARZUAGA, MIRIAM | 115 CALLE SAN CRISTOBAL URB. COLINAS DE SAN AGUSTIN LAS PIEDRAS PR 00771 |
| MAISONET CASTRO, DAVID | URB LA MARINA 33 CALLE ERIDANO CAROLINA PR 00979 |
| MAISONET CASTRO, MILAGROS | URB LA MARINA #33 CALLE ERIDANO CAROLINA PR 00979 |
| MAISONET CORREA, MARIA M | #29 CALLE 73C BLQ 115A VILLA CAROLINA CAROLINA PR 00985 |
| MAISONET DIAZ, WANDA I. | CALLE EIDER 49 CONDOMINIO TORRES DE CERVANTES APTO 1401-A SAN JUAN PR 00924 |
| MAISONET FERNANDEZ, EDGARD F. | PO BOX 137 VILLALBA PR 00766 |
| MAISONET GARCIA, JESUS E. | 102 SAGRADO CORAZON ARECIBO PR 00612 |
| MAISONET PEREZ , ERNESTO | 59 CALLE ACOSTA MANATI PR 00674 |
| MAISONET REYES, LUZ M. | FLORAL PARK CALLE SUIZA #409 SAN JUAN PR 00917 |

| Claim Name | Address Information |
|---|---|
| MAISONET REYES, LUZ M. | 409 SUIZA SAN JUAN PR 00917-3628 |
| MAISONET RIVERA, JOSE R | PO BOX 2724 ARECIBO PR 00613 |
| MAISONET RIVERA, NILDA T | CUIDAD ATLANTIS, 112 CALLE ATLAS ARECIBO PR 00612 |
| MAISONET RIVERA, NILDA T | CIUDAD ATLANTIS 112 CALLE ATLAS ARECIBO PR 00612-3226 |
| MAISONET RIVERA, SANDRA I. | RR-01 BOX 12195 BO. BOQUILLAS MANATI PR 00674 |
| MAISONET RUIZ, SONIA I | URB METROPOLIS J32 CALLE 13 CAROLINA PR 00987 |
| MAISONET SOSTRE, CARMEN LEYDA | RR-03 BOX 11379 MANATI PR 00674 |
| MAISONET SOSTRE, CARMEN LEYDA | P.O.BOX 190759 SAN JUAN PR 00919 |
| MAISONET VALENTIN, CARMEN M. | BO. CANTERA 122 SUITE 5 MANATI PR 00674 |
| MAISONET VALENTIN, IRIS V. | R R 2 BOX 532 SAN JUAN PR 00926 |
| MAIZ OLIVERA, NORA M. | URB SANTA ELENA CALLE JAGUEY T-8 GUAYANILLA PR 00656 |
| MAJIAS MALDONADO, MIGUEL A. | HC-3 BOX 9434 MOCA PR 00676 |
| MALADONADO ALBALADEJO, BENITO | CALLE SANTA ROSA 6 LA PUNTILLA CATANO PR 00962 |
| MALARET SERRANO, MERILYN | HC 03 BOX 11830 UTUADO PR 00641 |
| MALAVE BRACERO, MARIA DEL CARMEN | CALLE PACHECO 187 SAN JUAN PR 00917 |
| MALAVE BRACERO, MARIBEL | CALLE PACHECO 187 SAN JUAN PR 00917 |
| MALAVE BRACERO, MARIBEL | AVE FRANKLIN DELANO ROOSEVELT 601 SAN JUAN PR 00936 |
| MALAVE COLON, LESLIE J | URB. LA PLANICIE CALLE 5 F-22 CAYEY PR 00736 |
| MALAVE COLON, MANUEL | P.O. BOX 1586 AIBONITO PR 00705 |
| MALAVE CONCEPCION, IVETTE | HC-5 BOX 5998 AGUAS BUENAS PR 00703 |
| MALAVE LOPEZ, FELICITA | PO BOX 370112 CAYEY PR 00737 |
| MALAVE MARTINEZ, JULISSA | J-18 CALLE CLAVEL URBANIZACION JARDINES 2 CAYEY PR 00736 |
| MALAVE NUNEZ, JENNY MARIE | PO BOX 1586 AIBONITO PR 00705 |
| MALAVE RIVERA, JANETTE | #3 CALLE BELLA VISTA CAYEY PR 00736-3712 |
| MALAVE RIVERA, SHEILA | HC 44 BOX 12815 CAYEY PR 00736 |
| MALAVE RODRIGUEZ, ADELAIDA | BO. PUENTE JOBOS CALLE 9A #463 PANEL 41 GUAYAMA PR 00784 |
| MALAVE RODRIGUEZ, CARMEN | PMB 498 HC 01 BOX 29030 CAGUAS PR 00725 |
| MALAVE ROSA, MARIA C | CANAS HOUSING 630 CALLE LOS ROBLES PONCE PR 00728 |
| MALAVE ROSARIO, ELISA | CALLE GUAYANO 12011 ESTANCIO DEL MAYORAL VILLALBA PR 00766 |
| MALAVE SANTIAGO, ADA Y. | PO BOX 1082 MOCA PR 00676 |
| MALAVE SANTIAGO, PRIMITIVO | EL COQUI II C 11 CALLE 4 CATANO PR 00962 |
| MALAVE SANTOS, EILEEN | CALLE 4 C7 EXTENSION VILLA RICA BAYAMON PR 00956-5026 |
| MALAVE SONERA, KAREN L | URB LLANOS DE ISABELA #406 ISABELA CALLE COPAZU ISABELA PR 00662 |
| MALAVE VALENTIN, SYLVIA | URB MIRAFLORES 2-27 CALLE 10 BAYAMON PR 00957 |
| MALAVE VALLE, RAMON A. | URB. COUNTRY CLUB CALLE 253 HX-12 CAROLINA PR 00982 |
| MALAVE VILLALBA, NORMA L. | COUD. PORTICON DE CUPEY CAN. 845 NUM 100 BZ4101 SAN JUAN PR 00926 |
| MALAVE, GLADYS | CALLE NOGAL 1964 ALTURAS DE SANTA MARIA GUAYNABO PR 00969 |
| MALAVE, MELISSA | COND JARDIN SERENO APT 1904 CAROLINA PR 00983 |
| MALAVE-HERNANDEZ, VERONICA | URB SANTA ROSA 18-8 CALLE 17 BAYAMON PR 00959 |
| MALAVET ESCUDERO, MICHELLE I | URB SIERRA BAYAMON 579 CALLE 45 BAYAMON PR 00961 |
| MALDONADA HERNANDEZ, JOSE | URB FRONTERA 155 CALLE SEGNET TOA BAJA PR 00949 |
| MALDONADA HERNANDEZ, JOSE | URB LEVITTOWN LAKES HY22 CALLE ANTONIO EGIPCIACO TOA BAJA PR 00949 |
| MALDONADO ACEVEDO, CRISTINA | 100 CALLE JUAQUINA FINAL COOP TORRES DE CAROLINA APT. 510A CAROLINA PR 00979 |
| MALDONADO AFANADOR, IVELISSE M. | URB. COLINAS DEL GIGANTE D 1 CALLE TULIPAN ADJUNTAS PR 00601 |
| MALDONADO AFANADOR, KARINA | HC 01 BOX 2679 JAYUYA PR 00664 |
| MALDONADO ALCOVER, MARCOS A. | PO BOX 1140 AGUAS BUENAS PR 00703 |
| MALDONADO ALVAREZ, ILEANA | HC 3 BOX 11879 UTUADO PR 00641 |
| MALDONADO APONTE, LYDIA K. | HC-01 BOX 7546 AGUAS BUENAS PR 00705 |
| MALDONADO AVILES, CAROL | PO BOX 722 HORMIGUEROS PR 00660 |

| Claim Name | Address Information |
| --- | --- |
| MALDONADO AVILES, WANDA | CALLE 32 ZG- 21 URB RIVERVIEW BAYAMON PR 00960 |
| MALDONADO AYALA, ADA BETHZAIDA | PMB 129 PO BOX 1981 LOIZA PR 00772 |
| MALDONADO AYALA, EDUARDO | URB JARDINES DEL CARIBE 207 CALLE 4 PONCE PR 00728 |
| MALDONADO AYALA, ELIZABETH | CALLE PARQUE CENTRAL 5J-4 VILLA FONTANA PARK CAROLINA PR 00983 |
| MALDONADO AYALA, HEYDA L | PO BOX 643 LAS PIEDRAS PR 00771-0643 |
| MALDONADO BELEN, NYDIA | #816 CALLE YCARO PARQUE ECUESTRE CAROLINA PR 00987 |
| MALDONADO BELTRAN, MARIA I. | PO BOX 7185 PONCE PR 00732-7185 |
| MALDONADO BELTRAN, MARIA I. | 214 CALLE AUSUBO URB SOMBRAS DEL REAL COTO LAUREL PR 00780 |
| MALDONADO BENABE, CARLOS E | HC 01 BOX 7588 LUGILLO PR 00773 |
| MALDONADO BERRIOS, DAVID | HC-1 BOX 5924 GUAYNABO PR 00971 |
| MALDONADO BERRIOS, JOSE G. | BO. CENTENEJAS SAN JOSE #6 CIDRA PR 00739 |
| MALDONADO BERRIOS, NOEL | HC 01 BOX 5924 GUAYNABO PR 00971 |
| MALDONADO CAMACHO, JACQUELINE | PO BOX 2381 ARECIBO PR 00613-2381 |
| MALDONADO CAMACHO, KEILY | RIO HUNDO III EUCALIPTO CD16 BAYAMON PR 00961 |
| MALDONADO CAMACHO, YOLANDA | URB. SAN JOSE 463 ARANJUEZ SAN JUAN PR 00923 |
| MALDONADO CANOLES, MELISSA | HC - 1 BOX 7583 LUQUILLO PR 00773-9608 |
| MALDONADO CARRASCO, LARISSA | G36 CALLE 5-A URB ALTURAS DEL MADRIGAL PONCE PR 00730 |
| MALDONADO CASTRO, JANET | EMBALSE SAN JOSE 360 CALLE CASTELLON SAN JUAN PR 00923 |
| MALDONADO CASTRO, JOSE E | A23 CALLE YUCAYEQUE URB VILLA BORINQUEN CAGUAS PR 00725 |
| MALDONADO CINTRON, EVANGELISTA | PO BOX 8689 HUMACAO PR 00792 |
| MALDONADO CLAUDIO, LUIS J | P.O. BOX 1176 LAS PIEDRAS PR 00771 |
| MALDONADO CLAUDIO, LUIS J | URB ESTANCIAS DA LOS ARTESANOS L-13 LAS PIEDRAS PR 00771 |
| MALDONADO COLLADO, MAGDA I | SECTOR TOKIO 43 NORTE CALLE 65 INFANTERIA LAJAS PR 00667 |
| MALDONADO COLON, ALBA I. | COND SKY TOWER III APT 4 L SAN JUAN PR 00926 |
| MALDONADO COLON, BERNARDINO | BO LAPA SECTOR NARANJO # 126 SALINAS PR 00751 |
| MALDONADO COLON, BERNARDINO | HC 02 BOX 7974 SALINAS PR 00751 |
| MALDONADO COLON, LUIS A. | LUIS A. MALDONADO COLON URB. TOMAS CARRION MADURO CALLE 4 # 87 JUANA DIAZ PR 00795 |
| MALDONADO COLON, LUIS A. | URB. TOMAS CARRION MADURO CALLE4 #87 JUANA DIAZ PR 00795 |
| MALDONADO CORTES, SAMUEL | 12#16 N.V. EL JUGUE PONCE PR 00728 |
| MALDONADO CRESPO, ANGELES | APT 40263 MINILLAS STATION SAN JUAN PR 00940 |
| MALDONADO CRESPO, CRISTINA | URB. BELLE VISTA CALLE NUCLEAR 4131 PONCE PR 00716 |
| MALDONADO CRUZ, ELIEZER | CALLE 2 NUM. 10 URB. JOSE H. RAMIREZ RIO GRANDE PR 00745 |
| MALDONADO CRUZ, ELIEZER | CALLE 80 CB 557 URB JARDINES RIO GRANDE PR 00745 |
| MALDONADO CRUZ, HECTOR O | URB. PABELLONES #428 PABELLON DI BRASIL TOA BAJA PR 00949 |
| MALDONADO CRUZ, NANCY | HC 4 BOX 9538 UTUADO PR 00641-9531 |
| MALDONADO CRUZ, NICOLAS | URB. HILL VIEW CALLE LAKE NUM. 328 YAUCO PR 00698 |
| MALDONADO DAVILA, FELIX | HC 46 BOX 5574 DORADO PR 00646 |
| MALDONADO DE AYALA, YVONNE | II COND LAGUAN GONS SC CAROLINA PR 00979 |
| MALDONADO DE FIGUEROA, DORIS | PO BOX 965 ADJUNTAS PR 00601 |
| MALDONADO DE JESUS, AIMET | 2213 CALLE IGUALDAD URB. CONSTANIA PONCE PR 00717 |
| MALDONADO DE LA PENA, CRISTINA | URB. COLINAS DEL PRADO #22 CALLE REINA ELIZABETH JUANA DIAZ PR 00795 |
| MALDONADO DE LEON, CARLOS R. | VISTA BELLA F 12 CALLE 6 BAYAMON PR 00956 |
| MALDONADO DEL VALLE, SANDRA L. | NEGOCIADO DE SISTEMA DE EMERGENCIA 9-1-1 PO BOX 270200 SAN JUAN PR 00928-2900 |
| MALDONADO DEL VALLE, SANDRA L. | HC 61 BOX 4599 TRUJILLO ALTO PR 00976 |
| MALDONADO DIAZ, JOSE M | URB. SABANA DEL PALMAR BUZON 513 COMERIO PR 00782 |
| MALDONADO DIAZ, JOSE M | 935 MAGALLANES STREET PALACIO MARBELLA TOA ALTA PR 00953 |
| MALDONADO DIAZ, SANTIAGO | URB VILLA FONTANA 2FL 384 AVE. RAFAEL CARRION CAROLINA PR 00983 |
| MALDONADO DIAZ, SAURI | RR-8 BOX-9369 BAYAMON PR 00956 |

| Claim Name | Address Information |
|---|---|
| MALDONADO ESCOBAR, DORIAM | CALLE RUBI #13 BO. AMELIA GUAYNABO PR 00965 |
| MALDONADO ESCOBAR, REINALDO | DF-5 CALLE ATENAS SANTA JUANITA BAYAMON PR 00956 |
| MALDONADO FALCON, ANGEL LUIS | HC 5 BOX 66 11 AGUAS BUENAS PR 00703 |
| MALDONADO FERRA, JORGE C | HC01 BOX 10753 ARECIBO PR 00612 |
| MALDONADO FIGUEROA, CARMEN A | COND. FONTANA TOWER APT. 1110 CAROLINA PR 00983 |
| MALDONADO FIGUEROA, ENRIQUE | 100 AVE LAS NEREIDAS CATANO PR 00962-4667 |
| MALDONADO FIGUEROA, JORGE L. | VILLA ESCONDIDA CARR. HC 645 BOX 5331 TRUJILLO ALTO PR 00976 |
| MALDONADO FONTANEZ, MARISOL | HC 01 BOX 5595 BARRANQUITAS PR 00794 |
| MALDONADO FREYTES, NOEMI | 385 CALLE ANDRES NARVAES BARAHONA MOROVIS PR 00687 |
| MALDONADO GALARZA, LILLIAN A | HC 3 BOX 16050 UTUADO PR 00641 |
| MALDONADO GARCIA , JORGE LUIS | HC 12 BOX 5528 HUMACAO PR 00791-9202 |
| MALDONADO GARCIA, HERIBERTO | CALLE VERDI # 723 REPARTO SEVILLA SAN JUAN PR 00924 |
| MALDONADO GARCIA, MARIA | 1717 GUARAGUAO URB LOS CAOBOS PONCE PR 00716 |
| MALDONADO GONZALEZ, CARLOS L | GAUTIER BENITEZ 312 VILLA PALMERAS SAN JUAN PR 00915 |
| MALDONADO GONZALEZ, ELBA MARIA | HC 01 BOX 7501 VILLALBA PR 00766 |
| MALDONADO GONZALEZ, HECTOR | MONTECASINO I CALLE GOLONDRINA 314 TOA ALTA PR 00953 |
| MALDONADO GONZALEZ, THELMA | HC-02 BOX 6514 UTUADO PR 00641 |
| MALDONADO GONZALEZ, YAMAIRA | PARCELAS NAVAS 70 C/A ARECIBO PR 00612 |
| MALDONADO GUZMAN, JOAQUIN OMAR | 409 C/GAUTIER BENITEZ SAN JUAN PR 00915-3608 |
| MALDONADO HERNANDEZ, ILEANA | LLEANA MALDONADO HERNANDEZ P.O. BOX 767 TOA ALTA PR 00954 |
| MALDONADO HERNANDEZ, JOSE L. | PARQUE DE CANDELERO 63 CALLE MADREPERLA HUMACAO PR 00791 |
| MALDONADO HYALA, IVETTE N. | P.O. BOX 1367 RIO GRANDE PR 00745 |
| MALDONADO IRIZARRY, MARISEL | ADMINISTARADO SISTEMAS DE OFICINA II NEGOCIADO DEL CUERPO DE BOMBEROS URB. LAS DELICIAS 709 RAFAEL RIVERA ESBRI PONCE PR 00728 |
| MALDONADO IRIZARRY, MARISEL | URB LAS DELICIAS 709 RAFAEL RIVERA ESBRI PONCE PR 00728 |
| MALDONADO IRIZARRY, MINERVA | URB ALT PENUCLAS 2 CALLE 3 # D-7 PENUELAS PR 00624 |
| MALDONADO JIMENEZ, SOCORRO | C/AMAPOLA PARC #24 BO. INGENIO TOA BAJA PR 00949 |
| MALDONADO JORGE, SANDRA I | PALACIOS REALES 237 CALLE BARBERINI TOA ALTA PR 00953-4920 |
| MALDONADO LOPEZ, CARLOS I | 1705 PASEO LAS CATALINAS CAGUAS PR 00725-4919 |
| MALDONADO LOPEZ, CARMEN J | URB VISTA AZUL T-16 CALLE 22 ARECIBO PR 00612 |
| MALDONADO LOPEZ, LUZ N. | 5658 CALLE MORALES SABANA SECA PR 00952 |
| MALDONADO LUNA, JOSE O | PO BOX 227 LA PLATA PR 00786 |
| MALDONADO MAESTRE, MARY ANN | URB.JESUS M. LAGO G 29 UTUADO PR 00641 |
| MALDONADO MAISONET, JESSENIA I | URB REPARTO SEVILLA 723 CALLE VERDI SAN JUAN PR 00924 |
| MALDONADO MALDONADO, LEIDA | PMB 119 PO BOX 7105 PONCE PR 00732-7105 |
| MALDONADO MALDONADO, MARTHA E | VILLAS DE CANEY CALLE GUAYAMA D9 TRUJILLO ALTO PR 00976 |
| MALDONADO MALDONADO, PEDRO C. | BUZON 11037 HACIENDA CONCORDIA SANTA ISABEL PR 00757 |
| MALDONADO MARRERO, EDWARD E. | URB. SANTA RITA 3 C/ SAN FRANCISCO DE ASIS # 1215 COTO LAUREL PR 00780 |
| MALDONADO MARTINEZ, GABRIEL | HC 2 BOX 7974 SALINAS PR 00751 |
| MALDONADO MARTINEZ, GLADYS E | PO BOX 1066 COROZAL PR 00783 |
| MALDONADO MARTINEZ, JOSE | HC 645 BOX 8421 TRUJILLO ALTO PR 00976 |
| MALDONADO MARTINEZ, OSVALDO L. | COND. CONCORDIA GARDENS I APT 4-N SAN JUAN PR 00924 |
| MALDONADO MARTINEZ, VICTOR R | COND LOS PINOS ESTE 6410 AVE ISLA VERDE APTO 3J CAROLINA PR 00979 |
| MALDONADO MARTINEZ, YADISHA | 403 CALLE DEL SOL SAN JUAN PR 00901 |
| MALDONADO MARTIZ, KEBIN A. | PO BOX 696 BOQUERON PR 00622 |
| MALDONADO MAYSONET, JOSE R. | BO RIO LAJAS RR-2 BUZON 5757 TOA ALTA PR 00953 |
| MALDONADO MEDINA, JORGE LUIS | HC 02 BOX 2543 PONCE PR 00731 |
| MALDONADO MELENDEZ, LYNNETTE | HC 67 C/12 EL CORTIJO BAYAMON PR 00956 |
| MALDONADO MENDEZ, ARACELIS | CALLE 6 NUM. I - 16 URB. ESTANCIAS DE CERRO GORDO BAYAMON PR 00957 |

| Claim Name | Address Information |
|---|---|
| MALDONADO MERCADO, AIDA | HACIENDA LA MATILDE CALLE SURCO 5430 PONCE PR 00728 |
| MALDONADO MERCADO, MIGDALIA | 801 CALLE ANON URBANIZACION LOS CAOBOS PONCE PR 00716 |
| MALDONADO MERCADO, NEREIDA | LM6 PARQUE LAS MODELOS ALTURAS DE VILLA FONTANA CAROLINA PR 00982 |
| MALDONADO MERCADO, SAMALYS | AEELA AVE. PONCE DE LEON 463 HATO RAY PR 00918 |
| MALDONADO MERCADO, SAMALYS | URB. VILLA MARISOL SABANA SECA PR 00952 |
| MALDONADO MIRANDA, LUIS F | NEGOCIADO DE LA POLICIA DE PUERTO RICO 601 AVE F.D. ROOSEVELT SAN JUAN PR 00936 |
| MALDONADO MIRANDA, LUIS F | PO BOX 6925 BAYAMON PR 00960 |
| MALDONADO MOJICA, EFRAIN | HC 01 BOX 7588 LUQUILLO PR 00773 |
| MALDONADO MONELL, IRIS N. | PO BOX 367 CULEBRA PR 00775 |
| MALDONADO MORALES, ABRAHAM | 5160 BO. DAGUAO NAGUABO PR 00718 |
| MALDONADO MORALES, ABRAHAM | BO. MAIZALEZ HC-14284-2 NAGUABO PR 00718 |
| MALDONADO MORALES, MOISES M. | URB. VILLA PARAISO CALLE TAMBORIN 1211 PONCE PR 00728 |
| MALDONADO NATAL, JEANNETTE | URB. LOMAS VERDES 2P16 CALLE GIRASOL BAYAMON PR 00956 |
| MALDONADO NAZARIO, LUCY I | BO. MAMEY I SECTOR RIVERA ROSADO GUAYNABO PR 00970 |
| MALDONADO NAZARIO, LUCY I | PO BOX 3453 GUAYNABO PR 00970 |
| MALDONADO NUNEZ, ULISES | ETC DE GUARICO CALLE E P-16 VEGA BAJA PR 00693 |
| MALDONADO O'NEILL, VANESSA | CALLE 1 B-13 JARDINES DE CAPARRA BAYAMON PR 00959 |
| MALDONADO OLIVERA, JOSE JULIO | URB LAS DELICIAS 3239 CALLE URSULA CARDONA PONCE PR 00728-3916 |
| MALDONADO ORENGO, MANUEL | EXT. SANTA TERESITA 4986 CALLE SANTA PAULA PONCE PR 00730-4527 |
| MALDONADO ORTIZ, BRENDA I. | PO BOX 781 BARRANQUITAS PR 00794 |
| MALDONADO ORTIZ, EMMA | URB VILLAS DE LOIZA AM35 CALLE 33 CANOVANAS PR 00729 |
| MALDONADO ORTIZ, MARY BELL | EXT ONIEL EE 98 CALLE E 1 MANATI PR 00674 |
| MALDONADO ORTIZ, ROSA M | 39 A 33 CALLE B BAYAMON PR 00961 |
| MALDONADO ORTIZ, ROSA M | URB SIERRA BAYAMON 39 A 33 CALLE B BAYAMON PR 00961 |
| MALDONADO OTERO, ENRIQUE | RR 7 BOX 6882 SAN JUAN PR 00926 |
| MALDONADO OTERO, MARIBEL | 281 PASEOS DLE RIO CAGUAS PR 00725 |
| MALDONADO PAGAN, MARIA DE L. | PO BOX 9300520 SAN JUAN PR 00928-5920 |
| MALDONADO PAGAN, MARIA DE L. | URB. VILLA CAROLINA 38-4 CALLE 36 CAROLINA PR 00985 |
| MALDONADO PEREZ, KATHERINE | URB PASEO LOS ARTESANOS 21 CALLE RAFAELA RIVERA LAS PIEDRAS PR 00771 |
| MALDONADO PEREZ, NITZA I | 1486 FD ROOSEVELT, APT 813 SAN JUAN PR 00920 |
| MALDONADO PINA, RUTH | URB. VILLAS DEL SOL CALLE 1 F-5 TRUJILLO ALTO PR 00976 |
| MALDONADO PLAZA, JOSE M. | HC02 BOX 6476 CARRETERA 521 ADJUNTAS PR 00601 |
| MALDONADO RAMIREZ, DAMARIS | P-11 HALCON URB VISTA DEL MORRO CATANO PR 00962 |
| MALDONADO RAMOS, JULIO | PMB 229 HC 01 BOX 29030 CAGUAS PR 00725 |
| MALDONADO RAMOS, ZULEIKA | JARDINES DE BUENA VISTA F 13 CALLE G CAROLINA PR 00985 |
| MALDONADO REYES, HIRAM | CALLE MANUEL COLON 130 LOS QUEMAOS FLORIDA PR 00650 |
| MALDONADO REYES, VILMA | UNIVERSIDAD DE PUERTO RICO HUMACAO ESTACION POSTAL CUH HUMACAO PR 00791 |
| MALDONADO REYES, VILMA | 616 CALLE BALIARES PUERTO NUEVO SAN JUAN PR 00920 |
| MALDONADO REYES, YOLANDA | HC 03 BOX 6971 JUNCOS PR 00777 |
| MALDONADO REYES, ZENAIDA | URB. MONTE CARLO 896 CALLE 4 SAN JUAN PR 00924 |
| MALDONADO RIVERA, ALEXIS | HC73 BOX 5780 BO NUEVO NARANJITO PR 00719 |
| MALDONADO RIVERA, ANGEL R | CALLE 6 H-11 URB. TOA ALTA HEIGHTS TOA ALTA PR 00953 |
| MALDONADO RIVERA, CARMEN M | LOS CERROS C8 ADJUNTAS PR 00601 |
| MALDONADO RIVERA, HARRY | HC 73 BOX 5780 NARANJITO PR 00719-9624 |
| MALDONADO RIVERA, HECTOR | HC 02 BOX 3139 SABANA HOYOS PR 00688 |
| MALDONADO RIVERA, HECTOR E. | HC-02 BOX 3139 SABANA HOYOS PR 00688 |
| MALDONADO RIVERA, MIGUEL | HC 80 BOX 8418 DORADO PR 00646 |
| MALDONADO RIVERA, RUBEN | URB MANSIONES DE VISTAMAR 1131 CALLE MALLORCA CAROLINA PR 00983 |

| Claim Name | Address Information |
| --- | --- |
| MALDONADO RIVERA, VALERIE | EST SAN FERNANDO B 40 CALLE 3 CAROLINA PR 00985 |
| MALDONADO RIVERA, WANDA J. | C/4 H-4 URB. MARIA DEL CARMEN COROZAL PR 00783 |
| MALDONADO RIVERA, YVETTE | B73 FLAMBOYAN GARDENS MAYAGUEZ PR 00680 |
| MALDONADO ROBLES, MARIA A | PO BOX 1222 TOA ALTA PR 00954 |
| MALDONADO RODRIGUEZ, CARMEN A. | P.O. BOX 1479 MOROVIS PR 00687 |
| MALDONADO RODRIGUEZ, CELSO | URB. COLINAS DE GBO. C-YAGRUMO E-2 GUAYNABO PR 00969 |
| MALDONADO RODRIGUEZ, IRAIDA | URB PARK GARDENS Y23 YELLOWSTONE SAN JUAN PR 00926 |
| MALDONADO RODRIGUEZ, IRMA E. | PO BOX 379 PENUELAS PR 00624 |
| MALDONADO RODRIGUEZ, MARIA | NUEVA VIDA EL TUQUE CALLE 4 A 178 PONCE PR 00728 |
| MALDONADO ROLON, ANA S | PO BOX 152 SABANA HOYOS PR 00688-0152 |
| MALDONADO ROLON, JORGE J | ESTANCIAS DEL MAYORAL 1229 LA CARRETA VILLALBA PR 00766 |
| MALDONADO ROMAN, OMAR | HC 6 BOX 63303 AGUADILLA PR 00603 |
| MALDONADO RONDON, FELIX M. | HC. 01 BOX 9382 TOA BAJA PR 00949 |
| MALDONADO ROSA, IRIS M | URB JDNS DE JAYUYA 241 CALLE AMAPOLA JAYUYA PR 00664-1617 |
| MALDONADO ROSA, IRIS M. | URB. JARDINES 241 CALLE AMAPOLA JAYUYA PR 00664-1617 |
| MALDONADO ROSADO, JESUS A. | PO BOX 3354 VEGA ALTA PR 00692-3354 |
| MALDONADO RUBERT, LIZZETTE | COND FONTANA TOWERS APTO 605 CAROLINA PR 00982 |
| MALDONADO RUSSE, CARMEN M | 1484 AVE ROOSEVELT APT 912 SAN JUAN PR 00920 |
| MALDONADO RUSSE, CARMEN M | ESPECIALISTA ASEGURAMIENTO DE INGRESOS PR TELEPHONE CO. 1513 AVE ROOSEVELT PISO 8 GUAYNABO PR 00968 |
| MALDONADO SALDANA, JANETTE | URB COLINAS VERDES D16 CALLE 2 SAN JUAN PR 00924 |
| MALDONADO SARAVIA , JUAN A | URB. EXT. VILLA RICA CALLE 5 # E-16 BAYAMON PR 00959 |
| MALDONADO SEGUI, RUBEN A | 780 CALLE COLLARINA URB. MONTE BELLO DORADO PR 00646 |
| MALDONADO SERRA, VIVIAN J | MM-3 J SANTA ELENA BAYAMON PR 00957 |
| MALDONADO SOTO, DIMARY | METROPOLIS CALLE 5 A 67 CAROLINA PR 00987 |
| MALDONADO SOTO, HIRAM | 384 CALLE DRYADELLA URB. LOS PINOS II ARECIBO PR 00612 |
| MALDONADO TORRES, ANA I. | ISLOTE 2 168 CALLE 2 ARECIBO PR 00612 |
| MALDONADO TORRES, CARLOS E | URB LAS FLORES I4 CALLE 4 JUANA DIAZ PR 00795 |
| MALDONADO TORRES, ENNA | 143 17 JARDINES DEL CARIBE PONCE PR 00728-4448 |
| MALDONADO TORRES, ENNA | PO BOX 332238 PONCE PR 00733-2238 |
| MALDONADO TORRES, HAYDEE | URBANIZACION JARDINES DE SANTA ISABEL CALLE #9 CASA L-15 SANTA ISABEL PR 00757 |
| MALDONADO TORRES, MARIA | P.O. BOX 10136 PONCE PR 00732-0136 |
| MALDONADO TORRES, MIGDALYZ | 1652 E/ PESQUERIA URB. PARADISE HILLS SAN JUAN PR 00926 |
| MALDONADO TORRES, VILMA IRIS | URB EDUARDO J SALDANA K 19 CALLE ISLA VERDE CAROLINA PR 00983 |
| MALDONADO TORRES, WALESKA | URB. VILLAS DE RIO CANAS CALLE LUIS TORRES NADAL 966 PONCE PR 00728 |
| MALDONADO URBINA, MARILYN | BO. SONADORA ALTA CARR 834 #143 GUAYNABO PR 00971 |
| MALDONADO URBINA, MARILYN | HC 04 BOX 5743 GUAYNABO PR 00971 |
| MALDONADO VARGAS, JOSUE | 4033 CALLE EL BERFORD PONCE PR 00731 |
| MALDONADO VARGAS, NIVIA J | AVE. MUNOZ RIVERA 1575 URB. MARIANI PMB 139 PONCE PR 00717-0211 |
| MALDONADO VAZQUEZ, ALICHEA | PMB 1356-243 CALLE PARIS SAN JUAN PR 00917-3632 |
| MALDONADO VAZQUEZ, BRENDA | PO BOX 275 FLORIDA PR 00650 |
| MALDONADO VELAZQUEZ, CARLOS | VILLA DEL ROSARIO D9 CALLE 2 NAGUABO PR 00718 |
| MALDONADO VELAZQUEZ, DIANA | URB VILLAS DEL ROSARIO D9 NAGUABO PR 00718 |
| MALDONADO VELEZ , REBECA | URB. HACIENDAS TOLEDO 0-238 ARECIBO PR 00612 |
| MALDONADO ZAMBRANA, SOLIMAR | JARDINES DE COUNTRY CLUB BR27 CALLE 121 CAROLINA PR 00983 |
| MALDONADO ZAMBRANA, SOLIMAR | VILLA SAN ANTON G12 CALLE FLORENTINO ROMAN CAROLINA PR 00987 |
| MALDONADO, CAROL | PO BOX 722 HORMIGUEROS PR 00660 |
| MALDONADO, IVELISSE CASTILLO | HC 01 BUZON 6842 GUAYANILLA PR 00656 |
| MALDONADO, JENNY SIERRA | URB. JACARANDA 35313 AVE. FEDERAL PONCE PR 00730 |

| Claim Name | Address Information |
|---|---|
| MALDONADO, JOSUE BRUNO | PO BOX 270200 SAN JUAN PR 00927 |
| MALDONADO, JOSUE BRUNO | URB. MANSIONES DEL LAGO 213 VIA LA MANSION TOA BAJA PR 00949 |
| MALDONADO, LUIS ARROYO | PO BOX 1059 SABANA GRANDE PR 00637 |
| MALDONADO-GONZALEZ, GABRIEL | 65 CARR 848 COND PLAZA DEL PARQUE APARTADO 298 TRUJILLO ALTO PR 00976-3019 |
| MALDONADO-GRAZIANI, CARMEN LYDIA | 1765 MARQUESA VALLE REAL PONCE PR 00716-0508 |
| MALDONANDO CARABALLO, GERARDO | PO BOX 56164A GUAYANILLA PR 00656 |
| MALPICA PADILLA, LYDIA M | PO BOX 863 DORADO PR 00646 |
| MALPICA RIVERA, MOIRA I | CALLE SIERRA 419 VILLA LOS PESCADORES VEGA BAJA PR 00693 |
| MALVET SANTIAGO, JENNIE | B-3 JONICO GUAYAMA PR 00784 |
| MANAUTOU HERNANDEZ, HECTOR J | PO BOX 53 ARROYO PR 00714 |
| MANERO MUNOZ, MARIA DEL MAR | #483 C/RIO HONDO URB. MONTE CASINO HEIGHTS TOA ALTA PR 00953 |
| MANFREDI SANTIAGO, WANDA IVELISSE | PO BOX 3501 PMB 300 JUANA DIAZ PR 00795 |
| MANGUAL ACEVEDO, MILDRED | PO BOX 2822 CAROLINA PR 00984 |
| MANGUAL FLORES, NILDA | CALLE 1 I13 ESTANCIAS SAN FDO. CAROLINA PR 00985 |
| MANGUAL FUENTES, YOLANDA | PO BOX 234 ANASCO PR 00610 |
| MANGUAL LAUREANO, JESSICA | URB MIRA FLORES 2421 CALLE 13 BAYAMON PR 00957 |
| MANGUAL MARCUCCI, JESUS M. | URB. PASEO SOL Y MAR 502 CALLE ESTRALLA DEL MAR JUANA DIAZ PR 00795 |
| MANGUAL MONZON, SHEILA | P O BOX 1485 CANOVANAS PR 00729 |
| MANGUAL NEGRON, RAUL | JARD DE CAYEY I A27 CALLE 12 CAYEY PR 00736 |
| MANGUAL PEREZ, RAYMOND | PO BOX 1074 ISABELA PR 00662 |
| MANGUAL PEREZ, RAYMOND J | PO BOX 1074 ISABELA PR 00662 |
| MANGUAL PINERO, CARMEN | URB VILLAS DE RIO VERDE CALLE 26 Z 52 CAGUAS PR 00725 |
| MANGUAL RIVERA, ANA I | HC 01 BOX 22000 CAGUAS PR 00725 |
| MANGUAL RIVERA, HILDA | MIRA PALMERAS D8A CALLE FAJARDO SAN JUAN PR 00915-2645 |
| MANGUAL TORRES (GRAYCE MARIE MANGUAL TORRES),MARIA | 6300 AVE ISLA VERDE COND LA MANCHA APT 617 CAROLINA PR 00979 |
| MANGUEL CONCEPCION, JORGE L. | P.O. BOX 1633 AGUADILLA PR 00803 |
| MANJARREZ CARRION, ELENA J. | CALLE 13 #38 JDS. SAN FDO. TOA ALTA PR 00953 |
| MANON JIRAU, JOEL R. | P.O. BOX 1046 CABO ROJO PR 00623 |
| MANON MANON, JOHANNA | CALLE JOSE DE DIEGO #K5 URB. JOSE SEVERO QUINONES CAROLINA PR 00985 |
| MANSILLA SOTO, ELSA M | BO GUAYANEY QUINTAS MARIANA 19 MANATI PR 00674 |
| MANSO CEPEDA, WANDA L. | BO. MEDIANIA BAJA P.O. BOX 177 LOIZA PR 00772 |
| MANSO CEPEDA, WANDA L. | AVE BARBOSA 606 RIO PIEDIAS PR 00936 |
| MANSO ESCOBAR, YANIS | SUITE 178-1980 LOIZA PR 00772 |
| MANSO FUENTES, EDDIE MANUEL | HC-01 BOX 3303 LOIZA PR 00772-0000 |
| MANSO NIEVES, ESTHER G. | CALLE AMPARO NUM 229 SANTURCE SAN JUAN PR 00915 |
| MANSO NIEVES, ESTHER G. | #71 C/ AUSHOL URB. LA MARINE CONSOLINE PR 00979 |
| MANTEIGA GONZALEZ, NATALIA | CQ-3 ALMENDIO VALLE ARRIBA HTS. CAROLINA PR 00983 |
| MANTILLA SIVERIO, NORMA | 181 CALLE JOSE CHEITO CORCHADO ISABELA PR 00662 |
| MANTILLA SIVERIO, NORMA | 2337 CARR 494 ISABELA PR 00662 |
| MANUEL CANCEL, ANGEL | URBANIZACION APOLO CALLE ACROPOLIS O1 GUAYNABO PR 00968 |
| MANUEL CASTRO, TORRES | HC-5 BOX 10952 COROZAL PR 00783-9550 |
| MANUEL CASTRO, TORRES | MUNICIPIO DE TOA BAJA CALLE 1 #9 BO: PADILLA COROZAL PR 00783-9550 |
| MANUEL COLON, JOSE | BO. CANEJAS 4398 CALLE 2. APT.163 SAN JUAN PR 00926-8649 |
| MANUEL RODRIGUEZ, RAYMOND | 14 CALLE CC-9 BAYAMON PR 00957 |
| MANUEL SEVILLA - SUP ZONA DE MATEMATICA | URB MONTECASINO 425 CALLE CAOBA TOA ALTA PR 00953-3731 |
| MANUEL VILLAR, LUIS | COND. BALCONES DE BONNEVILLE EDIFICIO B, APARTAMENTO 3-8 CAGUAS PR 00725 |
| MANZANARES ALVARDO, EVINELIS | PO BOX 874 AGUAS BUENAS PR 00703 |
| MANZANARES FLORES, VANESSA | PO BOX 1694 BAYAMON PR 00960 |

| Claim Name | Address Information |
|---|---|
| MANZANO QUINONEZ, JESUS | URB REXVILLE F1 CALLE 7 BAYAMON PR 00957 |
| MANZANO RIVERA, MARIA E | PO BOX 3193 GUAYNABO PR 00970 |
| MANZANO SANCHEZ, HENRICH | PO BOX 7 VEGA BAJA PR 00694 |
| MANZANO VELEZ, AIXA | ER15 SALVADOR BRAM TOA BAJA PR 00949 |
| MARADIALI FLORES, ALICEA | HC- 5 BOX 6050 AGUAS BUENAS PR 00703-9701 |
| MARCANO , REBECCA CARRASQUILLO | URB QUINTAS DE FLAMINGO CALLE 3 D-5 BAYAMON PR 00959-4854 |
| MARCANO ARROYO, JESSIKA | CALLE B# 2312 BDA BUENA VISTA BO OBRENO SAN JUAN PR 00915 |
| MARCANO CONCEPCION, TERESA | AA-46 C/GUAYAMA STA JUANITA BAYAMON PR 00956 |
| MARCANO CONCEPCION, TERESA | 244 CALLE COMERIO BAYAMON PR 00959 |
| MARCANO COTTO, DIANA M | URB. VERDEMAR 1039 CALLE AZABACHE NEGRO HUMACAO PR 00741-2123 |
| MARCANO CUADRADO, MYRIAM | URB JOSE MERCADO U82 CALLE WASHINGTON CAGUAS PR 00725-4534 |
| MARCANO DIAZ, GAMIOLLIE | C/ 1 F-1 RPTO. SAN JOSE PO BOX 424 GURABO PR 00778 |
| MARCANO FRANQUI, LUIS O | PO BOX 21005 SAN JUAN PR 00928 |
| MARCANO GARCIA, JULIO | CALLE LUZ ESTE Q12 LEVITTOWN TOA BAJA PR 00949 |
| MARCANO GARCIA, LUIS E | LUIS E. MARCANO GARCIA (DERECHO PROPIO) 839 CALLE ANASCO APT. 811 SAN JUAN PR 00925-2455 |
| MARCANO GONZALEZ, GEANNINA | BO AMELIA 22 CALLE ACERINA GUAYNABO PR 00965 |
| MARCANO LOPEZ, ANA V. | PO BOX 1776 CAGUAS PR 00726 |
| MARCANO MALDONADO , ALMA E | 500 BLVD. DEL RIO APT 2201 HUMACAO PR 00791 |
| MARCANO MATOS, ROBERTO E | URB JARDINES DE CANOVANAS CALLE ALEJANDRO FRAGUADA C12 CANOVANAS PR 00729 |
| MARCANO MELECIO, PABLO | URB SANTIAGO 15 CALLE A LORA PR 00772 |
| MARCANO MORALES, LUIS A | HC-04 BOX 5330 GUAYNABO PR 00971 |
| MARCANO NARVAEZ, BLANCA I. | COND. SANTA MARIA II APT 608 SAN JUAN PR 00924 |
| MARCANO QUINONES, SAMALID | RIO HONDO II AD15 C RIO HUMACAO BAYAMON PR 00961 |
| MARCANO SOTO, CARMEN M | CALLE 27 #BB-10 URB RIO GRANDE ESTATES RIO GRANDE PR 00745 |
| MARCANO SOTO, JOSE | CONDOMINIO VISTA VERDE 1200 CARR 849 APT 304 SAN JUAN PR 00924 |
| MARCANO SUAREZ, DAHIZE | CALLE 1 D1A URB RINCON TRUJILLO ALTO PR 00976 |
| MARCANO TORRES, JOSELINE | PO BOX 1279 TRUJILLO ALTO PR 00977-1279 |
| MARCANO VAZQUEZ, HIRAM | HC 02 BOX 7236 COMERIO PR 00782 |
| MARCANO VEGA, NORMA I. | URB COLINAS VERDES B5 CALLE 1 SAN JUAN PR 00924 |
| MARCANO VIERA, CARMEN M | CAPARRA TERRACE 623 CALLE CUENCA SAN JUAN PR 00921 |
| MARCANO, LILIAN | URB VILLA ESPANA D8 CALLE DE LA VERA BAYAMON PR 00961 |
| MARCHANY CONTRERAS, EDDIE M | BO CAMPANILLA P397 CALLEFORTALEZA TOA BAJA PR 00849 |
| MARCHANY MORALES, NILDA J. | PO BOX 360437 SAN JUAN PR 00936-0437 |
| MARCIAL HERNANDEZ, RICARDO | URB LOS AIRES 128 CALLE NEON ARECIBO PR 00612-8863 |
| MARCIAL MATTEI, REINALDO | #25 BRANDEN ENSENADA PR 00647 |
| MARCIAL RIVERA, EFRAIN | URB MIRAFLORES 18 14 CALLE 31 BAYAMON PR 00957 |
| MARCON PEREZ, MAGALIS | COOP. LA HACIENDA, APTO 14-D BAYAMON PR 00956 |
| MARCUCCI MERCADO, ILDEFONSO | URB LOS CAOBOS 709 CALLE AUSUBO PONCE PR 00716 |
| MARENGO VELAZQUEZ, KEVIN A. | 505 AVE MUNOZ RIVERA SAN JUAN PR 00918 |
| MARENGO VELAZQUEZ, KEVIN A. | CALLE PRINCIPAL #28 BDA VENEZUELA SAN JUAN PR 00926 |
| MARFISI POMALES, YESENIA | HC 03 BOX 10637 GURABO PR 00778 |
| MARGUEZ SKERRETT, LUZ C. | CALLE VINCENTE CRISPIN HC-03 BUZON 22901 CRUZMANBAJO RIO GRANDE PR 00745 |
| MARGUEZ SKERRETT, LUZ C. | CALLE VINCENTE CRISPIN HC-03 CUZMAN ABAJO RIO GRANDE PR 00745 |
| MARI GONZALEZ, HEROHILDA | PO BOX 5000-446 SAN GERMAN PR 00683 |
| MARI ROCA, AIDA A. | 213 CALLE JUAN MARI RAMOS MAYAGUEZ PR 00680 |
| MARIANI GUEVARA, VIOLETA | PO BOX 138 PATILLAS PR 00723 |
| MARIANI MIRANDA, JANET | COOPERATIVA DE VIVIENDA JARDINES DE SAN IGNACIO CALLE SAN GUILLERMO, APTO. #606A SAN JUAN PR 00927 |

| Claim Name | Address Information |
|---|---|
| MARIANI MIRANDA, JANET | TELECOMUNICADORA I NEGOCIADO DEL SISTEMA DE EMERGENCIAS 9-1-1 P.O. BOX 270200 SAN JUAN PR 00928-2900 |
| MARIANI VELEZ, ADA H. | QUINTAS DE DORADO CALLE CEIBA A-10 DORADO PR 00646 |
| MARIANI, JUAN C. | BO. MAVILLA CARR #159 K.M. 18.0 INTERIOR SECT. LOS CASTILLOS COROZAL PR 00783 |
| MARIANI, JUAN C. | HC-01 BOX 3633 COROZAL PR 00783 |
| MARIELA GONZALEZ, NILKA | URB. SABANA DEL PALMER 208 CALLE LA CAOBA COMERIO PR 00782 |
| MARIETTI DOMINICCI, ARMANDA | URB. SAN ANONIO 3017 AVE. EDUAUDO RUBERTO PONCE PR 00728-1807 |
| MARIN ALVAREZ, BLANCA | HC01 BOX 3844 UTUADO PR 00641 |
| MARIN AYALA, MILDRED | PO BOX 70 GUAYNABO PR 00970 |
| MARIN BENITEZ, MILDRED | URB. EL COMANDANTE 1236 CALLE LUIS CABALLER SAN JUAN PR 00924 |
| MARIN DELECIO, MARTA | URB. SANTA JUANITA C/GARDENIA, H-12 BAYAMON PR 00956 |
| MARIN ENCARNACION , GRACE | CALLE CONDADITO FINAL CANTERA 3036 SAN JUAN PR 00915 |
| MARIN ENCARNACION , GRACE | PO BOX 7164 SAN JUAN PR 00916 |
| MARIN FERNANDEZ, CARLOS E | PO BOX 8551 SAN JUAN PR 00910-0551 |
| MARIN FIGUEROA, LUIS A. | PO BOX 1058 TRUJILLO ALTO PR 00977 |
| MARIN GONZALEZ, CARMEN E | URB. LOMAS VERDES 3B-15 CALLE LIRIO BAYAMON PR 00956 |
| MARIN LUGO, MARIA | VILLA CAROLINA 14110 CALLE 409 CAROLINA PR 00985-4017 |
| MARIN MALDONADO, JOSE JAVIER | URB VILLA OLIMPIA CALLE 4 D4 YAUCO PR 00698 |
| MARIN MARTINEZ, ANA M. | A -17 CALLE MARACAIBO URB. PARK GARDENS SAN JUAN PR 00926 |
| MARIN RESTO, NOE | C JULIO MILLAN D14 RIO GRANDE PR 00745 |
| MARIN REYES, EFREN | PO BOX 27 MERCEDITA PR 00715 |
| MARIN REYES, EFREN | COND LA CEIBA APT D 1608 PONCE PR 00731 |
| MARIN RIOS, CARLOS A | 344 NATHAN DUCLEY RD CLINTON NC 28328 |
| MARIN RIOS, LUIS A | BRISAS DEL CARIBE BUZON 55 PONCE PR 00731 |
| MARIN RIVERA, ANGEL | URB HIGHLAND PARK CALLE NARANJAL 1192 SAN JUAN PR 00924 |
| MARIN RIVERA, BIENVENIDO | ALTOS DEL ESCORIAL 519 BLVD MEDIA LUNA 1905 CAROLINA PR 00987 |
| MARIN RIVERA, MEDE L | URB COUNTRY CLUB HA104 CALLE 219 CAROLINA PR 00982 |
| MARIN RODRIGUEZ, ANGEL | URB VILLA DEL CARMEN 4289 VILLA CONSTANCIA PONCE PR 00716-2120 |
| MARIN RODRIGUEZ, JESSICA | BO COLLORES HC 02 BOX 8052 JAYUYA PR 00664 |
| MARIN RODRIGUEZ, MARIA L | URB. VILLA DEL CARMEN AVE CONTANCIA 4288 PONCE PR 00716-2411 |
| MARIN ROLON, MIRELLIS | CALLE 34 LL-10 ALTUROS DE FLAMBOYAN BAYAMON PR 00959 |
| MARIN ROMAN, BETZAIDA | URB RIO GRANDE ESTATES V CALLE 11 I-21 RIO GRANDE PR 00745 |
| MARIN SANTIAGO, RUBEN E. | HC-04 BOX 4259 LAS PIEDRAS PR 00771 |
| MARIN SILVA, CARLOS | B12 2 HATILLO PR 00659 |
| MARIN, JAVIER AGUSTIN | URB. VALLE PIEDRA #313 C/ ARTURO MARQUEZ LAS PIEDRAS PR 00771 |
| MARIN-RAMOS, MARIA SILVANA | J 40 C/8 URB. BELLA VISTA BAYAMON PR 00957 |
| MARINI DOMINICCI, MIGUEL A. | HC-1 BOX 6091 GUAYANILLA PR 00656 |
| MARINO RIVAS, JOSE | JARDINES DE COUNTRY CLUB 123-B5-17 CAROLINA PR 00983 |
| MARQUEZ , COSME PEREZ | HC 5 BOX 4873 LAS PIEDRAS PR 00771 |
| MARQUEZ ALEJANDRO, ANA | BO JAGUAS HC-1 BOX 8911 GURABO PR 00778 |
| MARQUEZ APONTE, ANA C. | HC 04 BOX 6832 YABUCOA PR 00767 |
| MARQUEZ APONTE, ANA C. | PO BOX 8734 HUMACAO PR 00792 |
| MARQUEZ APONTE, PEDRO J. | BO. GUARAGUAO C/1833 KM. 4.7 GUAYNABO PR 00971 |
| MARQUEZ APONTE, PEDRO J. | HC-01 64413 GUAYNABO PR 00971 |
| MARQUEZ BIRRIEL, WILFREDO | PO BOX 40362 SAN JUAN PR 00940-0362 |
| MARQUEZ BURGOS, ELIZABETH | HACIENDA BORINQUEN 231 CALLE UCAR CAGUAS PR 00725 |
| MARQUEZ CANTIZANIZ, JESUS M. | 6273 CALLE PETUNIA SABANA SECA PR 00952-4482 |
| MARQUEZ CEDENO, GREGORIO | VILLA ALBIZA CALLE QZUCENA 27 TOA BAJA PR 00952 |
| MARQUEZ CORTES, DARCY R | URB CONSTANCIA 3032 CALLE SOLLER PONCE PR 00717-2213 |

| Claim Name | Address Information |
|---|---|
| MARQUEZ CRUZ, RAFAEL A. | PO BOX 39 DORADO PR 00646 |
| MARQUEZ CURBELO, MARINA | PO BOX 475 HATILLO PR 00659 |
| MARQUEZ ESCOBAR, EVELYN T | PO BOX 810386 CAROLINA PR 00981-0386 |
| MARQUEZ ESPANOZA, ALMA LIGIA | PO BOX 29928 SAN JUAN PR 00929-0928 |
| MARQUEZ ESPINET, MIGUEL | CALLE MARINA 9140 #005 COND. PONCIANA PONCE PR 00717 |
| MARQUEZ ESPINET, MIGUEL | 3 ESTANCIAS DEL SUR APTO 218 PONCE PR 00728 |
| MARQUEZ FEBRES, ELIEZER | FERNANDO VAN DERDYS ESQ P.O. BOX 9021888 SAN JUAN PR 00902-1888 |
| MARQUEZ FEBRES, ELIEZER | PO BOX 5131 CAROLINA PR 00984 |
| MARQUEZ FERNANDEZ, MARIA F | URB VALLES DEL LAGO #1049 CAGUAS PR 00725 |
| MARQUEZ FERRER, IDANIS | URB COUNTRY CLUB 881 CALLE RASPINEL CAROLINA PR 00924 |
| MARQUEZ FORTY, MANUEL | #935 CALLE ULISES ORTIZ URB JOSE SEVERO QUINONEZ CAROLINA PR 00985 |
| MARQUEZ GONZALEZ , WILFREDO | P.O. BOX 744 CULEBRA PR 00775 |
| MARQUEZ HERANDEZ, MATILDE | COND COSTA DEL SUR BOX 14104 5870 CALLE TARTAK CAROLINA PR 00979 |
| MARQUEZ LABOY, SANDRA E. | VILLA DEL CARIBE EDIFICIO 15 #184 PONCE PR 00728 |
| MARQUEZ LOPEZ, CARMELO | APARTADO 519 RIO BLANCO PR 00744-0519 |
| MARQUEZ LOPEZ, CARMELO | PO BOX 519 RIO BLANCO PR 00744-0519 |
| MARQUEZ LOPEZ, JEANNETTE O | PO BOX 519 RIO BLANCO RIO BLANCO PR 00744 |
| MARQUEZ MALDONADO, ALMA IRENE | RR 7 BOX 6721 SAN JUAN PR 00926 |
| MARQUEZ MARQUEZ, AMARILIS | URB ESTANCIAS DE SAN PEDRO T3 CALLE SAN GABRIEL FAJARDO PR 00738 |
| MARQUEZ NERIS, HECTOR E. | HC 63 BOX 3111 PATILLAS PR 00723-9604 |
| MARQUEZ NERIS, LILLIAM M. | URB. SAN BENITO CALLE-3 D-14 PATILLAS PR 00723 |
| MARQUEZ PABON, ROSA A. | PO BOX 5376 SAN SEBASTIAN PR 00685 |
| MARQUEZ PABON, ROSA A. | DEPARTAMENTO DE LA FAMILIA 4160 AVE ARCADION ESTRADA SUITE 400 SAN SEBASTIAN PR 00685 |
| MARQUEZ PEREZ, EMILIO | DN-19 HUNGRIA SANTA JUANITA BAYAMON PR 00956 |
| MARQUEZ PEREZ, XIOMARA | APARTADO 626 GURABO PR 00778 |
| MARQUEZ RIVERA, NESTOR | PO BOX 1640 SAN SEBASTIAN PR 00685 |
| MARQUEZ RODRIGUEZ, RAUL | URB. VILLA CAROLINA, 178-14 CALLE 439 CAROLINA PR 00985 |
| MARQUEZ RODRIQUEZ, JOSE A | PO BOX 1944 CARIOVANAS PR 00729-1944 |
| MARQUEZ ROMERO, GLADYS | PO BOX 1972 RIO GRANDE PR 00745 |
| MARQUEZ ROMERO, NILDA I. | PO BOX 1972 RIO GRANDE PR 00745 |
| MARQUEZ ROSADO, DANIEL | REPARTO VALENCIANO 4 H7 JUNCOS PR 00777 |
| MARQUEZ ROSARIO, AMARILYS | CONDOMINIO CAMINO TERRAVERDE 1100 CARR 175 APTO 502 SAN JUAN PR 00926 |
| MARQUEZ ROSARIO, CARLOS F | 568 CANEY BRISAS DE MONTECASINO TOA ALTA PR 00953 |
| MARQUEZ ROSARIO, DIXIE L | JARDINES DE COUNTRY CLUB BH3 CALLE 112 CAROLINA PR 00983 |
| MARQUEZ SANCHEZ, JOHANNA | PO BOX 159 CANOVANAS PR 00729-0159 |
| MARQUEZ SANCHEZ, MARIA L. | 1034 CALLE LUIS TORRES NADAL VILLA DE RIO CANAS PONCE PR 00728 |
| MARQUEZ SOLIVERAS, SARA H. | URB LOS CERROS E9 ADJUNTAS PR 00601 |
| MARQUEZ SUAREZ, JAVIER | 1808 SAN ALEJANDRO SAN JUAN PR 00927 |
| MARQUEZ SUAZO, JAVIER | URB. VILLA CAROLINA 178-14 CALLE 439 CAROLINA PR 00985 |
| MARQUEZ SUAZO, JAVIER A. | ALT VILLA FONDANA H2 C5 CAROLINA PR 00982 |
| MARQUEZ TANCO, RAUL A. | URB VILLAS DE LOIZA JJ-4 CALLE 43-A CANOVANAS PR 00729 |
| MARQUEZ, JOSE SOTO | COND PONTEZUELA EDF B-6 APT 2-E CAROLINA PR 00983 |
| MARQUEZ, MARISOL NAZARIO | PO BOX 527 PALMER PR 00721 |
| MARQUEZ-LECODE, KATHERINE | CALLE WASHINGTON #169 URB. CASABLANCA TOA ALTA PR 00953 |
| MARRANZINI SANCHEZ, VIERKA Y. | 120 C/CHARDON BOX 123 HATO REY PR 00918 |
| MARRERO AIZPRUA, ERIC | PO BOX 403 LAS PIEDRAS PR 00771 |
| MARRERO ALVAREZ, ZAIDA L | PO BOX 9300932 SAN JUAN PR 00928 |
| MARRERO ARBELO, ERIC | 422 CALLE LA CEIBA CAMUY PR 00627 |

| Claim Name | Address Information |
|---|---|
| MARRERO ARROYO, CLARIBEL | URB. LAS VEGAS BB-66 CALLE 26 CATANO PR 00962 |
| MARRERO BRACERO , IVETTE M | URB VICTORIA HEIGHTS E-36 CALLE 7 BAYAMON PR 00959 |
| MARRERO BRACERO, CARLOS | L-28 CALLE 12 URB.LAGOS DE PLATA TOA BAJA PR 00949 |
| MARRERO BRANA, GISELA I. | CALLE AZAFRAN T-8 URBANIZACION QUINTAS DE DORADO DORADO PR 00646 |
| MARRERO BRANA, GISELA I. | DEPARTAMENTO DE JUSTICIA EDIFICIO GUBERNAMENTAL DEB BAYAMON, CARRETERA 167 BAYAMON PR 00961 |
| MARRERO BRANA, VANESSA | URBANIZACON MONTECASINO 339 CALLE PINO TOA ALTA PR 00953 |
| MARRERO CLEMENTE , LUIS E | PO BOX 2504 GUAYNABO PR 00970 |
| MARRERO COLL, FERNANDO GERARDO | 439 CALLE BAHIA COCO BEACH RIO GRANDE PR 00745 |
| MARRERO COLON, GILBERTO | 1032 CALLE ANA DE CAUZOS SAN JUAN PR 00924 |
| MARRERO COLON, MARIELUZ | URBANIZACION LEVITTOWN 2040 PASEO AZALEA TOA BAJA PR 00949 |
| MARRERO CRUZ, ANA | PO BOX 1282 TOA ALTA PR 00954 |
| MARRERO CRUZ, ANGEL | URB PASEO SOLYMAR A9 CALLE ESTRELLA DEL MAR 509 JUANA DIAZ PR 00795 |
| MARRERO DAVILA, TANYA E. | URB. LOS PRADOS NORTE # 6 CALLE ALEXANDRITA DORADO PR 00646 |
| MARRERO DIAZ, RICARDO | HC 5 BOX 46132 VEGA BAJA PR 00693-9654 |
| MARRERO FERRER, VICMARIS | COND. CHALETS DEL PARQUE BOX 99 GUAYNABO PR 00969 |
| MARRERO FIGUEROA, JUDITH NEREIDA | URB. SANTA MARIA CASA D25 CALLE SANTA TERESA TOA BAJA PR 00949 |
| MARRERO GARCIA, ILEANA | LEVITTOWN ED-85 CALLE ROSA DE MONACO TOA BAJA PR 00950 |
| MARRERO GARCIA, PILAR | K 599 CALLE TRINIDAD BAYAMON PR 00959 |
| MARRERO GONZALEZ , ROBERTO | COND PARK PALACE APTO 304 #1555 CALLE MARTIN TRAVIESO SAN JUAN PR 00911 |
| MARRERO GONZALEZ, ISMAEL M. | JARDINEZ II CALLE ORQUIDEA B-33 CAYEY PR 00736 |
| MARRERO GONZALEZ, ISMAEL M. | HC 70 BOX 30613 SAN LORENZO PR 00754-9706 |
| MARRERO GONZALEZ, JOSEFINA | D-16 CALLE BORGONA VILLA CANTESSA BAYAMON PR 00956 |
| MARRERO GUERRIOS, ALEXANDER | PO BOX 367602 SAN JUAN PR 00936-4193 |
| MARRERO HERNANDEZ, LUZ ENEIDA | CARR. 169 K.M. 70 CAMINO ANTARIO SECTOR APANA GUAYNABO PR 00969 |
| MARRERO HERNANDEZ, LUZ ENEIDA | PO BOX 747 GUAYNABO PR 00970 |
| MARRERO LOPEZ, ANA I | BO OBRERO 716 CALLE 15 SAN JUAN PR 00915 |
| MARRERO LOZADA, CARMEN L | CALLE 28 AH 20 TOA ALTA HIGHS TOA ALTA PR 00953 |
| MARRERO LUNA, GLADYS R | PO BOX 314 BARRANQUITAS PR 00794 |
| MARRERO LUNA, RAUL E. | PO BOX 314 BARRANQUITAS PR 00794 |
| MARRERO MARCANO, IVELISSE | ALTURAS DE INTERAMERICANA T3 CALLE 13 TRUJILLO ALTO PR 00976 |
| MARRERO MARRERO, GRISEL | JARDINES DE VEGA BAJA #84 CALLE JARDIN DE ORQUIDEAS VEGA BAJA PR 00693 |
| MARRERO MARRERO, LETICIA | P.O. BOX 605 CAMUY PR 00627 |
| MARRERO MARRERO, LETICIA | URB. REPARTO JARDINES DE CAMUY CALLE AZUCENA CASA CAMUY PR 00627 |
| MARRERO MARRERO, MAYRA | HC 71 BOX 2831 NARANJITO PR 00719 |
| MARRERO MARRERO, WILMA L. | D-1 CALLE 2 VILLA MATILDE TOA ALTA PR 00953 |
| MARRERO MATOS, MARIA DEL C. | PARC. BARAHONA 112 CALLE ANDRES NARVAEZ MOROVIS PR 00687 |
| MARRERO MEDINA, ILIANA | URB LAS GAVIOTAS C33 CALLE FENIX TOA BAJA PR 00949 |
| MARRERO MERCADO, LAUDELINA | URB. MAGNOLIA GARDENS CALLE 17 Q31 BAYAMON PR 00956 |
| MARRERO MIRANDA, CRUZ S | P O BOX 1064 COAMO PR 00769 |
| MARRERO MIRANDA, CRUZ S | PO BOX 812 COAMO PR 00769 |
| MARRERO NEGRON, JESILIAN | EMANUELLE 262 VILLA NORMA JUANA DIAZ PR 00795-2867 |
| MARRERO NEVAREZ, MAYRA | 16 CALLE GERADO MARTINEZ LAS GRANJAS VEGA BAJA PR 00693 |
| MARRERO NEVAREZ, MAYRA | 16 CALLE GERARDO MARTINEZ LAS GRANJAS VEGA BAJA PR 00693 |
| MARRERO ORTEGA, TATIANA | URB. LA ARBOLEDA, 22 CALLE ROBLE COAMO PR 00769 |
| MARRERO ORTIZ, EMMANUEL | 254 URB MONTECASINO HEIGHTS CALLE RIO TANAMA TOA ALTA PR 00953 |
| MARRERO ORTIZ, JOSE MIGUEL | HC-4 BOX 5603 GUAYNABO PR 00971 |
| MARRERO ORTIZ, MYRIAN | URB LA CUMBRE 652 TAFT RIO PIEDRAS PR 00926 |
| MARRERO ORTIZ, ODALIS | URBANIZACION CERROMONTE CALLE 3 C-25 COROZAL PR 00783 |

| Claim Name | Address Information |
|---|---|
| MARRERO OYOLA, JESUS | FERNANDO VAN DERDYS PO BOX 9021888 SAN JUAN PR 00902-1888 |
| MARRERO OYOLA, JESUS | PO BOX 942 TOA ALTA PR 00954 |
| MARRERO OYOLA, MARIELA | PO BOX 942 TOA ALTA PR 00954 |
| MARRERO PABON, LOURDES A. | CALLE BARBOSA #16 MANATI PR 00674 |
| MARRERO PACHECO, LYUMARIE | ESTANCIAS DE PALMAREJO 48 COROZAL PR 00783 |
| MARRERO PEREZ, AIDA L | COLINAS DEL PRADO 105 CALLE PRINCIPE HARRY JUANA DIAZ PR 00795 |
| MARRERO PEREZ, ANTHONY | PO BOX 1637 CARR 159 INT KM 106 COROZAL PR 00783 |
| MARRERO PEREZ, JOSE | COND BALCONES DE MONTE REAL APT 5504 CAROLINA PR 00987 |
| MARRERO POGGI, YADIRA | LAS VEGAS FF8 CALLE 28 CATANO PR 00962 |
| MARRERO QUINONES, WANDA I. | N-8 CALLE 10 MOUNTAIN VIEW CAROLINA PR 00987 |
| MARRERO RIVERA , ALMA V | L-46 CALLE E EL ROSARIO VEGA BAJA PR 00693-5724 |
| MARRERO RIVERA, CARMEN MARISSA | ALTURAS DE RIO GRANDE CALLE 14-N 659 RIO GRANDE PR 00745 |
| MARRERO RIVERA, EDDIE | PO BOX 186 TOA ALTA PR 00953 |
| MARRERO RIVERA, GERARDO A. | COND. GALLARDO GARDENS APT. G-4 GUAYNABO PR 00966 |
| MARRERO RIVERA, JOSE E. | BARRIO ALMIRANTE SUR VEGA BAJA PR 00693 |
| MARRERO RIVERA, LENNYN M. | C/HERMANDAD #58 AMELIA GUAYNABO PR 00965 |
| MARRERO RIVERA, LUZ V. | RR05 BOX 824525 TOA ALTA PR 00953 |
| MARRERO RIVERA, MARIA | RR05 BUZON 7949 TOA ALTA PR 00953 |
| MARRERO RIVERA, PELEGRINA | CALLE 3 BUZON 8 PARCELAS GANDARAS 1 CIDRA PR 00739 |
| MARRERO RIVERA, RAFAEL | HC 01 BOX 7041 VILLALBA PR 00766 |
| MARRERO RIVERA, SOL GISELA | VALLES DE TORRIMAR BUZON 269 GUAYNABO PR 00966 |
| MARRERO ROBLEDO, ENEIDA | PO BOX 5075 PMB 251 SAN GERMAN PR 00683 |
| MARRERO ROBLES, JOSE F. | #228 CALLE 7 SECTOR VILLA JUVENTUD TOA ALTA PR 00953 |
| MARRERO ROBLES, STEVEN | 205 MONTEIDILIO JARDINES DE MONTELLANOS MOROVIS PR 00687 |
| MARRERO RODRIGUEZ, AUGUSTIN | HE34 DOMINGO DE ANDINO TOA BAJA PR 00949 |
| MARRERO RODRIGUEZ, ENIO R. | URB. EL ROSARIO H-19 CALLE-C VEGA BAJA PR 00693 |
| MARRERO RODRIGUEZ, NILDA I. | 10 LAS ROSAS APTO 1802 BAYAMON PR 00961-7055 |
| MARRERO RUIZ, GLADYS M | URB. LOS DOMINICOS M239 CALLE SAN ALFONSO BAYAMON PR 00957 |
| MARRERO SAEZ, JACQUELINE | COND. EL ATLANTOW APT. 309 TOA BAJA PR 00949 |
| MARRERO SANTIAGO, GISELA | PO BOX 208 DORADO PR 00646 |
| MARRERO SANTIAGO, MIGUEL | VILLA NEVAREZ 1114 CALLE 17 SAN JUAN PR 00927-5337 |
| MARRERO SANTIAGO, MIGUEL ANGEL | VILLA NEVAREZ 1114 CALLE 17 SAN JUAN PR 00927-5337 |
| MARRERO SANTIAGO, OLGA | URB. EL CORTIJO AD 4 CALLE 22 BAYAMON PR 00956 |
| MARRERO SANTIAGO, VANESSA I | CALLE 4AG-24 URB LAGOS DE PLATA TOA BAJA PR 00949 |
| MARRERO SANTIAGO, VANESSA I | URB. BRISAS DEL CAMPAN CALLE 28 X01 TOA BAJA PR 00949 |
| MARRERO SANTIAGO, WILLIAM | HC 03 BOX 15020 JUANA DIAZ PR 00795 |
| MARRERO TORRES, GLENDA LIZ | URB. VILLA NEVAREZ 1048 CALLE 19 SAN JUAN PR 00927 |
| MARRERO TORRES, MARISOL | SABANA REAL 97 SAN LORENZO PR 00754 |
| MARRERO VAZQUEZ, FREDDIE | 944 CALLE VERDEJO TRASTALLERES SAN JUAN PR 00907 |
| MARRERO VAZQUEZ, JUAN C. | 119 B CALLE RIO PLATA RIO LAJAS DORADO PR 00646 |
| MARRERO VAZQUEZ, JUAN C. | HC 3 BOX 9301 RIO LAJAS DORADO PR 00646 |
| MARRERO VELAZQUEZ, EDWIN | CALLE 5 G-20 VILLAS DE LOIZA CANOVANAS PR 00726 |
| MARRERO VELAZQUEZ, EDWIN | URB RIO GRANDE ESTATES P 12 CALLE 20-A RIO GRANDE PR 00745 |
| MARRERO, SANTIAGO E | CARR 829 KM 1.8 BUENA VISTA BAYAMON PR 00956 |
| MARRERO, SANTIAGO E | PO BOX 302 BAYAMON PR 00960 |
| MARRERO-NAVEDO, IRIS N. | COND. LAGUNA GARDENS 4 APT. 1-B CAROLINA PR 00979 |
| MARSH KENNERLEY, BENJAMIN J | BAYSIDE COVE 105 AVE ARTERIAL HOSTOS BOX 136 SAN JUAN PR 00918 |
| MARSH KENNERLEY, BENJAMIN J | MEDIADOR DE CONFLICTOS OBRERO PATRONALES DEPARTAMENTO DEL TRABAJO Y RECURSOS HUMANOS 505 AVE. MUNOZ RIVERA SAN JUAN PR 00918 |

| Claim Name | Address Information |
|---|---|
| MARTE CASTRO, REY | HC #2 BOX 8777 YABUCOA PR 00767 |
| MARTE MARCANO, NELLY | HC 1 BOX 22000 CAGUAS PR 00725 |
| MARTE MARIN, OLGA I | # 32 URB. NUEVA BARCELONETA PR 00617 |
| MARTE PERALTA, FLERIDA A | VIOLETTA 831 F URB VILLA FLORES CAROLINA PR 00979 |
| MARTE PERALTA, MARIA D. | 365 ISMAEL RIVERA SAN JUAN PR 00912 |
| MARTE RODRIGUEZ, RAUL | PO BOX 308 PUNTA SANTIAGO PR 00741 |
| MARTE, MIGDALIA CORREA | PO BOX 50914 TOA BAJA PR 00950-0914 |
| MARTELL AYALA, DORIS | HC 01 BOX 8018 SAN GERMAN PR 00683 |
| MARTELL CRUZ, NELSON | 878, CALLE YAGVUMO MAYAGUEZ PR 00680 |
| MARTELL GUEITS, MARIBEL | HC8 BOX 1259 PONCE PR 00731-9707 |
| MARTELL GUTIERREZ, KAREN I. | SECTOR BELLA VISTA B-34 UTUADO PR 00641 |
| MARTELL ROMAN, OSVALDO | CARR 393 KM 2.0 DUEY ALTO SAN GERMAN PR 00683 |
| MARTES CORDERO, ROSA L | DEPARTAMENTO DE EDUCACION DE PUERTO RICO BO. MAMEYES CARRETERA 141 KM. 11.1 JAYUYA PR 00664-9710 |
| MARTES CORDERO, ROSA L | MAMEYES HC 01 BOX 4828 JAYUYA PR 00664-9710 |
| MARTI LOPEZ, HECTOR LUIS | HC02 BOX 5515 LARES PR 00669 |
| MARTI PEREZ, JEDRICK | 37 CALLE LOS MILLONARIOS URB. LA MONSERRATE SAN GERMAN PR 00683 |
| MARTI SANTANA, REYNALDO | RESIDENCIAL MANUEL A. PEREZ EDIFICIO D12 APARTAMENTO 144 SAN JUAN PR 00923 |
| MARTI, MARIA A | PO BOX 1770 HATILLO PR 00659 |
| MARTI, OMAIRA | PASEO UNIVERSITARIO CALLE COLUMBIA 9 AGUADILLA PR 00603 |
| MARTIN SILVA, VICTOR M. | PO BOX 1637 LAJAS PR 00667 |
| MARTINEZ -REYES, LUZ MARIA | 30 GARDENIA CONODADO VIEJO CAGUAS PR 00725 |
| MARTINEZ ACOSTA, MARISELLE | URB LITHEDA HEIGHTS 569 CALLE CAMUS SAN JUAN PR 00926 |
| MARTINEZ ACOSTA, MILDRED | HC 05 BOX 7605 GUAYNABO PR 00971 |
| MARTINEZ ADORNO, CATHERINE | PO BOX 1015 TRUJILLO ALTO PR 00977-1015 |
| MARTINEZ ADORNO, JANET | CONDOMINIO COSTO ESMERALDA APTO 2401 CEIBA PR 00735 |
| MARTINEZ ADORNO, PEDRO M. | HC 91 BOX 10451 VEGA ALTA PR 00692 |
| MARTINEZ AGOSTO, LISILDA | ARC. LAS CAROLINAS CALLE CICILIANA 153 CAGUAS PR 00725 |
| MARTINEZ AGOSTO, LISILDA | HC 06 BOX 70596 CAGUAS PR 00727-9504 |
| MARTINEZ ALICEA, FELICITA I | PO BOX 64 PENUELAS PR 00624 |
| MARTINEZ ALVARADO, NYDIA J. | BO. TOITA BUZON 3259 CIDRA PR 00739 |
| MARTINEZ ALVAREZ, MARIA E | AA-10 CALLE PELICANO DORADO PR 00646 |
| MARTINEZ ALVERIO, JOSELYN | HC 02 BOX 7052 LAS PIEDRAS PR 00771 |
| MARTINEZ ARCE, MIRIAM T. | P.O. BOX 4522 SAN SEBASTIAN PR 00685 |
| MARTINEZ ARIAS, ORLANDO | URB VILLA PRADORA 197 RINCON PR 00677-1539 |
| MARTINEZ ARROYO, EMMA | CALLE SANTA LUCIA Q-11 URB. SANTA ELVIRA CAGUAS PR 00725 |
| MARTINEZ ARVELO, JASMINE | HC-02 BOX 21140 SAN SEBASTIAN PR 00685 |
| MARTINEZ AVILES, ARIEL | PO BOX 3575 ARECIBO PR 00613 |
| MARTINEZ AVILES, CARMEN R | 8890 CARR 115 APT 702 AGUADA PR 00602-8000 |
| MARTINEZ AVILES, WILHEM | P.O. BOX 244 PENUELAS PR 00624 |
| MARTINEZ AVILES, WILHEM | 12 CALLE DR. A CABRERA SABANA GRANDE PR 00637 |
| MARTINEZ AYALA, NELLY | HC-11 BOX 12609 BO. BUENA VISTE HUMACAO PR 00791 |
| MARTINEZ BALADEJO, JIMMY | URB. VILLA DEL MONTE CALLE MONTE CLARO 118 TOA ALTA PR 00953 |
| MARTINEZ BARBOSA, MARIA M | CALLE 3 PARC.69 BO PALMAS CATANO PR 00962 |
| MARTINEZ BARRETO, ELISA | C / ROSA DE ALEJANDRIA EB-30 I ROSALEDA LEVITTOWN PR 00949 |
| MARTINEZ BASTIAN, VIVIAN N. | PO BOX 1573 GUAYAMA PR 00785 |
| MARTINEZ BETANCOURT, DIANA | 8107 CALLE PARCELAS NUEVAS SABANA SECA PR 00952 |
| MARTINEZ BOGLIO, JOSE MIGUEL | HC 6 BOX 9040 JUANA DIAZ PR 00795 |
| MARTINEZ BORGES, MARIE E | COLINAS DEL PRADO 122 REY ALFREDO JUANA DIAZ PR 00795 |

| Claim Name | Address Information |
|---|---|
| MARTINEZ BOUSQUET, MARIBELLA | A-3 CALLE 1 URB. EL NARANJAL LEVITTOWN TOA BAJA PR 00949 |
| MARTINEZ BRANUELAS, MARIA L. | CC-16 CALLE 18 URB. SANS SOUCI BAYAMON PR 00957 |
| MARTINEZ BRITO, ADALBERTO | HC 2 BOX 4969 GUAYAMA PR 00784 |
| MARTINEZ CABELLO, MAGALY | BZN. HC-04 BOX 5158 GUAYNABO PR 00971 |
| MARTINEZ CABELLO, MAGALY | CARR. 835 KM. 1.0 SECTOR LOS CASTRO EN BO. MAMEY I GUAYNABO PR 00971 |
| MARTINEZ CABELLO, MARIED | HC01 BOX 5187 GUAYNABO PR 00971 |
| MARTINEZ CALDERON, ABIGAIL | CHALETS DE LA PLAYA APT. 180 VEGA BAJA PR 00693 |
| MARTINEZ CALDERON, GLORIA M. | E46 SAN PEDRO NOTRE DAME CAGUAS PR 00725 |
| MARTINEZ CARABALLO, LIZA V | URB ARROYO DEL MAR 129 CALLE CARIBE ARROYO PR 00714 |
| MARTINEZ CARDONA, MARY | HC 5 BOX 57472 MAYAGUEZ PR 00680 |
| MARTINEZ CARDONA, MARY | MARY MARTINEZ CARDONA ACREEDOR NINGUNA HC 5 BOX 57472 MAYAGUEZ PR 00680 |
| MARTINEZ CARRASQUILLO, IRIS M. | BLVD DEL RIO 1 300 AVE LOS FILTROS APT 1318 GUAYNABO PR 00971 |
| MARTINEZ CARTAGENA, EDWIN A | PO BOX 1196 OROCOVIS PR 00720 |
| MARTINEZ CARTAGENA, MYRNA N | P.O.BOX 371624 CAYEY PR 00737 |
| MARTINEZ COLLAZO, AIDA | URB. MUNOZ RIVERA CALLE TROPICAL #8 GUAYNABO PR 00969 |
| MARTINEZ COLLAZO, ANGELA | PO BOX 3056 JUNCOS PR 00777 |
| MARTINEZ COLON, CARLOS A | ADSEF DIRECTOR DE FINANZAS PARCELA 462 C/ EMILIO SL BELAVAL CAMPANILLA TOA BAJA PR 00949 |
| MARTINEZ COLON, CARLOS A | PO BOX 1436 TOA BAJA PR 00951 |
| MARTINEZ COLON, FACUNDA | BARRIO GUAVATE 22328 CARR 184 CAYEY PR 00736-9425 |
| MARTINEZ COLON, INES J. | HC-02 BOX 5110-B GUAYAMA PR 00784 |
| MARTINEZ COLON, IVELISSE | 50 SECTOR MENDEZ ISABELA PR 00662 |
| MARTINEZ COLON, JUAN A | LAS PIEDRAS #8136 QUEBRADILLAS PR 00678 |
| MARTINEZ COLON, LIZZETTE M. | 1658 CALLE PENASCOS URB PARADISE HILLS SAN JUAN PR 00927 |
| MARTINEZ COLON, LUZ C. | HC 02 BOX 2298 FLORIDA PR 00650 |
| MARTINEZ COLON, NILVIA I. | CONTADOR MUNICIPIO DE TOA BAJA PARCELA 462 C/EMILIO S. BELAVAL CAMPANILLA TOA BAJA PR 00951 |
| MARTINEZ COLON, NILVIA I. | PO BOX 1436 TOA BAJA PR 00951 |
| MARTINEZ COLON, NILVIA I. | MUNICIPIO DE TOA BAJA PARCELA 462 C/EMILIO S. BELAVAL CAMPANILLA TOA BAJA PR 00951 |
| MARTINEZ COLON, SUSANA | COND. ALT. DE MONTEBELLO APT. 11 TRUJILLO ALTO PR 00976 |
| MARTINEZ CORDERO, BEATRIZ MARIE | 200 CARR 149 ATENAS COURT APARTADO 605 MANATI PR 00674 |
| MARTINEZ CORREA, EDWIN R. | 985 3.S.W. URB. LA RIVIERA SAN JUAN PR 00921 |
| MARTINEZ CORTES, MARIA C. | EXT. VILLAS DE LOZIA CC 12, CALLE 46, CANOVANAS PR 00729 |
| MARTINEZ COSME, ISRAEL | URBANISACION SANTIAGO APOSTAL CALLE 4 H-11 SANTA ISABEL PR 00757 |
| MARTINEZ COSS, ALEJANDRO | 1201 COND. THOMASVILLE PARK CAROLINA PR 00987 |
| MARTINEZ COTTO , AIDA M | PO BOX 810052 CAROLINA PR 00981 |
| MARTINEZ COTTO, RAMONITA | HC 74 BOX 5844 NARANJITO PR 00719 |
| MARTINEZ COTTO, RAMONITA | INSTITUTO DE CULTURA PUERTORRIQUENA APARTADO 9024184 VEIJO SAN JUAN PR 00902-4184 |
| MARTINEZ CRESPO, BRENDA LIZ | ESTANCIAS DEL BOSQUE 618 CALLE NOGALES K-48 CIDRA PR 00739 |
| MARTINEZ CRESPO, CARLOS I. | PO BOX 6054 CAGUAS PR 00726-6054 |
| MARTINEZ CRISPIN, JOSE ROBERTO | BOX 564 GUAYNABO PR 00970 |
| MARTINEZ CRUZ, ADALIA | CASA #5922 SABANA SECA CAMASEY TOA BAJA PR 00952-4448 |
| MARTINEZ CRUZ, DELIA E | COND PASEO MONTE 381 AVENUE FELISA RINCON APT 804 SAN JUAN PR 00926-6662 |
| MARTINEZ CRUZ, ELMER W. | HC 7 BOX 5017 JUANA DIAZ PR 00795 |
| MARTINEZ CRUZ, RAMON | APARTADO 9137 COTTO STATION ARECIBO PR 00613 |
| MARTINEZ DE LEON, SARA F. | PO BOX 593 COROZAL PR 00783 |
| MARTINEZ DEDOS , EDGARDO | 6 DANZA PUEBLITO NUEVO MAYOR CANTERA PONCE PR 00730 |
| MARTINEZ DEDOS, MARIA DEL C. | 1748 CALLE DONCELLA URB. SAN ANTONIO PONCE PR 00728 |

| Claim Name | Address Information |
|---|---|
| MARTINEZ DEL VALLE, NANCY | URB CUIDAD JARDIN BAIROA 227 C AVILA CAGUAS PR 00727-1365 |
| MARTINEZ DEL VALLE, NANCY | AVE. BARBOSA #306 SAN JUAN PR 00901 |
| MARTINEZ DIAZ, MARIANGELI | CALLE 13 K-23 URB. CORTIJO BAYAMON PR 00956 |
| MARTINEZ DIAZ, VICTOR M. | 405 PARCELAS JUAN DEL VALLE CIDRA PR 00739 |
| MARTINEZ DIAZ, ZUGEILY | URB ALTURAS DE RIO GRANDES 14G I-133 CALLE RIO GRANDE PR 00745 |
| MARTINEZ DIAZ, ZUGEILY | 2021 CALLE ASOCIACION SAN JUAN PR 00918 |
| MARTINEZ DONES, SILKIA M. | VILLA CARMEN Q-45 AVE MUNOZ MARIN CAGUAS PR 00725 |
| MARTINEZ EBRA, JORGE | OFICINA DE GERENCIA Y PRESUPUESTO JORGE RAFAEL MARTINEZ EBRA ANALISTA EN GERENCIA PUBLICA L CALLE CRUZ 254 ESQ. TETUAN SAN JUAN PR 00901 |
| MARTINEZ EBRA, JORGE | EXT. SANTA PAULA V-12 CALLE JUAN RAMOS GUAYNABO PR 00969-6617 |
| MARTINEZ EUGENIO, SOTO | COMUNIDAD EL HOYO HC 2 BOX 9847 HORMIGUEROS PR 00660 |
| MARTINEZ FELICIANO, MARISEL | URB. LAS FLORES CALLE ORQUIDEA #27 FLORIDA PR 00650 |
| MARTINEZ FELICIANO, RAFAEL A. | MSC 1518 HC 04 BOX 44374 CAGUAS PR 00727-9606 |
| MARTINEZ FIGUEROA, CARMEN M | A 23 CALLE YUCAYEQUE URB.VILLA BORINQUEN CAGUAS PR 00725 |
| MARTINEZ FIGUEROA, DAMARIS | URB VILLAS DE SOL CALLE 1 PRINCIPAL BOX 73 TRUJILLO ALTO PR 00976 |
| MARTINEZ FIGUEROA, EVELYN | HC01 BOX 6502 LAS PIEDRAS PR 00771 |
| MARTINEZ FIGUEROA, JERENE | URB. SAN MIGUEL B-31 SABANA GRANDE PR 00637 |
| MARTINEZ FIGUEROA, MARISOL | URB JARDIN DORADO 21224 CALLE DEL PALACIO DORADO PR 00646 |
| MARTINEZ FIGUEROA, RAMONA | URB. PALACIOS REALES 318 CALLE BALBI TOA ALTA PR 00953-4925 |
| MARTINEZ FLORES, LUZ MILDRED | URB. LIRIOS 207 CALLE BEGONIA JUNCOS PR 00777-3921 |
| MARTINEZ FLORES, MARGARITA | HC 60 BOX 41840 SAN LORENZO PR 00754 |
| MARTINEZ FLORES, NANCY | HC-02 BOX 11713 SAN GERMAN PR 00683 |
| MARTINEZ FLORES, ROLANDO | URB ALTURAS DE FLAMBOYAN CALLE 5 C#17 BAYAMON PR 00959 |
| MARTINEZ FORESTIER, OMAR E. | P.O. BOX 299 JAYUYA PR 00664 |
| MARTINEZ FUENTES, WALTER | P O BOX 10081 PLAZA CAROLINA STATION CAROLINA PR 00988 |
| MARTINEZ GARCIA, ANGEL | 18 CALLE HOSTOS CAGUAS PR 00725 |
| MARTINEZ GARCIA, JUAN R. | CALLE D #2302 BO. OBRERO SANTURCE SAN JUAN PR 00915 |
| MARTINEZ GARCIA, MARCOS R. | URB. VILLAS DE CASTRO CALLE 3 D-15 CAGUAS PR 00725 |
| MARTINEZ GARCIA, SONIA | ADMINISTRACION DE SISTEMA DE RETIRO D-14 CALLE PROVERBIO URB. BRISAS DEL CAMPANERO I TOA BAJA PR 00949 |
| MARTINEZ GARCIA, SONIA | PO BOX 51807 TOA BAJA PR 00950 |
| MARTINEZ GARCIA, YESENIA | 88 CALLE POPULAR SAN JUAN PR 00917 |
| MARTINEZ GERENA, JUAN | HC 3 BOX 11988 YABUCOA PR 00795 |
| MARTINEZ GOMEZ, MAYRA I. | PASEO 10 #296 VILLA OLIMPICA SAN JUAN PR 00924 |
| MARTINEZ GONZALEZ, ANA D | VILLA FONTANA VIA LETICIA 4KS 37 CAROLINA PR 00983 |
| MARTINEZ GONZALEZ, BETHZAIDA | 314 REINAMORA ALTURAS DE OLIMPO GUAYAMA PR 00784 |
| MARTINEZ GONZALEZ, CARMEN G. | CALLE DR SALVADOR CARBORRELL LEVITTOWN TOA BAJA PR 00949 |
| MARTINEZ GONZALEZ, ELSA | SU-68 CIRCULO MAGICO VALLE HERMOSO HORMIGUEROS PR 00660 |
| MARTINEZ GONZALEZ, IVY C. | AE-24 CALLE 31 VILLAS DE LOIZA CANOVANAS PR 00729 |
| MARTINEZ GONZALEZ, IVY C. | CALLE 31 BLOQUE AE #24 VILLAS DE LOIZA PR 00729 |
| MARTINEZ GONZALEZ, JOHANNA J | URB SANS SOUCI L10 CALLE 1 BAYAMON PR 00956 |
| MARTINEZ GONZALEZ, LUIS | HC3 BOX 8091 LARES PR 00669 |
| MARTINEZ GONZALEZ, LUIS D | VAN SCOY CALLE 13 K20 BAYAMON PR 00957 |
| MARTINEZ GONZALEZ, MILDRED | HC-02 BOX 8478 JUANA DIAZ PR 00795 |
| MARTINEZ GONZALEZ, SERGIO | RES LUIS LLORENS TORRES EDF 133 APT 2475 SAN JUAN PR 00913 |
| MARTINEZ GUADALUPE, ROBERTO | RES NEMESIO CANALES EDF 27 APT 512 SAN JUAN PR 00918 |
| MARTINEZ GUADALUPE, ROBERTO | ROBERTO MARTINEZ GUADALUPE RESIDENCIAL NEMESIO CANALES EDIF. 53 APT 512 SAN JUAN PR 00918 |
| MARTINEZ GUILLEN, LUZ O. | HC 37 BOX 7712 GUANICA PR 00653 |
| MARTINEZ GUILLEN, MARY E. | DEPARTAMENTO DE EDUCACION DE PUERTO RICO # 45 CALLE MARGINAL URB VEGA BAJA |

| Claim Name | Address Information |
|---|---|
| MARTINEZ GUILLEN, MARY E. | LAKES VEGA BAJA PR 00693 |
| MARTINEZ GUILLEN, MARY E. | PO BOX 2035 VEGA BAJA PR 00694 |
| MARTINEZ GUTIERREZ, CARMEN M. | 21628 SECTOR APONTE BO. GUAVATE CAYEY PR 00736-9411 |
| MARTINEZ GUTIERREZ, JIMMY | EXT DE COUNTRY CLUB 957 CALLE VERDERON SAN JUAN PR 00924 |
| MARTINEZ GUTIERREZ, JUANITA | CALLE 5-G7 URB. EL TORITO CAYEY PR 00736 |
| MARTINEZ GUZMAN, DAISY M. | URB TOMAS MADURO 58 CALLE 2 JUANA DIAZ PR 00795 |
| MARTINEZ GUZMAN, DELSEY | R33 CALLE 31 URB ZURABO GARDENS CAGUA PR 00727 |
| MARTINEZ GUZMAN, DORIA A | URB. VILLA NEVAREZ, CALLE 7, 1104 SAN JUAN PR 00927 |
| MARTINEZ GUZMAN, ELIZABETH | HC 02 BOX 16278 ARECIBO PR 00612 |
| MARTINEZ GUZMAN, GLORIA M | C/ KELIMAR #312 CAROLINA PR 00987 |
| MARTINEZ HERNANDEZ, ADA R. | HC-11 BOX 48774 CAGUAS PR 00725 |
| MARTINEZ HERNANDEZ, ADA R. | HC 04 48774 CAGUAS PR 00726 |
| MARTINEZ HERNANDEZ, JAVIER | URB SANTA TERESITA CALLE 5 H13 BAYAMON PR 00961 |
| MARTINEZ HERNANDEZ, KELLIAMS L | DEPARTAMENTO DE LA FAMILIA / DETERMINACION DE INCA P.O BOX 11398 HATO REY PR 00910 |
| MARTINEZ HERNANDEZ, KELLIAMS L | COND GUARIONEX CALLE ALMONTE APT 901 SAN JUAN PR 00926 |
| MARTINEZ HERNANDEZ, MARIA DE LOURDES | CORD. GOLDEN TOWER APT. 210 URB. VISTA MOR CAROLINA PR 00983-1858 |
| MARTINEZ HERNANDEZ, YAIMARY | HC-4 BOX 53412 GUAYNABO PR 00971 |
| MARTINEZ IRIZARRY, FRANCISCO | PO BOX 949 SAN GERMAN PR 00683 |
| MARTINEZ JAMES, NILDA | 44 BARRIO DULCE CARR. PRINCIPAL SAN JUAN PR 00926 |
| MARTINEZ JIMENEZ, MIGUEL A. | URB. SANTA JUANA II CALLE G-12 CAGUAS PR 00725 |
| MARTINEZ JIMENEZ, SAMUEL | CARR. 119 KM. 10.9 INT BO. CAMUY ARRIBA CAMUY PR 00622 |
| MARTINEZ JIMENEZ, SAMUEL | BO. CIBAO H.C. 01 BOX 48-31 CAMUY PR 00627 |
| MARTINEZ JOFFRE, ALICIA M. | COND. LOS CANTIZALES EDIF. II APT 4-14 SAN JUAN PR 00926 |
| MARTINEZ JULIA, VILMA DEL C | QUINTAS DE CUPEY GARDENS CALLE 14 APT. F-207 SAN JUAN PR 00926-6255 |
| MARTINEZ LABOY, MIGDALIA | 4358 C GIMNASIA VILLA DELICIAS PONCE PR 00728-3700 |
| MARTINEZ LABOY, MIGDALIA | URB VILLA DELICIAS 4358 CALLE GIMNASIA PONCE PR 00728-3700 |
| MARTINEZ LABOY, MIGDALIA A. | URB VILLA DELICIAS 4358 CALLE GIMNASIO PONCE PR 00728-3700 |
| MARTINEZ LANAUSSE, ESTHER | #153 CALLE: VICTORIA MATEO SALINAS PR 00751 |
| MARTINEZ LANAUSSE, YOLANDA | LA ARBOLEDA C/18 #204 SALINAS PR 00751 |
| MARTINEZ LAZU, AEDNA | 525 ARNEDO VALENCIA SAN JUAN PR 00923 |
| MARTINEZ LAZU, AEDNA | 527 CALLE ARNEDO SAN JUAN PR 00923 |
| MARTINEZ LEANDRY, ANTONIO L | ANTONIO L MARTINEZ LEANDRY PO BOX 801419 COTO LAUREL PR 00780-1419 |
| MARTINEZ LEANDRY, ANTONIO L | PO BOX 801419 COTO LAUREL PR 00780-1419 |
| MARTINEZ LEBRON, RITA | 13-21 CALLE 25 URB. MIRAFLORES BAYAMON PR 00957 |
| MARTINEZ LEBRON, RITA | MIRAFLORES 13 21CALLE25 BAYAMON PR 00957 |
| MARTINEZ LEON, DAISY | HC 4 BOX 5163 GUAYNABO PR 00970 |
| MARTINEZ LOPEZ, ANGELICA MARIE | QQ-22 CALLE 6A URB CANA BAYAMON PR 00957 |
| MARTINEZ LOPEZ, GRISEL M. | HC-6 BOX 17609 SAN SEBASTIAN PR 00685 |
| MARTINEZ LOPEZ, NELSIE | PO BOX 655 GUAYNABO PR 00970 |
| MARTINEZ LOPEZ, RAMON | LAS CAMPANAS I F-93 CALLE CEDRO LAS PIEDRAS PR 00771 |
| MARTINEZ LORENZO, MADELINE | 1504 CALEE OXFORD BO LLANADAS ISABELA PR 00662 |
| MARTINEZ LOZADA, MARIBEL | APARTADO 1350 LAS PIEDRAS PR 00771 |
| MARTINEZ LUGO, ENRIQUE | PO BOX 641 GUAYNBO PR 00970-0641 |
| MARTINEZ MACHIN, SHERLEY M | URB. LAS RAMBLAS CALLE GAUDI #22 GUAYNABO PR 00969 |
| MARTINEZ MADERA, ENRIQUE A. | PO BOX 366481 SAN JUAN PR 00936-6481 |
| MARTINEZ MALAVE, LUIS G. | P.O. BOX 1224 SALINAS PR 00751 |
| MARTINEZ MALDONADO, ANGEL L | AVE. JORGE VAZQUEZ SANES 334-B URB. VISTAMAR CAROLINA PR 00983 |
| MARTINEZ MALDONADO, ANGEL L | AVENIDA JORGE VAZQUEZ SANEZ 334-B VISTA MAR CAROLINA PR 00983 |

| Claim Name | Address Information |
|---|---|
| MARTINEZ MALDONADO, SONIA | 437 SECTOR CAMPO ALEGRE UTUADO PR 00641 |
| MARTINEZ MALDONADO, SONIA N | 437 SECTOR CAMPO ALEGRE UTUADO PR 00641 |
| MARTINEZ MALDONADO, SONIA NOEMI | 437 SECTOR CAMPO ALEGRE UTUADO PR 00641 |
| MARTINEZ MARQUEZ, MARILYN | URB. FOREST HILLS I-6 CALLE 1 BAYAMON PR 00959 |
| MARTINEZ MARRERO, JOSE G. | AVE ANTONIO R BARCELO D-1 CAYEY PR 00736 |
| MARTINEZ MARRERO, JOSE G. | PO BOX 831 SALINAS PR 00751 |
| MARTINEZ MARRERO, LIZZEL | PO BOX 655 MAYAGUEZ PR 00681 |
| MARTINEZ MARRERO, YACIRA | 1-B CALLE CASTOR COOP LA HACIENDA BAYAMEN PR 00956 |
| MARTINEZ MARTINEZ, ANGEL E. | BR-4 , 19 STREET, URB. BAIROA CAGUAS PR 00725 |
| MARTINEZ MARTINEZ, JEANETTE | URB SANTA ELVIRA F12 CALLE SANTA ANA CAGUAS PR 00725 |
| MARTINEZ MARTINEZ, YOLANDA I. | C16 TURABO VILLAS DE CANEY TRUJILLO ALTO PR 00976 |
| MARTINEZ MATEO, LUIS J. | 9059 CARR 556 COAMO PR 00769-7500 |
| MARTINEZ MATOS, GLORISEL | RR 16 BOX 3452 SAN JUAN PR 00926 |
| MARTINEZ MATOS, JOSUE | 25 CALLE CALIFORNIA JARDINEZ DE CASABLANCA TOA ALTA PR 00953 |
| MARTINEZ MEDINA, AIDA | 420 CALLE BARTOLOME DE LAS CASAS SAN JUAN PR 00915 |
| MARTINEZ MEDINA, AIDA | C/BARTOLOME LAS CASAS #420 SAN JUAN PR 00915 |
| MARTINEZ MEDINA, AIDA | BO OBRERO C/BARTOLOME LAS CASAS #420 SAN JUAN PR 00915-4301 |
| MARTINEZ MEDINA, AIDA | 2 CALLE NEPOMUCENO, APT 2201 CAROLINA PR 00987-8804 |
| MARTINEZ MEDINA, CARMEN L. | CALLE 32 NUM 279 PARCELAS FALU RIO PIEDRAS PR 00924 |
| MARTINEZ MEDINA, DENNIS | HC 1 BOX 6315 GURABO PR 00778 |
| MARTINEZ MEDINA, JOSE M | #387 CALLE NAGUABO VILLA PALMERAS SAN JUAN PR 00915 |
| MARTINEZ MELENDEZ, CARMEN DEL PILAR | HC 05 BOX 91807 ARECIBO PR 00612 |
| MARTINEZ MENDEZ, DENISSE G. | C-1 CALLE SANTA BARBARA URB. SANTA MARIA TOA BAJA PR 00949 |
| MARTINEZ MENDEZ, PLINIO JOSE | PO BOX 7811 SAN JUAN PR 00916 |
| MARTINEZ MENDOZA, MARIA T. | HC 5 BOX 54828 SAN SEBASTIAN PR 00685 |
| MARTINEZ MERCADO, MILAGROS | PO BOX 996 YAUCO PR 00698 |
| MARTINEZ MERCED, CARMEN S | PO BOX 3785 GUAYNABO PR 00970 |
| MARTINEZ MINGUELA, REGIS A | 4837 AVE ISLA VERDE APT 605 COND EL GIRASOL CAROLINA PR 00979-5462 |
| MARTINEZ MOJICA , DIANA | URB SANTA RITA 1003 CALLE MANILA APT 2 SAN JUAN PR 00925 |
| MARTINEZ MOJICA , DIANA | RINCON ESPANOL E-10, CALLE 3 TRUJILLO ALTO PR 00976 |
| MARTINEZ MOJICA, AMERICO | 147 CALLE CANITE URB. CROWN HILLS SAN JUAN PR 00926 |
| MARTINEZ MOJICA, JANET | HC 67 BOX 21422 FAJARDO PR 00738 |
| MARTINEZ MOLINA, ADMILDA | RR10 BOX 10110 SAN JUAN PR 00926 |
| MARTINEZ MONTALVO, ISAAC | URB. LOS CAOBOS CALLE CAIMITO #3127 PONCE PR 00716 |
| MARTINEZ MORALES, BEATRICE | HC- 04 BOX 45219 CAGUAS PR 00727 |
| MARTINEZ MORALES, EMMA M. | PO BOX 522 SALINAS PR 00751 |
| MARTINEZ MORALES, JOSUE | 704 C/ GUAMA, URB BOSQUE LLANO SAN LORENZO PR 00754 |
| MARTINEZ MORALES, MAYKA D | #54 C/JOSE S. QUINONES SAN JUAN PR 00926 |
| MARTINEZ MORALES, MIRIAM | P.O. BOX 336387 PONCE PR 00733-6387 |
| MARTINEZ MORAN, NOEMI | PO BOX 1598 SABANA SECA PR 00952-1598 |
| MARTINEZ MURCELO, AIDA | RR 02 BZ 6223 TOA ALTA PR 00953 |
| MARTINEZ NAZARIO JR., MARIANO | CARRETERA 836 STR. ROSA #2 GUAYNABO PR 00971 |
| MARTINEZ NEGRON, VICTOR M. | HC1 BOX 29030, PMB 573 CAGUAS PR 00725 |
| MARTINEZ NIEVES, PROVIDENCIA | I - 20 CALLE 26 ROYAL TOWN BAYAMON PR 00956 |
| MARTINEZ OCASIO, JANET | PMB 13 ESTACION 1 B VEGA ALTA PR 00692 |
| MARTINEZ OJEDA, OLGA I | PORTALES DE SAN JUAN 1300 J 176 CALLE 7 SAN JUAN PR 00924 |
| MARTINEZ OLIVERAS, LOURDES | URB LA MILAGROSA A 7 CALLE EUGENIO DUARTE BAYAMON PR 00959 |
| MARTINEZ ORAMA, ANA MARIA | CONDOMNIA CONDO CLASSIC CALLE WILSON 1306 APT 602 SAN JUAN PR 00907 |
| MARTINEZ ORAMA, ANA MARIA | FISCAL AUXILIAR II DEPARTAMENTO DE JUSTICIA CALLE OLIMPO MIROMER SAN JUAN PR |

| Claim Name | Address Information |
|---|---|
| MARTINEZ ORAMA, ANA MARIA | 00918 |
| MARTINEZ ORTIZ, ANACELI | REPARTO MONTELLANO CALLE B J 9 CAYEY PR 00736 |
| MARTINEZ ORTIZ, CELIVETTE | PO BOX 726 YABUCOA PR 00767 |
| MARTINEZ ORTIZ, EVA L. | CALLE VERDEJO #964 PDA 18 SAN JUAN PR 00907 |
| MARTINEZ ORTIZ, EYDIE DE LOURDES | VILLA CAROLINA 92-12 CALLE 89 CAROLINA PR 00985 |
| MARTINEZ ORTIZ, LUIS E. | RES, VILLA ANDALUCIA EDF 1. APT 10 SAN JUAN PR 00926 |
| MARTINEZ ORTIZ, LUIS F. | VILLA GRANADA CALLE TERUEL 492 SAN JUAN PR 00923 |
| MARTINEZ ORTIZ, MARIA M. | BO. SANTA ROSA II PARCELAS HUERTAS #97 GUAYNABO PR 00970 |
| MARTINEZ ORTIZ, MARIA M. | HC-06 BOX 6656 GUAYNABO PR 00970 |
| MARTINEZ ORTIZ, MIGUEL A | URB. EL PLANTIO BO POMAROSA K-13 TOA BAJA PR 00949 |
| MARTINEZ ORTIZ, NOELIA | URB LA ROSALEDA II RJ 31 ANTONIO PEREZ TOA BAJA PR 00949 |
| MARTINEZ ORTIZ, NOMAR | LEVITTOWN BS25 DR TOMAS PRIETO TOA BAJA PR 00949 |
| MARTINEZ ORTIZ, SONIA I | PARQUE SAN ANTONIO II APT 3002 CAGUAS PR 00727 |
| MARTINEZ ORTIZ, WILLIAM H | HC 06 BOX 6656 GUAYNABO PR 00971 |
| MARTINEZ ORTIZ, WILMARY | PO BOX 450 GUANICA PR 00653 |
| MARTINEZ OTERO, WILLIAM | 413 JEREZ, EMBALSE SAN JOSE SAN JUAN PR 00923 |
| MARTINEZ OYOLA, ANNABELLE | ESTANCIAS DE STA. BARBARA 5 CALLE AZALEA GURABO PR 00778 |
| MARTINEZ PACHECO, JONATHAN | AUTORIDAD DE EDIFICIOS PUBLICOS URB. SOBRINO CALLE B #43 COROZAL PR 00783 |
| MARTINEZ PACHECO, JONATHAN | URB. SOBRINO CALLE B# 43 COROZAL PR 00783 |
| MARTINEZ PAGAN, ANGELANA | P.O. BOX 1772 CANOVANAS PR 00729 |
| MARTINEZ PAGAN, ESTHER | 3124 EMILIO FAGOT LA RAMBLA PONCE PR 00730-4001 |
| MARTINEZ PAGAN, MARIA M | URB. SAN PEDRO C/SAN LUCAS A12 TOA BAJA PR 00951 |
| MARTINEZ PANTOJA, SONIA D. | BDA. SANDIN 300 C / JUAN COLON VEGA BAJA PR 00693 |
| MARTINEZ PASTRANA, DAGMARY | HC 61 BOX 4878 TRUJILLO ALTO PR 00976 |
| MARTINEZ PASTRANA, DAGMARY | CONDOMINIO EL MILENIO #200 APDO. 610 CAROLINA PR 00982-2606 |
| MARTINEZ PEDROZA, ANDRES | 662 JULIO C. ARTEAGA URB. VILLA PADRES SAN JUAN PR 00924 |
| MARTINEZ PEREA, ANGEL LUIS | HC-02 BOX 8308 BOX CALUACHE RINCON PR 00957 |
| MARTINEZ PEREZ, ALBA R | PO BOX 71325 SUITE 88 SAN JUAN PR 00936 |
| MARTINEZ PEREZ, ALFREDO | 210 45 URB VILLA DE CARRAIZO SAN JUAN PR 00926-9176 |
| MARTINEZ PEREZ, AMERICO | COND. LUCERNA EDIF. A-5 APT. K 2 CAROLINA PR 00983 |
| MARTINEZ PEREZ, AUREA E | PO BOX 174 SANTA ISABEL PR 00757 |
| MARTINEZ PEREZ, AUREA E | SECRETARIA DEPARTAMENTO DE LA FAMILIA-REHABILITACION VOCIONAL PO BOX 174 SANTA ISABEL PR 00757 |
| MARTINEZ PEREZ, AUREA E | VILLA DEL MAR CALLE 4 #45 SANTA ISABEL PR 00757 |
| MARTINEZ PEREZ, CAMILLE J. | VILLA CAROLINA B 198-11 CALLE 526 CAROLINA PR 00985 |
| MARTINEZ PEREZ, JOSE V | URB VALENCIA 515 CALLE BAGUER SAN JUAN PR 00923 |
| MARTINEZ PEREZ, LUIS A | EL PRADO 463 CALLE ITALIA SAN JUAN PR 00917 |
| MARTINEZ PEREZ, MARIA | C/ BOHADA #13 BO. AMELIA GUAYNABO PR 00965 |
| MARTINEZ POLANCO, HERIBERTO | RR05 BOX 8174 ANASCO PR 00610 |
| MARTINEZ POUPART, BRENDA I. | PARQUE DE CANDELERO 63 CALLE MADREPERLA HUMACAO PR 00791 |
| MARTINEZ QUINONES, SHEILA M | DEPARTAMENTO DE EDUCACION BO. MARAVILLA NORTE SECTOT LAVERGNE LAS MARIAS PR 00670 |
| MARTINEZ QUINONES, SHEILA M | HC 2 BOX 8046 LAS MARIAS PR 00670 |
| MARTINEZ RAMIREZ, GERALDO | RIO BLANCO APT 204 NAGUABO PR 00744 |
| MARTINEZ RAMIREZ, RUBEN | MUNICIPIO DE HORMIGUEROS APARTADO 97 HORMIGUEROS PR 00660 |
| MARTINEZ RAMIREZ, RUBEN | PO BOX 506 HORMIGUEROS PR 00660 |
| MARTINEZ REMEDIOS, AURELIO | HC-3 BOX 15306 LAJAS PR 00667 |
| MARTINEZ REMEDIOS, ESTHER | HC 3 BOX 15306 LAJAS PR 00667 |
| MARTINEZ REMEDIOS, ESTHER | AVENUE FERNANDEZ JUNCOS PDA 19/2 SANTERCE APDO 10163 SAN JUAN PR 00908-1163 |

| Claim Name | Address Information |
| --- | --- |
| MARTINEZ REYES, AHILIS M. | BOX 378 NARANJITO PR 00719 |
| MARTINEZ REYES, HERIBERTO | CALLE CALIFORNIA NUMERO 6 PONCE PR 00731 |
| MARTINEZ REYES, HERIBERTO | DEPARTAMENTO DE EDUCACION BOX 8705 PONCE PR 00732 |
| MARTINEZ REYES, IVELISSE | URB BELLO MONTE CALLE 3T-18 GUAYNABO PR 00969 |
| MARTINEZ REYES, MARIA DEL C | BO. SANTA ROSA I, CARR. 837, KM 2.2 GUAYNABO PR 00969 |
| MARTINEZ REYES, MARIA DEL C | PO BOX 3023 GUAYNABO PR 00970-3023 |
| MARTINEZ REYES, ROBERTO | CALLE ANGELINA E12 LOMAS VERDES BAYAMON PR 00956 |
| MARTINEZ RIVERA , LUZ | HC1 BOX 2337 LOIZA PR 00772 |
| MARTINEZ RIVERA, DANNY O | 74 3B COMERCIO YAUCO PR 00698 |
| MARTINEZ RIVERA, EVELYN | URB VILLA PINARES 648 CALLE PASEO CONDADO VEGA BAJA PR 00693 |
| MARTINEZ RIVERA, FRANCISCO | PO BOX 361004 SAN JUAN PR 00936-1004 |
| MARTINEZ RIVERA, ISABEL | HC 6 BOX 40392 PONCE PR 00731-9673 |
| MARTINEZ RIVERA, JAIME D | COUNTRY CLUB CALLE 529 QI-17 CAROLINA PR 00982 |
| MARTINEZ RIVERA, JORGE LUIS | 1536 CALLE EMPERATRIZ VALLE REAL PONCE PR 00716 |
| MARTINEZ RIVERA, LIMARIE MILAGROS | URB. CASITAS DE LA FUENTE 490 CALLE CAMELIA TOA ALTA PR 00953 |
| MARTINEZ RIVERA, LUIS | HC 2 BOX 6761 ADJUNTAS PR 00601 |
| MARTINEZ RIVERA, NICSIA M. | URB. LIRIOS CALA 145 SAN MARTIN JUNCOS PR 00777 |
| MARTINEZ RIVERA, RAFAEL O | BO SABANA SECA 5370 CARR 866 KM 3.0 TOA BAJA PR 00952 |
| MARTINEZ RIVERA, VILMARY | PO BOX 1318 YABUCOA PR 00767 |
| MARTINEZ ROBLES, BRENDA LIZ | BALCONES DE MONTE REAL G-6001 CAROLINA PR 00987 |
| MARTINEZ RODRIGUEZ , TOMASA | PO BOX 534 YABUCOA PR 00767 |
| MARTINEZ RODRIGUEZ, ALBERTO | COLINAS DE FAIRVIEW CALLE 220 4Q39 TRUJILLO ALTO PR 00976 |
| MARTINEZ RODRIGUEZ, BENNY A. | URB SANTA MONICA M20 CALLE 8A BAYAMON PR 00957 |
| MARTINEZ RODRIGUEZ, FLOR | URB. COUNTRY CLUB 796 CALLE XEVELL SAN JUAN PR 00924 |
| MARTINEZ RODRIGUEZ, GERARDO | P.O. BOX 1982 ANASCO PR 00610 |
| MARTINEZ RODRIGUEZ, JESSICA | BDA SANDIN 2934 CALLE SOL VEGA BAJA PR 00693 |
| MARTINEZ RODRIGUEZ, JESSICA | BDA. SANDIN C/501 #2934 VEGA BAJA PR 00693 |
| MARTINEZ RODRIGUEZ, LIZETTE | P.O. BOX 1324 MAYAGUEZ PR 00681 |
| MARTINEZ RODRIGUEZ, LUIS EDGARDO | URB LAS CAMPINAS 3, CALLE CIPRES #17 V-1 LAS PIEDRAS PR 00771 |
| MARTINEZ RODRIGUEZ, MARIA DEL C. | HC-44 BOX 13002 CAYEY PR 00736 |
| MARTINEZ RODRIGUEZ, MARIA M | 2247 CALLE RIAL PUNTA DIAMANTE PONCE PR 00628 |
| MARTINEZ RODRIGUEZ, MARIE | URB. VILLA MARIA A-7 CALLE 1 TOA ALTA PR 00953 |
| MARTINEZ RODRIGUEZ, MARILU | PO BOX 773 MAYAGUEZ PR 00681-0773 |
| MARTINEZ ROJAS, GLADYS E | 119 URB LAS CAROLINAS CAGUAS PR 00727-7907 |
| MARTINEZ ROMAN, MARTA J. | PO BOX 2122 BAYAMON PR 00960-2122 |
| MARTINEZ RONDON, ELIZABETH | COND. PORTALES DE ALELHI APT 303 GUAYNABO PR 00966 |
| MARTINEZ ROSANO, JOSE GABRIEL | PO BOX 13 GUAYNABO PR 00970 |
| MARTINEZ ROSARIO, ABIGAIL | PO BOX 663 CAROLINA PR 00986 |
| MARTINEZ ROSARIO, DANIEL | HC 30 BOX 33303 SAN LORENZO PR 00754 |
| MARTINEZ ROSARIO, EDGAR A. | 1317 N. DIXIE HWY APT 206 FORT LAUDERDALE FL 33304 |
| MARTINEZ ROSARIO, EDGAR A. | PMB 325 PO BOX 70344 SAN JUAN PR 00936 |
| MARTINEZ ROSARIO, LUZ CELENIA | R-3 CALLE J 3RD SEC. TURABO GARDENS CAGUAS PR 00725 |
| MARTINEZ ROSARIO, RAMON | SAN CRISTOBAL I BUZON 213 LAS PIEDRAS PR 00771 |
| MARTINEZ ROURA, PATRICIA R. | URB. SANTA CLARA A-27 GUANICA PR 00653 |
| MARTINEZ RUIZ, DELVIN A. | BO CONSEJO BAJO HC-01 BOX 7303 GUAYANILLA PR 00656 |
| MARTINEZ SALAMAN, VICTOR F | 1RA EXT COUNTRY CLUB 875 CALLE RASPINELL SAN JUAN PR 00924 |
| MARTINEZ SANCHEZ, ANA I | URB RIO HONDO 2 AL22 CALLE RIO LAJAS BAYAMON PR 00961-3241 |
| MARTINEZ SANCHEZ, JOSUE D | RR- BOX 6490 MANATI PR 00674 |
| MARTINEZ SANCHEZ, MARIA I. | RES. PARQUE SAN AGUSTIN EDIF. F APT.80 SAN JUAN PR 00906 |

| Claim Name | Address Information |
|------------|---------------------|
| MARTINEZ SANTANA, ANA | HC-04 BOX 4421 LAS PIEDRAS PR 00771 |
| MARTINEZ SANTANA, JESUS A. | CALLE 51 AN #15 URB. REXVILLE BAYAMON PR 00957 |
| MARTINEZ SANTIAGO , SONIA E. | 2911 AVE F. D. ROOSEVELT PONCE PR 00717-1226 |
| MARTINEZ SANTIAGO , SONIA ENID | 2911 AVE F.D. ROOSEVELT PONCE PR 00717-1226 |
| MARTINEZ SANTIAGO, AIDA RUTH | 171 CALLE REY FERNANDO MANSION REAL COTO LAUREL PR 00780 |
| MARTINEZ SANTIAGO, CARMEN M. | URB VILLA MARIA TOA ALTA PR 00953 |
| MARTINEZ SANTIAGO, CARMEN MILAGROS | PO BOX 114 TOA ALTA PR 00954 |
| MARTINEZ SANTIAGO, LILLIAM GRISETT | URB. PUERTO NUEVO CALLE 20 NE #1210 SAN JUAN PR 00920 |
| MARTINEZ SANTIAGO, LUZ I | P.O. BOX 408 MERCEDITA PR 00715 |
| MARTINEZ SANTIAGO, MARIEN | HC-02 BOX 1944 BOQUERON PR 00622 |
| MARTINEZ SANTIAGO, NIVEA E | RO-68 URB. RIOCHUELO C/ PLAZA SUR TRUJILLO ALTO PR 00976 |
| MARTINEZ SANTIAGO, OLGA H. | PMB 173 P.O. BOX 5103 CABO ROJO PR 00623-5103 |
| MARTINEZ SANTIAGO, RAMON | APARTADO 1007 SALINAS SALINAS PR 00751 |
| MARTINEZ SANTIAGO, XAYMARA | URB. HACIENDA BORINQUEN 301 EMAJAGUA CAGUAS PR 00725 |
| MARTINEZ SANTOS, LIZA M | URB. VILLA CAROLINA 19-28 CALLE 19 CAROLINA PR 00985 |
| MARTINEZ SERRANO, SHEILA I. | LAS VEGAS CALLE 2 C-22 CATANO PR 00962 |
| MARTINEZ SHERMAN, GLENDALYS E | PARQUE ARCOIRIS 227 CALLE 2 APT. 364 TRUJILLO ALTO PR 00976 |
| MARTINEZ SIERRA, EVELYN | PO BOX 1196 MANATI PR 00674 |
| MARTINEZ SIERRA, JAVIER O | BONNEVILLE HEIGHT C/1 ANASCO CAGUAS PR 00727 |
| MARTINEZ SOJO, MELCA S | HC-04 BOX 5181 GUAYNABO PR 00971-9508 |
| MARTINEZ SOJO, MYRNA | HC 04 BOX 5181 GUAYNABO PR 00971 |
| MARTINEZ SOLIS, HECTOR | URB SAN JOSE B5 CALLE 2 PATILLAS PR 00723 |
| MARTINEZ SOTO, MARLENE | BOX 525 DORADO PR 00646 |
| MARTINEZ SOTO, WILMAR | #15 CALLE ALMENDRA PARCELAS MARQUEZ MANATI PR 00674 |
| MARTINEZ SOTOMAYOR, LEIDA E. | 23 CALLE 2 ARECIBO PR 00612-2709 |
| MARTINEZ SOTOMAYOR, RUPERTO | 94 LUZ RADIANTE PONCE PR 00716-2529 |
| MARTINEZ SUSTACHE, ALBERTO | HC 01 BOX 4419 YABUCOA PR 00767-9639 |
| MARTINEZ TAPIA, RUBEN | 27 C/APONTE CANTERAS SAN JUAN PR 00915 |
| MARTINEZ TEJERA , NORMA I | PO BOX 1573 HATILLO PR 00659 |
| MARTINEZ TEODORO, CASTRO | URB SAN FRANCISCO D10 CALLE 1 HUMACAO PR 00791 |
| MARTINEZ TOMEI, JOANNIE | HC 3 BOX 9425 SAN GERMAN PR 00683-9785 |
| MARTINEZ TORO, MARTA | #1139 MONTE GRANDE CARR. 102 CABO ROJO PR 00623 |
| MARTINEZ TORRE, VIVIANA | COND. PARQUE DE LA VISTA I CALLE JUAN BAIZ #1280, E244 SAN JUAN PR 00924 |
| MARTINEZ TORRES, ANA C. | COND LAGUNA GARDENS 3 APT 2 H AVE LAGUNA CAROLINA PR 00979 |
| MARTINEZ TORRES, ELVIS | M20 CALLE 8 URB VILLA EL ENEANTO JUANA DIAZ PR 00795 |
| MARTINEZ TORRES, GLENISSE MARIE | GLENISSE MARIE MARTINEZ URB. BELLO MONTE B-21 CALLE 15 GUAYNABO PR 00969 |
| MARTINEZ TORRES, GLENISSE MARIE | URB. BELLO MONTE B-21 CALLE 15 GUAYNABO PR 00969 |
| MARTINEZ TORRES, GUILLERMINA | URB ALAMAR D21 CALLE G LUQUILLO PR 00773 |
| MARTINEZ TORRES, JOEL | URBANIZACION LAS FLORES #25 BARRANQUITAS PR 00794 |
| MARTINEZ TORRES, JOEL A. | 644 INT. GENARO SOTO, BO. PUENTE PENA CAMUY PR 00627 |
| MARTINEZ TORRES, LUVIA I. | 49 COLONY ROAD WEST SPRINGFIELD MA 01089 |
| MARTINEZ TORRES, MARIA V. | URB. VICTOR ROJAS II, 141 CALLE 2 ARECIBO PR 00612-3038 |
| MARTINEZ TORRES, MIRTA DEL R | COND. LAGOPLAYA APT. 2431 TOA BAJA PR 00949 |
| MARTINEZ TORRES, NILSA | URB. SAN AUGUSTO C/BD13 GUAYANILLA PR 00656 |
| MARTINEZ TORRES, NILSA | URB. SAN AUGUSTO D-13 HACIENDA LA ELIZA GUAYANILLA PR 00656 |
| MARTINEZ TORRES, PROVIDENCIA | RR 11 BOX 5836 BAYAMON PR 00956 |
| MARTINEZ TORRES, PROVIDENCIA | RR11 BOX 59971 BAYAMON PR 00956 |
| MARTINEZ TORRES, SANDRALIZ | JARDINES DE RIO GRANDE BB 155 CALLE 48 RIO GRANDE PR 00745 |
| MARTINEZ TORRES, ULYSSES I | URB PRADERAS DEL SUR 822 CALLE ALMACIGO SANTA ISABEL PR 00757 |

| Claim Name | Address Information |
|---|---|
| MARTINEZ TOUCET, NORMA | 4443 C/ SANTA LUISA URB. SANTA TERESITA PONCE PR 00730-4640 |
| MARTINEZ UMPIERRE, MARIA | URB SANTA CLARA 21 CALLE 2 SAN LORENZO PR 00754-3211 |
| MARTINEZ VALIENTE, MERCEDES | 1481 C/MARTIN TRAVIESO APT 4 B SAN JUAN PR 00907 |
| MARTINEZ VARGAS, ZULMA E | HC02 BOX 116871 HUMACAO PR 00791 |
| MARTINEZ VAZQUEZ, JUAN A | 3863 CALLE SANTA ALODIA EXT SANTA TERESITA PONCE PR 00730 |
| MARTINEZ VAZQUEZ, LILLIAN | JARDINES DE CERRO GORDO C 11 CALLE 4 SAN LORENZO PR 00754 |
| MARTINEZ VAZQUEZ, LOUIS A | URB. TIBES CALLE URAYOAN D-23 PONCE PR 00730 |
| MARTINEZ VAZQUEZ, OSVALDO | HC1 BOX 10434 BO MAGUAYO LAJAS PR 00667-9711 |
| MARTINEZ VEGA, IVETTE | HC II BOX 48545 CAGUAS PR 00725 |
| MARTINEZ VELEZ, ANGEL M. | HC 52 BOX 2344 GARROCHALES PR 00652 |
| MARTINEZ VELEZ, GLENDA LIZ | G-16 CALLE 6 URB. LA LULA PONCE PR 00730 |
| MARTINEZ VELEZ, MINERVA | URB. CANA CA 125 GG-12 BAYAMON PR 00957 |
| MARTINEZ VELEZ, RAIMUNDO | HC-01 BOX 8205 YAUCO PR 00698 |
| MARTINEZ VELEZ, RAIMUNDO | APARTADO 190759 SAN JUAN PR 00936-0759 |
| MARTINEZ VILLANUEVA, QUETCY A | PO BOX 728 COMERIO PR 00782 |
| MARTINEZ VILLEGAS, CARLOS R | 1707 CAMELIA URB. EL ENCANTO JUNCOS PR 00777 |
| MARTINEZ VIRVET, MICHAEL A | HC 6 BOX 65232 CAMUY PR 00627 |
| MARTINEZ VIZCARRONDO, ANGEL L. | PO BOX 371063 CAYEY PR 00737-1063 |
| MARTINEZ, ANA | 15 COOP VILLAS DE NAVARRA APT C BAYAMON PR 00956 |
| MARTINEZ, CARLOS VIVES | URB TIBES H29 CALLE 4 PONCE PR 00730-2162 |
| MARTINEZ, DIANA E | VILLAS DE CANEY P9 CALLE 21 TRUJILLO ALTO PR 00976 |
| MARTINEZ, ELGA PENA | URB. CHALETS DE LA FUENTE II REAL #16 CAROLINA PR 00987 |
| MARTINEZ, GLORIMAR | JARDINES DE COUNTRY CLUB BL11 CALLE 116 CAROLINA PR 00985 |
| MARTINEZ, ISMAEL | URB. BONNEVILLE HEIGHTS 2DA. SEC. C/3 #D-11 CAGUAS PR 00725 |
| MARTINEZ, JANET | URB. JARDINES DE LA VIA #86 NAGUABO PR 00718 |
| MARTINEZ, LISANDRA RODRIGUEZ | URBANIZACION SAN PEDRO CALLE SAN MIGUEL D-1 TOA BAJA PR 00949 |
| MARTINEZ, LOURDES BERNABE | URB. VILLA CONCEPCION 1 APT 110 GUAYNABO PR 00965 |
| MARTINEZ, MARIA | URB. LOMAS VERDES CALLE HIEDRA 2T-22 BAYAMON PR 00956 |
| MARTINEZ, OMANDI | 5735 SWEETWATER WAY SAN ANTONIO TX 78253 |
| MARTINEZ, VIANNEY G. | P.O. BOX 882 VEGA BAJA PR 00694 |
| MARTINEZ, ZENAIDA ROBLES | JARDINES DE MONTELLANOS 205 CALLE MONTEIDILIO MOROVIS PR 00687 |
| MARTINEZ-COTTO, LOURDES | RR 3 BOX 4270 SAN JUAN PR 00926 |
| MARTINEZ-FIGUEROA, NILSA | RIO HONDO II, HC-4 CARR 156, INT 774 BOX 6889 COMERIO PR 00782 |
| MARTINEZ-RIVERA, ZAIDA I. | COND TORRES DE ANDALUCIA II 2 CALLE ALMONTE SAN JUAN PR 00926-2433 |
| MARTINEZ-VEGA, MARISOL | CALLE ACACIA 1A56 URB. ROYAL PALM BAYAMON PR 00959 |
| MARTING, KELLY DE LOS A. | URB JARDINES DE LOIRE CALLE 2 A-2 LOIZA PR 00772 |
| MARTIR HERNANDEZ, EVYANNE MARIE | 8 CARV. 833 APT. 1002 GUAYNABO PR 00969 |
| MARTIR PADILLA, IRIS N. | URB. PASEO SOL Y MAR 549 CALLE ESTRALLA DEL MAR JUANA DIAZ PR 00795 |
| MARTIR RODRIGUEZ, ALVIN E | PO BOX 3129 SAN SEBASTIAN PR 00685 |
| MARTIR RODRIGUEZ, DAISY I. | PO BOX 5236 SAN SEBASTIAN PR 00685 |
| MARTIR SERRANO, JUAN S. | PO BOX 2666 SAN SEBASTIAN PR 00685 |
| MARTIR, BARBARA | PORTICOS DE CUPEY 100 CARR. 845 APT. 3103 SAN JUAN PR 00926 |
| MARTIS II ROSARIO, WILLIAM | JARDINES DE TOA ALTA 98 CALLE 2 TOA ALTA PR 00953 |
| MARTIS RAMOS, CARMEN C. | TORRES DEL PARQUE SUR APT 1205 F. MONTILLA 1700 BAYAMON PR 00956 |
| MARTIS RAMOS, CARMEN CELIA | TORRES DE PARQUE SUR 1205 FREDRICO MONTILLA 1700 BAYAMON PR 00956 |
| MARTONAL RIVERA, LUIS E. | HC - 02 BOX 14033 CAROLINA PR 00907-9703 |
| MARTY, FRANCISCO CARBO | BUZON 762 CARR INGENIEROS MAYAGUEZ PR 00680 |
| MARULL DEL RIO, JOSE E. | COND. VILLA ANDALUCIA SUITES 1 CALLE RONDA APT. 501 SAN JUAN PR 00926-2362 |
| MARYBEL, NEGRON CASIANO | K16 CALLE 7 URB. VILLA MADRID K-16 COAMO PR 00769 |

| Claim Name | Address Information |
|---|---|
| MARYLIND ARROYO RIVERA | 75 PALO ALTO MANATI PR 00674 |
| MARZAN APONTE, JOSE E. | JARDINES DE CASA BLANCA #60 PONCE DE LEON TOA ALTA PR 00953 |
| MARZAN CONCEPCION, EMILIA | BO ESPINOSA CARR 679 K PO BOX 1154 VEGA ALTA PR 00692 |
| MARZAN GONZALEZ, WANDA | HC 06 BOX 66261 AGUADILLA PR 00603 |
| MARZAN RIVERA, ROSA MARIA | URB. LEVITTOWN V-28 CALLE LEALTAD 4TASECC TOA BAJA PR 00949 |
| MARZAN SEPULVEDA, WILLIAM | URB. JOMAS VERDES X-28 CALLE COLOMBINO BAYAMON PR 00956 |
| MARZAN, RAMONA | RR-2 BOX 5846-2 TOA ALTA PR 00953 |
| MAS RIVERA, LEONARDO | PO BOX 430 SABANA SECA PR 00952-0430 |
| MAS RIVERA, LEONARDO | PO BOX 74 TOA ALTA PR 00953 |
| MASON CAPITAL MASTER FUND, LP | 110 EAST 59TH STREET 30TH FLOOR C/O RICHARD ENGMAN NEW YORK NY 10022 |
| MASS ALVAREZ, JUAN | PO BOX 633 JAYUYA PR 00664 |
| MASS RODRIGUEZ, CARLOS E | HC 2 BOX 22162 MAYAGUEZ PR 00680 |
| MASSA FIGUEROA, DIANA E | HC 1 BOX 27323 CAGUAS PR 00725-8935 |
| MASSA OLMEDA, VIMARIE | URB. VIRGINIA VALLEY 623 CALLE VALLE VERDE JUNCOS PR 00777 |
| MASSA PEREZ, LOCHELLY | 34 CALLE LOS PINOS CAROLINA PR 00985 |
| MASSA PEREZ, MARIA M | URB VISTAMAR B25 CLAS MARIAS CAROLINA PR 00983 |
| MASSA PROSPER, PABLO JAVIER | BOX SABALOS #12 CALLE CARRAU MAYAGUEZ PR 00680 |
| MASSA PROSPER, SAMUEL | RESC. SABALOS GARDENS ED F-12 APT. 69 MAYAGUEZ PR 00680 |
| MASSANET NOVALES, CARMEN E. | URB. PASEO DE LOS ARTESANOS #223 LAS PIEDRAS PR 00771 |
| MASSANET NOVALES, WANDA I. | AUTORIDAD AQUEDUCTOS Y ALCANTARILLADOS AVENIDA BARBOSA RIO PIEDRAS PR |
| MASSANET NOVALES, WANDA I. | URB. PARK GARDENSVS CALLE INDEPENDENCE G-11 SAN JUAN PR 00926 |
| MASSANET ROSADO, LUIS E | URB. REPARTO VALENCIANO CALLE ACACIA A-20 JUNCOS PR 00777 |
| MASSANET VAZQUEZ, YARA | COOPERATIVA LOS ROBLES AVENIDA AMERICO MIRANDA 405 APT. 1011 A SAN JUAN PR 00927 |
| MASSINI VELEZ, JUAN C | CALLE 11 B 19 PORTAL DE LOS PINOS CUPEY RIO PIEDRAS PR 00926 |
| MASSO TORRES, JOSE IVAN | 111 CALLE B URB. VIVES GUAYAMA PR 00784 |
| MASSOL SANTANA, MARIA L | 2540 CALLE TENERIFE URB VILLA DEL CARMEN PONCE PR 00716-2228 |
| MASSOL SANTANA, MARIA L | 2540 TENERIFE URB. VILLA DEL CARMEN PONCE PR 00716-2228 |
| MASSOL SANTANA, MARIA L. | 2540 TENERIFE PONCE PR 00716-2228 |
| MATARRANZ RODRIGUEZ, PILAR | RR4 BOX 27507 TOA ALTA PR 00953-9424 |
| MATEO ALVARADO, RICARDO | XX-13 CALLE 14 URB. VILLA MADRID COAMO PR 00769 |
| MATEO AVILA, WILNERYS | VILLAS DE LOIZA AC 2 CALLE 25 CANOVANAS PR 00729 |
| MATEO BERLY, JOSE L. | PO BOX 57 AGUIRRE PR 00704 |
| MATEO CASTRO, JORGE LUIS | 5TA DEL SUR 4854 CALLE PONCE PR 00728 |
| MATEO CASTRO, JORGE LUIS | ESTANCIAS DEL LAUREL CALLE CACAO 3807 COTO LAUREL PR 00780 |
| MATEO FIGUEROA, JULIANA | URB. LA CONCEPCION 187 CALLE FATIMA GUAYANILLA PR 00656 |
| MATEO NEGRON, BRENDA LIZ | HC 7 BOX 32043 JUANA DIAZ PR 00795 |
| MATEO NIEVES, JOSE LUIS | URB LA MARGARITA C/A F-24 SALINAS PR 00751 |
| MATEO RODRIGUEZ, CARMEN S. | HC04 BOX 15652 CAROLINA PR 00987 |
| MATEO RODRIGUEZ, SANDRA I. | PO BOX 6 ADIRA PR 00739 |
| MATEO ROSA, HECTOR N | PO BOX 2053 COAMO PR 00769 |
| MATEO SANTIAGO, MARIANELA | APARTADO 1683 COAMO PR 00769 |
| MATEO SANTOS, EMMA | URB. LA ESPERANZA W-5 CALLE 16 VEGA ALTA PR 00692 |
| MATEO TORRES, ANA MARIA | RR-12 9 /URB VILLA MADRID COAMO PR 00769 |
| MATEO-TORRES, FELIX | CALLE 06 SO # 1814 URB VILLA MAGNA SAN JUAN PR 00921 |
| MATEO-VIZCAINO, ALTAGRACIA | 4K N-5 VIA FABIANA VILLA FONTANA CAROLINA PR 00983 |
| MATHIEV MICHEL, EMILIENNE | URB PRADERAS AP 26 CALLE 12 TOA BAJA PR 00949 |
| MATIAS BAEZ, WILFREDO | HC-1 BOX 8496 TOA BAJA PR 00949 |
| MATIAS DEL RIO, JUAN JORGE | OPEN LAND 565 CALLE CREUZ SAN JUAN PR 00923 |

| Claim Name | Address Information |
|---|---|
| MATIAS FELICIANO, ROBERTO | PO BOX 49 AGUADA PR 00602 |
| MATIAS GALAN, ANA I | 7521 CALLE EXT PROGRESO SABANA SECA PR 00952 |
| MATIAS GONZALEZ, YOMARA | HC 01 BOX 7608 TOA BAJA PR 00949 |
| MATIAS GUERRERO, DAVID | 202 CALLE \ COLTON VILLA PALMERAS SAN JUAN PR 00915 |
| MATIAS LOPEZ, FELIX | URB VILLA PINARES 325 CALLE PASEO CIPRES VEGA BAJA PR 00693 |
| MATIAS MALAVE, AUREA E. | 225 #23 CALLE 606 VILLA CAROLINA CAROLINA PR 00985 |
| MATIAS MALDONADO, BELFORD | JARDINES DE ARECIBO N-1 CALLE D ARECIBO PR 00612 |
| MATIAS MALDONADO, MIRIAM D. | PO BOX 2392 ISABELA PR 00662 |
| MATIAS MARRERO, MARIA J. | P.O. BOX 716 TOA BAJA PR 00951-0716 |
| MATIAS MARTINEZ, MYRTA | URB. BAYAMON GARDENS MM22 CARMEN ST BAYAMON PR 00957 |
| MATIAS MENDEZ, EVELYN | PO BOX 375 ANASCO PR 00610-0375 |
| MATIAS NAVEDO, MARIA J | HC 01 BOX 9142 TOA BAJA PR 00949-9716 |
| MATIAS NIEVES, LAURA | URB SABANERA 120 CAMINO DE LAS TRINITARIAS CIDRA PR 00739-9470 |
| MATIAS RAMOS, FRANCISCO J | BOX 897 JAYUYA PR 00664 |
| MATIAS RAMOS, IVETTE | 940 PORTO SANTO ST TOA ALTA PR 00953 |
| MATIAS RODRIGUEZ, ANGELICA | 2808 WILSON SCHOOL LANE READING PA 19608 |
| MATIAS ROMAN, ISMAEL | HC 03 BOX 9061 GUAYNABO PR 00971 |
| MATIAS ROMAN, YESENIA | SECOR LA CEIBA 515 CARR 419 AGUADA PR 00602 |
| MATIAS RUIZ, CARMEN M | PO BOX 51904 TOA BAJA PR 00950-1904 |
| MATIAS SALAS, ADA M. | URB LOS JARDINES 115 CALLE FLOR DE LIS GARROCHALES PR 00652-9418 |
| MATIAS SALAS, NOELIA | BO CAMPANILLAS 498 CALLE PALMA TOA BAJA PR 00949 |
| MATIAS SANCHEZ, GRISELLE A. | HC 01 BOX 3932 BAJADERO PR 00616 |
| MATIAS SANTIAGO, IVONNE | P.O. BOX 1257 SAINT JUST PR 00978 |
| MATIAS SEMIDEY, CARELY | HC2 14660 CAROLINA PR 00987 |
| MATOS , MAYRA | URB. JACARANDA 35293 AVE. FEDERAL APART B PONCE PR 00731 |
| MATOS ACEVEDO, ORLANDO JORGE | 118 LIGHTHOUSE DR AGUADILLA PR 00603 |
| MATOS ACOSTA, LOWEL | 20 CALLE E RAMOS ANTONINI HORMIGUEROS PR 00660-1617 |
| MATOS AGUIAR, JACKELINE | URB TERRALINDA ESTATES 39 TRUJILLO ALTO PR 00976-4092 |
| MATOS ALAMO, KATHERINE | HC 645 BOX 8302 TRUJILLO ALTO PR 00976 |
| MATOS ALVARADO, MICHELLE | URB. LAS ANTILLAS CALLE PR# B-22 SALINAS PR 00751 |
| MATOS ANDINO, WILFRED | CENTRO MEDICO PO BOX 191079 BARRIO MONACILLO SAN JUAN PR 00919-1079 |
| MATOS ANDINO, WILFRED | HC-02 BOX 14251 CAROLINA PR 00987 |
| MATOS ARCHILLA, GLORIA E | GLORIA ESTHER MATOS CALLE 1 SOLAR 7A SIERRA TAINA B. MINILLAS BAYAMON PR 00956 |
| MATOS ARCHILLA, GLORIA E | HC- 67 BOX 15097 BAYAMON PR 00956 |
| MATOS ARROYO, ANA | 16 MIRAMONTES SAN GERMAN PR 00683 |
| MATOS ARROYO, JUAN R | HC 2 BOX 16428 ARECIBO PR 00612 |
| MATOS ARROYO, MARIBEL | APARTADO 1772 YABUCOA PR 00767 |
| MATOS BARRETO, IDSA E. | HC02 BOX 16424 ARECIBO PR 00612 |
| MATOS CABRERA, ANA MARIA | URB VILLA DEL CARMEN 1138 CALLE SACRA PONCE PR 00716 |
| MATOS CALO, LUISA | URB PARQUE ECUESTRE K16 CALLE 42 CAROLINA PR 00987 |
| MATOS CARABALLO, NELIDA | PO BOX 358 MAYAGUEZ PR 00681-0358 |
| MATOS CARRASQUILLO, RAFAEL E. | EXT. LA INMACULADA E 16 CALLE UNION TOA BAJA PR 00949-3938 |
| MATOS CARRILLO, DAMARIS L | HC 33 BOX, 3212 DORADO PR 00646-9712 |
| MATOS CARRILLO, SARAHI L. | HC 80 BOX 8329 DORADO PR 00646 |
| MATOS COLLAZO, JOANNA | HC 4 BOX 42005 MOROVIS PR 00687 |
| MATOS COLON, ELVIRA | ROUND HILLS 668 CALLE VIOLETA URB ROUND HLS TRUJILLO ALTO PR 00976 |
| MATOS COTTO, MARIBEL | URB. CANA HA4 CALLE 22 BAYAMON PR 00957 |
| MATOS CRUZ, ADELAIDA | HC-03 BOX 20053 COND COLINA REAL RIO GRANDE PR 00745 |
| MATOS CRUZ, ADELAIDA | PO BOX 1795 RIO GRANDE PR 00745 |

| Claim Name | Address Information |
|---|---|
| MATOS CRUZ, MARCOS | URB PARQUE ECOSTRE C/UOTE NEGRO IV-41 CAROLINA PR 00987 |
| MATOS DIAZ, ANA P. | URB. FAIRVIEW 1941 DIEGO PENALOZA SAN JUAN PR 00926 |
| MATOS ELBA, MARIE SOCORRO | CALLE 4 M34 EXT. SON ANTONIN CAGUAS PR 00725 |
| MATOS FUENTES, IRMA | CALLE 134 CF13 VALLE ARRIBA HEIGHTS CAROLINA PR 00983 |
| MATOS GALARZA, NORMA I | H 67 C/12 EL CORTIJO BAYAMON PR 00956 |
| MATOS GONZALEZ, DAMARIS | COND. TORRES DE CERVANTES II 220 CALLE 49 APARTAMENTO 603B SAN JUAN PR 00924-3295 |
| MATOS HERNANDEZ, MARITZA | URB SANTA ELENA N3 CALLE B BAYAMON PR 00959 |
| MATOS HERNANDEZ, RAFAEL A. | 860 CARR 175, APT. 1007 SAN JUAN PR 00926 |
| MATOS IRIZARRY, WILFREDO | HC 01 BOX 9126 CABO ROJO PR 00623-9714 |
| MATOS IRIZARRY, WILFREDO | HC-01 BOX 9108 CABO ROJO PR 00623-9750 |
| MATOS JESUS, MARCOS | HC 645 BOX 8302 TRUJILLO ALTO PR 00976-9754 |
| MATOS JIMENEZ, YANIRA | 25 43 BLOQUE 3 BAYAMON PR 00956 |
| MATOS JIMENEZ, YANIRA | BD 32 CALLE INDIA BAYAMON PR 00956 |
| MATOS LANDRAU, RINA | CONDOMINIO LAGUNA GARDENS I APTO 12 I CAROLINA PR 00979 |
| MATOS LOPEZ, MARIA D. | HC 01 BOX 11583 CAROLINA PR 00987 |
| MATOS LOPEZ, ROSA I | HC 01 BOX 13094 CAROLINA PR 00987 |
| MATOS MARRERO, MARICELY | P.O BOX 153 TOA ALTA PR 00954 |
| MATOS MATOS, AXEL E. | HC O3 BOX 16537 ARECIBO PR 00612 |
| MATOS MONTALVO, PETRA | COND. SAN FRANCISCO TORRE B BUZON 115 BAYAMON PR 00959 |
| MATOS MUNETT, CESAR | B-17 C-1 URB. BARINAS YAUCO PR 00698 |
| MATOS NOVELLA, FRANCES | URB PARQUE DEL RIO 69 PO BOX 360775 SAN JUAN PR 00936 |
| MATOS ORTIZ, JAIME | PO BOX 153 BARRANQUITAS PR 00794 |
| MATOS ORTIZ, JOSE J | APARTADO 1103 SEC LA LINEA CIALES PR 00638 |
| MATOS ORTIZ, LUIS R | PO BOX 907 CIDRA PR 00739 |
| MATOS PICARD, SONIA A. | URB. EL COMANDANTE CALLE CARMEN HERNANDEZ 852 SAN JUAN PR 00924 |
| MATOS QUINONES, ISABEL | HC 01 BOX 4092 LOIZA PR 00772 |
| MATOS RANGEL, ELBA ELENA | URB. LA LULA CALLE 12 N-19 PONCE PR 00730 |
| MATOS RIOS, EDUVINO | HC 1 BOX 10349 PENUELAS PR 00624 |
| MATOS RIVERA, BLANCA R. | BUZON 661 BO. BUENAVENTURA CAROLINA PR 00987 |
| MATOS RIVERA, RAFAEL DAVID | URB. FLORES SIMSAI 718 ISABELA PR 00662 |
| MATOS RODRIGUEZ, ALEXIS | PO BOX 1713 UTUADO PR 00641 |
| MATOS ROLON, ZORAIDA | ESTANCIAS DE TORTUGUE TAINO 15 VEGA BAJA PR 00693 |
| MATOS ROMAN, MARISOL | HC-01 BOX 3730 UTUADO PR 00612 |
| MATOS ROSA, MICHELLE | HC 06 BOX 65534 CAMUY PR 00627 |
| MATOS ROSARIO, CARMEN D | URB TOA LINDA CALLE C #C33 TOA ALTA PR 00953 |
| MATOS ROSARIO, ROSA MARIA | #E-1 CALLE 1 EL VIVERO GURABO PR 00778 |
| MATOS RUIZ, ZANDRA L. | URB. SANTA MARIA CALLE 7 G38 SAN GERMAN PR 00683 |
| MATOS SANCHEZ, AIXA M. | HC 01 BOX 2365 LOIZA PR 00772 |
| MATOS SANCHEZ, ANA G | URB SAN AGUSTIN 1164 CALLE BEVERAGGI SAN JUAN PR 00923 |
| MATOS SANTOS, JANET | URB. VALLE BELLO CHALETS A27 CALLE 1 BAYAMON PR 00956 |
| MATOS SANTOS, TAINA E | COND PRADOS DE CUPEPY 450 AVE PERIFERAL APTO 209 TRUJILLO ALTO PR 00976 |
| MATOS SIERRA, JUAN C | PO BOX 660 NARANJITO PR 00719 |
| MATOS SILVA, MADELINE | VILLA CAROLINE132-25 CALLE 99 CAROLINA PR 00985 |
| MATOS TILLERO, CARMEN I | HC-01 BOX 8463 VILLA OLGA TOA BAJA PR 00951 |
| MATOS TORRES, JULIA M. | 15130 CALLE SAUCE SANTA ISABEL PR 00757 |
| MATOS TORRES, MIRTA | URBANIZACION MARISOL CALLE 4 B20 ARECIBO PR 00612 |
| MATOS VALENTIN, OSLVALDO | URB PUNTO ORO 3514 CALLE LA DIANA PONCE PR 00728 |
| MATOS VEGA, EDWIN MANUEL | URB. JARDINES DE AGUADILLA #168 AGUADILLA PR 00603 |

| Claim Name | Address Information |
|---|---|
| MATOS VEGA, LUISA ENEIDA | URB PASEO PALMA REAL 106 CALLE CALANDRIA JUNCOS PR 00777 |
| MATOS VELAZQUEZ, KARLA E | VILLA DEL REY III 3D8 CALLE NORMANDIA CAGUAS PR 00727-7039 |
| MATOS ZAYAS, EVELYN | PO BOX 96 NARANJITO PR 00719 |
| MATOS ZAYAS, MARIA M | PO BOX 96 NARANJITO PR 00719 |
| MATOS, MEILYNG A | LOS CEDROS 1687 C AMARILLO APT 5401 SAN JUAN PR 00926-3068 |
| MATOS-GARCIA, NEREIDA | URB. VILLAS DE CARAIZO RR-7 BOX 123 SAN JUAN PR 00926 |
| MATOS-LOPEZ, LOURDES M. | DPTO. EDUCACION (DOCENTE) HC 01 BOX 11586 CAROLINA PR 00987-9694 |
| MATOS-LOPEZ, LOURDES M. | HC 01 BOX 11586 CAROLINA PR 00987-9694 |
| MATOS-NAVARRO, DIANA S. | URB. UNIVERSITY GARDENS CALLE EUCALIPTO J30 ARECIBO PR 00612 |
| MATTA RIVERA, CARLOS | URB. LOS MAESTROS CALLE JOSEFA MENDIA #495 RIO PEDRAS PR 00923 |
| MATTA RIVERA, CARLOS | 2P31 CALLE 41 CAROLINA PR 00987 |
| MATTA RIVERA, JENNIFER M. | C-13 CALLE LUIS MUNOZ RIVERA URB. MARTOREL DORADO PR 00646 |
| MATTA ROSARIO, EDITH | BO. SABANA BRANCH PARC. 412 CALLE 6 VEGA BAJA PR 00693 |
| MATTA SALGADO, RODRIGO | URB. MARTORELL C-13 LUIS MUNOZ RIVERA DORADO PR 00646 |
| MATTEI SAEZ, ELGA I | URB CAMPO ALEGRE F2 CALLE LAUREL BAYAMON PR 00956 |
| MAURA RACOSTA, ANA V. | COND EL DUERO 265 CALLE HONDURAS APT. 2D SAN JUAN PR 00917-2830 |
| MAURAS RIVERA, JENNIFER | E36 CALLE LUXEMBURGO URB. VILLA DEL REY 1RA SECC CAGUAS PR 00725 |
| MAURAS, TEODORO | PO BOX 2444 GUAYAMA PR 00785 |
| MAURY SALAS, JUAN J. | P.O. BOX 1050 HACIENDAS DE FLORIDA CASA 5 FLORIDA PR 00650 |
| MAVARRO SOTO, RAMONITA | P.O. BOX 30034 SAN JUAN PR 00929-1034 |
| MAYA GONZALEZ, JOSE | URB. VILLA CAROLINA 13 CALLE 515 BLOQUE 204 CAROLINA PR 00985 |
| MAYAS GOMEZ, ANDREW | URB VALLE DE ARAMANA NUM 57 CALLE POMAROSA COROZAL PR 00783 |
| MAYMI CAEZ, LIMARIE | BONANZA #3 VILLA ESPERANZA CAGUAS PR 00727 |
| MAYMI HERNANDEZ, ANA I | 3-C COOPERATIVE VILLAS DE NAVARRA BAYAMON PR 00956 |
| MAYMI MOLINA, LUISA I | URB SANTA ANA N8 CALLE 8 VEGA ALTA PR 00692 |
| MAYMI MORALES, CHELITZA | URB. VALLE ARRIBA HEIGHTS #D-7 CALLE CEDRO CAROLINA PR 00983 |
| MAYMI MORALES, SARITZA | URB VALLE ARRIBA HEIGHTS V-18 CALLE ORTEGON CAROLINA PR 00983 |
| MAYMI TORRES, BEATRIZ | 1015 VIA PLAYERA CAMINO DEL MAR TOA BAJA PR 00949 |
| MAYMI TORRES, NANCY | URB. REPARTO VALENCIA CALLE 9 AH-22 BAYAMON PR 00959 |
| MAYOL BERRIOS, MAGDANAMARYS Y | HC-1 BOX 5423 CIALES PR 00638-9688 |
| MAYOL SEPULVEDA, CARLOS J. | URB. CASA MIA CALLE ZUMBADOR 4983 PONCE PR 00728-3400 |
| MAYSONET CABRERA, MARITZA | #81 CALLE 9 BARIO CARMELITA VEGA BAJA PR 00693 |
| MAYSONET CABRERA, MARITZA | ROSALEDA II AR-4 CALLE ALAELI TOA BAJA PR 00949 |
| MAYSONET CASTRO, IVONNE | #77 CALLE MARITIMA BARRIO SABANA GUAYNABO PR 00965 |
| MAYSONET CRESPO, HECTOR L. | 1291 URB MONTECARLO CALLE 13 SAN JUAN PR 00924 |
| MAYSONET MORALES, OSVALDO | URBANIZACION CAMINO DEL MAR VIA ARENALES CA-37 TOA BAJA PR 00949 |
| MAYSONET NAVEDO, EVELYN | PO BOX 271 DORADO PR 00646 |
| MAYSONET RODRIGUEZ, MARIA | GA-2 5A ST URB. RIO GRANDE ESTATALES V RIO GRANDE PR 00745 |
| MAYSONET RODRIGUEZ, MARIA | URB. BAHIA VISTAMAR 8 24 CALLE D CAROLINA PR 00983 |
| MAYSONET ROMAN, LUZ V. | 2016 C / BARBOSA VILLA PALMERAS SAN JUAN PR 00915 |
| MAYSONET RUIZ, IVONNE | CALLE 90 BLG 92 #70 VILLA CAROLINA CAROLINA PR 00985 |
| MAYSONET SANCHEZ, JOSE A | COND. SAN FERNANDO VILLAGE APT. 306 CAROLINA PR 00987 |
| MAYSONET SANCHEZ, MARIA I. | CARRETERA #2 RUTA 694 KM 1 HM 0 BO MONTE REY VEGA ALTA PR 00692 |
| MAYSONET SANCHEZ, MARIA I. | HC-83 BUZON 6222 VEGA ALTA PR 00692 |
| MAYSONET SANTIAGO, STEPHANIE | 705 EL DORADO CLUB VEGA ALTA PR 00692 |
| MAYSONET SANTIAGO, STEPHANIE | 100 EL DORADO CLB VEGA ALTA PR 00692-8823 |
| MAYSONET WILKES, DENISSE | 200 PARK WEST APT.83 BAYAMON PR 00961 |
| MCCONNELL JIMENEZ, AUDREY W | LOS FLAMBOYANES 46 AGUADA PR 00602 |
| MCGUIRE ACEVEDO, DENNISE D. | COND.ACUAPARQUE APTO C-1 LEVITTOWN TOA BAJA PR 00949 |

| Claim Name | Address Information |
|---|---|
| MCP HOLDINGS MASTER LP | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: ANDREW N. ROSENBERG AND KAREN ZEITUNI 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| MCP HOLDINGS MASTER LP | C/O MONARCH ALTERNATIVE CAPITAL LP ATTN: MICHAEL GILLIN 535 MADISON AVENUE, 26TH FLOOR NEW YORK NY 10022 |
| MCP HOLDINGS MASTER LP | C/O MONARCH ALTERNATIVE CAPITAL LP ATTN: MICHAEL KELLY 535 MADISON AVENUE, 26TH FLOOR NEW YORK NY 10022 |
| MCUADRO, GLISET GL | HC 2 BOX 6357 UTUADO PR 00641 |
| MEAUX PEREDA, MARTA T | URB EL PILAR 112 C SAN TOMAS SAN JUAN PR 00926 |
| MEAUX RIVERA, AUREA E | BOX 250111 AGUADILLA PR 00604 |
| MEDERO ALEMAN, CARMEN M. | HC 645 BOX 5136 TRUJILLO ALTO PR 00976 |
| MEDERO APONTE, CARLOS ALBERTO | PMB-281-390 CARR. 853 CAROLINA PR 00987 |
| MEDERO CARRASQUILLO, ALBANY S | PO BOX 598 CAROLINA PR 00986 |
| MEDERO CARRASQUILLO, ALBANY S | COND. PARQUE JULIANA EDIF 700 APT. 706 CAROLINA PR 00987 |
| MEDERO DELGADO, CARMEN J. | URB ALT DE RIO GRANDE R-966 ST. 18 RIO GRANDE PR 00745 |
| MEDERO ESPANOL, DELIA I. | P.O.BOX 9623 COTTO STATION ARECIBO PR 00613 |
| MEDERO MONTANEZ, NOEMI | HC 3 BOX 12360 CAROLINA PR 00987-9602 |
| MEDEROS PIETRI, IRMA D. | HC 3 BOX 15003 JUANA DIAZ PR 00795 |
| MEDIAVILLA, AMARILYS | PO BOX 569 COROZAL PR 00783-0569 |
| MEDIAVILLA, AMARILYS | J-7 CALLE 1 URBANIZACION SYLVIA COROZAL PR 00783-2368 |
| MEDINA ACEVEDO, CARMEN I. | RES. LAGOS DE BLASINA EDIF 8 APART 101 CAROLINA PR 00985 |
| MEDINA ACEVEDO, FELIX | COND QUINTANA EDIF A APT802 SAN JUAN PR 00917 |
| MEDINA AGOSTINI, ANNETTE | 115 UST. RAMEY BASE AGUADILLA PR 00603 |
| MEDINA ALICEA, MARILYN | CALLE 9 #306, FLAMINGO HILLS BAYAMON PR 00957 |
| MEDINA ALICEA, MARILYN | FLAMINGO HILLS 306 CALLE 9 BAYAMON PR 00957 |
| MEDINA BARE, GLENNY | URB. EDUARDO J SALDANA CALLE LAS MARIAS D-43 CAROLINA PR 00983 |
| MEDINA CALES, DALIA | HC2 BOX 5904 GUAYANILLA PR 00656-9701 |
| MEDINA CARDONA, QUIOMARA | URB MANSIONES PASEO DE REYES 16 CALLE REY FELIPE JUANA DIAZ PR 00795 |
| MEDINA CARRASQUILLO, CATHERINE | URB. MONTERREY CALLE MADRID D-2 SAN LORENZO PR 00754 |
| MEDINA CASIANO, MILDRED | A-13 CALLE ESCOCIA GLENVIEW GARDENS PONCE PR 00730-1617 |
| MEDINA CORDERO, HEIDI | CAPARRA HILL YAGRUMO H 19 GUAYNABO PR 00968 |
| MEDINA CORTES, IVONNE | CIUDAD JARDIN JUNCOS 45 CALLE CANOABO JUNCOS PR 00777 |
| MEDINA CRESPO, YAMANDY | HC 04 BOX 10249 UTUADO PR 00641 |
| MEDINA CRUZ, WILLIAM | HC-15 BOX 15857 HUMACAO PR 00791 |
| MEDINA DE JESUS, JUAN C. | COND. THE RESIDENCES 3540 3540 BLVD. MEDIA LUNA SUITE 212 CAROLINA PR 00987-2054 |
| MEDINA DE REYES, NITZA | PO BOX 781 RIO GRANDE PR 00745-0781 |
| MEDINA DELEON , HILDA I. | 24985 CARR. 437 QUEBRADILLAS PR 00678 |
| MEDINA DELGADO, HECTOR | 266 CALLE COLON BO BUEN CONSEJO SAN JUAN PR 00926 |
| MEDINA DIAZ, MARIA DE LOS A. | CALLE DALIA C9A URB BAJO COSTA LAS VEGA CATANO PR 00961 |
| MEDINA DOMENECH, MARIA S. | PO BOX 360144 SAN JUAN PR 00936 |
| MEDINA DOMENECH, NOELIA | 238 C/PABELLON URB. PABELLONES TOA BAJA PR 00949 |
| MEDINA DURAN, LUZ M. | 1617 CALLE SANTIAGO OPPENHEIMER LAS DELICIAS PONCE PR 00728 |
| MEDINA DURAN, LUZ M. | HC 08 BOX 266 PONCE PR 00731 |
| MEDINA ELIZA, JANICE | PO BOX 6585 MARINA STATION MAYAGUEZ PR 00681 |
| MEDINA ESCAMILLA, IRACEMA | AO-6 CALLE 58 REXVILLE BAYAMON PR 00957 |
| MEDINA FIGUEROA, MARICARMEN | HC06 BOX 71610 CAGUAS PR 00727 |
| MEDINA FIGUEROA, MIRELYS M | URB SANTA JUANITA K-7 CALLE RIVIERA BAYAMON PR 00956 |
| MEDINA GARCIA , FELICITA | HC#20 BOX 17625 VALENCIANO ABAJO JUNCOS PR 00777 |
| MEDINA GARCIA, CARLOS J | HACIENDA LA MATILDE 5884 CALLE ARADO PONCE PR 00728 |
| MEDINA GARCIA, MARIELENA | PASEO CONDADO 3591 LEVITTOWN TOA BAJA PR 00949 |

| Claim Name | Address Information |
|---|---|
| MEDINA GONZALEZ, ADA ELAINE | URB. ESTACIONES DE LA CEIBA CALLE MIRTA SILVA 412 JUNCOS PR 00777 |
| MEDINA GONZALEZ, LUIS EMIGDIO | RR 3 BOX 4230 SAN JUAN PR 00926 |
| MEDINA GUZMAN, MARIBEL | URB. SANTA CLARA F-14 CALLE ROBLE BLANCO GUAYNABO PR 00969 |
| MEDINA HERNANDEZ, DANIEL | 1421 B-2 C/J RIVERA GAUTIER URB STGO IGLESIAS SAN JUAN PR 00921 |
| MEDINA HERNANDEZ, MARIA | URB SAN PEDRO I16 CALLE ABRAHAM TOA BAJA PR 00949 |
| MEDINA HERNANDEZ, MIGDALIA | AV DE DIEGO APT 1007 2 COOP SAN FRANCISCO RIO PIEDRAS PR 00927 |
| MEDINA HERNANDEZ, MIGDALIA | 2 COND. JARD. SAN FRANCISCO, APT. 1007-2 SAN JUAN PR 00927-6414 |
| MEDINA INOSTROZA, JULIO | HC #5 BOX 5140 YABUCOA PR 00767-9443 |
| MEDINA IRIZARRY, YARIXA A. | URB VILLA DEL REY CALLE 12 AA13 CAGUAS PR 00727 |
| MEDINA LIND, JUAN A. | NB-10 417 CAROLINA PR 00982 |
| MEDINA LOPEZ, ABIGAIL | URB TURABO GARDENS I K-5 CALLE 3 CAGUAS PR 00727-6007 |
| MEDINA LOPEZ, MARIA | PO BOX 66 AGUAS BUENAS PR 00703 |
| MEDINA LUIS, DAMARIS | URB. VILLA RITA CALLE 3 F-35 SAN SEBASTIAN PR 00685 |
| MEDINA MALDONADO, NELLY M. | URB SANTA JUANITA EG9 CALLE ROBLE SECCION 11 BAYAMON PR 00956 |
| MEDINA MALDONADO, ROBERTO | CALLE 12 I-31 MADRIGAL PONCE PR 00730 |
| MEDINA MARCIAL, SUE AMY | P.O. BOX 8786 HUMACAO PR 00792 |
| MEDINA MARTINEZ, ANGELA | M-7 CALLE 5 URB. VILLA NUEVA CAGUAS PR 00727-6919 |
| MEDINA MEDINA, JORGE L. | HC03 BUZON 7125 JUNCOS PR 00777 |
| MEDINA MEDINA, LINDA I | PO BOX 276 PALMER PR 00721 |
| MEDINA MOLINA, MIRIAM | HC 2 15861 CAROLINA PR 00987 |
| MEDINA MORALES, IRIS D. | HC-04 BOX 14245 MOCA PR 00676 |
| MEDINA MORALES, MARIA R | URB. ALTURAS SABANERAS CALLE K-165 SABANA GRANDE PR 00637 |
| MEDINA MORALES, NITZA E | B15 ESTANCIAS DE CIBUCO COROZAL PR 00783 |
| MEDINA MOYA, MANUEL | PO BOX KM 8.9 INT CARR 459 BDA CEIBA ALTA AGUIDILLA PR 00603 |
| MEDINA MOYA, MANUEL | 1726 RAMON GONZALEZ SAN JUAN PR 00926 |
| MEDINA MUNIZ, LUIS A. | CARR. 113 BUZON 2434 QUEBRADILLAS PR 00678 |
| MEDINA MUNIZ, LUIS A. | CARR. 113 KM 11.14 QUEBRADILLAS PR 00678 |
| MEDINA NAUEDO, EDWIN | URB. FRONTERS C/JULIO ALVARADO #139 BAYAMON PR 00619 |
| MEDINA NUNEZ, JULIA A. | F 126 URB SANTA MARIA SABANA GRANDE PR 00637 |
| MEDINA OCASIO, VILMA DEL C. | PO BOX 366 LUQUILLO PR 00773 |
| MEDINA OLIVERAS, ANGELICA | PMB 413 BOX 94000 COROZAL PR 00783 |
| MEDINA OLIVERAS, MANUEL | HC-02 BOX 6342 JAYUYA PR 00664 |
| MEDINA OTERO, VICTOR M | MONTE ELENA CALLE MAGNOLIA # 144 DORADO PR 00646 |
| MEDINA OYOLA, GLORIMAR | 6323 GYPSUM CT HOUSTON TX 77041-6018 |
| MEDINA OYOLA, GLORIMAR | HC 1 BOX 1083 ARECIBO PR 00612 |
| MEDINA PACHECO, MOISES | HC2 BOX 50985 COMERIO PR 00782 |
| MEDINA PEREZ , TAIRA | BO SALTILLO SECTOR LA OLIMPIA A-12 ADJUNTAS PR 00601 |
| MEDINA PEREZ, JOSE A. | URB. VILLAS DE CASTRO CALLE 2 C23 CAGUAS PR 00725 |
| MEDINA PEREZ, MARITZA | 45 BENJAMIN GOMEZ BAHIA DEL MAR 204 RINCON PR 00677 |
| MEDINA PIERESCHI, RUBEN | URB. REPARTO DAGUEY I-9 ANASCO ANASCO PR 00610 |
| MEDINA PIZARRO, JOSE R. | PO BOX 465 LOIZA PR 00772-0465 |
| MEDINA QUINONES, JULIA | URB. MONTE SOL 441 C/ MARIA E. VAZQUEZ JUANA DIAZ PR 00795 |
| MEDINA RAMIREZ, DORIS MABEL | BW-6 CALLE DR. ESTEBAN DE ROSA 5TA SECCION LEVITOWN TOA BAJA PR 00949 |
| MEDINA RAMOS, DAMARIS | 24980 CARRETERA 437 QUEBRADILLAS PR 00678 |
| MEDINA RAMOS, FREDDY | HC 6888 BO MARIAS I MOCA PR 00676 |
| MEDINA RAMOS, FREDDY | HC 01 BOX 6891 MOCA PR 00676 |
| MEDINA RIOS, BRENDALIZ | LOS ARBOLES 185 GRANAD RIO GRANDE PR 00745 |
| MEDINA RIOS, DAVID | HACIENDA ENCANTADA SECT. CATITO CALLE ESPERANZA NUM. 9 MANATI PR 00674 |
| MEDINA RIOS, DAVID | HACIENDA ENCANTADA SECTOR CONTITO C/LA ESPERANZA NUM 9 MANATI PR 00674 |

| Claim Name | Address Information |
|---|---|
| MEDINA RIVERA, IVONNE | URB PARQUE ECUESTRE B 13 CALLE 1 CAROLINA SAN JUAN PR 00985 |
| MEDINA RIVERA, LIZA M | PO BOX 9020218 SAN JUAN PR 00902 |
| MEDINA RIVERA, LIZAMARIE | CARRE 168 #3 CEMENTERIO NACIONAL-OESTE BAYAMON PR 00000-0000 |
| MEDINA RIVERA, LIZAMARIE | PO BOX 6199 STATION 1 BAYAMON PR 00960 |
| MEDINA RIVERA, MARIA L. | W-A-15 TORRECH SANTA JUANITA BAYAMON PR 00956 |
| MEDINA RIVERA, NYDIA ANNIE | P.O. BOX 5397 CAGUAS PR 00726 |
| MEDINA RIVERA, NYDIA ANNIE | DEPARTAMENTO DE EDUCACION PUBLICA, P.R. AVE. TNTE. CESAR GONZALEZ, ESQ. CALLE CALAF URB. IND. TRES MONJITAS HATO REY, SAN JUAN PR 00917 |
| MEDINA RIVERA, WANDA I | CALLE A R RAMOS 27 A UTUADO PR 00641 |
| MEDINA RIVERA, WANDA I | CALLE A R RAMOS #30 UTUADO PR 00641 |
| MEDINA RIVERA, WANDA I | PO BOX 2320 UTUADO PR 00641 |
| MEDINA RODRIGUEZ , NELSON | HC 02 BOX 6667 FLORIDA PR 00650 |
| MEDINA RODRIGUEZ, CAMILLE IVETTE | PO BOX 66 BAJADERO PR ARECIBO PR 00616 |
| MEDINA RODRIGUEZ, JORGE | ALTURAS DE BAYAMON PASEO C #122 BAYAMON PR 00956 |
| MEDINA RODRIGUEZ, PEDRO L. | PO BOX 40173 SAN JUAN PR 00940 |
| MEDINA ROJAS, CARMEN M. | PO BOX 387 BARCELONETA PR 00617 |
| MEDINA ROJAS, OMAR | 40793 CARR 478 QUEBRADILLAS PR 00678-9305 |
| MEDINA ROSA, CAROL R | URB. LA RIVIERA #1260 CALLE 42 SE SAN JUAN PR 00921 |
| MEDINA ROSA, ROSA | CALLE 24 Z-3 URBANIZACION INTERMERICANA TRUJILLO ALTO PR 00976 |
| MEDINA ROSADO, DELIA M. | CALLE 28 2 J26 URB APRIL GARDENS LAS PIEDRAS PR 00771 |
| MEDINA ROSARIO, SANDRA | PO BOX 1749 FAJARDO PR 00738 |
| MEDINA ROSARIO, SANDRA | TERRAZAS DE DEMAJAGUA 1 CC 58 CALLE TAINO FAJARDO PR 00738 |
| MEDINA ROSAS, MARIA R | HC 01 BOX 6190 GUAYANILLA PR 00656 |
| MEDINA SALAS, ROSA | URBANIZACION ISLAZUL 3040 CALLE TENERIFE ISABELA PR 00662 |
| MEDINA SAN MIGUEL, JANETTE A | CARR 149 KM 14.5 BO. JAGUAS REPARTO BERNOS CIALES PR 00638 |
| MEDINA SAN MIGUEL, JANETTE A | PO BOX 361 CIALES PR 00638-0361 |
| MEDINA SANABRIA, JOSE A | URB. JARDINES DE GUANAJIBO #218 MAYAGUEZ PR 00682 |
| MEDINA SANCHEZ, MIRNA | URB CIUDAD CRISTIANA 133 CALLE EL SALVADOR HUMACAO PR 00791 |
| MEDINA SANCHEZ, MIRNA M. | URB CIUDAD CRISTIANA 133 CEL SALVADOR HUMACAO PR 00791 |
| MEDINA SANTIAGO, CARMEN | CALLE 76 BY-428 URB. JARDINES DE RIO GRANDE RIO GRANDE PR 00745 |
| MEDINA SANTIAGO, JOSE OGADEN | B-8 CALLE AMAPOLA ADJUNCAS PR 00601-2408 |
| MEDINA SANTIAGO, OLGA I | HC 3 BOX 9366 DORADO PR 00646 |
| MEDINA SANTOS, GERMAN | BRISAS DEL PRADO 2014 GUARAGUAO SANTA ISABEL PR 00757 |
| MEDINA SILVA, MERARI | RR7 BOX 7143 SAN JUAN PR 00926 |
| MEDINA SOTO, WILLIAM | HC 1 BOX 6004 LAS PIEDRAS PR 00771 |
| MEDINA SOTOMAYOR, MARGARITA | PO BOX 3093 LAJAS PR 00667-3093 |
| MEDINA TORRES, LAILA G | URB VILLA ESPERANZA 3202 CALLE ETERNA PONCE PR 00716 |
| MEDINA TORRES, LUZ E | BDA NUEVA B 28 UTUADO PR 00641 |
| MEDINA TORRES, MAYRA E. | URB.TOA ALTA HEIGHTS AK-25 CALLE 24 TOA ALTA PR 00953 |
| MEDINA TORRES, NATHALY | URB. RIO HONDO II C/ RIO MOROVIS AM6 BAYAMON PR 00961 |
| MEDINA VAZQUEZ, ENID Z. | BO. COLLORES APARTADO #1 JAYUYA PR 00664 |
| MEDINA VAZQUEZ, ENID Z. | AVENIDA LAS AMERICAS CENTRO GUBERNAMENTAL CUARTO PISO OFICINA 402 PONCE PR 00731 |
| MEDINA VAZQUEZ, FRANCIS A. | DEPARTAMENTO DE EDUCACION CARR.143 BARRIO COABEY APARTADO # 1552 JAYUYA PR 00664 |
| MEDINA VAZQUEZ, FRANCIS A. | BARRIO RIO GRANDE P.O. BOX # 1372 JAYUYA PR 00664-2372 |
| MEDINA VAZQUEZ, GLADYS G. | PO BOX 3006 AGUADILLA PR 00605 |
| MEDINA VEGA, GERALD | PO BOX 10565 PONCE PR 00732-0565 |
| MEDINA VEGA, GERALD | MIGUEL ANGEL SERRANO URDAZ P.O. BOX 1915 GUAYAMA PR 00785 |
| MEDINA VELAZQUEZ, ANA L | HC 05 BOX 15166 MOCA PR 00679 |

| Claim Name | Address Information |
|---|---|
| MEDINA VENTURA, ELENA | PO BOX 197 CEIBA PR 00735 |
| MEDINA VIDAL, REINA L. | URB MONTE BRISAS II D 14 CALLE 7 FAJARDO PR 00738 |
| MEDINA VILLANUEVA, IVONNE | PO BOX 686 JUANA DIAZ PR 00795 |
| MEDINA VILLANUEVA, JASMARIE | HC 01 BOX 6888 MOCA PR 00676 |
| MEDINA VILLANUEVA, JASMARIE | HC 01 BOX 6891 MOCA PR 00676 |
| MEDINA VILLEGAS, ANGEL F | HC 06 BOX 6607 GUAYNABO PR 00971 |
| MEDINA, ANA L | PO BOX 3025 BAYAMON PR 00960 |
| MEDINA, ANGEL M. | URB. BRISAS DEL RIO #127 CALLE TANAMA MOROVIS PR 00687 |
| MEDINA, KAROLIMAR GARCIA | CALLE 28 2 J26 URB APRIL GARDENS LAS PIEDRAS PR 00771 |
| MEDINA, OSVALDO | URB. LA MONSERRATE CALLE 4 C 7 HORMIGUEROS PR 00660 |
| MEDINA, RAMON G. | #539 YUCATAN PONCE PR 00722-1622 |
| MEDLEY CREDIT OPPORTUNITY CAYMAN FUND LP | 280 PARK AVENUE 6TH FLOOR EAST NEW YORK NY 10017 |
| MEDRO APONTE, MAGALY | PMB 33 PO BOX 2510 TRUJILLO ALTO PR 00976 |
| MEJIA AVILA, MARLENE | CALLE JUNIN #75 APART. 908 SAN JUAN PR 00926 |
| MEJIA CASTANER, MARIA M | COND EL ESCORIAL APT. 7-D AVE ROOSEVELT 111 SAN JUAN PR 00917 |
| MEJIA MEJIA, MARISOL | ASOCIACION DEL ESTADO LIBRE ASOCIADO DE PR – AEELA PO BOX 71502 SAN JUAN PR 00926-8602 |
| MEJIA MEJIA, MARISOL | COND ALTOS DE TORRIMAR 90 CALLE CARIBE APT 173 BAYAMON PR 00959 |
| MEJIAS AGUAYO, GLORIA E. | HC 71 BOX 2436 NARANJITO PR 00719-9751 |
| MEJIAS AVILES, GILBERTO | PO BOX 2129 SAN JUAN PR 00922-2129 |
| MEJIAS AVILES, GILBERTO | CALLE 1 Q 18 BELLO MONTE GUAYNABO PR 00969 |
| MEJIAS BONILLA, GLORYVEE | HC 01 BOX 6575 GUAYNABO PR 00971 |
| MEJIAS BULTRON, ERIKA | RR#1 BOX 39F CAROLINA PR 00983 |
| MEJIAS CAMACHO, SONIA | 839 CALLE ANASCO #1516 SAN JUAN PR 00925 |
| MEJIAS CEPERO, MARILUZ | DEPARTAMENTO DE EDUCACION DE PUERTO RICO 500 MODESTO CONDOMINIO BELLO HORIZONTE APT.1907 SAN JUAN PR 00924 |
| MEJIAS CEPERO, MARILUZ | P.O.BOX 30132 SAN JUAN PR 00929 |
| MEJIAS CINTRON, MARIA | PO BOX 142053 ARECIBO PR 00614 |
| MEJIAS DAVILA, RENE F | URB. FAIR VIEW C. FERMIN ZEDO 1885 SAN JUAN PR 00926 |
| MEJIAS DAVILA, RENE F | PO BOX 42007 SAN JUAN PR 00940 |
| MEJIAS GARCIA, ANGELA M. | PO BOX 51814 LEVITTOWN TOA BAJA PR 00950 |
| MEJIAS LEBRON, DINORAH | HC-03 BOX 33852 SAN SEBASTIAN PR 00685 |
| MEJIAS LOPEZ, HILDA LUZ | PO BOX 3791 GUAYNABO PR 00970 |
| MEJIAS LOPEZ, HILDA LUZ | CARRETERA 1 KM 22 HM 0 BO RIO GUAYNABO PR 00970 |
| MEJIAS MARIN, LUZ N | URB. JARDINES DE JAYUYA 110 CALLE AMAPOLA JAYUYA PR 00664-1601 |
| MEJIAS MUNIZ, ELBA IRIS | URB. LEVITTOWN LAKES SEPTIMA SECCION JB CALLE JOSE A. GAUDIER TOA BAJA PR 00949 |
| MEJIAS NAVARRO, MAYRA L | PO BOX 776 DORADO PR 00646 |
| MEJIAS PEREZ, MELISSA | URB PASEOS DEL PLATA #12 CALLE PASEO TOA ALTA PR 00953 |
| MEJIAS RUIZ, MARANGELY | COND TORRES DE ANDALUCIA 11 APTO 1104 SAN JUAN PR 00926 |
| MEJIAS RUIZ, MARANGELY | 34 AVE. CESAR GONZALEZ, URB. INDUSTRIAL TRES MOJITAS HATO REY SAN JUAN PR 00926 |
| MEJIAS SOTO, LISSETTE | COND. EL MIRADER CALLE 110 JESUS VELAGUEZ WALKER APT 204 CAROLINA PR 00987 |
| MEJIAS VEGA, VICTOR M. | C-2 MARINA 4TH SECTION LEVITTOWN TOA BAJA PR 00949 |
| MEJIAS VEGA, WANDA I. | 51830 PO BOX TOA BAJA PR 00950 |
| MEJIAS VICENTE, JUAN | HC 02 BOX 9317 GUAYNABO PR 00970 |
| MEJIAS, ALEXANDER | RES. R. MARTINEZ NADAL EDF. F-57 LA MISMA GBO. PR 00969 |
| MELECIO ABREU, ORLANDO L. | PO BOX 50430 TOA BAJA PR 00950-0430 |
| MELECIO PACHECO, LIZ D. | BOX 313 TOA BAJA PR 00951-0313 |

| Claim Name | Address Information |
|---|---|
| MELECIO RODRIGUEZ, DARYS | PROYECTO 141 LAS VEGAS 98 CALLE 14 CATANO PR 00962 |
| MELECIO RODRIGUEZ, DARYS | URB LAS VEGAS 98 CALLE 14 PROY 141 CATANO PR 00962 |
| MELECIO RODRIGUEZ, DARYS Y | URB LAS VEGAS CALLE 14 NUM.98 PROY.141 CATANO PR 00962 |
| MELENDEZ , MARLEINE CRUZADO | CALLE ALCALA CIUDAD REAL #24 VEGA BAJA PR 00693 |
| MELENDEZ ALGARIN, HUGO N | RR 8 BOX 9041 BARRIO DAJAOS BAYAMON PR 00956 |
| MELENDEZ ALVARADO, BETTY | BUZON 206 URB. SIERRA REAL CAYEY PR 00736-9004 |
| MELENDEZ ALVAREZ, HERIBERTO | C/JADE #333 CAROLINA PR 00985 |
| MELENDEZ ARTAU, ZORAIDA | PO BOX 9022431 SAN JUAN PR 00902 |
| MELENDEZ AVILES, DEILA | URB. TOA ALTA HEIGHTS APT 16, CALLE 34 TOA ALTA PR 00953 |
| MELENDEZ BENITEZ, CARMEN M | URB SANTIAGO IGLESIAS 1421 J RIVERA GAUTIER BZN 2 SAN JUAN PR 00921 |
| MELENDEZ BRUNO, BRENDA MARY | 1037 REPARTO MEJIAS MANATI PR 00674 |
| MELENDEZ BURGOS, CARMEN N | 18 PONCE PR 00716-4278 |
| MELENDEZ BURGOS, EDNA M | 855 CALLE DIAMANTES URB QUINTAS DE CANOVANAS II CANOVANAS PR 00729 |
| MELENDEZ BURGOS, EDNA M | URB. QUINTAS DE CANOVANAS II 855 CALLE DIAMANTE CANOVANAS PR 00729 |
| MELENDEZ CABRERA, AGUSTIN | CALLE ALMIRANTE NN9 MANSIONES DE CAROLINA CAROLINA PR 00987 |
| MELENDEZ CABRERA, MIRIAM V. | I-30 CALLE 7 URB. BELLA VISTA BAYAMON PR 00957 |
| MELENDEZ CALDERON, MILAGROS | MILAGROS MELENDEZ CALDERON #470 DALIA LA PONDEROSA RIO GRANDE PR 00745 |
| MELENDEZ CALDERON, MILAGROS | URB LA PONDEROSA 470 CALLE DALIA RIO GRANDE PR 00745 |
| MELENDEZ CAMACHO, YVETTE | COND. JARDIN SERENO APTO. 3002 CAROLINA PR 00983 |
| MELENDEZ CARMONA, ELIAM ISAI | 3 #128 FLAMINGO HILLS BAYMON PR 00957 |
| MELENDEZ CARRION, MARILU | 30 CALLE MIERA PALMA SAN JUAN PR 00907 |
| MELENDEZ CARRION, MARILU | 505 AVE MUNOW RIVERA SAN JUAN PR 00918 |
| MELENDEZ CASTRO , MAMA | P.O. BOX 70344 PMB 428 SAN JUAN PR 00936 |
| MELENDEZ CASTRO, EDWIN R. | C/ FAJARDO #258 VILLA PALMERA SAN JUAN PR 00915 |
| MELENDEZ CINTRON, LUIS F | CALLE ERNESTO VIGOREAUX 461 SAN JUAN PR 00915 |
| MELENDEZ CINTRON, YESENIA M | PO BOX 192906 SAN JUAN PR 00919 |
| MELENDEZ CINTRON, YESENIA M | PO BOX 42003 SAN JUAN PR 00940-2203 |
| MELENDEZ COLLAZO, ANA IVETTE | PO BOX 1150 VILLALBA PR 00766 |
| MELENDEZ COLLAZO, LUIS A. | URB. CONDADO MODERNO, 7 ST., B-22 CAGUAS PR 00725 |
| MELENDEZ COLON, ANA M | URB VILLAS DE LOIZA HH 40 CALLE 40 CANOVANAS PR 00729 |
| MELENDEZ COLON, JESSICA | HC 01 BOX 7029 VILLALBA PR 00766 |
| MELENDEZ COLON, MODESTA | HC-03 BOX 11061 JUANA DIAZ PR 00795-9856 |
| MELENDEZ COTTO, MYLENE | COND CAGUAS TOWER APT 1206 CAGUAS PR 00725 |
| MELENDEZ CRUZ, AGUSTIN | #37 LA LIGA VISTA ALEGRE BAYAMON PR 00959 |
| MELENDEZ CRUZ, DINELIA | VILLA DEL CARMEN 1144 CALLE SACRA PONCE PR 00716 |
| MELENDEZ CRUZ, ELIZABETH | URB MONTE BRISAS 2 R 19 CALLE 0 FAJARDO PR 00738 |
| MELENDEZ CRUZ, ELSIE | P O BOX 2517 VEGA BAJA PR 00694 |
| MELENDEZ CRUZ, SONIA I | P O BOX 1827 TOA BAJA PR 00951 |
| MELENDEZ DE JESUS, CARMEN J. | 1707 CALLE CAMELIA URB. EL ENCANTO JUNCOS PR 00777 |
| MELENDEZ DE JESUS, JOSE E. | PO BOX 14 VEGA ALTA PR 00692 |
| MELENDEZ DELGADO, MARIA DEL C. | HC 02 BOX 14066 GURABO PR 00778 |
| MELENDEZ DELGADO, MARIA S. | PO BOX 9860 CIDRA PR 00739 |
| MELENDEZ DIAZ, ANGEL LUIS | PADERAS DEL SUR 727 CALLE CAOBO SANTA ISABEL PR 00757 |
| MELENDEZ DIAZ, DAISY | CALLE AMAPOLA #11282 URB. HACIENDA CONCORDIA SANTA ISABEL PR 00757 |
| MELENDEZ DIAZ, DAMARYS | 5J CALLE 7 URB. LA ESPERANZA VEGA ALTA PR 00692 |
| MELENDEZ DIAZ, FRANCISCO | VILLA ANDALUCIA G9 C/FARAGON SAN JUAN PR 00926 |
| MELENDEZ DIAZ, LILLIAM | COND PORTALES DE ALTAMESA # 1802 SAN JUAN PR 00921 |
| MELENDEZ DIAZ, MARIO E | LOMASDE CAROLINA LA TORRECILLA J28 CAROLINA PR 00987 |
| MELENDEZ DIAZ, MARIO E. | J-28 C/LA TORRECILLA LOMAS DE CAROLINA CAROLINA PR 00987 |

| Claim Name | Address Information |
|---|---|
| MELENDEZ FEBUS, CARMEN E. | CARMEN E. MELENDEZ FEBUS, MAESTRA / ACREEDORA URB. BRISAS DE AIBONITO CALLE TRINITARIA NUM. 103 AIBONITO PR 00705 |
| MELENDEZ FEBUS, CARMEN E. | URB. BRISAS DE AIBONITO CALLE TRINITARIA NUM. 103 AIBONITO PR 00705 |
| MELENDEZ FELICIANO , SONIA | CALLE 17 Q12 VILLA MARIA CAGUAS PR 00725 |
| MELENDEZ FELICIANO, ALEX | URB. MIRAFLORES 50-20 CALLE 54 BAYAMON PR 00957-3851 |
| MELENDEZ FIGUEROA, HILDA M. | PO BOX 1612 GUAYNABO PR 00970 |
| MELENDEZ FIGUEROA, JOSE JUAN | COND QUINTANA EDF B APT 303 CALLE FRANCIA SAN JUAN PR 00917 |
| MELENDEZ FIGUEROA, VANESSA | URB LAS HACIENDAS DE CANOVANAS 15032 CALLE CAMINO LARGO CANOVANAS PR 00729-9624 |
| MELENDEZ FRAGUADA, EVA E | PO BOX 361 CANOVANAS PR 00729 |
| MELENDEZ GARCIA, LENIN | 1457 SANTIAGO CARRERAS URB SANTIAGO IGLESIAS SAN JUAN PR 00921 |
| MELENDEZ GARCIA, LENIN | URB SANTIAGO IGLESIAS 1457 SANTIAGO CARRERAS SAN JUAN PR 00921 |
| MELENDEZ GEYLS, CARMEN I. | 1923 AVE GILBERTO MONROIG SAN JUAN PR 00915 |
| MELENDEZ GONZALEZ, ALMA T. | P.O. BOX 31170 SAN JUAN PR 00929-2170 |
| MELENDEZ GONZALEZ, EDWIN | HC-02 BOX 8500 GUAYANILLA PR 00656 |
| MELENDEZ GONZALEZ, GERMAN | H23 CALLE 10 PARCELAS VAN SCOY BAYAMON PR 00957 |
| MELENDEZ GRAU, ELVIN J. | URB. PASEO PALMA REAL B-8 CALLE ZORZAL # 24 JUNCOS PR 00777 |
| MELENDEZ GRAU, ELVIN J. | URB. PASEO PALMA REAL CALLE ZORZAL B-8 JUNCOS PR 00777 |
| MELENDEZ GUADALUPE, GABRIEL | CALLE 14, 94 LAS VEGAS CATANO PR 00962 |
| MELENDEZ GUADALUPE, GABRIEL | PO BOX 871 CATANO PR 00963 |
| MELENDEZ HERMIDA, YVELIS | HC 01 BOX 5138 HORMIGUEROS PR 00660 |
| MELENDEZ HERNANDEZ, MILTON | PO BOX 9300329 SAN JUAN PR 00928-5729 |
| MELENDEZ HERNANDEZ, MILTON | PO BOX 9300329 SAN JUAN PR 00930-0329 |
| MELENDEZ HERNANDEZ, PABLO | HC 3 BOX 31552 MOROVIS PR 00687 |
| MELENDEZ HERRERA, ELIZABETH | CALLE P U3 MONTE BRISAS 2 FAJARDO PR 00738 |
| MELENDEZ IRIZARRY, ISOMAR | RR 16 BOX 3452 SAN JUAN PR 00926 |
| MELENDEZ JORGE, BEDSAIDA | C-1 CALLE 7 CAROLINA PR 00983 |
| MELENDEZ LAUREANO, BRENDA | PO BOX 754 MOROVIS PR 00687 |
| MELENDEZ LLULL, JANINE MILAGNOS | 1002 CALLE AURORA PDA. 13 Y MEDIA SAN JUAN PR 00907 |
| MELENDEZ LOPEZ, JOSUE | RES. LAS PALMAS EDIF. 12 APTO. 115 COAMO PR 00769 |
| MELENDEZ LOPEZ, ROSA | ALTURAS DE FAIRVIEW CALLE 3 F5 TRUJILLO ALTO PR 00976 |
| MELENDEZ LUNA , MARIA I | II GAUTIER BENITEZ CIDRA PR 00739 |
| MELENDEZ LUNA, ENRIQUE | 11 CALLE GAUTIER BENITEZ CIDRA PR 00739 |
| MELENDEZ LUNA, ENRIQUE | 11 GAUTIER BENITEZ CIDRA PR 00739 |
| MELENDEZ LUNA, GERMAN | H23 CALLE 10 PARALAS VAN DEOY BAYAMON PR 00957 |
| MELENDEZ LUNA, LUZ N | CALLE 10 H-23 PARCELAS VANSCOY BAYAMON PR 00957 |
| MELENDEZ LUNA, ROSA MARIA | URB. TREASURE VALLEY CALLE 6 #0-11 CIDRA PR 00739 |
| MELENDEZ MARTINEZ, HIRAM | PO BOX 40730 SAN JUAN PR 00940 |
| MELENDEZ MARTINEZ, LUIS A. | CALLE CLEMSON 320-B UNIVERSITY GARDENS SAN JUAN PR 00927 |
| MELENDEZ MARZAN, ELENA | DEPARTAMENTO DE LA FAMILIA R.R. #12 BUZON 5866 TOA ALTA PR 00953 |
| MELENDEZ MARZAN, ELENA | RR 2 BOX 5866 TOA ALTA PR 00953 |
| MELENDEZ MELENDEZ, DALIXIS | 920 BO. MARIANA NAGUABO PR 00718-2916 |
| MELENDEZ MELENDEZ, IDYS | P O BOX 494 OROCOVIS PR 00720-0494 |
| MELENDEZ MELENDEZ, JUAN | PO BOX 1572 GUAYNABO PR 00971 |
| MELENDEZ MELENDEZ, KAHALIL | BELLA VISTA GARDENS CALLE 28 U16 BAYAMON PR 00957 |
| MELENDEZ MIRANDA, MANUEL ISAAC | 28 VILLA DE LA ESPERANZA JUANA DIAZ PR 00795-9626 |
| MELENDEZ MOLINA, MARTA | MONSERRATE TOWERS EDF 2 APT 208 CAROLINA PR 00983 |
| MELENDEZ MORALES, IVETTE M. | 1205 E VILLAS DE PARQUE ESCORIAL CAROLINA PR 00987 |
| MELENDEZ MORALES, JAIME R | PO BOX 207 GURABO PR 00778 |

| Claim Name | Address Information |
|---|---|
| MELENDEZ NAVARRO, LUIS | PO BOX 9501 CAGUAS PR 00726 |
| MELENDEZ NEGRON, GLADYS D. | 1450 MAIN ST #504 BRIDGEPORT CT 06604 |
| MELENDEZ NURIA, ROMAN | URB SANS SOUCI B21 CALLE 13 BAYAMON PR 00957 |
| MELENDEZ OJEDA, NOEL | HC02 BOX 11185 LAJAS PR 00667 |
| MELENDEZ OLMEDA, SANDRA I | O/8 CALLE 7 URB. VILLA NUEVA CAGUAS PR 00725 |
| MELENDEZ ORLANG, IDALIA | URB SANS SOUCI B9 CALLE 11 BAYAMON PR 00957 |
| MELENDEZ ORTIZ, EDGARDO | HC 02 BOX 4654 COAMO PR 00769 |
| MELENDEZ ORTIZ, ELSA | COND MAR DE ISLA VERDE 7185 CARR 187 APT 11H CAROLINA PR 00979-7003 |
| MELENDEZ ORTIZ, JOSE M. | BOX 334 NAGUABO NAGUABO PR 00718 |
| MELENDEZ ORTIZ, JOSE M. | AVEAIDA BARBOSA 606 RIO PIEDRAS PR 00936 |
| MELENDEZ ORTIZ, LUZ | PO BOX 7892 SAN JUAN PR 00916 |
| MELENDEZ OSORIO, GLORIA M. | URBANIZACION EDUARDO J. SALDANA H 20 CALLE CAOBA CAROLINA PR 00983 |
| MELENDEZ OSORIO, GLORIA M. | URB. EDUARDO J. SALDANA H 20 CALLE CAOBA CAROLINA PR 00983 |
| MELENDEZ OTERO , IDALIS | PO BOX 1082 OROCOVIS PR 00720 |
| MELENDEZ OTERO, ANGELES D. | PO BOX 367 CIALES PR 00638 |
| MELENDEZ OTERO, OLGA L | URB LOS ANGELES 47 CALLE LIRA CAROLINA PR 00979 |
| MELENDEZ PAGAN, HECTOR | PO BOX 597 SABANA HOYOS PR 00688 |
| MELENDEZ PANTOJA, MARIA E. | HC 02 BOX 43190 VEGA BAJA PR 00693 |
| MELENDEZ PEREZ, JOSELYN M | PARQUE SAN ANTONIO II APT 3201 CAGUAS PR 00727 |
| MELENDEZ PEREZ, JUAN A. | LCDA. JOSEY A. RODRIGUEZ TORRES P.O. BOX 310121 MIAMI FL 33231 |
| MELENDEZ PINEIRO , ANA ROCIO | BDA FELIX CORDOVA DAVILA 136 MANATI PR 00674 |
| MELENDEZ PINEIRO , ANA ROCIO | PO BOX 185 MANATI PR 00674 |
| MELENDEZ PINTO, LETICIA | HC2 BOX 14067 CAROLINA PR 00987 |
| MELENDEZ QUINTANA, NOELIA | HC 1 BOX 22656 CAGUAS PR 00725 |
| MELENDEZ RAMIREZ, GLORYANN M. | HC 01 BOX 3186 GUAYAMA PR 00785 |
| MELENDEZ RAMIREZ, GLORYANN M. | P.O. BOX 2053 GUAYAMA PR 00785-2053 |
| MELENDEZ RAMOS , BRENDA E. | DEPARTAMENTO DE DESARROLLO ECONOMICO Y 355 AVENIDA ROOSEVELT HATO REY PR 00918 |
| MELENDEZ RAMOS , BRENDA E. | 500 AVE. LOS FILTROS BOX 118 COND. BOULEVARD DEL RIO II GUAYNABO PR 00971 |
| MELENDEZ RAMOS, FELIX M. | 523 EST DE MEMBRILLO CAMUY PR 00627-9746 |
| MELENDEZ RAMOS, SANTA I | URB METROPOLIS 2P-42 CALLE 41 CAROLINA PR 00987 |
| MELENDEZ RAMOS, SONIA M | CAMINO VERDES 6501 CARR 844 APT 1102 SAN JUAN PR 00926-7828 |
| MELENDEZ RICHARDSON, AIXA | VILLA PALMERA 274 CALLE PROVIDENCIA SANTURCE PR 00915-2216 |
| MELENDEZ RIOS, DAGMA I. | BO. CANTERA #45 MANATI PR 00674 |
| MELENDEZ RIVERA , GLORIMAR | PO BOX 2533 JUNCOS PR 00777 |
| MELENDEZ RIVERA, ALEXANDER | P.O. BOX 865 CIDRA PR 00739 |
| MELENDEZ RIVERA, ANA I | URB REINA DE LOS ANGELES CALLE 9 L-13 GURABO PR 00778 |
| MELENDEZ RIVERA, ANA I | URB. MONTE SUBACIO CALLE 9L- 13 JURABO PR 00778 |
| MELENDEZ RIVERA, EDIMBURGO | ESTANCIA DEL BOSQUE 36 CALLE 5 BAYAMON PR 00956 |
| MELENDEZ RIVERA, EDIMBURGO | ESTANCIAS DEL BOSQUE #36, CALLE GUILARTE BAYAMON PR 00956-5092 |
| MELENDEZ RIVERA, IVETTE | E-27 NEISY, URB. SANTA ROSA CAGUAS PR 00725 |
| MELENDEZ RIVERA, IVETTE | E-27 CALLE NEISY STA. ROSA CAGUAS PR 00725 |
| MELENDEZ RIVERA, JOSE A. | G1 CALLE 1A EXT. VISTA BELLA BAYAMON PR 00956 |
| MELENDEZ RIVERA, LAURA G. | SUPERVISORA DE TRABAJO SOCIAL II ADMINISTRACION DE FAMILIOS Y NINOS P.O. BOX 11218 SAN JUAN PR 00910 |
| MELENDEZ RIVERA, LAURA G. | CALLE AMAPOLA 10 APTO 512 COND RICO MAR CAROLINA PR 00979 |
| MELENDEZ RIVERA, MARCOS A. | APTO 3176 CALLE VERGEL 19 BALCONES DE CAROLINA CAROLINA PR 00987 |
| MELENDEZ RIVERA, MARI L. | CALLE 6 E-44 URB CIBUCO COROZAL PR 00783 |
| MELENDEZ RIVERA, SELENIA | URB. LAS PALMAS DE CERRO GORDO CALLE LAS PALMAS A-46 VEGA ALTA PR 00962 |
| MELENDEZ RIVERA, VIVIAN YADIRA | HC-02 BOX 16311 ARECIBO PR 00612 |

| Claim Name | Address Information |
|---|---|
| MELENDEZ RIVERA, WILFREDO | VILLAS DE LOIZA AN10 CALLE 32B CANOVANAS PR 00729 |
| MELENDEZ ROBLEDO, DAMARIS | HC 5 BOX 5921 JUANA DIAZ PR 00795-9722 |
| MELENDEZ RODRIGUEZ, ALEXIS | HC 55 BOX 23284 CEIBA PR 00735-9747 |
| MELENDEZ RODRIGUEZ, AMARILIS | BOX 162 TOA ALTA PR 00954 |
| MELENDEZ RODRIGUEZ, ELLIOT | URB. FUENTEBELLA C/ MODENA #1559 TOA ALTA PR 00953 |
| MELENDEZ RODRIGUEZ, ERNESTO | #32 CALLE RUIZ BELVIS GUAYNABO PR 00965 |
| MELENDEZ RODRIGUEZ, JANNETTE M | URB. PLAZUELA ESTATES 220 CALLE MERCEDITA BARCELONETA PR 00617 |
| MELENDEZ RODRIGUEZ, JOEL | 227 COND. COND CASTILLOS DEL MAR CEIBA PR 00735 |
| MELENDEZ RODRIGUEZ, MARIA E | URB EL COQUI II D23 CALLE 4 CATANO PR 00962 |
| MELENDEZ RODRIGUEZ, VILMA E | URB GREEN VALLEY RR- BOX 18637 CALLE 3 F-14 TOA ALTA PR 00953 |
| MELENDEZ ROSA, ARNALDO | RR 12 BOX 10040 BAYAMON PR 00956-9643 |
| MELENDEZ ROSA, LILLIAM | RR16 BOX 4835 SAN JUAN PR 00926 |
| MELENDEZ ROSA, LUZ M. | HC 67 BOX 18333 FAJARDO PR 00738-9437 |
| MELENDEZ ROSADO, CRUZ N. | APT. 392 COROZAL PR 00783 |
| MELENDEZ ROSADO, CRUZ N. | BO. PALMERJO COROZAL PR 00783 |
| MELENDEZ ROSADO, NOEMI | CALLE 11 K-10 URB. SANTA ANA VEGA ALTA PR 00692 |
| MELENDEZ ROSARIO, LIZEDIA | VALLE TOLIMA A 13 C/ VICTOR LIZARDI CAGUAS PR 00725 |
| MELENDEZ SANCHEZ, CAMILO | PO BOX 593 BARRANQUITAS PR 00794 |
| MELENDEZ SANCHEZ, CAMILO | PO BOX 367619 SAN JUAN PR 00936 |
| MELENDEZ SANCHEZ, IRIS | HC-01 BOX 4140 NAGUABO PR 00718 |
| MELENDEZ SANTANA, EDWIN | ALTURAS DE RIO GRANDE CALLE 20 U 1069 RIO GRANDE PR 00745 |
| MELENDEZ SANTANA, VILMA | PO BOX 30579 SAN JUAN PR 00929 |
| MELENDEZ SANTANA, VILMA | A-11 PRIMERA QUINIAS DE CONTURY CLUB CAROLINA PR 00982 |
| MELENDEZ SIERRA, NYDIA T | CC-49 CALLE COLON PARC. VAN SIOY BAYAMON PR 00956 |
| MELENDEZ TORRES, ANGELICA | ARCOS EN SUCHVILLE APARTAMENTO 213 GUAYNABO PR 00966 |
| MELENDEZ TORRES, MAYRA I | FF 37 CALLE 33 JARDINES DEL CARIBE PONCE PR 00728-2635 |
| MELENDEZ TRINIDAD, MAYRA | JARDINES DE BAYAMONTE COLIBRI 75 BAYAMON PR 00956 |
| MELENDEZ VARGAS, ANA T. | URB. REPARTO ARAIDA B-24 CALLE PALMA REAL PONCE PR 00716 |
| MELENDEZ VARGAS, JOSE D. | VILLA ELENA BLQQ. 5 APT3 PONCE PR 00730 |
| MELENDEZ VARGAS, JOSE D. | URB LAUREL SUR 1505 CALLE PERIQUITO COTTO LAUREL PR 00780-5008 |
| MELENDEZ VAZQUEZ, DARLENE | URB. NOTRE DAME H-17 SAN CLEMENTE CAGUAS PR 00725 |
| MELENDEZ VAZQUEZ, MILDRED | RES ANTIGUA VIA 1 F VIZCARRONDO G8 SAN JUAN PR 00926 |
| MELENDEZ VAZQUEZ, WANDA | HC 01 BOX 6045 OROCOVIS PR 00720-9265 |
| MELENDEZ VELAZQUEZ, MAGDALENA | RR 16 BOX 4872 SAN JUAN PR 00926-9620 |
| MELENDEZ VELEZ, ANGEL | HC 6 BOX 10069 GUAYNABO PR 00971 |
| MELENDEZ VELEZ, JACKELINE | 88 EUGENIO SANCHEZ LOPEZ MANATI PR 00674-0000 |
| MELENDEZ VIERA, CARLOS | EDF Q APT 201 RES. MONTE PARK SAN JUAN PR 00924 |
| MELENDEZ WINANDY, NANCY L. | COUNTRY CLUB JA 31 CALLE 227 CAROLINA PR 00982 |
| MELENDEZ ZAYAS, JOSE O. | URBANIZACION SANTA CECILIA NUM. 41 CAGUAS PR 00725 |
| MELENDEZ ZAYAS, JOSE O. | P.O. BOX 34 VILLALBA PR 00766 |
| MELENDEZ, BETHZAIDA | #303 BO. TALLABOA ENCARNACION CALLE 4 PENUELAS PR 00624 |
| MELENDEZ, DOMINGO FALCON | HC05 BOX 6874 AGUAS BUENAS PR 00703-9026 |
| MELENDEZ, ELIEZER MORALEZ | HC03 9686 GURABO PR 00778 |
| MELENDEZ, GUALBERT GONZALEZ | 384 ELAINE DR CLARKSVILLE TN 37042 |
| MELENDEZ, JOSE | URB.VISTAS DEL MAR 2512 CALLE NACAR PONCE PR 00716 |
| MELENDEZ, MARIEL TORRES | PO BOX 674 CAYEY PR 00737-0674 |
| MELENDEZ, YAMILCA | HC-01 BOX 24100 CAGUAS PR 00725 |
| MELENDEZ-MULERO, GRETCHEN J. | RR-8 BOX 9443 BAYAMON PR 00956-9926 |
| MELIA MUNIZ, EVELYN | URB FLORAL PARK 118 CALLE PARIS SAN JUAN PR 00917 |

| Claim Name | Address Information |
|---|---|
| MELIA MUNIZ, MADELINE | URB FLORAL PARK 118 CALLE PARIS SAN JUAN PR 00917 |
| MELINA, MALDONADO MOLEDO | HC 04 BOX 18226 GURABO PR 00778-8818 |
| MELO CASTRO, HECTOR M. | CALLE 30A QQ-7 EXT ALTURAS DE FLAMBOYAN BAYAMON PR 00959 |
| MELO-ZAPATA, EVELYN | 500 GUAYANILLA COND. TOWN HOUSE APT 1101 SAN JUAN PR 00923 |
| MELVIN CONCEPCION , JIMENEZ | URB LA MARINA 19 CALLE ESTRELLA CAROLINA PR 00979 |
| MENA QUINONES, GERARDO M | PO BOX 1494 ARECIBO PR 00613-1494 |
| MENCACCI BAGU, JUAN | PO BOX 56025 BAYAMON PR 00960 |
| MENDEZ ACEVEDO, MARGARITA | #5 CALLE CIPRESES MOCA PR 00676 |
| MENDEZ BONILLA, JOSE A. | HC 03 BOX 20667 ARECIBO PR 00612 |
| MENDEZ BORDONADA, SAMUEL A | PO BOX 1134 BARCELONETA PR 00617 |
| MENDEZ BORRERO, WANDA I. | P.O. BOX 714 JUANA DIAZ PR 00795 |
| MENDEZ CABAN, ELIZABETH | PO BOX 3550 AGUADILLA PR 00605 |
| MENDEZ CANCEL, MARITZA | HC 1 BOX 5218 MOCA PR 00676 |
| MENDEZ CANDELARIA, ERICK Y | PMB 243 PO BOX 3080 GURABO PR 00778 |
| MENDEZ CARABALLO, CARMEN M. | BO OBRERO STATION BOX 7186 SANTURCE PR 00916 |
| MENDEZ CARO, MARIA LOURDES | HC-03 BOX 6323 RINCON PR 00677 |
| MENDEZ CARRERO, ELENA | URB. VISTA BELLA T-4 CALLE LAREDO BAYAMON PR 00956 |
| MENDEZ CINTRON, LUZ M. | URB VILLA ESPANA L25 CALLE SEGOVIA BAYAMON PR 00961 |
| MENDEZ CORDERO, JESUS F | PO BOX 2569 MOCA PR 00676 |
| MENDEZ CORTES, MARIA I. | PO BOX 2292 MOCA PR 00676 |
| MENDEZ CRESPO, MARIA A | URB LAS VEREDAS CALLE LAURESLES #65 CAMUY PR 00627 |
| MENDEZ CRESPO, MARIA A | PO BOX 41149 SAN JUAN PR 00940-1149 |
| MENDEZ CRUZ, MARISOL | P.O. BOX 411 CABO ROJO PR 00623 |
| MENDEZ CRUZ, MARISOL | URB. RIVERA B-15 CABO ROJO PR 00623 |
| MENDEZ CRUZ, MARISOL | CALLE IGLESIAS BUZON 26 BO LAVADERO HORMIGUEROS PR 00660 |
| MENDEZ CRUZ, RAUL | URB. LA MILAGROSA F 12 CALLE RUBI SABANA GRANDE PR 00637 |
| MENDEZ CUEVAS, EMMA Z. | HC 01 BOX 3042 LARES PR 00669 |
| MENDEZ CUEVAS, SILVIA | #302 CALLE BELLEVUE VILLA PALMERAS SAN JUAN PR 00915 |
| MENDEZ DAVID, ANGIE M. | BOX 1133 HORMIGUEROS PR 00660 |
| MENDEZ DAVID, ANGIE M. | CALLE A48 URB VILLAS DE LAUADERO HORMIGUEROS PR 00660 |
| MENDEZ DAVID, CARLOS | PO BOX 194404 SAN JUAN PR 00919-4404 |
| MENDEZ DAVID, CARLOS | P.O. BOX 195449 SAN JUAN PR 00919-5449 |
| MENDEZ DE LA PAZ, WANDA I. | URB. METROPOLIS 4TH SECC C.I HI 17 CAROLINA PR 00987 |
| MENDEZ DELGADO, PABLO M. | HC08 BOX 65130 ARECIBO PR 00612 |
| MENDEZ DELGADO, RICARDO | HC 04 BOX 17844 CAMUY PR 00627 |
| MENDEZ DIAZ, MARIA ESTHER | EMBALSE SAN JOSE CALLE TRAFALGAR 473 SAN JUAN PR 00923 |
| MENDEZ DIAZ, MARIA ESTHER | METROPOLITAN BUS AUTHORITY 37 AVE. JOSE DE DIEGO MONACILLO SAN JUAN PR 00927 |
| MENDEZ DIAZ, WILFREDO | #8 CALLE 10 BO. SAN ISIDRO CANOVANAS PR 00729 |
| MENDEZ ESCOBALES, CARMEN D | A-22 BDA NUEVA UTUADO PR 00641 |
| MENDEZ ESTRADA , MARIA DEL R | P O BOX 142654 ARECIBO PR 00614 |
| MENDEZ FIGUEROA, LESBIA | VILLA ANGELINA 29 CALLE LA CEIBA LUQUILLO PR 00773 |
| MENDEZ FIGUEROA, MIGDALIA | BO MARQUILLA ESTE CARR 119 INT KM 32.5 PO BOX 557 LAS MARIAS PR 00670 |
| MENDEZ FIGUEROA, ROSA M. | PO BOX 512 QUEBRADILLAS PR 00678 |
| MENDEZ FIGUEROA, YAMEL R | JN2 LEVITTOWN ANTONIO OTERO STREET TOA BAJA PR 00949 |
| MENDEZ GARCIA, GLADYS E | HC 07 BOX 32796 HATILLO PR 00659 |
| MENDEZ GARCIA, MARISOL | URB. SANTA JUANITA EN34 SECC 11 BOABAL BAYAMON PR 00956 |
| MENDEZ GARCIA, MARISOL | PO BOX 454 TRUJILLO ALTO PR 00978 |
| MENDEZ GONZALEZ, ANGEL | C/O MARVIN DIAZ FERRER COND VICK CENTER STE C202 867 AVE MUNOZ RIVERA SAN JUAN PR 00925 |

| Claim Name | Address Information |
|---|---|
| MENDEZ GONZALEZ, JORGE L | APARTADO 3603 GUAYNABO PR 00970 |
| MENDEZ GONZALEZ, MARGARITA | PO BOX 2128 MOCA PR 00676 |
| MENDEZ GUERRA, IVELISSE | PMB 2275 PO BOX 6029 CAROLINA PR 00984 |
| MENDEZ GUERRA, IVELISSE | PMB 2275 CAROLINA PR 00984 |
| MENDEZ HERNANDEZ, JACQUELINE | PO BOX 1358 MOCA PR 00676 |
| MENDEZ HERNANDEZ, JENNY | APARTADO 1358 MOCA PR 00676 |
| MENDEZ HERNANDEZ, TALIA | CIUDAD PRIMAVERA 1409 CALLE ASUNCION CIDRA PR 00739 |
| MENDEZ HERNANDEZ, ZULLIRMA Y | PO BOX 1921 AGUADILLA PR 00605 |
| MENDEZ LOPEZ, GILBERTO | 210 CARMEN SOLA DE PEREIRA PONCE PR 00730 |
| MENDEZ LOPEZ, LOYDA J | URB. LAS VEREDAS 52 CALLE PINOS CAMUY PR 00627 |
| MENDEZ MARQUEZ, MERVIN A | MANSIONES DEL PARQUE 106 CATANO PR 00962 |
| MENDEZ MATIAS, JOSE F. | HC-03 BOX 6323 RINCON PR 00677 |
| MENDEZ MENDEZ, ELIZABETH | HC 05 BOX 15111 MOCA PR 00676 |
| MENDEZ MENDEZ, IRMA L. | HC-01 BOX 5382 MOCA PR 00676 |
| MENDEZ MENDEZ, MAGDALENA | HC-01 BOX 5382 MOCA PR 00676 |
| MENDEZ MENDEZ, RUTH | URB. ISLAZUL 3196 ANDALUCIA ISABELA PR 00662 |
| MENDEZ MENDEZ, RUTH E | URB ISLAZUL 3196 CALLE ANDALUCIA ISABELA PR 00662 |
| MENDEZ MENDEZ, RUTH E | HC 1 BOX 5382 MOCA PR 00676 |
| MENDEZ MERCADO, DIANA | CALLE ANGOLA #422 ISABELA PR 00662 |
| MENDEZ MERCADO, ENID | URB. VILLA TABAIBA 395 CALLE TAINO PONCE PR 00716-1314 |
| MENDEZ MERCADO, LISSETTE | HC-05 BOX 10739 MOCA PR 00626 |
| MENDEZ MERCADO, LISSETTE | HC 5 BOX 10739 MOCA PR 00676 |
| MENDEZ MERCADO, SUHEIL MARIE | HC 01 BOX 5225 HORMIGUEROS PR 00660 |
| MENDEZ MIRANDA, LUIS N. | URB EL ROSARIO D5 CALLE A VEGA BAJA PR 00693 |
| MENDEZ MORALES, CARLOS | HC-09 BOX 5253 SABANA GRANDE PR 00637 |
| MENDEZ MORALES, ISRAEL | BOX 3905 LAS MARIAS PR 00670 |
| MENDEZ MORALES, JOAN | REPARTO SAN JOSE CALLE 3 C # 38 GURABO PR 00778 |
| MENDEZ MORALES, YOLANDA | 41 WHITE ST. LOWELL MA 01854 |
| MENDEZ MULERO, CARMEN L | BO MAIZALES HC-01 BOX 4205 NAGUABO PR 00718 |
| MENDEZ MUNOZ, NAHIR IVETTE | PO BOX 142942 ARECIBO PR 00614-2942 |
| MENDEZ NIEVES, DAVID | 161 CALLE BLANCA E CHICO MOCA PR 00676-4160 |
| MENDEZ NIEVES, FRANCISCA | 10 CALLE CRISTO BO. CARMELITA VEGA BAJA PR 00693 |
| MENDEZ NIEVES, LISMARIE | 3011 AVE ALEJANDRO, APT 902 GUAYNABO PR 00969 |
| MENDEZ NUNEZ, JULIO A. | HC-01 BOX 3935 LARES PR 00669 |
| MENDEZ OLMO, MISAEL | URB. SAN ANGEL 47 C/ SAN RAFAEL SAN JUAN PR 00926 |
| MENDEZ ORTEGA, IVONNE | 2DA EXT PUNTO ORO 6386 CALLE PACIFICO PONCE PR 00728-2413 |
| MENDEZ ORTIZ, RAQUEL | DEPARTMENTO DE EDUCACION HC-01 BOX 4457 ADJUNTAS PR 00601 |
| MENDEZ PACHECO, HELDA M. | CALLE PACHECO #175 BDA ISRAEL SAN JUAN PR 00917 |
| MENDEZ PADILLA, LUIS | HC-04 BOX 7242 COROZAL PR 00783-9620 |
| MENDEZ PENALOZA, SANTA | BO. LAS CUEVAS CARR. 187 INTERSECCION 951 BOX 355 LOIZA PR 00772 |
| MENDEZ PENALOZA, SANTA | MAESTRO DEPARTAMENTO DE EDUCACION BO LAS CUEVAS CARR 187 INTERSECCION 951 LOIZA PR 00772 |
| MENDEZ PEREZ, ANIBAL | BOX 2159 VOLADORAS LOMAS MOCA PR 00676 |
| MENDEZ PEREZ, CARLOS M | URB MEDINA B 20 CALLE 3 ISABELA PR 00662 |
| MENDEZ PEREZ, SILKIA | HC-05 BOX 108595 MOCA PR 00676 |
| MENDEZ RAMIREZ, FRANCES M. | 320 ALMACIGO MONTECASINO TOA ALTA PR 00953 |
| MENDEZ RIVERA, CARMEN M. | URB. VILLA SULTANITA 757 J APONTE MAYAGUEZ PR 00680 |
| MENDEZ RIVERA, EDWIN | PO BOX 1522 ANASCO PR 00610 |
| MENDEZ RIVERA, FRANCISCO J | URB SAN FRANCISCO 1704 CALLE CRISANTEMO SAN JUAN PR 00927-6332 |

| Claim Name | Address Information |
|---|---|
| MENDEZ RIVERA, GLORIA M | GRAN VISTA II 76 PLAZA 8 GURABO PR 00778 |
| MENDEZ RIVERA, LUZ S | 119 AVE. RIVAS DOMINICCI UTUADO PR 00641 |
| MENDEZ RIVERA, NOEL | HC 52 BOX 2082 GARROCHALES PR 00652 |
| MENDEZ RIVERA, SYLMA | PO BOX 142361 ARECIBO PR 00614-2361 |
| MENDEZ RIVERA, SYLVIA N. | TERAPISTA FISICO CORPORACION FONDO DEL SEGURO DEL ESTADO 2T-1 CALLE 27 URB. MIRADOR DE BAIROA CAGUAS PR 00727 |
| MENDEZ RIVERA, SYLVIA N. | URB MIRADOR DE BAIROA2T1 CALLE CAGUAS PR 00727 |
| MENDEZ RIVERA, ZORAIDA | VILLA ALEGRIA CALLE DIAMANTE 112 AGUADILLA PR 00603 |
| MENDEZ RODRIGUEZ, HECTOR | HC-05 BOX 10624 MOCA PR 00676 |
| MENDEZ RODRIGUEZ, JORGE LUIS | APARTADO 3603 GUAYNABO PR 00970 |
| MENDEZ RODRIGUEZ, MARIA E | PO BOX 800863 COTTO LAUREL PR 00780-0863 |
| MENDEZ RODRIGUEZ, MAYRA | HC01 BOX 5225 HORMIGUEROS PR 00660 |
| MENDEZ RODRIGUEZ, ROBIN | 3 SECTOR AVELINO VASALLO ANASCO PR 00610 |
| MENDEZ ROSADO, VANESSA | CONDOMINIO 4 EL FALANSTERIO APT D6 PUERTA DE TIERRA SAN JUAN PR 00901-3204 |
| MENDEZ ROSARIO, SONIA | URB LOS ANGELES CALLE LIRA 23 CAROLINA PR 00979 |
| MENDEZ ROSARIO, SONIA I | URB LOS ANGELES 23 CALLE LIRA CAROLINA PR 00979 |
| MENDEZ SANTANA, DIANA | P1 CALLE H URB. GOLDEN GATE 11 CAGUAS PR 00727 |
| MENDEZ SANTIAGO, CARLOS | URB VALENCIA A9 CALLE ROSA BAYAMON PR 00959 |
| MENDEZ SOTO , JULIO C. | 456 CALLE JESUS RAMOS MOCA PR 00676 |
| MENDEZ SUAREZ, JANNETTE | CIPRIANO ARMENTEROS 2021 CALLE ASOCIACION SAN JUAN PR 00918 |
| MENDEZ SUAREZ, DORIS A. | PMB 1646 243 CALLE PARIS SAN JUAN PR 00917-3632 |
| MENDEZ TORRES, CARMEN M. | CALLE 400 MC 19 COUNTRY CLUB CAROLINA PR 00982 |
| MENDEZ TORRES, CARMEN M. | URB COUNTRY CLUB MV14 CALLE 409 CAROLINA PR 00982-1924 |
| MENDEZ TORRES, MAGALI | URB. ALTURAS DE PENUELAS 2 CALLE 8 E-34 PENUELAS PR 00624 |
| MENDEZ TORRES, SALVADOR | 2782 PASEO ADONIS LEVITOWN TOA BAJA PR 00949 |
| MENDEZ VAZQUEZ, JAMES | URB VILLA NUEVA Q 7 CALLE 5 CAGUAS PR 00727 |
| MENDEZ, CARMEN M | HC-01 BOX 5382 MOCA PR 00676 |
| MENDEZ, EDIBERTO VALENTIN | HC-01 BOX 8750 MARICAO PR 00606 |
| MENDEZ, EDIBERTO VALENTIN | POLICIA DE PUERTO RICO CARR 357 KM 2.5 INT. BO. MONTOSO MARICAO PR 00606 |
| MENDEZ, MARIBEL RABELL | 77 KINGS COURT APTO 101 SAN JUAN PR 00911 |
| MENDEZ, MARIBEL RABELL | 564 R. GANDIA SAN JUAN PR 00918-4033 |
| MENDEZ, MOISES TORRES | 100 PLAZA PRADERA SC STE 20 PMB 287 TOA BAJA PR 00949-3840 |
| MENDEZ, VICINTE CORDERO | HC-3 BOX 14723 AGUAS BUENAS PR 00703-0000 |
| MENDEZ, VICINTE CORDERO | ST 18 FF-7 URB. VILLA GUADALUPE CAGUAS PR 00725 |
| MENDEZ, VIRMARY MENDEZ | CALLE EXPERIMENTAL 412 ISABELA PR 00662 |
| MENDEZ, WILLIAM | P.O BOX 1353 CATANO PR 00963 |
| MENDEZ-AYALA, LUIS | 139 CANAL STREET BAY VIEW CATANO PR 00962 |
| MENDOZA ACEVEDO, HECTOR J. | C-19 CALLE 3 URB. HACIENDAS EL ZORZAL BAYAMON PR 00956 |
| MENDOZA CASTILLO, ANGEL | VILLA UNIVERSITARIA A29 CALLE 4 HUMACAO PR 00791 |
| MENDOZA CASTILLO, ANGEL D | VILLA UNIVERSITARIA A 29 CALLE 4 HUMACAO PR 00791 |
| MENDOZA DAVILA, ADALIZ | VILLA ANDALUCIA Q3 CALLE UTRERA SAN JUAN PR 00926-2323 |
| MENDOZA DAVILA, ADALIZ | Q 3 CALLE UTRERA VILLA ANDALUCIA SAN JUAN PR 00926-2323 |
| MENDOZA DIEZ, DAVID | REPARTO MONTELLANO CALLE A I-16 CAYEY PR 00737 |
| MENDOZA DIEZ, DAVID | ASSMCA PO BOX 607087 BAYAMON PR 00960 |
| MENDOZA ECHEVARRIA, IVELISSA | URB. OLIVENCIA C/ JULIA RUIZ #26 SAN SEBASTIAN PR 00685 |
| MENDOZA GUZMAN, RAUL | JARDINES DE CAYEY 1 CALLE SC-10 CAYEY PR 00736 |
| MENDOZA MALDONADO, MARIA E | APT 481 PLACITA JUNCOS PR 00777 |
| MENDOZA MATOS, JEFFREY B. | APT. 1547 AGUADA PR 00602 |
| MENDOZA MATOS, JEFFREY B. | POLICIA PR PO BOX 1547 AGUADA PR 00602 |

| Claim Name | Address Information |
|---|---|
| MENDOZA MEDINA, MARIA | PO BOX 394 HUMACAO PR 00791 |
| MENDOZA OLIVERAS, FRANCES | RR 7 BOX 7325 SAN JUAN PR 00926 |
| MENDOZA RAMOS, IRMA Z | CALLE A ESTE #B11 URB CIUDAD UNIVERSITARIA TRUJILLO ALTO PR 00976 |
| MENDOZA RIVERA, AIDA | PO BOX 370456 CAYEY PR 00737 |
| MENDOZA RODRIGUEZ, ALICETTE | BOX 7341 X CAGUAS PR 00726 |
| MENDOZA RODRIGUEZ, LUIS FERNANDO | E-1 VILLA ROSALES AIBONITO PR 00705 |
| MENDOZA ROSARIO, RAMON | CALLE SANTA ISABEL #125 SAN JUAN PR 00926 |
| MENDOZA ROSARIO, RAMON | LOMAS DE CAROLINA A-10 CALLE YUNQUESITO CAROLINA PR 00987 |
| MENDOZA TORRES, ELVIN | REPARTO MONTELLANOS CALLE A E 30 CAYEY PR 00736 |
| MENDRELL HERNANDEZ, HILDA | BUZON 1639 BO. TABLONAL AGUADA PR 00602 |
| MENDRET ACEVEDO, CHRISTOPHER | 17 MAY ST APT B NEWARK NJ 07104 |
| MENDRET ACEVEDO, RAMON | HC 02 BOX 8995 HORMIGUEROS PR 00660 |
| MENENDEZ CHIQUES, ROSARIO I | CORCEGA 441 PUERTO NUEVO SAN JUAN PR 00920-3815 |
| MENENDEZ GONZALEZ, ABIGAIL | ADMINISTRACION DE LOS TRIBONALES PO BOX 190887 SAN JUAN PR 00919-0887 |
| MENENDEZ GONZALEZ, ABIGAIL | URB. LEVITTOWN FF44 CALLE JUMET MENDEZ TOA BAJA PR 00949 |
| MENENDEZ HERNANDEZ, JULIO ANGEL | 2 CALLE VILLAS DE MONTE CARLO APT. 504 SAN JUAN PR 00924-4120 |
| MENENDEZ MARTINEZ, ANA S. | 14 LAS DELICIAS HORMIGUEROS PR 00660 |
| MENENDEZ MELENDEZ, CARMEN M. | C/11 SE #934 URB. REPARTO METROPOLITANO SAN JUAN PR 00921 |
| MENENDEZ MIRANDA, ALICIA | PO BOX 9022760 SAN JUAN PR 00902-2760 |
| MERCADO ACABEO, ALEX | COND. DORAL PLAZA 1019 AVELUIS VIGOREAUX APTO. 9-I GUAYNABO PR 00966-2405 |
| MERCADO ACEVEDO, MARIZEL | PARCELAS NAVAS CALLE A. BUZON 61 ARECIBO PR 00612-9490 |
| MERCADO ACEVEDO, SIGFREDO | QQ-22 CALLE 6A URB CANA BAYAMON PR 00957 |
| MERCADO ALOMAR , MAYRA E | AMARANTA A-30 PONCE PR 00716 |
| MERCADO ALVARADO, RAIMUNDO | CALLE RUBI Q-8 URB MADELEINE TOA ALTA PR 00953 |
| MERCADO ARCE, JONATHAN | PO BOX 819 PMB 164 LARES PR 00669 |
| MERCADO ARROYO, LYDIA E | 21 SECTOR LOS ALVARADO BO CEDRO ARRIBA NARANJITO PR 00719 |
| MERCADO AVILA, NURIA | #100 PR 845 PORTICOS DE CUPEY SAN JUAN PR 00926 |
| MERCADO AVILA, NURIA | P.O. BOX 260048 SAN JUAN PR 00926-2616 |
| MERCADO AVILES, OLGA L | C-13 #122 URB LAS VEGAS CATANO PR 00962 |
| MERCADO BARRETO, CHRISTOPHER O | URB VILLA CONTESSA CALLE PERU DD 45 BAYAMON PR 00956 |
| MERCADO BELARDO, MARIBEL | PUERTO REAL PO BOX 163 FAJARDO PR 00740 |
| MERCADO BELARDO, MARIBEL | COND CHALETS DE SAN FERNANDO APT 1404 CAROLINA PR 00987 |
| MERCADO BELARDO, MARIBEL | MARIBEL MERCADO TRABAJADORA SOCIAL ADMINISTRACION DE LOS TRIBUNALES COND. CHALETS DE SAN FERNANDO APT. 1404 CAROLINA PR 00987 |
| MERCADO BLANCO, JOHANNA | VILLAS DE LOIZA CALLE 46 AA 33 CANOVANAS PR 00729 |
| MERCADO CABRERA, CHRISTOPHER | PO BOX 7264 CAROLINA PR 00986-7264 |
| MERCADO CAMACHO, PEDRO J. | HC 3 BOX 14417 YAUCO PR 00698 |
| MERCADO CANALES, GLENDA M | PATIOS SEVILLANOS CARR 8860, BOX 2125 TRUJILLO ALTO PR 00976 |
| MERCADO CANALS, ISAMARYS | 1066 CALLE ARTURO JIMENEZ UALLE ISABELA PR 00662 |
| MERCADO CHAPMAN, ANGEL DAVID | CALLE 124 BW11 URB. VALLE ARRIBA HGHTS CAROLINA PR 00983 |
| MERCADO CLAUDIO, JOSE E. | 5 CALLE FAJARDO BONNEVILLE HEIGHTS CAGUAS PR 00727 |
| MERCADO COLON, MARITZA | CAPARRA TERRACE CALLE 8 SO #1321 SAN JUAN PR 00921 |
| MERCADO CORDERO, LIZBETH | PO BOX 241 CAMUY PR 00627 |
| MERCADO CORDOVA, MARIA M | URB SAN MARTIN F15 CALLE 4 JUANA DIAZ PR 00795 |
| MERCADO CRUZ, CARLOS ENRIQUE | URB. MANSIONES DE SAN GERMAN CALLE 4 CASA D-1 SAN GERMAN PR 00683 |
| MERCADO CRUZ, MIGUEL A | CALLE 6 #55 SANTO ISIDRA II FAJARDO PR 00738 |
| MERCADO CUEVAS, CESAR | HC-57 BOX 11030 AGUADA PR 00602 |
| MERCADO CUEVAS, CESAR | PO BOX 3999 AGUADILLA PR 00605 |
| MERCADO DAVILA, ZAIDA M. | CALLE DR. JOSE AUBRAY #73 URB. COUNTRY VIEW CANOVANAS PR 00729 |

| Claim Name | Address Information |
|---|---|
| MERCADO DE JESUS, JAVIER | 10 CALLE LAS ROSAS #1204 BAYAMON PR 00961 |
| MERCADO DE JESUS, OMAYRA | URB PONCE DE LEON 80 CALLE 21 GUAYNABO PR 00969 |
| MERCADO DE LEON, JENNIFER D. | 2021 CALLE ASOCIACION SAN JUAN PR 00918 |
| MERCADO DE LEON, JENNIFER D. | URB. SANTA JUANITA CALLE 27 A KK-17 BAYAMON PR 00956 |
| MERCADO DEL VALLE, JOSE A. | 153 CALLE AMOR PARAISO MAYAGUEZ PR 00680 |
| MERCADO ESCALERA, MIGDALIA | URB JARDINES DE CANOVANAS C22 CALEJANDRO FRAGUADA CAS CANOVANAS PR 00729 |
| MERCADO FELICIANO, YOLANDA | HC-02 BOX 7043 LARES PR 00669 |
| MERCADO FELIX, NELDY R. | URB EXPERIMENTAL NUM 5 CALLE 1 SAN JUAN PR 00926 |
| MERCADO FELIX, NELDY R. | PO BOX 366866 SAN JUAN PR 00936-6866 |
| MERCADO FELIX, VIRNA E | URB RIVERVIEW H19 CALLE 9 BAYAMON PR 00961 |
| MERCADO FERNANDEZ, SHEILA I | JARDINES DE VALENCIA APT.1214 SAN JUAN PR 00924 |
| MERCADO FIGUEROA, ENRIQUE | VILLA CAROLINA 46-2 CALLE 41 CAROLINA PR 00985 |
| MERCADO FLORES, MARIA E. | PO BOX 793 YAUCO PR 00698 |
| MERCADO FLORES, MILDRED | 41 - B AVE. DR. PEDRO ALBIZU CAMPAS DORADO PR 00646 |
| MERCADO FLORES, MILDRED | 471 CALLE EXT S DORADO PR 00646 |
| MERCADO FRANCO, CARMEN L | PO BOX 206 LA PLATA PR 00786-0206 |
| MERCADO GONZALEZ, WILFREDO | 58 SAN MARTIN URB VILLA SOL MAYAGUEZ PR 00680 |
| MERCADO GUADALUPE, JESSICA | FRANCISCO MENDEZ 2F12 BAIROA PARK CAGUAS PR 00727 |
| MERCADO HERNANDEZ, NITZA | RR 7 BOX 6932 SAN JUAN PR 00926 |
| MERCADO HERRERA, LAILA J | URB JARDDE COUNTRY CLUB BR 32 CALLE 121 CAROLINA PR 00983 |
| MERCADO IRIZARRY, INGRID M. | 1655 VOLGA EL CEREZAL SAN JUAN PR 00926 |
| MERCADO LEON, VIRGEN | 500 PRADERAS DEL RIO FLORES SABANA GRANDE PR 00637 |
| MERCADO LOPEZ, IVELISSE | HC 3 BOX 10852 CAMUY PR 00627 |
| MERCADO LOPEZ, OVIDIO R. | PO BOX 1498 HATILLO PR 00659 |
| MERCADO MARTINEZ, ANA | URB. MARIA ANTONIA CALLE 4 E660 GUANICA PR 00653 |
| MERCADO MATOS, IVETTE | BOX 844 BARRANQUITAS PR 00794 |
| MERCADO MEDINA, ROBERTO | 41 ESTANCIAS DE ARECIBO ARECIBO PR 00612 |
| MERCADO MERCADO, EDDIE | VILLA PALMERA 207 CALLE ORIENTE SAN JUAN PR 00915 |
| MERCADO MOLINA, CELIMAR | HC 645 BOX 6566 TRUJILLO ALTO PR 00976 |
| MERCADO MONTALVO, LORRAINE | COND PARQUE DE SJ 851 APRO. 1401 SAN JUAN PR 00909 |
| MERCADO MORALES, LOURDES M. | CALLE TURGUEZA #946 URB. QUINTOS II CANOVANAS PR 00729 |
| MERCADO MORALES, MARIELA | BO PIEDRAS BLANCAS CARR 411 JM 1 H 3 INT AGUADA PR 00602 |
| MERCADO MORALES, MARIELA | PO BOX 764 AGUADA PR 00602 |
| MERCADO NIEVES, CARMEN R | VILLA CAROLINA 44 21 CALLE 35 CAROLINA PR 00985 |
| MERCADO NUNEZ, LUIS ANGEL | P.O. BOX 140 SAN SEBASTIAN PR 00685 |
| MERCADO ORTIZ, BLANCA | HC 01BOX 5130 HORMIGUEROS PR 00660 |
| MERCADO ORTIZ, MARIA | HC 1 BOX 11123 SAN SEBASTIAN PR 00685 |
| MERCADO PEREIRA, IRIS NEREIDA | URB JOSE SEVERO QUINONES #1153 PABLO GONZALEZ CAROLINA PR 00985 |
| MERCADO PEREZ, ALEXANDRA | HC 1 BOX 4844 CAMUY PR 00627-9610 |
| MERCADO QUINONES, HAZEL | 3244 NW 25TH TER BOCA RATON FL 33434 |
| MERCADO QUINONES, HAZEL | P. O. BOX 591 SAN GERMAN PR 00683 |
| MERCADO QUINONES, RAMON A. | #4 CALLE 3 BO. PALOMAS YAUCO PR 00698 |
| MERCADO QUINONES, RAMON A. | PARQUE SAN ANTON 704 RAMON RIVERA CAROLINA PR 00987 |
| MERCADO RAMIREZ, MARILYN | HC 07 BOX 35848 CAGUAS PR 00727 |
| MERCADO RIOS, CESAR A. | HC5 BOX 6318 AGUAS BUENAS PR 00703 |
| MERCADO RIVERA, JULIO R. | PO BOX 770 FLORIDA PR 00650-0770 |
| MERCADO RIVERA, LUIS A. | UN. SANTA ROSA 25-10 CALLE 15 BAYAMON PR 00959 |
| MERCADO RODRIGU, SALVADOR E | VILLA UNIVERSITARIA C 21 CALLE 2 HUMACAO PR 00791 |
| MERCADO RODRIGUEZ, AWILDA | JOSE SEVERO QUINONES 1194 CALLE ULISE ORTIZ CAROLINA PR 00985 |

| Claim Name | Address Information |
|---|---|
| MERCADO RODRIGUEZ, GEOVANNIE O | CALLE SOL 404 APT E SAN JUAN PR 00901 |
| MERCADO RODRIGUEZ, LIZZETTE | FINQUITAS DE BETANCES 36 CALLE ACOSTA CABO ROJO PR 00623 |
| MERCADO ROMAN, CARMEN WILAGROS | COND PASEO DE MONTEFLORES APT 404 CAROLINA PR 00987 |
| MERCADO ROMAN, GUSTAVO | URB PARQUE ECUESTRE CALLE IMPERIAL L-46 CAROLINA PR 00987 |
| MERCADO ROMAN, LUZ C | 591 APTO 3 CALLE SINAI URB. SUMMIT HILLS SAN JUAN PR 00920-4334 |
| MERCADO ROMAN, NANCY | 1729 CALLE ADAMS SUMMIT HILLS SAN JUAN PR 00920 |
| MERCADO ROQUE, DENISSE | CALLE ALHELI G#8, LOMAS VERDES BAYAMON PR 00956 |
| MERCADO ROSA, GABRIEL | H-11 CALLE SAN MARCOS ALTURAS DE SAN PEDRO FAJARDO PR 00738 |
| MERCADO ROSARIO, LUIS FELIPE | URB. LA ESPERANZA CALLE 16 S47 VEGA ALTA PR 00692 |
| MERCADO ROSARIO, NORMA L | PMB 7 HC01 BOX 29030 CAGUAS PR 00725 |
| MERCADO ROSAS, VIRGEN | HC 2 BOX 12243 LAJAS PR 00667-9252 |
| MERCADO RUIZ, JOSE H. | 399 CALLE SICILIA APT. 3 SAN JUAN PR 00923-1669 |
| MERCADO RUIZ, JOSE H. | COND SAN JOSE EDF 4 APT 3 SAN JUAN PR 00923-1669 |
| MERCADO SANCHEZ, ALICIA | BO. B-1591 MARAVILLA CALLE LOS ALUMENDCOS K-18 MECADILA PR 00715 |
| MERCADO SANCHEZ, KATHERIN | HC67 BOX 18401 FAJARDO PR 00738 |
| MERCADO SANCHEZ, KATHERIN | KATHERINE MERCADO SANCHEZ MAESTRA BIBLIOTECARIA DEPARRTAMENTO DE EDUCACION HC67 BOX 18401 FAJARDO PR 00738 |
| MERCADO SANTIAGO, CARMEN M | HC 1 BOX 5674 BARRANQUITAS PR 00794 |
| MERCADO SANTIAGO, CYNTHIA | CALLE 65 F-15 URB. PARQUE CENTRAL BAIROA PARK CAGUAS PR 00725 |
| MERCADO SANTIAGO, EVELYN | URB. HNAS DAVILA, E6 CALLE 4 BAYAMON PR 00959 |
| MERCADO SANTIAGO, YESSICA | 100-CONDOMINIO BOSQUE SERENO APART. 181 BAYAMON PR 00957 |
| MERCADO SANTOS, NILSA | 2635 CALLE LEMPIRA LA PROVIDENCIA PONCE PR 00728 |
| MERCADO SILVA, FRANSICO J | 80 VIVETS DE SOTOMAYON AGUADA PR 00602 |
| MERCADO SILVA, FRANSICO J | MONTEMAR 9 AGUADA PR 00602 |
| MERCADO SOLER, JACQUELINE | URB LOMA ALTA H42 CALLE 7 CAROLINA PR 00987 |
| MERCADO SOTO, JOSE ANGEL | PO BOX 10622 SAN JUAN PR 00922 |
| MERCADO SOTO, MARIBEL | HC 03 BOX 13657 UTUADO PR 00641 |
| MERCADO SOTO, MARIBEL | OFICINISTA III POLICIA DE PUERTO RICO URB. CABREVA B-44 UTUADO PR 00641 |
| MERCADO VALENTIN, NORMA IRIS | #24 CALLE LOSTOPERENA MOCA PR 00676 |
| MERCADO VALENTIN, NORMA IRIS | PO BOX 190917 SAN JUAN PR 00919-0917 |
| MERCADO VARGAS, LUIS FELIPE | PO BOX 922 TRUJILLO ALTO PR 00977 |
| MERCADO VARGAS, MARIBEL | CALLE LOS ROBLES #198 URBANIZACION LOS ROBLES MOCA PR 00676 |
| MERCADO VAZQUES, JESUS LUIS | HC 06 BOX 12815 SAN SEBASTIAN PR 00685 |
| MERCADO VEGA, NYDIA E. | PO BOX 76 DORADO PR 00646 |
| MERCADO VEGA, ROSA M. | CALLE NARANJA 201 BUZON 526 BUENAVENTURA CAROLINA PR 00987 |
| MERCADO VELAZQUEZ, DANIELA | HC 08 BOX 293 PONCE PR 00731-9704 |
| MERCADO, AMNERIS ROSA | HC-5 BOX 6049 AGUAS BUENAS PR 00703 |
| MERCADO, JOAXEL | 405 AVE. ESMERALDA STE 2 PMB 119 GUAYNABO PR 00969-4427 |
| MERCADOS RIOS, CESAR A. | HC5 BOX 6318 AGUAS BUENAS PR 00703 |
| MERCED ACEVEDO, ADALBERTO | H.C. 03 15385 AGUAS BUENAS PR 00703 |
| MERCED ACEVEDO, ZOBEIDA | BOX 15324 AGUAS BUENAS PR 00703-9615 |
| MERCED ACEVEDO, ZOBEIDA | H03 BOX 15347 AGUAS BUENAS PR 00703-9615 |
| MERCED ALAMO, JOSE | URB. IDAMARIS GARDEN C-29 CALLE MIGUEL A. GOMEZ CAGUAS PR 00727-5717 |
| MERCED ANDINO, LILLIAM I. | URB. PARQUE FLAMINGO 79 CALLE ZEUS BAYAMON PR 00959-4889 |
| MERCED CABRERA, JOSE LUIS | HC-01 BOX 6010 GUAYNABO PR 00971 |
| MERCED CALDERON, NESMARIE | HC06 BOX 75877 CAGUAS PR 00725-9517 |
| MERCED CASTRO, EDALYS | LAS VEGAS JJ 18 CALLE 25 CATANO PR 00962 |
| MERCED CLEMENTE, OSVALDO | 121-14 - FOREST HILL BAYAMON PR 00959 |
| MERCED DECLET, LUZ E. | 24 CAMINO DEL RIO URB. COLINAS DE PLATA TOA ALTA PR 00953 |

| Claim Name | Address Information |
|---|---|
| MERCED DEL VALLE, CARLOS A. | CALLE CUESTA VIEJA #179 AGUADILLA PR 00603 |
| MERCED DELGADO, JUAN | PO BOX 9020125 SAN JUAN PR 00902-0125 |
| MERCED DIAZ , LUZ YADIRA | HC 02 BOX 5029 COMERIO PR 00782 |
| MERCED DIAZ, ANA M | URB. SANTA JUANA 2 B20 CALLE 4 CAGUAS PR 00725 |
| MERCED DIAZ, CESAR R. | VILLA CALIZ #7 CALLE RIQUEZA CAGUAS PR 00727-7060 |
| MERCED FELIX, LAURA H | VILLAS DE GURABO D 17 CALLE 2 GURABO PR 00778 |
| MERCED HERNANDEZ, JUAN C | URB OLYMPIC HILLS 14 CALLE CRUX LAS PIEDRAS PR 00771 |
| MERCED HERNANDEZ, MADELINE | P.O. BOX 550 GUAYNABO PR 00970 |
| MERCED LOPEZ, JOSE E | PO BOX 92 GUAYNABO PR 00970 |
| MERCED LOPEZ, MARIA DE L. | PO BOX 778 AGUAS BUENAS PR 00703 |
| MERCED MARTIN, MARIA DEL C. | BUZON 1303 BO CAMPANILLAS VILLA HOSTAS TOA BAJA PR 00949 |
| MERCED MARTINEZ, MARIA DE LOS ANGELES | 434 PABELLON DE BRASIL URB. PABELLONES TOA BAJA PR 00949-2273 |
| MERCED MARTINEZ, MARIA DE LOS ANGELES | PO BOX 1889 TOA BAJA PR 00951 |
| MERCED MERCED, DELIRIS | HC-4 BOX 5738 GUAYNABO PR 00971 |
| MERCED MERCED, ELIDA | HC 4 BOX 5428 GUAYNABO PR 00971 |
| MERCED MERCED, MAGALY | HC-4 BOX 5738 GUAYNABO PR 00971 |
| MERCED MIRABAL, DOLORES | COND VALENCIA PLAZA 307 APT. 206 CALLE ALMERIA RIO PIEDRAS PR 00923 |
| MERCED MIRABAL, RAMONITA | COND VALENCIA PLAZA 307 APT 206 CALLE ALMERIA SAN JUAN PR 00923 |
| MERCED MORENO, EFRAIN | CALLE MUNOZ RIVERA #17 GUAYNABO PR 00969 |
| MERCED MULERO, MIGUEL A. | URB. CAGUAS NORTE CALLE ISRAEL AK-13 CAGUAS PR 00725 |
| MERCED MULERO, MIGUEL A. | P O BOX 9443 CAGUAS PR 00726 |
| MERCED PEREZ, JUAN E | URB. OLIMPIC VILLE #68 CALLE TOKIO LAS PIEDRAS PR 00771 |
| MERCED RAMOS, MAYRA | HC73 BOX 6456 CAYEY PR 00736 |
| MERCED REYES, ZORAIDA | HC. 05-BOX 6650 AGUAS BUENAS PR 00703 |
| MERCED REYES, ZORAIDA | HC 01 BOX 6650 AGUAS BUENAS PR 00703-9026 |
| MERCED RODRIGUEZ, ROSA | EL RINCONCITO 8282 SABANA SECA PR 00952 |
| MERCED SANTOS, MARIA L. | HC-5 BOX 6821 AGUAS BUENAS PR 00703 |
| MERCED SERRANO, MARCELINO | PO BOX 2749 GUAYNABO PR 00970 |
| MERCED SERRANO, MARCELINO | HC06 BOX 10134 GUAYNABO PR 00971 |
| MERCED SERRANO, MARCELINO | HC 2 BOX 10134 GUAYNABO PR 00971 |
| MERCED SERRANO, ORLANDO | URB EL ENCANTO 1015 CALLE GIRASOL JUNCOS PR 00777 |
| MERCED TORRES , MARITZA | AC-30 CALLE 15 URB INTERAMERICANA GDNS TRUJILLO ALTO PR 00967 |
| MERCED VILLEGAS, WALESKA | HC 6 BOX 6639 GUAYNABO PR 00971 |
| MERCED, VICTOR M. | PO BOX 2072 GUAYNABO PR 00970-2072 |
| MERCEDES JAVIER, RUTH | 100 PARK EAST APT. 99 BAYAMON PR 00961 |
| MERCEDES MARRERO, NILSA A | CALLE DEL PARQUE 851 SAN JUAN PR 00909 |
| MERCEDES MARRERO, NILSA A | COND. INTRAMERCANA EDIT AZ APTO 4A TRUJILLO ALTO PR 00976 |
| MERCEDES NARANJO, FELIX | HC 01 BOX 5733 GURABO PR 00778 |
| MEREJO ALEJO, ELIZABETH | P.O. BOX 4039 PONCE PR 00733 |
| MERLE FELICIANO, LIND O | PO BOX 561272 GUAYANILLA PR 00656 |
| MESORANA, ZORAIDA | PO BOX 125 SAINT JUST PR 00978 |
| MESTEY BERGOLLO, EMMA I. | PO BOX 23 FLORIDA PR 00650 |
| MEYER COMAS, SARA M | 57 CALLE ALORA URB SULTANA MAYAGUEZ PR 00680-1439 |
| MEYER COMAS, SARA M | A-1 FATIMA URB. SANTA MARIA MAYAGUEZ PR 00680-1521 |
| MICHEO MALDONADO, ANGEL | 472 CALLE EDDIE GRACIA SAN JUAN PR 00918 |
| MICHEO MALDONADO, ANGEL | PO BOX 858 CAROLINA PR 00986 |
| MIELES BERRIOS, LORELYS | URB. TOA VILLE C/VENUS TOA BAJA PR 00949 |
| MIELES PORTALATIN, IVONNE | PO BOX 841 HATILLO PR 00659 |
| MIELES ZAYAS, JOHN | URB VILLA BLANCA 21 CALLE AMBAR CAGUAS PR 00725 |

| Claim Name | Address Information |
|---|---|
| MIGNUCCI SANTIAGO, CARMEN S | COND PORTICOS DE CUPEY APT 1304 SAN JUAN PR 00926 |
| MIGNUCCI SANTIAGO, CARMEN S | PO BOX 367843 SAN JUAN PR 00936-7843 |
| MIGNUCCI SANTIAGO, CARMEN SOFIA | PO BOX 367843 SAN JUAN PR 00936 |
| MIGNUCCI SANTIAGO, CARMEN SOFIA | PO BOX 367843 SAN JUAN PR 00936-7843 |
| MIGUEL DEL VALLE, ZULMA H | URB. LAS VIRTUDES #730 CALLE ALEGRIA SAN JUAN PR 00924 |
| MIGUELES VAZQUEZ, JAIME | URB BARALT FAJARDO B 12 CALLE 2 FAJARDO PR 00738 |
| MIHALJEVICH DEJESUS, MIGUEL | 1258 CALLE RIBOT APT 4 SAN JUAN PR 00907 |
| MILAGROS ACEVEDO RAMOS | HATO REY OESTE 226 C/ GLEONOROROOSEVELT HATRO REY PR 00918 |
| MILAGROS ACEVEDO RAMOS | URB REPTO VALENCIA C 21 BLQ A 8 BAYAMON PR 00959 |
| MILAN CALDERON, MAYRA T. | PO BOX 71325 SUITE 129 SAN JUAN PR 00936 |
| MILAN ESTRADA, EVANGELINE | PO BOX 361898 SAN JUAN PR 00936 |
| MILAN ESTRADA, EVANGELINE | PARQ DE BUCARE 20 CALLE CROSANDRA GUAYNABO PR 00969-5102 |
| MILIAN DELGADO, WANDA I. | PASEO SANTA BARBARA 7 CALLE AMATISTA GURABO PR 00778 |
| MILKA VEGA FIGUEROA | MILKA VEGA FIGUEROA M-12 ISABEL 2 URB. VILLA SERENA ARECIBO PR 00612 |
| MILKA VEGA FIGUEROA | URB.VILLA SERENA CALLE ISABEL 2 M-12 ARECIBO PR 00612 |
| MILLAN ADAMES, ADOLFO | BOX 3278 GUAYNABO PR 00970 |
| MILLAN ALONSO, JUAN J. | P.O. BOX 270205 SAN JUAN PR 00928 |
| MILLAN CLEMENTE, MIRIAM | COND TORRES SERVANTES 240 CALLE 49 APT A807 SAN JUAN PR 00924 |
| MILLAN COLON, DORIS N | HC 73 BOX 5781 PMB 164 NARANJITO PR 00719 |
| MILLAN CORTES, JOSE ALID | P O BOX 4370 AGUADILLA PR 00605 |
| MILLAN COTTO, SIRFRANCY | URB MONTE TRUJILLO 2409 PARQUE TERRALINDA TRUJILLO ALTO PR 00976 |
| MILLAN CRUZ, ADAMARIS | COOP VILLA KENNEDY EDIF 14 APT 241 SAN JUAN PR 00915 |
| MILLAN FERRER, JOSE A | URB LA CONCEPCION 25 CALLE ELENA CABO ROJO PR 00623 |
| MILLAN MORALES, JOSE | URB ALTAMIRA D-50 CALLE RIO FAJARDO PR 00738 |
| MILLAN MUNIZ, BETSY | RR 01 BUZON 6118 MARICAO PR 00606 |
| MILLAN PASTRANA, KARLA M. | LA PONDEROSA GARDENIA 378 RIO GRANDE PR 00745 |
| MILLAN PENA , HELEN M | URB. VILLA MARINA CALLE LIBRA NUM. 23 CAROLINA PR 00979 |
| MILLAN QUINONES, CARMEN M | HC 645 BOX 6164 TRUJILLO ALTO PR 00976 |
| MILLAN RIVERA, AUDRA P | CALLE 4 F7 UEB LOMAS DE TRUJILLO ALTO TRUJILLO ALTO PR 00976 |
| MILLAN RIVERA, AUDRA P | URB LOMAS TRUJILLO ALTO F7 CALLE 4 TRUJILLO ALTO PR 00976 |
| MILLAN RIVERA, LUZ M | HC 01 BOX 7244 SAN GERMAN PR 00683 |
| MILLAN RIVERA, RAMONITA | URB GLENVIEW GARDENS CASA A-16 CALLE ESCOCIA PONCE PR 00730 |
| MILLAN ROSA, SOL A. | BO FLORENCIO HC 866 BOX 5696 FAJARDO PR 00738 |
| MILLAN SOTO, LUIS A. | HC-01 BOX 13939 RIO GRANDE PR 00745 |
| MILLAN SOTO, MARIA TUDY | URB. LOS ARBOLES 1 CALLE JAGUEY RIO GRANDE PR 00745 |
| MILLAN SUSTACHE, MAGALY | HC 1 BOX 4113 YABUCOA PR 00767 |
| MILLAN TAPIA, DALIA E. | HC 2 BOX 17091 RIO GRANDE PR 00745 |
| MILLAN TAPIA, DALIA E. | BO SABANA ABAJO BZN CC12 LA 44 CAROLINA PR 00983 |
| MILLAN VALDES, GILBERTO H. | HC-01 BOX 2910 FLORIDA PR 00650 |
| MILLAN VALETTE, PRISCILLA I. | CALLE ESTRELLA #1436 APT. 201 SAN JUAN PR 00917 |
| MILLAN VALETTE, PRISCILLA I. | P.O. BOX 192092 SAN JUAN PR 00919-2092 |
| MILLAN VIERA, JOSE | URB VILLA BLANCA 6 CALLE TURMALINA CAGUAS PR 00725 |
| MILLAN, DAISY MORALES | HC #1 BOX 4100 YABUCOA PR 00767 |
| MILLAN, EDITA GOMEZ | BUZON 27 CALLE ARBOLEDA CIDRA PR 00739 |
| MILLAN, EDITA GOMEZ | CARR 173 RAMAL 7775 BO. RABANAL LA MILAGROSA CIDRA PR 00739 |
| MILLER CRUZ, MARITZA | PO BOX 8646 HUMACAO PR 00792 |
| MILLER CRUZ, MARITZA | PO BOX 8646 HUMACAO PR 00792-8646 |
| MILLER VERDEJO, MARIA | URB. VILLA PRADES #631 CALLE JULIO C ARTEAGA SAN JUAN PR 00924 |
| MILLER VERDEJO, MARIA | CARR #3 SECTOR COMUNIDAD ESCORIAL 65 INT. CAROLINA PR 00987 |

| Claim Name | Address Information |
|------------|---------------------|
| MILLET MORALES, DAVID | CAMPO ALEGRE 152 UTUADO PR 00641-2543 |
| MILLET RAMOS, AMERICO | URB. ROUND HILLS 247 CALLE HORTENSIA TRUJILLO ALTO PR 00976 |
| MILLS COSTOSO, RUTH ANN | HC 5 BOX 7466 GUAYNABO PR 00971 |
| MINGUELA VAZQUEZ, GLADYS | BARRIO PLAN BONITO CARR.346 INT BOX 710 HORMIGUEROS PR 00660 |
| MINGUELA VAZQUEZ, WANDA I | APARTADO 97 HORMIGUEROS PR 00660 |
| MINGUELA VAZQUEZ, WANDA I | APARTADO 696 HORMIGUEROS PR 00660 |
| MINGUELA VAZQUEZ, WANDA I | PO BOX 696 HORMIGUEROS PR 00660 |
| MINGUELA, LYNETTTE BARNECETT | LOS VERSALLES 2051 CALLE LUIS XIV MAYAGUEZ PR 00682 |
| MINGUELA, NAYDA I | HC02 BOX 9795 HORMIGUEROS PR 00660 |
| MIR HERNANDEZ, ALEXANDER | JARDINES DE COUNTRY CLUB Z17 CALLE 18 CAROLINA PR 00983 |
| MIR ORTIZ, EDNA H | PO BOX 1279 AGUAS BUENAS PR 00703 |
| MIRABAL CATARINEAU, ANGELES | 2308 EDGEWATER AVE LEESBURG FL 34748-6232 |
| MIRABAL LEON, MIGDALIA M. | PLAZA DEL PARQUE 65 CARR. KM 848 APT 304 TRUJILLO ALTO PR 00976 |
| MIRABAL RIVAS, NORMARIE | URB SAN AGUSTIN 373 CALLE 8 SAN JUAN PR 00926-1810 |
| MIRABAL RIVAS, NORMARIE | A-41 C/7 TERRAZAS DE CUPEY TRUJILLO ALTO PR 00976 |
| MIRABAL ROBERTS, LOURDES | CAMPO REAL 17 #2 CAGUAS PR 00725 |
| MIRABAL ROBERTS, LOURDES | PMB 149 PO BOX 70344 SAN JUAN PR 00936-7344 |
| MIRABAL, ARACELIS | CALLE JUAN MORALES D35 CAGUAS PR 00725 |
| MIRABAL, DORIANNE | PO BOX 96 ADJUNTAS PR 00601-0096 |
| MIRANDA ALBINO, REINALDO | HC 3 BOX 36198 CAGUAS PR 00725 |
| MIRANDA AVILES, MILAGROS | 21 CALLE AMERICA PDA 18 SAN JUAN PR 00907 |
| MIRANDA BAEZ, EVA | 830 CALLE ORQUIDEA VERDUN II HORMIGUEROS PR 00660-1859 |
| MIRANDA BERMUDEZ, WANDA | HC-01 BOX 13956 COAMO PR 00769 |
| MIRANDA BETANCES, INES M | RIO CRISTAL 321 CALLE DOMINGO ACOSTA MAYAGUEZ PR 00680 |
| MIRANDA CARTAGENA, ZORAIDA M | 98 CALLE COLIBRI, CHALETS DE BAIROA CAGUAS PR 00727-1272 |
| MIRANDA CHICO, ISRAEL | 17 CAMINO AVELINO LOPEZ SAN JUAN PR 00926 |
| MIRANDA COLON, ELIACCIM | PO BOX 1502 GUAYAMA PR 00785 |
| MIRANDA COLON, JORGE L | PO BOX 1588 BAYAMON PR 00960-1588 |
| MIRANDA COLON, JORGE L | RES VIRGILIO DAVILA EDIF 32 APT 315 BAYAMON PR 00961 |
| MIRANDA COLON, YESENIA | URB VILLA OLIMPICA 490 PASEO 6 SAN JUAN PR 00924 |
| MIRANDA CORTES, CARMEN L | REPARTO METROPOLITANO 1107 CALLE 54 SE SAN JUAN PR 00921-2732 |
| MIRANDA DIAZ, ANIBAL | PARCELAS SAN ROMUALDO 99 CALLE B HORMIGUEROS PR 00660 |
| MIRANDA DIAZ, JESSICA | P.O. BOX 669 OROCOVIS PR 00720 |
| MIRANDA DIAZ, MICHEL M. | URBANIZACION VALLE ESCONDIDO 199 CALLE PALMA REAL COAMO PR 00769 |
| MIRANDA DIAZ, VLADIMIR | CALLE MARACA 236 A INGENIO TOA BAJA PR 00951 |
| MIRANDA DIAZ, VLADIMIR | PO BOX 1535 TOA BAJA PR 00951 |
| MIRANDA FEBRES, CLAUDIO | 76 CIUDAD DEL LAGO TRUJILLO ALTO PR 00976 |
| MIRANDA FELICIANO, ULISES | HC 21 BOX 7892 JUNCOS PR 00777 |
| MIRANDA FELICIANO, ULISES | 2021 CALLE ASOCIACION SAN JUAN PR 00918 |
| MIRANDA FIGUEROA, CARLOS O. | COND. TORRES DEL ESCORIAL 4008 AVE SUR APT 4203 PORQUE ESCORIAL CAROLINA PR 00987 |
| MIRANDA FIGUEROA, CARMEN | 4555 SEC. CAPILLA CIDRA PR 00739 |
| MIRANDA GALINDEZ, MARIA I. | 342 CALLE DORADA ESTANCIAS DE BARCELONETA BARCELONETA PR 00617 |
| MIRANDA GONZALEZ, BRENDA L | SECTOR LOS CATALA HC 3 BOX 8941 GBO PR 00969 |
| MIRANDA HERNY, TORRES | HC 2 BOX 9210 OROCOVIS PR 00720 |
| MIRANDA LARA, TANIA | URB PASEO SAN LORENZO 812 CALLE TOPACIO SAN LORENZO PR 00754 |
| MIRANDA LOPEZ, HUGO ANTONIO | PALACIOS DEL RIO 1 484 TANAMA TOA ALTA PR 00953 |
| MIRANDA LOPEZ, SHEILA MICHELLE | COOPERATIVA LA HACIENDA APT. 5-E BAYAMON PR 00956 |
| MIRANDA MALDONADO, ADAMS R. | PO BOX 378 GARROCHALES PR 00652 |

| Claim Name | Address Information |
| --- | --- |
| MIRANDA MALDONADO, ADAMS R. | AVE CESAR GONZALEZ ESG. CALLE CALEF #34URB TRES MONJITOS HATO REY PR 00936 |
| MIRANDA MALDONADO, TANYA | PO BOX 378 GARROCHALES PR 00652 |
| MIRANDA MARTINEZ, ARACELIS | B-18 CALLE 2 URB. VILLA MADRID COAMO PR 00769 |
| MIRANDA MARTINEZ, MANUEL DE JESUS | HC 05 BOX 9701 COROZAL PR 00783-9709 |
| MIRANDA MARTINEZ, YAIMA V. | HC-5 BOX 9737 COROZAL PR 00783 |
| MIRANDA MIRANDA, GERARDO | P-5, C/ COLINA LA MARQUESA LAS COLINAS TOA BAJA PR 00949 |
| MIRANDA MIRANDA, GISELLE | HC-46 BOX 5750 DORADO PR 00646 |
| MIRANDA MIRANDA, MARIA M. | HC 46 BOX 5750 DORADO PR 00646 |
| MIRANDA MOLINA, LUZ D. | HC01 BOX 1042B ARECIBO PR 00612 |
| MIRANDA MONTES, AIDA ISABEL | 280 CALLE PAMPANO URBANIZACION SAN DEMETRIO VEGA BAJA PR 00693 |
| MIRANDA MORALES, MANUEL A | 469 SECT. PITILLO APT. 2 MAYAGUEZ PR 00682-7308 |
| MIRANDA NEGRON, LORIE | BARRIADA SAN LUIS 8037 COAMO PR 00769 |
| MIRANDA NIEVES, JUAN | HC 80 BOX 7738 DORADO PR 00646 |
| MIRANDA NIEVES, JUAN | CALLE LOS PICACHOS DD7 MANSIONES CAROLINA CAROLINA PR 00987 |
| MIRANDA NUNEZ, LUIS | RES ANTIGUA VIA EDIF 15 UNIDAD 0-7 SAN JUAN PR 00926 |
| MIRANDA NUNEZ, MARIANO | CALLE 62 S.E. #1237 REPARTO METROPOLITANO RIO PIEDRAS PR 00920 |
| MIRANDA ORTIZ, BLANCA I. | URB PEDREGALES CALLE GRAUTO 145 RIO GRANDE PR 00745 |
| MIRANDA ORTIZ, MARIA DE LOURDES | 33 ESTE NN25 STA. JUANITA BAYAMON PR 00956 |
| MIRANDA OTERO, ALEJANDRO | P.O. BOX 360384 SAN JUAN PR 00936-0384 |
| MIRANDA PEREZ, SONIA N. | PO BOX 643 JUNCOS PR 00777 |
| MIRANDA QUINONES, NITZA J | URB VILLA PRADES B 9 CALLE ARISTIDES CHAVIER RIO PIEDRAS PR 00924 |
| MIRANDA QUINONES, NITZA J | PO BOX 70344 SAN JUAN PR 00936-8344 |
| MIRANDA REYES, WOODROW | URBANIZACION CABRERA CALLE BALBOA 59 RIO PIEDRAS PR 00925 |
| MIRANDA RIOS, IRMA | URB. COVADONGA 2G1 GENERAL ARANDA TOA BAJA PR 00949 |
| MIRANDA RIVERA, ALBERTO | D5 5 STREET CATANO PR 00962 |
| MIRANDA RIVERA, BENJAMIN | P.O. BOX 782 AGUADILLA PR 00605-0782 |
| MIRANDA RIVERA, EDITH | URB. SAN SOUCI 017 CALLE 1 BAYAMON PR 00957 |
| MIRANDA RIVERA, MARNIE H | URB BELMONTE 73 CALLE SEGOVIA MAYAGUEZ PR 00680 |
| MIRANDA RIVERA, RAFAELA | URB ALTS PARQUE ECUESTRE 327 CALLE FERPIER CAROLINA PR 00987 |
| MIRANDA ROBLEDO, ELIA ENID | 2H19 CALLE 14 TERRAZAS DEL TOA TOA ALTA PR 00953-4803 |
| MIRANDA ROBLEDO, LUZ E. | PO BOX 132 TOA BAJA PR 00951-0132 |
| MIRANDA RODRIGUEZ, HILDA E | RR - 2 BOX 6326 MANATI PR 00674 |
| MIRANDA RODRIGUEZ, JOSE L. | URB ALTURAS DEL ALBA CALLE SOL #10722 GUAYAMA PR 00766 |
| MIRANDA RODRIGUEZ, MARIA DE F. | URB PUERTO NUEVO 1024 CALLE ANDORRA SAN JUAN PR 00920 |
| MIRANDA RODRIGUEZ, NELSON | PO BOX 1648 UTUADO PR 00641 |
| MIRANDA ROMAN, SYLVIA | URB PASEOS DEL VALLE 35 CALLE HORIZONTE SAN GERMAN PR 00637 |
| MIRANDA ROMERO, RAMIRO | 136B CALLE ZIRCONIA ISABELA PR 00662 |
| MIRANDA ROSADO, JORGE L | P.O. BOX 94000 PMB436 COROZAL PR 00783 |
| MIRANDA ROSARIO, CARMEN D. | HC 1 BOX 4655 SALINAS PR 00751 |
| MIRANDA SAN MIGUEL, RENE O. | P.O. BOX 639 CIALES PR 00638 |
| MIRANDA SANCHEZ, JOSE R. | APARTADO 525 JUANA DIAZ PR 00795 |
| MIRANDA SANTIAGO, CESAR R | MANSION DEL MAR MM 95 CALLE PELICANO TOA BAJA PR 00949 |
| MIRANDA SANTIAGO, EVANGELINA | COND MARBELLA ESTE 5349 AVE ISLA VERDE APTO 402 CAROLINA PR 00979 |
| MIRANDA SANTIAGO, MILAGROS | HC 01 BOX 7863 SAN GERMAN PR 00683 |
| MIRANDA SANTIAGO, ROSALI | HC 3 BOX 18124 COAMO PR 00769 |
| MIRANDA SANTOS, NITZA I | PO BOX 574 TOA BAJA PR 00951 |
| MIRANDA SANTOS, NITZA I | AVE. CEMENTARIO NACIONAL #23 HATO TEJAS BAYAMON PR 00961 |
| MIRANDA TORRES, GIOMARIE | PO BOX 2400 PMB 282 TOA BAJA PR 00951-2400 |
| MIRANDA TORRES, GIOVANNI | 100 PLAZA PRADERA SC STE 20 PMB S15 JOA BAJA PR 00949-3840 |

| Claim Name | Address Information |
|---|---|
| MIRANDA TORRES, GIOVANNI | 100 PLAZA PRADERA SC STE 20 PMB 515 TOA BAJA PR 00949-3840 |
| MIRANDA VALCARCEL, CARMEN | EL COMANDANTE 875 MARIA GIUSTI SAN JUAN PR 00924 |
| MIRANDA VALCARCEL, ROSA M | PO BOX 7001 CAROLINA PR 00986 |
| MIRANDA VILLAFANE, GEORGINA | 158 PAPER MILL RD APT 6107 LAWRENCEVILLE GA 30046 |
| MIRANDA VILLAFANE, OLGA | 239 CALLE UCAR HACIENDA BORINQUEN CAGUAS PR 00725 |
| MIRANDA ZARAGOZA, CARMEN L | HC 08 BZN 3304 SABANA GRANDE PR 00637 |
| MIRANDA, BETSY PEREZ | 54 CALLE CIPRES HACIENDA DEL TAMARINDO COAMO PR 00769 |
| MIRANDA, CELIA I. | URB. VALLE PIEDRA #313 C/ ARTURO MARQUEZ LAS PIEDRAS PR 00771 |
| MIRANDA, RAFAEL VASSALLO | URB LEVITTOWN HC9 CALLE ELISA TAVARES TOA BAJA PR 00949 |
| MIRIAM LOYOLA FELICIANO TRUST | REPRESENTED BY UBS TRUST COMP OF PUERTO RICO ATTN: JAVIER GONZALEZ 250 MUNOZ RIVERA AVENUE, 10TH FLOOR SAN JUAN PR 00918 |
| MIRIZARRY VEGA, JESUS | BO MAGINAS 42 CROBLES SABANA GRANDE PR 00637 |
| MIRO TORRES, ELSA E | URB. LA ESPERANZA N8 CALLE 6 VEGA ALTA PR 00692 |
| MIRO VAZQUEZ, PAMELA | CALLE DIAMANTE R-6 URB. VALLE DE CERRO GORDO BAYAMON PR 00957 |
| MIRO VAZQUEZ, PAMELA | Z-22 CALLE 29 URB. BELLA VISTA BAYAMON PR 00957 |
| MISLA ALTRUZ, IDIAN I. | PMB 678 PO BOX 7105 PONCE PR 00732 |
| MITCHELL ZALDUONDO, LUZ | ALT. DE SAN PEDRO CALLE SAN PEDRO Q-3 FAJARDO PR 00738 |
| MITCHELL, MARIA CARTIJO | URB. LA ESPERANZA U-2 CALLE 18 VEGA ALTA PR 00692 |
| MOCTEZUMA HERRERA, DAILAH G. | CONDOMINIO CAMINITO CARR 189 APT 1104 GURABO PR 00778 |
| MOCTEZUMA RIVERA, WILDA L. | COND. PONTEZUELA EDI. B4 APT. 2G CAROLINA PR 00983-2081 |
| MOCTEZUMA, IRIS J | HC-1 BOX 17435 HUMACAO PR 00791 |
| MODESTO FELICIANO , ANIRIS | APT. 1806 COND. BAYAMONTE BAYAMON PR 00956 |
| MODESTO MADERA, RAFAEL ANDRES | CC-49 CALLE COLON PARC VAN SCOY BAYAMON PR 00956 |
| MOJENA MARTINEZ, YAJAIRA | C/10 BLOGUE 7 #1 SABANA GARDENS CAROLINA PR 00983 |
| MOJICA ARZUAGA, MILAGROS | B-4 C/4 VILLAS DEL SOL TRUJILLO ALTO PR 00976 |
| MOJICA AYALA, LETICIA | EXT. SAN ISIDRO 34 CALLE FELIX RIGAU SABANA GRANDE PR 00637 |
| MOJICA BAEZ, MIGUEL ANGEL | CALLE 2 CASA E-3 QUINTA DE LOS FRAILES GUAYNABO PR 00971 |
| MOJICA BAEZ, MIGUEL ANGEL | HC01 BOX 6135 GUAYNABO PR 00971 |
| MOJICA BURGOS, JAN JAVIER | URB. ALTURAS DE HATO NUEVO III #87 C. RIO CIBUCO GURABO PR 00778 |
| MOJICA BUTLER, MAYRA L. | URB. VISTA AZUL CALLE 24 V-4 ARECIBO PR 00612 |
| MOJICA CRUZ, ELIZABETH | PO BOX 1142 PTA STYO PR 00741 |
| MOJICA DUPREY, YOLANDA | EXT MARBELLA 5 CALLE CADIZ AGUADILLA PR 00603 |
| MOJICA HERNANDEZ, MARIA D. | PO BOX 6 CANOVANAS PR 00729 |
| MOJICA MACHUCA, DAVID J. | PARCELAS LOPEZ CASES #225 GNBO HC-01 BOX 6475 GUAYNABO PR 00971 |
| MOJICA MARTINEZ, CARMEN L | URB BAIROA DC 7 CALLE 13 CAGUAS PR 00725 |
| MOJICA MARTINEZ, JOSEAN Y. | BO. RIO LAJAS CALLE 9 54A DORADO PR 00646 |
| MOJICA MENDOZA, DIMARIE | P46 C/14 URB LAGOS DE PLATA TOA BOGA PR 00949 |
| MOJICA MONTANEZ, CARMEN M. | CIUDAD DEL LAGO 65 TRUJILLO ALTO PR 00976 |
| MOJICA MORALES, ELENA | RR2 BOX 4321 TOA ALTA PR 00953 |
| MOJICA ORTIZ, GLADYS | PASEO SOL Y MAR 529 CALLE SIRENITA JUANA DIAZ PR 00795 |
| MOJICA ORTIZ, LUCILA | HC02 - BOX 7652 GUYANILLA PR 00556 |
| MOJICA ORTIZ, LUCILA | HC02-BOX 7652 GUAYANILLA PR 00656 |
| MOJICA ORTIZ, MICHELLE MARIE | COND. QUINTA REAL 10-105 TOA BAJON PR 00949 |
| MOJICA ORTIZ, MICHELLE MARIE | PO BOX 2781 BAYAMON PR 00960 |
| MOJICA PADILLA, DAMIAN | URB LOS ARBOLES 71 CALLE GUARAGUAO RIO GRANDE PR 00745 |
| MOJICA PENA, IVELISSE | PO BOX 367202 SAN JUAN PR 00936-7202 |
| MOJICA PENA, YAJAIRA | HC 09 BOX 58860 CAGUAS PR 00726 |
| MOJICA REYES, MARIANI | BARRIO CAMARONES SECTOR PEDRO REYES CAR 834 GUAYNABO PR 00971 |
| MOJICA REYES, MARIANI | HC-04 BOX 5281 GUAYNABO PR 00971 |

| Claim Name | Address Information |
|---|---|
| MOJICA REYES, SILAYKA I. | URB. MONTECASINO #316 CALLE ALMACIGO TOA ALTA PR 00953 |
| MOJICA RIVERA, ADA | PO BOX 2649 GUAYNABO PR 00970 |
| MOJICA ROSA, GREGORIO | PO BOX 366363 SAN JUAN PR 00936-6363 |
| MOJICA RUIZ, AXEL A. | CALLE 274 PB-3 EXT. COUNTRY CLUB CAROLINA PR 00982 |
| MOJICA SAMO, SOLMARI | BOX 21484 UPR STATION SAN JUAN PR 00931 |
| MOJICA SANCHEZ, MAGDA | VILLAS DE SAN CRISTOBAL 216 CALLE EUCALIPTO LAS PIEDRAS PR 00771-9210 |
| MOJICA SANTIAGO, ALBERTO | PALACIO RIO I CALLE TAMANA Q 23 BUZON 421 TOA ALTA PR 00953 |
| MOJICA SIERRA, MANUEL | EXT. LAGOS DE PLATA J-43 PALMA REAL TOA BAJA PR 00949 |
| MOJICA SIERRA, MANUEL | URB FRONTERAS 103 MANUEL MARTINEZ BAYAMON PR 00961-2905 |
| MOJICA TORRES, JAVIER | MANSIONES DEL PARQUE SUITE 103 CATANO PR 00962-6540 |
| MOJICA VELAZQUEZ, LUZ C. | 782 COLIRUBIA CIUDAD INTERAMERICANA BAYAMON PR 00956 |
| MOLANO BORRAS , MANUEL | URB. CUPEY GARDENS O-15, CALLE 12 SAN JUAN PR 00926 |
| MOLANO BORRAS, MANUEL | O-15 CALLE 12, URB. CUPEY GARDENS SAN JUAN PR 00926 |
| MOLANO BORRAS, MANUEL | URB CUPEY GDNS O15 CALLE 12 SAN JUAN PR 00926-7338 |
| MOLINA AFANADOR, GRICELIDES | HC-1 BOX 3826 UTUADO PR 00641 |
| MOLINA AYALA, CARMEN ANA | CALLE #4 PARE 71-A BO. CAROLA RIO GRANDE PR 00745 |
| MOLINA AYALA, CARMEN ANA | PO BOX 244 RIO GRANDE PR 00745 |
| MOLINA AYALA, GLORIA | PO BOX 244 RIO GRANDE PR 00745 |
| MOLINA BERNAZAR, ESTHER C | 75 CIUDAD DEL LAGO TRUJILLO ALTO PR 00976 |
| MOLINA BERRIOS, MARIA DEL CARMEN | CALLE STO TOMAS DE AQUINO K189 URB LOS DOMINOS BAYAMON PR 00957 |
| MOLINA BERRIOS, YANIRA | RR-5 BOX 7936 BAYAMON PR 00956 |
| MOLINA BETANCOURT, LUZ E | HC 645 BOX 6421 TRUJILLO ALTO PR 00976 |
| MOLINA CARMONA, WANDYMAR | BOX 967 JAYUYA PR 00664 |
| MOLINA COLON, EDUARDO | CALLE CAMBUSTELA 138C BO. INGENIO TOA BAJA PR 00949 |
| MOLINA ELICIER, DIANA I. | COND LA LOMA 180 CARR 194 BOX 295 FAJARDO PR 00738 |
| MOLINA FERNANDEZ, ILEANA M. | PO BOX 9022290 SAN JUAN PR 00902-2290 |
| MOLINA FERNANDEZ, ILEANA M. | VILLA CAROLINA 34-7 CALLE 13 2NDA EX CAROLINA PR 00985 |
| MOLINA FERNANDEZ, RICARDO | URB. PORTALDA AXCONES CALLE 10 - K8 AMOYO PR 00714 |
| MOLINA FERNANDEZ, RICARDO | PO BOX 1451 ARROYO PR 00714 |
| MOLINA FERRER, MARIA C. | CONDOMINIO EL ATLANTICO APARTAMENTO 907 TOA BAJA PR 00949 |
| MOLINA GARCIA, CARMEN NOELIA | CAPARRA TERRACE 1427 CALLE 34 SO SAN JUAN PR 00921 |
| MOLINA GARCIA, LYMARI | PORTALES DE ALTAMESA 1430 AVE SAN ALFONSO APT 2604 SAN JUAN PR 00921-4670 |
| MOLINA GARCIA, REBECCA A | PO BOX 1051 HATILLO PR 00659 |
| MOLINA GONZALEZ, JOSE M | BDA NUEVA B 28 UTUADO PR 00641 |
| MOLINA IGLESIAS, MARTA | C/ PADRE JORGE MARTI LLORENS BB-9 LAS VEGAS CATANO PR 00962 |
| MOLINA LAUREANO, ENEIDA | C/PRINCIPAL 3143 ALTURA DE BUCARABONES TOA ALTA PR 00953 |
| MOLINA MARTINEZ, IVETTE | PO BOX 550 SABANA SECA PR 00952 |
| MOLINA MARTINEZ, MARIA H. | URB LOS SAUCES 109 C/LAUREL HUMACAO PR 00791 |
| MOLINA MEDINA, JOSE M | BDA NUEVA B 28 UTUADO PR 00641 |
| MOLINA MEDINA, OLGA A | HC 2 BOX 4831 SABANA HOYOS PR 00688 |
| MOLINA MILLER, MARIO | HC-02 BOX 4866 SABANA HOYOS PR 00688 |
| MOLINA MORALES, ROSA I. | BO CEDRO ARRIBA CARR.152 NARANJITO PR 00719 |
| MOLINA MORALES, ROSA I. | HC-72 BOX 3972 NARANJITO PR 00719 |
| MOLINA PADILLA, IVONNE J | CW-31 CALLE 161 JARD. COUNTRY CLUB CAROLINA PR 00983 |
| MOLINA PAGAN, ANDRES A | 216 C/LAUREL URB LAS CUMBRES MOROVIS PR 00687 |
| MOLINA PEREZ, CARLOS A | RR 6 BOX 6644 CANOVANAS PR 00953-9349 |
| MOLINA PEREZ, ROSA L. | URB. LOMAS DE LA SERRANIA 350 GIRASOL CAGUAS PR 00725 |
| MOLINA PINNA, JOSEFINE | HC2 1916-1 BOQUERON PR 00622 |
| MOLINA QUINONES, MERCEDES | 8025 CARRIEGE POINTED DRIVE GIBSONTON FL 33534 |

| Claim Name | Address Information |
|---|---|
| MOLINA QUINONES, MERCEDES | ADMINISTRACION DE LOS SISTEMAS DE RETIRO 437 PONCE DE LEON SAN JUAN PR 00919 |
| MOLINA QUINONES, MERCEDES | PO BOX 190216 SAN JUAN PR 00919-0216 |
| MOLINA REY, MIGDALIA | VILLA CAROLINA B110 32 CALLE 81 CAROLINA PR 00985 |
| MOLINA RIVERA, CARLOS R. | URB. SANTA MARTA D CALLE C11 SAN GERMAN PR 00683 |
| MOLINA RIVERA, DALILA | P.O BOX 1494 TOA BAJA PR 00951 |
| MOLINA RIVERA, JOMARA | 500 BOULEVARD DEL RIO CONDOMINIO PASEO DEL RIO APTO 5603 HUMACAO PR 00791 |
| MOLINA RIVERA, JOMARA | URB RIVERA DONATO CALLE E-6 HUMACAO PR 00791 |
| MOLINA RIVERA, MARIBEL | PO BOX 521 UTUADO PR 00641 |
| MOLINA RIVERA, MELVIN | URB. VILLAS DE GURABO CALLE 1 F-29 GURABO PR 00778 |
| MOLINA RUIZ, WALESKA | BF-22 C/DR. DAVILA 5 SECCION LEVITTOWN TOA BAJA PR 00949 |
| MOLINA SANCHEZ, ABDIEL | CONDOMINIO BAYAMONTE APT 309 BAYAMON PR 00956 |
| MOLINA SANCHEZ, JOSELYM | PO BOX 52076 TOA BAJA PR 00950 |
| MOLINA SOTO, LEYDA JANESSE | HC04 BOX 44094 LARES PR 00669 |
| MOLINA TEXIDOR, NEREIDA | CONDOMINIO PARK WEST APTO.109 BAYAMON PR 00961 |
| MOLINA TORRES, CARMEN M. | URB. SANTA CATALINA K7 CALLE 4 BAYAMON PR 00957 |
| MOLINA VELAZQUEZ, MATILDE | COND TORRES DE CAROLINA 100 CJOAQUINA APT 610A CAROLINA PR 00979-1218 |
| MOLINA ZAPATA, CARMEN D | BARRIADA ISRAEL 186 CALLE NUEVA SAN JUAN PR 00917 |
| MOLINA, ANGIE | 2021 CALLE ASOCIACION SAN JUAN PR 00918 |
| MOLINA, ANGIE | 4 AVE. LAGUNA APTO. 3-D CAROLINA PR 00979-6569 |
| MOLINA, DAVID BENTINE | DEPARTAMENTO DE LA FAMILIA #372 C/SOLDADO LIBRAN SAN JUAN PR 00923 |
| MOLINA, DAVID BENTINE | P.O. BOX #758 CATANO PR 00963 |
| MOLINA, YAMIL JUARBE | CONDOMINIO EL MILENIO #200 APDO. 610 CAROLINA PR 00982 |
| MOLINA, ZAYIRA | URB. BRIZAS DEL RIO 128 CALLE TAMANA MOROVIS PR 00687 |
| MOLINARI MARTINEZ, GILBERTO | 3000 MARGINAL BALDORIOTY COND INTERSUITE APT 7I CAROLINA PR 00979 |
| MOLINARI MARTINEZ, HERMINIA | 29 ARECIBO URB. PEREZ MORRIS SAN JUAN PR 00917 |
| MOLINARIS GELPI, GISELA M | 1200 PR849 COND VISTA VERDE E169 SAN JUAN PR 00924 |
| MOLINELLI GONZALEZ, MARIA | 12 CALLE CORAZON, URB. MILAVILLE SAN JUAN PR 00926 |
| MOLINO RODRIGUEZ , MARISOL | URBANIZACION VILLAS DE LA PRADERA AVENIDA LA PRADERA #194 RINCON PR 00677 |
| MOLL MARTINEZ, GRISELDA | D-17 CALLE -C VALLE ALTO CAYEY PR 00736 |
| MONAGAS ORTIZ, LUIS A. | CENTRAL IGUALDAD #3 MAYAGUEZ PR 00680 |
| MONARCH CAPITAL MASTER PARTNERS III LP | C/O PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: ANDREW N. ROSENBERG AND KAREN ZEITUNI 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| MONARCH CAPITAL MASTER PARTNERS III LP | C/O MONARCH ALTERNATIVE CAPITAL LP ATTN: MICHAEL GILLIN 535 MADISON AVENUE, 26TH FLOOR NEW YORK NY 10022 |
| MONARCH CAPITAL MASTER PARTNERS III LP | C/O MONARCH ALTERNATIVE CAPITAL LP ATTN: MICHAEL KELLY 535 MADISON AVENUE, 26TH FLOOR NEW YORK NY 10022 |
| MONARCH DEBT RECOVERY MASTER FUND LTD | C/O PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: ANDREW N. ROSENBERG AND KAREN ZEITUNI 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| MONARCH DEBT RECOVERY MASTER FUND LTD | C/O MONARCH ALTERNATIVE CAPITAL LP ATTN: MICHAEL KELLY 535 MADISON AVENUE, 26TH FLOOR NEW YORK NY 10022 |
| MONARCH DEBT RECOVERY MASTER FUND LTD | C/O MONARCH ALTERNATIVE CAPITAL LP ATTN: MICHAEL GILLIN 535 MADISON AVENUE, 26TH FLOOR NEW YORK NY 10022 |
| MONCLOVA LEBRON, FUNDADOR | JJ27 CALLE 600 CAGUAS PR 00725 |
| MONCLOVA RIVERA, OSVALDO | CALLE FLAMBOYAN P-1 RIVIERAS DE CUPEY SAN JUAN PR 00928 |
| MONEFELDT VELEZ, EDWARD G | W10 MONTE DEL ESTADO ST COLINAS METROPOLITANAS GUAYNABO PR 00969 |
| MONELL AYALA, SONIA I | BDA. CLARK PO BOX 241 CULEBRA PR 00775 |
| MONELL VELEZ, MARGARITA | HC 2 BOX 5145 LUQUILLO PR 00773-9870 |
| MONELL VELEZ, MARGARITA | ASESORA LEGAL ADMINISTRACION DE TRI BUNCLES PO BOX 190917 SAN JUAN PR 00919-0917 |
| MONERO BORIA, RAFAEL A | 191 URB VEREDA GURABO PR 00778-9681 |

| Claim Name | Address Information |
|---|---|
| MONGE AMADOR, GLADYS | HC 5 BOX 7328 GUAYNABO PR 00971 |
| MONGE BERRIOS, SONIA | PO BOX 4013 GUAYNABO PR 00970 |
| MONGE GOMEZ, JOSE JOHEL | URB VENUS GARDENS AG 7 CALLE SONORA SAN JUAN PR 00926 |
| MONGE LICEAGA, JAIME | URB. CAPARRA TERRACE # 1576 CALLE 16 S.O. SAN JUAN PR 00921 |
| MONGE REYES, SANDRA E. | URB. RIVER VALLEY PARK A3 CALLE GUAJATACA CANOVANAS PR 00729 |
| MONGE REYES, WANDA I. | HACIENDA BORINQUEN 1024 CALLE UCAR CAGUAS PR 00725 |
| MONGE TRINIDAD, CARLOS L | LOS NARANJALES EDIF B33 127 CAROLINA PR 00985 |
| MONGE TRINIDAD, CARLOS LUIS | HC 01 BOX 5088 LOIZA PR 00772 |
| MONGE TRINIDAD, CARLOS LUIS | COND LOS NARANJALES EDIF B33 APT 127 CAROLINA PR 00985 |
| MONROIG CARRILLO, CARMEN | HC 01 BOX 5998 GUAYNABO PR 00971 |
| MONROIG CARRILLO, GRISELLE | HC-01 BOX 5998 GUAGNABO PR 00971 |
| MONROIG NEGRON, MARICELIS | PO BOX 328 GUAYNABO PR 00970 |
| MONROIG PAGAN, YOCHABEL | 780 LOLA RODRIGUEZ DE TIO SAN JUAN PR 00924 |
| MONROIG TORRES, MARIA E | QUINTAS DE DORADO W-2 CALLE HIGUERO DORADO PR 00646 |
| MONROIG TORRES, MARIA E | QUINTAS DE DORADO X14 CALLE 16 DORADO PR 00646 |
| MONSANTO ALAMO, VICTOR | URB SANTIAGO IGLESIAS 1763 CALLE MANUEL TEXIDOR SAN JUAN PR 00921 |
| MONSANTO LOZADA, VALOISA | 3 CALLE BARCELONA S GUAYAMA PR 00784-4815 |
| MONSE COURET, LESLIE | PO BOX 30239 SAN JUAN PR 00929 |
| MONSEGUR ROCHE, IVAN | PARC SAN ROMUALDO E 50 HORMIGUEROS PR 00660 |
| MONSEGUR SALCEDO, PEDRO | HC 2 BOX 8708 GUAYANILLA PR 00656 |
| MONSEGUR VELEZ, JUANITA | URB. LA QUINTA CALLE CIARA H-19 YAUCO PR 00698-4113 |
| MONSEGUR VELEZ, LUISA DOLORES | URBANIZACION COSTA SUR CALLE BRISAS DEL MAR B-17 YAUCO PR 00698 |
| MONSEGUR VELEZ, LUISA DOLORES | PO BOX 920 YAUCO PR 00698 |
| MONSERATE RODRIGUEZ SHARDENS, MARIA | HC-01 BOX 10751 CARR 119 SAN GERMAN PR 00683 |
| MONSERRATE DE LEON, GILBERTO C | URB SENDEROS DE JUNCOS C/ NARANJA #160 JUNCOS PR 00777 |
| MONSERRATE GARCIA, MARIA E | COOP TORRES DE CAROLINA APT A 1311 CAROLINA PR 00979 |
| MONSERRATE GARCIA, MARIA E | 100 CALLE JOAQUINA APT 1311 CAROLINA PR 00979-1222 |
| MONSERRATE NEVAREZ , MARIA I. | 23 C/ESPANA URB LA PATAGONIA HUMACAO PR 00791-4077 |
| MONSERRATE ROSA, LOYDA | 11110 REY SALOMON URB. RIO GRANDE ESTATES RIO GRANDE PR 00745 |
| MONSERRATE ROSA, LOYDA | HC-01 BOX 10757 RIO GRANDE PR 00745 |
| MONT SOTO, AURORA | URB RIO HONDO I A3 CALLE RIO COROZAL BAYAMON PR 00961 |
| MONTALBAN TORRES, ENID J. | P.O. BOX 2541 BAYAMON PR 00960 |
| MONTALVAN, ALEXANDRA GUERRIOS | PO BOX 4028 GUAYNABO PR 00970 |
| MONTALVO CARABALLO, LUZ I | EE3 CALLE G URB. SAN ANTONIO ANASCO PR 00949 |
| MONTALVO CHARDON, YAMARIE | 1300 CALLE 7 APT N-208 SAN JUAN PR 00924 |
| MONTALVO CHARDON, YAMARIE | D-13 CALLE AZALEA TORREMOLINOS GUAYNABO PR 00969 |
| MONTALVO CINTRON, ZULMA | URB JARD DE BAYAMONTE 69 CALLE COLIBRI BAYAMON PR 00959 |
| MONTALVO CINTRON, ZULMA | PO BOX 8611 BAYAMON PR 00960 |
| MONTALVO CRUZ, CARMEN LYDIA | URB ESTANCIAS DEL GOLF CLUB 504 LUIS A MORALES PONCE PR 00730-0530 |
| MONTALVO CRUZ, JOSE O | PO BOX 280 SABANA GRANDE PR 00637 |
| MONTALVO DEYNES, VICTOR A | 320A CALLE WING BASE RAMEY AGUADILLA PR 00603 |
| MONTALVO ESCRIBANO, VERONICA | 444 SAVANNAH REAL SAN LORENZO PR 00754 |
| MONTALVO FIGUEROA, PEDRO A. | HC 7 BOX 98471 ARECIBO PR 00612-9212 |
| MONTALVO GARCIA, JENNIFER | P.O. BOX 11218 FERNANDEZ JUNCOS STATION SAN JUAN PR 00910 |
| MONTALVO GARCIA, JENNIFER | CALLE 16 W 1 URB ALTUR INTERAMERICANA TRUJILLO ALTO PR 00976 |
| MONTALVO GARCIA, JENNIFER | COND. BALCONES MONTE REAL #H-7502 CAROLINA PR 00987 |
| MONTALVO GONZALEZ, AMADOR | APARTADO 218 SAN SEBASTIAN PR 00685 |
| MONTALVO GUTIERREZ, JOSE | LL-11 CALLE CRISTINA BAYAMON GARDENS BAYAMON PR 00957 |
| MONTALVO GUTIERREZ, JOSE | PO BOX 3037 AMELIA CONTRACT STATION CATANO PR 00963 |

| Claim Name | Address Information |
|---|---|
| MONTALVO LEON, IVETTE DE L | 59 CALL LIRA URB LOS ANGELES CAROLINA PR 00979 |
| MONTALVO LORENZANA, MICHAEL | URB EL PALMAR 5 CALLE C ARROYO PR 00714 |
| MONTALVO LUGO, CARMEN B | PO BOX 128 CABO ROJO PR 00623 |
| MONTALVO MERCADO, JOSE A. | URB. ALT. DE UTUADO 821 CALLE RIO CRISTAL UTUADO PR 00641 |
| MONTALVO MILLAN, DAMARIS | VISTAS DE SABANA GRANDE 238 C/ VISTA LINDA SABANA GRANDE PR 00637-1618 |
| MONTALVO MILLAN, DAMARIS | #9 CALLE K ENSENADA PR 00647 |
| MONTALVO MONTALVO, MARIA | HC 8 BOX 297 PONCE PR 00731-9720 |
| MONTALVO NEGRONI, ANGEL A | RR 3 BOX 10433 ANASCO PR 00610 |
| MONTALVO NIEVES, ADA R | OFICINA DEL CONTRALOR DE PUERTO RICO PO BOX 138 LAS MARIAS PR 00670 |
| MONTALVO NIEVES, EDGARDO | PO BOX 8926 BAYAMON PR 00960 |
| MONTALVO OLIVER, BETSY | 850 CALLE EIDER COND. SAN JUAN VIEW EDIF. A APTO 512 SAN JUAN PR 00924 |
| MONTALVO PABON, YAHAIRA | CARRETERA 652 KILOMETRO 1.8 BARRIO HIGUILLALES ARECIBO PR 00612-3226 |
| MONTALVO PABON, YAHAIRA | BOX 1716 ARECIBO PR 00613 |
| MONTALVO PAGAN, GLORY MAR | CALLE PADRE JOSE MARIA CASTA 522 PARCELAS FALU SAN JUAN PR 00924 |
| MONTALVO PEREZ, ERIC L | URB CIBUCO C30 CALLE 6 COROZAL PR 00783 |
| MONTALVO PEREZ, FRANCISCO | URB VALLE ALTO 1434 CALLE CIMA PONCE PR 00730-4130 |
| MONTALVO RIOS, MARIBEL | BO JUAN DOMINGO 2 INT CALLE TINTILLO GUAYNABO PR 00966 |
| MONTALVO RIVERA, HARRY | PO BOX 1312 MANATI PR 00674 |
| MONTALVO RODRIGUEZ, CARLOS | CALLE C BZN 138 B PARC SAN ROMUALDO HORMIGUEROS PR 00660 |
| MONTALVO RODRIGUEZ, DAMARI | URB. VALLE DE ARAMANA #16 C/ PALMA REAL COROZAL PR 00783-9734 |
| MONTALVO RODRIGUEZ, EVELYN | P.O. BOX 990 GUANICA PR 00653 |
| MONTALVO RODRIGUEZ, LUIS O | CALLE MARQUESA FF 21 URB MANSIONES DE CAROLINA CAROLINA PR 00987 |
| MONTALVO RODRIGUEZ, RICARDO | 1690 CALLE NAIRA CAOMINIDAD PUNTA DIAMANTE PONCE PR 00728 |
| MONTALVO ROLON, MARITZA | URB EL ENCANTO 1610 CALLE CYNDIA JUNCOS PR 00777-7764 |
| MONTALVO SANTIAGO, ANA M | VILLAS DEL PILAR B12 CALLE QUEBRADA ARENA SAN JUAN PR 00926-5444 |
| MONTALVO SANTIAGO, JOSE G | RR 1 BUZON 44360 SAN SEBASTIAN PR 00685 |
| MONTALVO SOTO, LYGIA I. | NEGOCIADO DE SISTEMAS DE EMERGENCIAS 9-1-1 P.O. BOX 270200 SAN JUAN PR 00927-0200 |
| MONTALVO SOTO, LYGIA I. | URB. CIUDAD UNIVERSITARIA W-15 CALLE 24 TRUJILLO ALTO PR 00976 |
| MONTANEZ AYALA, ELIZABETH | K 19 CALLE MARGINA URB. BAHIA VISTAMAR CAROLINA PR 00983 |
| MONTANEZ AYALA, ELIZABETH | URB BAHIA VISTAMAR K19 CALLE MARGINAL CAROLINA PR 00983 |
| MONTANEZ AYALA, IRVING | URB COUNTRY CLUB OK26 CALLE 508 CAROLINA PR 00982 |
| MONTANEZ CORTEZ, LISSETTE | COND FONTANA TOWERS APT 102 CAROLINA PR 00983 |
| MONTANEZ CRUZ, BRENDA J. | QUINTAS CANOVANAS 742 CALLE-7 CANOVANAS PR 00729 |
| MONTANEZ CRUZ, MYRNA J | PO BOX 103 SABANA HOYOS PR 00688 |
| MONTANEZ DELGADO, CARMEN S. | PO BOX 367037 SAN JUAN PR 00936-7037 |
| MONTANEZ DIAZ, DARIO | 625 WILLIAM SAN JUAN PR 00915 |
| MONTANEZ DIAZ, YAJAIDA | HC 11 BOX 12661 HUMACAO PR 00791 |
| MONTANEZ DIAZ, YAJAIDA | URB. PALACIOS DEL SOL #41 AVE PATACIOS DEL SOL HUMACAO PR 00791 |
| MONTANEZ FONTANEZ, BENITA | #21 CALLE DIAMTE ARROGO PR 00714 |
| MONTANEZ FONTANEZ, BENITA | 21 COM LAS 500 TAS DIAMANTE ARROYO PR 00714 |
| MONTANEZ GONZALEZ, NORMA | URB. COUNTRY CLUB HN-44 CALLE 254 CAROLINA PR 00982 |
| MONTANEZ LOPEZ, CARLOS ALBERTO | HC 02 BOX 12645 AGUAS BUENAS PR 00703 |
| MONTANEZ LOPEZ, NEYSA N | BOX 487 LAS MARIAS PR 00670 |
| MONTANEZ LOPEZ, NEYSA N | PO BOX 165 LAS MARIAS PR 00670 |
| MONTANEZ MALDONADO, ANDRES | SEC VILLA PALMERAS 200 CALLE JUNCOS SAN JUAN PR 00915 |
| MONTANEZ MARTINEZ, CARMEN M. | EE-17 PARQUE LA SALLE BAYAMON PR 00961 |
| MONTANEZ MENDEZ, ANGEL E. | CALLE 4 B22 LOMAS DE TRUJILLO ALTO TRUJILLO ALTO PR 00996 |
| MONTANEZ NAZARIO, BRENDA | URB. REPARTO METROPOLITANO 1201 CALLE 44 S E SAN JUAN PR 00921 |

| Claim Name | Address Information |
|---|---|
| MONTANEZ NAZARIO, BRENDA | M-21 CALLE 8 CUPEY GARDENS SAN JUAN PR 00926 |
| MONTANEZ OCASIO, JOSE | 10 LOS PINOS CIDRA PR 00739 |
| MONTANEZ QUINONES, LOREN | URB HILLSIDE L9 CALLE 6 SAN JUAN PR 00926 |
| MONTANEZ RIOS, YOMARIS | URB. CIUDAD REAL # 333 CALLE ALORA VEGA BAJA PR 00693 |
| MONTANEZ RIVERA, IRIS V. | RR 7 CALLE 45 #186 VILLAS DE CARRAIZO SAN JUAN PR 00926 |
| MONTANEZ RODRIGUEZ, ANNETTE | HC 11 BOX 48810 CAGUAS PR 00725 |
| MONTANEZ RODRIGUEZ, CARLOS RUBEN | PO BOX 1044 NAGUABO PR 00718 |
| MONTANEZ RODRIGUEZ, EDWARD | HC-63 BOX 3298 PATILLAS PR 00723 |
| MONTANEZ ROMAN, EVELYN | HC-03 BOX 36285 CAGUAS PR 00725 |
| MONTANEZ ROSADO , TOMAS | PO BOX 223 PALMER PR 00721 |
| MONTANEZ ROSADO , TOMAS | C/8 F-11 COLINAS DEL YUNGUL RIO GRANDE PR 00745 |
| MONTANEZ ROSARIO, ELI T. | CALLE 35 SE#755 VAPPARRA TERRACE SAN JUAN PR 00921 |
| MONTANEZ SANTANA, KARLY A | P.O. BOX 221 DORADO PR 00646 |
| MONTANEZ TRINIDAD, RAQUEL I. | BOX 794 GUAYNABO PR 00970 |
| MONTANEZ VARGAS, NOEMI | PO BOX 926 JAYUYA PR 00664 |
| MONTANEZ VELEZ, YOLANDA | BO OBRERO 706 CALLE MARTINO SAN JUAN PR 00915 |
| MONTANEZ, MARIA L | CALLE MILAGROSA #718 BDA. CANTERA SAN JUAN PR 00915 |
| MONTANEZ, ROBERTO COTTO | URB LA HACIENDA AR32 CALLE 44 GUAYAMA PR 00784-7121 |
| MONTANEZ-PADILLA, CRISTINA | 523 CALLE PORTUGUES, URB ESTANCIAS DEL RIO HORMIGUEROS PR 00660 |
| MONTANO ORTIZ, MARITZA A | B29 CALLE 3 URB YABUCOA REAL YABUCOA PR 00767 |
| MONTANO ORTIZ, MARITZA A | PO BOX 2043 YABUCOA PR 00767 |
| MONTERO AVILES, AIXA | 22 PASEO DEL MONTE TRUJILLO ALTO PR 00976-6094 |
| MONTERO CARO, MIRIAM D. | URB. PASEOS REALES #98 CALLE BELMONTE SAN ANTONIO PR 00690 |
| MONTERO CARO, MIRIAM D. | MIRIAM D. MONTERO CARO URB. PASEOS REALES #98 CALLE BELMONTE SAN ANTONIO PR 00690 |
| MONTERO HERNANDEZ, CARMELO | URB VILLA LOS SANTOS 17 CALLE Y 24 ARECIBO PR 00612 |
| MONTERO MOLINA, DANIS YANET | TERRAZAS DEL CIELO APTS 600 CARR 861 TOA ALTA PR 00953 |
| MONTERO PEREZ, JUANA | PO BOX 1200 JAYUYA PR 00664 |
| MONTERO TORRES, MARIA | ALT DE FLORIDA G1 CALLE 2 FLORIDA PR 00650-2309 |
| MONTERO VALLE, ANNABELLE | URB LEVITOWN 3470 CALLE PASEO COSTA TOA BAJA PR 00949 |
| MONTERO ZAPATA, ESTRELLITA | URB LAGO ALTO E65 CALLE GUAYABAL TRUJILLO ALTO PR 00976 |
| MONTES ARRAIZA, LARA C. | URB. SAN FRANCISCO LILAS 1713 SAN JUAN PR 00927 |
| MONTES COLON, MADELINE A | URB. VILLAS DE LOIZA CALLE 23A- AS 6 CANOVANAS PR 00729 |
| MONTES FIGUEROA, MANUEL | PO BOX 1409 LAS PIEDRAS PR 00771 |
| MONTES GOMEZ, LEONARDO | PO BOX 1218 CATANO PR 00963 |
| MONTES GONZALEZ, ANA M, | THE VILLAGE AT THE HILL 63 MEDIA LUNA ST. CEIBA PR 00735 |
| MONTES GONZALEZ, SONIA IVETTE | 650 CALLE S CUEVAS BUSTAMANTE APT 1504 SAN JUAN PR 00918-3863 |
| MONTES LOPEZ, MARILYN | URBANIZACION BELLA VISTA GARDENS CALLE 29 Z-12 BAYAMON PR 00957 |
| MONTES MALAVE, ELIZABETH | VILLAS DEL SOL 58 CALLE SAN MARTIN MAYAGUEZ PR 00680-2333 |
| MONTES MELENDEZ, LUIS | PO BOX 1197 CIALES PR 00638 |
| MONTES MELENDEZ, LYDIA E. | URB ROSSY VALLEY 447 CALLE BARCELONA CEIBA PR 00735 |
| MONTES MONSEGUR, CARMEN | URB. BRISAS DE ANASCO CA 12 C44 PO BOX 1885 ANASCO PR 00610 |
| MONTES MONSEGUR, MARIA I. | PO BOX 486 ANASCO PR 00610 |
| MONTES MONSEGUR, MARIA I. | URB BRISAS CALLE 10 GG14 ANASCO PR 00610 |
| MONTES MONTALVO, LUIS | BRISAS DE GUAYANAS CALLE PRIMAVERA # 117 PENUELAS PR 00624 |
| MONTES MORALES, MARIA S | EA-2 JOSE L. DE. ARCE 6TA SECCION LEVITTOWN TOA BAJA PR 00949 |
| MONTES ORRIA, MARYLIZ I | #180 ESTANCIAS DE MANATI MANATI PR 00674 |
| MONTES ORRIA, MARYLIZ I | ESTANCIAS DE MANATI II B 24 CALLE MARLIN MANATI PR 00674 |
| MONTES PEREZ, LUIS | URB PARQUE SAN MIGUEL C-5 CALLE 2 BAYAMON PR 00959 |

| Claim Name | Address Information |
|---|---|
| MONTES PRADO, MAINE | 65 CARR.848 APARTADO 309 COND. PLAZA DEL PARQUE TRUJILLO ALTO PR 00976 |
| MONTES RAMOS, ROSA M. | C/GARDENIA 89A PARC. GENDAROS II CIDRA PR 00739 |
| MONTES RIBOT, NAIDA M | PO BOX 1194 OROCOVIS PR 00720 |
| MONTES RIVERA, JULIO | PO BOX 480 PUNTA SANTIAGO PR 00741 |
| MONTES RODRIGUEZ, DAVID R. | URB. SAN PEDRO D E 14 MAUNABO PR 00707 |
| MONTES ROSARIO, VILMA J | HC 5 BOX 13796 JUANA DIAZ PR 00795 |
| MONTES SANTIAGO, ZOMARIE | 2210 MERION DR APT 204 MELBOURNE FL 32935 |
| MONTES, RAFAEL | PO BOX 2261 MANATI PR 00674 |
| MONTESINO CORDERO, MAYRA ALEJANDRA | HC-06 BOX 14876 COROZAL PR 00783 |
| MONTESINOS ORTIZ, EDITH | R.R.4 BUZON 3453 BAYAMON PR 00956 |
| MONTESINOS ORTIZ, EDITH | RR 4 BUZON BOX 3453 BAYAMON PR 00956 |
| MONTESINOS, MAYRA M. JIMENEZ | 2M-36 CALLE HORTENSIA URB. LOMAS VERDES BAYAMON PR 00956-3419 |
| MONTESINOS, MAYRA M. JIMENEZ | URB. CANA EE 4 CALLE 29 BAYAMON PR 00959 |
| MONTEVERDE ACOSTA , WANDA | P.O. BOX 1022 CABO ROJO PR 00623 |
| MONTFORT RODRIGUEZ, YVONNE | 19 CALLE VALTIERRA CASTILLA DEL MAR HUMACAO PR 00791 |
| MONTIJO CARDONA, MARIA | SECTOR EL TRES 13 VALLE ESCONDIDO ARECIBO PR 00612 |
| MONTIJO DIAZ , XAVIER | HC-02 BOX 9578 GUAYNABO PR 00971 |
| MONTIJO DIAZ, CAROL | PO BOX 1514 GUAYNABO PR 00970 |
| MONTIJO DIAZ, FERNANDO JAVIER | BO. CAMARONES SEC. CEMENTERIO CARR 169 KLM 6 HECT 7 GUAYNABO PR 00971 |
| MONTIJO DIAZ, FERNANDO JAVIER | HC02 BOX 9578 GUAYNABO PR 00971 |
| MONTIJO RUIZ, JULIEMAR | 585 URB ESTANCIAS DE MEMBRILLO CAMUY PR 00627 |
| MONTILLA ORTIZ, NANSI ALANA | URB. MIRADERO 173 CAMINO DEL MONTE HUMACAO PR 00791 |
| MONTILLA SANCHEZ , IVETTE | C-11 CALLE 4 CATANO PR 00962 |
| MONTILLA SANCHEZ , IVETTE | URB EL COQUI 2 C-11 CALLE 4 CATANO PR 00962 |
| MONTILLA SANTOS, BARBARA E. | URB. FAIRVIEW, CALLE 46 #1906 SAN JUAN PR 00926 |
| MONTOYA LOPEZ, DARNELLY | COND VENUS PLAZA B 130 CALLE COSTA RICA APT 106 APT 106 SAN JUAN PR 00917 |
| MONTOYA, MELISSA RIOS | 200 BLVD. MEDIA LUNA APTO. 1107 COND. ALTURAS DEL PARQUE CAROLINA PR 00987-5085 |
| MONTOYO MARTINEZ, ABIGAIL | CALLE BELEN 1674 URB SUMMIT HILLS SAN JUAN PR 00920 |
| MONZON SANTIAGO, EMILIO | HC-69 BAYAMON PR 00956-9523 |
| MORA DIAZ, JORGE D | TORRES DE CERVANTES I 240 CALLE 49 APT A610 SAN JUAN PR 00924 |
| MORA ELISA, CASTRO | CENTRO MEDICO PO BOX BARRIO MONACILLO SAN JUAN PR 00919-1079 |
| MORA ELISA, CASTRO | CALLE 52 6330 SIERRA BAYAMON PR 00961 |
| MORA MORA , PABLO | URB. MORA 14 LA PAZ SAN JUAN PR 00925-0000 |
| MORA MORA , PABLO | SUPERVISOR DE INTERVENCIONES DE POLIZAS II CORPORACION DEL FONDO DEL SEGURO DEL ESTADO PO BOX 858 CAROLINA PR 00986-0858 |
| MORA MORA, CARMEN | PO BOX 9024140 SAN JUAN PR 00901-0000 |
| MORA MORA, CARMEN | URB. MORA 14 LA PAZ SAN JUAN PR 00925-0000 |
| MORA PEREZ, IVONNE | PASEO DELEITE 1118 1 SECC LEVOTTOWN TOA BAJA PR 00949 |
| MORA QUINONES, JOHANNA | URB. LEVITTOWN LAKES D 2253 PASEO AMAPOLA 2DA SECC TOA BAJA PR 00949 |
| MORA RAMOS, MARCOS ANTONIO | #302 CALLE BELLEVUE VILLA PALMEVAS SAN JUAN PR 00915 |
| MORA RODRIGUEZ, JOEL | CALLE B #100 SAN RONUALDO HORMIGUEROS PR 00660 |
| MORA ROSADO, WANDA | URB. QUINTAS DE VILLAMAR DORADO PR 00647 |
| MORA TORO, JOSE R | ADMINISTRACION PARA EL SUSTENTO DE MENORES ESPECIALISTA EN PENSIONES ALIMENTARIAS II PO BOX 70376 SAN JUAN PR 00936-8376 |
| MORA TORO, JOSE R | URB JARDINES DE CAPARRA Z8 CALLE 47 BAYAMON PR 00959 |
| MORA TORRADO, ARCADIO E | 26 CALLE WASHINGTON, APTO 9-A SAN JUAN PR 00907-1519 |
| MORA TORRADO, ARCADIO E | P.O. BOX 16324 SAN JUAN PR 00908-6324 |
| MORA VELAZQUEZ, CARMEN E. | DEPARTAMENTO DE EDUCACION DE PR CARMEN EULALIA MORA VELAZQUEZ MAESTRA RETIRADA CALLE 7NDO. VELAZQUEZ #57 HATILLO PR 00659 |

| Claim Name | Address Information |
|---|---|
| MORA VELAZQUEZ, CARMEN E. | PO BOX 208 HATILLO PR 00659 |
| MORALES AGOSTO, JUAN A | URB COUNTRY CLUB HD105 CALLE 259 CAROLINA PR 00982 |
| MORALES AGUILAR, VILMARY | CLLE JOSE G. TIZOL #157 INT. ARECIBO PR 00612-4822 |
| MORALES ALOMAR, IDALIS | COND VIZCAYA APTO 721 CAROLINA PR 00983 |
| MORALES ALVARADO, ROSA M | 1205 E VILLAS DE PARQUE ESCORIAL CAROLINA PR 00987 |
| MORALES ALVAREZ, LUZ GRISSEL | SIERRA BAYAMON 92 A-48 C/76 BAYAMON PR 00961 |
| MORALES ALVAREZ, MARIA I | CIUDAD UNIVERSITARIA CALLE B-ESTE, D-6 TRUJILLO ALTO PR 00976 |
| MORALES ALVAREZ, ZAIDA L. | URB AZALEA 1 B 3 ROYAL PALM BAYAMON PR 00956 |
| MORALES ANDINO, EDNA D | PO BOX 3030 CAROLINA PR 00984 |
| MORALES ANTOMPIETRI, MAYRA L. | HC 3 BOX 20533 ARECIBO PR 00612 |
| MORALES ARROYO, LILIBEL | PO BOX 1333 JUNCOS PR 00777-1333 |
| MORALES ARROYO, SONIA I. | P.O. BOX 767 YABUCOA PR 00767 |
| MORALES AYALA, NILDA E. | 18 ESTANCIAS DE LA LOMA HUMACAO PR 00791 |
| MORALES AYALA, NILDA E. | HC-11 BOX 2 HUMACAO PR 00791 |
| MORALES BERRIOS, ANNERIS | HC 72 BOX 3878 NARANJITO PR 00719 |
| MORALES BERRIOS, FRANKIE | HC 72 BOX 3878 NARANJITO PR 00719 |
| MORALES BLANCO, LUIS ANGEL | PO BOX 9021586 SAN JUAN PR 00902-1586 |
| MORALES BURGOS, GILBERTO | URB. VISTAS DE CANDELERO 150 HUMACAO PR 00791-9637 |
| MORALES BURGOS, ROSA | URB. COLINAS DE JUNCOS 421 CALLE ROBLES JUNCOS PR 00777 |
| MORALES CALDERON, BENNY J. | CALLE QUINONES #342 VILLA PALMERAS SANTURCE PR 00912 |
| MORALES CAMACHO, MILDRED LILLIAM | COND. MUNDO FELIZ APT. 708 CAROLINA PR 00979-5808 |
| MORALES CANALES , FERNANDO J. | 474 CALLE NOGAL FAJARDO GARDENS FAJARDO PR 00738 |
| MORALES CARABALLO, FAUSTO | HC-3 PO BOX 4558 GURABO PR 00778 |
| MORALES CARO, LUZ M | HC-02 BZN #5715 CALLE HOSTOS #98 RINCON PR 00677 |
| MORALES CASADO, EDWIN | RR-4 BOX 3512 BAYAMON PR 00956 |
| MORALES CASTILLO, WANDA A. | #978 URB. VILLA GRANADA SAN JUAN PR 00923 |
| MORALES CASTRO, HAYDEE | BUEN CONSEJO 252 CALLE SAN RAFAEL SAN JUAN PR 00926 |
| MORALES CLAUDIO, JACQUELINE | HC-04 BOX 5287 GUAYNABO PR 00971 |
| MORALES COLON, CARMEN | B04 URB SANTA JUANITA CALLE ZARAZA BAYAMON PR 00956 |
| MORALES COLON, JOSE A. | 43 CALLE DR FELIX TIO SABANA GRANDE PR 00637 |
| MORALES COLON, MARIBEL | HC-02 BOX 11611 BO. ROCHA MOCA PR 00676 |
| MORALES COLON, NORMA IRIS | HC 03 BOX 15455 JUANA DIAZ PR 00795 |
| MORALES COLON, OBED | PO BOX 70344 SAN JUAN PR 00936-8344 |
| MORALES COLON, WALDEMAR | HC-02 BOX 11584 BO ROCHA MOCA PR 00676 |
| MORALES CONCEPCION, YADIRA E | CALLE 6 J11 CUPEY GARDENS SAN JUAN PR 00926 |
| MORALES CONCEPCION, YADIRA E | CARR PR 3 SECTOR COMUNIDAD ESCORIAL 65 IN FANTERIA CAROLINA PR 00987 |
| MORALES CORREA, GLENDALIZ | PO BOX 1316 SABANA HOYOS PR 00688 |
| MORALES CORREA, IVELIZ | PO BOX 1316 SABANA HOYOS PR 00688 |
| MORALES COSS, GLENDA LIZ | 1426 SIMPSON RD #58 KISSIMMEE FL 34744 |
| MORALES CRUZ, CARIDAD | PO BOX 810074 CAROLINA PR 00981-0074 |
| MORALES CRUZ, MARISOL | CALLE H1 LA PLATA, PO BOX 757 COMERIO PR 00782 |
| MORALES CRUZ, MARISOL | PO BOX 778 COMERIO PR 00782 |
| MORALES CRUZ, MIGDA | CALLE TANGO # 148 BARRIO TAMARINDO PONCE PR 00731 |
| MORALES CRUZ, MIGDALIA | HC 1 BOX 6465 CARR 833 K4-H9 BO GUARAGUAO GUAYNABO PR 00971-9555 |
| MORALES CRUZ, NANCY | 665 UNION COND VILLAMAYOR APT 3 A MIRAMAR SANTURCE PR 00907 |
| MORALES CUBERO, ELIX A. | URB. MONTECASINO HEIGHTS 127 CALLE RIO LAJAS TOA ALTA PR 00953 |
| MORALES DE CARDONA, MAGALIS | CALLE CESAR GONZALEZ 151 APTO 6702 SAN JUAN PR 00918 |
| MORALES DE JESUS, ALEJANDRO | HC 01 2286 MAUNABO PR 00707 |
| MORALES DE JESUS, ALEJANDRO | HC-01 BOX 2286 BO. EMAJAGUAS MAUNABO PR 00707 |

| Claim Name | Address Information |
|---|---|
| MORALES DE JESUS, ANDRES | HC01 BOX 13101 CAROLINA PR 00987 |
| MORALES DE JESUS, CARMEN | 1100 CALLE LAS FLORES APT. 3B SAN JUAN PR 00907 |
| MORALES DE JESUS, CARMEN | COND LOS LIRIOS PDA 18 APT. 3B SAN JUAN PR 00907 |
| MORALES DE JESUS, LYDIA | 62 PRINCIPE DE LUZ, URB. ROSEVILLE SAN JUAN PR 00926 |
| MORALES DE JESUS, MIRLA ENID | SECTOR LOS MULEROS 7439 BAYAMON PR 00956 |
| MORALES DE LEON, DAMARIS | 2DA EXT PUNTO ORO 6548 CEL BUD PONCE PR 00728 |
| MORALES DELGADO, LUZ ENID | URB ALTURAS DE RIO GRANDE D-137 CALLE 3 RIO GRANDE PR 00745 |
| MORALES DIAZ, LILLIAM | PO BOX 20215 SAN JUAN PR 00928-0215 |
| MORALES DIAZ, LILLIAM | 1 IDEA WAY CALDWELL ID 83605 |
| MORALES DIAZ, SANDRA I | VILLA CAROLINA 6-24 CALLE 30 CAROLINA PR 00985-5759 |
| MORALES DOBLE, DORIS N. | APARTADO 231 COND. VALLES DE TORRIMAR GUAYNABO PR 00966 |
| MORALES DURAN, JOANNA | CALLE JUMACAO #271 URB. CIUDAD CENTRO CAROLINA PR 00987 |
| MORALES ENCARNACION, HOMERO | 313 MIRADORES DEL YUNQUE RIO GRANDE PR 00745 |
| MORALES ESPINOSA, NOEMI | PO BOX 2116 PALOMAS STATION YAUCO PR 00698 |
| MORALES ESPINOSA, NOEMI | 402 C/URAL URB BRISAS DE PRADO JUNCOS PR 00777 |
| MORALES ESQUILIN, CORAN LI | APT. C-104 3 LOS CANTIZALES SAN JUAN PR 00926 |
| MORALES FELICIANO, LUIS E | APARTADO 214 AGUADA PR 00602 |
| MORALES FELICIANO, LUIS E | PO BOX 214 AGUADA PR 00602 |
| MORALES FERNANDEZ, CEDALYS | P.O. BOX 4191 CIALES PR 00638 |
| MORALES FERNANDEZ, DAMARIS | PO BOX 416 QUEBRADILLAS PR 00678 |
| MORALES FERNANDEZ, DAMARIS | CARR 2 R485 BO. SAN JOSE KMO # 8 QUEBRADILLAS PR 00678 |
| MORALES FERNANDEZ, SAMUEL | CALLE 15 N36 URB EL MADRIGAL PONCE PR 00730 |
| MORALES FERRER, ALBERTO | PO BOX 131 NARANJITO PR 00719 |
| MORALES FIGUEROA, AILEEN J. | CALLE TURIA 464 SAN JOSE SAN JUAN PR 00923 |
| MORALES FIGUEROA, CAMEN A. | HC 2 BOX 5267 COMERIO PR 00782 |
| MORALES FIGUEROA, CARLOS JOSE | C/CALZADA 380 SAN JOSE SAN JUAN PR 00923 |
| MORALES FIGUEROA, CARMEN M | HC-73 BOX 4335 NARANJITO PR 00719 |
| MORALES FIGUEROA, ELIZABETH | CARR. 109 KM 16 BO.POZO HONDO ANASCO PR 00610 |
| MORALES FIGUEROA, ELIZABETH | RR-5 BOX 87 ANASCO PR 00610 |
| MORALES FIGUEROA, JOSE L | PO BOX 1284 AGUADA PR 00602 |
| MORALES FIGUEROA, MIGUEL A | PO BOX 481 NARANJITO PR 00719 |
| MORALES FIGUEROA, MIGUEL A | PO BOX 658 NARANJITO PR 00719 |
| MORALES FIGUEROA, MILDRED | BO HIGUERO APT 682 COMERIO PR 00782 |
| MORALES FIGUEROA, SALLY A. | PO BOX 345 NARANJITO PR 00719 |
| MORALES FIGUEROA, ZORAIDA | BO. RINCON CARRETERA 729 CIDRA PR 00739 |
| MORALES FLORES, ANGEL | PO BOX 9020519 SAN JUAN PR 00902 |
| MORALES FLORES, EDWIN | VILLA ESPANA M-33 C/PONTE VEDRA BAYAMON PR 00961 |
| MORALES FLORES, JULIA | URB SABANA GARDENS 23 2 AVE SOUTH MAIN CAROLINA PR 00983 |
| MORALES FRANCO, ARIEL A | PMB 910 BOX 2500 TOA BAJA PR 00951 |
| MORALES FRANCO, NAYDA IVETTE | PO BOX 366993 SAN JUAN PR 00936-6993 |
| MORALES FUENTES, CARMEN JULIA | HC75 BOX 1113 NARANJITO PR 00719 |
| MORALES FUENTES, MIRIAN E | RES MANUEL A PEREZ EDIF G5 APT 45 SAN JUAN PR 00923 |
| MORALES GALARZA, GLORIA I. | HC-4 BOX 43508 AGUADILLA PR 00603 |
| MORALES GARCIA, AMALYN | URB. VILLA ORIENTE CALLE # 62 HUMACAO PR 00791 |
| MORALES GARCIA, ELIJIO | HC9 BOX 59198 CAGUAS PR 00725 |
| MORALES GARCIA, JAIME | URB. LOS ANGELES #47 CALLE SAGITARIO CAROLINA PR 00979 |
| MORALES GARCIA, YAZLIN | C/ PREGRESO #42 CATANO PR 00962 |
| MORALES GOMEZ , SERGIO L. | C/18 WW-1 JARDINES DE COPARRA BAYAMON PR 00921 |
| MORALES GONZALEZ, ARNALDO | 381 CALLE CALAF URB. EMBALSE SAN JOSE SAN JUAN PR 00923-1347 |

| Claim Name | Address Information |
|---|---|
| MORALES GONZALEZ, JUSTINO | PO BOX 966 MOCA PR 00676-0966 |
| MORALES GONZALEZ, ROSA | 2175 PLAYUELAS AGUADILLA PR 00603 |
| MORALES GUADALUPE, ARMANDO | 1302 BO MARIANA NAGUABO PR 00718 |
| MORALES GUADALUPE, MAYRA | KR16 VIA 16 VILLA FONTANA CAROLINA PR 00983 |
| MORALES GUZMAN, HECTOR E. | PARCELA LAS LOMAS VERDES 528 PLATINO MOCA PR 00676 |
| MORALES HERNANDEZ, AILEEN | 184 CALLE CONCEPCION VERA MOCA PR 00676 |
| MORALES HERNANDEZ, JAVIER | P.O. BOX. 1239 JAYUYA PR 00664 |
| MORALES HERNANDEZ, JOHARA | 3214 KING RICHARD CT SEFFNER FL 33584-6136 |
| MORALES HERNANDEZ, JOHARA | URBANIZACION CIUDAD UNIVERSITARIA T-13 CALLE 30 TRUJILLO ALTO PR 00978 |
| MORALES HERNANDEZ, MARITZA | 146 COND LOS NARANJALES CAROLINA PR 00985 |
| MORALES HERNANDEZ, VILMA L | PO BOX 1270 OROCOVIS PR 00720 |
| MORALES HEVIA, JORGE LUIS | URB EL CONQUISTADOR RD-9 CALLE 11 TRUJILLO ALTO PR 00976 |
| MORALES IRIZARRY, WANDA E. | VILLA DEL CARMEN 4428 AVE CONST PONCE PR 00716 |
| MORALES IZQUIERDO, EMELYN | URB. SAVANNAH REAL 79 PASEO CASTILLA SAN LORENZO PR 00754 |
| MORALES JUSINO, PEDRO V. | FUNCIONARIO EJECUTIVO MUNICIPIO DE TOA BAJA CALLE PETUNIA G14 VILLA KENNEDY SABANA SECA TOA BAJA PR 00952 |
| MORALES JUSINO, PEDRO V. | LO BOX 51507 TOA BAJA PR 00952 |
| MORALES LABOY, LORENZO | CONDOMINIO CAMINITO APARTAMENTO 2604 GURABO PR 00778 |
| MORALES LEBRON, RAMONITA | 147 CALLE 8 SAN JUAN PR 00924 |
| MORALES LLERANA, ANGEL M. | 419 CALLE MILLITO NAVARRO ESTANCIAS DEL GOLF CLUB PONCE PR 00730-0523 |
| MORALES LOPEZ, ALEXANDER | P. O. BOX 1280 OROCOVIS PR 00720 |
| MORALES LOPEZ, ELADIO | PO BOX 3685 GUAYNABO PR 00970 |
| MORALES LOPEZ, JORGE L | 1708 SW 70TH CIR GAINSVILLE FL 32607-1019 |
| MORALES LOPEZ, MARIA DEL CARMEN | FAIR VIEW 1939 CALLE PERAFAN RIVERA SAN JUAN PR 00926 |
| MORALES LOPEZ, MARIO LUIS | HC-01 BOX 6070 GUREBO PR 00778 |
| MORALES LOPEZ, MAYRA G | HC 75 BOX 1429 NARANJITO PR 00719 |
| MORALES LUGO, DAVID JAIME | 358 STREET 18 VEREDAS DEVELOPMENT GURABO PR 00778 |
| MORALES MADERA, JOSUE | BO. POZUELO R.R.1 BOX 6396 GUAYAMA PR 00784 |
| MORALES MADERA, JOSUE | JARDINES DE GUAMANI C5 I1 GUAYAMA PR 00784 |
| MORALES MALDONADO, JOSE F. | RR 08 BOX 9630 DD BAYAMON PR 00956 |
| MORALES MARCANO, LIDDA B. | VANS SCOY C-8 CALLE PRINCIPAL BAYAMON PR 00957 |
| MORALES MARI, PEDRO A | C-8 28 ST. VILLA DEL REY V CAGUAS PR 00727-6701 |
| MORALES MARTE, MAYRA | VILLA EL ENCANTO G76 CALLE 6 JUANA DIAZ PR 00795 |
| MORALES MARTINEZ , ANA H. | #5 ALDRIN SANTA CLARA JAYUYA PR 00664 |
| MORALES MARTINEZ, HERNAN | BO. PALOMAS C/E 3 #25 YAUCO PR 00698 |
| MORALES MATTA, LYVETTE | BO PARAISO HC 66 BOX 8495 FAJARDO PR 00738 |
| MORALES MEDINA, MARISOL | HC 01 BOX 4242 YABUCOA PR 00767 |
| MORALES MENDOZA, MILTON A | PO BOX 329 AGUADA PR 00602-0329 |
| MORALES MERCADO, CARMEN A. | PO BOX 701 MANATI PR 00674 |
| MORALES MERCADO, SANDRA E. | HC 01 BOX 4307 LOIZA PR 00772-9716 |
| MORALES MIRANDA, VICTOR J | URB LEVITTOWN PASEO AMBAR 2694 TOA BAJA PR 00949 |
| MORALES MOJICA, ANGEL LUIS | HC 80 BOX 7606 DORADO PR 00646 |
| MORALES MOLINA, MARGARET | 8301 CHESTNUT KEY CT, APT 105 ORLANDO FL 32825 |
| MORALES MONTALVO, JOSE A | RR 1 BOX 37131 SAN SEBASTIAN PR 00685 |
| MORALES MONTALVO, MARIA | HACIENDAS DE MIRAMAR 308 FLOR DE CORAL CABO ROJO PR 00623 |
| MORALES MONTALVO, VILMARIE | D7 CALLE 4 URB VILLA AIDA CABO ROJO PR 00623 |
| MORALES MONTANEZ, MARGARITA | URB. LAS AMERICA CALLE 9 EE 30 BAYAMON PR 00959 |
| MORALES MONTERO, YAMILETTE | PO BOX 1317 JAYUYA PR 00664 |
| MORALES MONTERO, YILENA | BOX 1317 JAYUYA PR 00664 |

| Claim Name | Address Information |
|---|---|
| MORALES MORA, JUAN F | VILLA BEATRIZ A-31 MANATI PR 00674 |
| MORALES MORALES , LOURDES DEL P. | PO BOX 125 NARANJITO PR 00719 |
| MORALES MORALES, ELISA | PARCELAS VAN SCOY T 5 CALLE 12 BAYAMON PR 00957 |
| MORALES MORALES, ELVIN | PO BOX 2705 GUAYAMA PR 00785 |
| MORALES MORALES, ERIC A. | PO BOX 272 NARANJITO PR 00719 |
| MORALES MORALES, GADIEL | PO BOX 272 NARANJITO PR 00719 |
| MORALES MORALES, IDA | PO BOX 841 NARANJITO PR 00719-0841 |
| MORALES MORALES, IVETTE | 1053 CAMINO CLINICA ESPANOLA MAYAGUEZ PR 00680 |
| MORALES MORALES, JOSE LUIS | PO BOX 2659 GUAYNABO PR 00970 |
| MORALES MORALES, LILLIAN | URB. VILLA UNIVERSITARIA CALLE 13 BG6 HUMACAO PR 00791 |
| MORALES MORALES, LUDY | HC-74 BOX 5581 NARANJITO PR 00719 |
| MORALES MORALES, RAUL | 347 ALTOS CALLE POST MAYAGUEZ PR 00680 |
| MORALES MORALES, REINALDO | VALLE VERDE 2 BB4 CALLE RIO AMAZONAS BAYAMON PR 00961-3269 |
| MORALES MORALES, ROSALIZ | URBANIZACION LEVITTOWN LAKES AB 10 CALLE MARGARITA CENTRAL TOA BAJA PR 00949 |
| MORALES MURIEL, AWILDA MARIA | URB. LAS CUMBRES II CALLE LOS ROBLES APT. 303 SAN JUAN PR 00926 |
| MORALES NEGRON, DELIRIS | HC-74 BOX 6151 NARANJITO PR 00719 |
| MORALES NEGRON, JESUS | HC 01 BOX 3013 VILLALBA PR 00766 |
| MORALES NEGRON, MARIA A | COND TORRES DEL PARQUE 1500 FED MONTILLA APT 1411 BAYAMON PR 00956 |
| MORALES NEGRON, MARIA J | HC03 BOX 16043 AGUAS BUENAS PR 00703 |
| MORALES NIEVES, YARITZA | URB. JARDINES CEIBA NORTE A-9 CALLE 2 JUNCOS PR 00777 |
| MORALES OCASIO, RAFAEL | BOX 3396 AMELIA CONTRACT EXT. GUAYNABO PR 00963 |
| MORALES ORTEGA, SANDRA M. | P.O. BOX 688 MOROVIS PR 00687 |
| MORALES ORTEGA, ZORAIDA | RR 5 BOX 9275-5 TOA ALTA PR 00953 |
| MORALES ORTIZ, ANA | HC 3 BOX 17358 LAJAS PR 00667-9642 |
| MORALES ORTIZ, JOSE | HC 3 BOX 6672 HUMACAO PR 00791 |
| MORALES ORTIZ, LUIS | URB ALTURAS DE SAN PEDRO Q3 CALLE SAN PEDRO FAJARDO PR 00738 |
| MORALES ORTIZ, YAJAIRA B. | 614 CALLE LA CIMA REPTO.MONTE CLARO ISABELA PR 00662 |
| MORALES OTERO, CARLOS | HC-06 BOX 13759 COROZAL PR 00783-9807 |
| MORALES OTERO, ELIZABETH | HC-91 BOX 10602 VEGA ALTA PR 00692 |
| MORALES OTERO, LUIS A. | 89 BIENTEVEO ST URB. MONTEHIEDRA SAN JUAN PR 00926 |
| MORALES OTERO, MADELINE A | HC 02 BOX 7477 OROCOVIS PR 00720 |
| MORALES PABON, CARMEN D. | P.O. BOX 241 MOROVIS PR 00687 |
| MORALES PABON, GISELA | URB CIUDAD DEL LAGO BUZON 144 TRUJILLO ALTO PR 00976 |
| MORALES PABON, IRAIDA | COND. DE DIEGO 444 APT 307 SAN JUAN PR 00923-3001 |
| MORALES PACHECO, MARIA N. | REPTO 2181 ALTURAS I PENUELAS PR 00624 |
| MORALES PACHECO, NADGIE IVELISSE | 1643 CALLE NAVARRA URB. LA RAMBLA PONCE PR 00730 |
| MORALES PACHECO, VILMA | HC 37 BOX 5276 GUANICA PR 00653 |
| MORALES PAGAN, MARTA A | 154 CALLE ENSACHE ORIENTE PMB 624 HUMACAO PR 00791 |
| MORALES PANTOJA, MARIELA | URB VALLE ESCONDIDO CALLE MIOSOTIS #230 CAROLINA PR 00987 |
| MORALES PASSAPERA, GLADYS | URB RIVIERES DE CUPEY B-15 SAN JUAN PR 00926 |
| MORALES PENA, ILEANA | CASA 7 ESTANCIAS DE MIRADERO MAYAGUEZ PR 00682 |
| MORALES PENALOZA, GLORIA M | URB SANTIAGO C/C # 14 LOIZA PR 00772 |
| MORALES PEREZ, EDGARDO | #3 EXT JARDINES DE AGUADA AGUADA PR 00602 |
| MORALES PEREZ, ELBA | PO BOX 1046 AGUADILLA PR 00605-1046 |
| MORALES PEREZ, GILBERTO | HC 6 BOX 61225 AGUADILLA PR 00603-9815 |
| MORALES PEREZ, IVANIA MILAGROS | CONDOMINIO BAHIA A 1048 AVENIDA LAS PALMAS APTO 706 SAN JUAN PR 00907 |
| MORALES PEREZ, IVANIA MILAGROS | IVANIA MILAGROS MORALES PEREZ, CONTADOR II ADMIN. DE DESARROLLO SOCIOECONOM. DE LA FAMILIA CONDOMINIO BAHIA A 1048 AVENIDA LAS PALMAS APTO 706 SAN JUAN PR 00907 |

| Claim Name | Address Information |
|---|---|
| MORALES PEREZ, IVANIA MILAGROS | IVANIA MILAGROS MORALES PEREZ CONDOMINIO BAHIA A 1048 AVENIDA LAS PALMAS APTO 706 SAN JUAN PR 00907 |
| MORALES PEREZ, LUIS A. | PO BOX 1425 VICT. STA. AGUADILLA PR 00605 |
| MORALES PEREZ, LUZ A. | PO BOX 1035 MOCA PR 00676 |
| MORALES PEREZ, MILTON | B-11 URB. JARDINES DE MARIBEL AGUADILLA PR 00603 |
| MORALES PEREZ, ROSALINDA | R-7 BOX 16558 TOA ALTA PR 00953 |
| MORALES PEREZ, RUTH V. | HG-43 MONSITA FERRER LEVITTOWN TOA BAJA PR 00949 |
| MORALES PEREZ, SARAH E | COND RIVERSIDE PLAZA APT 8K CALLE SANTA CRUZ 74 BAYAMON PR 00961 |
| MORALES PEREZ, SARAH E | URB MONTE TRUJULLO 3202 TERRALINDA COURT TRUJILLO ALTO PR 00976 |
| MORALES PIEVE, ROSANA DEL CARMEN | BOX 674 ADJUNTOS PR 00601 |
| MORALES PIEVE, ROSANA DEL CARMEN | 5 URB. LOMA LINDA - BOX 674 ADJUNTAS PR 00601 |
| MORALES PIZARRO, MINERVA | PO BOX 400 GUAYNABO PR 00970-0400 |
| MORALES PLUMEY, JUAN J | PO BOX 662 QUEBRADILLAS PR 00678 |
| MORALES QUILES, NORBERTO | URB. PARQUE DE CANDELERO 172 CALLE LUBINA HUMACAO PR 00791 |
| MORALES QUINONES, AMARILYS | E9 CALLE CAOBA URB VALLE ARRIBA HEIGHTS CAROLINA PR 00983 |
| MORALES QUINONEZ, WERNER | EXT STA ELENA 2DA EXT B 1 CALLE 1 GUAYANILLA PR 00656 |
| MORALES QUINTANA, GEORGINA M. | COND. VENUS TOWER APT. 1204 SAN JUAN PR 00917 |
| MORALES QUINTERO, ELIS | PMB 159 P.O. BOX 1980 LOIZA PR 00772 |
| MORALES RAMIREZ, MARISOL | HC-04 BOX 18107 CAMUY PR 00627 |
| MORALES RENTAS, RAMON LUIS | HC 33 BOX 2032 DORADO PR 00646 |
| MORALES RESTO, NORMA | C78 SALUSTIANA COLON URB IDAMARIS GARDENS CAGUAS PR 00727 |
| MORALES REYES, JOHANA | HC75 BOX 1350 BO ANONES NARANJITO PR 00719 |
| MORALES REYES, LOURDES I | HC 01 BOX 5341 JAYUYA PR 00664 |
| MORALES REYES, LOURDES I | LOURDES IVELISSE MORALES MAESTRA DEPARTAMENTO DE EDUCACION DE PUERTO RICO CARR 140 SECTOR LAS CASITAS BO. MAMEYES JAYUYA PR 00664 |
| MORALES RICHARDS, MARIBEL | #154 CALLE ABETO HATILLO PR 00659 |
| MORALES RIOS, BEATRIZ | HC 72 BOX 3938 NARANJITO PR 00719 |
| MORALES RIOS, GLADYS | URB. VILLAS DE CANDELERO #22 HUMACAO PR 00791 |
| MORALES RIOS, GLORELMA | URB RIO CRISTAL #561 MAYAGUEZ PR 00680-1915 |
| MORALES RIOS, GLORELMA | URB RIO CRISTAL #561 MAYOGUEZ PR 00680-1915 |
| MORALES RIOS, LYMARIS | B-5 CALLE 1 URB.CASTELLONA GARDON CAROLINA PR 00983 |
| MORALES RIVERA, ADALIZ | 3 CALLE N URB. SAN CRISTOBAL BARRANQUITAS PR 00794 |
| MORALES RIVERA, ALBA NYDIA | PO BOX 2604 RIO GRANDE PR 00745 |
| MORALES RIVERA, ANISIA | URB. CAGUAS NORTE U-14 CALLE NEBRASKA CAGUAS PR 00725-2246 |
| MORALES RIVERA, AURA M | MUNICIPIO DE SAN JUAN 161 AVE CARLOS CHARDON SAN JUAN PR 00918-1712 |
| MORALES RIVERA, AURA M | 1783 CARR 21 APT 802 SAN JUAN PR 00921-3315 |
| MORALES RIVERA, CARMEN D. | 109 CALLE ZAFIRO VILLAS DE PATILLAS PATILLAS PR 00723 |
| MORALES RIVERA, CARMEN R | 18 CAMINO TOMAS MORALES SAN JUAN PR 00926 |
| MORALES RIVERA, DAISY | PO BOX 1867 CABO ROJO PR 00623-1867 |
| MORALES RIVERA, DANIEL | HC-3 BOX 100425 COMERIO PR 00782 |
| MORALES RIVERA, EVELYN | HC 2 BOX 15614 CAROLINA PR 00985 |
| MORALES RIVERA, GLORIMAR | HC 04 BOX 5751 GUAYNABO PR 00971 |
| MORALES RIVERA, GRISSELLE | URB MADELAINE P41 CALLE ZAFIRO TOA ALTA PR 00953 |
| MORALES RIVERA, IRVING | APARTADO 621 PUERTO REAL PR 00740 |
| MORALES RIVERA, JESUS NOEL | H-C-3 BOX 9220, CARR. 780 KM 5.0 COMERIO PR 00782 |
| MORALES RIVERA, MAGALIS | 107 AVE. ORTEGON CAPARRA GALLERY SUITE 100 GUAYNABO PR 00966 |
| MORALES RIVERA, MARGARITA | HC - 1 BOX 4245-1 NAGUABO PR 00718 |
| MORALES RIVERA, NEIDA | 933 RUBBER AVE APT 2K NAUGATUKA CT 06770 |
| MORALES RIVERA, RAFAELA | HC 1 BOX 4471 NAGUABO PR 00718-9790 |

| Claim Name | Address Information |
|---|---|
| MORALES RIVERA, SONIA | HC 65 BZW 6508 PATILLAS PR 00723 |
| MORALES RIVERA, TERESA | PO BOX 860 COMERIO PR 00782 |
| MORALES ROBLES, EVELYN | HC-02 BOX 12006 AGUAS BUENAS PR 00703 |
| MORALES RODRIGUEZ, ANDRES R | HC 01 BOX 7065 HORMIGUEROS PR 00660 |
| MORALES RODRIGUEZ, CARLOS | URB LOS MONTES 104 CALLE REINA DORADO PR 00646 |
| MORALES RODRIGUEZ, CARLOS | URB. MONTE MAYAR C/CARPINTENA #500 DORADO PR 00646 |
| MORALES RODRIGUEZ, CARLOS R | PO BOX 9300688 SAN JUAN PR 00930 |
| MORALES RODRIGUEZ, CARMEN | 41184 SECT. PALMARITO QUEBRADILLAS PR 00678-9321 |
| MORALES RODRIGUEZ, CARMEN C | HC2 BOX 8004 MAUNABO PR 00707 |
| MORALES RODRIGUEZ, CORIEMAR | URB CITY PALACE 712 CALLE LA SELECTA NAGUABO PR 00718 |
| MORALES RODRIGUEZ, IRSAMARIE | PO BOX 42 FLORIDA PR 00650 |
| MORALES RODRIGUEZ, JERRY | JARDINES DEL CARIBE 416 CALLE 2 PONCE PR 00728 |
| MORALES RODRIGUEZ, JORGE L. | VILLA GRANADA 952 CALLE ALCAZAR SAN JUAN PR 00923 |
| MORALES RODRIGUEZ, MAGDALIZ | 1532 CALLE KILIMANJARO URB. PALACIOS DEL MONTE TOA ALTA PR 00953 |
| MORALES RODRIGUEZ, MARIA | PO BOX 1893 VEGA ALTA PR 00692-1893 |
| MORALES RODRIGUEZ, MARIA R | HC 70 BOX 26200 SAN LORENZO PR 00754 |
| MORALES RODRIGUEZ, MYRNA L | URB. LAS VEGAS D-19 FLORIDA PR 00650 |
| MORALES RODRIGUEZ, REINALDO | URB LOS PRADOS SUR 114 CALLE PERIDOT DORADO PR 00646 |
| MORALES RODRIGUEZ, VICTOR M. | C/ SATURNO FEBO 27 BO.TORRECILLAS MOROVIS PR 00687 |
| MORALES RODRIGUEZ, WANDA IVETTE | P.O BOX 371060 CAYEY PR 00737-1060 |
| MORALES RODRIGUEZ, WANDY S. | URB. LAS VEGAS D-19 FLORIDA PR 00650 |
| MORALES RODRIGUEZ, WILLIAM | URB DIAMARIS 612 CALLE JACINTO JUNCOS PR 00777 |
| MORALES ROJAS, WILLIE | HC-01 BOX 6349 HORMIGUEROS PR 00660 |
| MORALES ROLON, MARIBEL | HC-01 BOX 3973 COROZAL PR 00783 |
| MORALES ROSADO, AUREA A | PO BOX 314 MOCA PR 00676-0314 |
| MORALES ROSARIO, EDGAR A | COND GARDEN VIEW EDF 4 APTO 39 CAROLINA PR 00985 |
| MORALES ROSARIO, ELBA | URB SAN IGNACIO 1794 C SAN ALEJANDRO SAN JUAN PR 00927-6816 |
| MORALES ROSARIO, JEYSSA M. | P.O. BOX 56 MOROVIS PR 00687 |
| MORALES ROSARIO, JOSE L. | URB. LOMAS DEL SOL #65 CALLE CASIOPEA GURABO PR 00778 |
| MORALES ROSARIO, RAMON | PROFESIONAL DE SERVICIOS DE ALIMENTOS DEPARTAMENTO DE EDUCACION HC-02 BOX 6116 CARR. 531 K. 2.2 JAYUYA PR 00664 |
| MORALES ROSARIO, RAMON | BO. HOYOS PLANES CARR. 531 JAYUYA PR 00664-9621 |
| MORALES ROSARIO, SIGRID VIOLETA | 3E5 CALLE 32 TOA ALTA PR 00953 |
| MORALES RUIZ, ROBERTO | COND VIZCAYA 200 CALLE 535 APT 523 CAROLINA PR 00985 |
| MORALES RUIZ, SANTOS | HC-03 BOX 33633 AGUADA PR 00602 |
| MORALES SALOME, BRENDA M. | 162 CALLE DALIA URB. JARDINES DE JAYUYA JAYUYA PR 00664-1608 |
| MORALES SANCHEZ, ANGEL M. | URB. GUAYAMA VALLEY 68 CALLE DIAMANTE GUAYAMA PR 00784 |
| MORALES SANCHEZ, CLARIBEL | 244 CHALET LOS SAUCES APT. 8 HUMACAO PR 00791-4915 |
| MORALES SANCHEZ, YOLANDA | HC 03 BOX 40543 CAGUAS PR 00725-9736 |
| MORALES SANCHEZ, YOLANDA | PO BOX 42003 SAN JUAN PR 00940-2203 |
| MORALES SANTIAGO, EMILY | 32 JB MORCIGLIO GUANICA PR 00653 |
| MORALES SANTIAGO, JOHN | VILLA CONQUISTADOR BUZON 1909 BO. SAN ISIDRO PARCELA F-6 CANOVANAS PR 00729 |
| MORALES SANTIAGO, NOELIA | PO BOX 364941 SAN JUAN PR 00936 |
| MORALES SANTIAGO, VANESSA M | PO BOX 629 HATILLO PR 00659 |
| MORALES SILVA, HECTOR | REPARTO VALENCIA AQ-41 CALLE 17 BAYAMON PR 00959 |
| MORALES SONABRIA, ZENAIDA Z | PO BOX 2008 AGUADILLA PR 00605 |
| MORALES SOTO, CYNTHIA | HC 01 BOX 4100 YABUCOA PR 00767-9603 |
| MORALES SOTO, ERNESTO | URB. VISTA VERDE CALLE 7 #423 AGUADILLA PR 00603 |
| MORALES SOTO, IVETTE | URB. PARQUE DEL SOL PO BOX 1014 PATILLAS PR 00723 |

| Claim Name | Address Information |
|---|---|
| MORALES SOTO, LYDIA | HC-6 BOX 61225 AGUADILLA PR 00603-9815 |
| MORALES SUAREZ, VIOLETA | ALTURAS DE SAN PEDRO CALLE SAN OSCAR Q 35 FAJARDO PR 00738 |
| MORALES TIRADO, LOREANA | PO BOX 1686 SAN GERMAN PR 00683 |
| MORALES TORRES, CANDIDA R | HC 01 BOX 5174 BARRANQUITAS PR 00794-9611 |
| MORALES TORRES, EDWIN | RR 2 BOX 4220 BO QUEBRADA LARGA ANASCO PR 00610 |
| MORALES TORRES, JEANNETTE | BOX 6585 BAYAMON PR 00960 |
| MORALES VALDES, RUBEN A | 12 EUCALIPTO STREET PARCELAS MARQUEZ MANATI PR 00674 |
| MORALES VALENTIN, DAYANARA | PO BOX 8648 BAYAMON PR 00690 |
| MORALES VALLADARES, GRISEL | 4207 CALLE AUGUSTIN DAVIU URB. PERLA DE SUR PONCE PR 00717-0322 |
| MORALES VALLELLANES, JUAN A. | PO BOX 361898 SAN JUAN PR 00936-1898 |
| MORALES VASQUEZ, MARINA E. | CALLE CANARIO BUZON 135 REPARTO SAN JOSE CAGUAS PR 00727 |
| MORALES VAZQUEZ, AIDA IRIS | PO BOX 370869 CAYAY PR 00737-0869 |
| MORALES VAZQUEZ, CARLOS | 25503 BO. VEGAS CARR.743 KM 1.7 CAYEY PR 00736 |
| MORALES VAZQUEZ, JESSICA MELIS | 812 CALLE JOSE QUINTON URB. VILLA PRADES SAN JUAN PR 00924 |
| MORALES VAZQUEZ, MARGARITA | HC 72 BOX 24342 CAYEY PR 00736 |
| MORALES VAZQUEZ, MARGARITA | HC 72 BOX 24342 CAYEY PR 00736-9526 |
| MORALES VAZQUEZ, MARIA | C/15 #59 LAS VEGAS CATANO PR 00962 |
| MORALES VAZQUEZ, VICENTE | PO BOX 50871 TOA BAJA PR 00950 |
| MORALES VELAZQUEZ, ARELIS | PO BOX 9020519 XXXX SAN JUAN PR 00902-0519 |
| MORALES VELAZQUEZ, LYDIA M. | URB SANTA ROSA 15-2 CALLE 17 BAYAMON PR 00959 |
| MORALES VELEZ, MILAGROS | URB. LA RIVERA CALLE 1 ARROYO PR 00714 |
| MORALES VELEZ, ROSSIMAR | C-8 28 ST. VILLA DEL REY V CAGUAS PR 00727-6701 |
| MORALES VELEZ, YAZMIN | URB VILLA CAROLINA 142 7 CALLE 409 CAROLINA PR 00985 |
| MORALES VIERA, ANAMARIS | URB LA RIVIERA 1285 C58 SE RIO PIEDRAS PR 00921 |
| MORALES VILLANUEVA, AIDA L. | PO BOX 2524 GUAYNABO PR 00970-2524 |
| MORALES VILLANUEVA, ANA D | PO BOX 969 AGUADA PR 00602 |
| MORALES VILLANUEVA, DAISY | PO BOX 3002 GUAYNABO PR 00970 |
| MORALES VILLANUEVA, SANTA I. | HC 56 BOX 5138 AGUADA PR 00602 |
| MORALES ZAPATA, HECTOR | URB EL VALLE 133 ALAMO LAJAS PR 00667 |
| MORALES ZAPATA, HECTOR L | 133 ALAMO EL VALLE LAJAS PR 00667 |
| MORALES, ANILDA SANABRIA | HC 2 BOX 4952 GUAYAMA PR 00784 |
| MORALES, AUSBERTO | URBANIZACION BOSQUE REAL CALLE PALMA REAL A-52 CIDRA PR 00739 |
| MORALES, EDNA PEREZ | HC 01 BOX 4921 JAYUYA PR 00664 |
| MORALES, FELMARIE C. CRUZ | URB. LEVITTOWN CALLE CAMARON #3413 TOA BAJA PR 00950 |
| MORALES, JULIA | ADMINISTRAIOL DE TRIBUALS PO BOX 190917 SAN JUAN PR 00919-0917 |
| MORALES, JULIA | SECRETARIA AUXILIAR TRIBUIAL ADMINISTRAIOL DE TRIBUALS SAN JUAN 23-2 AVE. SOUTH MAIN URB SABONA GARDENS CARDINA PR 00983 |
| MORALES, JULIA | AVE. SOUTH MAIN 23-2 URB. SABANA GARDENS CAROLINA PR 00983 |
| MORALES, LAURA CORDOVA | URB ENRAMADA C 39 CAMINO DE NARDOS BAYAMON PR 00961 |
| MORALES, MARIA | PO BOX 2297 SAN GERMAN PR 00683 |
| MORALES, MARTINA | APARTADO 743 ARROYO PR 00714 |
| MORALES, MIRIAM | URB PARQUE DEL CANDELERO 172 LUBINA HUMACAO PR 00791 |
| MORALES, NILSA E. | C26 CALLE 6 URB. CIBUCO COROZAL PR 00783 |
| MORALES, ORLANDO | 1388 CALLE PASEO DORCAS TOA BAJA PR 00949 |
| MORALES, OSVALDO L | PO BOX 1011 BARRANQUITAS PR 00794 |
| MORALES, PABLO CRUZ | HC 01 BOX 5121 MOJA PR 00676 |
| MORALES, TERESA HERNANDEZ | APARTADO 106 JAYUYA PR 00664 |
| MORALES-GARCIA , LIDUVINA | 548-56 COM. MIRAMAR GUAYAMA PR 00784 |
| MORALES-MARTIS, LEISY M. | 1 CONDOMINIO PARQUE DE LAS GAVIOTAS BOX 102 SABANA SECA PR 00952-4029 |

| Claim Name | Address Information |
|---|---|
| MORALEZ RIOS, BEATRIZ | HC 72 BOX 3938 BO CEDRO ARRIBA NARANJITO PR 00719 |
| MORAN CORTES, CARMEN L. | BO. JUAN DOMINGO 3-B CALLE DELICIAS GUAYNABO PR 00966 |
| MORAN RIOS, WINNIE | PO BOX 2091 MANATI PR 00674-2091 |
| MOREIRA MOJICA, JANETTE | URB VILLA PRADES 815 CALLE JOSE QUINTON SAN JUAN PR 00924 |
| MOREIRA, DAYANNET | PO BOX 2129 SAN JUAN PR 00922-2129 |
| MOREIRA, DAYANNET | C/21 N-29 URB. JARDINES DE COPARRA BAYAMON PR 00959 |
| MOREIRA, LISANDRA | URB VILLAS DEL CONVENTO C/32 G-6 FAJARDO PR 00738 |
| MORELL ALOMAR, JULIA M | URB. ALTURAS DE PARQUE ECUESTRE FERPIER #203 CAROLINA PR 00987 |
| MORELL PAGAN, FLOR A. | P.O. BOX 873 SALINAS PR 00751 |
| MORELL PERELLO, AIXA M. | CALLE CARIBE #PB23 URB PARQUE PUNTA SALINAS TOA BAJA PR 00949 |
| MORENO ACOSTA, MARIA S | CALLE ESTANCIAS GONZALEZ BZN 4303 ISABELA PR 00662 |
| MORENO AYALA, MIRIAM | P.O. BOX 9020125 SAN JUAN PR 00902-0125 |
| MORENO CONCEPCION, LUIS ANGEL | P.O. BOX 895 GUAYNABO PR 00970 |
| MORENO CORDERO , LOURDES | EXT. SANTA TERESITA ALODIA-3843 PONCE PR 00730-4619 |
| MORENO CUADRADO, MYRNA | HC 01 BOX 16899 HUMACAO PR 00791 |
| MORENO DIAZ, IRMA G | URB REPARTO MONTELLANO F 17 CALLE A CAYEY PR 00736 |
| MORENO ESCOBAR, ZORAYA M. | COND. THE RESIDENCES 3540 BLVD MEDIA LUNA SUITE 212 CAROLINA PR 00987 |
| MORENO ISAAC, EMANUEL | MANSIONES DE CAROLINA CALLE YUNQUESITO FF1 CAROLINA PR 00987 |
| MORENO LOPEZ, WENDA A | PO BOX 9021327 SAN JUAN PR 00902-1327 |
| MORENO MELENDEZ, EMILIO | CALLE- CB-33 JARDINES CAGUAS PR 00527 |
| MORENO MIRANDA , MONSERATE | EXT MARIANI 2038 CALLE WILSON PONCE PR 00717 |
| MORENO RIVERA, JOSE OSCAR | P.O. BOX 3418 GUAYNABO PR 00970 |
| MORENO RODRIGUEZ, VANESSA | URB. PUERTO NUEVO CALLE ANTINOS # 444 SAN JUAN PR 00921 |
| MORENO RODRIGUEZ, VANESSA | SUITE 8 P.O. BOX 71325 SAN JUAN PR 00936 |
| MORENO ROSADO, LILLIAM | P.O. BOX 1301 RINCON PR 00677 |
| MORENO SANTIAGO, MARLJORIE | HC 7 BOX 32961 HATILLO PR 00659 |
| MORENO SANTIAGO, WILFREDO | RES ZENON DIAZ VARCEL EDIF13 APT98 CATANO PR 00962 |
| MORENO, DALMARYS | HC 03 BN 17363 COROZAL PR 00783 |
| MORERA RIVERA, EDDIE | COND. VILLAS EL DIAMANTINO APT. A-4 BO. MARTIN GONZALEZ CAROLINA PR 00987 |
| MORET SANTIAGO, LUIS R. | CANAS HOUSING 584 LOS CEDROS PONCE PR 00728 |
| MORFE MERCADO, MARIA | GREGORIO ORTIZ 6508 BO. MONTELLANO AC 74 B CAYEY PR 00736 |
| MORGADO OTERO, WILFREDO | 2 CALLE L BDA.VIETNAM GUAYNABO PR 00965 |
| MORILLO BURGOS, GIORDAINA | C/28 #984 REPARTO METROPOLITANO SAN JUAN PR 00921 |
| MORO PEREZ, NATALIA | 272 CALLE ANCLA SECTOR LOS PONCE BO JOBOS ISABELA PR 00662 |
| MORO RODRIGUEZ, MARIA J | COND. ASTRALIS 9546 CALLE DIAZ WAY APT 703 CAROLINA PR 00979 |
| MORRO VEGA, WALLESKA | AT-4 CALLE 41 RPTO. TERESITA BAYAMON PR 00961 |
| MOSSETTY MORENO, MILAGROS | #120 CALLE CAREY URB. MONTE SORIA II AGUIRRE PR 00704 |
| MOTA LORENZO, ANGELA | CALLE TOSCANA 1145 VILLA CAPRI SAN JUAN PR 00924 |
| MOTA VELEZ, MAURELICE | COND CAMPO REAL 780 CARR 8860 APT 2917 TRUJILLO ALTO PR 00976 |
| MOTA VELEZ, MAURELICE | CIUDAD CENTRO #68 CALLE GUARIONEX CAROLINA PR 00987 |
| MOTTA RIOS, RUBEN DAVID | 458 PARAGUAY ST SAN JUAN PR 00917 |
| MOTTA, KARL FOLCH | OPERATION EQUIPS EMPLEADE AAA C-33 CALLE PICA CABO ROJO PR 00623 |
| MOTTA, KARL FOLCH | P.O. BOX 2694 MAYAGUEZ PR 00681 |
| MOUNIER FERRER, PEDRO C. | #50 CALLE HOCONOCO URB. RIVER PLANTATION CANOVANAS PR 00729 |
| MOURE TORRES, MICHELLE M. | URB PARQUE MEDITERRANEO C-3 GUAYNABO PR 00966 |
| MOUT VELAZQUEZ, NILZA E. | A-9 JOVIAL URB VILLA HUR GUAYAMA PR 00784 |
| MOUX NIEVES, SANDRA | NEGOCIADO DE SISTEMA DE EMERGENCIA 9-1-1 PO BOX 270200 SAN JUAN PR 00928-2900 |
| MOUX NIEVES, SANDRA | PO BOX 613 TOA ALTA PR 00954 |
| MOUX ROBLES, ANA M. | URB CUIDAD INTERAMERICANA 846 CALLE SIERRA A 28 BAYAMON PR 00956 |

| Claim Name | Address Information |
|---|---|
| MOYA CRUZ, MARIBEL | HC 04 BOX 41003 HATILLO PR 00659 |
| MOYA MORALES, GLORIA E | 400 AVE MONTE SOL APT. 68 FAJARDO PR 00738 |
| MOYA MORALES, GLORIA E | BO. LAS TRES T HC 4 BOX 10427 RIO GRANDE PR 00745 |
| MOYA RUIZ, GRACIELA | PO BOX 1316 HATILLO PR 00659 |
| MOYET GALARZA, ARACELIS | HC-10 BOX 49490 CAGUAS PR 00725 |
| MOYET RAMOS, YARITZA | URB. SAN FERNANDO J-11 CALLE 3 BAYAMON PR 00957 |
| MOYET RODRIGUEZ, JUAN | URB. SAVANNAH REAL 50 PASEO CASTILLA E-7 SAN LORENZO PR 00754 |
| MOYET RODRIGUEZ, JUAN | PO BOX 40838 SAN JUAN PR 00940-0838 |
| MOYETT DAVILA, JORGE D | G-3 C/14 EXT. LOS TAMARINDOS SAN LORENZO PR 00754 |
| MOYETT DAVILA, JORGE D | URB SANTA CLARA #134 CALLE 5 SAN LORENZO PR 00754 |
| MOYETT SALDANA, GLAMYR J. | URB MADRID CALLE A CASA A-7 HUMACAO PR 00791 |
| MSIERRA RESTO, YANAIS | P.O. BOX 2728 GUAYNABO PR 00970 |
| MTORRES, JUDITH JU | PO BOX 442 MERCEDITA PR 00715 |
| MTORRES, JUDITH JU | PO BOX 44 JUANA DIAZ PR 00795 |
| MU IZ GARCIA, ABNER M. | PO BOX 1413 BAYAMON PR 00960 |
| MUJICA DUPREY, YOLANDA | EXT MARBELLA 5 CALLE CADIZ AGUADILLA PR 00603-6199 |
| MULER RODRIGUEZ, JESUS A. | 138 BO. CERTENEJAS 1 CIDRA PR 00739 |
| MULER RODRIGUEZ, LUZ E | CALLE ALMENDRO 701 HACIENDA BORINGUEN CAGUAS PR 00725 |
| MULER RODRIGUEZ, LUZ V. | CALLE EMAJAGUA 725 HACIENDA BORINGUEN CAGUAS PR 00725 |
| MULER RODRIGUEZ, MAYRA L. | CALLE ROBERTO RIVERA NEGRON L-15 VALLE TOLIMA CAGUAS PR 00725 |
| MULER RODRIGUEZ, RAFAEL A. | AVENIDO CHUNLEY Q-2 TURABO GARDERIS CAGUAS PR 00725 |
| MULER SANTIAGO, LUIS A. | LA ALAMEDA 826 CALLE DIAMANTE SAN JUAN PR 00926 |
| MULERO ABREU, LEIDA | COND. FRANCIA 525 APT. 1205 SAN JUAN PR 00917 |
| MULERO ABREU, LEIDA | COND JARDINES DE FRANCIA 525 APT 1205 HATO REY PR 00917-4960 |
| MULERO BUTTER, INA C. | URB. LA INMACULADA 511 PADRE DELGADO VAGA ALTA PR 00692 |
| MULERO COLON, RAFAEL A. | URB. VALLE DEL TESORO CALLE AGATA K-13 GURABO PR 00778-2727 |
| MULERO DIAZ , ZAIDA | URB EL VIVERO CALLE 3 A19 GURABO PR 00778-2303 |
| MULERO FERNANDEZ, MARIA I. | FF-17 CAGUAX, URB. PARQUE DEL MONTE CAGUAS PR 00727 |
| MULERO GARCIA, LUZ S. | PO BOX 371495 CAYEY PR 00737-1495 |
| MULERO GUZMAN , DAVID | CLE 3 ESTE -C-11 PARC VANSEOY BAYAMON PR 00956 |
| MULERO GUZMAN, DAVID | C/E3 ESTE C-11 PARCELA VANS SCOY BAYAMON PR 00956 |
| MULERO MONTES, RAMON L. | URB. EL VALLE CALLE ROSALES # 58 LAJAS PR 00667 |
| MULERO MULERO, MARIA D. | PO BOX 5695 CAGUAS PR 00726-5695 |
| MULERO REYES, JOSE | CAMINO BRISA DEL RIO HC-08 BOX 3054 CAGUAS PR 00725 |
| MULERO RODRIGUEZ, AMAURI | HC 03 BOX 40608 CAGUAS PR 00725 |
| MULERO RODRIGUEZ, AMAURI | 12921 MCFADDEN WAY SAN ANTONIO TX 78254-2172 |
| MULERO RODRIGUEZ, MELANIE | HC 3 BOX 40608 CAGUAS PR 00725 |
| MULERO SANTOS, HAROLD | C/ TINTILLO ZONA M96 BOJAN DOMINGO GUAYNABO PR 00965 |
| MULERO SANTOS, JOSE R. | P.O. BOX 191445 SAN JUAN PR 00919 |
| MULERO SERRANO, EPIFANIO | HC02 BOX 28889 CAGUAS PR 00725 |
| MULERO, EDWIN CUADRADO | URB VILLA CAROLINA C/72 BLOG 125-11 CAROLINA PR 00985 |
| MULLER RODRIGUEZ, MYRNA | 258 C/TURPIAL B-8 URB. REPTO. SAN JOSE CAGUAS PR 00727 |
| MUNDO FALU, JOHANNY | HC 01 BOX 11684 CAROLINA PR 00985 |
| MUNDO FALU, JOHANNY | HC 1 BOX 11564 CAROLINA PR 00985 |
| MUNDO FALU, JOHANNY | HC1 BOX 11684 CAROLINA PR 00987 |
| MUNDO FLORES, ENILDA | R-8 URB. VALLE ARRIBA HEIGHTS CALLE HUCAR CAROLINA PR 00983 |
| MUNDO FLORES, IVAN | G-26 CALLE 12 URB. METROPOLIS CAROLINA PR 00987 |
| MUNDO RIVERA, ANES | CALLE 432 MS23 COUNTRY CLUB CAROLINA PR 00982 |
| MUNDO ROSARIO, MANUEL F. | CALLE MANZANILLA #660 VENUS GARDENS RIO PIEDRAS PR 00926 |

| Claim Name | Address Information |
|---|---|
| MUNDO ROSARIO, MANUEL F. | 475 CARR 8860 APT 2041 TRUJILLO ALTO PR 00976-5403 |
| MUNET SOLIS, JULIO E | PO BOX 309 CULEBRA PR 00775 |
| MUNET SOLIS, RUBEN | P.O. BOX 309 CULEBRA PR 00775 |
| MUNETT LOPEZ, ANA M. | PO BOX 5391 YAUCO PR 00698 |
| MUNIZ CRUZ, JEFFRY | HC 8 BOX 44864 AGUADILLA PR 00603 |
| MUNIZ DEL VALLE, ISABEL M. | 705 CALLE OLAS BO. JOBOS ISABELA PR 00662 |
| MUNIZ DROZ, MARILYN | MONTECASINO 442 CALLE CEDRO TOA ALTA PR 00953 |
| MUNIZ ECHEVARRIA, WILSON | URB. EMERALD VIEW #127 CALLE AMBAR YAUCO PR 00698 |
| MUNIZ FLORES, DANIRA | 50 AVE. LOPATEGUI PARKVILLE PLAZA APTO. 505 GUAYNABO PR 00969 |
| MUNIZ GALARZA, JUAN | HC 10 BOX 7930 SABANA GRANDE PR 00737 |
| MUNIZ GONZALEZ, ANGEL L | COLINAS METROPOLITANAS V 18 MONTE DEL ESTADO GUAYNABO PR 00969-5237 |
| MUNIZ GONZALEZ, ANGEL L | V-18 MONTE DEL ESTADO GUAYNABO PR 00969-5237 |
| MUNIZ GONZALEZ, GABRIEL | EDIF. 2412 RIVERAS DE BUCANA III APT 283 PONCE PR 00731-5054 |
| MUNIZ GONZALEZ, MICHELLE | 412 SAVANNAH REAL SAN LORENZO PR 00754 |
| MUNIZ GONZALEZ, MONSERRATE | VILLA CAROLINA 14110 CALLE 409 CAROLINA PR 00985-4017 |
| MUNIZ GONZALEZ, NOEL ABAD | P.O. BOX 1384 MOCA PR 00676 |
| MUNIZ GONZALEZ, SANDRA | URB TURABO GARDENS III R 12-11 CALLE D CAGUAS PR 00725 |
| MUNIZ GUZMAN, VANESSA | 4TA EXT COUNTRY CLUB MH28 CALLE 408 CAROLINA PR 00982 |
| MUNIZ HERNANDEZ, YASMIN | 90 CALLE DIEGO DEYNES BO PUEBLO MOCA PR 00676 |
| MUNIZ IRIZARRY, EDDA L. | 5387 BAGAZO PONCE PR 00728-2435 |
| MUNIZ IRIZARRY, IVIA L. | HC 02 BOX 7808 GUAYANILLA PR 00656 |
| MUNIZ JAVIER, MALDONADO | VALLE DE CERRO GORDO CALLE TURQUEZA U-10 BAYAMON PR 00956 |
| MUNIZ JIMENEZ, RAMON | HC 4 BOX 22017 JUANA DIAZ PR 00795 |
| MUNIZ MARIN, JANNELLE | VILLA CAROLINA 14110 CALLE 409 CAROLINA PR 00985 |
| MUNIZ MAS, MILAGROS | E-18 CALLE 11 FAIR VIEW SAN JUAN PR 00926 |
| MUNIZ MENDEZ, MARGARITA | BO OBRERO CALLE LUTZ 412 SAN JUAN PR 00915 |
| MUNIZ OQUENDO, RUTH YANIRA | 97 CALLE ALHAMBRA SAN JUAN PR 00917 |
| MUNIZ ORTEGA, ROSA M | HC 74 BOX 6091 NARANJITO PR 00719 |
| MUNIZ ORTIZ, CARMEN L. | HC-05 31582 HATILLO PR 00659 |
| MUNIZ ORTIZ, RIGOBERTO | CUESTA DE LOS JUDIOS #5-A LA TROCHA YAUCO PR 00698 |
| MUNIZ PARDO, JENNIE | HC 4 BOX 11806 YAUCO PR 00698 |
| MUNIZ PEREZ, JOSE D | 7413 LA SANCHE UTUADO PR 00641 |
| MUNIZ PEREZ, WALESKA | CALLE ALMACIGO #250 URB. MONTE CASINO TOA ALTA PR 00953 |
| MUNIZ PEREZ, WALESKA | COND. VEREDAS DEL RIO APTO. 205A CAROLINA PR 00987 |
| MUNIZ PONCE, MAYKA E | URB. PAISAJES DE DORADO 97 CALLE JACARANDA DORADO PR 00646-8707 |
| MUNIZ RAMOS, JULIA | 1000 AVE. SAN PATRICO APT 52 SAN JUAN PR 00921 |
| MUNIZ RAMOS, JULIA | 5 RES VISTA HERMOSAAPT 52 SAN JUAN PR 00921 |
| MUNIZ RAMOS, YOLANDA | P.O. BOX 228 RINCON PR 00677 |
| MUNIZ REYES, EDGARDO A | URB BAYVIEW 136 CALLE CANAL CATANO PR 00962 |
| MUNIZ RIVERA, ADELAIDA | HC 60 BOX 29049-1 AGUADA PR 00602 |
| MUNIZ RIVERA, IRMA I | URB. VILLAS DEL CAFETAL CALLE 9, CASA O-5 YAUCO PR 00698 |
| MUNIZ SANCHEZ, ELIZABETH | PO BOX 6301 CAGUAS PR 00726 |
| MUNIZ SOULETTE, FELIBERTO | CALLE ROBLES 4R #38 LOMAS VERDES BAYAMON PR 00956 |
| MUNIZ TIRADO, DENNIS | HC-01 BOX 4233 RINCON PR 00677 |
| MUNIZ TORRES, GARCIELA | HC-04 BX 48632 AGUADILLA PR 00603-9788 |
| MUNIZ TORRES, GRACIELA | HC-04 BX 48632 AGUADILLA PR 00603-9788 |
| MUNIZ TORRES, JUANITA | HC 01 BOX. 7631 CAMUY PR 00627-9114 |
| MUNIZ VALERA, LILLIAN | HC 2 BOX 8222 RINCON PR 00677 |
| MUNIZ VELAZQUEZ, OMAR ALEJANDRO | 458 CALLE 10 SAN JUAN PR 00915 |

| Claim Name | Address Information |
|---|---|
| MUNIZ, CARMEN RIOS | PO BOX 365 LOIZA PR 00772 |
| MUNIZ, ZAIDA | COOP. JARD TRUJILLO ALTO APTO: G-304 TRUJILLO ALTO PR 00976 |
| MUNOS LATIMER, LUIS M. | BUSON 40 GG CAROLINA PR 00983 |
| MUNOZ BARRIOS, CARMEN M | URB PUERTO NUEVO NE 1026 CALLE 14 SAN JUAN PR 00920 |
| MUNOZ BISONO, ROSA M | VILLA CAROLINA 9830 CALLE 92 CAROLINA PR 00985 |
| MUNOZ CEDENO, VICTOR | BO. SIERRA BAJA CARR.378 KM 4.1 GUAYANILLA PR 00656 |
| MUNOZ CEDENO, VICTOR | HC 1 BOX 6031 GUAYANILLA PR 00656-9448 |
| MUNOZ COLON, THERESA | PO BOX 800147 COTO LAUREL PR 00780 |
| MUNOZ CORREA, CARLOS A | HC 02 BOX 9212 GUAYNABO PR 00971 |
| MUNOZ CORREA, SONIA | PO BOX 809 TRUJILLO ALTA PR 00977 |
| MUNOZ DEL VALLE, FLAVIA | PRADO NORTE #10 CALLE ALEXANDRITA DORADO PR 00646 |
| MUNOZ DELGADO, MAYRA | 122 CAMINO DEL PARQUE TOA ALTA PR 00953 |
| MUNOZ FERNANDEZ, JUAN M | VILLAS DE BUENAVENTURA 359 C/OROCOVIS YABUCOA PR 00767 |
| MUNOZ FIGUEROA, MAYRA | PO BOX 1675 CAROLINA PR 00984 |
| MUNOZ FRANCESCHI, HORTENSIA MILAGROS | 41 2 URB. DEL DEL CARMEN JUANA DIAZ PR 00795-2516 |
| MUNOZ FRONTERA, RODOLFO | PO BOX 175 YAUCO PR 00698 |
| MUNOZ GARCIA, MARIA PROVIDENCIA | HC04 BOX 4281 HUMACAO PR 00791 |
| MUNOZ GOMEZ, RAFAEL | PMB 444 PO BOX 1283 SAN LORENZO PR 00754 |
| MUNOZ GONZALEZ, ELIAZER | SANTOS M. SANTOS LOPEZ C17 GUAYANILLA PR 00656 |
| MUNOZ GONZALEZ, EVA | URB VILLA DEL RIO CALLE CUAYARO C-7 GUAYANILLA PR 00656 |
| MUNOZ GONZALEZ, EVA | URB. VILLA DEL RIO CALLE COAYUCO C-7 GUAYANILLA PR 00656 |
| MUNOZ GONZALEZ, EVA | URB VILLA DEL RIO CALLE COOYUCO C-7 GUAYANILLA PR 00656 |
| MUNOZ MARRERO, DARNIE | VILLA CAROLINA 179-18 CALLE 440 CAROLINA PR 00985-3521 |
| MUNOZ MARRERO, SAMUEL | URB SANTA MARIA M18 CALLE SANTA MARTA TOA BAJA PR 00949 |
| MUNOZ MATOS, ELSIE | VILLAS DE RIO CANAS 1416 EMILIO J. PASARELL PONCE PR 00728-1944 |
| MUNOZ MATOS, ELSIE | VILLAS DE RIOS CANAS 1416 EMILIO J. PASARELL PONCE PR 00728-1944 |
| MUNOZ MATOS, ELSIE | URB VILLAS DE RIO CANAS 1416 EMILIO J PASARELL PONCE PR 00728-1944 |
| MUNOZ MENDOZA, MADELINE | HC 6 PO BOX 70398 CAGUAS PR 00725 |
| MUNOZ MENDOZA, MADELINE | MUNICIPIO DE CAGUAS AVE. JOSE MERCADO CALLE PADIAL CAGUAS PR 00726 |
| MUNOZ MERCADO, MIRIAM R | URB. BONNEVILLE TERRACE CALLE2 A-35 CAGUAS PR 00725 |
| MUNOZ MOJICA, MAYKA | URB TURABO GARDENS PP 7 CALLE 16 CAGUAS PR 00727 |
| MUNOZ NEGRON, LUIS ALBERTO | PO BOX 434 COAMO PR 00769 |
| MUNOZ RAMIREZ, JOSE ALEX | 3030 SAN JUDAS ST. PONCE PR 00730 |
| MUNOZ RODRIGUEZ, CARMEN M. | P.O. BOX 665 SAN LORENZO PR 00754-0665 |
| MUNOZ RODRIGUEZ, MARIZELA | COND. VISTAS DE LA VEGA APT 624 VEGA ALTA PR 00692 |
| MUNOZ RODRIGUEZ, OSVALDO | VILLA ANDALUCIA CALLE FARAGAN K-11 SAN JUAN PR 00926 |
| MUNOZ ROLDAN, TERESITA | PO BOX 1208 SAN LORENZO PR 00754 |
| MUNOZ RUIZ, ADA I | PO BOX 250 PATILLAS PR 00723 |
| MUNOZ RUIZ, IVONNE | VILLA VERDE B 15 CALLE 1 BAYAMON PR 00959 |
| MUNOZ SARRIA, MARIA I. | 328 CALLE TEJAS SAN JUAN PR 00926-3431 |
| MUNOZ TIRADO, MADELINE | HC-71 BOX 6984 CAYEY PR 00736 |
| MUNOZ TORRES, AMILCAR | HC 03 BOX 10624 JUANA DIAZ PR 00795 |
| MUNOZ TORRES, EDNA J. | DEPARTAMENTO DEL TRABAJO Y RECURSOS HUMANOS PROGRAMADORA II 505 AVE. MUNOZ RIVERA, EDIF. PRUDENCIO RIVERA MART PISO 6 HATO REY PR 00919-5540 |
| MUNOZ TORRES, EDNA J. | #417 C/LEGAMO, EXT. LOMA ALTA CAROLINA PR 00987 |
| MUNOZ TORRES, EDNA J. | 505 AVE. MUNOZ RIVERA EDIF. PRUDENCIO RIVERA MARTINEZ PISO 6 HATO REY PR 00987 |
| MUNOZ TORRES, OLGA N | URB SANTA ROSA A31 CALLE DIANA CAGUAS PR 00725-4642 |
| MUNOZ VAZQUEZ, AIDA M. | 100 AVE. LA SIERRA J-154 SAN JUAN PR 00926 |
| MUNOZ VILLADA, MARIA | LAS LOMAS 807 CALLE 39 SO SAN JUAN PR 00921 |

| Claim Name | Address Information |
|---|---|
| MUNTE DE CALERO, NORMA | URB VENUS GARDENS 1674 CALLE HIDALGO SAN JUAN PR 00926 |
| MURGA GARCIA , AGUSTIN | PO BOX 1794 GUAYNABO PR 00970 |
| MURIEL ALLENDE, NEISHLA S. | URB. VILLA CAROLINA 99-8 CALLE 92 CAROLINA PR 00985 |
| MURIEL CANCEL, JENNY | LOS TANGUES VIAS 8 JUANA DIAZ PR 00795 |
| MURIEL CANCEL, JENNY | 8 CALLE LOS TANQUES JUANA DIAZ PR 00795 |
| MURIEL CASTRO, YARITZA | 5 CONDOMINIO METROMONTE BOX 134-B CAROLINA PR 00987 |
| MURIEL DAVILA, LYMARI | URB BAIROA CM 11 CALLE 9 CAGUAS PR 00725 |
| MURIEL DE LA PAZ, NORMA IVETTE | HC 06 BOX 10206 GUAYNABO PR 00971 |
| MURIEL DE LA PAZ, SAMUEL | RR 10 BOX 10135 SAN JUAN PR 00926 |
| MURIEL FALCON, CARMEN LUISA | CALLE 600 PP-2 ALTURAS DEL TURABO CAGUS PR 00725 |
| MURIEL FALERO, HARRY E | CALLE 3 F49 URB. VILLAS DE LOIZA CANOVANAS PR 00729 |
| MURIEL GONZALEZ, AIDA I. | URB. LAS GAVIOTAS G-6 CALLE FENIX TOA BAJA PR 00949 |
| MURIEL MORALES, LESBIA J | HC 2 BOX 17883 RIO GRANDE PR 00745 |
| MURIEL SANCHEZ, AGUSTINA | MANSIONES DE GUAYNABO E 9 CALLE 5 GUAYNABO PR 00969 |
| MURIEL SANTANA, BETZAIDA | PO BOX 190917 SAN JUAN PR 00919-0917 |
| MURIEL SANTANA, BETZAIDA | S-17 CALLE TURQUESA URB. VALLE DE CERRO GORDO BAYAMON PR 00957 |
| MURIEL- FALCON, CARMEN L | CALLE 600 PP-2 ALTURAS DEL TURABO CAGUAS PR 00725 |
| MURILLO MATOS, CARMEN I. | URB COLINAS DE GUAYNABO CALLE POMARROSA D6 GUAYNABO PR 00969 |
| MURPHY CORREA, ELENA | 1867 DIEGO SALCEDO FAIR VIEW SAN JUAN PR 00926 |
| MURPHY SANTANA, JAIME | URB. PARQUE REAL 83 DIAMANTE LAJAS PR 00667 |
| MURRAY-SOTO, LUISA | RIVER GLANCE DE CAGUAS 3 CARR 784 APT 3201 CAGUAS PR 00727 |
| MUSSENDEN MIRANDA, DAMARY | CAPARRA TERRACE 1313 CALLE 8 SO SAN JUAN PR 00921 |
| MUSSENDEN MIRANDA, DAMARY | CALLE JOSE LIMON DE ARCE EA-25 6TA SECCION LEVITOWN TOA BAJA PR 00949 |
| MUSSENDEN NEGRON, OMAR J | AR-9 CALLE ISLA NENA BAYAMON PR 00959 |
| MUSSENDEN NEGRON, OMAR J | PO BOX 9113 BAYAMON PR 00960 |
| NADAL FERNANDEZ, JANNETTE | URB VILLAS DEL PRADO 459 CALLE IMPERIAL JUANA DIAZ PR 00795 |
| NADAL FERNANDEZ, WANDA I. | 9167 COMUNIDAD SERRANO JUANA DIAZ PR 00795-9422 |
| NADAL PAGAN, CARMEN | URB. RUVIANES JULIO RIVERA #58 AGUADILLA PR 00603 |
| NADAL VEGA , LISANDRA | URB. VISTA AZUL CALLE 28 CC-22 ARECIBO PR 00612 |
| NADEL RODRIGUEZ, TOMAS | P.O. BOX 688 JUANA DIAZ PR 00715 |
| NAHIR CARLO MORALES, WANDA | VALLE DE CERRO GORDO W 30 CALLE RUBI BAYAMON PR 00957 |
| NANGO LASSALLE, EPIFANIO | 3000 MARGINAL BALDORIOTY APT 11K COND. INTERSUITES CAROLINA PR 00979 |
| NAPOLEON ROSADO, VIVIAN | COND GARDEN HILLS PLAZA II 1246 AVE LUIS VIGOREAUX APT 903 GUAYNABO PR 00966 |
| NAPOLEONY MENDRET, LUIS F | P.O. BOX 719 HORMIGUEROS PR 00660 |
| NARANJO ALICEA, JOELFRI | URB COUNTRY CLUB 920 CALLE SARA I SPENCER SAN JUAN PR 00924 |
| NAREDO VILLAR, MANUEL | BOX 191918 SAN JUAN PR 00919-1918 |
| NARVAEZ COLON, CAROL | URB CASTELLANA GARDENS CALLE 26 S 4 CAROLINA PR 00983 |
| NARVAEZ COLON, JOSE R. | MUNICIPIO DE GUAYNABO POLICIA MUNICIPAL CARR 833 BO GUARAGUAO SECTOR CARVILLO 20 GUAYABO PR 00920 |
| NARVAEZ COLON, JOSE R. | PO BOX 873 GUAYNABO PR 00970 |
| NARVAEZ CORTES, NANCY | APARTADO 283 BO ANGELES ANGELES PR 00611-0283 |
| NARVAEZ CORTES, NANCY | DEPR CARREWRA MAGISTERIAL MAESTRA ESCUELA ELEMENTAL K-3 PO BOX 283 ANGELES PR 00611-0283 |
| NARVAEZ FERRER, ANA M | HC 2 BOX 7605 COROZAL PR 00783 |
| NARVAEZ GONZALEZ, IRMA | 46 LA PERLA SAN JUAN PR 00901 |
| NARVAEZ GONZALEZ, IRMA | P.O BOX 902-1627 SAN JUAN PR 00902-1627 |
| NARVAEZ HERNANDEZ, ANGEL G. | CONDOMINIO WHITE TOWERS APT 704 SAN JUAN PR 00921 |
| NARVAEZ LINDER, ROBERTO L. | HC 3 BOX 3351 FLORIDA PR 00650 |
| NARVAEZ LOPEZ, LEILA MARGARITA | LEVITTOWN LAKES HT3 C/JUAN F. ACOSTA TOA BAJA PR 00949 |

| Claim Name | Address Information |
|---|---|
| NARVAEZ MELENDEZ, BRUNILDA | RR 2 BOX 318 SAN JUAN PR 00926-9723 |
| NARVAEZ MORALES, MARTA I. | J3313 PASEO CALMA LEVITTOWN TOA BAJA PR 00949 |
| NARVAEZ PONS, JACQUELINE | URB VALLE DEL REY 4830 CALLE LANCEODA PONCE PR 00728 |
| NARVAEZ RIVERA, CARMEN J. | G 36 REAL LAS PALMAS DE CERRO GORDO VEGA ALTA PR 00692 |
| NARVAEZ RIVERA, CARMEN J. | PO BOX 2290 BAYAMON PR 00960 |
| NARVAEZ RIVERA, IVONNE M | 5 CALLE BELLA VISTA VEGA BAJA PR 00693 |
| NARVAEZ RIVERA, KAREN M | FOREST HILLS D13 CALLE 1 BAYAMON PR 00959 |
| NARVAEZ RIVERA, NELLY | 84 CARACOL ST. URB. COSTA NORTE HATILLO PR 00659 |
| NARVAEZ SANTIAGO , EVELYN | RR 3 BOX 3274 SAN JUAN PR 00926 |
| NARVAEZ SANTIAGO, CARMEN E. | HC-65 BOX 6362 PATILLAS PR 00723-9344 |
| NARVAEZ, EVA CHINEA | ISRAEL ROLON NIEVES (FALLECIDO) HC-74 BOX 5603 NARANJITO PR 00719 |
| NARVAEZ, MARIA ADORNO | HC-3 BOX 31552 MOROVIS PR 00687 |
| NATAL ESTELA, MELISSA | RR02 BOX 6426 MANATI PR 00674 |
| NATAL MALDONADO, SANDRA I. | PO BOX 1829 MOROVIS PR 00687 |
| NATAL NIEVES, MAYRA IVELISSE | CALLE 19 W-3 BAYAMON GARDENS BAYAMON PR 00956 |
| NATAL ORAMA, MELISANDRA | PARCELAS FALU 255 CALLE 49 SAN JUAN PR 00924 |
| NATAL RIVERA, EVELYN | HC-01 BOX 2325 BO. BAJADERO SAN JUAN PR 00916 |
| NATAL RIVERA, MARIA VICTORIA | APT. 802 COND. GOLDEN VIEW PLAZA SAN JUAN PR 00924 |
| NATAL RODRIGUEZ, OTILIO | PO BOX 1104 CIALES PR 00638 |
| NATAL RODRIGUEZ, OTILIO | POLICIA DE PUERTO RICO 53-A CALLE CRISANTEMO BO. OJO DE AGUA VEGA BAJA PR 00693 |
| NATALI TORRES, ENID M. | URB FAIR VIEW 1922 CALLE DIEGO PENA LOZA SAN JUAN PR 00926 |
| NATER GARCIA, JUAN MANUEL | CALLE LOS PINOS #34 BUENA VISTA CAROLINA PR 00985 |
| NATER MARTINEZ, LUIS | PARCELAS AMADEO #29 CARRERTA 690 VEGA BAJA PR 00693 |
| NATER MILIAN, LILIA | 12 ARBOLOTE CHALETS DEL PARQUE APT 116 GUAYNABO PR 00969 |
| NATER SANCHEZ, JOSE FRANCISCO | URB SUMMIT HLS 564 CALLE YUNQUE SAN JUAN PR 00920-4314 |
| NATER, NORA M. | HC 03 BOX 36005 MOROVIS PR 00687 |
| NAVARRO BELTRAN, EVELYN | URB LOS PINOS 48 CALLE CIPRES MEJICANO ARECIBO PR 00612 |
| NAVARRO CANCEL, IVELISSE | CALLE 34 S-O # 1686 URB. LAS LOMAS SAN JUAN PR 00921 |
| NAVARRO CASTRO, ZILKA M. | COND PARQUE VIEW TERRACE EDIF 5 APTO 504 CANOVANAS PR 00729 |
| NAVARRO COLON, MARLENE | RR5 BOX 7985 BAYAMON PR 00956 |
| NAVARRO COTTO , MARIA S. | P.O. BOX 1106 CIDRA PR 00739 |
| NAVARRO COTTO, ANGEL LUIS | BO. CANA BONCITO, SECTOR BUCANA CARR 172K220 POSTAL SECTOR CAGUAS PR 00727-9317 |
| NAVARRO CRUZ, CARMEN R | COND TORRE DE ANDALUCIA TORRE 2 APTO 1110 SAN JUAN PR 00926 |
| NAVARRO CRUZ, DIANA I | VILLAS DE LOIZA C/39 LI-52 CANOVANAS PR 00729 |
| NAVARRO CRUZ, DIANA I | PO BOX 992 LUQUILLO PR 00773 |
| NAVARRO DELGADO, EDRIC R. | BUEN CONSEJO 172 CALLE CANALES SAN JUAN PR 00926 |
| NAVARRO DELGADO, EDRIC R. | CALLE PRINCIPAL 22 BO. VENEZUELA SAN JUAN PR 00926 |
| NAVARRO FALCON, ELBA I. | 2050 TENDAL VILLA DEL CARMEN PONCE PR 00716 |
| NAVARRO GARCIA, CARMEN O. | PO BOX 1061 AGUAS BUENAS PR 00703 |
| NAVARRO GONZALEZ, CRUZ | URB SAN PEDRO CALLE ANGEL MENDEZ A 1 FAJARDO PR 00738 |
| NAVARRO GONZALEZ, CRUZ | PO BOX 4185 PUERTO REAL PR 00740-4185 |
| NAVARRO HUERTAS, JOSE S. | P.O. BOX 195449 SAN JUAN PR 00919-5449 |
| NAVARRO HUERTAS, JOSE S. | TORRES DEL ESCORIAL 2301 AVE. SUR 4004 CAROLINA PR 00987 |
| NAVARRO LOPEZ, LUIS D | 149 EXT VILLA MILAGROS CABO ROJO PR 00623-4442 |
| NAVARRO LUGO, ROBERTO | DEPARTAMENTO RECURSOS NATURALES Y AMBIENTALES HC-15 BOX 16233 HUMACAO PR 00791 |
| NAVARRO LUGO, ROBERTO | HC-15 BOX 16233 HUMACAO PR 00791 |
| NAVARRO LUGO, ROBERTO | DEPARTAMENTO DE RECURSOS NATURALES Y AMBIENTALES D SAN JOSE INDUSTRIAL PARK 1375 AVE. PONCE DE LEON SAN JUAN PR 00791 |

| Claim Name | Address Information |
|---|---|
| NAVARRO LUGO, ROBERTO | DEPARTAMENTO DE RECURSOS NATURALES Y AMBIENTALES SAN JOSE INDUSTRIAL PARK 1375 AVE PONCE DE LEON SAN JUAN PR 00926 |
| NAVARRO LUGO, ROBERTO | SAN JOSE INDUSTRIAL PARK 1375 AVE PONCE DE LEON SAN JUAN PR 00926 |
| NAVARRO MALDONADO, WILFREDO | G 23 C/ GARDENIA LAS VEGAS CATANO PR 00962 |
| NAVARRO MATOS , ALMA I. | D-23 C/3 URB. MONTE TRUJILLO TRUJILLO ALTO PR 00976 |
| NAVARRO MONTANEZ, MARIA SOCORRO | CALLE 54 SE NUM 1223 APT 102A REPARTO METROPOLITANO SAN JUAN PR 00291 |
| NAVARRO NAVARRO, JOEL | HC 71 BOX 736 NARANJITO PR 00719 |
| NAVARRO NAVARRO, LUZ H | HC-20 BOX 27871 SAN LORENZO PR 00754 |
| NAVARRO NEGRON, AWILDA | URB. VILLAS DEL RIO 160 CALLE RIO TURABO HUMACAO PR 00791-4442 |
| NAVARRO PANTOJA, RUBEN ANTONIO | CALLE 15 I-6 VEGA ALTA PR 00692 |
| NAVARRO RIVERA, CARMEN | MEDIANIA BAJA HC 01 BOX 2225 LOIZA PR 00772 |
| NAVARRO RIVERA, GRISEL | PO BOX 10000 PMB 344 CANOVANAS PR 00729 |
| NAVARRO RIVERA, JONATHAN | HC 04 BOX 15173 CAROLINA PR 00985 |
| NAVARRO RIVERA, MANUEL A. | P.O. BOX 56019 BAYAMON PR 00960 |
| NAVARRO RODRIGUEZ, REGINO | HC 5 BOX 5497 YABUCOA PR 00762 |
| NAVARRO ROSARIO, CARMEN RAFAELA | VILLAS DE RIO CANAS 1212 CALLE PEDRO MENDEZ PONCE PR 00728-1936 |
| NAVARRO SANCHEZ, ANGELICA | BARRIO CENTENEJAS P.O.B. 527 CIDRA PR 00739 |
| NAVARRO SANCHEZ, JANNETTE | 15170 OBERLIN AVE GULFPORT MS 39503 |
| NAVARRO SERRANO, MARIA S | HC03 BOX 9208 DORADO PR 00646 |
| NAVARRO SMITH, CONSUELO | 56-2 CALLE 50 VILLA CAROLINA CAROLINA PR 00985 |
| NAVARRO SOLIS, WILMARIS | RES BRISAS DE LOIZA EDF 13 APT 68 LOIZA PR 00772 |
| NAVARRO VIERA , JOSE C | HC-03 BOX 30203 MOROVIS PR 00687 |
| NAVARRO, ALBA G. | BOX 453 SAN LORENZO PR 00754 |
| NAVARRO, DAMARIS ROSADO | PO BOX 366827 SAN JUAN PR 00936-6827 |
| NAVARVO RIVERA, RAQUEL | HC 04 BOX 15173 CAROLINA PR 00985 |
| NAVAS DE LEON, LUIS IVAN | URB CAMPO LAGO #63,CALLE PALOMA DEL LAGO E4 CIDRA PR 00739 |
| NAVAS RODRIGUEZ, MARISOL | VILLAS DE PARKVILLE II 55 LOPATEQUI AVE. BOX 277 GUAYNABO PR 00969 |
| NAVEDO MALDONADO, LISA | HC 4 BOX 9645 PONCE PR 00641-7809 |
| NAVEDO MELENDEZ, CARMEN G | BO FACTOR 1 BUZON 817-3 ARECIBO PR 00612 |
| NAVEDO MELENDEZ, CARMEN G | HC 1 BOX 1073 3 ARECIBO PR 00612 |
| NAVEDO MELENDEZ, JOSE R. | 52 C/ ROSARIO IRIZARRY TOA BAJA PR 00949 |
| NAVEDO MIRANDA, NILSA | BARRIO BRENAS - 5 CALLE ORQUIDEA PARCELA #36 BUZON #12 VEGA ALTA PR 00692 |
| NAVEDO RIVERA, MARITZA | URB VILLAS DE LEVITTOWN C 2 CALLE 1 TOA BAJA PR 00949 |
| NAVEDO ROMAN, NORMA I | NORMA I NAVEDO ROMAN 709 COND QUINTONA A SAN JUAN PR 00917 |
| NAVEDO ROMAN, NORMA I | RES EL PRADO EDIF 32 APT 154 SAN JUAN PR 00924 |
| NAVEDO ROSADO, CARMEN M. | CALLE HIGUERO #46 BO. BAJURA HC-77 BOX 8715 VEGA ALTA PR 00692 |
| NAVEDO, ANNETTE RIVERA | HQ-23 CALLE GENARO ARIZMENDI 7MA SECCION LEVITTOWN PR 00949 |
| NAZARIO ACOSTA, OMAYRA | PAR 542 CALLE 20 SAN ISIDRO CANOVANAS PR 00729 |
| NAZARIO ALMODOVAR, WALESKA | 224 URB EL ARRENDADO SABANA GRANDE PR 00637 |
| NAZARIO ANTONGIORGI, IRIS A | PO BOX 1558 LUQUIILO PR 00773 |
| NAZARIO ARCHILLA, CARMEN A | P.O BOX 312 MOROVIS PR 00687 |
| NAZARIO AYALA, RICARDO | 125 CALLE ANDES URB MONTERREY SAN JUAN PR 00926 |
| NAZARIO BURGOS, MARIA JULIA | HC 1 BOX 4903 JUANA DIAZ PR 00795 |
| NAZARIO CHERENA, JOSE R. | URB. SAN FCOII 172 CALLE SAN JUAN YAUCO PR 00698 |
| NAZARIO CORREA, ENID G. | HC 01 BOX 3892 STA. ISABEL PR 00757 |
| NAZARIO DENIZARD, EDRA | BO SANTA OLAYA SEC LOS MULEROS PO BOX 749 BAYAMON PR 00956 |
| NAZARIO DENIZARD, EDRA | LOS MILLONES II APARTAMENTO 22 BAYAMON PR 00957-3903 |
| NAZARIO FELIU, FRANCISCO | PO BOX 1062 HORMIGUEROS PR 00660 |
| NAZARIO FLORES, ELIA | 146 G URB.SAN ANTONIO ARROYO PR 00714 |

| Claim Name | Address Information |
|---|---|
| NAZARIO GARCIA, ARTURO | PO BOX 148 JUANA DIAZ PR 00795 |
| NAZARIO GONZALEZ, JULIO E. | COLINAS VERDE AZUL FLORCACIO #151 JUANA DIAZ PR 00785 |
| NAZARIO GONZALEZ, JULIO E. | COOP. SAN IGNACIO APT. 513-A RIO PIEDRAS PR 00927 |
| NAZARIO GONZALEZ, VILMA Z. | PO BOX 3424 GUAYNABO PR 00970-3424 |
| NAZARIO IRIZARRY, EDITH M | 17 CALLE CENTRAL SAN GERMAN PR 00683 |
| NAZARIO IRIZARRY, JULISSA | BOX 5075 PMB 418 SAN GERMAN PR 00683 |
| NAZARIO LLUBERAS, FRANCISCO L | URB. SANTA ELENA K-2 CALLE: JAGUEY GUAYANILLA PR 00656 |
| NAZARIO LOPEZ, MIRITZA S | URB VALLE HERMOSO ARRI N6 CALLE TILO HORMIGUEROS PR 00660 |
| NAZARIO LOPEZ, MIRITZA S | URB. SULTANA 120 ANDALUCIA MAYAGUEZ PR 00680 |
| NAZARIO MORIN, MIRIAM M. | PO BOX 13 MERCEDITA JUANA DIAZ PR 00795 |
| NAZARIO NEGRON, NELSON | BO. TIJERAS HC 01 BOX 5317 JUANA DIAZ PR 00795-9717 |
| NAZARIO PACHECO, MANUEL ANTONIO | 229 NUESTRA SUA DEL PILAR LA CONCEPCION GUAYANILLA PR 00656 |
| NAZARIO PAGAN, GLARISELL | QUINTAS DE MOROVIS 56 PASEO PARAISO MOROVIS PR 00687 |
| NAZARIO PASCUD, RAMON ERNESTO | APDO 560339 GUAYANILLA PR 00656 |
| NAZARIO PIETRI, MARTA Z | COND. CARIBBEAN SEA 105 AVE FD ROOSEVELT APT 204 SAN JUAN PR 00917-2737 |
| NAZARIO QUILES, MARILUZ | APARTADO 140 CABO ROJO PR 00623 |
| NAZARIO RAMIREZ, EMANUEL | URBANIZACION LOS PINOS 84 CALLE ESCOCES ARECIBO PR 00612 |
| NAZARIO RIVERA, EILEEN | PO BOX 797 PATILLAS PR 00723 |
| NAZARIO RIVERA, EILEEN | EILEEN NAZARIO RIVERA URB. JANDIM DE MONTE OLIVO C/HERE F-17 GUAYANO PR 00784 |
| NAZARIO RIVERA, JOSE M | PO BOX 510 GUAYNABO PR 00970 |
| NAZARIO RODRIGUEZ, GABRIEL | P.O. BOX 3650 BAYAMON GARDENS PR 00952 |
| NAZARIO SANTIAGO, CARMEN DELIA | VILLA DEL CARMEN KIL 19.5 CARRE 150 COAMO PR 00769 |
| NAZARIO SEGARRA, IRENE I. | BOX 1119 MAYAGUEZ PR 00681 |
| NAZARIO SOTO, ELFREIDA | URB LOS ARBOLES 807 VEREDA DEL PRADO CAROLINA PR 00987 |
| NAZARIO SOTO, MARISEL | PO BOX 125 COAMO PR 00769 |
| NAZARIO TORRES, MARILI | HC-06 BOX 6892 GUAYNABO PR 00971 |
| NAZARIO VAZQUEZ, BRENDA LEE | M-33 23ST., JARD. COUNTY CLUB CAROLINA PR 00983 |
| NAZARIO VELEZ, BETZAIDA | HC02 9944 HORMIGUEROS PR 00660 |
| NAZARIO VELEZ, LILLIAM Y | HC-06 BOX 10628 GUYANABO PR 00971 |
| NAZARIO VELEZ, ROSA IRIS | SD19 SAUCE URBANIZACION VA 16 HERMOSO HORMIGUEROS PR 00660 |
| NAZARIO, JUAN E. | PO BOX 312 MOROVIS PR 00687 |
| NAZARIO-ORTEGA, NAROLY | URB. ROMANY PARK C-4 CALLE 3 SAN JUAN PR 00926 |
| NAZARIO-TORRES, SONIA I. | CALLE KINGSTON 2H-13 URB. VILLA DEL REY CAGUAS PR 00725 |
| NEGRON ADORNO, JACKELINE | BO. DOS BOCAS I HC 03 BOX 11831 COROZAL PR 00783 |
| NEGRON ARCE, LUIS | BOX 928 NAGUABO PR 00718 |
| NEGRON BELTRAN, ERNIE LUIS | HC 01 BOX 11215 TOA BAJA PR 00949 |
| NEGRON BERRIOS, RUBEN | URB. VILLA DEL CARMEN 1365 C/SENTINA PONCE PR 00716 |
| NEGRON BOBET, SIOMARY | 10029 CARR 560 VILLALBA PR 00766 |
| NEGRON BOBET, SIOMARY | DEPARTAMENTO DE EDUCACION URB EXT JARDINES DE COAMO M21 COAMO PR 00769 |
| NEGRON CABASSA, MOISES | PASEO DEL JOBO 2639 CALLE JOBOS PONCE PR 00717 |
| NEGRON CAEZ, EMMA R. | 28 SECTOR VILLA OLA NARANJITO PR 00719 |
| NEGRON COLLAZO, ANA M. | B 11 URB TIERRA SANTA VILLALBA PR 00766 |
| NEGRON COLLAZO, JANET | URB EXT EL COMANDANTE 435 CALLE SAN CARLOS CAROLINA PR 00982 |
| NEGRON COLON, JOSE A. | URB. SOMBRAS DEL REAL CALLE EUCALIPTO NUM.1105 COTO LAUREL PR 00780 |
| NEGRON COLONDRES, JULIA M. | COND EL MONTE SUR 190 190 AVE HOSTOS APT UGB19 SAN JUAN PR 00918-4600 |
| NEGRON COLONDRES, LOURDES | URB. BUENA VISTA, CALLE ENSUENO 1082 PONCE PR 00717 |
| NEGRON CORPS, WILLIAM | CALLE 67 BLOQUE 120 #25 URB. VILLA CAROLINA CAROLINA PR 00985 |
| NEGRON CRUZ, ANA D. | PO BOX 908 UTUADO PR 00641 |
| NEGRON CRUZ, JOSE L. | HC-6 BOX 6625 GUAYNABO PR 00971 |

| Claim Name | Address Information |
|---|---|
| NEGRON CRUZ, MYRNA R | #5005 CLIFTON ST CHESAPEAKE VA 23321 |
| NEGRON CRUZ, MYRNA R | MIRNA ROSA NEGRON MUNICIPIO DE NARANJITO BOX 53 CALLE IGNACIO MORALES ACOSTA NARANJITO PR 00719 |
| NEGRON CRUZ, MYRNA R | RR 4 BOX 26256 TOA ALTA PR 00719 |
| NEGRON DECLET, ROBERTO | CALLE 11 SE 991 REPARTO METROPOLITANO RIO PIEDRAS PR 00921 |
| NEGRON DEL VALLE, GILBERTO | B15 ESTANCIAS DE CIBUCO COROZAL PR 00783 |
| NEGRON DIAZ, ALEXANDRA | PO BOX 1983 COAMO PR 00769 |
| NEGRON DIAZ, ANGEL L. | PO BOX 1094 GURABO PR 00778-1094 |
| NEGRON ESTRADA, WANDA | PO BOX 671 CANOVANAS PR 00729 |
| NEGRON FALCON, NORMA I | URB PARQUE FLAMINGO 41 CALLE EPHESSUS BAYAMON PR 00959 |
| NEGRON FIGUEROA, SONIA | LOS DOMINICOS C48 SANTO DOMINGO BAYAMON PR 00957 |
| NEGRON FLORES, CARLOS J. | PO BOX 781 GUAYNABO PR 00970 |
| NEGRON FLORES, MARIA DE LOS A. | HC 6 BOX 6658 GUAYNABO PR 00971 |
| NEGRON FLORES, MARIA MAGDALENA | URB. TOA ALTA HEIGHTS CALLE 13 C-5 TOA ALTA PR 00953 |
| NEGRON FUENTES, ARELIS | URB TOA ALTA HEIGHTS H 22 CALLE 6 TOA ALTA PR 00953 |
| NEGRON GAY, EDWIN | VILLA GRACIELA A-9 JUNCOS PR 00777 |
| NEGRON GOMEZ, LUIS H. | RR04 BOX 3922 CIDRA PR 00739 |
| NEGRON GUZMAN, MARIA FELICITA | PO BOX 3000 PMB, 231 COAMO PR 00769 |
| NEGRON JIMENEZ, EDWIN | EXT. SANTA ANA C-16 CALLE GRANATE VEGA ALTA PR 00692 |
| NEGRON KARMA, JORGE DAVID | 109 CALLE AUSUBO URB. FOREST PLANTATION CANOVANAS PR 00729 |
| NEGRON LANDRON, ANDRES | CALLE 16 #355 VILLA NEVAREZ SAN JUAN PR 00927 |
| NEGRON LEBRON, RICHARD | PO BOX 4461 CAROLINA PR 00984 |
| NEGRON LOPEZ, CYNTHIA | URB JARDINEZ 1 C/B E-4 CAYEY PR 00736 |
| NEGRON LOPEZ, GLORIA E. | MONTECARLO CALLE 3 NUM 866 RIO PIEDRAS PR 00924 |
| NEGRON LOPEZ, MARITZA | AVE. LINO PADRON RIVERA # 7 PARCELAS AMADEO VEGA BAJA PR 00693 |
| NEGRON LOPEZ, RAFAEL F. | COND. TOWNHOUSE 500 CALLE GUAYANILLA APT 808 SAN JUAN PR 00923-3301 |
| NEGRON MALDONADO, DANIEL | PO BOX 370633 CAYEY PR 00737-0633 |
| NEGRON MARRERO, EVA | URB LAGOS DE PLATA CALLE 14 P39 TOA BAJA PR 00949-3234 |
| NEGRON MARTINEZ, CARMEN L. | APARTADO 135 TOA ALTA PR 00954 |
| NEGRON MARTINEZ, EDNA | HC-02 BOX 7925 HORMIGUEROS PR 00660-9723 |
| NEGRON MARTINEZ, EDNA L | HC 2 BOX 7925 HORMIGUEROS PR 00660 |
| NEGRON MARTINEZ, EDNA L | HC 1 BOX 7925 PLAN BONITO HORMIGUEROS PR 00660 9723 |
| NEGRON MARTINEZ, EDNA L | HC 2 BOX 7925 HORMIGUEROS PR 00660-9723 |
| NEGRON MARTINEZ, IVIS W | P O BOX 1658 CORAZAL PR 00783 |
| NEGRON MARTINEZ, NORMA I. | URB. LOS CAOBOS YAGRUMO 2039 PONCE PR 00716 |
| NEGRON MATOS, ARIAN M. | URB. MANSIONES EN PASEO DE REYES #185 CALLE REY LUIS JUANA DIAZ PR 00795 |
| NEGRON MATOS, CYNTHIA NANNETTE | URB. VENUS GARDENS OESTE BF-12 CALLE F SAN JUAN PR 00926 |
| NEGRON MATOS, NORBERTO | HC-73 BOX 5741 NARANJITO PR 00719-9142 |
| NEGRON MIRANDA, JOANNY | APARTADO 1506 COAMO PR 00769 |
| NEGRON MOJICA, MODESTA | PARCELA CENTRAL 332 CARRETERA 874 CANOVANAS PR 00729 |
| NEGRON MOJICA, SAUL | HC 09 BOX 61430 CAGUAS PR 00725 |
| NEGRON MOLINA, HERIBERTO | BUZON A-1 URB. BRISAS DE CAMUY CAMUY PR 00627 |
| NEGRON MONTALVO, NAYDA M | DEL PARQUE # 17 BO. SANTA ROSA III GUAYNABO PR 00969 |
| NEGRON MONTALVO, WALTER | 102 CALLE 11 JARDINES DEL CARIBE PONCE PR 00728-4405 |
| NEGRON MORALES, MARILYN | VILLA DEL MONTE 311 CALLE MONTE TOA ALTA PR 00953 |
| NEGRON MORAN , ELVIN J. | BUZON #82 RES. LA TORRES SABANA GRANDE PR 00637 |
| NEGRON NEGRON, JEAN C. | C8 CALLE JAZMIN CANOVANAS PR 00729 |
| NEGRON NEGRON, JOSE A. | BO CEDRO ABAJO HC 71 BOX 3047 NARANJITO PR 00719 |
| NEGRON NEGRON, ROGELIO | #8 URB. PORTAL DEL VALLE JUANA DIAZ PR 00795 |

| Claim Name | Address Information |
|------------|---------------------|
| NEGRON NIEVES, ROSALY | HC 1 BOX 5828 JUNCOS PR 00777 |
| NEGRON OLIVERAS, EVELYN | URB LA ESPERANZA H4 CALLE 8 VEGA ALTA PR 00692 |
| NEGRON OQUENDO, BRUNILDA | URB. PUERTO NUEVO 517 ARDENAS SAN JUAN PR 00920 |
| NEGRON ORTIZ, DELIZADITH | COND ANDALUCIA APT 501 CAROLINA PR 00987 |
| NEGRON ORTIZ, DOMINGO | BO. SALISTRAL PLAYA PONCE # 292 C/ CALLEJON DE RIO PONCE PR 00761 |
| NEGRON ORTIZ, MIGDALIA | PO BOX 822 COROZAL PR 00783-0822 |
| NEGRON ORTIZ, MIGDALIA I. | PO BOX 822 COROZAL PR 00783 |
| NEGRON PADILLA, EDSON R. | 1033 C/ CORAL URB. BRISON DE EUDYMER SALINAS PR 00751 |
| NEGRON PANTOJAS, JOSE A | P.O BOX 9020326 SAN JUAN PR 00902 |
| NEGRON PENA, RAFAEL | 3 CARR 833 APT. 202 GUAYNABO PR 00969-3350 |
| NEGRON PEREZ, JOSE A. | URBANIZACION PUERTO NUEVO CALLE ALPES #1031 SAN JUAN PR 00920 |
| NEGRON PEREZ, MIGUEL A | BZN 477 CALLE 1 LA CENTRAL CANOVANAS PR 00729 |
| NEGRON PINET, CRUZ MANUEL | P.O. BOX 367779 SAN JUAN PR 00936-7779 |
| NEGRON QUILES, YOLANDA I | PO BOX 360145 SAN JUAN PR 00936 |
| NEGRON QUILES, YOLANDA I. | 1294 CALLE JUAN BAIZ APTO 2308 SAN JUAN PR 00924-4647 |
| NEGRON QUINONES, ANA D | HC01 BOX 3705 UTUADO PR 00641 |
| NEGRON QUINONES, MAYRA | HOSPITAL UNIVERSITARIO DE ADULTOS P.O. BOX 2116 SAN JUAN PR 00922-2116 |
| NEGRON QUINONES, MAYRA | MAYRA NEGRON-QUINONES 107 MANUEL ENRIQUE, BO. PALO SECO TOA BAJA PR 00949 |
| NEGRON QUINONES, PURA L | QQ 16 CALLE 30 A EXT. BAYAMON PR 00959 |
| NEGRON QUINONES, PURA L. | QQ16 CALLE 30 A. BAYAMON PR 00959 |
| NEGRON QUINONEZ, MARITZA | PO BOX 191079 SAN JUAN PR 00919-1079 |
| NEGRON QUINONEZ, MARITZA | 107 MANUEL ENRIQUE BO. PALO SECO TOA BAJA PR 00949 |
| NEGRON RAMIREZ, LAURA VANESA | 308 25 NE STREET SAN JUAN PR 00920 |
| NEGRON RAMIREZ, WANDA J | PMB 81 A-8 MARGINA EXT. FOREST HILLS BAYAMON PR 00958 |
| NEGRON RENTAS, FRANCISCA | VILLA PALMERAS CALLE CASTRO VINA #351 SAN JUAN PR 00912 |
| NEGRON RESTO, BEATRIZ | URB PROVINCIAS DEL RIO 2 219 CALLE JACAGUAS COAMO PR 00769 |
| NEGRON RESTO, EISET | 3360 FOREST GROVE CT NW ACWORTH GA 30101 |
| NEGRON RESTO, EISET | URB PROVINCIAS DEL RIO I 46 CALLE PORTUGUES COAMO PR 00769 |
| NEGRON RESTO, EISET | PO BOX 2633 COAMO PR 00769-5633 |
| NEGRON RESTO, EISET | ADMINISTRACION DE TRIBUNALES 268 AVE LUIS MUNOZ RIVERA SAN JUAN PR 00918 |
| NEGRON REYES, ANA C | ALTURAS DEL ALBA C/ESTRELLA 101020 VILLALBA PR 00766 |
| NEGRON REYES, MARTA | URB SAN JOSE 383 CALLE BLANES SAN JUAN PR 00923-1331 |
| NEGRON RIVERA, CARMEN | BO: TORTUGO R.R #16 BOX 3331 SAN JUAN PR 00926 |
| NEGRON RIVERA, CARMEN IRIS | HC 1 BOX 6536 SANTA ISABEL PR 00757 |
| NEGRON RIVERA, CARMEN IRIS | URB VILLA CAMARERO II QUIMERA 5668 SANTA ISABEL PR 00757 |
| NEGRON RIVERA, JAIME | JARDINES DEL CARIBE CALLE 7 #100 PONCE PR 00728 |
| NEGRON RIVERA, LUZ D. | PO BOX 1287 CIDRA PR 00739 |
| NEGRON RIVERA, LUZ IDALIA | RR-11 BOX 5924 BAYAMON PR 00956 |
| NEGRON RODRIGUEZ, CARMELO | URB. LA GUADALUPE 1601 CALLE JARDIN PONCIANA PONCE PR 00730-4303 |
| NEGRON RODRIGUEZ, JUAN C | 799 PASEO LOS CORALES II DORADO PR 00646 |
| NEGRON RODRIGUEZ, MADELINE | HC02 BOX 7380 CAMUY PR 00627 |
| NEGRON RODRIGUEZ, MARTIN | HC-02 BOX 9136 COROZAL PR 00783 |
| NEGRON RODRIGUEZ, MILLIAM | #14 LOMAS CUCHILLAS NARANJITO PR 00719-9709 |
| NEGRON RODRIGUEZ, VIVIAN | COND. RIVER PARK 10 CALLE SANTA CRUZ APT. T-307 BAYAMON PR 00961 |
| NEGRON RODRIGUEZ, WIGBERTO | HC-03 BOX 14889 YAUCO PR 00698 |
| NEGRON ROMAN, ALBERTO | HC 20 BOX 25742 SAN LORENZO PR 00754 |
| NEGRON ROSADO, NILDA R. | PO BOX 8383 SAN JUAN PR 00910-8383 |
| NEGRON ROSADO, WILDA | HC 02 BOX 9210 OROCOVIS PR 00720 |
| NEGRON ROSARIO, CHERY | C24 BLOQUE 15 35 SABANA GARDENS SAN JUAN PR 00983 |

| Claim Name | Address Information |
|---|---|
| NEGRON SANTIAGO, ESMERALDA | 408 CARR. 149 APT 3 HECTOR SOFO JUANA DIAZ PR 00795 |
| NEGRON SOTO, JOSE MIGUEL | HC-2 BOX 6302 MOROVIS PR 00687 |
| NEGRON TORRES, ALEXIS | HC 01 BOX 3265 VILLALBA PR 00766 |
| NEGRON TORRES, HECTOR L | HC-04 BOX 9215 UTUADO PR 00641 |
| NEGRON TORRES, ROSA | CALLE 6 ESTE M-12 VANSCOY BAYAMON PR 00957 |
| NEGRON TORRES, YADIRA | URB. ALTA VISTA 1918 ARES PONCE PR 00716 |
| NEGRON VALENTIN, NECTAR M | PO BOX 803 MANATI PR 00674 |
| NEGRON VARGAS, SANTOS | PO BOX 191491 SAN JUAN PR 00919-1491 |
| NEGRON VAZQUEZ, ANGEL R | 101 CAMINO LOS NAVARROS SAN JUAN PR 00926 |
| NEGRON VAZQUEZ, WILFREDO | URB LIRIOS CALA CALLE SAN IGNACIO #60 JUNCOS PR 00777 |
| NEGRON VEGA, KAREN LIZ | A1 CALLE AZAHAR VISTAS DE GUAYNABO GUAYNABO PR 00969 |
| NEGRON VEGA, LINDA L | CALLE LOS ANDES 124 URB MONTERREY SAN JUAN PR 00926 |
| NEGRON VEGA, LINDA L. | URB MONTE REY 124 CALLE LOS ANDES RIO PIEDRAS PR 00926 |
| NEGRON VELAZQUEZ, EVELYN ENID | 1300 PORTALES DE SAN JUAN CALLE 7 BOX 103 SAN JUAN PR 00924 |
| NEGRON VELAZQUEZ, PEDRO J | URB VILLA ORIENTE 9 CALLE A HUMACAO PR 00791 |
| NEGRON VELEZ, JUAN | URB. JARDINES DE TOA ALTA 326 CALLE 7 TOA ALTA PR 00953 |
| NEGRON VELEZ, OLGA N. | HC 02 BOX 8572 JAYUYA PR 00664-9615 |
| NEGRON, LUIS A. CRUZ | URB ESTANCIAS GULF CLUB 653 LUIS A MORALES PONCE PR 00730 |
| NEGRON, MARTA LERDO | BRAULIO DUENO I-23A C/4 BAYAMON PR 00959 |
| NEGRON, MAYRA | BOX 1753 COROZAL PR 00783 |
| NEGRON, ROXANNA RIVERA | PMB 643 PO BOX 7105 PONCE PR 00732 |
| NEGRON, YESSICCA | URB. VALLE ARRIBA CALLE ACASIA K-22 BUZON 202 COAMO PR 00769 |
| NEGRON-FERNANDEZ, JOSE R. | PO BOX 190095 SAN JUAN PR 00919-0095 |
| NEGRON-GAZTAMBIDE, OLGA J. | 265 HOWARD UNIVERSITY GARDENS SAN JUAN PR 00927-4110 |
| NEGRONI MIRANDA, ANNETTE | N6 CALLE PARQUE DEL REY URB. BAIROA PARK CAGUAS PR 00727 |
| NEGRONI, MIGDALIA ARROYO | G EG #9 URB SAN ANTONIO ANASCO PR 00610 |
| NELSON AYALA, ORIETTA W. | 1254 CALLE 8 SE CAPARRA TERRACE SAN JUAN PR 00921 |
| NELSON HERNANDEZ ROSARIO | NELSON HERNANDEZ ROSARIO VENUS GARDENS NORTE NUM 1671 PUERTO VALLARTA SAN JUAN PR 00926 |
| NELSON HERNANDEZ ROSARIO | RR2 BOX 989 SAN JUAN PR 00926 |
| NELSON L VILLEGAS ENCARNACION | URB COUNTRY CLUB 764 CALLE VINYATER RIO PIEDRAS PR 00924 |
| NEREIDA HERRERA, JESUS | PO BOX 370812 CAYEY PR 00737 |
| NEVAREZ FONTAN, JOSE E. | LEVITTOWN LAKES C/MARIA CADILLA FK19 TOA BAJA PR 00949-2760 |
| NEVAREZ FUENTES, MARIA M | CARR 818 KM 3.3 BO. CIBUCO COROZAL PR 00783 |
| NEVAREZ FUENTES, MARIA M | HC-02 BOX 8284 COROZAL PR 00783 |
| NEVAREZ FUENTES, ROSANA | HC-02 8287 COROZAL PR 00783 |
| NEVAREZ GONZALEZ, MARGARITA | S-23 CALLE 12 RIO GRANDE PR 00745 |
| NEVAREZ MARTINEZ, JUAN E. | PO BOX 4029 GUAYNABO PR 00970 |
| NEVAREZ MOJICA, CARMEN | RR 5 BOX 8295 TOA ALTA PR 00953 |
| NEVAREZ PAGAN, ALEXIS | URB. PRADERA AN-4 CALLE 11 TOA BAJA PR 00949-4070 |
| NEVAREZ RIVERA, CLARY I | HC - 46 BOX 5843 DORADO PR 00646 |
| NEVAREZ RIVERA, CLARY I. | HC-46 BOX 5843 DORADA PR 00646 |
| NEVAREZ ROLON, MINERVA | HC-02 BOX 7570 COROZEL PR 00783 |
| NEVAREZ SANCHEZ, NESTOR L. | URB COUNTRY CLUB 4TA EXT MZ25 CALLE 438 CAROLINA PR 00982 |
| NEVAREZ SANFELIZ, DALEL | EXT. MARIA DEL CARMEN CALLE 10M-6 COROZAL PR 00783 |
| NEVAREZ SANFELIZ, DALEL | P.O. BOX 722 COROZAL PR 00783 |
| NEVAREZ SANTANA, DORIS I. | AVE. KENNEDY 37A BO. MAMEYAL DORADO PR 00646 |
| NEVAREZ SANTANA, JORGE A. | URB. DORADO DEL MAR L-6 CALLE ESTRELLA DEL MAR DORADO PR 00646 |
| NEVES RODRIGUEZ, NORMA S | PO BOX 1456 RINCON PR 00677 |

| Claim Name | Address Information |
|---|---|
| NICOLAU COTTO, VICTOR M. | D-10 C VALLE ALTO CAYEY PR 00736 |
| NIENEZ FOX, CECILIA M. | URB. VICTORIA #52 CALLE A AGUADILLA PR 00603 |
| NIEVES ACEVEDO, DOLORES E. | DEPARTAMENTO DE EDUCACION P O BOX 190759 SAN JUAN PR 190759 |
| NIEVES ACEVEDO, DOLORES E. | URB. LA PROVIDENCIA CALLE 132C#12 TOA ALTA PR 00953 |
| NIEVES ACEVEDO, JULIO | PO BOX 1497 AGUAS BUENAS PR 00703 |
| NIEVES ADORNO, LOYDA | HC 5 BOX 54016 CAGUAS PR 00725-9210 |
| NIEVES ADORNO, RAMONA | HC 05 BOX 54016 CAGUAS PR 00725 |
| NIEVES ALDARONDO , PEDRO | HC 07 BOX 36527 AGUADILLA PR 00603 |
| NIEVES ALVARADO, ROBERT | CALLE 23 BLOQUE 45 CASA #5 URB. SANTA ROSA BAYAMON PR 00959 |
| NIEVES ARCE, CRISTINA | URB. ALTURAS DE RIO GRANDE Y1336 CALLE 25 RIO GRANDE PR 00745 |
| NIEVES AYALA, BENJAMIN J. | HC.01 BOX 9341 GUAYANILLA PR 00656-9722 |
| NIEVES AYALA, EDWIN M | ANA GARCIA RODRIGUEZ, BENEFICIARIA (VINDA) 457 FERNANDO CALDERO URB. ROOSEVELT SAN JUAN PR 00918 |
| NIEVES AYALA, GABRIEL | URB. EL MADRIGAL CALLE 5 H2 PONCE PR 00730 |
| NIEVES AYALA, GRABIEL | HC-03 BOX 5301 ADJUNTAS PR 00601-9349 |
| NIEVES AYALA, GRABIEL | ATTN: BENJAMIN J. NIEVES AYALA HC.01 BOX 9341 GUAYANILLA PR 00656-9722 |
| NIEVES BADILLO, YAJAIRA | 2260 CALLE DR CARLOS LUGO SAN ANTONIO PR 00690 |
| NIEVES BARBOSA, BENJAMIN | J7 AVE SAN PATRICIO APT 2C GUAYNABO PR 00968 |
| NIEVES BERNARD, DAMARIS | F-5 CALLE PALMA REAL, URB. ANAIDA PONCE PR 00716-2504 |
| NIEVES CANCEL, ARELIS | PO BOX 3988 GUAYNABO PR 00970 |
| NIEVES CARRASQUILLO, DANIEL | HC 5 BOX 54016 CAGUAS PR 00725-9210 |
| NIEVES CEDENO, LUISA A | BDA. GUAYDIA 61 CALLE EPIFANIO PRESAS GUAYANILLA PR 00656 |
| NIEVES CINTRON, MARIA T | 24 SANTIAGO IGLESIAS HATO REY PR 00917-1117 |
| NIEVES COBIAN, JEANETTE | REXVILLE C/49 AD7 BAYAMON PR 00957 |
| NIEVES COLON, YAMAIRA | HC 74 BOX 5711 NARANJITO PR 00719-7495 |
| NIEVES CONCEPCION, MAYRA I | URB MANSIONES DE CAROLINA CC-6 CALLE YUNQUESITO CAROLINA PR 00987 |
| NIEVES CONCEPCION, TAINA M | 47 CALLE YAGRUMO CANOVANAS PR 00729 |
| NIEVES CORDERO, IVETTE | URB SAN IGNACIO 1720 CALLE SAN EDUARDO SAN JUAN PR 00927 |
| NIEVES CORTES, MARIA DEL C | HACIENDAS EL MOLINO 106 CALLE ZARAGOZA VEGA ALTA PR 00692-8709 |
| NIEVES CRESPO, HAYDEE | 15 COND VILLA DEL PARQUE APT 15H SAN JUAN PR 00909 |
| NIEVES CRESPO, HAYDEE | 15 VILLA DEL PARQUE APT. 15-H SAN JUAN PR 00909 |
| NIEVES CRUZ, IRIS M. | URBANIZACION FACTOR CALLE BALBOA 30-B ARECIBO PR 00612 |
| NIEVES CRUZ, LILLIAN | L-1 PRINCIPAL VAN SCOY BAYAMON PR 00957 |
| NIEVES CRUZ, MARIA M | RR 01 BOX 11780 TOA ALTA PR 00953-9701 |
| NIEVES CRUZ, MARISOL | URB BONEVILLE HTS CALLE AGUAS BUENAS #68 CAGUAS PR 00727 |
| NIEVES CRUZ, MAYRA S | URB INTERAMERICANA AE 36 CALLE 31 TRUJILLO ALTO PR 00976 |
| NIEVES CRUZ, MEDELLIN | URBANIZACION LEVITTOWN #FR-71 LUIS PALES MATOS TOA BAJA PR 00949 |
| NIEVES CRUZ, VIVIAN | URB. PUERTO NUEVO 509 CALLE ANTILLAS SAN JUAN PR 00920-4126 |
| NIEVES CRUZ, WANDA | 6081 CALLE TOPACIO REPARTO SAN ANTONIO ISABELA PR 00662 |
| NIEVES DEL VALLE, MARIE LISABETH | 1646 VOLGA, URB. EL CEREZAL SAN JUAN PR 00926-3038 |
| NIEVES DIAZ, FRANKIE | E18 CALLE 2 URB. VILLAS DE SAN AGUSTIN BAYAMON PR 00959 |
| NIEVES FELICIANO, LISETTE | URB MANSIONES DE LOS ARTESANOS 98 CALLE NOGAL LAS PIEDRAS PR 00771 |
| NIEVES FERNANDEZ, ARTURO | HC 4 BOX 5276 GUYNABO PR 00971 |
| NIEVES FIGUEROA, DIANNE | 192 RUTA 474 GALATEO BAJO ISABELA PR 00662 |
| NIEVES FIGUEROA, ELIZABETH | RR 02 APT 7110 GUAYAMA PR 00784 |
| NIEVES FIGUEROA, JOSE | BO SANTA ROSA 103 PARCELAS HUERTAS GUAYNABO PR 00971 |
| NIEVES FIGUEROA, JOSE R | C/29 DB-30 URB REXVILLE BAYAMON PR 00957 |
| NIEVES FORTY, JOANLY | BO. LAS COLES CARR. 185 KM 10.9 CANOVANAS PR 00729 |
| NIEVES FORTY, JOANLY | PO BOX 193 CANOVANAS PR 00729 |

| Claim Name | Address Information |
|---|---|
| NIEVES FRANCO, ANA MARIA | SUITE 123 P O BOX 2400 TOA BAJA PR 00951-2400 |
| NIEVES FUENTES, MARILUZ | URB VILLA PRADES 693 CALLE JULIO C ARTEAGA RIO PIEDRAS PR 00924 |
| NIEVES FUENTES, MARILUZ | MARLUZ NIEVES FUENTES OFICIAL NOMINA POLICIS DE PR C/JULIO C. ARTEAGA #693 URB. VILLA PRADES SAN JUAN PR 00924 |
| NIEVES GARCIA, LISANDRA | BOX 127 TRUJILLO ALTO PR 00977 |
| NIEVES GARCIA, LUIS RAFAEL | 1136 CALLE SAN MIGUEL URB. SANTA RITA II COTO LAUUREL PR 00780-2890 |
| NIEVES GARCIA, MARIA DE LOS A | PO BOX 987 BO. LIVIOS JUNCOS PR 00777 |
| NIEVES GARCIA, MARIA DEL C. | HC-3 BOX 8166 CANOVANAS PR 00729 |
| NIEVES GARCIA, MARIA J | HC 3 BOX 6608 CALLE ELEUTERIO CLAUDIO 107-A ESPINOSA MAVITO DORADO PR 00646 |
| NIEVES GARCIA, RAMON | URB. SANTA CATALINA CALLE 4 K7 BAYAMON PR 00957 |
| NIEVES GOIRE, NOEMI | URB. METROPOLIS CALLE 1 B 16 CAROLINA PR 00987 |
| NIEVES GONZALES, ANTONIO | RES. BAIROA CY-1 CALLE 12 CAGUAS PR 00725 |
| NIEVES GONZALEZ, ADELA | PO BOX 1566 JUNCOS PR 00777 |
| NIEVES GONZALEZ, ANGEL | HC 02 BOX 6237 BO PEROL FLORIDA PR 00650 |
| NIEVES GONZALEZ, DIANNE | HACIENDA PALOMA II 255 CALLE BRAVIA LUQUILLO PR 00773 |
| NIEVES GONZALEZ, JOSE R | PO BOX 1697 VEGA BAJA PR 00694 |
| NIEVES GONZALEZ, JULMARIE | URB. JARDINES DE COUNTRY CLUB CALLE 149 CL-21 CAROLINA PR 00983 |
| NIEVES GONZALEZ, RAQUEL M. | MANSIONES VISTAMAR MARINA 1416 CALLE MARBELLA CAROLINA PR 00983 |
| NIEVES GONZALEZ, ZORAIDA | 115 MANSIONES DEL PARQUE CATANO PR 00962 |
| NIEVES GUZMAN, VICTOR | PO BOX 1101 GUAYNABO PR 00970 |
| NIEVES HERNANDEZ, BILLY | URB SANTIAGO IGLESIAS 1456 CALLE MANUEL TEXIDOR SAN JUAN PR 00921 |
| NIEVES HERNANDEZ, HILDA | E-25 SANTA ANA, SANTA ELVIRA CAGUAS PR 00725 |
| NIEVES HERNANDEZ, LEILA E. | CONDOMINIO VISTA REAL 1 E-227 BARRIO CANABONCITO CAGUAS PR 00727-7834 |
| NIEVES HERNANDEZ, LEILA E. | NEGOCIADO DE SISTEMAS DE EMERGENCIA 9-1-1 PO BOX 270200 SAN JUAN PR 00928-2900 |
| NIEVES HERNANDEZ, MIRIAM | D-9 CALLE COLINA DEL TOA URB. LAS COLINAS TOA BAJA PR 00949 |
| NIEVES HERNANDEZ, NILDA | PO BOX 1173 GUAYNABO PR 00970 |
| NIEVES HERRERA, RAQUEL | CALLE 11 SE 990 REPARTO METROPOLITANO SAN JUAN PR 00921 |
| NIEVES IZQUIERDO, EDDIE | M. DE MONTECASINO 1 #243 C/ GOLONDRINA TOA ALTA PR 00953 |
| NIEVES JIMENEZ, FRANCISCO | PO BOX 237 AGUADA PR 00602 |
| NIEVES JIMENEZ, JEANNETTE | HC-7 BOX 71558 SAN SEBASTIAN PR 00685 |
| NIEVES LEBRON, FRANCISCO | P.O. BOX 1718 LAS PIEDRAS PR 00771 |
| NIEVES LEBRON, LOURDES | 3F5 MONACO VILLA DEL REY CAGUAS PR 00727 |
| NIEVES LESALLE, ANTHONY L | URB ESTANCIAS DE LAS CEIBAS 938 CALLE PEDRO FLORES JUNCOS PR 00777 |
| NIEVES LOPEZ, ENRIQUE | HC 3 BOX 10667 COMERIO PR 00782 |
| NIEVES LOPEZ, GLORIA | ALTURAS DE BAYAMON 140 PASEO 6 BAYAMON PR 00956 |
| NIEVES LOPEZ, LUIS E | RESIDENCIAL CANDELARIA TORRES EDIFICIO H-69 NARANJITO PR 00719 |
| NIEVES LUGO, OLGA | PO BOX 22374 SAN JUAN PR 00931-2374 |
| NIEVES MADELYN, FLORES | HC 03 12224 CAROLINA PR 00985 |
| NIEVES MALAVE, EVELYN | BOX 1461 CAGUAS PR 00726 |
| NIEVES MALDONADO, ANABELLE | 745 SECTOR LA CAPILLA KAY 3-4 INT UTUADO PR 00641 |
| NIEVES MALDONADO, DELIA M. | F-16 CALLE 3 OCEAN VIEW ARECIBO PR 00612 |
| NIEVES MALDONADO, ZWINDE | E-8 CEROLE RIYAL GORDEUS BAYAMON PR 00956 |
| NIEVES MARCANO, ISRAEL | 555 COND. EL TUREY APT. 204 URB. VALENCIA SAN JUAN PR 00923 |
| NIEVES MARCANO, WILFREDO | CALLE 19 Q 41 VILLAS DE LORZA CANOVANAS PR 00729 |
| NIEVES MARCANO, WILFREDO | FERNANDO SANTIAGO ORTIZ URB MANS SAN MARTIN SUITE 17 SAN JUAN PR 00924-4586 |
| NIEVES MARQUEZ, HILDA N | URB VILLA CAROLINA CALLE 24 11-1 CAROLINA PR 00985 |
| NIEVES MARTINEZ, ANA | HC 77 BOX 8653 VEGA ALTA PR 00692 |
| NIEVES MARTINEZ, MINERVA | 272 CCARMEN ELISA VILELLA MAYAGUEZ PR 00681 |
| NIEVES MELENDEZ, BEATRIZ | BARRIO PINAR CALLE 11 PARCELAS NUEVA 176 TOA ALTA PR 00953 |

| Claim Name | Address Information |
|---|---|
| NIEVES MELENDEZ, BEATRIZ | RR 3 BOX 10557 TOA ALTA PR 00953 |
| NIEVES MELENDEZ, PABLO L | PO BOX 9022290 SAN JUAN PR 00902-2290 |
| NIEVES MENDEZ, CARMEN Z | HC 03 BOX 32398 HATILLO PR 00659 |
| NIEVES MENDEZ, MARIA A. | 707 BO. PUENTE PENA CAMUY PR 00627 |
| NIEVES MERCED, PEDRO A. | P.O. BOX 795 GUAYNABO PR 00970 |
| NIEVES MOLINA, FRANCISCA | JDNS DE BORINQUEN Y7 CALLE VIOLETA CAROLINA PR 00985 |
| NIEVES MONTALVO, GLENDA | URB VILLA VEREDE C 7 CALLE2 BAYAMON PR 00959-2060 |
| NIEVES MULLER, WILFREDO | URB VILLAS DE RIO GRANDE AE19 CALLE 24 RIO GRANDE PR 00745 |
| NIEVES MUNIZ, JOHN | LOMA SANTA BUZON #11 ISABELA PR 00662 |
| NIEVES MUNIZ, MARISOL | HC-02 BOX 6315 BAJADERO PR 00616 |
| NIEVES MUNIZ, MELVIN | CARR. 444 KM 3.3 INT. HC-05 BOX 11040 MOCA PR 00676 |
| NIEVES MURCELO, JUAN C. | PO BOX 1061 TOA ALTA PR 00954 |
| NIEVES NAVARRO, MIGUEL A. | COND.PAISAJES DEL ESCORIAL #100 BLVD. MEDIA LUNA APT.504 CAROLINA PR 00987 |
| NIEVES NEGRON, JOSE M | HC 74 BOX 5848 NARANJITO PR 00719 |
| NIEVES NIEVES, ANGEL R | P.O. BOX 525 COROZAL PR 00783 |
| NIEVES NIEVES, EVA E. | RR-8 BOX 1995 PMB-78 BAYAMON PR 00956 |
| NIEVES NIEVES, LUIS | URB ALT BUCARABONES II 3I30 CALLE 49 TOA ALTA PR 00953 |
| NIEVES NIEVES, LUIS D | CALLE PALMER 6 TOA ALTA PR 00953 |
| NIEVES NIEVES, LUIS D | URB. EXT VILLA PICA H21 CALLE 8 BAYAMON PR 00959 |
| NIEVES NIEVES, LUZ M | 10367 SECTOR EL VERDE QUEBRADILLAS PR 00678 |
| NIEVES NIEVES, LUZ M | PO BOX 813 QUEBRADILLAS PR 00678-0813 |
| NIEVES NIEVES, MIGUEL A | P.O. BOX 4276 AGUADILLA PR 00605 |
| NIEVES OCASIO, SAMANGEL | COND. VISTAS DE LA VEGA EDIF 5 APTO 514 VEGA ALTA PR 00692 |
| NIEVES OCASIO, SAMANGEL | PO BOX 2400 SUITE 113 TOA BAJA PR 00951-2400 |
| NIEVES OQUENDO, NILDA A | CALLE SAN FRANCISCO #18 UTUADO PR 00641 |
| NIEVES ORTEGA, JOHANNA | APT. 912 COND. LAGO PLAYA TOA BAJA PR 00949 |
| NIEVES ORTIZ, EMILIO R | URB FLAMINGO HLS 230 CALLE 8 BAYAMON PR 00957-1754 |
| NIEVES ORTIZ, SAMUEL | PO BOX 704 TRUJILLO ALTO PR 00977-0704 |
| NIEVES ORTIZ, YAIREE | PARC VAN SCOY S20 CALLE 5 BAYAMON PR 00957-5803 |
| NIEVES PABON, IDALIZ GRISELLE | URB RUSSE 13 CALLE LOS LIRIOS MOROVIS PR 00687 |
| NIEVES PAGAN, FAVIAN | VISTA DEL RIO 2 CARR. 8860 APTO. M1520 TRUJILLO ALTO PR 00976 |
| NIEVES PANTOJAS, CARMEN N. | #9 C/23 BAYAMON PR 00959 |
| NIEVES PEREZ, ARELYS E | JARDINES DEL PARQUE 79 BLVD MEDIA LUNA 4902 CAROLINA PR 00987 |
| NIEVES PEREZ, ARELYS ELISSA | JARDINES DEL PARQUE 79 BLVD MEDIA LUNA 4902 CAROLINA PR 00987 |
| NIEVES PEREZ, AWILDA LUZ | CRUCES HC57 BOX 10404 AGUADA PR 00602-9712 |
| NIEVES PEREZ, AXENETTE | URBANIZACION MARTORELL E9 CALLE LUIS MUNOZ RIVERA DORADO PR 00646 |
| NIEVES PEREZ, CARLOS A | APARTADO 123 FLORIDA PR 00650 |
| NIEVES PEREZ, RAUL | PO BOX 120 CULEBRA PR 00775 |
| NIEVES PEREZ, SONIA IVETTE | HC 03 BOX 8651 MOCA PR 00676 |
| NIEVES RAMOS, FILIBERTO | RR 4 BOX 7783 CIDRA PR 00739-9153 |
| NIEVES RAMOS, FILIBERTO | # 18 CALLE 9, BDA PARARELL COMERIO PR 00782 |
| NIEVES REYES, JINNIE L. | COND. JDNES SAN IGNACIO APTO. 1505B SAN JUAN PR 00927 |
| NIEVES REYES, MARIBEL | HC 75 BOX 1210 NARANJITO PR 00719 |
| NIEVES REYES, WILLIAM | PO BOX 287 NARANJITO PR 00719 |
| NIEVES RIOS, CARLOS R. | HC 71 BOX 3215 NARANJITO PR 00719 |
| NIEVES RIVAS, MARGARITA | DEPT. DE EDUCACION CARRETERA 757 KM 9.1 BARRIO MAMEY PATILLAS PR 00723 |
| NIEVES RIVAS, MARGARITA | PO BOX 515 PATILLAS PR 00723-0515 |
| NIEVES RIVERA, ANGEL M | URB DORADO DEL MAR HH4 CALLE PELICANO DORADO PR 00646 |
| NIEVES RIVERA, BELINDA | PO BOX 2382 MOCA PR 00676 |

| Claim Name | Address Information |
|---|---|
| NIEVES RIVERA, EVETTE | AX-77 CALLE 42 JARDINES DE RIO GRANDE PR 00745 |
| NIEVES RIVERA, EVETTE | AX-77 CALLE 42 JARDINES RIO GRANDE PR 00745 |
| NIEVES RIVERA, EVETTE | JARDINES DE RIO GRANDE AX-77 CALLE 42 RIO GRANDE PR 00745 |
| NIEVES RIVERA, IVAN | PO BOX 702 CEIBA PR 00735 |
| NIEVES RIVERA, JANET | JARDINES DE RIO GRANDE BP276 CALLE 64 RIO GRANDE PR 00745-2503 |
| NIEVES RIVERA, JUAN L. | VILLA CAROLINA 146-14 CALLE 417 CAROLINA PR 00985 |
| NIEVES RIVERA, KELVIN | D-29 CALLE 3 JARDINES DE CEIBA CEIBA PR 00735 |
| NIEVES RIVERA, KELVIN | PO BOX 990 CEIBA PR 00735 |
| NIEVES RIVERA, LUIS | APARTADO 2247 MOCA PR 00676 |
| NIEVES RIVERA, MAIDA | URBANIZACION PACIFICA PG-12 ENCANTADA TRUJILLO ALTO PR 00976 |
| NIEVES RIVERA, MARILYN | 203 CASTILLO ARECIBO PR 00612 |
| NIEVES RIVERA, MIGNA D | HC - 74 BOX 5981 NARANJITO PR 00719 |
| NIEVES RIVERA, OLGA | M-19 CALLE 8, URBANIZACION SANTA ANA VEGA ALTA PR 00692 |
| NIEVES RIVERA, RAMON | HC-02 BOX 6478 FLORIDA PR 00650-9105 |
| NIEVES RIVERA, VANESSA I. | URB VILLA CAROLINA 14 CALLE 417 -146 CAROLINA PR 00985 |
| NIEVES RIVERA, VERONICA | URB CRYSTAL BUZON 275 AGUADILLA PR 00603 |
| NIEVES RIVERA, VERONICA | URBANIZACION CRISTAL BZN 223A AGUADILLA PR 00603 |
| NIEVES ROBLES, MILDRED J | BO. BEATRIZ HC-71 BOX 7178 CAYEY PR 00736-9122 |
| NIEVES RODRIGUEZ, CARMEN | RR.36 BOX 7766 SAN JUAN PR 00926 |
| NIEVES RODRIGUEZ, HIGINIO | PO BOX 165 BARRANQUITAS PR 00794 |
| NIEVES RODRIGUEZ, INES | HC 02 BOX 6105 BARRANQUITAS PR 00794 |
| NIEVES RODRIGUEZ, JOEL | URB SANTA JUANITA AS 8 CALLE 28 BAYAMON PR 00956 |
| NIEVES RODRIGUEZ, JOSIVETTE | MUNICIPIO DE GUAYNABO URB QUINTAS DE FLAMINGO CALLE FLAMINGO #46 BAYAMON PR 00959 |
| NIEVES RODRIGUEZ, JOSIVETTE | PO BOX 2735 GUAYNABO PR 00970 |
| NIEVES RODRIGUEZ, JUAN E | BOX 54 TOA ALTA PR 00954 |
| NIEVES RODRIGUEZ, LOURDES | AVE STGO ANDRODES 302 MAGUEYES PARK NUEVAS PONCE PR 00728 |
| NIEVES RODRIGUEZ, MARIA DEL CARMEN | HC 9 BOX 12167 AGUADILLA PR 00603-9322 |
| NIEVES RODRIGUEZ, OLVILLE | PO BOX 1464 QUEBRADILLAS PR 00678 |
| NIEVES RODRIGUEZ, RAFAEL T | URB. REPARTO METROPOLITANO 957 CALLE 23 SE SAN JUAN PR 00921-2710 |
| NIEVES RODRIGUEZ, XIOMARA | 257 BRISAS DEL PARAISO AGUADILLA PR 00603 |
| NIEVES ROJAS, FLOR MARIA | NH 8 NOVENA SECCION SANTA JUANITA BAYAMON PR 00956 |
| NIEVES ROJAS, LUIS A | PO BOX 544 QUEBRADILLAS PR 00678 |
| NIEVES ROJAS, ROSA M. | 40666 CARR. 478 QUEBRALLAS PR 00678 |
| NIEVES ROMAN, ANALDA | ANALDA NIEVES ROMAN, ACREEDORA CALLE PEDRO VAGAS MORALES PARCELA 100 SECTOR MAVITO DORADO PR 00646-9510 |
| NIEVES ROMAN, ANALDA | HC 80 6560 DORADO PR 00646-9510 |
| NIEVES ROMAN, FLOR MARIA | CALLE PEDRO VARGAS MORALES PARCELA 100-A SECTOR MA DORADO PR 00646-9510 |
| NIEVES ROMAN, FLOR MARIA | HC 03 6560 DORADO PR 00646-9510 |
| NIEVES ROMAN, WILFREDO | PO BOX 1071 ANASCO PR 00610 |
| NIEVES ROMERO, DAVID | SECTOR LA PRA 188 CALLE ADELINA HERNANDEZ TRUJILLO ALTO PR 00976 |
| NIEVES ROSADO, ALICIA | CONCETERA 489 INTERIOR BO. BOYANEY SEC. LOS RONCHIS HATILLO PR 00659 |
| NIEVES ROSADO, ALICIA | HC03 BOX 33449 HATILLO PR 00659 |
| NIEVES ROSADO, CARMEN | URB GOLDEN HILLS 1803 CALLE NEPTUNO DORADO PR 00646 |
| NIEVES ROSADO, FELIX A. | P.O. BOX 571 TOA ALTA PR 00954-0571 |
| NIEVES ROSADO, RAMON M. | #66 JOHN F. KENNEDY ADJUNTAS PR 00601 |
| NIEVES ROSADO, TAMARA | RR #03 BOX 9437 TOA ALTA PR 00953 |
| NIEVES ROSARIO, JORGE | PO BOX 114 CATANO PR 00963 |
| NIEVES ROSARIO, ROSA I | PMB-261 PO BOX 144035 ARECIBO PR 00614-4035 |

| Claim Name | Address Information |
|---|---|
| NIEVES RUIZ, BETHZAIDA | URB. LA RIVIERA C/545 E #1282 SAN JUAN PR 00921 |
| NIEVES RUIZ, GLADYS L. | URB. LEVITTOWN MONSERRATE DELIZ JK-6 TOA BAJA PR 00949 |
| NIEVES RUIZ, ROSE V | 106 CAMINO DE LA FUENTE URB. MIRADERO HUMACAO PR 00791 |
| NIEVES SALGADO, MADELINE | BARRIO PALMAS CALLE #5 PARCELA #86 CATANO PR 00962 |
| NIEVES SANCHEZ, GERALD | RES. MANUEL A PEREZ 445 CALLE SICILIA APT H-21 SAN JUAN PR 00923 |
| NIEVES SANTANA, YESICA M | 343 ESTANCIAS DE BARCELONETA CALLE DORADA BARCELONETA PR 00617 |
| NIEVES SANTANA, YESICA M | TRIBUNAL SUPREMO DE PUERTO RICO 519 CALLE TAVAREZ SAN JUAN PR 00915 |
| NIEVES SANTIAGO, ANA I. | URB LOS MAESTROS 842 CALLE JOSE B. ACEVEDO SAN JUAN PR 00923 |
| NIEVES SANTIAGO, CARLOS H | 132 CAOBA U. CAMBALACHE RIO GRANDE PR 00745 |
| NIEVES SANTIAGO, GLADYS E | URB. ESTEVES 1445 CALLE PAJUIL AGUADILLA PR 00603 |
| NIEVES SANTIAGO, LINDA | CHALETS DE BAYAMON APT 1231 50 AVE RAMON L RODRIGUEZ BAYAMON PR 00959 |
| NIEVES SANTIAGO, MANUEL | HC-71, BOX 3126 NARANJITO PR 00719 |
| NIEVES SANTIAGO, MARIA D | 2235 AVE LAS AMERICAS 404 TORRUELLA PONCE PR 00717 |
| NIEVES SANTOS, DAMIR | URB VICTORIA HEIGHTS FF8 CALLE 7 BAYAMON PR 00959 |
| NIEVES SANTOS, ELIZABETH | BOX 373 SABANA SECA PR 00952 |
| NIEVES SANTOS, ELIZABETH | BARRIO VOLCAN ARENAS # 270 HATO TEJAS BAYAMON PR 00959 |
| NIEVES SOLER, MILDRED | PO BOX 194563 SAN JUAN PR 00919 |
| NIEVES SOLIS, MILLY ANN | VILLA CAROLINA 94-59 CALLE 96 CAROLINA PR 00985 |
| NIEVES SOTO , BRIAN | 10 CALLEJON 4 ENSENADA PR 00647-1636 |
| NIEVES TANON, LIETSCHEN M. | #403, CALLE 214, URB COLINAS DE FAIRVIEW TRUJILLO ALTO PR 00976 |
| NIEVES TORRES, AURINOVIA | URB MONTE CASINO HEIGHTS 289 CALLE RIO CIBUCO TOA ALTA PR 00953 |
| NIEVES TORRES, AWILDA | URB. ESTANCIAS DE CERRO GORDO CALLE 7 H-29 BAYAMON PR 00957 |
| NIEVES TORRES, OMAYRA | 2231 CALLE LUIS M. MARIN QUEBRADILLAS PR 00678 |
| NIEVES TOYENS, JACKELINE | G-9 CALLE FENIX LAS GAVIOTAS TOA BAJA PR 00949 |
| NIEVES TROCHE, IVELESE | VICHA HORAS DE JOYODA 4022 CABO REJO PR 00623 |
| NIEVES TROCHE, IVELESE | 4022 URB ALTURAS DE JOYUDA CABO ROJO PR 00623 |
| NIEVES VARGAS, MILTON | 462 CALLE LIRIO, URB. PONDEROSA RIO GRANDE PR 00745 |
| NIEVES VAZQUEZ, ELLIOT | HC 73 BOX 4765 NARANJITO PR 00719 |
| NIEVES VAZQUEZ, EVELYN | PO BOX 749 NARANJITO PR 00719 |
| NIEVES VAZQUEZ, IRAIDA | D-26 RITA SANTA ROSA CAGUAS PR 00725 |
| NIEVES VAZQUEZ, IRAIDA | PO BOX 9388 CAGUAS PR 00726 |
| NIEVES VAZQUEZ, MIRIAM | F-1 9 VILLA MATILDE TOA ALTA PR 00953 |
| NIEVES VELAZQUEZ, RENE | PO BOX 1666 HATILLO PR 00659-8666 |
| NIEVES VELAZQUEZ, RENE | SCOTIABANK PLAZA PUERTA DEL SOL BRANCH CARR. NO2 KM 49.7 MANATI PR 00674 |
| NIEVES VELAZQUEZ, RENE | ADMINISTRACION DE CORRECCION RETIRO CENTRAL PENSIONADOS 437 AVE PONCE DE LEON SAN JUAN PR 00917-3711 |
| NIEVES VELAZQUEZ, SAMMY | 325 CALLE COMERIO BAYAMON PR 00959 |
| NIEVES VELEZ, ANA D. | 474 CALLE JAIME DREW URB. LOS MAESTROS SAN JUAN PR 00923 |
| NIEVES VERA, MYRIAM E. | HC56 BOX 4972 AGUADA PR 00602 |
| NIEVES VILLANUEVA, MERCEDES | BO OBRERO 777 CALLE TITO RODRIGUEZ SAN JUAN PR 00915 |
| NIEVES, ALFREDO ROMERO | VILLA SAN ANTON H-13 CALLE LUIS VIGO CAROLINA PR 00987 |
| NIEVES, ALVIN | 141 CALLE CALIFORNIA PONCE PR 00730 |
| NIEVES, ANGEL SANCHEZ | 110 TOUSE SOTO NORTE SAN LORENZO PR 00754 |
| NIEVES, FRANCISCO | ROLLING HILLS M297 ISRAEL ST CAROLINA PR 00987 |
| NIEVES, KARITZA | #79 CALLE BEGONIA URB. JARDINES DE NARANJITO NARANJITO PR 00719 |
| NIEVES, LUIS ALERS | BO BEJUCO 3413 CALLE MELODIA ISABELA PR 00662-5302 |
| NIEVES, MARIANELA PEREZ | CONDOMINIO PALMAR DEL RIO CALLE ARBOLOTE #18 APT. 1503A GUAYNABO PR 00969 |
| NIEVES, VIVIANO | CALLE 1 B-4 METROPOLIS CAROLINA PR 00987 |
| NIEVES- FONSECA, CESAR A. | URB. SANTA ROSA, CALLE 18 #23-30 (BAJOS) BAYAMON PR 00959 |

| Claim Name | Address Information |
|---|---|
| NIGAGLIONI MIGNUCCI, MARIA C | RUBE T. NIGAGLIONI PARTNER NIGAGLIONI LAW OFFICES PSC 255 RECINTO SUR SECOND FLOOR SAN JUAN PR 00901 |
| NIGAGLIONI MIGNUCCI, MARIA C | RUBEN T. NIGAGLIONI-MIGNUCCI PO BOX 9023865 SAN JUAN PR 00902 |
| NIGAGLIONI RODRIGUEZ, MAYRA L. | URB ANTILLANA ENCANTADA AN 63 PLAZA SAN THOMAS TRUJILLO ALTO PR 00976-6126 |
| NILDA AGOSTO-MALDONADO ET AL (725 PLAINTIFFS) | COLLECTIVELY, THE AGOSTO-MALDONADO PLAINTIFF GROUP CIVIL CASE NUM. K PE2005-0608 P.O. BOX 9021828 SAN JUAN PR 00902-1828 |
| NINA ESPINOSA , ARMIDA R | VILLA CAROLINA BLG 65-24 CALLE 53 CAROLINA PR 00985 |
| NINA ESPINOSA, JORGE L. | MANSIONES DE CAROLINA CC-21 CALLE LOS PICACHOS CAROLINA PR 00909 |
| NINA ESPINOSA, JORGE L. | 757 CALLE LAFAYETTE PARADA 20 SAN JUAN PR 00909-2620 |
| NISTAL GONZALEZ, ILIANA | HC 01 BOX 4340 BAJADERO PR 00616 |
| NISTAL REYES, VERONICA | 5510 BELMONT DR LAREDO TX 78046 |
| NISTAL VARGAS, EDWIN R | HC 2 BOX 16195 ARECIBO PR 00612 |
| NOA ARROYO, ANDREA I | URB. LAGOS DE PLATA F 31 CALLE 3 TOA BAJA PR 00949 |
| NOA BETANCOURT , HECTOR MANUEL | RR 37 BOX 5135 SAN JUAN PR 00926 |
| NODAR GAUD, ELME J. | 216 CALLE HB-19 URB. COUNTY CLUB CAROLINA PR 00982 |
| NOGUERAS LEON, HUMBERTO | 423 SECTOR NOGUERAS CIDRA PR 00739 |
| NOGUERAS LEON, HUMBERTO | RR-02 BZN 5488 CIDRA PR 00739 |
| NOGUERAS RAMOS, WANDA I | URB NUEVO MAMEYES H3 CALLE 6 PONCE PR 00730 |
| NOGUERAS RIVERA, CARMEN M | P.O. BOX 370584 CAYEY PR 00737-0584 |
| NOGUERAS RIVERA, NEIDA L. | CAJA-15 BUZON 38 CAYEY PR 00736 |
| NOGUERAS SICARDO, MAGDALY | #36 HERMANAS VALLE MUIYSO NET VEGA BAJA PR 00963 |
| NOKOTA CAPITAL MASTER FUND, L.P. | 1330 AVENUE OF THE AMERICAS, 26TH FLOOR NEW YORK NY 10019 |
| NOLASCO PADILLA, CARMEN M | URB. JARDINES DE COAMO CALLE 2 E-31 COAMO PR 00769 |
| NORAT CORREA, NEISHA M. | PO BOX 27 COAMO PR 00769 |
| NORBERTO TOMASSINI ET AL & IVAN AYALA ET AL; | PLANTIFF CREDITORS OF CONSOLIDATED JUDGEMENT ENTERED ON APRIL 22, 2016 BY COURT OF FIRST INSTANCE OF AGUADILLA ATTN. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN PR 00902-1828 |
| NORIBETH QUINONES CARABALLO OPE | URB PARQUE ECUESTRE C 8 CALLE CAMARERO CAROLINA PR 00987-8511 |
| NORY SOTO QUINONES | HACIENDA ENCANTADA SECT. CATITO CALLE ESPERANZA NUM. 9 MANATI PR 00674 |
| NORY SOTO QUINONES | POLICIA DE PUERTO RICO HACIENDA ENCANTADA, SECTOR CATITO, CALLE LA ESPERANZA MANATI PR 00674 |
| NOVOA GARCIA, JOSE L. | BOX 673 PENUELAS PR 00624-0673 |
| NOVOA MEJIAS, OLGA I. | HC 01 BOX 6076 HATILLO PR 00659 |
| NUNEZ ALICEA, NANCY M | COND VILLAMIL 163 CALLE VILLAMIL APT C4 SAN JUAN PR 00908 |
| NUNEZ ALVARADO, MERILYN A. | URB. SIERRA LINDA CALLE 6 C-14 CABO ROJO PR 00623 |
| NUNEZ CARRILLO, CARMEN | BP2 CALLE YAGRUMO VALLE ARRIBA HTS CAROLINA PR 00983-3353 |
| NUNEZ CISNEROS, MICHELLE M. | COND. GARDEN VALLEY CLUB 3950 CARR. 176 APTO.059 SAN JUAN PR 00926 |
| NUNEZ COLON, LOPERCIO | P.O. BOX 412 CALLE HOSTOS #10 JUANA DIAZ PR 00795 |
| NUNEZ COTTO, AIXA | 19 CALLE GUILLERMO SALDONA BO. AMELIA GUAYNABO PR 00965 |
| NUNEZ DALECCIO, MARY I. | URB. LEVITTOWN C/CENTURION F-3189 TOA BAJA PR 00949 |
| NUNEZ DALECCIO, MARY I. | CARR. PR 3 SECTOR COMUNIDAD ESCORIAL 65 INFANTEURA CAROLINA PR 00987 |
| NUNEZ DEL VALLE, SYLVIA | HC 02 BOX 15046 CAROLINA PR 00987 |
| NUNEZ DIAZ, GRACIELA | SECTOR COQUI #1 NARANJITO PR 00719 |
| NUNEZ DIAZ, IRIS B. | HC 02 BOX 11906 BARRANQUITAS PR 00794 |
| NUNEZ FALCON, NORMA IRIS | URB. VILLA BLANCA CALLE JOSE GARRIDO 5 CAGUAS PR 00725 |
| NUNEZ FELIX, DOMINGO | HC 5 BOX 5997 JUANA DIAZ PR 00795 |
| NUNEZ GARCIA, DOMINGO | HC 5 BOX 5997 JUANA DIAZ PR 00795 |
| NUNEZ LOPEZ, EDMY T. | MIRADOR ECHERARRIA CALLE FLANBOYIN E-1 CAYEY PR 00736 |
| NUNEZ LOPEZ, PEDRO M | PO BOX 5000 SUITE #857 AGUADA PR 00602 |
| NUNEZ MARTINEZ, ARACELIS | URB MIRAFLORES 24-19 CALLE 13 BAYAMON PR 00957 |

| Claim Name | Address Information |
|---|---|
| NUNEZ MELENDEZ, MIRIAM | RR 17 BOX 11199 SAN JUAN PR 00926 |
| NUNEZ MELENDEZ, SANTIAGO | RR37 BOX 5140 SAN JUAN PR 00926 |
| NUNEZ MELENDEZ, SANTIAGO | RR-37 BOX 5140 CALLE ROMANY SAN JUAN PR 00926 |
| NUNEZ MELENDEZ, ZENAIDA | 10 - VIA PEDREGAL 33-06 TRUJILLO ALTO PR 00976 |
| NUNEZ MERCADO, HAYDEE | CALLE ARISTIDES CHAVIER #633, VILLA PRADES SAN JUAN PR 00929 |
| NUNEZ OTERO, JAVIER D. | #374 CALLE DRYADELLA ARECIBO PR 00612 |
| NUNEZ OTERO, JAVIER D. | HC-01 BOX 1064 ARECIBO PR 00612 |
| NUNEZ PENA, JOSE L. | PO BOX 314 BARRANQUITAS PR 00794 |
| NUNEZ RAMOS, CARMEN Y. | CALLE 11 S-1, BO. BORINQUEN CAGUAS PR 00725 |
| NUNEZ RAMOS, CARMEN Y. | APARTADO 215 CIDRA PR 00739 |
| NUNEZ REYES, ANGEL | HC 65 BOX 6362 PATILLAS PR 00723-9344 |
| NUNEZ RIOS, MAYRA | COND MIRAMAR ROYAL TORRE SUR 706 CALLE ROOSVELT APT 301 SAN JUAN PR 00907 |
| NUNEZ RIVERA, ELSA | PO BOX 665 BARRANQUITAS PR 00794 |
| NUNEZ RIVERA, LILLIAM | PO BOX 256 CAYEY PR 00737 |
| NUNEZ RIVERA, LILLIAM | PO BOX 370256 CAYEY PR 00737 |
| NUNEZ RIVERA, MAYRA M | P.O. BOX 7977 CAGUAS PR 00625 |
| NUNEZ RIVERA, MAYRA M | ACREEDOR NIGUNA PMB 574 HC-01 BOX 29030 CAGUAS PR 00725-8900 |
| NUNEZ RIVERA, TAMAR | 146 PASEO TORRE ALTA BARRANQUITAS PR 00794 |
| NUNEZ RODRIGUEZ, ALEYDA | PMB 639 HC 01 BOX 29030 CAGUAS PR 00725 |
| NUNEZ RODRIGUEZ, ANA | PO BOX 988 AGUAS BUENAS PR 00703 |
| NUNEZ SANTOS, NILSA | 5170 W RIVER SPRINGS DR EAGLE ID 83616 |
| NUNEZ SERRANO, YADINES | YADINES NUNEZ SERRANO A2 #2 CALLE23A COLINAS DE MONTE CARLO, SAN JUAN PR 00924 |
| NUNEZ VALENTIN, ILEANA | B-13 CALLE 2 URB. RIO GRANDE ESTATES RIO GRANDE PR 00745 |
| NUNEZ, JOEL | HC 2 BOX 7315 BARRANQUITAS PR 00794 |
| NUNEZ-ALMENGOR, ITZEL | RR 2 BOX 491 SAN JUAN PR 00926 |
| NUNEZ-RIVERA, BETSY | URB. VILLA HERMOSA CALLE 41 J-17 CAGUAS PR 00727 |
| O'CONNORS COLON, JEANNETTE | JARDINES DEL CARIBE 2B1 CALLE 54 PONCE PR 00728 |
| O'FARRILL GARCIA, WILFREDO | P.O. BOX 1334 TRUJILLO ALTO PR 00977-1334 |
| O'FERRALL IRIZARRY, GISELA | # 1464 CALLE ELBA URB. CAPARRA HEIGHTS SAN JUAN PR 00920 |
| O'NEIL NIEDO, GISELLE | HC 4 BOX 5332 GUAYNABO PR 00971 |
| O'NEILL LOPEZ, IRIS | HC-04 BOX 5629 GUAYNABO PR 00971 |
| O'NEILL LUGO, JULIANA | PO BOX 363084 SAN JUAN PR 00936 |
| O'NEILL MARSHALL, JOHANNE I. | 43991 COBHAM CT ASHBURN VA 20147 |
| O'NEILL REYES, ANA MARIA | HC-4 BOX 5409 GUAYNABO PR 00971-9517 |
| O'NEILL REYES, ANGEL | PO BOX 1514 GUAYNABO PR 00970 |
| O'NEILL REYES, VIDAL | URB. LAS LOMAS 803 CALLE 3750 SAN JUAN PR 00921 |
| OAKTREE OPPORTUNITIES FUND IX (PARALLEL 2), L.P. | JONES DAY ATTENTION: BENJAMIN ROSENBLUM, ESQ. 250 VESEY STREET NEW YORK NY 10281 |
| OAKTREE OPPORTUNITIES FUND IX (PARALLEL 2), L.P. | THE BANK OF NEW YORK MELLON 2 HANSON PLACE, 7TH FLOOR BROOKLYN NY 11217 |
| OAKTREE OPPORTUNITIES FUND IX (PARALLEL 2), L.P. | C/O OAKTREE CAPITAL MANAGMENT, L.P. ATTN: EMILY STEPHENS 333 SOUTH GRAND AVE., 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND IX DELAWARE, L.P. | THE BANK OF NEW YORK MELLON 2 HANSON PLACE, 7TH FLOOR BROOKLYN NY 11217 |
| OAKTREE OPPORTUNITIES FUND IX DELAWARE, L.P. | C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: EMILY STEPHENS 333 SOUTH GRAND AVE., 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE OPPS X HOLDCO LTD. | C/O THE BANK OF NEW YORK MELLON ATTN: ANN MARIE CAMPBELL 2 HANSON PLACE, 7TH FLOOR BROOKLYN NY 11217 |
| OAKTREE OPPS X HOLDCO LTD. | C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: EMILY STEPHENS 333 SOUTH GRAND AVE., 28TH FLOOR LOS ANGELES CA 90071 |

| Claim Name | Address Information |
|---|---|
| OAKTREE VALUE OPPORTUNITIES FUND HOLDINGS, L.P. | JONES DAY ATTENTION: BENJAMIN ROSENBLUM, ESQ. 250 VESEY STREET NEW YORK NY 10281 |
| OAKTREE VALUE OPPORTUNITIES FUND HOLDINGS, L.P. | THE BANK OF NEW YORK MELLON 2 HANSON PLACE, 7TH FLOOR BROOKLYN NY 11217 |
| OAKTREE VALUE OPPORTUNITIES FUND HOLDINGS, L.P. | C/O OAKTREE CAPITAL MANAGEMENT, L.P. ATTN: EMILY STEPHENS 333 SOUTH GRAND AVE., 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE VALUE OPPORTUNITIES FUND HOLDINGS, L.P. | JONES DAY BRUCE BENNETT 555 SOUTH FLOWER STREET FIFTIETH FLOOR LOS ANGELES CA 90071 |
| OAKTREE-FORREST MULTI-STRATEGY, LLC | THE BANK OF NEW YORK MELLON 2 HANSON PLACE, 7TH FLOOR BROOKLYN NY 11217 |
| OAKTREE-FORREST MULTI-STRATEGY, LLC | C/O OAKTREE CAPITAL MANAGEMENT, L.P ATTN: EMILY STEPHENS 333 SOUTH GRAND AVE., 28TH FLOOR LOS ANGELES CA 90071 |
| OBED RIVERA, JAVIER | 1511 AVE. PONCE DE LEON APT 241 SAN JUAN PR 00909-5019 |
| OCACIO BIGIO, SAMUEL | RR#10 BOX 10230 SAN JUAN PR 00926 |
| OCAMPO SILVA, AMY | URB LEVITOWN 4TA SECC AG5 CALLE MARUJA TOA BAJA PR 00949 |
| OCANA LEBRON, ANGEL D | URB SAN GERARDO 333 CALLE TAMPA SAN JUAN PR 00926 |
| OCANA LEBRON, CHRISTIAN | URB SAN GERARDO C/ TAMPA 333 SAN JUAN PR 00926 |
| OCASIO ADORNO, BETSY | URB. TOA VILLE 14 CALLE MARTE TOA BAJA PR 00949 |
| OCASIO ADORNO, BETSY | PO BOX 532 SABANA SECA PR 00952-0532 |
| OCASIO ALVARADO, JOMAIRY | P.O. BOX 561025 GUAYANILLA PR 00656 |
| OCASIO APONTE, SANTA | PO BOX 3055 JUNCOS PR 00777 |
| OCASIO ARROYO, IVETTE | CONDOMINIO LAGOS DEL NORTE APT 612 TOA BAJA PR 00949 |
| OCASIO BARRETO, JUAN R. | HC 02 BOX 5986 MOROVIS PR 00687 |
| OCASIO BERRIOS, LUZ M. | PO BOX 2021 GUAYNABO PR 00970 |
| OCASIO BETANCOURT, MARIA J. | CAU. 876 K5H1 PO BOX 651 TRUJILLO ALTO PR 00977 |
| OCASIO BORGES, CARLOS M | HC 03 BOX 41071 CAGUAS PR 00725 |
| OCASIO BORGES, CARLOS M | COUNTRY CLUB OH-7 CALLE 518 CAROLINA PR 00982 |
| OCASIO BORGES, JUAN P | HO 03 BOX 41071 TOMAS DE CASTRO CAGUAS PR 00754 |
| OCASIO BORGES, RAFAEL A | URB PALACIOS REALES 318 CALLE BALBI TOA ALTA PR 00953-4925 |
| OCASIO BURGOS , CYNTHIA E. | 68 PALMER CIALES PR 00638 |
| OCASIO CAQUIAS, JENNY | HC 2 BOX 3874 PENUELAS PR 00624 |
| OCASIO CAQUIAS, JOHNNY | BO. JAGUAS KL 4.9 PENUELAS PR 00624 |
| OCASIO CAQUIAS, JOHNNY | HC 02 BOX 3874 PENUELAS PR 00624 |
| OCASIO CAQUIAS, JOHNNY | URB. BELLA VISTA CALLE GIRASOL F.35 AIBONITO PR 00705 |
| OCASIO COUVERTIER, ENID Y. | URB. RAMON RIVERO CALLE 13 G-5 NAGUABO PR 00718 |
| OCASIO CRUZ, LUIS ANGEL | EDF 18 APT 133 RES. CENON DIAZ VALCARCEL GUAYNABO PR 00965 |
| OCASIO DE JESUS, WILFREDO | 7245 CALLE LUZ SABANA SECA PR 00952 |
| OCASIO DEL VALLE, GABRIEL RAUL | URB MIRAFLORES 40-4 CALLE 45 BAYAMON PR 00957-3811 |
| OCASIO DIAZ, IVAN | I-24 CALLE 7 HUMACAO PR 00791 |
| OCASIO DIAZ, IVETTE | I-24 CALLE 7 URB VISTA HERMOSA HUMACAO PR 00791 |
| OCASIO ESTRADA, ALEJANDRO | BO JAGUAS SECTOR LOS OCASIES HC 03 BOX 9187 CURABO PR 00778 |
| OCASIO FIGUEROA, JAVIER | 131 B MONTALVA ENSENADA PR 00647 |
| OCASIO FRANQUI, MILDRED DEL C. | PO BOX 190397 SAN JUAN PR 00918 |
| OCASIO GARAY, BEATRIZ | HC 5 BOX 6180 AGUAS BUENAS PR 00703 |
| OCASIO GARCIA, DENNESSE | HC03 BOX 9390 GURABO PR 00778 |
| OCASIO GARCIA, DIANA I. | URB. TURABO GARDENS 3RA SEC. B R15-32 CAGUAS PR 00727 |
| OCASIO GUZMAN, MIGUEL A | MONTE SOL F 26 CALLE 1 TOA ALTA PR 00953 |
| OCASIO HERRERA, ISAMAR | 156 VIA DEL ROCIO URB. VALLE SAN LUIS CAGUAS PR 00725 |
| OCASIO JIMENEZ, WALLACE R | GOLDEN COURT II 155 ARTERIAL HOSTOS APT 271 SAN JUAN PR 00918-8299 |
| OCASIO LANDRON, JUSTINA | COLINAS DEL PRADO #276 CALLE REY JORGE JUANA DIAZ PR 00795-2162 |
| OCASIO LEON, ADDY | CALLE AMAPOLA F-59 URB. VALENCIA BAYAMON PR 00960 |

| Claim Name | Address Information |
|---|---|
| OCASIO LLOPIZ, ADA LUZ | PO BOX 75 GUAYNABO PR 00970 |
| OCASIO LLOPIZ, MARIA S | BOX 1721 GUAYNABO PR 00970 |
| OCASIO LLOPIZ, MARIBEL | HC 01 BOX 29030, PMB 573 CAGUAS PR 00725 |
| OCASIO LLOPIZ, OLGA I. | BOX 1721 GUAYNABO PR 00970 |
| OCASIO LOPEZ, AMEDARIS | A14 CALLE PEPITA ALBANDOZ CANOVANAS PR 00729 |
| OCASIO MALDONAD, ARACELIS | HC 83 BOX 7173 BO. SABANA HOYOS VEGA ALTA PR 00692 |
| OCASIO MALDONADO, MIRIAM H | URB VALLE TOLIMA L 53 CALLE JOSE PEREZ CAGUAS PR 00727-2356 |
| OCASIO MALDONADO, YASHIRA M. | CARR. 185 KM 3.4 BO. PALMA SOLA CANOVANAS PR 00729 |
| OCASIO MALDONADO, YASHIRA M. | URB. MIRAMELINDA ESTATE CALLE TIQUA #206 RIO GRANDE PR 00745 |
| OCASIO MELENDEZ, MAYRA LUZ | AVE. BARBOSA #606 RIO PIEDRAS PR 00936 |
| OCASIO MELENDEZ, MAYRA LUZ | PO BOX 331 TRUJILLO ALTO PR 00977 |
| OCASIO MENDEZ, SANDRA G | 7000 CARR. 844 BOX 117 COND. ESTANCIAS DEL BLVD. SAN JUAN PR 00926 |
| OCASIO MONSERRATE, BENIGNO | CALLE PRAVIA 30 #22, VILLA ASTURIAS CAROLINA PR 00983-2959 |
| OCASIO MONTALVO, CARLOS J | HC 04 BOX 14842 ARECIBO PR 00612 |
| OCASIO MONTANEZ, LUIS ALBERTO | 152 ESMERALDA A-9 URB VILLAS PATILLAS PATILLAS PR 00723 |
| OCASIO MORALES, JOSE L. | CALLE DORADO #53 BUZON 668 LOS PENAS SAN JUAN PR 00924 |
| OCASIO NAZARIO, RIGOBERTO | PO BOX 560398 GUAYANILLA CO 00656 |
| OCASIO NAZARIO, RIGOBERTO | URB. SAN FRANCISCO #78, CALLE SAN MIGUEL YAUCO PR 00698 |
| OCASIO NEGRON, EDGAR | C/JUANCHO LOPEZ # 32 BO. SABANA GUAYNABO PR 00965 |
| OCASIO NIEVES, VILMA | HC 67 BOX 13503 BAYAMON PR 00956 |
| OCASIO ORTEGA, NELIDA | PO BOX 56214 BAYAMON PR 00960 |
| OCASIO ORTIZ, ANA H. | CALLE 21 EDIF B-17 APTO 253 INTERAMERICANA GARDENS APARMENT TRUJILLO ALTO PR 00976 |
| OCASIO ORTIZ, ZULIVETTE | P.O. BOX 681 CANOVANAS PR 00729 |
| OCASIO OSORIO, VANESSA | COND BAYAMONTE APTO 1202 BAYAMON PR 00956 |
| OCASIO OYOLA, LIZA | 505 MUNOZ AVENUE, PRUDEUIO RIVERA W/AINEZ SAN JUAN PR 00936 |
| OCASIO OYOLA, LIZA | PO BOX 363225 SAN JUAN PR 00936-3225 |
| OCASIO OYOLA, LIZA | URB COLINAS DE FAIRVIEW 4U4 CALLE 214 TRUJILLO ALTO PR 00976 |
| OCASIO PAGAN, CARMEN MARIA | HC-03 BOX 9681 BO JAGUAS GURABO PR 00778-9779 |
| OCASIO PAGAN, MILAGROS | HC 03 BOX 9670 GURABO PR 00778 |
| OCASIO RAMOS, WILFREDO | URB PONCE DE LEON 287 CALLE 23 GUAYNABO PR 00969 |
| OCASIO RIOS, LUZ Z | 518 PARCELAS FALU CALLE SAN JUAN PR 00924-1267 |
| OCASIO RIVERA, CARMEN M. | 15 VISTAS DEL VALLE MANATI PR 00674 |
| OCASIO RIVERA, IRIS E. | 199 BOULEVARD DE LA CEIBA SAN LORENZO PR 00754 |
| OCASIO RODRIGUEZ, EVELYN | HC-69 BOX 16173 BAYAMON PR 00956 |
| OCASIO RODRIGUEZ, SHEILA | RR #4 BUZON 2824 BAYAMON PR 00956 |
| OCASIO RODRIGUEZ, WILLIAM R | COMUNIDAD SAN ROMUALDO BUZON 58 CALLE D HORMIGUEROS PR 00660 |
| OCASIO ROSARIO, CARMEN T. | BO. PIEDRAS BLANCAS C/6 DE ENERO #3 HC-02 BOX 5042 GUAYNABO PR 00970 |
| OCASIO ROSARIO, EDWIN F. | H15 CALLE 15 JDNS. DE CAPARRA BAYAMON PR 00959 |
| OCASIO ROSARIO, JOSEFA | BO. DAMIAN ABAJO HC-02 BOX 8674 OROCOVIS PR 00720 |
| OCASIO SANCHEZ, JORGE | AVE:RAMOS ANTONINI 21 BO AMELIA GUAYNABO PR 00965 |
| OCASIO SANJURJO, WANDY | PO BOX 1133 RIO GRANDE PR 00745-1133 |
| OCASIO SANTANA, MARLENE M | PARQUE SAN MIGUEL H 18 CALLE 6 BAYAMON PR 00958 |
| OCASIO SANTANA, MARLENE M | 6 H-18 PARQUE SAN MIGUEL BAYAMON PR 00959 |
| OCASIO SANTIAGO, JORGE A | HC61 BOX 35590 AGUADA PR 00602 |
| OCASIO SEGARRA, TEDDY R | P.O. BOX 1232 HORMIGUEROS PR 00660 |
| OCASIO SERRANO, ASHLEY | #25, URB. VALLE ESCONDIDO CALLE ESPINO RUBIAL COAMO PR 00769 |
| OCASIO SOTO, VIVIAN | URB. PALACIOS DEL RIO 1 #561 TOA ALTA PR 00953 |
| OCASIO TORRES, ELIZABETH | HC 02 BOX 6139 FLORIDA PR 00650 |

| Claim Name | Address Information |
|---|---|
| OCASIO TORRES, OSCAR V. | PO BOX 1796 GUAYAMA PR 00785-1796 |
| OCASIO VAZQUEZ, RUBEN | PASEO BARCELONA 184 SAVANNAH REAL SAN LORENZO PR 00754-3053 |
| OCASIO VAZQUEZ, VIRGINIA | URB. SAVANNAH REAL 148 PASEO BARCELONA SAN LORENZO PR 00754 |
| OCASIO, DAMARIS FEBUS | D14 1 EL CORTIJO BAYAMON PR 00956 |
| OCASIO, ISAMAR SIERRA | PO BOX 1277 AGUADA PR 00602 |
| OCASIO, JOSE A | HC 1 BOX 7260 HORMIGUEROS PR 00660 |
| OCASIO, JOSE A | URD. ESTANCIAS DEL RIO #331 HORMIGUEROS PR 00660 |
| OCASIO, JULIO C | B-7 CALLE 3 ALTURAS DE SANS SOUCI BAYAMON PR 00957 |
| OCASIO, MARIA R. | URB. COLINAS DE COROZAL B-1 CALLE MARCELINO ROSADO COROZAL PR 00783 |
| OCASIO, NYDIA ALVAREZ | URB SANTA JUANITA CALLE ALAMEDA B12 BAYAMON PR 00956 |
| OCASIO, ODALIS GOMEZ | HC 69 BOX 16174 BAYAMON PR 00956 |
| OCASIO, ODALIS GOMEZ | URB EXT VILLA RICA Z-4 CALLE 10 BAYAMON PR 00959 |
| OCASIO, VICTOR AVILES | BOX 17 LAJAS PR 00667 |
| OCASIO, VICTOR AVILES | ANTOAN FIGUEROA HERNANDEZ CALLE PRINCIPAL 21, URB. EL RETIRO SAN GERMAN PR 00683 |
| OCASIO-ACEVEDO, SYLVIA GRISELLE | CASA I-16 CALLE 10 URB. SAN FELIPE ARECIBO PR 00612 |
| OCHER ROSE, L.L.C | ADRIANNA CANO 909 3RD AVENUE, P.O. BOX 6303 NEW YORK NY 10022 |
| OCTAVIANI REYES, MIGUEL | URB. HACIENDA FLORIDA 489 CALLE GERANIO YAUCO PR 00698 |
| OCTAVIANI VELEZ, EDNA H | URB. LOS PINOS C/ GARDENIA 524 YAUCO PR 00698 |
| OCURRIO NIEVES, ZAIDA I. | CALLE 31 BLOQUE 31 #URB. VILLA ASTURIAS CAROLINA PR 00983 |
| OFARRILL, GLORIMAR | CALLE 2 FINAL A-9 SAINT JUST TRUJILLO ALTO PR 00976 |
| OJEDA ALICEA, SARAH N | URB LOS MONTES ALONDRA 357 DORADO PR 00646 |
| OJEDA ALICEA, SARAH N | CALE ABRA ESTIEEHA HATO TEJAL BEJARIO PR 00961 |
| OJEDA CANALES, MILADY M | JARDINES DE RIO GRANDE CALLE 44 AX-95 RIO GRANDE PR 00745 |
| OJEDA CASTRO, CARMEN D | URB RIO GRANDE ESTATES D31 CALLE 6 RIO GRANDE PR 00745 |
| OJEDA COLON, MINELLY | CC-30 COLON PARC. VAN SCOY BAYAMON PR 00957 |
| OJEDA DAVILA, MARIA DEL CARMEN | UNIVERSITY GARDENS GEORGETOWN 1015 SAN JUAN PR 00927 |
| OJEDA DIAZ, NAYDA | URB BRISAS DE CANOVANAS 138 CALLE ZORZAL CANOVANAS PR 00729 |
| OJEDA DIEZ, FRANCISCO | BAYSIDE COVE BOX 202 105 ARTERIAL HOSTOS AVE SAN JUAN PR 00918 |
| OJEDA ESPADA, ANGEL | 45 PASEO DE LAS FLORES SAN LORENZO PR 00754 |
| OJEDA FRADERA, JANNETTE | FB-14 C/A PEREZ PIERET URB LEVITTOWN TOA BAJA PR 00949 |
| OJEDA FRADERA, JENNIFER | 6TA SECC LEVITOWN FB 14 CALLE ANTONIO PEREZ TOA BAJA PR 00949 |
| OJEDA FRADERA, JENNIFER | FB-14 C/A. PEREZ PIERET TOA BAJA PR 00949 |
| OJEDA LOPEZ, WILMARIE I. | URB. ROYAL GARDENS F30 CALLE ALICIA BAYOMON PR 00957 |
| OJEDA MORALES, VLADIMIR A. | URB. PEDREGALES #151 RIO GRANDE PR 00745 |
| OJEDA OCASIO, LUMARY | URB. VALLE TOLIMA L-53 C/JOSSIE PEREZ CAGUAS PR 00725 |
| OJEDA PEREZ, ANA LUISA | CALLE MOZART #715 REPARTO SEVILLA RIO PIEDRAS SAN JUAN PR 00924 |
| OJEDA PEREZ, ANA LUISA | URB. COUNTRY CLUB CALLE 516 QF-2 CAROLINA PR 00982 |
| OJEDA RIVERA, OLGA V | CITY PALACE 814 CALLE LA VICTORIA NAGUABO PR 00718 |
| OJEDA RODRIGUEZ, JOSE L. | PMB 541 P.O. BOX 2017 LAS PIEDRAS PR 00771 |
| OJEDA RODRIGUEZ, MARIA | RR 36 BOX 6275 SAN JUAN PR 00926 |
| OJEDA ROMAN, IRIS D. | CORD PARQUE MONACILLAS 1800 CALLE SAN GREGORIA APT 1209 SAN JUAN PR 00921 |
| OJEDA SANTANA, MARIBEL | URB VILLA CONCEPTCION APT 203 BO SABONA GUAYNABO PR 00965 |
| OJEDA TORRES, LAURA E | RR6 BOX 9776 SAN JUAN PR 00926 |
| OJEDA TORRES, MARIBED | BO. MAIZALES CARR.31 R970 K-2 H-6 HC-1 BOX 4247 NAGUABO PR 00718 |
| OJEDA, LEOMARY | VIA 13 2HL 423 VILLA FONTANA CAROLINA PR 00983 |
| OJEDA, LESTER E | CR 2 VIA 3 #602 VILLA CAROLINA PR 00983 |
| OJEDA-TORRES, ORLANDO | 5156 BO. DAGUAO NAGUABO PR 00718 |
| OLAN MARTINEZ, GERARDO | URB. VLLAS DEL CAFETAL C-14 L-15 YAUCO PR 00698 |

| Claim Name | Address Information |
|---|---|
| OLAN MARTINEZ, WILMER E. | HC-02 BOX 228 GUAYANILLA PR 00656 |
| OLAVARRIA FRANQUI, NILDA DORIS | URB. EST. CALLE CAOBOS 109 MAYAGUEZ PR 00680 |
| OLAVARRIA VALLE, LUZ E | P.O BOX 13022 SAN JUAN PR 00908 |
| OLAVARRIA VALLE, LUZ E | PO BOX 13022 SAN JUAN PR 00908-3022 |
| OLAZAGASTI GONZALEZ, RAFAEL | TORRIMAR C/VALENCIA #24 GUAYNABO PR 00966 |
| OLAZAGASTI ROSA, JOSE J. | HC 64 BOX 7057 PATILLAS PR 00723 |
| OLERO, JOSE OTERO | CALLE 6 #116 VEGA BAJA PR 00693 |
| OLIQUES MALDONADO, RAFAEL | URB ROLLING HILLS N-309 CALLE JAMAICA CAROLINA PR 00987 |
| OLIVARES VARGAS, JESSICA | HC 02 BOX 7986 JAYUYA PR 00664 |
| OLIVARES, MARITZA ROSA | 927 ASTURIAS VILLA GRANADA SAN JUAN PR 00923 |
| OLIVARES, SONIA RAMIREZ | URB ALTURAS DE FAIRVIEW D67 CALLE 6 TRUJILLO ALTO PR 00976 |
| OLIVENCIA HENRIQUEZ, EIRA S | LAS QUINTAS 269 CALLE REINA ISABEL L-5 SAN GERMAN PR 00683 |
| OLIVENCIA MARCHANY, EDGARDO C. | URB. LA MONSERRATE CALLE 6 D- 21 A HORMIGUEROS PR 00660 |
| OLIVER AGOSTO, ROBERTO | HC-69 BOX 15922 BAYAMON PR 00956 |
| OLIVER ARCE, BARBARA | URB. LOS ANGELES CALLE LUNA 114 CAROLINA PR 00979 |
| OLIVER BAEZ, RAFAEL | BO PALOMAS 7A CALLE 1 YAUCO PR 00698 |
| OLIVER CANABAL, CARMEN | PO BOX 5093 CAGUAS PR 00726-5093 |
| OLIVER CEBOLLERO, LUCILLE | PO BOX 1444 LAJAS PR 00667 |
| OLIVER CRUZ, ERIC J. | COND. CARIBBEAN TOWERS 670 AVE. PONCE DE LEON APTO 1032 SAN JUAN PR 00907 |
| OLIVER ESTIEN, LIZZETTE | COND BAHIA EDFA APT 115 SAN JUAN PR 00907 |
| OLIVER ORTIZ, FRANCISCO | URB. VEGA SERENA 436 MARGARITA ST. VEGA BAJA PR 00693 |
| OLIVER VELEZ, MICHELLE D | 23 CALLE CARRAU BO. SABALOS MAYAGUEZ PR 00680 |
| OLIVERA ACEVEDO, LISANDRA | 243 C PARIS PMB 1591 SAN JUAN PR 00917 |
| OLIVERA AMELY, VIRGILIO | BOX ROSARIO ALTO 10279 CARR. 348 KM 14.5 SAN GERMAN PR 00683 |
| OLIVERA OLIVERA, ELIA M. | 5146 CALLE RENIFORME URB. JARDINES DEL CARIBE PONCE PR 00728 |
| OLIVERA ORTIZ, MINERVA | T-6 19ST. URB. VERSAILES BAYAMON PR 00956 |
| OLIVERA PEREZ, JACKELINE | HC 2 BOX 6383 GUAYANILLA PR 00656-9708 |
| OLIVERA RIVERA, ARNOL | HC 04 BOX 11491 YAUCO PR 00698 |
| OLIVERA RIVERA, MARIA TERESA | 8 CALLE RUFINA GUAYANILLA PR 00656-1809 |
| OLIVERA RIVERA, MARIA TERESA | DEPARTAMENTO DE LA FAMILIA -ADFAN 210 SABANETAS INDUSTRIAL PARK, MERCEDITA PONCE PR 00715 |
| OLIVERA RODRIGUEZ, JOSE N | 7718 DR TOMMAYRAC URB. MARIANI PONCE PR 00717 |
| OLIVERA, CARMEN | CALLE JAGUEY T-8 URB SANTA ELENA GUAYANILLA PR 00656 |
| OLIVERA, CARMEN | CALLE 16 T 8 EXT SANTA ELENA GUAYANILLA PR 00656-0000 |
| OLIVERAS AGUEDA, JOSE L. | C/MANUEL PADILLA 4 TOA BAJA PR 00949 |
| OLIVERAS ALVAREZ, SONIA | REPTO ESPERANZA 12 CJAZMIN GUAYNABO PR 00969 |
| OLIVERAS BETANCOURT, JOEL | PO BOX 4040 GUAYNABO PR 00970 |
| OLIVERAS CARTAGENA, LIZZETTE | URB JARDINES DE CAPARRA DD-17 CALLE 41 BAYAMON PR 00959 |
| OLIVERAS CRUZ, LUIS ALBERTO | 6507 CALLE CRIPTON URB. PUNTO ORO PONCE PR 00728 |
| OLIVERAS DE JESUS, CHARLENE S | 11127 CYRILLA WOODS DR ORLANDO FL 32832-7919 |
| OLIVERAS DE JESUS, CHARLENE S | RR 10 BOX 10079 SAN JUAN PR 00926 |
| OLIVERAS DIAZ, MARIA | HC 05 BOX 53490 CAGUAS PR 00725-9210 |
| OLIVERAS GARCIA, MIGUEL F | URB LA VISTA F23 VIA CORDILLERAS SAN JUAN PR 00924 |
| OLIVERAS GONZALEZ, ADIS | URB. SEVERO QUINONEZ C/ ULISES ORTIZ #61 CAROLINA PR 00985 |
| OLIVERAS GONZALEZ, AIDA | HC 1 BOX 10602 ARECIBO PR 00612 |
| OLIVERAS LEBRON, EVELYN | VILLA PANAMERICANA EDF D APT 604 SAN JUAN PR 00924 |
| OLIVERAS MARTINEZ, ANA R. | ALTS DE BORIQUEN-CALLE MAROJO 6223 JAYUYA PR 00664-9502 |
| OLIVERAS MARTINEZ, EDNA | ALTURAS DE RIO GRANDE L 244 CALLE MAIN RIO GRANDE PR 00745 |
| OLIVERAS OCASIO, LUIS | RR5 BOX 5001 BAYAMON PR 00956 |

| Claim Name | Address Information |
|---|---|
| OLIVERAS ORTIZ, NATIVIDAD | 268 BARTOLOME LAS CASAS SAN JUAN PR 00915 |
| OLIVERAS ORTIZ, NATIVIDAD | VILLA PALMERAS 268 BARTOLOME LAS CASAS SAN JUAN PR 00915 |
| OLIVERAS ORTIZ, NATIVIDAD | RAYMONS L PEREZ OLIVERAS 5241 W GLENN DR GLENDALE AZ 85301 |
| OLIVERAS ORTIZ, NATIVIDAD | RAYMOND L PEREZ OLIVERAS 5241 W GLENN DR GLENDALE AZ 85301 |
| OLIVERAS PACHECO, JUAN | HC 2 BOX 10735 YAUCO PR 00698 |
| OLIVERAS RIVERA, CARMEN | SAN RAFAEL ESTATE 241 CBROMELIAS BAYAMON PR 00959 |
| OLIVERAS ROSARIO, RAFAEL | H C 01 BOX 5184 CARR 149 KM 15.5 BO JAGUAS SANTA CLARA CIALES PR 00638 |
| OLIVERAS TORO, BRENDA L. | URB. ESTANCIAS DE YAUCO L-18 CALLE ZIRCONIA YAUCO PR 00698 |
| OLIVERAS TORRES, LORNA J. | VILLA ESMERALDA 22 CALLE CORAL PENUELAS PR 00624 |
| OLIVERAS TORRES, MILLIE | PO BOX 1601 BAYAMON PR 00960-1601 |
| OLIVERAS VARGAS, ALIS Y. | DEPARTAMENTO DE EDUCACION HC 1 BOX 3803 UTUADO PR 00641 |
| OLIVERAS VARGAS, ALIS Y. | HC 1 BOX 3003 UTUADO PR 00641 |
| OLIVERAS VARGAS, ALIS Y. | HC 1 BOX 3803 UTUADO PR 00641 |
| OLIVERAS VARGAS, JESSICA | HC 02 BOX 7986 JAYUYA PR 00664-9610 |
| OLIVERAS VAZQUEZ, GEYSA T. | URB VALLES DE ARAMANA #60 CALLE POMARROSA COROZAL PR 00783 |
| OLIVERAS, CARMEN A. | 4 CALLE 20 BLK 20 SIERRA BAYAMON BAYAMON PR 00961 |
| OLIVERAS, ELENA | COOP. JARD. SAN IGNACIO-B- APTO: 1307-B SAN JUAN PR 00927 |
| OLIVERAS-GONZALEZ, SONIA MARIA | COND. TORRES 220 #49 APT. 413-B SAN JUAN PR 00924 |
| OLIVERO APONTE, BRENDA I. | URB. HACIENDA GUAMANI NUM. 140 CALLE HIGUILLO GUAYAMA PR 00784 |
| OLIVERO FILOMENO, JOSIAN | URB PARQUE ECUESTRE L 23 CALLE THE KID CAROLINA PR 00987 |
| OLIVERO RODRIGUEZ, GLADYS M | URB VILLAS DE LOIZA CALLE-2 D-21 CANOVANAS PR 00729 |
| OLIVERO-NEGRON, NETZAIDA | PO BOX 319 SAINT JUST TRUJILLO ALTO PR 00978 |
| OLIVIERI GAZTAMBIDE, GRISELLE | URB. COLINAS DE FAIRVIEW 4G-22 CALLE 204 TRUJILLO ALTO PR 00976 |
| OLIVO GARCIA, JOSE C. | URB VILLA PRADES 610 JULIO C ARTEAGA SAN JUAN PR 00924 |
| OLIVO MARRERO, HILDA M | 384 CALLE DRYADELLA, URB. LOS PINOS II ARECIBO PR 00612 |
| OLIVO RIVERA, LUIS J. | RR-1 BOX 12464 OROCOVIS PR 00720 |
| OLIVO RIVERA, LUZ M. | PO BOX 1154 TOA BAJA PR 00951-1154 |
| OLIVO RIVERA, YOLANDA | B-10 CALLE 1 URB CONDADO MODERNO CAGUAS PR 00725 |
| OLIVO RUIZ, MARIA VIRGINIA | CALLE MAGA M-5 URB. QUINTAS DE DORADO DORADO PR 00646 |
| OLMA MATIAS, MALDA I. | HC-03 BOX 220099 ARECIBO PR 00612 |
| OLMEDA CASTRO, DANIEL | HC 15 BOX 15139 HUMACAO PR 00791-9476 |
| OLMEDA GALARZA, GEOVANNI | URB. BAYAMON GARDENS L-36 CALLE 14 BAYAMON PR 00957 |
| OLMEDA MIRANDA, WILLIAM V. | HC 3 BOX 12586 BO. BARRAZAS CAROLINA PR 00985 |
| OLMEDA MORALES, OLGA I. | PO BOX 3122 CAGUAS PR 00726-3122 |
| OLMEDA PEREZ, VERONICA | CALLE SAN JOSE #148 ESTE GUAYAMA PR 00784 |
| OLMEDA REYES, HECTOR L | PO BOX 697 CIDRA PR 00739 |
| OLMEDA RODRIGUEZ, DIANA J | CALLE 15 DF13 RES BAIR CAGUAS PR 00725 |
| OLMEDA RODRIGUEZ, VICTOR A | LAS CASCADAS C/AGUAS CRISTALINAS 1524 TOA ALTA PR 00953 |
| OLMEDA SANTANA, JEANETTE | URB MABU E 5 CALLE 1 HUMACAO PR 00791 |
| OLMEDO HERNANDEZ, DAIZULEIKA | ALT DE HATO NUEVO 371 CALLE RIO JACABOA GURABO PR 00778-8446 |
| OLMEDO MORALES, MD, LUIS N. | S-3 #13 CALLE 3 SAN JUAN PR 00926 |
| OLMEDO RODRIGUEZ, VICTOR A. | VICTOR OLMEDO RODRIGUEZ URB. LEVITTOWN CJ 3 CALLE DR. GUZMAN RODRIGUE TOA BAJA PR 00949 |
| OLMEDO RODRIGUEZ, VICTOR A. | 1524 CALLE AGUAS CRISTALINAS LAS CASCADAS TOA ALTA PR 00953 |
| OLMO BARRERIRO, CARMEN IRIS | URB. LAQUILLO MAR CALLE C/CC 78 LAQUILLO PR 00773 |
| OLMO IGLESIAS, JORGE L. | UNIVERSITY GARDENS CALLE MAGA D-8 ARECIBO PR 00612-7817 |
| OLMO LLANOS, MARIA D | LAS DOLORES 152A CALLE BRAZIL RIO GRANDE PR 00745 |
| OLMO MEDINA, LUZ | BO AMELIA RES. ZENON DIAZ VARCARCEL GUAYNABO PR 00965 |
| OLMO MEDINA, LUZ | EDIF. 4 APTO 23 RES. ZENON O. VAUCALCEL BO. AMELIA GBO. GUAYNABO PR 00965 |

| Claim Name | Address Information |
| --- | --- |
| OLMO ROMERO, HECTOR | URB FOREST PLANTATION 82 CALLE NISPERO CANOVANAS PR 00729 |
| OLMO SALAZAR, WILFREDO | HC 08 BOX 65084 HATO ARRIBA ARECIBO PR 00612 |
| OLMO TORRES, MARZALIS | URB ALTURAS DE SAN PEDRO O23 CALLE SAN CRISTOBAL FAJARDO PR 00738 |
| OLMO TORRES, MARZALIS | PO BOX 1224 LUGULLIO PR 00773 |
| OLMO TORRES, MERLLY | URB ALTURAS DE SAN PEDRO X3 CALLE SAN IGNACIO FAJARDO PR 00738-5020 |
| OLMO TORRES, MORAIMA | URB VILLAS DE LOIZA CALLE 38 MM33 CANOVANAS PR 00729 |
| OLMO TORRES, MORAIMA | #415 PASEO FLORIDA URB. CIUDAD JARDIN CONOVANAS PR 00729 |
| OLMO TUBENS, EURENCIA | CONDOMINIO DORAL PLAZA APT. 2M GUAYNABO PR 00966 |
| OLMO VELEZ, ISRAEL | HC7 BOX 33633 CAGUAS PR 00727 |
| OMS CINTRON, SHEILA | URB LA MILAGROSA F 5 RUBI SABANA GRANDE PR 00637 |
| OMS TORO, TERESINA | 262 FELIX CASTILLO MAYAGUEZ PR 00680 |
| ONEIL ONEIL, IVAN | CALLE INGLATERRA 2017 BARRIO SANTURCE PR 00915 |
| ONEILL GOMEZ, ELIZABETH | URB VILLA DE CANEY E4A CALLE MAJAGUA TRUJILLO ALTO PR 00976 |
| ONEILL GOMEZ, ELIZABETH | VILLAS DE CANEY C / MAJAGUA TRUJILLO ALTO PR 00976 |
| ONEILL MARTINEZ, AGNES M | COND PLAZA UNIVERSITARIA 2000 839 CALLE ANASCO 1210 SAN JUAN PR 00925 |
| ONEILL MARTINEZ, AGNES M | AGNES M.ONEILL MARTINEZ, ESPECIALISTA EN PENSIONES ADMINISTRACION PARA EL SUSTENTO DE MENORES PO BOX 70376 SAN JUAN PR 00936-8376 |
| ONEILL MARTINEZ, MYRIAM ANTONIA | PARQ DEL MONTE 2 KK6 CALLE URAYOAN CAGUAS PR 00727-7715 |
| ONEILL MORALES, DAMARIS | LOS COLOBOS PARK 111 CALLE ALMENDRO CAROLINA PR 00987 |
| ONEILL NEGRON, ROLANDO | HC 1 BOX 23313 CAGUAS PR 00725 |
| ONEILL ORTA, DELIA IVETTE | RR #10 BOX 10521 SAN JUAN PR 00926 |
| ONEILL ROSADO, MELVIN | URB. SANTIAGO IGLESIAS #1412 CALLE PILLOT GUAYNABO PR 00921 |
| ONEILL ROSADO, MELVIN | PO BOX 2283 GUAYNABO PR 00970-2283 |
| ONNA CASTELLANO, KATHERINE | COND SANTA MARIA II APTO 1406 SAN JUAN PR 00924 |
| OPE / DIANA M ABREU RIVERA | DIANA M. ABREU RIVERA 154 JARDINS DE WARAMITO CALLE TRINITANIA NARAJITO PR 00719 |
| OPE / DIANA M ABREU RIVERA | PO BOX 9024140 SAN JUAN PR 00902-4140 |
| OPIO PAGAN, ROSA E | BARRIO PALO SCCU BUZON 74 MAUNABO PR 00707 |
| OPIO RODRIGUEZ, KARRIE LUZ | B-56 CALLE BAHIA 5UR URB. VILLA MARINA GURABO PR 00778 |
| OPIO, CARMEN SALGADO | HC 06 BOX 9924 GUAYNABO PR 00971 |
| OPPENHEIMER ROSARIO, LUIS M. | C/34 AN-12 JARDINES COUNTRY CLUB CAROLINA PR 00983 |
| OPPS CULEBRA HOLDINGS, L.P. | JONES DAY ATTN: BENJAMIN ROSENBLUM, ESQ. 250 VESEY STREET NEW YORK NY 10281 |
| OPPS CULEBRA HOLDINGS, L.P. | THE BANK OF NEW YORK MELLOW 2 HANSON PLACE, 7TH FLOOR ANN MARIE CAMPBELL (A/C 674369) BROOKLYN NY 11217 |
| OPPS CULEBRA HOLDINGS, L.P. | C/O OAKTREE CAPITAL MANAGEMENT, L.P.; ATTN: EMILY STEPHENS 333 SOUTH GRAND AVE., 28TH FLOOR LOS ANGELES CA 90071 |
| OQUENDO CALDERAS, MANUEL | P11 C/HALCON URB VISTA DEL MORRO CATANO PR 00962 |
| OQUENDO CALDERAS, MANUEL | BDA VIETNAM 4 CALLE C GUAYNABO PR 00965 |
| OQUENDO CAMACHO, VIRGEN C. | URB LA ESPERANZA CALLE 9 H-10 VEGA ALTA PR 00692 |
| OQUENDO CARDONA, ELVIRA | NUEVA VIDA EL TUQUE CALLE JUAN P. VARGAS #P27 PONCE PR 00728 |
| OQUENDO COLON , ANGEL NOEL | CALLE GUADALAJARA 1047 URB VISTA MAR CAROLINA PR 00983 |
| OQUENDO COLON , ANGEL NOEL | F-6 C/RAMON QUINONES CAROLINA PR 00983 |
| OQUENDO CONCEPCION, ALVIN | URBANIZACION LOS FLAMBOYANES CALLE UCAR, T-11 GURABO PR 00778 |
| OQUENDO CRUZ, MARITZA | CAMPO ALEGRE I-29 CALLE ARECA BAYAMON PR 00956 |
| OQUENDO DEL VALLE, OLGA I | URB. MUNOZ MARIN CALLE 2 #5 SAN LORENZO PR 00754 |
| OQUENDO DIAZ, MILTON | CALLE ORION FI IRLANDALTIGHT BAYAMON PR 00956 |
| OQUENDO DIAZ, NURIA S. | URB. TOA ALTA HEIGHTS C/35 A#AM-1 TOA ALTA PR 00953 |
| OQUENDO GARCIA, MYRNA L | URB LAS VEGAS H47 CALLE 5 CATANO PR 00962 |
| OQUENDO HERNANDEZ, CARLOS | NC-23 CAMINO DE LOS ABADES MANSION DEL NORTE TOA BAJA PR 00949 |
| OQUENDO ISALES, LOURDES | CALLE 2 BOX 233 VILLAS DORADAS G22 CANOVANAS PR 00729 |

| Claim Name | Address Information |
|---|---|
| OQUENDO KUILAN, ANGEL L | HC 46 BOX 5882 DORADO PR 00646-9627 |
| OQUENDO LABOY, ANA G. | QTAS DE GUASIMA C13 CALLE T ARROYO PR 00714 |
| OQUENDO LABOY, ANA G. | BAJOS HC 763 BOX 6943 PATILLAS PR 00723 |
| OQUENDO MORALES, HECTOR L | HC 1 BOX 17249 3 BO MARIANA HUMACAO PR 00791 |
| OQUENDO MORALES, JULIO R | HC 1 BOX 17249 HUMACAO PR 00791 |
| OQUENDO OLIVO, JOSE A | URB. VILLAS DE ESTE CALLE AMATISTA 1027 CANOVANAS PR 00729 |
| OQUENDO OTERO, VIVIAN E. | URBANIZACION LOS FLAMBOYANES CALLE UCAR, T-11 GURABO PR 00778 |
| OQUENDO RIVERA, CARLOS J | URB LAS VEGAS D9 AVE FLOR DEL VALLE CATANO PR 00962 |
| OQUENDO RIVERA, JORGE A | BOX 402 COROZAL PR 00783 |
| OQUENDO RIVERA, MARIA D | URB JARDINES COUNTRY CLUB AL11 CALLE 43 CAROLINA PR 00983 |
| OQUENDO RIVERA, VICTOR | PO BOX 6886 SAN JUAN PR 00914-6886 |
| OQUENDO SOTO, GLORIA E. | PO BOX 577 JAYUYA PR 00664 |
| OQUENDO TORANO, LILIANA J | B 10 URB JESUS MARIA LAGO UTUADO PR 00641 |
| OQUENDO TORRES, BENEDICTO | HC 03 BOX 12059 UTUADO PR 00641 |
| OQUENDO VAZQUEZ, GERSON | URB SAN MARTIN 28 CESAR CONCEPCION CAYEY PR 00736 |
| OQUENDO, MARIBEL MARTINEZ | E-8 CALLE H GOLDEN GATE II CAQUAN PR 00727 |
| OQUENDO, REY SEPULVEDA | URB LAS PRADERAS 1086 CALLE TOPACIO BARCELONETA PR 00617 |
| ORAMA CARTAGENA, MICHAEL | URB RIVERVIEW ZA-32 CALLE 36 BAYAMON PR 00961 |
| ORAMA RAMOS, JOSE J | NORA CRUZ MOLINA P.O. BOX 2795 ARECIBO PR 00613-2797 |
| ORAMA RAMOS, JOSE J | P O BOX 3286 ARECIBO PR 00613-3286 |
| ORAMAS IRIZARRY, JOSE FRANCISCO | A-8 C/ YAHUECA URB. PORQUE DEL RIO CAGUAS PR 00727 |
| ORELLANA PAGAN, YOLANDA | PROMISELAND #19 CALLE TELAVIV NAGUABO PR 00718-2839 |
| ORELLANO PAGAN, DEBORAH | URB. VISTAS DE RIO BLANCO C/1 #50 NAGUABO PR 00744 |
| ORELLANO PAGAN, DEBORAH | PO BOX 280 RIO BLANCO PR 00744 |
| ORENGO ARROYO, RUTH S. | 331 CALLE JAZMIN URB. COLINAS PENUELAS PR 00624 |
| ORENGO AVILES, GASPAR | HC 04 BOX 12497 YAUCO PR 00698 |
| ORENGO BONILLA, BRENDA L | URB. EXT. SANTA TERESITA 4104 CALLE SANTA CATALINA PONCE PR 00730 |
| ORENGO MORALES, GIZEL | URB. METROPOLIS CALLE 41 2K-13 CAROLINA PR 00987 |
| ORENGO MORALES, LUIS A. | JJ21 FIGUERAS VILLA ANDALUCIA SAN JUAN PR 00926 |
| ORENGO NIEVES, HECTOR L | VILLAS DEL PRADO 792 CALLE DEL RIO JUANA DIAZ PR 00975-2773 |
| ORENSE TEBENAL , SONIA I. | PO BOX 3551 TRENTON NJ 08629-0551 |
| ORIA BORROTO, GUILLERMO A. | 200 AVE JESUS T PINERO APT.4B SAN JUAN PR 00918-4118 |
| ORLANDO OSORIO, FELIX A | HC-01 BUZON 12149 CAROLINA PR 00985 |
| ORLANDO ROURA, ANTONIO J. | LOS COLOBOS PARK 213 SAUCE CAROLINA PR 00987 |
| ORLANDO-ORTIZ, IVONNE | PO BOX 366 TRUJILLO ALTO PR 00977 |
| ORONEZ MARTINEZ, MARIA DEL CARMEN | E-13 CALLE 3 URB. LAS VEGAS CATANO PR 00962 |
| OROPEL RODRIGUEZ, EMERIDA | C #169 JARDINES DE T.A. TOA ALTA PR 00953 |
| OROPEZA HERNANDEZ, RAFAEL | QUIMILO JUNTA DE CALIDAD AMBIENTAL CARR 21 BO. MAVACILLOPS URBANOS ANTIGUO OSO BLANCO SAN JUAN PR 00936 |
| OROPEZA HERNANDEZ, RAFAEL | CALLE MYRNA K 18 TOA BAJA PR 00949 |
| OROPEZA MATIAS, JONATHAN | PASEO DONCELA H1227 LEVITTOWN TOA BAJA PR 00949 |
| OROPEZA RODRIGUEZ, FELICITA | P.O. BOX 439 TOA ALTA PR 00954 |
| OROZCO BETANCOURT, AWILDA | RR NO. 6 BOX 10945 SAN JUAN PR 00926 |
| OROZCO CLAUDIO, EDGAR | URBANIZACION PALMA ROYALE CALLE MADAGARCAR NUM. 45 LAS PIEDRAS PR 00771 |
| OROZCO FIGUEROA, HECTOR L | PMB 772 267 CALLE SIERRA MORENA SAN JUAN PR 00926 |
| OROZCO LABOY, VILMA L. | ALTURAS DE RIO GRANDE R904 CALLE 16 RIO GRANDE PR 00745 |
| OROZCO LABOY, VILMA L. | VILMA L. OROZCO LABOY P.O. BOX 11218 FERNANDEZ JUNEOS STATION SAN JUAN PR 00910 |
| OROZCO RAMOS, LYNETTE A. | P.O BOX 1172 GUAYNABO PR 00970 |

| Claim Name | Address Information |
|---|---|
| OROZCO RAMOS, LYNETTE A. | CARR 834 KM. 6.6 BO. SONADORA LLANA GUAYNABO PR 00971 |
| OROZCO RAMOS, LYNETTE A. | HC 04 BOX 5781 GUAYNABO PR 00971 |
| OROZCO RODRIGUEZ, MYRIAM | URB JOSE SEVERO QUINONES 188 CALLE 7 CAROLINA PR 00985 |
| OROZCO SANCHEZ, JUDITH | URB COUNTRY CLUB 1030 LUIS CORDOVA CHIRINO SAN JUAN PR 00924 |
| ORRACA FIGUEROA, PEDRO J. | URB. EXT VILLA RICA W-13 CALLE 16 BAYAMON PR 00959 |
| ORSINI ROSADO, SADI | URB. ROLLING HILLS V-460 CALLE OKLAHOMA CAROLINA PR 00987 |
| ORSINI VELEZ, HECTOR L | 429 LERIDA STREET CUIDAD JARDIN BAIROA CAGUAS PR 07278-1418 |
| ORTA ANES, RENEE | BORINQUEN GARDENS POPPY FF4 SAN JUAN PR 00926 |
| ORTA AVILES, CARLOS A. | URB. MARIA ANTONIA CALLE 5 #G679 GUANICA PR 00653 |
| ORTA CALDERON, JOSE | HC 03 BOX 12278 CAROLINA PR 00987 |
| ORTA CEDENO, NOEMI O | LA CENTRAL 541 CALLE 1 CANOVANAS PR 00729 |
| ORTA DE LEON, ALEJANDRO | HC 5 BOX 7156 GUAYNABO PR 00971 |
| ORTA GAUTIER, IDALIA | CALLE 95 BLOQUE 96 #6 VILLA CAROLINA CAROLINA PR 00785 |
| ORTA MELENDEZ, BERNARDO | CL-15 DR. MORALES FERRER URB. LEVITTOWN LAKES TOA BAJA PR 00949 |
| ORTA RODRIGUEZ, GERARDO | URB. ESTANCIAS DE ARECIBO 78 CALLE BONDAD ARECIBO PR 00612 |
| ORTA ROMERO, MARITZA I | 213 CALLE TAPIA SAN JUAN PR 00911 |
| ORTA ROMERO, MARITZA I | VILLA PALMERAS 213 CALLE TAPIA SAN JUAN PR 00911 |
| ORTA ROSADO, JUAN C. | 104 CALLE PILAR CATANO PR 00962 |
| ORTEGA BAEZ, ALMA L | HC 1 BOX 20827 CAGUAS PR 00725-8940 |
| ORTEGA BARRETO, GERARDO | URB. PROVINCIAS DEL RIO 2 248 CALLE CIBUCO COAMO PR 00769 |
| ORTEGA BERNARD, ANA GLORIA | AA-23 CIBUCO PARQUE DEL MONTE CAGUAS PR 00727 |
| ORTEGA CABRERA, CARMEN | URB. VENUS GARDENS 645 CALLE CUPIDO SAN JUAN PR 00926 |
| ORTEGA CORTIJO, MILKA Y. | HC05 BOX 7630 GUAYNABO PR 00971 |
| ORTEGA DIAZ, BLANCA | 746 CALLE TITO RODRIGUEZ SAN JUAN PR 00915-3915 |
| ORTEGA ERAZO, PABLO | H C 5 BOX 7281 GUAYNABO PR 00971 |
| ORTEGA FALCON, ANA M. | RR 12 BOX 10025 BAYAMON PR 00956 |
| ORTEGA FIGUEROA, MERCY | URB VILLAS DE LOIZA LL4 CALLE 41 CANOVANAS PR 00729 |
| ORTEGA FUENTES, JORGE M. | URB. SANTA MONICA B7 CALLE 2 BAYAMON PR 00957 |
| ORTEGA HERNANDEZ, WANDA O. | P.O. BOX 1939 ISABELA PR 00662 |
| ORTEGA LOPEZ, CARMEN | RR 12 BOX 10053 BAYOMON PR 00956 |
| ORTEGA MORALES, GRACE M | PO BOX 40213 SAN JUAN PR 00940 |
| ORTEGA MORALES, KISS M | 7981 CLOS BRAVOS SABANA SECA PR 00952 |
| ORTEGA NIEVES, ADA L | HC 73 BOX 4325 NARANJITO PR 00719 |
| ORTEGA PIRIS, JENNIFER | URBANIZACION COUNTRY CLUB MX8 CALLE 434 CAROLINA PR 00983 |
| ORTEGA RAMOS, MIRIAM E | URB ALTURAS DE BAY PASEO A53 BAYAMON PR 00956 |
| ORTEGA RIOS, GRISEL | SAINT JUST 63 CALLE 6 TRUJILLO ALTO PR 00976 |
| ORTEGA RIVERA, SACHALIS D. | URBANIZACION CITY PARADISE CALLE TABONUCO #12 BARCELONETA PR 00617 |
| ORTEGA RODRIGUEZ, EDGARDO RAFAEL | PO BOX 6230 STA 1 BAYAMON PR 00961 |
| ORTEGA ROLON, CARMEN DELIA | 96 CALLE CIARA DEL NORTE URB.CIARA DEL SOL VEGA BAJA PR 00693 |
| ORTEGA SABAT, DELIA E. | 217 CALLE CERAMICA SAN JUAN PR 00918 |
| ORTEGA SANTIAGO, ELIZABETH | URB VENUS GARDENS AF5 CALLE TORREON SAN JUAN PR 00926 |
| ORTEGA VARGAS, VERONICA | PO BOX 400 ISABELA PR 00662 |
| ORTEGA VELEZ, SONIA N. | 1 COND BAYAMONTE 509 BAYAMON PR 00956 |
| ORTEGA, DAILA | CALLE 15 # A 14 GUAYNABO PR 00969 |
| ORTEGA, MARIBEL | URB VISTA MAR 864 CALLE SANTANDER CAROLINA PR 00983 |
| ORTEGA-MALDONADO, ELLIOT | PO BOX 194 BARRANQUITAS PR 00794 |
| ORTEGA-RAMIREZ, MARIA VIRGINIA | MAXIMILIANO TRUJILLO-GONZALEZ PMB 429 100 GRAND PASEOS BLVD. SUITE 112 SAN JUAN PR 00926-5955 |
| ORTIZ ACEVEDO, DAMARIS | 54 C/COMERCIO APT. 208 PONCE PR 00730 |

| Claim Name | Address Information |
|---|---|
| ORTIZ ACOSTA, FERNANDO | PO BOX 161 JUNCOS PR 00777-0161 |
| ORTIZ ACOSTA, HILDA | URB. SANTA MARIA CASA E-22 CALLE 4 SAN GERMAN PR 00683 |
| ORTIZ ACOSTA, JANNETTE | COND. TORREMOLINOS TOWER B-11 CALLE I, APARTAMENTO 601 GUAYNABO PR 00969-3627 |
| ORTIZ AGOSTO, NANETTE | PO BOX 1610 COROZAL PR 00783 |
| ORTIZ AHORRIO, EDGAR | URBANIZACION LAS BRISAS 137 CALLE 3 ARECIBO PR 00612 |
| ORTIZ ALAMEDA, CARMEN R. | 55 CALLE SAN BLAS LAJAS PR 00667 |
| ORTIZ ALICEA, NIMIA | PO BOX 1062 ENSENADA PR 00647 |
| ORTIZ ALICEA, NIMIA | 21 CALLE: SAN FELIPE ENSENADA PR 00647-1062 |
| ORTIZ ALVARADO, KARLA M. | SEC LA PONDEROSA 685 CALLE GIRASOL RIO GRANDE PR 00745 |
| ORTIZ ALVARADO, WILMA LIZ | PO BOX 783 NARANJITO PR 00719 |
| ORTIZ ALVAREZ, LOYDA | HC-02 BOX 11133 HUMACAO PR 00791-9308 |
| ORTIZ ALVERIO, CARMEN A | URB VISTA LAGO 84 GURABO PR 00778 |
| ORTIZ AMADOR, ALBERTO | HC-05 BOX 7186 GUAYNABO PR 00971-9582 |
| ORTIZ ANGELO, MILAGROS | RR #8 BOX 9632-C BAYAMON PR 00956 |
| ORTIZ ANGULO, FLORDALIZA | URB ROYAL TOWN CALLE 46 BLQ 3 10 BAYAMON PR 00956 |
| ORTIZ APONTE, MILAGROS | CALLE LIRA #111 URB. JARDINES DE BAYAMONTE BAYAMON PR 00956 |
| ORTIZ ARIGOITIA, LOURDES | CALLE CLAVELILLO R25 BAYAMON PR 00956 |
| ORTIZ ARIGOITIA, LOURDES | MUNICIPIO DE BAYAMON PROGRAMADORA PO BOX 1588 BAYAMON PR 00960 |
| ORTIZ ARROYO, BONIFACIO | PO BOX 71 YABUCOA PR 00767-0071 |
| ORTIZ ARROYO, JACKELINE | HC-01 BOX 5227 BARRAQUITAS PR 00794 |
| ORTIZ ARROYO, MANUEL ANTONIO | URB HACIENDA LA MATILDE 5675 PASEO MORELL CAMPOS PONCE PR 00728-2449 |
| ORTIZ ARVELO, GERVASIO | HC 2 BOX 9722 JUANA DIAZ PR 00795-9692 |
| ORTIZ AUFFANT, NIDIA L | BONNEVILLE GARDENS CALLE 7 I-7 CAGUAS PR 00725 |
| ORTIZ AVILES, FEDERICO | PO BOX 2631 COAMO PR 00769 |
| ORTIZ AYALA, IRIS C | PO BOX 1402 FAJARDO PR 00738 |
| ORTIZ AYALA, JOSE P | PO BOX 9022845 SAN JUAN PR 00902-2845 |
| ORTIZ AYALA, MARLY ANN | COUNTRY CLUB 1033 C/TERRA CAPO SAN JUAN PR 00923 |
| ORTIZ AYALA, MARLY ANN | CONDOMINIO PARQUES DE CUPEY 18 CALLE TAGORE APT. 1021 SAN JUAN PR 00926 |
| ORTIZ BAEZ, VICTOR | PO BOX 358 GUAYNABO PR 00970 |
| ORTIZ BATISTA, CARLOS | BO AMELIA 7 CALLE CORAL GUAYNABO PR 00965 |
| ORTIZ BENITEZ, SUHEIL | PMB 238 PO BOX 94000 COROZAL PR 00783 |
| ORTIZ BERDECIA, LUZ MARIE | HC-03 BOX 7511 BARRANQUITAS PR 00794 |
| ORTIZ BERRIOS, VILMA I | CALLE MODESTA 500 COND. BELLO HORIZONTE APT. 1009 SAN JUAN PR 00924 |
| ORTIZ BOGLIO, JACLYN | 11272 HACIENDA CONCORDIA SANTA ISABEL PR 00757 |
| ORTIZ BONILLA, MILAGROS | HC-01 BOX 5896 SAN GERMAN PR 00683 |
| ORTIZ BOSCH, OMARIS | VENUS GARDENS 679 CALLE OBREGON SAN JUAN PR 00926 |
| ORTIZ BOSCH, OMARIS | VENUS GARDENS AC 22 CALLE TAMAULIPA SAN JUAN PR 00926 |
| ORTIZ BOSCH, RODNEY | HC 03 BOX 10637 GURABO PR 00778 |
| ORTIZ BRITO, HECTOR S. | URBANIZACION PUERTO NUEVO CALLE 18 NE #1162 SAN JUAN PR 00920 |
| ORTIZ BRITO, HECTOR S. | OFICINA DEL CONTRALOR DE PUERTO RICO NUMERO 105, AVENIDA PONCE DE LEON, HATO REY SAN JUAN PR 00936 |
| ORTIZ BURGOS, JESSICA | HACIENDAS EL ZORZAL CALLE 2 D-3 BAYAMON PR 00956 |
| ORTIZ BURGOS, LEONIDES | URB FRONTERAS DE BAYAMON 219 CALLE JUAN L RAMOS BAYAMON PR 00961 |
| ORTIZ BURGOS, MARIA R. | URB. LA MONSERRATE CALLE JUAN DE JESUS LOPEZ # 38 JAYUYA PR 00664 |
| ORTIZ BURGOS, NILDA E. | PO BOX 1506 AIBONITO PR 00705 |
| ORTIZ BURGOS, SAMALI | PO BOX 4 SABANA SECA PR 00952 |
| ORTIZ CABRERA, MARCO A. | CALLE ALEGRIA 747 URB. LAS VIRTUDES SAN JUAN PR 00924 |
| ORTIZ CALDERON, CARMEN DALIA | 1129 CALLE AVILA URB. LA RAMBLA PONCE PR 00730 |
| ORTIZ CANCEL, CARMEN R. | HC 01 BOX 4069 VILLALBA PR 00766 |

| Claim Name | Address Information |
|---|---|
| ORTIZ CANCEL, CARMEN R. | HC 01 BOX 4061 VILLALBA PR 00766 |
| ORTIZ CAPELES, DELIANE M | CALLE 16 M-10 CIUDAD MASSO SAN LORENZO PR 00754-3650 |
| ORTIZ CARABALLO, DAVID | URB TURABO GARDEN PP 9 CALLE 16 CAGUAS PR 00725 |
| ORTIZ CARATTINI, GIANNA A | URB. LAS AGUILAS D13 CALLE 5 COAMO PR 00769 |
| ORTIZ CARRASQUILLO, AMARILIS | P.O. BOX 8184 CAGUAS PR 00726 |
| ORTIZ CARRASQUILLO, MARIA DEL CARMEN | APARTADO 182 CANOVANAS PR 00729-0182 |
| ORTIZ CARRERO, DILMA E. | URB. PALACIOS REALES 159 CALLE ZARZUELA TOA ALTA PR 00953 |
| ORTIZ CARRERO, ENRIQUE | HC 02 BOX 7663 COROZAL PR 00783 |
| ORTIZ CARRION, WILMA | APARTADO 1741 LUQUILLO PR 00773 |
| ORTIZ CASANOVA , RICARDO | URB. EL CORTIJO CALLE 12 H-50 BAYAMON PR 00956 |
| ORTIZ CASTRO, BETSY | BETANCES 416 BO COQUI AGUIRRE PR 00704 |
| ORTIZ CASTRO, FELIX L. | P.O. BOX 1316 ARROYO PR 00714 |
| ORTIZ CASTRO, GRISELL | PO BOX 9722 CAROLINA PR 00988 |
| ORTIZ CEDENO, ARCADIO | 130 AVENIDA CAMPOBELLO CIDRA PR 00739 |
| ORTIZ CEDENO, ARCADIO | MAESTRO DE CIENCIAS PLAZA #9827 DEPARTAMENTO DE EDUCACION, P.R. SAN JUAN PR 00936 |
| ORTIZ CENTENO , CORAL | URB. LEVITOWN 4TA SECC AU-44 C/ LEONOR (OESTE) TOA BAJA PR 00949 |
| ORTIZ CENTENO , CORAL | Z41 ROBLES URB. JARDINES DE CATENO CATANO PR 00962 |
| ORTIZ CEPEDA, BASILIO | HC4 BOX 13850 ARECIBO PR 00612-9288 |
| ORTIZ CLAS, MILDRED | URB. SYLVIA D 20 CALLE 6 COROZAL PR 00783 |
| ORTIZ CLAS, MILDRED | T-24 CALLE #15 URB SANS SOUCI BAYAMON PR 00957-4302 |
| ORTIZ CLASS, ALEXIS | LOIZA VALLEY C 160 CALLE AZUCENA CANOVANAS PR 00729 |
| ORTIZ COLLAZO, AIDELIZA | 600 PASEO 4 SAN JUAN PR 00924 |
| ORTIZ COLON, AWILDA | BO. HELECHAL APARTADO 67 BARRANQUITAS PR 00794 |
| ORTIZ COLON, CARMEN D. | 220 SEC.MONTE VERDE CIDRA PR 00739 |
| ORTIZ COLON, MARIA ANTONIA | BOX 102 CAYEY PR 00737 |
| ORTIZ COLON, NICOLAS | APT. 927 CIDRA PR 00739 |
| ORTIZ COLON, NICOLAS | APTO. 927 CIDRA PR 00739 |
| ORTIZ CONCEPCION, SANDRA | HC-46 BOX 5488 DORADO PR 00646 |
| ORTIZ CORREA, JUAN C. | SANTA MONICA L 17 CALLE 3 BAYAMON PR 00957 |
| ORTIZ COTTO, ANGEL R. | HC.4 BOX 8659 AGUAS BUENAS PR 00703 |
| ORTIZ COTTO, BETSY | PO BOX 9301 BAYAMON PR 00960 |
| ORTIZ COTTO, GLORIA ELIX | #14, STREET A, EL COQUI BAYAMON PR 00961 |
| ORTIZ COTTO, NORBERTO | AUDITOR OFICINA DEL CONTRALOR BO. CUYON, CARRETERA 162K.M. 1.7 AIBONITO PR 00705 |
| ORTIZ COTTO, NORBERTO | HC-01 BOX 6351 AIBONITO PR 00705 |
| ORTIZ CRESPO, MARIA E. | DEPARTAMENTO DE EDUCACION CARR. 146 KM 21 BARRIO CORDILLERA SECTOR VILLALOBOS CIALES PR 00638 |
| ORTIZ CRESPO, MARIA E. | PO BOX 490 CIALES PR 00638 |
| ORTIZ CRUZ , JENNITH | 100 AVE LA SIERRA APT 69 CUPEY PR 00926 |
| ORTIZ CRUZ , JENNITH | 100 AVE. LA SIERRA # 69 SAN JUAN PR 00926 |
| ORTIZ CRUZ, AWILDA MARIA | 2109-E COLLINS BLVD RICHARDSON TX 75081-2108 |
| ORTIZ CRUZ, ISABEL | URB VILLA CAROLINA 112-42 CALLE 79 CAROLINA PR 00985 |
| ORTIZ CRUZ, OMAR | 200 RAFAEL CORDERO AVESTE 140 CAGUAS PR 00725 |
| ORTIZ CRUZ, OMAR | VILLA BLANCA PMB 724 20 AVE LUIS MUNOZ MARIN CAGUAS PR 00725 |
| ORTIZ CRUZ, PATRICIA | REPTO. SAN ANTONIO #12 SABANA GRANDE PR 00637 |
| ORTIZ CRUZ, PERCIDA | 7485 C PROGRESO SABANA SECA PR 00952 |
| ORTIZ CRUZ, SONIA | URB. COLINAS DE OROCOVIX CARR. 156 KM 2.8 OROCOVIS PR 00720 |
| ORTIZ CRUZ, SONIA | PO BOX 480 OROCOVIS PR 00720 |
| ORTIZ DALGADO, AGUSTIN | 706 WILLIAM SAN JUAN PR 00915 |

| Claim Name | Address Information |
|---|---|
| ORTIZ DAVID, VICTOR M | PO BOX 190043 SAN JUAN PR 00919 |
| ORTIZ DAVID, VICTOR M | PO BOX 190099 SAN JUAN PR 00919-0099 |
| ORTIZ DAVILA, IRIS A. | PO BOX 146 LOIZA PR 00772 |
| ORTIZ DAVILA, NILKA | P.O. BOX 146 LOIZA PR 00772 |
| ORTIZ DE JESUS, CARMEN | CALLE RAMIREZ PABON #1105 APT. 6 SAN JUAN PR 00925 |
| ORTIZ DE JESUS, LIZZETTE | A-46 C/E, URB. JARDINES DE CAROLINA CAROLINA PR 00987-7103 |
| ORTIZ DE JESUS, LUMARI | COND. VEREDAS DEL PARQUE 404 BLVD. MEDIA LUNA APT. 2502 CAROLINA PR 00987-4963 |
| ORTIZ DE JESUS, NANCY | HC 04 BOX 5316 GUAYNABO PR 00971 |
| ORTIZ DE JESUS, NELSON | URB GLENVIEW GARDEN CALLE FLORIDO M-12 PONCE PR 00730 |
| ORTIZ DE LA ROSA, NOEL | A 1-16 CALLE 1 ROYAL TOWN BAYAMON PR 00956 |
| ORTIZ DEL VALLE, NITZANY | URB. MONTE SOL CALLE 3 E 8 TOA ALTA PR 00953 |
| ORTIZ DELBERT, GONZALEZ | HC-2 BOX 6339 GUAYANILLA PR 00656 |
| ORTIZ DELGADO, WANDA I. | P.O. BOX 10007 SUIT 485 GUAYAMA PR 00785 |
| ORTIZ DIAZ, ABIGAIL | P.O. BOX 1746 LAS PIEDRAS PR 00771 |
| ORTIZ DIAZ, ANGELICA M | HC 75 BOX 1886 NARANJITO PR 00719 |
| ORTIZ DIAZ, EFRAIN OMAR | PO. BOX 3656 GUAYNABO PR 00970 |
| ORTIZ DIAZ, JUDITH | BUZON RR 01 2138 CIDRA PR 00739 |
| ORTIZ DIAZ, LOURDES | URB REPTO TERESITA CALLE 7 N 13 BAYAMON PR 00961 |
| ORTIZ DIAZ, MILAGROS | APT A-308, CONDO MINIO RIVER PARK BAYAMON PR 00961 |
| ORTIZ DIAZ, ROSE A. | URBANIZACION LOS ANGELES 81 CALLE ASTROS CAROLINA PR 00979-1729 |
| ORTIZ DIAZ, SANDRA B. | SECT LAS CUCHARAS 3793 PONCE BY PASS PONCE PR 00728-1504 |
| ORTIZ DIAZ, VANESSA | SENDEROS DE JUNCOS 150 NARANJA JUNCOS PR 00777 |
| ORTIZ ECHEVARRIA, IRITZA | URB MONTE ELENA 370 CALLE ALDI DORADO PR 00646 |
| ORTIZ ESCOBAR, BRENDA | HC 06 BOX 76434 BAIROA CAGUAS PR 00725 |
| ORTIZ ESPINELL, MARINE | HC 74 BOX 52711 NARANJITO PR 00719 |
| ORTIZ ESTRADA, JORGE A | URB. ALTURAS DE SAN PEDRO CALLE SAN JORGE U28 FAJARDO PR 00738 |
| ORTIZ FALCON, JAVIER | NUM. 150 CALLE FEDERICO COSTA HATO REY PR |
| ORTIZ FALCON, JAVIER | RR4 BOX 3471 BAYAMON PR 00956 |
| ORTIZ FELICIANO, ANA M | COND MONTE SUR SECC 190 APT 326B SAN JUAN PR 00918-4609 |
| ORTIZ FELICIANO, ANA M | COMISION INDUSTRIAL DE PUERTO RICO URB. LA RIVIERA CALLE 3 BO. MARAVILLAS SAN JUAN PR 00936 |
| ORTIZ FELICIANO, MARIA M | HATO REY OESTE 226 CALLE ELEONOR ROOSEVELT HATO REY PR 00918 |
| ORTIZ FELICIANO, MARIA M | URB LEVITTOWN K 2814 PASEO ALBA TOA BAJA PR 00949 |
| ORTIZ FERNANDEZ, JOSE M | HC 05 BOX 6639 AGUAS BUENAS PR 00703 |
| ORTIZ FERNANDEZ, LUIS A. | HCI BOX 8208 LAJAS PR 00667 |
| ORTIZ FERRER, LAURA I | 1563 CALLE BARBOSA SAN ANTONIO PR 00690 |
| ORTIZ FERRER, LAURA I | PO BOX 484 SAN ANTONIO PR 00690 |
| ORTIZ FIGUEROA , LIZZIE | AVE MUNOZ RIVER 505 SAN JUAN PR 00919 |
| ORTIZ FIGUEROA , LIZZIE | AN-10 CALLE 51 BAYAMON PR 00957 |
| ORTIZ FIGUEROA, ANNIE ELIZABETH | URB. FLAMBOYAN GARDENS #0-25 CALLE 19 BAYAMON PR 00959 |
| ORTIZ FIGUEROA, ARMANDO | 1712 CARR. 172 CIDRA PR 00739-2082 |
| ORTIZ FIGUEROA, MARIOLGA | URB. LA ESPERANZA CALLE 19 V-13 VEGA ALTA PR 00692 |
| ORTIZ FLORES, ALEX R. | URB. COUNTRY CLUB 3RA EXT. JM - 12 CALLE 254 CAROLINA PR 00982 |
| ORTIZ FLORES, ANNETTE | 62A CALLE BETANCES CANOVANAS PR 00729 |
| ORTIZ FLORES, MAGDALENA | PO BOX 20316 SAN JUAN PR 00928-0316 |
| ORTIZ FONTAINE, YIMLAY M | 1300 APT. 903 MONTE ATENAS SAN JUAN PR 00926 |
| ORTIZ FUENTES, CARMEN V. | CALLE ESPIRITU SANTO #58 LOIZA PR 00772 |
| ORTIZ FUENTES, CARMEN V. | PO BOX 399 LOIZA PR 00772 |
| ORTIZ GALARZA, GLORIA | COND. LOS CANTIZALES III APT C-202 SAN JUAN PR 00926 |

| Claim Name | Address Information |
|---|---|
| ORTIZ GALARZA, GLORIA | PO BOX 70179 SAN JUAN PR 00936-8179 |
| ORTIZ GARAY, ANA MARIA | RES. LA ROSA EDIF B-1 APT. 21 SAN JUAN PR 00924 |
| ORTIZ GARCIA, BETZAIDA | PO BOX 3072 GUAYNABO PR 00970 |
| ORTIZ GARCIA, ELBA | RR02 BUZON 5903 CIDRA PR 00739 |
| ORTIZ GARCIA, FLOR | 1694 JALAPA VENUS GARDENS NORTE SAN JUAN PR 00926 |
| ORTIZ GARCIA, JOSE LUIS | VILLAS DE MABO EDIF. 17 APT 10S GUAYNABO PR 00970 |
| ORTIZ GARCIA, LUZ N | BUZON 157 BO. PALO SECO MAUNABO PR 00707 |
| ORTIZ GARCIA, LUZ N | CARR. 3 R759. K2. H8 BO. PALO SECO MBO. BO. PALO SECO BZN157 MAUNABO PR 00707 |
| ORTIZ GARCIA, MARITZA | 34 PALMA DATILERA VEGA ALTA PR 00692 |
| ORTIZ GARCIA, MARITZA | 8205 GOLD VILLAS VEGA ALTA PR 00692 |
| ORTIZ GARCIA, NITZA LUZ | CHALET'S RIVIERA APT. 303 CALLE 4, 344 SAN JUAN PR 00924 |
| ORTIZ GARCIA, SONJI A | APARTMENT #24 COND VILLAS DEL CENTRO CAROLINA PR 00985 |
| ORTIZ GARCIA, SONJI A | 24 PEDRO ARZUAGA 110 CAROLINA PR 00985 |
| ORTIZ GARCIA, WANDA | URB VILLA CAROLINA CALLE 73B BLOQUE 117 CASA A 10 COROLINA PR 00985-4121 |
| ORTIZ GOMEZ, DAPHNE | URB LA PROVIDENCIA CALLE 12 A19 TOA ALTA PR 00953 |
| ORTIZ GONZALES, YOMANYS | URB INTERAMENICANA 1624 2-16 TRUJILLO ALTO PR 00976 |
| ORTIZ GONZALEZ, FEDERICO | PO BOX 429 CAROLINA PR 00986 |
| ORTIZ GONZALEZ, IRIS J | PO BOX 1059 TRUJILLO ALTO PR 00977 |
| ORTIZ GONZALEZ, JUAN | HC 1 BOX 3235 HORMIQUEROS PR 00660 |
| ORTIZ GONZALEZ, MARYSELL | PO BOX 760 JAYUYA PR 00664 |
| ORTIZ GONZALEZ, MIGUEL A | AVENIDA 350A APARTAMENTO 2050 VILLA MARINA VILLAGE FAJARDO PR 00738 |
| ORTIZ GONZALEZ, SARA VIONETTE | COND. BAYAMONTE APT. 1808 BAYAMON PR 00956 |
| ORTIZ GONZALEZ, VIVIAN M. | COND. BAYAMONTE APT 1808 BAYAMON PR 00956 |
| ORTIZ GRAULAU, SONIA I | COND ASSISI APT 20 1010 AVE LUIS VIGOREAUX GUAYNABO PR 00966-2433 |
| ORTIZ GUADALUPE, JUAN A. | 967 CALLE AZORES URB. COUNTRY CLUB SAN JUAN PR 00924 |
| ORTIZ GUADALUPE, LOYDA I | 344 DESTINO CATANO PR 00962 |
| ORTIZ GUARDIOLA, MARISSA I | URB. SANS SOUCI W 20 CALLE 17 BAYAMON PR 00957 |
| ORTIZ GUERRA, ENRIQUE | URB LA MILAGROSA B 12 CALLE 1 SABANA GRANDE PR 00637 |
| ORTIZ GUZMAN, JOSE | CALLE C #1231 BDA VENEZUELA SAN JUAN PR 00926 |
| ORTIZ HERNANDEZ, ERNESTO | URB MIRAFLORES 2626 CALLE 34 BAYAMON PR 00956 |
| ORTIZ HERNANDEZ, EVELYN N | PO BOX 364268 SAN JUAN PR 00936-4268 |
| ORTIZ HERNANDEZ, JORGE | MIRAFLORES C 34 BLOQUE 26 26 BAYAMON PR 00957 |
| ORTIZ HERNANDEZ, MARIA DE LOS A. | PO BOX 665 COROZAL PR 00783-0665 |
| ORTIZ HERNANDEZ, MARIA E. | URB.PASEO SOLIMAR 558 CALLE ESMERALDA JUANA DIAZ PR 00795 |
| ORTIZ HERNANDEZ, MARISOL | 10 UNION BDA. SAN MIGUEL GUAYNABO PR 00966 |
| ORTIZ HERNANDEZ, SONIA | PO BOX 649 OROCOVIS PR 00720 |
| ORTIZ IRIZARRY, LORELLE M | PO BOX1660 CABO ROJO PR 00623 |
| ORTIZ JIMENEZ, DARWIN ARIEL | CALLE MONTECASINO #10 URB. CHALETS DE LA FUENTE 11 CAROLINA PR 00987 |
| ORTIZ JIMENEZ, KARENIN | CALLE AFRODITA 682 URB VENUS GARDENS SAN JUAN PR 00926 |
| ORTIZ JIMENEZ, KARENIN | VEREDAS DEL PARQUE APART 1801 PARQUE ESCORIAL CAROLINA PR 00987 |
| ORTIZ JIMENEZ, MARILYN | PAISAJES DEL RIO CALLE CALLE 4 C-12 LUGUILLO PR 00773-0476 |
| ORTIZ JIMENEZ, MARILYN | PO BOX 476 LUQUILLO PR 00773-0476 |
| ORTIZ LABOY, LOURDES M. | CONDO. BAYAMONTE APTO. 401 BAYAMON PR 00956-6601 |
| ORTIZ LAPIERRE, CATHERINE | CALLE CANOVANAS #76 BONEVILLE HEIGTHS CAGUAS PR 00727 |
| ORTIZ LAUREANO, BESSY A | BOSQUE DEL RIO 410 CARR 876 APT 129 TRUJILLO ALTO PR 00976-7307 |
| ORTIZ LOPEZ, CARMEN M | BUZON 158-C BO. JUAN SANCHEZ BAYAMON PR 00959 |
| ORTIZ LOPEZ, HERMINIA | URBANIZACION VILLA DE CANEY CALLE MABO K4A TRUJILLO ALTO PR 00959 |
| ORTIZ LOPEZ, LUIS | PO BOX 40143 SAN JUAN PR 00940-0143 |
| ORTIZ LOPEZ, LUZ S. | VILLA CAROLINA 210-33 CALLE 511 CAROLINA PR 00987 |

| Claim Name | Address Information |
|---|---|
| ORTIZ LOPEZ, MAGDALENA | PO BOX 546 YABUCOA PR 00767 |
| ORTIZ LOPEZ, MARTA M | JARDINES FAGOT 2626 PONTEVEDRA PONCE PR 00716-3614 |
| ORTIZ LOPEZ, MAYRA | VILS DE CAND. C/CARDENAL K-15 HUMACAO PR 00791 |
| ORTIZ LOPEZ, MIGUEL E. | COND TORRESS LOS FRAILES 2080 CARR 8177 APT 2H GUAYNABO PR 00966 |
| ORTIZ LOPEZ, VANESSA M | URB RIVER GARDENS 91 CALLE FLOR DE REY CANOVANAS PR 00729 |
| ORTIZ LORENZANA, JAVIER | COND ALTOS DE MIRAFLORES 969 AVE HIGUILLAR 521 DORADO PR 00646 |
| ORTIZ LOZADA, BEATRIZ | PO BOX 1424 GUAYNABO PR 00970 |
| ORTIZ LOZANO, EDNA YADIRA | URB. BONNEVILLE MANORA 1-21 CALL CAGUAS PR 00725 |
| ORTIZ LUCENA, SANTOS | VILLA LOS SANTOS II CALLE SAFIRO 254 ARECIBO PR 00612 |
| ORTIZ LUGO, LILLIAM IVETTE | HACIENDA LA MATILDE CALLE BAGAZO # 5326 PONCE PR 00728 |
| ORTIZ LUNA, AIDA V. | HACIENDAS DEL RIO 41 CALLE EL JIBARITO COAMO PR 00769-6328 |
| ORTIZ LUYANDO, JOVITA | C 415 BLG 143 #13 VILLA CAROLINA CAROLINA PR 00985 |
| ORTIZ MAIZ, DICKSON | HACIENDA PRIMAVERA 26 OTONO ST. CIDRA PR 00739-9370 |
| ORTIZ MALDONADO, CORALYS D | SONORA AG 10 VENUS GARDENS SAN JUAN PR 00926 |
| ORTIZ MALDONADO, EVELYN | 1484 FD ROOSEVELT BT-I APT 208 SAN JUAN PR 00920 |
| ORTIZ MALDONADO, GRISELLE M. | URB. JARDINES DE CAPARRA Y 11 CALLE 47 BAYAMON PR 00959 |
| ORTIZ MALDONADO, HILDA | URB MIRAFLORES BLOQ 29-7 CALLE 38 BAYAMON PR 00957 |
| ORTIZ MALDONADO, MARLYN | DEPARTAMENTO DE EDUCACION MARLYN ORTIZ BO. PASTO VIEJO CARR #3, RAMAL 925 HUMACAO PR 00791 |
| ORTIZ MALDONADO, MARLYN | PO BOX 10113 HUMACAO PR 00792 |
| ORTIZ MARIN, LOURDES | PO BOX 1498 JAYUYA PR 00664 |
| ORTIZ MARQUEZ, MIGUEL | PO BOX 1103 SABANA SECA TOA BAJA PR 00952 |
| ORTIZ MARRERO , ANGEL R | RR 6 BOX 6662 TOA ALTA PR 00953 |
| ORTIZ MARRERO, AWILDA | URB. AVENTURA 66 CALLE SUENOS BAYAMON PR 00956-8420 |
| ORTIZ MARRERO, ORLANDO | URB ESTANCIAS VALLE DE CERRO Z3 CALLE RUBI BAYAMON PR 00957 |
| ORTIZ MARTE, GLENDA L. | HC-02 BOX 8503 YABUCOA PR 00767 |
| ORTIZ MARTINEZ, IDALYS | PO BOX 1344 YAUCO PR 00698 |
| ORTIZ MARTINEZ, JOSE G. | HC 10 BOX 7831 SABANA GRANDE PR 00637 |
| ORTIZ MARTINEZ, MILDRED | PO BOX 118 OROCOVIS PR 00720 |
| ORTIZ MARTINEZ, MYRNA L | HC 61 BOX 4435 BARRIO LA GLORIA TRUJILLO ALTO PR 00976 |
| ORTIZ MARTINEZ, ROBERTO | HC4 BOX 44076 CAGUAS PR 00727 |
| ORTIZ MARTINEZ, ROSA | HC02 BOX 11099 YAUCO PR 00698 |
| ORTIZ MARTINEZ, WANDA I. | HC 2 BOX 5110B GUAYAMA PR 00784 |
| ORTIZ MARTINEZ, YADIRA I. | URB. BRISAS DE MONTECASINO #559 C/ SIBONEY TOA ALTA PR 00953 |
| ORTIZ MATEO, NILDA E. | URB. VILLA MADRID CALLE 6 C-8 COAMO PR 00769 |
| ORTIZ MATIAS, EDWIN | URB. MONTE TRUJILLO 107 PARQUE TERRALINDA TRUJILLO ALTO PR 00976-4060 |
| ORTIZ MATIAS, MARIA L. | HC 01 BOX 9271 CANDELARIA ARENAS TOA BAJA PR 00949 |
| ORTIZ MATOS, NESTOR | HC 1 BOX 3555 LOIZA PR 00772 |
| ORTIZ MATOS, SONIA | URB. LA HACIENDA NUM 27 CALLE A COMERIO PR 00782 |
| ORTIZ MATOS, SONIA | PO BOX 252 COMERIO PR 00782-0252 |
| ORTIZ MCCORMICK, CHERRYL | PO BOX 706 GUAYAMA PR 00785 |
| ORTIZ MEDINA, ESPERANZA | #38 AGUIRRE JARDIN CENTRAL HUMACAO PR 00791 |
| ORTIZ MEDINA, JOSE A. | COM MIRAMAR CALLE DALIA 569 GUAYAMA PR 00784 |
| ORTIZ MEDINA, NILAIDA | 6 HORTENCIA APT 102 CANOVANAS PR 00729 |
| ORTIZ MEDINA, VICTOR R. | RR1 BOX 15101 OROCOVIS PR 00720 |
| ORTIZ MELENDEZ, HECTOR L | PO BOX 30804 SAN JUAN PR 00929 |
| ORTIZ MELENDEZ, IRMA LISSETTE | P.O. BOX 318 AGUIRRE PR 00704 |
| ORTIZ MELENDEZ, JOSE A | COND DEL VALLE 409 APT 205 SAN JUAN PR 00915 |
| ORTIZ MELENDEZ, JUAN R | W-14 CALLE 17 URB. VILLA MADRID COAMO PR 00769 |

| Claim Name | Address Information |
|---|---|
| ORTIZ MELENDEZ, MARILYN | URB. TREASURE VALLEY CALLE ARGENTINA H12B CIDRA PR 00739 |
| ORTIZ MELENDEZ, YANIRA | HC 06 BOX 4442 COTO LAUREL PR 00780 |
| ORTIZ MELENDEZ, ZORAIDA | HC 03 BOX 9804 PH BARRANQUITAS PR 00794 |
| ORTIZ MENDEZ, HECTOR | URB MANSIONES DE LOS ARTESANOS CALLE BAMBU #115 LAS PIEDRAS PR 00771 |
| ORTIZ MENDEZ, LUZ N. | RES. LUIS LLORENS TORRES ED. 75 APT. 1417 SAN JUAN PR 00913 |
| ORTIZ MERCADO, JORGE L | CALLE TULIPEN 4G-29 LOMAS VERDES BAYAMON PR 00956 |
| ORTIZ MERCADO, MILEIDY | URB. COUNTRY ESTATE CALLE 2 C-9 BAYAMON PR 00956 |
| ORTIZ MERCADO, SOL M. | HC 03 BOX 7546 COMERIO PR 00782 |
| ORTIZ MERCADO, WILLIAM | HC 75 BOX 1775 NARANJITO PR 00719-9770 |
| ORTIZ MERCED, JOSE J. | BOX 10135 TOA ALTA PR 00953 |
| ORTIZ MERCED, JOSE J. | URB. VILLAS DE SANTON JUANITA CALLE 2 A12 BAYAMON PR 00956 |
| ORTIZ MERCED, MARIA E. | PO BOX 3479 VEGA ALTA PR 00692-3479 |
| ORTIZ MERCED, YADIRA | IDAMARIS GARDENS R9 CALLE WILLIAM SANTIAGO CAGUAS PR 00727 |
| ORTIZ MERCED, YADIRA | IDAMARIS GDNS RA WILLIAM STGO. CAGUAS PR 00727 |
| ORTIZ MIRANDA, ADELITA | DPTO. DE ED., ESC. JRR CALLE WILLIE ROSARIO SUR COAMO PR 00769 |
| ORTIZ MIRANDA, ADELITA | PO BOX 1457 COAMO PR 00769 |
| ORTIZ MIRANDA, MELVYN F. | 390 CALLE SUR DORADO PR 00646 |
| ORTIZ MIRANDA, MELVYN F. | PO BOX 1483 DORADO PR 00646 |
| ORTIZ MIRANDA, OLGA MARGARITA | 26 CALLE FLOR DE MAGA URB. MONTE FLORES COAMO PR 00769 |
| ORTIZ MIRANDA, YARISI | I15 CALLE 5 URB. RIBERAS DEL RIO BAYAMON PR 00959 |
| ORTIZ MOCTEZUMA, IVAN | PMB 296 URB STA JUANITA UU 1 CALLE 39 BAYAMON PR 00956 |
| ORTIZ MOCTEZUMA, IVAN | URB SANTA JUANITA PMB 296 UU1 CALLE 39 BAYAMON PR 00956 |
| ORTIZ MOJICA, FELIX | 2N-4 CALLE 19 TERRAZOS DEL TOA TOA ALTA PR 00953 |
| ORTIZ MONTANEZ, MARISOL | URB VALLES DE GUAYAMA Y1 CALLE 18 GUAYAMA PR 00784 |
| ORTIZ MONTANEZ, MARISOL | VALLES DE GUAYAMA Y1 CALLE 18 GUAYAMA PR 00784 |
| ORTIZ MONTANEZ, MARISOL | URB. VALLES DE GUAYAMA Y1 CALLE 18 GUAYNAMA PR 00784 |
| ORTIZ MONTERO, RUBEN J. | 720 PASEO DEL PARQUE JUANA DIAZ PR 00795 |
| ORTIZ MONTES, CANDIDA | 1RO DE MAYO #9 YAUCO PR 00698 |
| ORTIZ MORALES, JOANNY | HC-03 BOX 15870 COROZAL PR 00783 |
| ORTIZ MORALES, JOSE M | HC-01 BOX 17077 HUMACAO PR 00791-9020 |
| ORTIZ MORALES, MARIA M. | URB ALTURAS SABANERAS F 121 SABANA GRANDE PR 00637 |
| ORTIZ MORALES, RUBEN | PO BOX 40654 SAN JUAN PR 00940 |
| ORTIZ MORALES, SAYRA | DEPARTAMENTO DE EDUCACION DE PUERTO RICO CARR. 141 KM13 H3 BO. MAMEYES JAYUYA PR 00664 |
| ORTIZ MORALES, SAYRA | SAYRA MORALES DEPARTAMENTO DE EDUCACION DE PUERTO RICO CARR. 141 KM13 H3 BO. MAMEYES JAYUYA PR 00664 |
| ORTIZ MORALES, SAYRA | P.O. BOX 1575 JAYUYA PR 00664 |
| ORTIZ MORALES, YOLANDA | URB. LA COSTA GARDENS HOMES 188 CALLE ORQUIDEA FAJARDO PR 00738 |
| ORTIZ MOYET, CARLOS R. | URB. VILLA CAROLINA 49-35 CALLE 24 CAROLINA PR 00985-5527 |
| ORTIZ NAVARRO, CESAR A | HC 01 BOX 16745 HUMACAO PR 00791 |
| ORTIZ NEGRON, CARMEN | LOMAS VERDES 2 J 1 CALLE FRESA BAYAMON PR 00956 |
| ORTIZ NEGRON, ELVIRA | EXT ALTA VISTA CALLE 25 V V 6 PONCE PR 00716 |
| ORTIZ NEGRON, LYMARI | MANS MONTECASINO I 336 CALLE PELICANO TOA ALTA PR 00953-2275 |
| ORTIZ NEGRON, MILCA | URB EL PLANTIO A 43 B CALLE VILLA GRANADA TOA BAJA PR 00949 |
| ORTIZ NEVAREZ, YANITA | HC 3 BOX 9314 DORADO PR 00646 |
| ORTIZ NIEVES, CHRISTOPHER | EDIF. A-1 APT. 105 TRUJILLO ALTO GARDEN SAN JUAN PR 00926 |
| ORTIZ NIEVES, GEOVANNY | HC5 BOX 7219 GUAYNABO PR 00971-9586 |
| ORTIZ NIEVES, LAURA P | VISTA REAL 6 CALLE RUBELINI YAUCO PR 00698-2810 |
| ORTIZ NIEVES, LILLIAM I. | L222 C/MAIN URB. ALT RIO GRANDE RIO GRANDE PR 00745 |

| Claim Name | Address Information |
|---|---|
| ORTIZ NOBLE, MARIA M. | U28 CALLE 17 URB. VERSALLES BAYAMON PR 00959 |
| ORTIZ NUNEZ, ELBA N | URB RIO PIEDRAS HEIGHTS 1664 C SAN LORENZO SAN JUAN PR 00926 |
| ORTIZ OLIVER, LILLIAN E | HC 2 BOX 4963 VILLALBA PR 00766 |
| ORTIZ OLIVERAS, FRANCISCO J | URB VENUS GDNS OESTE BF 13 CALLE F SAN JUAN PR 00926 |
| ORTIZ OLIVIERI, CARMEN M | 58 E URB. VISTA DEL SOL COAMO PR 00769 |
| ORTIZ OLMEDA, SYLVIA | 137 SECTOR LOS MELENDEZ CIDRA PR 00739 |
| ORTIZ OLMO, PAMELA | URB PARQUE DEL MONTE 2 CC 36 JUNACAOSTE CAGUAS PR 00727-7754 |
| ORTIZ ORTIZ, ANA MARIA | URB. MONTERREY BUZON 21, CALLE 6 INTERIOR COROZAL PR 00783 |
| ORTIZ ORTIZ, ANGIE MILAYDA | COND. BAHIA A-903 SAN JUAN PR 00907 |
| ORTIZ ORTIZ, BRENDA LIZ | PO BOX 194404 SAN JUAN PR 00919-4404 |
| ORTIZ ORTIZ, BRENDA LIZ | CORPORACION PUBLICA PARA LA SUPERVISION Y SEGURO D PO BOX 195449 SAN JUAN PR 00919-5449 |
| ORTIZ ORTIZ, CINTHIA I. | RR 5 BOX 8750-13 TOA ALTA PR 00953 |
| ORTIZ ORTIZ, DALIANA | URB.TOA ALTA HEIGHTS CALLE13 A 43 TOA ALTA PR 00953 |
| ORTIZ ORTIZ, EFRAIN | ZONA URBANA CALLE ACUEDUCTO, SUITE #1 COMERIO PR 00782 |
| ORTIZ ORTIZ, JOSE | HC 74 BOX 6869 CAYEY PR 00736-9539 |
| ORTIZ ORTIZ, JOSE JAVIER | PO BOX 1132 CIDRA PR 00739 |
| ORTIZ ORTIZ, JOSE ORLANDO | 1732 N 38TH ST MILWAUKEE WI 53208 |
| ORTIZ ORTIZ, LESLIE ANN | G-3-B SAN CRISTOBAL BARRANQUITAS PR 00794 |
| ORTIZ ORTIZ, LUIS E. | URB. MIRA FLORES BLOQUE 24 #9 CALLE 11 BAYAMON PR 00957 |
| ORTIZ ORTIZ, MARGARITA | LOMAS VERDES 4T5 CALLE TULIPAN BAYAMON PR 00956 |
| ORTIZ ORTIZ, MARIA | 303 CALLE VEREDA DEL PRADO URB. LOS ARBOLES CAROLINA PR 00982 |
| ORTIZ ORTIZ, MIGDALIA | PO BOX 9021906 SAN JUAN PR 00902-1906 |
| ORTIZ ORTIZ, OMAYRA | PO BOX 9151 BAYAMON PR 00960 |
| ORTIZ ORTOLAZA, LILLIAM | PO BOX 195449 SAN JUAN PR 00919-5449 |
| ORTIZ ORTOLAZA, LILLIAM | CALLE ANDORRA B-38 URB. FOREST VIEW BAYAMON PR 00956 |
| ORTIZ OSORIO, MAYRA J. | HC 2 BOX 7755 LOIZA PR 00772-9638 |
| ORTIZ OSTOLAZA, CARLOS M. | CALLE 5-A #114 BO. PENUELAS SANTA ISABEL PR 00757 |
| ORTIZ OSTOLAZA, CARLOS M. | CARLOS M. ORTIZ OSTOLAZA BUZON 7964 SANTA ISABEL PR 00757 |
| ORTIZ OTERO, ELIZABETH | URB. HERMANAS DAVILA CALLE 8 O-5 BAYAMON PR 00959 |
| ORTIZ OTERO, ILIA S. | URB CARIOCA 29 CALLE 3 GUAYAMA PR 00784 |
| ORTIZ OTERO, ILIA S. | URB. CARIOCA 29 SUR CALLE 3 GUAYAMA PR 00784 |
| ORTIZ OXIO, GIRALD J. | PO BOX 7906 PONCE PR 00732-7906 |
| ORTIZ PABON, FRANCELIS | URB VILLA INTERAMERICANA CALLE 1 E18 SAN GERMAN PR 00683 |
| ORTIZ PACHECO, MARIA L. | BO. BELGICA 6013 CALLE BOLIVIA PONCE PR 00717-1715 |
| ORTIZ PADILLA, LIZETTE | HACIENDA CONCORDIA 11164 CALLE MIOSOTI SANTA ISABEL PR 00757 |
| ORTIZ PAGAN, ANA S. | 604 AVENIDA BARBOSA HATO REY PR 00917 |
| ORTIZ PAGAN, ANA S. | URB. BALDRICH 222 CALLE DR. AGUSTIN STAHL SAN JUAN PR 00918 |
| ORTIZ PAGAN, JULIA | REPARTO VALENCIA AK17A CALLE 11 BAYAMON PR 00959 |
| ORTIZ PAGAN, VANESSA | HC-04 BOX 5343 GUAYNABO PR 00971 |
| ORTIZ PENA, MARIA T | APARTADO 1762 RIO GRANDE PR 00745 |
| ORTIZ PENA, MARIA T | HOSPITAL PEDIATRICO CENTRO MEDICO RIO PIEDRAS PR 00926 |
| ORTIZ PENA, ZULMA | URB MIRA FLORES 15-4 CALLE 25 BAYAMON PR 00957 |
| ORTIZ PERALEZ, JEAMILLE | CONDOMINIO LAS TORRES APT 6-D EDIFICIO NORTE BAYAMON PR 00956 |
| ORTIZ PEREZ , ALEX M | RR 6 BOX 10651 SAN JUAN PR 00926 |
| ORTIZ PEREZ , JOSEFINA | BO. SUMIDERO SECTOR LA ARANA AGUAS BUENAS PR 00703 |
| ORTIZ PEREZ, DIANA M. | URB RIO HONDO I D39 RIO CAONILLAS BAYAMON PR 00961 |
| ORTIZ PEREZ, JUAN J. | P.O BOX 135 SABANA GRANDE PR 00637 |
| ORTIZ PEREZ, JUAN R. | 96 LA PERLA SAN JUAN PR 00901-1164 |

| Claim Name | Address Information |
|---|---|
| ORTIZ PEREZ, KARLA M. | KARLA M. ORTIZ PEREZ J-17 CALLE 12 RIO GRANDE PR 00745 |
| ORTIZ PEREZ, NORMA | PO BOX 1501 GUAYNABO PR 00970 |
| ORTIZ PIMENTEL, ELDA MICAL | RES. VILLA DEL CARIBE EDF.#11 APTO. 68 PATILLAS PR 00723 |
| ORTIZ PINEIRO, RAFAEL | VALLE ARRIBA HEIGHTS BW13 CALLE 124 CAROLINA PR 00983 |
| ORTIZ PINET, JOCELYN | HC01 BOX 4474 LOIZA PR 00772 |
| ORTIZ PIZARRO, LIZZETTE M. | PO BOX 154 LOIZA PR 00772-154 |
| ORTIZ PIZARRO, MARELYN | PO BOX 4339 LOIZA PR 00772 |
| ORTIZ PLUMEY, MIGUEL E. | P.O. BOX 30812 SAN JUAN PR 00929 |
| ORTIZ QUINONES, MARIA DE L | 7330 CALLE REJAS BZN 151 SABANA SECA PR 00952-4355 |
| ORTIZ QUINONES, MARIA DE L. | 7330 CALLE REJAS SABANA SECA PR 00952-4355 |
| ORTIZ QUINONES, YASMIN | E-3 2 URB. TOA LINDA TOA ALTA PR 00953 |
| ORTIZ RABELO, IDA M. | PO BOX 298 LAS PIEDRAS PR 00771 |
| ORTIZ RABELO, IDA M. | CALLE LINDBERGH #64 ANTIGUA BASE NAVAL MIRAMA PR 00907 |
| ORTIZ RAMIREZ, DIANA | HC 01 BOX 7462 GUAYANILLA PR 00656 |
| ORTIZ RAMIREZ, OLGA M | PO BOX 40100 MINILLAS STATION SAN JUAN PR 00940-0100 |
| ORTIZ RAMIREZ, ROSA I | PO BOX 1245 HORMIGUEROS PR 00660 |
| ORTIZ RAMOS, CARMEN T. | HC 2 BOX 7040 COMERIO PR 00782 |
| ORTIZ RAMOS, DANILSA | URB REPARTO VALENCIA C22 CALLE JAZMIN BAYAMON PR 00959 |
| ORTIZ RAMOS, DANILSA | URB REPARTO VALENCIA D4 CALLE JAZMIN BAYAMON PR 00959 |
| ORTIZ RAMOS, JOSE L. | HC-06 BOX 10194 GUAYNABO PR 00971 |
| ORTIZ RAMOS, LIZZETTE I. | URB. EL VALLE 2DA. EXTENSION CALLE MARGINAL 310 LAJAS PR 00667 |
| ORTIZ RAMOS, LUIS RICARDO | URB BAIROA DE 5 CALLE 14 B CAGUAS PR 00725 |
| ORTIZ RAMOS, LUIS RICARDO | URB HACIENDAS DE TENA 323 CALLE YUKIBO BLOQU JUNCOS PR 00777 |
| ORTIZ RAMOS, LUIS RICARDO | 505 EDIF PRUDENCIO RIVERA MARTINEZ AVE. MUNOZ RIVERA HATO REY PR 00918 |
| ORTIZ RAMOS, XAVIER | HC-5 BOX 51892 SAN SEBASTIAN PR 00685 |
| ORTIZ RECIO, NIRMA | CALLE ISIDRO CAMACHO CASA 19 BO CANDELARIA LAJAS PR 00667 |
| ORTIZ RENTAS, JOSE R | JOSE R ORTIZ RENTAS MANSIONES MONTE CASINO II C/REINTA E-19 TOA ALTA PR 00953 |
| ORTIZ RENTAS, JOSE R | MANSIONES MONTECASINO II 586 REINITA TOA ALTA PR 00953 |
| ORTIZ RESTO , WANDA IVETTE | VILLAS CENTRAL VICTORIA 37 YUGO JUNCOS PR 00777 |
| ORTIZ REYES, AIDA | HC-01 BOX 6482 GUAYNABO PR 00971 |
| ORTIZ REYES, ANGELICA C | URB EXTENSION DE SAN LORENZO CALLE 9 M-1 SAN LORENZO PR 00754 |
| ORTIZ REYES, IVETTE | BO. MATON ARRIBA KM. 60.5 HC 44 BOX 12605 CAYEY PR 00736 |
| ORTIZ REYES, JESUS | 19 NARANJITO CAGUAS PR 00727 |
| ORTIZ REYES, LYDIA | HC 1 BOX 25931 CAGUAS PR 00725 |
| ORTIZ RIOS , LORNA | C-45 BB-4 JARD. CAPPARRA BAYAMON PR 00959 |
| ORTIZ RIVAS, ANA M | HC 06 BOX 10754 YABUCOA PR 00767 |
| ORTIZ RIVAS, CAROLL | PO BOX 300 LOIZA PR 00772 |
| ORTIZ RIVAS, CAROLL | URB REPARTO EL CABO 5 # 10 LOIZA PR 00772 |
| ORTIZ RIVAS, CRUZ | URB JARDINES DE HUMACAO C5 CALLE A HUMACAO PR 00791 |
| ORTIZ RIVAS, NYDIA N | JUAN SANCHEZ 1597 BAYAMON PR 00959 |
| ORTIZ RIVERA, ADA VIOLETA | HC 03 BOX 18579 COAMO PR 00769 |
| ORTIZ RIVERA, AIDA MARITZA | 1638 JARDINES PONCIANA LA GUADALUPE PONCE PR 00730 |
| ORTIZ RIVERA, ALLEN | VAN SCOY I 01 CALLE PRINCIPAL BAYAMON PR 00957 |
| ORTIZ RIVERA, AWILDA | URB. EXT. SAN JOSE II 380 CALLE 11 SABANA GRANDE PR 00637 |
| ORTIZ RIVERA, AWILDA M. | JARDINES DE CANOVANAS CALLE PEPITA ALBANDOZ F 4 CANOVANAS PR 00729 |
| ORTIZ RIVERA, DIANA | C/O RICARDO AGRAIT DEFILLO SERVICIOS LEGALES DE PR PO BOX 21370 SAN JUAN PR 00928-1370 |
| ORTIZ RIVERA, ELIZABETH | PO BOX 1789 MOROVIS PR 00687 |
| ORTIZ RIVERA, GILBERTO | URB. VALLE DE ARAMANA CALLE POMAROSA 45 COROZAL PR 00783 |

| Claim Name | Address Information |
|---|---|
| ORTIZ RIVERA, GLADYS | 2P2 CALLE 21, URB MIRADOR BAIROA CAGUAS PR 00727 |
| ORTIZ RIVERA, IDALYNN | BELLA VISTA GARDENS Q82 CALLE 19 ALTOS BAYAMON PR 00957 |
| ORTIZ RIVERA, ISELA | VAN SCOY 01 CALLE PRINCIPAL BAYAMON PR 00957 |
| ORTIZ RIVERA, JANIRE | MONTECASINO HEIGHTS 307 C RIO INABAN TOA ALTA PR 00953 |
| ORTIZ RIVERA, JULIO | VILLA UNIVERSITARIA CALLE-26 S-25 HUMACAO PR 00791 |
| ORTIZ RIVERA, LUIS L | EL DEL VALLE 409 COND DEL VALLE 303 SAN JUAN PR 00915 |
| ORTIZ RIVERA, MANUEL LUIS | 104 FREEDOM COURT BETHLEHEM PA 18020 |
| ORTIZ RIVERA, MARIA I. | PO BOX 1206 YABUCOA PR 00767 |
| ORTIZ RIVERA, MARIA M | ADMINISTRACION SERVICIO MEDICOS P.R (ASEM) P.O BOX 2129 SAN JUAN PR 00922-2129 |
| ORTIZ RIVERA, MARIA M | AP1 CALLE 33 TOA ALTA PR 00953-4407 |
| ORTIZ RIVERA, MARIA M. | URB. TOA ALTA HIGHTS AP1 CALLE 3 TOA ALTA PR 00953 |
| ORTIZ RIVERA, NORMA | CALLE PEDRO P. COLON A 32 COAMO PR 00769 |
| ORTIZ RIVERA, OLGA | 527 EXT. SUR DORADO PR 00646 |
| ORTIZ RIVERA, PEDRO | CARRETERA 119-K-3 RR #1 BUZON 44750 SAN SEBASTIAN PR 00685 |
| ORTIZ RIVERA, ROSA M | PO BOX 221 YABUCOA PR 00767 |
| ORTIZ RIVERA, SAMUEL | ALTURAS DE MONTELLAMO 2001 AVE ANTONIO R BARCELO # 51 CAYEY PR 00736 |
| ORTIZ RIVERA, WANDA I. | 311 C/RIO FIVABON MONSTECASINO HEIGHTS TOA ALTA PR 00953 |
| ORTIZ RIVERA, WILMA | URB. SAN JOSE VILLA CARIBE 1515 CALLE VIA CANAVERAL CAGUAS PR 00725 |
| ORTIZ RIVERA, WILMA | P.O. BOX 5026 CAGUAS PR 00725 |
| ORTIZ RIVERA, WILMA | P.O. BOX 5026 CAGUAS PR 00726-5026 |
| ORTIZ RIVERA, WILMA | PO BOX 1281 JUNCOS PR 00777 |
| ORTIZ RIVERA, WILMA I | URB. SAN JOSE VILLA CARIBE 1515 CALLE VIA CANAVERAL CAGUAS PR 00725 |
| ORTIZ RIVERA, WILMA I | PO BOX 5026 CAGUS PR 00725 |
| ORTIZ ROBLES, GLORIA I | BOX 1188 MANATI PR 00674 |
| ORTIZ RODRIGUEZ, ALFONSO | HC 08 BOX 3304 SABANA GRANDE PR 00637 |
| ORTIZ RODRIGUEZ, ANA L. | CALLE 2 BUZON 1273 JUAN SANCHEZ BAYAMON PR 00959 |
| ORTIZ RODRIGUEZ, ANGEL M | CALLE BUENOS AIRES NUM. 66 COAMO PR 00769 |
| ORTIZ RODRIGUEZ, ANGEL M | URB VISTAS DE COAMO CALLE LAS CASCADAS 425 COAMO PR 00769 |
| ORTIZ RODRIGUEZ, ANGELITA | PO BOX 757 TOA BAJA PR 00951 |
| ORTIZ RODRIGUEZ, DIGNA | E-11 CALLE HACIENDA ANITA GUAYNILLA PR 00656 |
| ORTIZ RODRIGUEZ, DOMINGO | CALLE PRINCIPAL 118 PUNTA SANTIAGO PR 00741 |
| ORTIZ RODRIGUEZ, JESSIE | CALLE PUEBLA #531 URB. MATIENZO CINTRON SAN JUAN PR 00923 |
| ORTIZ RODRIGUEZ, JOSE E. | URB. SANTA MARIA C4 HACIENDA OLIVIERI GUAYANILLA PR 00656-1504 |
| ORTIZ RODRIGUEZ, MARIA | ALTURAS DE BUCARABONES CALLE 41 3U 44 TOA ALTA PR 00953 |
| ORTIZ RODRIGUEZ, MARIA DE L | APARTADO 484 BARRIO RABANAL CIDRA PR 00739 |
| ORTIZ RODRIGUEZ, MARIA DE L | RR 01 BOX 3158 CIDRA PR 00739 |
| ORTIZ RODRIGUEZ, MICHELLE | IP 45 C-10 TOA ALTA PR 00953 |
| ORTIZ RODRIGUEZ, MIGDALIA | P O BOX 167 COROZAL PR 00783 |
| ORTIZ RODRIGUEZ, MIRNALIZ | PO BOX 399 CIDRA PR 00739 |
| ORTIZ RODRIGUEZ, MIRNALIZ | BO. CEJAS CARR 791 KM 3.8 COMERIO PR 00782 |
| ORTIZ RODRIGUEZ, RAMON A | 1253 CALLE SANTA ISABEL COAMO PR 00769-9319 |
| ORTIZ RODRIGUEZ, RAMON ALBERTO | 1253 CALLE SANTA ISABEL COAMO PR 00769-9319 |
| ORTIZ RODRIGUEZ, ROSA N | PO BOX 640 OROCOVIS PR 00720 |
| ORTIZ RODRIGUEZ, VICTOR | CALLE MONSERRATE COLON #39 BO. AMELIA GUAYNABO PR 00965 |
| ORTIZ RODRIGUEZ, WIDITZA R. | 1753 PELIUX VENUS GARDENS SAN JUAN PR 00926 |
| ORTIZ ROEPER, ANNA | 1200 VISTA VERDE BOX 314 SAN JUAN PR 00924 |
| ORTIZ ROIG, WANDA | CALLE DE DIEGO 444 CONDOMINIO DE DIEGO 444 APARTAMENTO 1206 SAN JUAN PR 00923 |
| ORTIZ ROLDAN, ADA IRIS | URB. MANSIONES MONTE VERDE CALLE COQUI DORADO H-37 MAILBOX 311 CAYEY PR 00736 |
| ORTIZ ROLDAN, ADA IRIS | RR 1 BOX 3202 CIDRA PR 00739 |

| Claim Name | Address Information |
|---|---|
| ORTIZ ROLDAN, TOMAS JOSE | BOX 276 SAN LORENZO PR 00754 |
| ORTIZ ROLON, LUIS RAFAEL | RR BOX #2 AIBONITO PR 00705 |
| ORTIZ ROMERO, ORLANDO | 102 VILLAS DEL BOSQUE CIDRA PR 00739 |
| ORTIZ ROSA, ALEJANDRO | PO BOX 1109 TOA ALTA PR 00954 |
| ORTIZ ROSA, GLORIA M | BOX 448 BO. BAJOS PATILLAS PR 00723 |
| ORTIZ ROSA, VALERY | MIRADORES DEL YUNQUE APTO 203 RIO GRANDE PR 00745 |
| ORTIZ ROSA, VALERY | NEGOCIADO DE SISTEMAS DE EMERGENCIA 9-1-1 P.O. BOX 270200 SAN JUAN PR 00927-0200 |
| ORTIZ ROSADO, CARLOS | HC73 BOX 5764 NARANJITO PR 00719 |
| ORTIZ ROSADO, THALMA I. | APTO. 806 CONDOMINIO EL ATLANTICO TOA BAJA PR 00949 |
| ORTIZ ROSADO, TOMAS | EXT. VILLA ROSALES, PASCUA #2 AIBONITO PR 00705 |
| ORTIZ ROSARIO, JACQUELINE | URB BRISAS DEL MAR CALLE JACOB #66 ARROYO PR 00714 |
| ORTIZ ROSARIO, NOEMI | HC-01 BOX 2313 MAUNABO PR 00707 |
| ORTIZ ROSARIO, OMAYRA | PO BOX 140845 ARECIBO PR 00614 |
| ORTIZ ROSARIO, RAMON W. | PO BOX 259 HUMACAO PR 00792 |
| ORTIZ RUIZ , MARITZA | BRISAS DE MARAVILLA CALLE VISTA ALEGRE D 33 MERCEDITA PR 00715 |
| ORTIZ RUIZ , MARITZA | BRISAD DE MARAVILLA CALLE BELLA VISTA A 6 MERCEDITA PR 00795 |
| ORTIZ RUIZ, ENEIDA | 501 CARR. 171 CIDRA PR 00739 |
| ORTIZ RUIZ, ERNESTO L | CARR 171 RM. 4 HM. 5 CIDRA PR 00739 |
| ORTIZ RUIZ, ERNESTO LUIS | 4505 SEC CAPILLA CIDRA PR 00739 |
| ORTIZ RUIZ, ERNESTO LUIS | CARR. 171 KM.4 - HM. 5 CIDRA PR 00739 |
| ORTIZ RUIZ, FLOR MARIA | VILLAS SAN AGUSTIN P 17 CALLE 10 BAYAMON PR 00959 |
| ORTIZ RUIZ, JOSE R. | HC 1 BOX 3803 MAUNABO PR 00707 |
| ORTIZ RUIZ, MARIA I. | URB. COUNTRY CLUB J-E 20, CALLE 242 CAROLINA PR 00982 |
| ORTIZ SALGADO, ENA | HC-46 BOX 5805 DORADO PR 00646 |
| ORTIZ SALGADO, MADELINE | 227 SECTOR VISTA ALEGRE CIDRA PR 00739 |
| ORTIZ SANCHEZ, CORALY M | HC 04 BOX 6083 COAMO PR 00769 |
| ORTIZ SANCHEZ, HECTOR R | BO PALO SECO BZN 167 MAUNABO PR 00707 |
| ORTIZ SANCHEZ, JORGE | PO BOX 24 CAGUAS PR 00726 |
| ORTIZ SANCHEZ, LILLIAN IVETTE | 1299 URB. COLINAS DEL ESTE CALLE VULCANO B-17 JUNCOS PR 00777 |
| ORTIZ SANCHEZ, LOURDES | PO.BOX 1694 CIDRA PR 00739 |
| ORTIZ SANCHEZ, LUIS A | HC 45 BOX 9777 CAYEY PR 00736 |
| ORTIZ SANCHEZ, REINALDO | BDA. ZAMBRANA B-7 COAMO PR 00769 |
| ORTIZ SANCHEZ, SANDRA | BOX 977 SAN GERMAN PR 00683 |
| ORTIZ SANCHEZ, VILMA R | MONTECASINO 438 CALLE CEDRO TOA ALTA PR 00953 |
| ORTIZ SANTA, MADELINE | 24 CALLE AZUCENA BARCELONETA PR 00617 |
| ORTIZ SANTANA, RAMON A | COND THOMAS VILLE PARK 3 NEPOMUSEMO APT 3208 CAROLINA PR 00987 |
| ORTIZ SANTIAGO, BRAULIO | PO BOX 9020818 SAN JUAN PR 00902-0818 |
| ORTIZ SANTIAGO, BRAULIO | 361 CALLE DEL PARQUE COND. MAGDALENA TOWERS APT. 7-B SAN JUAN PR 00912 |
| ORTIZ SANTIAGO, GLORIMAR | COND CHALETS LAS CUMBRES 125 APT 44 BAYAMON PR 00956-5626 |
| ORTIZ SANTIAGO, ILEANA | 167 CALLE MASTUA URB. PALACIOS REALES TOA ALTA PR 00953 |
| ORTIZ SANTIAGO, LILIANA | CALLE EUGENIO SANCHEZ #51 CAYEY PR 00736 |
| ORTIZ SANTIAGO, LUIS A | REINA DE LOS ANGELES N10 CALLE 7 W GURABO PR 00778-4014 |
| ORTIZ SANTIAGO, LUIS A | AVE. TATE. CESAR GONZALEZ CALLE JUAN CALAF # 34 URB. TRES MONJITOS SAN JUAN PR 00918 |
| ORTIZ SANTIAGO, MARIE CARMEN | 527 CALLE CONUCO URB. BRISAS DE MONTECASINO TOA ALATA PR 00953 |
| ORTIZ SANTIAGO, RAMON | Q17 CALLE 23 LIBRE EL MADRIGAL PONCE PR 00730 |
| ORTIZ SANTIAGO, RUBEN | RES RAFAEL MARTINEZ NADAL EDIF F APT 50 GUAYNABO PR 00969 |
| ORTIZ SANTIAGO, WANDA I. | URB. LAS LEANDRAS JJ-5 CALLE 21 HUMACAO PR 00791 |

| Claim Name | Address Information |
|---|---|
| ORTIZ SANTIAGO, WANDA I. | URB LAS LEANDRAS JJ5 CLALE 21 HUMACAO PR 00791 |
| ORTIZ SANTOS, OSVALDO | URB. VISTAS DE LUQUILLO CALLE V-1, A-9 LUQUILLO PR 00773 |
| ORTIZ SEPULUEDA, CAMILLE Y. | HC-08 BOX 2258 SABANA GRANDE PR 00637 |
| ORTIZ SERRANO , JAVIER | RRI BOX 6392 GUAYAMA PR 00784 |
| ORTIZ SEVILLA , ANA | URB. SIERRA BAYAMON 2311 CALLE 23 BAYAMON PR 00961 |
| ORTIZ SIERRA, JANET | HC 3 BOX 6450 HUMACAO PR 00791 |
| ORTIZ SILVA, MELBA | COND TORRES DE CERVANTES 240 EIDER FINAL APT 1114A SAN JUAN PR 00924 |
| ORTIZ SILVA, MELBA R | COND TORRES DE CERVANTES 240 CALLE 49 APT 1114A SAN JUAN PR 00924 |
| ORTIZ SORANDO, CESAR | P.O. BOX 6755 SAN JUAN PR 00914 |
| ORTIZ SORANDO, CESAR G. | CALLE ARECA 216 URB. PALMA ROYALE LAS PIEDRAS PR 00771 |
| ORTIZ SOTO, FRANKSES | 155 CALLE CARAZO BOX 904 GUAYNABO PR 00971 |
| ORTIZ SOTO, MARIA I | PLAZAS DE TORRIMAR II SUITE 717110 120 AVE. LOS FILTROS BAYAMON PR 00959 |
| ORTIZ SOTO, MARIA I | PLAZAS DE TORRIMAR II 120 AVE. LOS FILTROS APARTAMENTO SUITE 7110 BAYAMON PR 00959-8880 |
| ORTIZ SOTO, MARIBEL | P O BOX 1779 SAN SEBASTIAN PR 00685 |
| ORTIZ SUAREZ, LILLIAM | CIUDAD DEL LAGO BUZON # 7 TRUJILLO ALTO PR 00976 |
| ORTIZ TIRADO, EMMA L | HC 45 BOX 9721 CAYEY PR 00736 |
| ORTIZ TORAL, MARIA DEL C | URB VALLE REAL CALLE MARQUESA 1639 PONCE PR 00716 |
| ORTIZ TORO, EDWIN R. | P.O. BOX 83 HORMIGUEROS PR 00660 |
| ORTIZ TORO, EDWIN R. | URB VALLE HERMOSO SU 34 CALLE BUCARE HORMIGUEROS PR 00660 |
| ORTIZ TORO, EDWIN RENE | P.O. BOX 83 HORMIGUEROS PR 00660 |
| ORTIZ TORRES, ANGEL LUIS | HC04 BOX 5123 GUAYNABO PR 00971 |
| ORTIZ TORRES, ANNETTE | HACIENDA BORINQUEN 1423 CALLE PALMA CAGUAS PR 00725 |
| ORTIZ TORRES, AXEL | BO PAJAROS CARR 862 65 A BAYAMON PR 00959 |
| ORTIZ TORRES, CARMEN | PO BOX 1286 ARROYO PR 00714 |
| ORTIZ TORRES, CARMEN S | URB VILLA UNIVERSITARIA A29 CALLE 4 HUMACAO PR 00791 |
| ORTIZ TORRES, ENRIQUE J | #62 CALLE AMBAR URB JARDINEZ DE ROMANY MOROVIS PR 00687 |
| ORTIZ TORRES, ERIKA | HC-03 BOX 9456 COMERIO PR 00782 |
| ORTIZ TORRES, JACKELINE MARIE | HC 5 BOX 5971 JUANA DIAZ PR 00795 |
| ORTIZ TORRES, LUZ A | HC-72 BOX 3509 NARANJITO PR 00719 |
| ORTIZ TORRES, MARIA | RES DIEGO ZALDUONDO EDI 8 APT 77 LUQUILLO PR 00773 |
| ORTIZ TORRES, MARILYN | C/11 L-15 REPARTO TERESITA BAYAMON PR 00961 |
| ORTIZ TORRES, MILAGROS | P O BOX 1681 COAMO PR 00769 |
| ORTIZ TORRES, SONIA N | LOMAS VERDES 4C14 CALLE PASCUA BAYAMON PR 00956 |
| ORTIZ TORRES, SUHEIL | 8 CALLE MONSERRATE URB HACIENDA JULIANO COTO LAUREL PR 00780 |
| ORTIZ TORRES, SUHEIL | P.O. BOX 800080 COTO LAUREL PR 00780 |
| ORTIZ TRINIDAD, RAQUEL | CALLE ARZUAGA #11 RPM 595 SAN JUAN PR 00925 |
| ORTIZ TRINIDAD, RAQUEL | CALLE ARZUAGA #5 RPM 595 SAN JUAN PR 00925 |
| ORTIZ VALENTIN, ASTRID X | PO BOX 50582 TOA BAJA PR 00950 |
| ORTIZ VALENTIN, RAFAEL | COND. VISTAS DEL PINAR CAR 861 APT E 103 TOA ALTA PR 00953 |
| ORTIZ VALENTIN, RAFAEL | RES JARD DE GUAYNABO EDIF 8 APT 62 GUAYNABO PR 00970 |
| ORTIZ VALENTIN, SAMUEL | PARC FALU 297D CALLE 36 SAN JUAN PR 00924-3127 |
| ORTIZ VALENTIN, SARA | PARCELA FALU CALLE 36 297 C SAN JUAN PR 00925 |
| ORTIZ VALENTIN, SARA | URB. EL COMANDANTE CALLE DUCAL 53 CAROLINA PR 00982 |
| ORTIZ VALENZUELA, IMARA | URB. MIRA FLORES 33-27 CALLE 27 BAYAMON PR 00957 |
| ORTIZ VARGAS, AUDRY B. | 839 CALLE ANASO APT. 1716 SAN JUAN PR 00925-2473 |
| ORTIZ VARGAS, MARIA DE L | 5 CALLE SAN ALBERTO CATANO PR 00962 |
| ORTIZ VARGAS, YOLANDA | PO BOX 902 VEGA BAJA PR 00694 |
| ORTIZ VARGAS, YOLANDA | URB. MONTE CARLOS CALLE E #64 VEGA BAJA PR 00694 |

| Claim Name | Address Information |
|---|---|
| ORTIZ VAZQUEZ, HIRAM R. | URB LOS ROSALES J4 CALLE 2 HUMACAO PR 00791 |
| ORTIZ VAZQUEZ, KAROLYN | JARDINES DE CATANO O8 CALLE GUANABANA CATANO PR 00962 |
| ORTIZ VAZQUEZ, MARIA ELENA | HC 71 BOX 3020 CEDRO ABAJO NARANJITO PR 00719 |
| ORTIZ VAZQUEZ, MARIBEL | 1F4 C/CAMPOAMOR URB COVADONGA TOA BAJA PR 00949 |
| ORTIZ VAZQUEZ, SONIA | URB ROOSEVELT 274 CALLE RAMON RAMOS SAN JUAN PR 00918 |
| ORTIZ VEGA, EDUARDO | 360 VILLALBA SAN JOSE RIO PIEDRAS PR 00923 |
| ORTIZ VEGA, FRANKIE | HC 10 BOX 7809 SABANA GRANDE PR 00637 |
| ORTIZ VEGA, FRANKIE | URB SABANA GRANDE K 10 COSTA RICA SABANA GRANDE PR 00637 |
| ORTIZ VEGA, IVELISSE | VALLE VERDE 3 DF-20 CALLE PLANICIES BAYAMON PR 00961 |
| ORTIZ VEGA, IVELISSE | OFICIAL DE PRE-INTERVENCION MUNICIPIO DE TOA BAJA DF-20 C/ PLANICIES URB. VALLE VERDE 3 NORTE TOA BAJA PR 00961 |
| ORTIZ VEGA, JOSE ANGEL | HC 1 BOX 7495 HORMIGUEROS PR 00660 |
| ORTIZ VEGA, LILLIAM | C-BRAZIL #680 URB. ROLLING HILL CAROLINA PR 00987 |
| ORTIZ VEGA, MILLIAM ROXANA | Q29 CALLE 1 BELLOMONTE GUAYNABO PR 00969 |
| ORTIZ VEGA, YOLANDA | 864 37 S.O URB. LAS LOMAS SAN JUAN PR 00921 |
| ORTIZ VELAZQUEZ, CARLOS DELFIN | VILLAS DE LOIZA P40 CALLE 12A CANOVANAS PR 00729 |
| ORTIZ VELAZQUEZ, ORALIS | PO BOX 1214 JUNCOS PR 00777 |
| ORTIZ VELEZ, LUIS D. | PO BOX 2074 SALINAS PR 00751 |
| ORTIZ VELEZ, MARIA DEL CARMEN | COND. CAMINO DE LA REINA 624 CARR 8860 APT. 2502 TRUJILLO ALTO PR 00976 |
| ORTIZ VIDAL, AIXA I. | URB NARANJO VALLEY 4 CALLE FLOR DE MAGA FAJARDO PR 00738 |
| ORTIZ VIRUET, MARIA MAGDALENA | PO BOX 691 UTUADO PR 00641 |
| ORTIZ ZAYAS , GISELA | BLOQUE 2# 1544 ROYALTOWN BAYAMON PR 00956 |
| ORTIZ ZAYAS, ADA G | CALLLE PENSACOLA X33 SANTA JUANITA BAYAMON PR 00956 |
| ORTIZ ZAYAS, ALEX Y. | AM - 12 CALLE RIO MANATI BAYAMON PR 00961 |
| ORTIZ ZAYAS, OSVALDO | PO BOX 981 AIBONITO PR 00705 |
| ORTIZ ZAYAS, RAMON E | HC03 BOX 15217 JUANA DIAZ PR 00795-9521 |
| ORTIZ, ANA RIVAS | CARR. 720 HMO KM 7 BARRANQUITAS PR 00794 |
| ORTIZ, ELIZABETH ORTIZ | PO BOX 361354 SAN JUAN PR 00936-1354 |
| ORTIZ, ELSA MELENDEZ | COND MAR DE ISLA VERDE 7185 CARR 187 APT 11H CAROLINA PR 00979-7003 |
| ORTIZ, EVELYN GONZALEZ | 3036 N CAVES VALLEY PATH LECANTO FL 34461 |
| ORTIZ, GLORIVEE | URB. EL CORTIJO CALLE 12 H-50 BAYAMON PR 00956 |
| ORTIZ, JANETTE | HC 01 BOX 5263 JAYUYA PR 00664-9712 |
| ORTIZ, JUAN ANTONIO | RR-11 BOX 264 BAYAMON PR 00956 |
| ORTIZ, LUET | D5 CALLE JAZMIN REPTO VALENCIA BAYAMON PR 00959 |
| ORTIZ, MARIA E. | 162 D 13 BO MAMEYAL DORADO PR 00646 |
| ORTIZ, MARILU | HC 02 BOX 4922 COAMO PR 00769 |
| ORTIZ, MARILU | URB. LAS COLINAS DE COAMO 5B COAMO PR 00769 |
| ORTIZ, MELISA FEBUS | BOX 1405 COROZAL PR 00783 |
| ORTIZ, MILAGROS | URB SAN GERARDO 1657 C ANNAPOLIS SAN JUAN PR 00926 |
| ORTIZ, NATIVIDAD OLIVERAS | VILLLA PALMERAS 268 BARTOLOME LAS CASAS SAN JUAN PR 00915 |
| ORTIZ, NATIVIDAD OLIVERAS | ATTN: RAYMOND L. PEREZ OLIVERAS 5241 W. GLENN DR. GLENDALE AZ 85301 |
| ORTIZ, RAFAEL F. | PL-13 VIA 21 CAROLINA PR 00983 |
| ORTIZ, ROSALYN BERRIOS | APARTADO 1190 BARRANQUITAS PR 00794 |
| ORTIZ, VILMA T. | COND. SAN IGNACIO APT.7B SAN JUAN PR 00921 |
| ORTIZ-BUSIGO, LILLYVETTE | URB VILLA NEVAREZ 1033 CALLE 18 SAN JUAN PR 00927 |
| ORTIZ-COMAS, MYRA N | COND. MAR DE ISLA VERDE APT 10-I CAROLINA PR 00979 |
| ORTIZ-FALU, AWILDA | BLQ. 30 B#10 CALLE 9A VILLA CAROLINA CAROLINA PR 00985 |
| ORTIZ-MEDINA, JOSE RENE | HC-2 BOX 8602 OROCOVIS PR 00720 |
| ORTIZ-MEDINA, JOSE RENE | 325 RIO INABON TOA ALTA PR 00953-3765 |

| Claim Name | Address Information |
|---|---|
| ORTIZ-RAMOS, EDGAR I. | 4703 COND. PASEO DEL RIO HUMACAO PR 00791 |
| ORTIZ-RAMOS, EDGAR I. | 500 BLVD. COND. PASEO DEL RIO APARTMENT 4703 HUMACAO PR 00791 |
| ORTIZ-RIVERA, JORGE | 1111 CALLE 14NE PUERTO NUEVO SAN JUAN PR 00920 |
| ORTIZ-RODRIGUEZ, MIRIAM | URB. PORTAL DE LOS PINOS C-55 CALLE 2 SAN JUAN PR 00926 |
| ORTIZ-SANABRIA, EDNA G. | 1645 TAMESIS ST. SAN JUAN PR 00926 |
| ORTIZ-SANCHEZ, MARIA DEL LOS A. | RR3 BOX 11412 ANASCO PR 00610 |
| ORTIZ-VAZQUEZ, ALFONSO | RR-01 BOX 3235 CIDRA PR 00739 |
| OSORIA LOPEZ, ALEXIS | HC04 BOX43401 HATILLO PR 00659 |
| OSORIA LOPEZ, ALEXIS | PO BOX 1675 HATILLO PR 00659 |
| OSORIA LOPEZ, JANET | PO BOX 2213 ISABELA PR 00662 |
| OSORIA OSORIA, ROBERT | HC-04 BOX 43202 HATILLO PR 00659 |
| OSORIO BLONDET, MARIA L. | 610 BLOQ 231 20 URB. VILLA CAROLINA CAROLINA PR 00985 |
| OSORIO BLONDET, MARIA L. | 231-20 CALLE 610 VILLA CAROLINA CAROLINA PR 00985-2223 |
| OSORIO CARABALLO, ARLENE | 1914 AVE. GILBERTO MONROIG SAN JUAN PR 00912-3620 |
| OSORIO CEPEDA, MARIBEL | PMB #309 PO BOX 1980 LOIZA PR 00772-1980 |
| OSORIO CEPEDA, MARIBEL | AVE. BARBOSA 606 RIO PIEDRAS PR 00936 |
| OSORIO COLON, VICENTE | PMB 392 PO BOX 2500 TOA BAJA PR 00951 |
| OSORIO CORREA, ADA O. | N-79 CALLE 19 RIO GRANDE ESTATE RIO GRANDE PR 00745 |
| OSORIO CORREA, WILDO | COND PARKVIEW TERRACE EDIF. 3 APTO 204 CANOVANAS PR 00729 |
| OSORIO CORTES, MAYRA | HC BOX 6409 LOIZA PR 00772 |
| OSORIO COTTO, MARITZA | LOIXA ST. STATION PO BOX 6263 SAN JUAN PR 00914 |
| OSORIO DIAZ, EVELYN | PO BOX 11215 FERNANCDEO JUENCOS STATION SAN JUAN PR 00910 |
| OSORIO DIAZ, EVELYN | EDF D APTO 101 SAN JUAN PR 00917 |
| OSORIO DONATO, YAXMIN DENISSE | G-8 CALLE 7 JARDINES DE LL CEIBA PR 00735 |
| OSORIO DONATO, YAXMIN DENISSE | URB. ANTILLANA CALLE A #A-3 TRUJILLO ALTO PR 00976 |
| OSORIO ESCOBAR, IRAIDA | DEPARTAMENTO DE EDUCACION HC 01 BOX 4216 LOIZA PR 00772 |
| OSORIO FEBRES, IVELISSE | BOX 304 CAROLINA PR 00986 |
| OSORIO FIGUEROA, CARMEN | URB RIVIERAS DE CUPEY I-18 CALLE GALLEGOS SAN JUAN PR 00926 |
| OSORIO FLORES , MARITZA | URB. LOMA ALTA G3 CALLE 13 CAROLINA PR 00987 |
| OSORIO GARCIA, LUIS RAUL | RES RAUL CASTELLON EDF. 1 APT 1 CAGUAS PR 00725 |
| OSORIO GONZALEZ, OSVALDO A. | PO BOX 71 CANOVANAS PR 00729 |
| OSORIO GUZMAN, LUIS D. | PO BOX 358 CEIBA PR 00735 |
| OSORIO HERNANDEZ, ANGEL T | HC 01 BOX 3822 LOIZA PR 00772 |
| OSORIO JIMENEZ, INGRID V | PO BOX 1827 CABO ROJO PR 00623-1827 |
| OSORIO LOPEZ, JULIO T. | 143 PUERTA DEL COMBATE BOQUERON PR 00622 |
| OSORIO NIEVES, MARIA E. | URB. BRISAS DEL PARQUE II 712 CALLE SAN ANTONIO CAGUAS PR 00725 |
| OSORIO ORTIZ, CARMEN L. | 410 CALLE DE DIEGO COND. WINDSOR TOWER APTO 903 SAN JUAN PR 00923 |
| OSORIO ORTIZ, INDIRA | LAS CAMPINAS I 93 CALLE CEDRO LAS PIEDRAS PR 00771 |
| OSORIO OSORIO, HECTOR | HC-2 BOX 7106 LOIZA PR 00772 |
| OSORIO OSORIO, MARY L | PMB 529 PO BOX 6017 CAROLINA PR 00984 |
| OSORIO PIZARRO, JOSSIEBEL | CALLE 6 J 9 ESTANCIAS DEL RIO PO BOX 87 LOIZA PR 00772 |
| OSORIO QUINONES, ROGELIA | ALT DE RIO GRANDE G 302 CALLE 9 RIO GRANDE PR 00745 |
| OSORIO RESTO, JORGE | URB TERRAZA DE CUPEY A17 CALLE 7 TRUJILLO ALTO PR 00976 |
| OSORIO RIVERA, JOSE GADIEL | RR 3 BOX 4289 SAN JUAN PR 00926 |
| OSORIO ROSA, MARIA A. | APT. 571 AGUAS BUENAS PR 00703 |
| OSORIO SANTIAGO, WANDA | P.O BOX 278 CULEBRA PR 00775 |
| OSORIO TOLENTINO, JESUS | URB ALT DE RIO GRANDE JJ24 CALLE J RIO GRANDE PR 00745 |
| OSORIO, IVAN ALEJANDRINO | C 27 CALLE 4, URB. COUNTY STATE BAYAMON PR 00956 |
| OSORIO-HERNANDEZ, ANA H. | URB ALTURAS DE RIO GRANDE Q871 CALLE 16 RIO GRANDE PR 00745 |

| Claim Name | Address Information |
|---|---|
| OSORIO-RAMOS, IRIS | HC 01 BOX 8564 LOIZA PR 00772 |
| OSSORIO JIMENEZ, INGRID | P.O BOX 1827 CABO ROJO PR 00623 |
| OSSORIO JIMENEZ, INGRID | URB. MONTE GRANDE CALLE AMALIA # 100 CABO ROJO PR 00623 |
| OSSORIO NOQUE, MARIA A | G 12 CALLE 3 REPARTO DAGUEY ANASCO PR 00610 |
| OSTOLAZA MARTINEZ, JESUS | URB. LEVITTOWN P-8 CALLE LUZ TOA BAJA PR 00949 |
| OSUBA AVILES, IVELISSE | HC-05 BOX 53972 SAN SEBASTIAN PR 00685 |
| OSUNA CARRASQUILLO, OSCAR | P.O. BOX 3298 GUAYAMA PR 00785 |
| OSUNA, FRANCISCO CONESA | VILLAS DEL SAGRADO CORAZON EX 8 CALLE 1 PALMA REAL PONCE PR 00716-2588 |
| OSVALDO, BABILONIA | HC 01 BOX 6220 MOCA PR 00676 |
| OSVALDO, BABILONIA | OFICINISTA ENTRADA DE DATOS DEPARTMENTO JUSTICIA CALLE JOSE C BARBOSA #222 MOCA PR 00676 |
| OTERO ABREU, NANCY I | URB SANS SOUCI Z-3 CALLE 18 BAYAMON PR 00957 |
| OTERO ARRIAGA, VICTOR C | URB GUARICO S6 CALLE 6 VEGA BAJA PR 00693-4038 |
| OTERO AVILA, JOSE A. | URB RIO GRANDE ESTATE 3 10125 CALLE REY RICARDO RIO GRANDE PR 00745 |
| OTERO CALERO, RUTH | URB TERESITA T3 CALLE 20 BAYAMON PR 00961 |
| OTERO CARRION, BENITO | CALLE SAN JUAN 1004 TRAS TALLERES SAN JUAN PR 00907 |
| OTERO CENTENO, IDALIZ | PO BOX 3251 GUAYNABO PR 00970 |
| OTERO CLAUZEL, GRISELLE MILAGROS | URB. LOS CACIQUES C/URAYOAN 205 CAROLINA PR 00958 |
| OTERO COLLAZO, ILIA J. | URB SANTIAGO IGLESIA 1449 CALLE FERRER Y FERRER SAN JUAN PR 00923 |
| OTERO COLON, JOSE L | CALLE LAGUNA 311 VILLA PALMERAS SAN JUAN PR 00915 |
| OTERO COLON, LUIS E | 108 EXT BALDORIOTY MOROVIS PR 00687 |
| OTERO CORDOVA, CRUZ MILAGROS | PO BOX 1464 SABANA SECA PR 00952 |
| OTERO CRUZ, MONICA | 4119 HATO VIEJO CUMBRE CIALES PR 00638 |
| OTERO CRUZ, RAMONITA | 226 URB. LA SERRANIA CAGUAS PR 00725-1808 |
| OTERO DELGADO, DORIS | VILLA CAROLINA CALLE 99A BLQ 87 9 CAROLINA PR 00985 |
| OTERO DIAZ, AMARILIS | CALLE SONATA #6 URB. MUNOZ RIVERA GUAYNABO PR 00969 |
| OTERO DIAZ, MARISOL | C/14 J-2 BAYAMON GARDENS BAYAMON PR 00957 |
| OTERO DIAZ, WILLIAM | URB. SIERRA LINDA C/2 F-2 BAYAMON PR 00957 |
| OTERO ESTERAS, MARISOL | P.O. BOX 6943 CAGUAS PR 00726-6943 |
| OTERO FIGUEROA, ERNESTO | HC-2 BOX 7250 COMERIO PR 00782 |
| OTERO FRAGOSO, SIGFREDO | CALLE RAFAEL HERNADES J-P-8 7MD SERVICE TOA BAJA PR 00949 |
| OTERO FRAGOSO, SIGFREDO | CALLE RAFAEL HERNANDEZ JP8 RIO HONDO CLASSIC TOA BAJA PR 00949 |
| OTERO GARCIA, LERAC | CALLE SAN MIGUEL APT 65 THE VILLAGE AT SUCHVILLE GUAYNABO PR 00966 |
| OTERO GUZMAN, ADA I | URB. BELLOMONTE C/5 #56 GUAYNABO PR 00969 |
| OTERO HERNANDEZ, ROSEMARIE | 355 GALILEO APT GR-C SAN JUAN PR 00927 |
| OTERO HORRACH, JUAN | PO BOX 219 LAJAS PR 00667 |
| OTERO LABRADOR, ROSSY M | LEVITTOWN LAKES BM36 DR H DE CATANO TOA BAJA PR 00949 |
| OTERO LOPEZ, CARLOS J | URB SIERRA BAYAMON 18-8 CALLE 22 BAYAMON PR 00961-4519 |
| OTERO LOPEZ, CARLOS J. | URB. SIERRA BAYAMON 18-8 C/22 BAYAMON PR 00961 |
| OTERO MALAVE, ROSA | URB USUBAL #135 CALLE JUPITER CANOVANAS PR 00729 |
| OTERO MALDONADO, CARMEN | 4TA SECCION LEVITTON AJ-16 CALLE MAGALY TOA BAJA PR 00949 |
| OTERO MARCANO, EVELYN | HH-24 CALLE 40 VILLAS DA LOIZA CANOVANAS PR 00729 |
| OTERO MARTINEZ, JOSE A. | URB CAMINO DEL SOL 522 CALLE CAMINO ESTRELLA VEGA BAJA PR 00693-4181 |
| OTERO MARTINEZ, JUDITH | URB TOA ALTA HEIGHTS AB 9 CALLE 24 TOA ALTA PR 00953 |
| OTERO MORALES, NULBIDIA | HC 75 BOX 1110 BO CEDRO ABAJO SECTOR 4 CA NARANJITO PR 00719 |
| OTERO NEGRON, AXEL | HC 01 BOX 2027 MOROVIS PR 00687 |
| OTERO NEGRON, MARIA C | VILLAS DE SAN AGUSTIN II O 21 CALLE 8 BAYAMON PR 00959 |
| OTERO ORTIZ, SYLVIA ROSA | URB.LEVITTOWN LAKES CALLE DR.COLL Y TOSTE BB-1 TOA BAJA PR 00949 |
| OTERO PADILLA, ILEANA | HC 1 BOX 9122 AGUAS BUENAS PR 00703 |

| Claim Name | Address Information |
|---|---|
| OTERO PADILLA, ILEANA | ILEANA OTERO PADILLA 6102 URB. SERENNA CAGUAS PR 00727 |
| OTERO PAGAN, ROSA E | CK-3 DR. QUINONES CARDONA TOA BAJA PR 00949 |
| OTERO PEREZ, ZORAIDA | QC19 521 COUNTRY CLUB CAROLINA PR 00982 |
| OTERO RIVERA, FERNANDO | AVE JESUS T. PINERO COND. LAS AMERICAS PARK TORRE II APTO 301 SAN JUAN PR 00921 |
| OTERO RIVERA, JUAN C | URB PRADO ALTO K66 CALLE 6 GUAYNABO PR 00966 |
| OTERO RIVERA, LUIS O | URB VILLA PINARES 516 CALLE CONCORDIA VEGA BAJA PR 00693 |
| OTERO RIVERA, MARELYN | PO BOX 7500 PMB 121 CAYEY PR 00737 |
| OTERO RODRIGUEZ, JAIME | URB BRISAS DEL CAMPANERO 647 CALLE GENESIS H33 TOA BAJA PR 00949 |
| OTERO RODRIGUEZ, RAMONA | BOX 554 CANOVANA PR 00729 |
| OTERO RODRIGUEZ, RAMONA | URB. LOIZA VALLEY CALLE FAZMIN B119 CANOVANAS PR 00729 |
| OTERO ROSADO, JORGE L | REPTO. SAN ANTONIO 6070 CALLE TOPACIO ISABELA PR 00662 |
| OTERO ROSADO, JORGE L | REPTO SAN ANTONIO 6070 CALLE TOPACIO ISABELA PR 00662-3250 |
| OTERO ROSARIO, DANIEL | HC 02 BOX 13135 AGUAS BUENAS PR 00703 |
| OTERO RUIZ, MONSITA D | PO BOX 190331 SAN JUAN PR 00919-0331 |
| OTERO SANCHEZ, DAMARY | COND. CAMINOS VERDES EDF. 2 APT. 210 SAN JUAN PR 00926 |
| OTERO SANTIAGO, CARMEN | HC-72 BOX 3441 NARANJITO PR 00719 |
| OTERO VAZQUEZ, EVELYN | URB LLANOS DE GURABO 312 LIRIO GURABO PR 00778 |
| OTERO VAZQUEZ, LUIS O | URB PUNTO ORO 4093 CALLE COCOLLO PONCE PR 00728 |
| OTERO VEGA, MARIA | HC 2 BOX 43602 VEGA BAJA PR 00693 |
| OTERO VEGA, ROBERTO J. | BO CUCHILLAS HC01 BOX 2481 MOROVIS PR 00687 |
| OTERO VELEZ, ARLIN | 207 CALLE TIGUA MIRAMELINA ESTATES RIO GRANDE PR 00745 |
| OTERO VELEZ, ARLIN | #927 CALLE HALCON URB. COUNTRY CLUB SAN JUAN PR 00924 |
| OTERO ZAYAS, VANESSA A | URB TOA ALTA HEIGTHS Q50 CALLE 21 TOA ALTA PR 00953 |
| OTERO ZAYAS, VANESSA A | ADMINISTRACION DE LOS TRIBUNALES CENTRO JUDICIAL DE BAYAMON CARR #2 PR 00956 |
| OTERO, EDMARIS | BLVD. MEDIA LUNA 404 APT. 2504 CAROLINA PR 00987 |
| OTERO, EVELYN | 200 SIERRA ALTA CARR 842 BOX 135 SAN JUAN PR 00926 |
| OTERO, FLORENTINA BORRES | 9 CALLE ORTA PARADA 18 SAN JUAN PR 00907 |
| OTERO, MARIELBA CAMACHO | CALLE CONDESA BUZON #250 URB. PASEOS REALES ARECIBO PR 00612 |
| OTERO, VIVIAN CANCEL | CALLE MARTINO 724 BO OBRERO SATRIEL PR 00915 |
| OTERO, VIVIAN CANCEL | VILLA CAROLINA 3RA EXT 55 BLOQ 68 7 CAROLINA PR 00985 |
| OTERO, WILMER LEBRON | 743 ESTANCIAS DEL RIO HORMIGUEROS PR 00660 |
| OTERO, WILMER LEBRON | HC-7 BOX 21348 MAYAGUEZ PR 00680 |
| OTERO-DEL VALLE, NYDIA | HC-73 BOX 5045 NARANJITO PR 00719 |
| OTRAY LOPEZ, SHARON J. | 945 C/RIO PIEDRAS URB MONTESORA I AGUIRRE PR 00704 |
| OTRAY LOPEZ, SHARON J. | LCDO. JOSE F. AVILES LAMBERTY COLEGIADO NUMERO 8047 MANSIONES DE SAN MARTIN ST. 17 SAN JUAN PR 00924-4586 |
| OXIOS BULERIN, RICARDO | VILLA CAROLINA 9826 CALLE 92 CAROLINA PR 00985 |
| OYOLA CALDERON, MONICA I. | HC 03 BOX 9324 DORADO PR 00646 |
| OYOLA CINTRON, SELENIA | HC 74 BOX 5831 NARANJITO PR 00719-7446 |
| OYOLA CRUZ, JULIA TRINIDAD | PO BOX 928 TOA ALTA PR 00954 |
| OYOLA NIEVES, JULIA I. | CASTELLANA GARDENS I-13 CALLE 12 CAROLINA PR 00983 |
| OYOLA PADILLA, IDALIA | #15 C/ 3 ESTE RIO PLANTATION BAYAMON PR 00961 |
| OYOLA RIVERA , VILMA | URB LOMAS DEL SOL 26 CALLE ACUARIO GURABO PR 00778-8909 |
| OYOLA RIVERA, MILAGROS | 1802 CALLE SAN RODOLFO URB SAN IGNACIO SAN JUAN PR 00927 |
| OYOLA RODRIGUEZ, CLARIBEL | CALLE 48 BLOQ 3L-14 TOA ALTA PR 00953 |
| OYOLA RODRIGUEZ, CLARIBEL | CARRETERA #2 PO BOX 1588 BAYAMON PR 00960 |
| OYOLO DIAZ, IVELLISSE | PO BOX 362236 SAN JUAN PR 00936-2326 |
| PA RIVERA, PADILLA | VALLE DE ANDALUCIA2905 CALLE L PONCE PR 00728 |

| Claim Name | Address Information |
|---|---|
| PABELLON BENITEZ, ELIZABETH | PO BOX 2328 JUNCOS PR 00777 |
| PABELLON BENITEZ, ELIZABETH | P.O. BOX 968 JUNCOS PR 00777 |
| PABELLON, BRENDA L. | P.O. BOX 2328 JUNCOS PR 00777 |
| PABON ARCE, ALEJANDRO RAMON | C/ MYRNA K-16 4TH SEC. LEVITTOWN TOA BAJA PR 00942 |
| PABON BATLLE, ANTONIO L. | QUINTAS REALES PRINCESA ANA T-2 GUAYNABO PR 00969 |
| PABON BENITEZ, CYNTHIA Y. | PO BOX 1299 RESIDENCIAL CATANITO GARDENS EDF-1 APT- A-24 CAROLINA PR 00985 |
| PABON CABRERA, LUZ I. | PO BOX 3180 JUNCOS PR 00777-3180 |
| PABON CRUZ, HICIA | URB METROPOLIS 2I 21 CALLE 60 CAROLINA PR 00987 |
| PABON CRUZ, SONIA M | PO BOX 429 TOA ALTA PR 00954 |
| PABON FELICIANO, WANDA I | HC-3 BOX 7005 JUNCOS PR 00777 |
| PABON GARCIA, JOSE | HC 01 BOX 113311 HUMACAO PR 00791 |
| PABON MALDONADO, JOHANNE | PO BOX 210 SABANA SECA PR 00952 |
| PABON NIEVES, ANGEL L | VILLA CAROLINA 32 BLQ 215 CALLE 505 CAROLINA PR 00985 |
| PABON NUNEZ, TERESA S | URB. RIO CRISTAL 9288 CALLE BALBINO TRINTA MAYAGUEZ PR 00680 |
| PABON NUNEZ, TERESA S | BOX 447 MAYAGUEZ PR 00681 |
| PABON ORTIZ, MARIA | 44 AMATISTA, VISTA VERDE MAYAGUEZ PR 00682 |
| PABON ORTIZ, NORMAN | 637 APENINOS RIO MUEVO SAN JUAN PR 00920 |
| PABON PANTOJAS, DAMIAN | URB MONTE ORO CAMINO EL MUDO CALLE 1 #3 CUPEY ALTO SAN JUAN PR 00926 |
| PABON PANTOJAS, LUIS C. | AVE PONCE DE LEON 1406 PDE 20 SANTURCE PR 00910 |
| PABON PANTOJAS, LUIS C. | R.R 8 SENTE 66 PO 1995 BAYAMON PR 00956 |
| PABON PEREZ, JUANA I. | 860 CALLE ROBERTO CLEMENTE QUEBRADILLAS PR 00678 |
| PABON RAMIREZ, MAGALY | URB. REPARRTO UNIVERSIDAD CALLE 5 F-2 SAN GERMAN PR 00683-9608 |
| PABON RAMOS, CASILDA | PO BOX 1559 BAYAMON PR 00960-1559 |
| PABON RIVERA, ROSALIA | RR2 BOX 1143 SAN JUAN PR 00926 |
| PABON RODRIGUEZ, MAX E | GOB. DE PR - MUNICIPIO AUTONOMO DE PONCE J-Z1 9 URB LA LULA PONCE PR 00730 |
| PABON RODRIGUEZ, MAX E | PO BOX 336431 PONCE PR 00733-6431 |
| PABON ROSARIO, JOSE | SECT PABON 42 CALLE PEDRO PABON MOROVIS PR 00687 |
| PABON RUIZ, MIGDALIA | URB VALLE COSTERO #3114 CALLE PALMA SANTA ISABEL PR 00757 |
| PABON RUIZ, MIGDALIA | URB VALLE COSTERO 3114 CPALMA SANTA ISABEL PR 00757 |
| PABON SANCHEZ, ANNABELLE | URB VENUS GARDENS 1752 CALLE PEGASO SAN JUAN PR 00926 |
| PABON SANCHEZ, MAYRA O | JOSE MARIA MONGE FB23 TOA BAJA PR 00949 |
| PABON TIRADO, MARIA E | CALLE BENIGNO NATER #27 SECTOR LAS GRANJAS VEGA BAJA PR 00693 |
| PABON TIRADO, YOLANDA | 347 CALLE PADRE NUNO BESAL BO. BARANHONA MOROVIS PR 00687 |
| PABON VARGAS, WILFREDO | HC 1 BOX 5065 SECT HOYA GRANDE HORMIGUEROS PR 00660 |
| PABON VARGAS, WILFREDO | P.O. BOX 1698 HORMIGUEROS PR 00660 |
| PABON VAZQUEZ, ZOILO | RR 8 BOX 9254 BAYAMON PR 00956 |
| PABON VELAZQUEZ, ANA C. | P.O. BOX 661 ARROYO PR 00714 |
| PABON, EMILYN SANTANA | PARCELAS EL TUQUE 1260 CALLE PEDRO SCHUCK PONCE PR 00728-4748 |
| PABON, IVAN | URB. LA CUMBRE,#43 LOS ROBLES STREET SAN JUAN PR 00926 |
| PABON, NILSA V | URB MONTE ELENA 316 CALLE DALIA DORADO PR 00646 |
| PACHECO ALVAREZ, KARLA Z | URB. LA ESTANCIA 112 VIA PALMASOLA CAGUAS PR 00727-3085 |
| PACHECO ATILES, JOCELYN | AVE. REXACH #2025 SAN JUAN PR 00915 |
| PACHECO BELEN, EDILTRUDIS | 18 CALLE RAMON PEREZ TRUJILLO ALTO PR 00976-8703 |
| PACHECO BURGOS, FELIX E. | PO BOX 664 SABANA HOYOS PR 00688-0664 |
| PACHECO CALDERON, LUZ CELENIA | CALLE TOMASA ORTIZ M-9 URB. VILLA SAN ANTON CAROLINA PR 00987 |
| PACHECO CHACON, EDWIN | P.O. BOX 801 HORMIGUEROS PR 00660 |
| PACHECO COLON, MARIBEL | BF5-CALLE 108 JARDINES DE COUNTRY CLUB CAROLINA PR 00983 |
| PACHECO FIGUEROA, MARIA E | URB. RIVERSIDE C/4 D2 PENUELAS PR 00624 |
| PACHECO GOLDEROS, NORMA I | 3788 N PASSION FLOWER WAY BEVERLY HILLS FL 34465 |

| Claim Name | Address Information |
|---|---|
| PACHECO GONZALEZ, LISANDRA | E-H-13 PINONOTE STA. FUENTE BAYAMON PR 00956 |
| PACHECO GONZALEZ, MARGOT | PO BOX 11218 FDEZ JUNEOS STATION SAN JUAN PR 00910 |
| PACHECO GONZALEZ, MARGOT | PO BOX 20948 SAN JUAN PR 00928 |
| PACHECO LABOY, EDWIN | PO BOX 334323 PONCE PR 00733 |
| PACHECO LABOY, FRANCINE | 1403 PARQUE SAN ANTONIO I CAGUAS PR 00725 |
| PACHECO LUCIANO, JOSE | CARR. 677, KM2.9 BO. MARICAO, SECTOR MORAN VEGA ALTA PR 00692 |
| PACHECO MEDERO, JEANNETTE | RIACHUELO RO-47 ENCANTADA TRUJILLO ALTO PR 00976 |
| PACHECO MELENDEZ, LUZ ENEIDA | CALLE 40 HH-40 URB. VILLAS DE LOIZA CANOVANAS PR 00729 |
| PACHECO MELENDEZ, LUZ ENEIDA | 37 FRE. DE DIEGO MONACILLAS SAN  JUAN PR 00927 |
| PACHECO MENDEZ, RAFAEL | 37-27 CALLE 23 BAYAMON PR 00959 |
| PACHECO MOLINA, ARACELIS | COND. TORRES DE CERVANTES TORRE II APT 5B SAN JUAN PR 00924 |
| PACHECO MORALES, MAYRA | JARDINES DEL CARIBE CALLE ROMBOIDAL #5288 PONCE PR 00728 |
| PACHECO NAZARIO, DAISY | HC 02 BOX 10735 YAUCO PR 00698 |
| PACHECO NEGRON, LUZ | PO BOX 561794 GUAYANILLA PR 00656 |
| PACHECO NIEVES, CARMEN M. | HC-4 BOX 12497 YAUCO PR 00698 |
| PACHECO OLIVERA, WANDA N | ISABEL B-20 FLAMINGO TERRACE BAYAMON PR 00957 |
| PACHECO ORTA, ANGEL A. | JDNS DE PALMAREJO MM-21 CALLE 32 CANOVANAS PR 00729 |
| PACHECO ORTIZ, GLENDALIZ | HC 01 BOX 3070 BO. PALMA SOLA VILLALBA PR 00766 |
| PACHECO ORTIZ, YANDERIS | URB. EXT FOREST HILLS U755 CALLE VENECIA BAYAMON PR 00959 |
| PACHECO PADILLA, MARIBEL | REPTO METROPOLITANO 1214 CALLE 46 SE SAN JUAN PR 00921 |
| PACHECO PEREZ, PEGGY ANN | CALLE LA SANTA F12 URB. COLINAS METROPOLITANAS GUAYNABO PR 00969 |
| PACHECO PEREZ, SANDRA | HC 67 BOX 15317 BAYAMON PR 00956 |
| PACHECO RIVERA, AISHA MARIEL | THOMAS VILLE PARK APT. 1302 CAROLINA PR 00987 |
| PACHECO RIVERA, MAGDA I | PO BOX 3 YAUCO PR 00698 |
| PACHECO ROMAN, MARTA M. | PO BOX 0005 CAYEY PR 00737-0005 |
| PACHECO ROMAN, MARTA M. | OFICIAL DE DESARROLLO DE NEGOCIOS COMPANIA DE FOMENTO INDUSTRIAL #355 AVE. FD ROOSEVELT HATO REY PR 00916 |
| PACHECO TRINIDAD, SARAH H | R.R. #6 BOX 9654 SAN JUAN PR 00926 |
| PACHECO VALENTIN, MARIA DEL CARMEN | LEVITTOWN 6TA SECC F H6 C FRAN GONZALO MARIN BARRIO PALMAREJO TOA BAJA PR 00949 |
| PACHECO VAZQUEZ, MARIA I. | C/18AB-21 JARDINES DE COUNTRY CLUB CAROLINA PR 00983 |
| PACHECO, ARTURO ORTIZ | COND SAN IGNACIO 1325 AVENUE SAN IGNACIO APT 7M SAN JUAN PR 00921 |
| PACHECO, CARMEN ORTIZ | P.O. BOX 1563 CAROLINA PR 00984-1563 |
| PACHECO, JESSICA | 350 VIA AVENTURA BOX 6104 TRUJILLO ALTO PR 00976 |
| PACHERO RODRIGUEZ, PERDO J. | URB. ALTURA SABANERA H-141 SABANA GRANDE PR 00637 |
| PACHOT VAZQUEZ, BEATRIZ | URB LA MONSERRATE D 24 CALLE 6 HORMIGUEROS PR 00660 |
| PADILLA ALVAREZ, IRIS MARGARITA | PO BOX 943 CIALES PR 00638 |
| PADILLA ALVAREZ, IRIS MARGARITA | AVE. ARTERIAL CALLE HOSTOS #235 EDIF. CAPITAL CENTER TORRE NORTE SAN JUAN PR 00638 |
| PADILLA ALVAREZ, MICHAEL T | URB. JARDINES MONTBLANC CALLE 6-64 YAUCO PR 00698-4040 |
| PADILLA AQUINO, GLADYS | HC 04 BOX 19109 SECTOR LOMAS VERDES GURABO PR 00778 |
| PADILLA AYALA , RAMON | 1000 PASED LA PALMA MAR EL SUP BOX 17 ARROYO PR 00714 |
| PADILLA BELTRAN, MORAIMA | HC 73 BOX 4414 NARANJITO PR 00719 |
| PADILLA CARTAGENA, LORNA M. | C/ LAREDA #1 HCDA VISTAS DEL PLATA CAYEY PR 00736-9330 |
| PADILLA CINTRON, ANGEL | HC 4 BOX 11486 YAUCO PR 00698 |
| PADILLA CORTES, MARINES | CHALETS SEVILLANOS 525 CARR 8860 APT 2443 TRUJILLO ALTO PR 00976 |
| PADILLA COSTAS, RAISA BARBINA | 5 CALLE PENA POBRE COAMO PR 00769-2426 |
| PADILLA COTTO, MARIELEM | H-40 CALLE 10 VILLA NUEVA CAGUAS PR 00727 |
| PADILLA CRUZ , DALIS J | DALIS J. PADILLA CRUZ ESPECIALISTA EN PENSIONES ALIMENTARIAS II ADMINISTRACION PARA EL SUSTENTO DE MENORES PO BOX 70376 SAN JUAN PR 00936 |

| Claim Name | Address Information |
|---|---|
| PADILLA CRUZ , DALIS J | PMB 372 BOX 2510 TRUJILLO ALTO PR 00977 |
| PADILLA CRUZ, JACQUELINE | HC 6 BOX 6645 GUAYNABO PR 00971-5995 |
| PADILLA CRUZ, MILDRED | HC6 BOX 13900 COROZAL PR 00783-7814 |
| PADILLA DIAZ, EFRAIN | ALTS DE JOYUDA 4022 CALLE ADRIANA CABO ROJO PR 00623-8918 |
| PADILLA DIAZ, OSVALDO | COND. SKY TOWER III, 3 CALLE HORTENSIA APT. 9O SAN JUAN PR 00926 |
| PADILLA DIAZ, OSVALDO | URB. HILLSIDE M11 CALLE 7 SAN JUAN PR 00926 |
| PADILLA FERRER, AITZA | HC 71 BOX 2811 NARANJITO PR 00719 |
| PADILLA FUENTES, ENID | 1047 COUNTRY CLUB SAN JUAN PR 00924 |
| PADILLA FUENTES, ENID | FELIX DE AZARO SAN JUAN PR 00924 |
| PADILLA FUENTES, SALVADOR | PO BOX 561 TOA ALTA PR 00954 |
| PADILLA GUERIDO, LUCIA | 8206 CALLE LOS MANGOS SABANA SECA PR 00952 |
| PADILLA GUERRIDO, VALENTINA | 8204 CALLE LOS MANGOS SABANA SECA PR 00952 |
| PADILLA HERNANADEZ, CARMEN ALICIA | HC 2 BOX 5948 COMERIO PR 00782 |
| PADILLA LOPEZ, CARMEN A | HC-04 BOX 45201 HATILLO PR 00659 |
| PADILLA LUGO, DENNISSE | COND RIBERAS DEL BUCANA 2404 CALLE ESCUDO APT 112 PONCE PR 00731 |
| PADILLA MATOS, EVA Y. | PO BOX 1013 BOQUERON PR 00622-1013 |
| PADILLA MIRANDA, HILDA M | A. COOP JARDINES DE SAN IGNOCIO APT. 408A SAN JUAN PR 00927 |
| PADILLA MORALES, ESTHER | BOX 677 VIEQUES PR 00765 |
| PADILLA MORALES, SANDRA E | JARD. DE RIO GRANDE BQ 247 CALLE 19 RIO GRANDE PR 00745 |
| PADILLA MUNIZ, ZAIDA | HC-37 BOX 3621 GUANICA PR 00653 |
| PADILLA MUNIZ, ZAIDA | HC 37 BOX 8621 GUANICA PR 00653 |
| PADILLA NAZARIO, GLADYNELL | RR4 BOX 26878 TOA ALTA PR 00953 |
| PADILLA NUNEZ, IRIS | PO BOX 6655 HATO TEJAS BAYAMON PR 00960 |
| PADILLA OLIVERAS, LIZ Y. | 5508 C/ FLAMBOYAN VEGA BAJA PR 00693 |
| PADILLA OLIVERAS, LIZ Y. | ALTURAS DE VEGA BAJA #L11 CALLE N VEGA BAJA PR 00693 |
| PADILLA ORTIZ, LIZA MARIED | HC73 BOX 5047 NARANJITO PR 00719 |
| PADILLA PEREZ, ELY JAVIER | URB. CIUDAD CENTRAL II 631 CALLE HERMANOS RUPPERT CAROLINA PR 00987 |
| PADILLA PEREZ, OBDULIO | URB.VICTOR ROJAS 2 CALLE-3 CASA 133 ARECIBO PR 00612 |
| PADILLA RIVERA, JOANN | HC 73 BOX 4390 NARANJITO PR 00719 |
| PADILLA RIVERA, JULIO | HC 74 BOX 5215 NARANJITO PR 00719-7463 |
| PADILLA RIVERA, NOEMI | CALLE BABILONIA DG2 SANTA JUANITA BAYAMON PR 00956 |
| PADILLA RODRIGUEZ, DANNY | URB LEVITTOWN 1127 PASEO DELEITE TOA BAJA PR 00949-4114 |
| PADILLA RODRIGUEZ, GLENN A. | BO POX 1349 LAS PIEDRAS PR 00771 |
| PADILLA RODRIGUEZ, SANDRA L | PO BOX 168 LUQUILLO PR 00773-0168 |
| PADILLA ROJAS, IRIS N | PO BOX 71308 SAN JUAN PR 00936 |
| PADILLA ROJAS, MARGARITA | 6TA SECC LEVITTOWN FD 12 C/ RAMON MARIN TOA BAJA PR 00949 |
| PADILLA ROSARIO, ROSA E. | COOP JARDINES DE SAN IGNACIO EDIF B APT 1710 RIO PIEDRAS PR 00927 |
| PADILLA RUIZ, CINTHIA E | EL TUQUE 778 CALLE AR BARCELO PONCE PR 00728 |
| PADILLA SANCHEZ, GLENDA E | VILLA ANDALUCIA E-5 CALLE HUELVA SAN JUAN PR 00926 |
| PADILLA SANTIAGO, YANIRA | HC 05 BOX 25745 LAJAS PR 00667 |
| PADILLA SEDA, LISETTE | PO BOX 1572 CABO ROJO PR 00623 |
| PADILLA SOLER, MARI ANGELLY | ESTANCIAS DE TORTUGUERO 550 CALLE TULIPA VEGA BAJA PR 00693 |
| PADILLA SOLER, MARIANGELLY | COORDINADORA DE SISTEMAS CONFIDENCIAL OFICINA DE ADMINISTRACION DE TRIBUNALES URB ESTANCIAS DE TORTUGUERO 550 TULIPA VEGA BAJA PR 00693-3640 |
| PADILLA SOLER, MARIANGELLY | PO BOX 194484 SAN JUAN PR 00919 |
| PADILLA TORRES, AGNES I | PO BOX 371773 CAYEY PR 00737-1773 |
| PADILLA TORRES, DANIEL | APARTADO 1534 COAMO PR 00769 |
| PADILLA TORRES, DANIEL | URB. PARQUE DE LAS FLORES CALLE 6 E13 COAMO PR 00769 |
| PADILLA TORRES, DANIEL | HC 6 BOX 4280 COTO LAUREL PR 00780 |

| Claim Name | Address Information |
|---|---|
| PADILLA TORRES, ELIO J. | VALLE DE TIERRAS NUEVAS 11 CALLE CAUBA MANATI PR 00674 |
| PADILLA VAZQUEZ, FELIPE | URB JARDS DE NARANJITO 42 CALLE AZUCENA NARANJITO PR 00719 |
| PADILLA VAZQUEZ, MIGUEL A | HC 73 BOX 4309 NARANJITO PR 00719 |
| PADILLA VELEZ, MERCEDES | PO BOX 192785 SAN JUAN PR 00919-2785 |
| PADILLA, JOANNE | AVE ROLANDO CABANAS # 12 UTUADO PR 00641 |
| PADILLA, REINA MONTALVO | C/ RAMON R. CRUZ 155 TOA BAJA PR 00949 |
| PADIN BRAVO, GUSTAVO A. | HC 02 BOX 16386 ARECIBO PR 00612 |
| PADIN DUMENG, HERIBERTO A. | URB. CORCHADO CALLE ORQUIDEA 54 ISABELA PR 00662 |
| PADIN FELICIANO, NANCY M | BOX 802 MAYAGUEZ MAYAGUEZ PR 00637 |
| PADIN GUZMAN, IBIS I. | 104 CALLE LAMELA QUEBRADILLAS PR 00678 |
| PADIN RODRIGUEZ, DENISE | EXT LA ESPERANZA P2 CALLE 13 VEGA ALTA PR 00692 |
| PADIN VARGAS, JOSE Z | 32 CALLE ZORZAL RIO GRANDE PR 00745 |
| PADIN, WILFREDO OLAVARRIA | URB. VILLA NEVAREZ CALLE 8 NUM. 1080 SAN JUAN PR 00927 |
| PADOVANI ZAMBRANA, ELSIE | REPARTO FLAMINGO J6 CALLE CAPITAN BAYAMON PR 00959 |
| PADRO GONZALEZ, JORGE L | 1183 COUNTRYWIND DR. APOPKA FL 32703 |
| PADRO GONZALEZ, JORGE L | TERR DEL TOA 3F6 CALLE 30 TOA ALTA PR 00953-4811 |
| PADRO LAUREANO, MARIA E. | P.O. BOX 362 RIO BLANCO PR 00744 |
| PADRO RIOS, ROSA I | HC-L BOX 7708 LUQUILLO PR 00773 |
| PADRO RIOS, ROSA I | HC 2 BOX 11520 HUMACAO PR 00791 |
| PADRO SANTIAGO, SYLVIA M. | M 41 CALLE SAN FELIPE URB. ALTURAS DE SAN PEDRO FAJARDO PR 00738 |
| PADRO SERRANO, ANGELIXA | PO BOX 9713 ARECIBO PR 00613 |
| PADRO, JACQUELINE NEREIDA | RR-01 BOX 13008 MANATI PR 00674 |
| PADRON FIGUEROA, LISETTE | PO BOX 899 VILLALABA PR 00766 |
| PADRON VALLE, SHALIMAR | 2 JARD. SAN FCO. APT. 413 SAN JUAN PR 00927 |
| PADUA MATOS, HECTOR I | C3 CALLE 1 MONTE VERDE TOA ALTA PR 00953 |
| PADUA MEDINA, ANA I. | HC-05 BOX 7582 GUAYNABO PR 00971 |
| PADUA ROLDAN, WILDA | PO BOX 257 JAYUYA PR 00664 |
| PADUA ROSADO, FRANCISCO | PO BOX 41003 SAN JUAN PR 00940-1003 |
| PADUA TORRES, JEANNETTE | 343 CALLE ALMENDRO URB. VALLE ABAJO COAMO PR 00769 |
| PAGAN ALTIERY, EVELYN D | VILLAS DE MABO EDIF 11 APT 66 GUAYNABO PR 00969 |
| PAGAN ALVIRA, DAMARIS | URB. LAS AMERICAS C-8 DD-7 BAYAMON PR 00959 |
| PAGAN AMADOR, ELVE | URB ALTURAS DE FLAMBOYAN W22 CALLE 13 BAYAMON PR 00959-8013 |
| PAGAN BAEZ, ANGELICA | CALLE 30 SO#1584 CAPARRA TERRACE SAN JUAN PR 00921 |
| PAGAN BAEZ, ARLEEN | PMB 483 PO BOX 2500 TOA BAJA PR 00951 |
| PAGAN BAEZ, CARMEN Z. | HC 71 BOX 3192 NARAJITO PR 00719 |
| PAGAN BEAUCHAMP, ENRIQUE | PO BOX 5000-75 SAN GERMAN PR 00683 |
| PAGAN BERRIOS, NERIDA | HC 4 BOX 2451 BARRANQUITAS PR 00794-9630 |
| PAGAN CARABALLO, CARMEN L | PMB 63 PO BOX 1,000 GARROCHALES PR 00652 |
| PAGAN CARDONA, DAYNA ANN | CALLE 14 D-18 URB. VILLAS DEL RIO BAYAMON PR 00959 |
| PAGAN CORREA, DIANA | 1 AVE. RODRIGUEZ EMA 204 CAROLINA PR 00979 |
| PAGAN CORREA, YANELLYS | RH1 VIA DEL NILO RIO CRISTAL TRUJILLO ALTO PR 00976 |
| PAGAN COTTO, JOSEFINA | 364 SECTOR LOS MELENDEZ CIDRA PR 00739 |
| PAGAN CRESPO, CARMEN G | CALLE ORION FI16 IRLANDA HEIGHTS BAYAMON PR 00956 |
| PAGAN CRUZ, EDGARDO | C/VERGILIO DAVILA EN-12 6TA SOCIDA URB LEVITTTOWN LAKES TOA BAJA PR 00949 |
| PAGAN CRUZ, WALDEMAR | PO BOX 1227 CAMUY PR 00627 |
| PAGAN DELEON, VANESSA | HC-03 BOX 15080 AGUAS BUENAS PR 00703 |
| PAGAN DELGADO, EDWIN F. | 9-28 CALLE 4 URB. SANTA ROSA BAYAMON PR 00959 |
| PAGAN DIAZ, YAMIL O. | HC 6 BOX 14699 COROZAL PR 00783 |
| PAGAN DOMENECH, CARLOS M. | URB. ALTURAS DE MAYAGUEZ #504 CALLE GUILARTE MAYAGUEZ PR 00682 |

| Claim Name | Address Information |
|---|---|
| PAGAN DURAN, WANDA I | 6 ZAFIRO ST., URB. BUCARE GUAYNABO PR 00969 |
| PAGAN FERNANDEZ, ANGEL RAFAEL | PO BOX 1207 TRUJILLO ALTO PR 00977 |
| PAGAN FERNANDEZ, ANGEL RAFAEL | P.O. BOX 1419 TRUJILLO ALTO PR 00977 |
| PAGAN FORTIS, MARIA L | CALLE D-DREGO COND.WINDSOR TOWER #410 APT. 813 S JUAN PR 00923 |
| PAGAN GARAY, VERONICA | HC-02 BOX 13892 AGUAS BUENAS PR 00703 |
| PAGAN GARAY, VLIMARIE | HC 2 BOX 13892 AGUAS BUENAS PR 00703 |
| PAGAN GARCIA, LUZ I | PARC HILL BROTHERS 662 CALLE 13 SAN JUAN PR 00924 |
| PAGAN GARCIA, REYNALDO | MARTIN GONZALEZ CALLE ROCA 616 CAROLINA PR 00987-7382 |
| PAGAN GONZALEZ, CARMEN ADALIA | P O BOX 265 SAN LORENZO PR 00754 |
| PAGAN GONZALEZ, JOHN | ESTANCIAS DEL ORIOL 1010 CALLE JULIA DE BURGOS APT 314 PONCE PR 00728 |
| PAGAN GONZALEZ, NORMA I. | HC 66 BOX 7254 FAJARDO PR 00738 |
| PAGAN GUTIERREZ, MAYRA | PO BOX 641 TOA ALTA PR 00954 |
| PAGAN HANSEN, BIANCA V. | LOS ARBOLES 222 CALLE CARAZON RIO GRANDE PR 00745 |
| PAGAN HERNANDEZ, ANGEL L | HC-04 BOX 5851 GUAYNABO PR 00971 |
| PAGAN HERNANDEZ, ANGEL L | HC5 BOX 7044 GUAYNABO PR 00971 |
| PAGAN HERNANDEZ, HUMBERTO | RIO PIEDRAS HEIGHTS 214 CALLE SAN LORENZO SAN JUAN PR 00926 |
| PAGAN LAUREANO, CARLOS A | URB CANA AA7 CALLE 32 BAYAMON PR 00957-6204 |
| PAGAN LOPEZ, CARMEN D | 2169 CALLE LOIZA SAN JUAN PR 00913 |
| PAGAN LOPEZ, MAYRA | VISTA AZUL M8 CALLE 12 ARECIBO PR 00612-2520 |
| PAGAN LOPEZ, NADINE MARIE | 2U-7 CALLE 24 MIRADOR DE BAIROA CAGUAS PR 00727-1030 |
| PAGAN LUGO, WILFREDO | BO RAYO GUARAS CALLE LUNA PARCELA 104 SABANA GRANDE PR 00637 |
| PAGAN MALAVE, ARLEEN | REPARTO DEL CARMEN BOX 924 COAMO PR 00769-0000 |
| PAGAN MANZUETA, JAHAIRA | URB CAPARRA TERRACE 1229 CALLE 18 SE SAN JUAN PR 00921-1625 |
| PAGAN MARQUEZ, VIVIANA | COLINAS DE CUPEY CALLE 1 B-3 SAN JUAN PR 00926 |
| PAGAN MARRERO, AURELIO | P.O. BOX 111 LARES PR 00669 |
| PAGAN MARTINEZ, DANIEL | PO BOX 193 LAJAS PR 00667 |
| PAGAN MARTINEZ, MARITZA | C/ PASEO DEL CLARO MC-4 URB. MONTE CLARO BAYAMON PR 00961 |
| PAGAN MARTINEZ, MIGUEL | LAS VEGAS BB 61 CALLE 28 CATANO PR 00962 |
| PAGAN MENDEZ, CARLOS J | HC 03 BOX 11682 JUANA DIAZ PR 00795 |
| PAGAN MENDEZ, CARLOS J | N 52 CALLE DEGETAU JUANA DIAZ PR 00795 |
| PAGAN MENDEZ, HILDA I | COND. MIRADORES DE SABANA 2 AVE PONCE DE LEON APT A102 GUAYNABO PR 00965-5620 |
| PAGAN MENDEZ, JUAN E. | APARTADO POSTAL 1634 JUANA DIAZ PR 00795 |
| PAGAN MIRANDA, CARMEN L | COND. EL ALCAZAR 500 C/ VALCARCEL APT. 14-J SAN JUAN PR 00923 |
| PAGAN MIRANDA, CARMEN M. | COOP DE VIVIENDA EL ALCAZAR APT 14-J SAN JUAN PR 00923 |
| PAGAN MORALES, FRANCISCO | URB. PALMAR DORADO SUR 32056 CALLE ADONIDIA DORADO PR 00646 |
| PAGAN MORALES, GLADYS | URB. JARDINES DEL MAMEY CALLE 3 C 12 PATILLAS PR 00723 |
| PAGAN MORALES, HAYDEE | CARR # 1 R796 KM 5.5 BAIROA LA 25 CAGUAS PR 00725-9500 |
| PAGAN MORALES, HAYDEE | HC - 06 BOX 73432 CAGUAS PR 00725-9500 |
| PAGAN MORALES, MARALIZ | HC 2 BOX 7968 JAYUYA PR 00664-9610 |
| PAGAN MORALES, REINALDO | URB. EL CIBAO CALLE BRAU # 4 CABO ROJO PR 00623 |
| PAGAN MURCELO, EVELYN | RES. LUIS LLORENS TORRES EDIF. 138 APT. 2555 SAN JUAN PR 00913 |
| PAGAN OCASIO, NITZA J. | HC-01 BOX 3502 JAYUYA PR 00664 |
| PAGAN ORTIZ, EDWARD | URB ESTANCIAS DEL MAYORAL 12102 CALLE CANAVERAL VILLALBA PR 00766-2435 |
| PAGAN PABON, JORGE | PO BOX 2319 VEGA BAJA PR 00674 |
| PAGAN PARRILLA, WANDA N | 125 BLVD MEDIA LUNA APT. 1001 COND. PAISAJES DEL ESCORIAL CAROLINA PR 00987-4901 |
| PAGAN PEREZ, LUIS F | HC 01 BOX 6575 CARR 833 KM 57 GUAYNABO PR 00971 |
| PAGAN PIMENTEL, EVA N. | J 474 C/10 URB. ALTURAS DE RIO GRANDE RIO GRANDE PR 00745 |
| PAGAN PORRATA, CYNTHIA | 7531 C/BELLA VISTA SABANA SECA TOA BAJA PR 00952 |

| Claim Name | Address Information |
|---|---|
| PAGAN PUJALS, ARELI Y. | PO BOX 4956 PMB 2174 CAGUAS PR 00726-4956 |
| PAGAN RAMOS, DIMAS ELLIOT | HC-01 BUZON 6110 GUAYANILLA PR 00656 |
| PAGAN RAMOS, MILTON | HC 2 BOX 6651 ADJUNTAS PR 00601 |
| PAGAN RAMOS, YOLANDA | PO BOX 831 SALINAS PR 00751 |
| PAGAN RESTO, MARGARITA | MARGARITA PAGAN RESTO BO. RINCON SECTOR CANDELAS CARR 171 R733 KM1 HM2 CIDRA PR 00739 |
| PAGAN RESTO, MARGARITA | RR 04 BOX 3691 CIDRA PR 00739 |
| PAGAN REYES, FRANKLIN M | MANSIONES MONTECASINO I 267CALLE JILGUERO TOA ALTA PR 00953-2269 |
| PAGAN REYES, WANDA E. | COND. TERRAZAS DE MONTECASINO #4010 TOA ALTA PR 00953-2902 |
| PAGAN RIVERA , DIANA I | URB SAN FRANCISCO 73 CALLE SAN MIGUEL YAUCO PR 00698 |
| PAGAN RIVERA, EMMA R. | URB SANTA MARIA C 37 CALLE 23 GUAYANILLA PR 00656 |
| PAGAN RIVERA, MARY | 19INT. CARIBE BO AMELIA GUAYNABO PR 00965 |
| PAGAN RIVERA, RAQUEL | TRABAJADORA SOCIAL I DEPARTAMENTO DE LA FAMILIA PO BOX 11218 FERNANDEZ JUNCOS STATION SAN JUAN PR 00910 |
| PAGAN RIVERA, RAQUEL | URB. LOMAS VERDES AA-3 C/JACINTO BAYAMON PR 00956 |
| PAGAN RIVERA, SANDRA | URB MOUNTAIN VIEW CALLE 10 01 CAROLINA PR 00923 |
| PAGAN ROBLES, IVONNE | VILLA GRANADA 499 CALLE VALLADOLID SAN JUAN PR 00923 |
| PAGAN ROBLES, MARGARITA | URB LAS VEGAS GG21 CALLE 19 CATANO PR 00962 |
| PAGAN RODRIGUEZ, BETH ZAIDA | HC BOX 5642 BARRANGUIDAS PR 00794 |
| PAGAN RODRIGUEZ, BETH ZAIDA | HC 1 BOX 5642 BARRANQUITAS PR 00794 |
| PAGAN RODRIGUEZ, IDALIA M | URB TERRAZAS DE CUPEY A17 CALLE 7 TRUJILLO ALTO PR 00976 |
| PAGAN RODRIGUEZ, MARIA MILAGROS | BRISAS DE EVELYMAR CALLE CORAL 1022 SALINAS PR 00751 |
| PAGAN RODRIGUEZ, SONIA | URB. PARK GARDENS CALLE HOT SPRING #T-17 SAN JUAN PR 00926 |
| PAGAN RODRIGUEZ, SONIA I | HC 1 BOX 2834 FLORIDA PR 00650 |
| PAGAN RODRIGUEZ, WANDA N | 1373 C/20 NO PUERTO NUEVO SAN JUAN PR 00920 |
| PAGAN ROSA, RAQUEL | URB. VILLAS DE RIO BLANCO CALLE 4, CASA 138 NAGUABO RIO BLANCO PR 00744 |
| PAGAN RUEMELE, MARILYN | LOS COLOBOS PARK CALLE ALMENDRO 113 CAROLINA PR 00987 |
| PAGAN SALLES, ASTRID | URB VALLE VERDE 1211 CALLE PEDREGAL PONCE PR 00716 |
| PAGAN SANABRIA, EAST J. | URB. ISLAZUL 3323 CALLE BIEZER ISABELA PR 00662 |
| PAGAN SANCHEZ, MARY S | LOS ROBLES APARTADO 46 CIALES PR 00638 |
| PAGAN SANCHEZ, MARY SOL | P.O. BOX 46 CIALES PR 00638 |
| PAGAN SANTIAGO, NILSA N | URB LAS DELICIAS 1336 CALLE ULPIANO COLON PONCE PR 00728-3840 |
| PAGAN SANTOS, ROSA JEANNETTE | CALLE BEGONIA #407 URB. QUINTAS DE CAMPECHE CAROLINA PR 00987 |
| PAGAN SERRANO, JOSE A. | CALLE RUPERTO BURGUS #219 HUMACEO PR 00791 |
| PAGAN SERRANO, MARIA | 1628 CALLE TAMESIS RIO PIEDRAS HEIGHTS RIO PIEDRAS PR 00926 |
| PAGAN SERRANO, RAFAEL | BB 13 ARAGON URB SAVANNAH REAL SAN LORENZO PR 00754 |
| PAGAN SERRANO, RAFAEL | URB SAVANNAH REAL BUZON 281 SAN LORENZO PR 00754 |
| PAGAN SOTO, ELIZABETH | 8 CALLE LIVORNA APT 10G SAN JUAN PR 00924-4016 |
| PAGAN SOTO, NELIDA | 55 FINAL CATALUNA SANTA JUANITA BAYAMON PR 00956 |
| PAGAN SOTOMAYOR, BETZABETH | CARR. 144 BARRIO COABEY JAYUYA PR 00664 |
| PAGAN SOTOMAYOR, BETZABETH | P.O. BOX # 682 JAYUYA PR 00664 |
| PAGAN SUAREZ, ANA L | 425 S ELM ST APT 3R HOLYOKE MA 01040 |
| PAGAN SUAREZ, HARRY | URB CONSTANCIA 2417 CEUREKA PONCE PR 00717-2221 |
| PAGAN SUAREZ, MARIA M. | 1040 CALLE SANTA RITA URB. SANTA RITA 2 COTTO LAUREL PR 00780-2881 |
| PAGAN URBINA, JUAN ALBERTO | HC 04 BOX 5579 GUAYNABO PR 00971 |
| PAGAN VALLE, NYDIA N. | URB. VALLE VERDE CALLE 4 D 2 SAN GERMAN PR 00683 |
| PAGAN VAZQUEZ, CARMEN J. | URB. RIVERSIDE PARK CALLE 2, E21 BAYAMON PR 00961 |
| PAGAN VELAZQUEZ, RAMONA | URB SIERRA BAYAMON 27-8 CALLE 26 BAYAMON PR 00961 |
| PAGAN VELEZ, RICARDO | HC-01 4115 CALLE JONES LARES PR 00669 |

| Claim Name | Address Information |
| --- | --- |
| PAGAN VILLANUEVA, MARIBEL | D-8 CALLE 2, URBANIZACION SANTA ANA VEGA ALTA PR 00692 |
| PAGAN VILLANUEVA, MARIBEL | OFICINA DE ADMINISTRACION DE LOS TRIBUNALES 268 AVE MUNOZ RIVERA SAN JUAN PR 00918-3900 |
| PAGAN VIRUET, EDGAR J | URB INTERAMERICANA GARDEN AD11 CALLE 15 TRUJILLO ALTO PR 00976 |
| PAGAN VIVAS, IVELYS | URB EXT SANTA JUANITA D10 CALLE 1 SECC 11 BAYAMON PR 00956 |
| PAGAN, ILEANA HERNANDEZ | CALLE 4A CI #13 URB. VILLAS DE CASTRO CAGUAS PR 00725 |
| PAGAN, MICHELE | #33 ANDROMEDAS EXT. LOS ANGELES CAROLINA PR 00979 |
| PAGON, ERNESTO FIQUERAA | #19 CART.149 #5 CIALES PR 00638 |
| PAJAN MARTALON, ILSAN E. | CALLE BALDORIETI 39 SABANA GRANDE PR 00637 |
| PALACIOS TORRECH, CARMEN R. | SE-31, ZARZUELA, MANSION DEL SUR TOA BAJA PR 00949 |
| PALERMO ORTIZ, LESLIE I. | HC-01 BOX 8644 LAJAS PR 00667-9112 |
| PALMER DIAZ, JOSUE | P.O. BOX 1514 CAGUAS PR 00726 |
| PALMER MARRERO, JOSE A. | 3503 PASEO LA REINA PONCE PR 00716 |
| PALMERO CAMPUSANO, ENEROLIZA | PO BOX 11722 SAN JUAN PR 00922-1722 |
| PALMERO CAMPUSANO, ENEROLIZA | CALLE DR. JOSE A DAVILA BG-22 TOA BAJA PR 00949 |
| PANELL DIAZ, SHEILA | PO BOX 893 TRUJILLO ALTO PR 00977-0893 |
| PANELL MORALES, MYRIAM | II-24 CALLE 40 VILLAS DE LOIZA CANOVANAS PR 00729 |
| PANELL OCASIO, DAY ONIL | PO BOX 31109 SAN JUAN PR 00929-2109 |
| PANETO ACOSTA, SYLVIA | PO BOX 1179 YAUCO PR 00698 |
| PANETO ACOSTA, SYLVIA | 465 BAGUR URB. SAN JOSE SAN JUAN PR 00923 |
| PANETO CRUZ, ANGELITA | HC-02 BOX 9452 GUAYNABO PR 00971 |
| PANETO MALDONADO, LUZ N. | HC-02 BOX 6960 UTUADO PR 00641 |
| PANIAGUA VALVERDE, CARLOS ALBERTO | 354 CALLE JAEN, URB. VALENCIA SAN JUAN PR 00923 |
| PANTOJA AGOSTO, MARILYN | URB COUNTRY CLUB 3RA EXTENSION HD105 CALLE 259 CAROLINA PR 00982-2661 |
| PANTOJA BRUNO, MARIA E | URB. MANSIONES DE CAROLINA 2B 21 CALLE 57 CAROLINA PR 00987 |
| PANTOJA BRUNO, MARIA ELENA | URB. MANSIONES DE CAROLINA 2B 21 CALLE 57 CAROLINA PR 00987 |
| PANTOJA CRESPO, GEORGINA | HACIENDAS DE CARRAIZO J26 CALLE 3 SAN JUAN PR 00926 |
| PANTOJA ROSARIO, DAMARYS | AVE. CEMENTERIO NACIONAL BUZON 24 W HATO TEJAS BAYAMON PR 00959 |
| PARDO PABON, MARIA DEL C | URB. EL VALLE CALLE NARDOS A-4 LAJAS PR 00667 |
| PARDO RAMOS, MARIA DEL C. | URB. CHALETS DE BRISAS DEL MAR 104 CALLE TINTORERA GUAYAMA PR 00784-3963 |
| PARDO ROSADO, LUIS E | CALLE CARMEN SANABRIA JT-8 LEVITTOW TOA BAJA PR 00949 |
| PARDO SOTO, MADELINE | URB. VALLE HERMOSO SUR SU-28 CALLE BUCARE HORMIGUEROS PR 00660 |
| PARDO TORO, IVIS J. | URB. EL VALLE CALLE ALAMO 110 LAJAS PR 00667 |
| PAREDES CRUZ, YARITZA MICHELLE | PO BOX 3242 AGUADILLA PR 00605 |
| PAREDES MONTANO, NORAH | PO BOX 621 ISABELA PR 00662 |
| PAREDES VALENTIN, SONIA | 157 COSTAS DEL ATLANTICO ISABELA PR 00662 |
| PAREDES VALENTIN, SONIA | PO BOX 188 ISABELA PR 00662 |
| PARES OTERO, AIDA E. | V14 ALASKA URB. PARKVILLE GUAYNABO PR 00969 |
| PARES ROSADO, ELDA I | BOSQUE DE LAS FLORES 65 CALLE GERVERA BAYAMON PR 00956-9231 |
| PARGA MIRANDA, FRANCISCO JAVIER | EE-12, CALLE 37 JARDINE CAPARRA BAYAMON PR 00959 |
| PARIS MELENDEZ, AIDA J. | 41-30 CALLE 24 BAYAMON PR 00959-6544 |
| PARIS-COLON, ELISA | S 39 CALLE 14 BAYAMON PR 00957 |
| PARRILLA ARAGONES, ANGELA L. | SENDEROS DEL RIO 860 CARR. 175 APT B3 1114 SAN JUAN PR 00926 |
| PARRILLA BERRIOS, NIKSALY | PO BOX 396 CANOVANAS PR 00729 |
| PARRILLA IRIZARRY, SAMUEL | BR-17 CALLE DR. JOSE CASTELAR URB. LEVITTOWN TOA BAJA PR 00949 |
| PARRILLA MASA, GRISEL | COND PARQUE DE LA VISTA II 1294 C/ JUAN BAIZ 2238 SAN JUAN PR 00924 |
| PARRILLA MUNIZ, HERIBERTO | PO BOX 695 PUERTO REAL PR 00740 |
| PARRILLA RODRIGUEZ, VIRNA | URB BRISAS DEL VALLE CALLE SIRENA F-8 JUANA DIAZ PR 00795 |
| PARRILLA TORRES, FREDDY | 508 MARINA VILLAS DEL MAR CORO BEACH RIO GRANDE PR 00745 |

| Claim Name | Address Information |
|---|---|
| PARSON GONZALEZ, MYRNA MILAGROS | URB. VILLA PRADES 609 CASIMIRO DUCHESNE RIO PIEDRAS PR 00928 |
| PASCUAL BARALT, JOSE F | DR 7419 ROUND MTN SAN ANTONIO TX 78255-1159 |
| PASCUAL RODRIGUEZ , ASDRUBAL | PO BOX 560296 GUAYANILLA PR 00656 |
| PASSALACQUA MATOS, LUIS A. | HC-01 BOX 14161 COAMO PR 00769 |
| PASTOR FLORES, ARTURO E. | URB VEREDAS 318 CAMINO DE LAS TRINITARIAS GURABO PR 00778-9686 |
| PASTOR MELENDEZ , WANDA IBELEESE | HC-1 BOX 5043 NAGUABO PR 00718 |
| PASTOR RAMOS, HARVEY K | HC4 BOX 9147 CANOVANAS PR 00729-9733 |
| PASTRANA AGUAYO, ZAIDA | CALLE 5C-9 QURABO SAN JOSE PR 00778 |
| PASTRANA ALAMO, MILAGROS | HC01 BOX 7539 LOIZA PR 00772 |
| PASTRANA APONTE, JERRY | PO BOX 6103 CAGUAS PR 00726 |
| PASTRANA BON, JEANETTE | A-16 BENITEZ ST VILLLA LISSETTE GUAYNABO PR 00969 |
| PASTRANA BORRERO, ANARDY | C-52 BLOG 54 H1 VILLA CAROLINA CAROLINA PR 00985 |
| PASTRANA BORRERO, ANARDY | CORP FONDO SEGURO DEL ESTADO PO BOX 858 CAROLINA PR 00986-0858 |
| PASTRANA BRUNO, JENNIFER | RR 6 BOX 9914 SAN JUAN PR 00926 |
| PASTRANA COLON, RAFAEL | M-4 ALTURAS DEL REMANSO CALLE CANADA SAN JUAN PR 00926 |
| PASTRANA DIAZ, JESUS | URB RIVERA DONATO CALLE JESUS M RIVERA B-6 HUMACAO PR 00791 |
| PASTRANA DIAZ, JESUS | AVE ROOSEVELT HATO REY PR 00918 |
| PASTRANA FELICIANO, CARLOS JUAN | 1105 CALLE CARLOS BELTERO URB COUNTRY CLUB SAN JUAN PR 00924 |
| PASTRANA GUZMAN, MARGARITA | R.R. 6 BOX 10665-A SAN JUAN PR 00926 |
| PASTRANA NEGRON, JUAN J. | FRANCISCO SEIN ST. $404, URB. FLORAL PARK SAN JUAN PR 00917 |
| PASTRANA PASTRANA, MARIA DEL C. | URB RINCON ESPANOL B-26 CALLE 3 TRUJILLO ALTO PR 00976 |
| PASTRANA, JAVIER FUENTES | HC-1 BOX 5169 CANOVANAS PR 00729 |
| PASTRANA, MARIA SOCORRO | RR 6 BOX 10659 SAN JUAN PR 00926 |
| PAULINO AQUINO, MIGNOLIA | CALLE 12 #706 SANJUAN PR 00915 |
| PAULINO SANCHEZ, ANTONIA NOEMI | URB. PUETRO NUEVO CALLE ARDENAS #530 SAN JUAN PR 00920 |
| PAZ MENDOZA, JONOEL | P.O. BOX 1741 ANASCO PR 00610 |
| PAZ RODRIGUEZ, MIREYSA S. | PO BOX 7464 SAN JUAN PR 00916 |
| PAZ RODRIGUEZ, MIREYSA S. | B5 CALLE TABONUCO SUITE 216 PMB 356 GUYANABO PR 00968 |
| PAZ VILLALOBOS, IRIS | CI-10 CALLE DR. ZERO GARDIA TOA BAJA PR 00949 |
| PAZ VILLALOBOS, IRIS | URB LEVITTOWN 2620 PASEO AGUILA TOA BAJA PR 00949-4302 |
| PEDRAZA BARRIONUEVO, AXEL | 1695 CARR. 172 BO. CERTENEJAS CIDRA PR 00739-2144 |
| PEDRAZA COLON, MARCOS | HC-02 BOX 4845 GUAYAMA PR 00784 |
| PEDRAZA COLON, MARCOS | PO BOX 4845 GUAYAMA PR 00785 |
| PEDRAZA OLIQUE, IRIS D. | 1739 CARR 172 CIDRA PR 00739 |
| PEDRAZA OLIQUE, NORMA I. | 347 SECTOR COTTO CIDRA PR 00739-2103 |
| PEDRAZA ROLON, ANGEL M | URB VISTA MONTE F 11 CALLE 6 CIDRA PR 00739 |
| PEDRAZA SANTIAGO, PRAXEDES | BZ-34 CAMPO URB. CAMPOLAGO CIDRA PR 00739 |
| PEDRENO AYALA, ROSEMARY | MANSIONES DE MONTECASINO II BUZON 597 TOA ALTA PR 00953 |
| PEDRERO DIAZ, ELIZABETH | 2 CALLE ASTROMELIA TOA ALTA PR 00953 |
| PEDROGO APONTE, MELISSA | EXT JARD DE COAMO F 25 CALLE 13 COAMO PR 00769 |
| PEDROSA ROSA, MARIA I. | PO BOX 1018 CATANO PR 00963 |
| PEDROSA ROSA, REINA | PO BOX 1018 CATANO PR 00963 |
| PEDROZA ROSA, ANA | PO BOX 1018 CATANO PR 00963 |
| PEGUERO MEJIA, RAFAELA | 311 CALLE LOS PINOS SAN JUAN PR 00907 |
| PEGUERO ZAGLUL, PORFIRIA | URB PANORAMA VILLAGE 120 CALLE VISTA DEL MORRO BAYAMON PR 00957 |
| PEGUERO, IVELISSE A. | CALLE NICARAGUA U408 URB ROLLING HILLS CAROLINA PR 00987 |
| PELICAN FUND LP | NOTHERN TRUST ATTN: IMLG 801 SOUTH CANAL C1 NORTH CHICAGO IL 60607 |
| PELICAN FUND LP | J. RICHARD ATWOOD, AUTHORIZED SIGNATORY 11601 WILSHIRE BLVD, SUITE 1200 LOS ANGELES CA 90025 |

| Claim Name | Address Information |
| --- | --- |
| PELICAN FUND LP | 11601 WILSHIRE BLVD SUITE 1200 LOS ANGELES CA 90025 |
| PELLICIER FIGUEROA, GLENDA I | ALTURAS DE CASTELLANA GARDENS BB 15 CALLE CASTILLA CAROLINA PR 00983 |
| PELLICIER-TORRES, JULIO ALBERTO | PO BOX 7563 PONCE PR 00732 |
| PELLOT CANCELA, TEODOSIA | HC 9 BOX 10765 BO. CAMASEYES AGUADILLA PR 00603 |
| PELLOT CRUZ, HECTOR | SECTOR TOCONES 509 CALLE VIRTUD ISABELA PR 00662 |
| PELLOT GONZALEZ , CARMEN Z. | BO. AMELIA II 65 CALLE RUIZ BELVIS GUAYNABO PR 00965 |
| PELLOT GONZALEZ, IRAN A. | C9 CALLE 4 URB MARISOL ARECIBO PR 00612 |
| PELLOT RODRIGUEZ, WILLIAM | PO BOX 193144 SAN JUAN PR 00919 |
| PELLOT ROSADO, CARMEN | URB. BELLO MONTE E10 CALLE 12 GUAYNABO PR 00969 |
| PELLOT TIRADO, LUIS A | PO BOX 40788 SAN JUAN PR 00940-0788 |
| PELLOT TIRADO, VANESSA | PO BOX 40788 MINILLAS STATION SAN JUAN PR 00940-0788 |
| PELLOT TIRADO, VILMA M. | P.O. BOX 40788 SAN JUAN PR 00940-0788 |
| PELUYERA ROSA, CARMEN L. | HC 1 BOX 24553 CAGUAS PR 00725 |
| PELUYERA ROSA, LUIS M. | PO BOX 3312 GUAYNABO PR 00971 |
| PENA ACOSTA , ELCIRA | PMB 145 PO BOX 6017 CAROLINA PR 00984 |
| PENA AGOSTO, MARIA ISABEL | HC 1 BOX 20476 CAGUAS PR 00725-8928 |
| PENA ALEJANDRO, CYNTHIA E | HC 12 BOX 7263 HUMACAO PR 00791 |
| PENA BERMUDEZ, DAISY | PO BOX 1519 ARROYO PR 00784 |
| PENA BETANCOURT, JOSE L. | BO. BUEN CONSEJO 191 CALLE SAN RAFAEL SAN JUAN PR 00926 |
| PENA BRITO, ROSA I | URB FLAMBOYAN GARDENS Q10 CALLE 16 BAYAMON PR 00959 |
| PENA CASTANO, ALBANIA | CALLE 19 FF-36 VILLA GUADALUPE CAGUAS PR 00725 |
| PENA CEPEDA, ANA HILDA | EXT. VILLAS DE LOIZA KH-12 CALLE 41 CANOUANAS PR 00729 |
| PENA CORTES, LUIS A | URB OPEN LAND 566 CALLE CREUZ SAN JUAN PR 00923-1826 |
| PENA CORTES, MILAGROS | VILLA PRADES 632 CCASIMIRO DUCHESNE SAN JUAN PR 00924 |
| PENA CRESPO, ROSSI C | COND. BAHIA A APT 304 1048 LAS PALMAS SAN JUAN PR 00907 |
| PENA DAVILA, DENISE J. | #7 CALLE ARAUCANA LUQUILLO PR 00773 |
| PENA DE JESUS, JULIA | SAN CIPRIAN I APT 122 694VICTORIA CAROLINA PR 00985 |
| PENA DELGADO, ARICELIS | PO BOX 10110 HUMACAO PR 00792 |
| PENA DEODATTI, RAMON EDGARDO | URB LAS DELICIAS 551 ALEJANDRO ORDONEZ PONCE PR 00728 |
| PENA FIGUEROA, GLESVIA MARIE | #1313 STREET 31 URB. MONTECARLO SAN JUAN PR 00924 |
| PENA FONSECA, GENARO | BO CAGUITAS CARR 777 K AGUAS BUENAS PR 00703 |
| PENA FONSECA, GENARO | HC-7 BOX 35485 CAGUAS PR 00727 |
| PENA HERNANDEZ, MINERVA | FLAMBOYAN GARDENS 0-31CALLE 19 BAYAMON PR 00959 |
| PENA HERNANDEZ, MINERVA | MINERVA PENA HERNANDEZ 19-0-31 FLAMBEYAN GORDEAS BAYAMON PR 00959 |
| PENA LLANOS, MADELINE | 664 CALLE DORADO, BARRIO LOS PENAS SAN JUAN PR 00924 |
| PENA LOPEZ, DARIANI | PO BOX 44 RIO BLANCO PR 00744 |
| PENA MEDINA, WANDA | LCDO. EITON ARROYO MUNIZ LCDO. EITON ARROYO MUNIZ CALLE E. VAZQUEZ BAEZ #153 MAYAGUEZ PR 00680 |
| PENA MERCADO , SANDRA I. | URB LAS JAMES 842 CALLE 4750 SAN JUAN PR 00921 |
| PENA MONTANEZ, MAYRA C | 789 JUAN JOSE OSUNA LOS MAESTROS SAN JUAN PR 00923 |
| PENA MORALES, AZZY | CALLE 15 U13 ALTURAS DE INTERAMERICANA TRUJILLO ALTO PR 00976-3217 |
| PENA NIEVES, GRISEL | P.O. BOX 686 CULEBRA PR 00775 |
| PENA PABON, YANILKA M. | URB PABELLONES 343 C/HONDURAS TOA ALTA PR 00949 |
| PENA PEREZ, SIRI V. | CUPEY GARDENS G-1 CALLE 4 SAN JUAN PR 00926 |
| PENA RIVERA, NICOLE M. | URB. CIUDAD JARDIN I CALLE ACACIA 121 TOA ALTA PR 00953 |
| PENA RODRIGUEZ, ISABEL | 180 HOSTOS AVE APT 902B SAN JUAN PR 00918-4667 |
| PENA RODRIGUEZ, SONIA M | URB BRISAS DE CANOVANAS C/GAVIOTA 154 CANOVANAS PR 00729 |
| PENA SANTANA, EFRAIN | CALLE MERHOFF #207 VILLA PALMERA SAN JUAN PR 00915 |
| PENA SANTIAGO, AIDA Y | VILLA RITA C10 CALLE 1 SAN SEBASTIAN PR 00685 |

| Claim Name | Address Information |
| --- | --- |
| PENA SANTOS, ARLENE B. | PO BOX 55425 BAYAMON PR 00960 |
| PENA SANTOS, ARLENE B. | C31 PLAZA 10 URB ESTANCIA BAYAMON PR 00961 |
| PENA TORRES, LUZ E | H57 5B ST. ALTURAS DE SAN LORENZO SAN LORENZO PR 00754 |
| PENA VEGA, BRENDA L. | PO BOX 21201 SAN JUAN PR 00928-1201 |
| PENA-GUZMAN, ARIANA | CALLE JOSE JULIAN ACOSTA #7 GUAYNABO PR 00969 |
| PENA-ROSA, ROLANDO | CALLE EXT. PROGRESO 7526 STE SABANA SECA PR 00952 |
| PENA-SANTOS, WENDY E. | PO BOX 55425 BAYAMON PR 00960 |
| PENALOZA CELEMENTE, CARMEN | APT 2002 CALLE 310 FORTUNATO VIZCARRONDO CAROLINA PR 00985 |
| PENALOZA CLEMENTE, HILDA | P.M.B. 2259 P.O. BOX 6017 CAROLINA PR 00984-6017 |
| PENALOZA CLEMENTE, HILDA | RR 2 BOX 252 CAROLINA PR 00987 |
| PENALOZA SANTIAGO, JOANN M. | JARDINES COUNTRY CLUB BP 23 CALLE 117 CAROLINA PR 00983 |
| PENALOZA SANTIAGO, JOANN M. | RR 2 BOX 252 CAROLINA PR 00987 |
| PENEDO ROSARIO, HECTOR C | 25 S.6 ALTOS JARDINES DE CANABRA BAYAMON PR 00958 |
| PERALES DONATO, DAMARYS | HC 01 BOX 17070 HUMACAO PR 00791 |
| PERALES RIVERA, HECTOR | PO BOX 360875 SAN JUAN PR 00936-0875 |
| PERALES TORRES, JOSE A. | CALLE 2 D-18 ALTURAS VILLA FONTANA CAROLINA PR 00982 |
| PERALTA PEREZ, JUAN G. | URB. SAN PEDRO B9 CALLE SAN JUAN TOA BAJA PR 00949 |
| PERAZA AYALA, BRENDA G. | BLOQUE 70-14 CALLE 45 URB. SIERRA BAYAMON BAYAMON PR 00961 |
| PERCADO PEREZ, WALLEN | CALLE PABONA 501 HORMIGUEROS PR 00660 |
| PERDOMO, ANA RAQUEL | HC 2 BOX 12745 AGUAS BUENAS PR 00703 |
| PERDOMO, ANA RAQUEL | PMB 265-S1 BOX 4961 CAGUAS PR 00726 |
| PERDOMO, ANA RAQUEL | APARTADO 71308 SAN JUAN PR 00936 |
| PEREA GINORIO, LILIA M | RR18 BOX 600 SAN JUAN PR 00926-9238 |
| PEREA RIVERA, ANTONIO | COND SKY TOWER II APT 10E SAN JUAN PR 00926 |
| PEREIRA MONZON, LETICIA | URB. LOIZA VALLEY F-231 CALLE GIRASOL CONOVANAS PR 00729 |
| PEREIRA RESTO, ALAN R. | HC 06 BOX 9951 GBO PR 00971 |
| PEREIRA RIJOS, NORMA I. | 165 EXT. BDA. CLARK CULEBRA PR 00775 |
| PEREIRA RODRIGUEZ, DAMARIS | CARR. 7787 KM 2.4 BO BEATRIZ SECTOR LA VEGA CIDRA PR 00739 |
| PEREIRA RODRIGUEZ, DAMARIS | RR 2 BOX 5710 CIDRA PR 00739-9723 |
| PEREIRA ROMERO, ANGEL M | BP277 64 JARDINES DE RIO GRANDE RIO GRANDE PR 00745 |
| PEREIRA ROMERO, ANGEL M | JARDINES DE RIO GRANDE OP 277 CALLE 64 RIO GRANDE PR 00745 |
| PEREIRA SALAZAR, ANA L | URB LAGOS DE PLATA J15 CALLE 9 LEVITTOWN PR 00949 |
| PEREIRA, MARTHA ORTIZ | URB VISTA DE LUQUILLO CALLE V D16 LUQUILLO PR 00773 |
| PEREIRA, MARTHA ORTIZ | BRISAS DEL MAR 901 CALLE DRA IRMA I RUIZ PAGAN PMB 31 LUQUILLO PR 00773 |
| PERELES SALDANA, IVELISSE | C/FLAMBOYAN O17 URB SANTA CLARA GUAYNABO PR 00969 |
| PERENA MARTINEZ, MAYRA E | 240 CALLE 49 COND TORRES DE CERVANTES APT 406-A SAN JUAN PR 00924 |
| PEREYRA POLANCO, BELKIS R. | URB. COUNTRY CLUB CALLE 216 #HA-42 CAROLINA PR 00982 |
| PEREZ - MILLAN, YANIRA | EXT EL COMANDANTE CALLE MONTE NEGRO 603 CAROLINA PR 00982 |
| PEREZ ACEVEDO, ADARLYN | HC 56 BOX 4785 AGUADA PR 00602 |
| PEREZ ACEVEDO, MARILYN | MP-24 CALLE 426 COUNTRY CLUB CAROLINA PR 00982 |
| PEREZ ACEVEDO, MARITZA | 40 CALLE GUAYACAN HACIENDA DEL DORADO DORADO PR 00646 |
| PEREZ ACEVEDO, MARITZA | PO BOX 921 SABANA SECA PR 00952 |
| PEREZ ACEVEDO, WANDA IVETTE | HC 4 BOX 15360 MOCA PR 00676 |
| PEREZ ACOSTA, JOSE D | PO BOX 382 CULEBRA PR 00775 |
| PEREZ ACOSTA, LUIS M. | HC-2 BOX 2454 BOQUERON PR 00622 |
| PEREZ ADORNO, ELSA I. | EXT. LA MILAGROSA CALLE 10 C-12 BAYAMON PR 00959 |
| PEREZ ADORNO, JORGE L. | BO. MARTIN GONZALEZ C/GREDA 379 CAROLINA PR 00987-7249 |
| PEREZ ADORNO, SANDRA IVETTE | PO BOX 121 SAN LORENZO PR 00754 |
| PEREZ AGOSTO, ROSA E. | 8 LIRIO ST. APT. 5D COND. MAR AZUL CAROLINA PR 00979 |

| Claim Name | Address Information |
|---|---|
| PEREZ AGUAYO, ANGELA | PO BOX 209 DORADO PR 00646 |
| PEREZ AGUAYO, WANDA I. | LOMAS DEL SOL 65 CASIOPEA GURABO PR 00778 |
| PEREZ ALCOVER, IDENITH | P.O. BOX 568 ADJUNTAS PR 00601 |
| PEREZ ALCOVER, IDENITH | DEPT. DE EDUCACION 235 AVE. ARTERIAL HOSTOS EDIF. CAPITAL CENTER HATO REY PR 00918 |
| PEREZ ALDEA, GLADYS E. | PO BOX 506 HORMIGUEROS PR 00660 |
| PEREZ ALEMAN, URAYOAN | URB. FAIRVIEW 700 C/LUIS ALMANSA SAN JUAN PR 00926 |
| PEREZ ALEQUIN, CASTO A | URB. VERDUM CARR. 345 BUZON 17 HORMIGUEROS PR 00660 |
| PEREZ AMARO, MARYLI | CONDOMINO LAGO PLAYA, APT. 2111 TOA BAJA PR 00949 |
| PEREZ AMIGOT, RAFAEL | P.O. BOX 1222 GUAYNABO PR 00969 |
| PEREZ ANAYA, NORMA | 214 FLOR DE LIPTO RIVER GARDENS CANOVANAS PR 00729 |
| PEREZ APONTE, MICHELLE N. | URB IDAMARIS GARDENS Q5 CALLE WILLIAM SANTIAGO CAGUAS PR 00727 |
| PEREZ ARCE, YANIRA | PO BOX 1021 SABANA GRANDE PR 00637 |
| PEREZ ARCHILLA, CARMEN I. | CALLE BOHEMIA 1156 PUERTO NUEVO SAN JUAN PR 00920-5355 |
| PEREZ ARMENDARIZ, ALEXIS | PO BOX 330571 PONCE PR 00733-0571 |
| PEREZ ARROYO, IRIS MARGARITA | HC 017220 HACIENDA BUEN CALLE 1 #39 AGUAS BUENAS PR 00703 |
| PEREZ ARROYO, NANCY I. | URB. CAMPO LAGO #31 CIDRA PR 00739 |
| PEREZ AVILES, CRISTINA | URB. PRADERA REAL 1314 ISABELA PR 00662 |
| PEREZ AYALA, JOSE JAVIER | PO BOX 198 GUANICA PR 00653 |
| PEREZ AYALA, JOSE RAUL | B-24 CALLE A URB. EL DORADO SAN JUAN PR 00926 |
| PEREZ AYALA, LILLIAM | PO BOX 2115 MOCA PR 00676 |
| PEREZ BADILLO, LUIS V. | APARTADO 533 MOCA PR 00676 |
| PEREZ BAEZ, MERCEDITA | CALLE URUGUAY T-705 EXT. FOREST HILLS BAYAMON PR 00959 |
| PEREZ BARRET, ANGEL L | 236A CALLE MCARTHUR BO. COLUMBIA MAYAGUEZ PR 00680 |
| PEREZ BARRET, ANGEL L | URB VILLAS DE FELISA 227 CALLE OLGA NOLLA MAYAGUEZ PR 00680 |
| PEREZ BEAUCHAMP, HERIBERTO | CARR 120 KM 33.5 BO. MARAUFCUF SUR 707 PASEO RAMON RIVERA LAS MARIAS PR 00670 |
| PEREZ BEAUCHAMP, JANICE A. | PO BOX 2649 SAN GERMAN PR 00683 |
| PEREZ BENITEZ, EDWARD | PO BOX 1199 VEGA ALTA PR 00692 |
| PEREZ BERRIOS, MADELINNE | URBANIZACION LAGO ALTO, CALLE PATILLAS I-159 PATILLAS PR 00723 |
| PEREZ BERRIOS, MADELINNE | URBANIZACION LAGO ALTO, CALLE PATILLAS I-159 TRUJILLO ALTO PR 00976 |
| PEREZ BRAZABAN, JORGE D | URB BELLO MONTE U26 CALLE 2 GUAYNABO PR 00969 |
| PEREZ BURGOS, IVONNE | URB ROUND HILLS 1018 MARGARITA TRUJILLO ALTO PR 00976 |
| PEREZ BUTLER, YANIRA | COND. BALMORAL CALLE DEL PARQUE # 110 APTO. # 7-E SAN JUAN PR 00907 |
| PEREZ CABAN, LUIS FERNANDO | URB JAIME L DREW 95 CALLE 7 PONCE PR 00730 |
| PEREZ CALDERON, AIDA | RR-36 BOX 8620 SAN JUAN PR 00926 |
| PEREZ CALDERON, CRUZ | URB. TORTUGUERO CALLE A NUM. 35 BAYAMON PR 00959 |
| PEREZ CALDERON, LUIS FELIPE | PO BOX 242 LOIZA PR 00772 |
| PEREZ CALDERON, LYLLIAN | CALLE A # 35 URB. TORTUGUERO BAYAMON PR 00959 |
| PEREZ CAMACHO, MARIA | ADMINISTRACION DE LOS SISTEMAS DE RETIRO 437 AVE. PONCE DE LEON SAN JUAN PR 00940 |
| PEREZ CAMACHO, MARIA | URB EL COQUI II E 12 CALLE 7 CATANO PR 00962 |
| PEREZ CAMACHO, ROMAN | BO PALOMAS 5 CALLE 5 YAUCO PR 00698 |
| PEREZ CANDELARIA, LILLIAN | APARTADO 30 RINCON PR 00677 |
| PEREZ CARABALLO, TIANA YAMIL | CONDOMINIO VILLAS DE MONTECARLO 2 APARTAMENTO 202 CALLE B SAN JUAN PR 00924 |
| PEREZ CARABALLO, YVETTE | HC 02 BOX 6650 JAYUYA PR 00664-9606 |
| PEREZ CARCADOR, BRENDA E | URB. SANTA JUANITA AVE LAUREL L44 BAYAMON PR 00956 |
| PEREZ CARCADOR, BRENDA E | CALLE 17-A # 200 APT. S-238 COND. REXVILLE PARK BAYAMON PR 00957 |
| PEREZ CARRASCO , ELIZABETH | 541 CALLE ORQUIDEA ROUND HILL TRUJILLO ALTO PR 00976 |
| PEREZ CARRASCO, MIGDALIA | 2H31 52A LOMAS DE CAROLINA CAROLINA PR 00987 |

| Claim Name | Address Information |
|---|---|
| PEREZ CARRASQUILLO, DICK | PO BOX 51830 TOA BAJA PR 00950 |
| PEREZ CASTRO, EDALIZ | COND. VIZCAYA 200 CALLE 535 APTO 511 CAROLINA PR 00985 |
| PEREZ CEPADA, JEAN C | HC 2 BOX 6503 LOIZA PR 00772 |
| PEREZ CEPADA, JEAN C | PO BOX 42003 SAN JUAN PR 00940-2203 |
| PEREZ CINTRON, BLANCA I | URB. ALTURAS DE UTUADO 904 CALLE LAGUNA REAL UTUADO PR 00641 |
| PEREZ CINTRON, GABY | CALLE FLAMBOYAN E4 URB SAN MARTIN UTUADO PR 00641 |
| PEREZ CINTRON, SANDRA | P.O. BOX 561895 GUAYANILLA PR 00656 |
| PEREZ CLEMENTE, BRENDA L | URB RIVER VALLEY PARK A4 CALLE GUAJATACA CANOVANAS PR 00729 |
| PEREZ COLLAZO, QUIRPA | URB SANTA ELVIRA Q13 CALLE SANTA LUCIA CAGUAS PR 00725-3440 |
| PEREZ COLON, FABIOLA | PO BOX 6400 PMB 265 CAYEY PR 00737 |
| PEREZ COLON, GLADYBEL | RR 02 BOX 9539 TOA ALTA PR 00953 |
| PEREZ COLON, HECTOR L. | HC-3 BOX 8351 LARES PR 00669 |
| PEREZ COLON, JORGE LUIS | PO BOX 794 TOA BAJA PR 00951 |
| PEREZ COLON, MIGDALIA | CALLE PANAMA 624, VILLA CALMA TOA BAJA PR 00951 |
| PEREZ CORCHADO, ROSA J | 135 RUTA 5 ISABELA PR 00662 |
| PEREZ CORDERO, HINDA LEIZ | HC-05 BOX 10396 MOCA PR 00676 |
| PEREZ CRUZ, ANTONIO | HC3 BOX 32725 AGUADILLA PR 00603 |
| PEREZ CRUZ, ARMANDO | HC 69 BOX 15453 BAYAMON PR 00956 |
| PEREZ CRUZ, BRIAN | URB ALTURAS DE FLAMBOYAN CC13 CALLE 15 BAYAMON PR 00959 |
| PEREZ CRUZ, CARMEN A. | URB. VISTAMAR B335 AVE. JORGE VAZQUEZ SANES CAROLINA PR 00983 |
| PEREZ CRUZ, CARMEN M | RR 36 BOX 8121 SAN JUAN PR 00926 |
| PEREZ CRUZ, DAISY | CALLE 4 BO. LAS CUATROCIENTAS HC-03 BOX 8228 CANOVANAS PR 00729 |
| PEREZ CRUZ, DELIA DEL CARMEN | PO BOX 59 ARECIBO PR 00613 |
| PEREZ CRUZ, LEILA | 590 PRESTON TRAILS DR PICKANGTON OH 43147 |
| PEREZ CRUZ, RAMON A. | PO BOX 1923 ABUNIDO PR 00705 |
| PEREZ CRUZ, RUTH Z. | HC 8 BOX 44864 AGUADILLA PR 00603 |
| PEREZ CRUZ, SERGIO R | HACIENDA PRIMAVERA II BUZON 96 CIDRA PR 00739 |
| PEREZ CUADRADO, MINERVA | URB MONTE CASINO 274 CALLE PINO TOA ALTA PR 00953 |
| PEREZ DAVID, ANA V. | A 22 URB LAS COLINAS COAMO PR 00769 |
| PEREZ DAVILA, DAMARYS | VILLA FONTANA 2GL-391 VIA 11 CAROLINA PR 00983 |
| PEREZ DAVILA, EDGAR I | I 1 CALLE 3 URB JARD DE CANOVANAS CANOVANAS PR 00729 |
| PEREZ DAVILA, FRANCISCO | 41 BRISAS DEL PLATA DORADO PR 00646 |
| PEREZ DAVILA, MARIA D. | HC 01 BOX 6185 GUAYNABO PR 00971-9541 |
| PEREZ DE LOS SANTOS, RAMON | 505 CALLE BURIT APT 4A SAN JUAN PR 00912 |
| PEREZ DE PAPALEO, LAURA M. | E-5 37 URB. BAIROA CAGUAS PR 00725 |
| PEREZ DEL VALLE, ISMAEL | CALLE 520 4 TA - EXT. COUNTRY CLUB CAROLINA PR 00982 |
| PEREZ DELGADO, CARLA B | PO BOX 1253 CIDRA PR 00739 |
| PEREZ DELGADO, JAIME | 97 CIUDAD DEL LAGO TRUJILLO ALTO PR 00976 |
| PEREZ DELGADO, JOSE | 400 COND PARQUE JULIANA STE 404 CAROLINA PR 00987 |
| PEREZ DIAZ, AIDA I | HC 3 BOX 8450 MOCA PR 00676 |
| PEREZ DIAZ, CARMENCITA | 339 NEVADA SAN GERARDO SAN JUAN PR 00926 |
| PEREZ DIAZ, IRVIN | RR #7 BOX 6383 SAN JUAN PR 00926 |
| PEREZ DIAZ, JOSE L. | 4568 CALLE NATACION URB VILLAS DELICIAS PONCE PR 00728-3718 |
| PEREZ DIAZ, NORMA I | PASEO LOS ARTESANOS #27 LAS PIEDRAS PR 00771 |
| PEREZ DIAZ, ROSITA | #74 CAMINO LAS RIBERAS COLINAS DE PLATA TOA ALTA PR 00953 |
| PEREZ DIAZ, SONIA I | REPARTO METROPOLITANO SE 1216 CALLE 46 SAN JUAN PR 00921 |
| PEREZ DIFRE, LESTER D. | C-A 2A URB. LOS ANGELES YABUCOA PR 00767 |
| PEREZ DIVERSE, ALMA IVETTE | 92 URB. JARDINES DE SALINAS SALINAS PR 00751 |
| PEREZ ECHEVARRIA, URBANO | HC 1 BOX 8883 PENUELAS PR 00624 |

| Claim Name | Address Information |
|---|---|
| PEREZ ESCALERA, WANDA IVETTE | PO BOX 7547 CAROLINA PR 00986 |
| PEREZ ESCOBAR, ANGELES M | VEGA BAJA LAKES I-22 CALLE 9 VEGA BAJA PR 00693 |
| PEREZ ESPINOSA , AXAMARA | RIO HONDO AK 52 RIO LAJAS BAYAMON PR 00961 |
| PEREZ ESPINOSA, ANA M. | PO BOX 251 PUNTA SANTIAGO PR 00741 |
| PEREZ ESPINOSA, ANA M. | PO BOX 8898 HUMACAO PR 00792 |
| PEREZ ESQUILIN, LOURDES M. | URB MOUNTAIN VIEW CALLE 7 L5 CAROLINA CAROLINA PR 00987 |
| PEREZ ESTRELLA, ABIMELEC | URB ESTANCIAS DE IMBERY BARCELONETA PR 00617 |
| PEREZ FELICIANO, CLARIBEL | HC-1 BOX 4279 HATILLO PR 00659 |
| PEREZ FELICIANO, JOSE | AVE JOBOS 295 CALLE PALMERAS ISABELA PR 00662-2299 |
| PEREZ FERNANDEZ , RAFAEL | HC-02 BOX 9707 QUEBRADILLAS PR 00678 |
| PEREZ FERNANDEZ , RAFAEL | 42484 CARR 2 QUEBRADILLAS PR 00678 |
| PEREZ FERNANDEZ, CENIA S. | 1133 CALLE 9 URB. VILLA NEVAREZ SAN JUAN PR 00927-5333 |
| PEREZ FERNANDEZ, JACQUELINE | RR18 1390 MSC 013 SAN JUAN PR 00926-9821 |
| PEREZ FERNANDEZ, NANCY | PO BOX 647 JAYUYA PR 00664 |
| PEREZ FIDALGO, JANETTE E | URB. OLIMPIC VILLE #58 TOKIO LAS PIEDRAS PR 00771 |
| PEREZ FIDALGO, JANETTE E | 58 TOKIO URB. OLIMPIC VILLE LAS PIEDRAS PR 00771 |
| PEREZ FIDALGO, JANETTE E | URB VILLA GRACIELA B2 CALLE CEFERINO FERNANDEZ JUNCOS PR 00777 |
| PEREZ FIGUEROA, JAVIER | RR 9 BOX 1717 SAN JUAN PR 00926 |
| PEREZ FIGUEROA, LOURDES | HC 6 BOX 2157 PONCE PR 00731-9611 |
| PEREZ FIGUEROA, MARIA S | 8546 BROADWAY SUITE 100 SAN ANTONIO TX 78217 |
| PEREZ FIGUEROA, MERCEDES | CALLE 47-050 RR-7 BOZON 260 VILLAS DE CARRAIZO SAN JUAN PR 00926 |
| PEREZ FONSECA, ELIAS | PO BOX 1012 PATILLAS PR 00723 |
| PEREZ FORTEZA, JUAN L | 87 CALLE CENTRAL URB. BAHIA CATANO PR 00962 |
| PEREZ GALLARDO, RUBEN | P O BOX 122 GUANICA PR 00653 |
| PEREZ GARAY, YARITZA E | COND VILLA DE MONTE CARLOS EDIF G APT 501 SAN JUAN PR 00924 |
| PEREZ GARAYALDE, MILAGROS LYNNETTE | UBR. MADELAINE P-24 CALLE CORAL TOA ALTA PR 00953 |
| PEREZ GARCIA, ALVA I. | HC-01 BOX 5535 JAYUYA PR 00664 |
| PEREZ GARCIA, LOURDES D | URB. JARDINES DEL GUAMANI C/3 #64 GUAYAMA PR 00785 |
| PEREZ GARCIA, MARIA ANTONIA | APARTADO 1105 CAR 825 TOA ALTA PR 00954 |
| PEREZ GARCIA, OSVALDO | BOX 185 SANTA ISABEL PR 00757 |
| PEREZ GARCIA, OSVALDO | JARD. STA. ISABEL CALLE 8 B-35 SANTA ISABEL PR 00757 |
| PEREZ GIRAU, NAOMI | CALLE UTUADO 0161 FOREST VIEW BAYAMON PR 00956 |
| PEREZ GONZALEZ , CARMEN L. | URB ESTEVES BUZON 4015 CALLE HUCAR AGUADILLA PR 00603 |
| PEREZ GONZALEZ , MAXIMINA | EDIF 12. APT 116 RES. JUAN CESAR CORDERA DAVILA HATO REY PR 00917 |
| PEREZ GONZALEZ, LEONOR | HC 1 BOX 6260 BO CAMBALACHE CANOVANAS PR 00729 |
| PEREZ GONZALEZ, MARIA | 210 VILLA SAN AGUSTIN CAMUY PR 00627 |
| PEREZ GONZALEZ, NANCY | C102 URB MONTEMAR FAJARDO PR 00738 |
| PEREZ GONZALEZ, RAMON | URB. VISTAS DE CAMUY CALLE 7 H12 CAMUY PR 00627 |
| PEREZ GONZALEZ, SILDA | HC 02 BOX 9069 UTUADO PR 00641 |
| PEREZ GONZALEZ, YESENIA | HC-BOX 41905 HATILLO PR 00659 |
| PEREZ GRACIA, VIVIAN | URB GLENVIEW GARDENS B 31 CALLE W 24B PONCE PR 00731 |
| PEREZ GREEN, LEONEL | PO BOX 1541 SABANA GRANDE PR 00637 |
| PEREZ GUERRA, CARMEN DE LOURDES | #29 CALLE 529 BLO. 196 VILLA CAROLINA CAROLINA PR 00985 |
| PEREZ GUERRA, LUIS E | PO BOX 2001 RIO GRANDE PR 00745 |
| PEREZ GUZMAN, HECTOR LUIS | CALLE NUEVA P. 266-B CAMPANILLAS TOA BAJA PR 00949 |
| PEREZ GUZMAN, JOEL | PO BOX 3344 GUAYANABO PR 00970 |
| PEREZ GUZMAN, MAGGIE | URB.SENDEROS DE JUNCOS CALLE LIMA 127 JUNCOS PR 00777 |
| PEREZ HERNANDEZ, CARMEN L | HC 3 BOX 9332 COMERIO PR 00782 |
| PEREZ HERNANDEZ, EVELYN | 615 URB PASEOS DE CAMUY CAMUY PR 00627 |

| Claim Name | Address Information |
|---|---|
| PEREZ HERNANDEZ, LUIS A | PO BOX 2071 GUAYNABO PR 00970 |
| PEREZ HERNANDEZ, MIRIAM I. | PO BOX 143293 ARECIBO PR 00614 |
| PEREZ HERNANDEZ, NITZA E. | 2492 SATURNO ARROYO QUEBRADILLAS PR 00678 |
| PEREZ HERNANDEZ, OTILIO | PO BOX 3424 GUAYNABO PR 00970-3424 |
| PEREZ HERNANDEZ, SONIA | HC-61 BOX 5258 AGUADA PR 00602 |
| PEREZ HERNANDEZ, WILLIAM | #41 URB. PASEO TORRE ALTA BARRANQUITAS PR 00794 |
| PEREZ HERNANDEZ, ZAHILYS | CONDOMINIO INTERSUITE APT 10L CAROLINA PR 00978 |
| PEREZ HERRERA, MYRNA L. | URB LOIZA VALLEY Z962 CALLE ALMENDRO CANOVANAS PR 00729 |
| PEREZ IRIZARRY, ANA C. | JARDINES DEL CARIBE 6623 CALLE 33 PONCE PR 00728 |
| PEREZ IRIZARRY, ROSAMARY | URB. LOS CALLE MOCA # 2079 PONCE PR 00716 |
| PEREZ JAIDAR, CARIDAD | 1190 PONTEZUELA VISTAMAR CAROLINA PR 00983 |
| PEREZ JIMENEZ, CRISTOBAL | URB SIERRA BAYAMON 29- 63 CALLE 54 BAYAMON PR 00961 |
| PEREZ JIMENEZ, JOSE M. | URB VILLAS DE CANEY CALLE AGNYBANA F19 TRUJILLO ALTO PR 00976 |
| PEREZ JIMENEZ, MARIA DEL C | 25 A CALLE ONEILL COROZAL PR 00783 |
| PEREZ JIMENEZ, WANDA I. | HC-02 BOX 6580 LARES PR 00669 |
| PEREZ JORGE, YISELLE | URB ALTURAS DE SAN PEDRO CALLE SAN JORGE U28 FAJARDO PR 00738 |
| PEREZ JUSTINIANO, CLARA E | CLARA E. PEREZ JUSTINIANO PO BOX 80 LAS MARIAS PR 00670 |
| PEREZ JUSTINIANO, CLARA E | 509 CALLE LAS ROSAS LAS MARIAS PR 00670-2908 |
| PEREZ JUSTINIANO, LUZ NEREIDA | URB EL COQUI I-22 LAS MARIAS PR 00670 |
| PEREZ LACEN, ROSA G | PMB 119 PO BOX 1980 LOIZA PR 00772 |
| PEREZ LAMBOY, MARIA LUZ | 24 ERNESTO CADIZ ST. JUNCOS PR 00777 |
| PEREZ LARRIUZ, GUSTAVO ALEXIS | 3415 AVE. ALEJANDRINO APT 405 COND PARQUE SAN RAMON GUAYNABO PR 00969 |
| PEREZ LASSALLE, MARIBEL | P.O. BOX 3267 MOCA PR 00685 |
| PEREZ LASSALLE, MARIBEL | P.O. BOX 3267 HATO ARRIBA STN. SAN SEBASTIAN PR 00685 |
| PEREZ LAUSELL, JAELIZ M | P.O. BOX 32 SAN ANTONIO PR 00690 |
| PEREZ LEGARRETA, LUIS D | HC 02 BOX 76092 CAMUY PR 00627 |
| PEREZ LEGARRETA, LUIS D. | HC 2 BOX 76092 CAMUY PR 00627 |
| PEREZ LOPEZ , DORIS | 339 CALLE JUAN H CINTRON URB ESTANCIAS DEL GOLF PONCE PR 00730 |
| PEREZ LOPEZ, DIANA | URB LEVITTOWN 3481 CALLE CAMARON TOA BAJA PR 00949 |
| PEREZ LOPEZ, DIANA | QUINTAVALLE ACUARELA BOX 76 GUAYNABO PR 00969 |
| PEREZ LOPEZ, FRANCISCA | 1408 36 SW SAN JUAN PR 00921 |
| PEREZ LOPEZ, GEOVANNI | 5 V-21 PARQUE FLORIDO VILLA FONTANA PARK CAROLINA PR 00983 |
| PEREZ LOPEZ, JOSE | JARDINES DE CAGUAS B-70 CALLE C CAGUAS PR 00725 |
| PEREZ LOPEZ, LUZ EVELYN | HC 03 BZ 7897 CANOVANAS PR 00729 |
| PEREZ LOPEZ, MARIBEL E. | P.O. BOX 142613 ARECIBO PR 00614 |
| PEREZ LOZADA, GLENDA | HC 05 BOX 55357 CAGUAS PR 00725 |
| PEREZ LOZADA, LUZ A | 262 URUGUAY ST APT. 5-A SAN JUAN PR 00917 |
| PEREZ LUGO, MILDRED NOEMI | PO BOX 1906 SAN GERMAN PR 00683 |
| PEREZ MALDONADO, ANABEL | PO BOX 415 BARRANQUITAS PR 00794 |
| PEREZ MALDONADO, ILIA M | N6, C ST. URB. ALTO APOLO GUAYNABO PR 00969 |
| PEREZ MALDONADO, MARIA DEL CARMEN | PO BOX 448 ANGELES PR 00611 |
| PEREZ MALDONADO, REYMARIE | PO BOX 99 SABANA SECA TOA BAJA PR 00952 |
| PEREZ MARISONET, JANET | HC 2 BOX 6208 LOIZA PR 00772 |
| PEREZ MARQUEZ, COSME | HC 5 BOX 4873 LAS PIEDRAS PR 00771 |
| PEREZ MARQUEZ, JANNETTE | 923 CALLE RECREO ISABELA PR 00662 |
| PEREZ MARQUEZ, JUAN G | HC 2 BOX 22568 SAN SEBASTIAN PR 00685 |
| PEREZ MARRERO, ANGEL | HC-4 BOX 5489 GUAYNABO PR 00971 |
| PEREZ MARRERO, CATHERINE Y | P.O. BOX 1191 CIALES PR 00638 |
| PEREZ MARRERO, CATHERINE Y | CATHERINE YAMILYS PEREZ-MARRERO 312 C/ MONTE GUILARTE URB. JARDINES DE |

| Claim Name | Address Information |
|---|---|
| PEREZ MARRERO, CATHERINE Y | MONTELLANO MOROVIS PR 00687 |
| PEREZ MARRERO, IVELLISSE | #332 CALLE JADE BO. MARTIN GONZALEZ CAROLINA PR 00987-7242 |
| PEREZ MARRERO, JESUS | RR 5 BOX 7652 TOA ALTA PR 00953 |
| PEREZ MARRERO, MARIELA | PO BOX 1191 CIALES PR 00638 |
| PEREZ MARTI , JOSE J. | URB SANTA ROSA 155 CALLE 17 BAYAMON PR 00959 |
| PEREZ MARTI, MIGUEL | HC-05 BOX 55107 HATILLO PR 00659 |
| PEREZ MARTINEZ, AMEL A | B-14 LUIS MUNOZ RIVERA DORADO PR 00646 |
| PEREZ MARTINEZ, IRIS V | RIO GRANDE STATE 10513 CALLE REINA ISABEL RIO GRANDE PR 00745 |
| PEREZ MARTINEZ, LUZ A | HC-91 BUZON 9583 VEGA ALTA PR 00692 |
| PEREZ MARTINEZ, MARIA I. | LAS BRISAS 131 CALLE 3 ARECIBO PR 00612 |
| PEREZ MARTINEZ, MARIBEL | 120 ALTOS CALLE 6 RIO BLANCO NAGUABO PR 00744 |
| PEREZ MEDINA, GLADYNEL | CALLE 1 E-21 BRAULIO DUENO COLON BAYAMON PR 00959 |
| PEREZ MEDINA, NANCY | PO BOX 1419 ARECIBO PR 00613 |
| PEREZ MEDINA, NESTOR | 131 CALLE CAOBA CAROLINA PR 00983-1823 |
| PEREZ MEDINA, PRISCILA | URB SANS SOUCI D12 CALLE 13 BAYAMON PR 00957-4334 |
| PEREZ MEJIAS, JUAN CARLOS | PARQUE DE ARCOIRIS CALLE E APT 259 TRUJILLO ALTO PR 00976 |
| PEREZ MELENDEZ, ALEJANDRO | HC-05 BOX 5742 JUANA DIAZ PR 00795 |
| PEREZ MENDEZ , YADIRA | ALTURAS DEL RIO CALLE 6 B-1 BAYAMON PR 00959 |
| PEREZ MENDEZ, JOSE A | PO BOX 871 QUEBRADILLAS PR 00678 |
| PEREZ MERCADO, MIGUEL | HC1 BOX 3668 LARES PR 00669 |
| PEREZ MILLAN, JOSE O. | 100 CALLE F CHALETS DE ROYAL PALM APT 603 BAYAMON PR 00956 |
| PEREZ MIRANDA, IVELISSE M. | CONCORDIA GARDENS I APT 3N 8 LIVORNA SAN JUAN PR 00924 |
| PEREZ MIRANDA, MELVIN J. | CAMINO DE LA REINA 624 CARRETERA 8860 APT. 2103 TRUJILLO ALTO PR 00976 |
| PEREZ MOLINA, ANA I. | CARR. 823 KM 04 BO. CONTORNO TOA ALTA PR 00954 |
| PEREZ MOLINA, CARMEN GLADYS | HC-01 BOX 10452 ARECIBO PR 00612 |
| PEREZ MOLINA, NESTOR AUGUSTO | G-8 APT. 1A CALLE 1 URB. SAN FERNANDO BAYAMON PR 00957 |
| PEREZ MONROIG, BLANCA I. | BOX 686 GUAYNABO PR 00970 |
| PEREZ MONROUZEAU, CARLOS F | CALLE 7 M-11 VISTAS DE CAMUY CAMUY PR 00627 |
| PEREZ MONROUZEAU, CARLOS F | HC 3 BOX 11928 CAMUY PR 00627 |
| PEREZ MORALES, ADRIAN | HC 01 BOX 4921 JAYUYA PR 00664 |
| PEREZ MORALES, AUREA | URB. MARIA DEL CARMEN CALLE 7 H-7 COROZAL PR 00783 |
| PEREZ MORALES, DAMARIS | BOX 194 FLORIDA PR 00650 |
| PEREZ MORALES, DAMASO | PO BOX 6391 MAYAGUEZ PR 00681 |
| PEREZ MORALES, EDNA M | URB VALLE ARRIBA HEIGTHS 217 DH 7 CAROLINA PR 00983 |
| PEREZ MORALES, ELENA | CARR 198 KM 1.8 BO. CUBA SUR JUNCOS PR 00777 |
| PEREZ MORALES, ELENA | P.O. BOX 786 JUNCOS PR 00777 |
| PEREZ MORALES, ELSON | RES. MANUEL A. PEREZ EDIF. G-5 APT.45 SAN JUAN PR 00923 |
| PEREZ MORALES, ERICK | 22 ALMACIGO FOREST PLANTATION CANOVANAS PR 00729 |
| PEREZ MORALES, ERIKA | URB OPEN LAND 578 CALLE CRUZ SAN JUAN PR 00923 |
| PEREZ MORALES, HILDA M. | RES MANUEL A PEREZ EDIF G5 APTO 45 SAN JUAN PR 00923 |
| PEREZ MORALES, ISMAEL | CALLE CLARITA #32 CABO ROJO PR 00623 |
| PEREZ MORALES, ISMAEL | HC 2 BOX 11217 SAN GERMAN PR 00683-9505 |
| PEREZ MULERO, JAVIER | PO BOX 1824 GUAYNABO PR 00970 |
| PEREZ MUNIZ, LISANDRA | 2DA EXT. PUNTO ORO 6426 CALLE CROMO PONCE PR 00728-2414 |
| PEREZ NAZARIO, LUIS O | PO BOX 3424 GUAYNABO PR 00970-3424 |
| PEREZ NEGRON, JOSE A | PO BOX 514 BAYAMON PR 00960-0514 |
| PEREZ NEGRON, LESLIE A | PO BOX 2984 MAYAGUEZ PR 00681-2984 |
| PEREZ NIEVES, ANA M | PO BOX 29226 SAN JUAN PR 00929-0226 |
| PEREZ NIEVES, LUIZ A. | 8055 CALLE GUTIERREZ PEREZ ISABELA PR 00662 |

| Claim Name | Address Information |
| --- | --- |
| PEREZ NIEVES, LUIZ A. | URB LIANOS ISABELA 455 CALLE ORTEGON ISABELA PR 00662 |
| PEREZ O'NEILL, NORBERTO | PARQUES DE CUPEY 18 CALLE TAGORE APTO 1214 SAN JUAN PR 00926 |
| PEREZ OCA-A, CORALIS | TERRAZAS DEL TOA 2K3 CALLE 14 TOA ALTA PR 00953-4805 |
| PEREZ OCASIO, GLADYS E. | 8411 CALLEJON LOS LAGOS QUEBRADILLAS PR 00678-8728 |
| PEREZ OCASIO, SAURY | 101 CALLE CAPARRA CATANO PR 00962 |
| PEREZ OLMEDA, BERNARDO | HC-15 BOX 15139 HUMACAO PR 00791-9476 |
| PEREZ OLMEDA, JESUS M | HC - 15 BOX 15075 HUMACAO PR 00791-9476 |
| PEREZ ONEILL, NORBERTO | VILLA CAROLINA 201-15 CALLE 531 CAROLINA PR 00985-3120 |
| PEREZ ORTA, ANNETTE | CALLE 31 BLG. 30 #25 URB. VILLA ASTERIOS CAROLINA PR 00983 |
| PEREZ ORTA, SAMARA | PO BOX 259 LOIZA PR 00772 |
| PEREZ ORTEGA, HERMELINDA | PO BOX 2576 GUAYNABO PR 00970 |
| PEREZ ORTEGA, RICARDO | P.O. BOX 40035 SAN JUAN PR 00940 |
| PEREZ ORTERO, IDALIA E | P O BOX 731 VEGA BAJA PR 00694-0731 |
| PEREZ ORTIZ , ENEIDA | 1136 18 SE 1136 CAPARRA TERRACE SAN JUAN PR 00921-2220 |
| PEREZ ORTIZ, BLANCA R | URB REPARTO FLAMINGO G44 CALLE CAPITAN CORREA BAYAMON PR 00959 |
| PEREZ ORTIZ, LUZ V | PO BOX 128 PMB 2500 TOA BAJA PR 00951-128 |
| PEREZ ORTIZ, MELVIN A | HC 09 BOX 4304 SABANA GRANDE PR 00637 |
| PEREZ ORTIZ, NITZA B | CAPITAL CENTER SOUTH, AVENIDA HOSTOS SAN JUAN PR 00918 |
| PEREZ ORTIZ, NITZA B | PO. BOX 576 TOA ALTA PR 00954 |
| PEREZ OSORIO, YAHAIRA J. | TOA ALTA HEIGHTS AG 42 CALLE 26 TOA ALTA PR 00953 |
| PEREZ OSORIO, YAHAIRA J. | URBANIZACION WOODBRIDGE PARK, CALLE ALLEN CASA #10 BO. ORTIZ TOA ALTA PR 00953 |
| PEREZ OTERO, IDALIA E. | PO BOX 731 VEGA BAJA PR 00694-0731 |
| PEREZ OTERO, MARIA | 267 CALLE SIERRA MORENA SAN JUAN PR 00926 |
| PEREZ OTERO, MARIA L | COND VIZCAYA 200 CALLE 535 APT 7-13 CAROLINA PR 00985 |
| PEREZ OTERO, OLGA | BDA LAS MONJAS 122 CALLE PEPE DIAZ SAN JUAN PR 00917 |
| PEREZ OYDA, MONICA M. | HC- 03 BOX 9324 DORADO PR 00646 |
| PEREZ OYOLA, AMANDA M. | COND. LAGUNA GARDENS 4 APTO. 1-I AVE. LAGUNA CAROLINA PR 00979 |
| PEREZ PADILLA, DAGMARI | 18200 CARR. #3 APT. 325 CANOVANAS PR 00729 |
| PEREZ PAGAN, CARMEN A. | URB COLINAS DEL PLATA 14 CALLE CAMINO LAS RIBERAS TOA ALTA PR 00953 |
| PEREZ PAGAN, MAYRA ROSA | G 7 BOHIO CAGUAX CAGUAS PR 00725 |
| PEREZ PARRILLA, EDWIN | PARQUE DE LAS FLORES APT 3502 PARQUE ESCORIAL CAROLINA PR 00987 |
| PEREZ PENA, ANA ROA | 111-D CALLE-2, BO SAINT JUST TRUJILLO ALTO PR 00976-2826 |
| PEREZ PENA, ARACELIS | HC 02 BOX 7439 FLORIDA PR 00650 |
| PEREZ PENA, LEYDA M. | URB. VENUS GARDENS NORTE AZ-19 C/ SONARA SAN JUAN PR 00926 |
| PEREZ PENA, MILAGROS S. | HC-61 BUZON 4143 TRUJILLO ALTO PR 00976 |
| PEREZ PENALOZA, ZHADYA P | PMB 2259 PO BOX 6017 CAROLINA PR 00984-6017 |
| PEREZ PENALOZA, ZHADYA P | RR 2 BOX 252 CAROLINA PR 00987 |
| PEREZ PERDOMO, MIRIAM EUGENIA | G-4 CALLE 6 URB. MEDINA ISABELA PR 00662 |
| PEREZ PEREZ, ANTONIA | 206 PARAISO URB.PETITEVILLE MAYAGUEZ PR 00682 |
| PEREZ PEREZ, ELBA IRIS | APARTADO 2513 MOCA PR 00676-2513 |
| PEREZ PEREZ, GLORIA | HC 02 BOX 7241 HORMIGUEROS PR 00660 |
| PEREZ PEREZ, GLORIA | SECTOR CAMPO ALEGRE HC 02 7241 HORMIGUEROS PR 00660 |
| PEREZ PEREZ, HOLVIN M | URB EL MIRADOR 104 CALLE DIXON MATOS COAMO PR 00769 |
| PEREZ PEREZ, IRAIDA | HC 1 BOX 3438 QUEBRADILLA PR 00678 |
| PEREZ PEREZ, IRAIDA | #18 CALLE AMAPOLA TOA ALTA PR 00953 |
| PEREZ PEREZ, IVELISSE | 864 CONCEPCION VERA MOCA PR 00676 |
| PEREZ PEREZ, JOHANA M | 8180 GRAY KINGBIRD DR. WINTER GARDEN FL 34787 |
| PEREZ PEREZ, JOHANA M | 11730 VILLAGE WAY T-2103 MIRAMAR FL 33025 |
| PEREZ PEREZ, JOHANA M | VILLA NERAREZ 1062 CALLE 3 SAN JUAN PR 00927 |

| Claim Name | Address Information |
| --- | --- |
| PEREZ PEREZ, JORGE L | T-26 20 ST. CATANO PR 00962 |
| PEREZ PEREZ, JORGE L | VILLA SAN ANTON M10 CALLE TOMASA ORTIZ CAROLINA PR 00987 |
| PEREZ PEREZ, JOSE JUAN | HC3 BOX 9019 VILLALBA PR 00766 |
| PEREZ PEREZ, KATHERINE | HC -02 BOX 9978 JUNCOS PR 00777-9604 |
| PEREZ PEREZ, MIRLA N | HC- 02 BOX 3751 LUQUILLO PR 00773 |
| PEREZ PEREZ, PRUDENCIO | 33 RAHOLISA GARDENS SAN SEBASTIAN PR 00685 |
| PEREZ PEREZ, SONIA N. | CALLE PAOLI 212 URB. FLORAL PARK HATO REY PR 00917 |
| PEREZ PEREZ, SONIA N. | CALLE PARIS 243, PMB 1527 SAN JUAN PR 00917-3632 |
| PEREZ PEREZ, WANDA I | 4235 CALLE JOSEFA CORTES LOPEZ ISABELA PR 00662-2303 |
| PEREZ PEREZ, WANDA I | P.O. BOX 191879 SAN JUAN PR 00919-1879 |
| PEREZ PEREZ, WANDA I | 700 WEST 11 STREET DEL RIO TX 78840 |
| PEREZ PEREZ, YESENIA E. | URB. VILLA VERDE C/D #D13 GUAYNABO PR 00966 |
| PEREZ PEREZ, YIZET G. | 118 CALLE LOS ALMENDROS HATILLO PR 00659-2442 |
| PEREZ PICHARDO, JIMMY | #404 FRANCIA ST SAN JUAN PR 00917 |
| PEREZ PIETRI, EDWIN | HC-04 BOX 5630 GUAYNABO PR 00971 |
| PEREZ PILLOT, VICTOR R | URBANIZACION TORRIMAR 24 CALLE VALENCIA GUAYNABO PR 00966-3009 |
| PEREZ PONCE, LUIS F | PO BOX 980 SAN SEBASTIAN PR 00685 |
| PEREZ QUINONES, WALESKA | V13 CALLE SAN IGNACIO URB ALTURAS DE SAN PEDRO FAJARDO PR 00738 |
| PEREZ RAMIREZ, MARIA C | URB JARDINES DE BORINQUEN U11 CALLE PETUNIA CAROLINA PR 00985 |
| PEREZ RAMIREZ, MIGUEL A | HC 03 BOX 9792 LARES PR 00669 |
| PEREZ RAMIREZ, SANTIAGO L. | 8 ELIZABETH DR. MERVIMACK NH 03054 |
| PEREZ RAMIREZ, SANTIAGO L. | PO BOX 598 SAN SEBASTIAN PR 00685 |
| PEREZ RAMOS, LOUIS M. | VILLA ASTURIAS 27-1 CALLE 35 CAROLINA PR 00983 |
| PEREZ RAMOS, MARIA DE LOS A | PO BOX 52255 TOA BAJA PR 00950 |
| PEREZ RAMOS, MYRNA | PO BOX 7347 MAYAGUEZ PR 00681-7347 |
| PEREZ REBOLLO, BETSAIDA | HC01 BOX 9487 PENUELAS PR 00624 |
| PEREZ REMEDIOS, MARIBEL | J-1 CALLE TORRECILLAS URB. COLINAS METROPOLITANAS GUAYNABO PR 00969 |
| PEREZ RENTAS, MIGUEL A | 236 CARACOLES 1 PARCELAS 194 PENUELAS PR 00624 |
| PEREZ RESTO, MARIA NITZA | PO BOX 361368 SAN JUAN PR 00936 |
| PEREZ RESTO, MARIA NITZA | URB. VILLA CAROLINA 235 - 11 C/615 CAROLINA PR 00985-2228 |
| PEREZ RESTO, MARIA NITZA | URB. VILLA CAROLINA 235-11 CALLE 615 CAROLINA PR 00985-2228 |
| PEREZ RESTO, MARIA NITZA | PO BOX 858 CAROLINA PR 00986 |
| PEREZ REYES, HECTOR M | URB SANTA MONICA M6 CALLE 6A BAYAMON PR 00957-1831 |
| PEREZ REYES, JUDIMAR | 55 BOSQUE DEL RIO TRUJILLO ALTO PR 00976 |
| PEREZ REYES, MANUEL | P.O BOX 10345 HUMACAO PR 00792 |
| PEREZ RIOS , LYMARI | PASEO COVADONGA #10 SAN JUAN PR 00901 |
| PEREZ RIOS , LYMARI | URB SAN MARTIN COND GOLDEN VIEW APTO. 307 SAN JUAN PR 00924 |
| PEREZ RIOS, ILIANA | BZN 51 BO. ESPINAL AGUADA PR 00602 |
| PEREZ RIOS, WANDA I. | URB. EL CULEBRINES JOBOS W-10 P.O. BOX 8000 SAN SEBASTIAN PR 00685 |
| PEREZ RIVAS, JESUS M | URB LAS VEGAS E16 CALLE 3 CANTANO PR 00962 |
| PEREZ RIVERA, ALFREDO E. | LA FLORESTA 1000 CARR.831 APT. 1712 BAYAMON PR 00956 |
| PEREZ RIVERA, ANA R | HC 10 BOX 49132 CAGUAS PR 00725 |
| PEREZ RIVERA, CARLOS M | LAS ALONDRAS F 41 CALLE 5 VILLALBA PR 00766 |
| PEREZ RIVERA, EFRAIN | PO BOX 647 VEGA BAJA PR 00694 |
| PEREZ RIVERA, IRMA | HC 07 BOX 2365 CARR. 139 KM. 24 BO. LA CARMELITA, PONCE PR 00731-9604 |
| PEREZ RIVERA, IRMA | DEPARTAMENTO DE EDUCATION 170 (9686) SRE PO BOX 190759 SAN JUAN PR 00923 |
| PEREZ RIVERA, JOSE RAUL | HC-06 BOX 14811 COROZAL PR 00783 |
| PEREZ RIVERA, LOURDES | URB. VILLAS DE SAN AGUSTIN CALLE 10 O-52 BAYAMON PR 00959 |
| PEREZ RIVERA, LUIS A | HC 06 BOX 2154 PONCE PR 00731-9611 |

| Claim Name | Address Information |
|---|---|
| PEREZ RIVERA, LYDIA E | PO BOX 1005 SABANA SECA PR 00952-1005 |
| PEREZ RIVERA, MARILISETTE | PO BOX 1091 TOA ALTA PR 00954-1091 |
| PEREZ RIVERA, MAYDA E. | 256 CALLE 9 JARDINES DE TOA ALTA TOA ALTA PR 00953 |
| PEREZ RIVERA, MAYDA E. | P.O. BOX 1091 TOA ALTA PR 00954 |
| PEREZ RIVERA, MIGUEL | BO. POLVORIN BZN. 506 MANATI PR 00674 |
| PEREZ RIVERA, MIRIAM | PO BOX 191 SAN ANTONIO PR 00690 |
| PEREZ RIVERA, OSCAR | PO BOX 1490 COROZAL PR 00783 |
| PEREZ RIVERA, OSCAR | URB LOMA LINDA, CALLE PRINCIPAL B-55 COROZAL PR 00783 |
| PEREZ RIVERA, SANDRA | 69 C/RUIZ BELVIS URB FLORAL PARK SAN JUAN PR 00917 |
| PEREZ RIVERA, YASMIN | 237 CALLE FLAUMBOYAN BO INGENIO TOA BAJA PR 00951 |
| PEREZ RODRIGUEZ, AIDA M | HC 03 BOX 13860 YAUCO PR 00698 |
| PEREZ RODRIGUEZ, BRENDA LIZ | PO BOX 802 JUNCOS PR 00777-0802 |
| PEREZ RODRIGUEZ, CARLOS | URB. CANA CALLE 5 PP-16 BAYAMON PR 00957 |
| PEREZ RODRIGUEZ, EZEQUIEL | URB. VILLA LOS SANTOS CALLE 14 CC 14 ARECIBO PR 00612 |
| PEREZ RODRIGUEZ, GISELA INEABELLE | P.O. BOX 245 LARES PR 00669 |
| PEREZ RODRIGUEZ, GLADYS A | 176 DR. SUSONI AVE HATILLO PR 00659 |
| PEREZ RODRIGUEZ, IDALIZ M | HC1 BOX 8139 LOIZA PR 00772 |
| PEREZ RODRIGUEZ, IRIS D. | URB. HERMANAS DAVILA CALLE MUNOZ RIVERA #275 BAYAMON PR 00959 |
| PEREZ RODRIGUEZ, JORGE | URB. COLINAS VILLA ROSA C-8 SABANA GRANDE PR 00763 |
| PEREZ RODRIGUEZ, KARLA M | HC02 BOX 7692 CAMUY PR 00627 |
| PEREZ RODRIGUEZ, LISANDRA | DR VADI 66 MAYAGUEZ PR 00680 |
| PEREZ RODRIGUEZ, LISANDRA | MIRADERO GARDEN CARR 108 KM 5 7 BOX 1859 MAYAGUEZ PR 00680 |
| PEREZ RODRIGUEZ, MARTIN | HC 01 BOX 4532 VILLALBA PR 00766 |
| PEREZ RODRIGUEZ, OLY | PO BOX 255 GUAYNABO PR 00969 |
| PEREZ RODRIGUEZ, RAMON | RR-8 BOX 1668 BO. NUEVA VISTA BAYAMON PR 00956 |
| PEREZ RODRIGUEZ, REBECCA | HC-2 BOX 6824 LOIZA PR 00772 |
| PEREZ RODRIGUEZ, REBECCA | AVE BARBOZA #606 RIO PIEDRAS PR 00936 |
| PEREZ RODRIGUEZ, VANESSA ALICIA | Q22 CALLE 16 URB. ALTURAS PENUELAS II PENUELAS PR 00624 |
| PEREZ ROJAS, FERNANDO | REPTO VALENCIANO D 20 CALLE B JUNCOS PR 00777 |
| PEREZ ROLDAN, JAIME | 1482 AVE FD ROOSEVELT APT 1210 SAN JUAN PR 00920-2708 |
| PEREZ ROMAN, ALEX A | AVENIDA PONCE DE LEON #105 SAN JUAN PR 00936-6069 |
| PEREZ ROMAN, ALEX A | PO BOX 366069 SAN JUAN PR 00936-6069 |
| PEREZ ROMAN, ALEX A | 79-12 CALLE 67 BAYAMON PR 00961 |
| PEREZ ROMAN, ALEX A | URB SIERRA BAYAMON 7912 CALLE 67 BAYAMON PR 00961 |
| PEREZ ROMAN, AMARILYS | COOPERATIVA EL ALCEZAR 500 CALLE VALCARCEL, APTO. 10-A SAN JUAN PR 00923 |
| PEREZ ROMAN, ELSA N. | D-19 CALLE 5 URB. JARDINES DE ANASCO ANASCO PR 00610 |
| PEREZ ROMAN, ELSA N. | P.O BOX 315 ANASCO PR 00610 |
| PEREZ ROMAN, INGRID W. | 2C 35 CALLE 51-A CAROLINA PR 00987 |
| PEREZ ROMAN, LYDIA N | BO. PUNTA PALMAS #31 CARR. 684 BARCELONETA PR 00617-2265 |
| PEREZ ROMAN, MARIA M. | HC 03 BOX 33424 SAN SEBASTIAN PR 00685 |
| PEREZ ROMAN, MARTA M | PO BOX 1402 DORADO PR 00646 |
| PEREZ ROMAN, MAYRA I | URB. EL COMANDANTE 1216 CALLE ANTONIO LUCIANO SAN JUAN PR 00924 |
| PEREZ ROMAN, MAYRA I. | 1216 C/ANTONIO LUCIANO SAN JUAN PR 00924 |
| PEREZ ROMAN, MYRIAM V | PO BOX 862 URB. VISTA DEL RIO II CALLE 14 O-7 ANASCO PR 00610 |
| PEREZ ROMAN, WANDA IVETTE | 4639 PASEO EL CUPEY ISABELA PR 00662 |
| PEREZ ROMAN, WICARDI | PO BOX 140849 ARECIBO PR 00614 |
| PEREZ RONDON, ANGEL LUIS | HC 01 BOX 84416 GUAYNABO PR 00971 |
| PEREZ ROSA, MANUEL | CALLE ESPANA 308 URB. FLORAL PARK SAN JUAN PR 00917 |
| PEREZ ROSA, PAULA | CALLE 3 K33 URBANIZACION VALPARAISO TOA BAJA PR 00949 |

| Claim Name | Address Information |
|---|---|
| PEREZ ROSA, RAJAEL A. | HC 01 BOX 4090 BO. CALLEJONES ADAMES LARES PR 00669 |
| PEREZ ROSADO, ANGEL LUIS | PO BOX 608 BOQUERON PR 00622-0608 |
| PEREZ ROSARIO, LOURDES M. | DEPARTAMENTO DE EDUCACION HC-02 BOX 6116 CARR. 531 KM. 2.2 BO. HOYOS PLANES JAYUYA PR 00664 |
| PEREZ ROSARIO, LOURDES M. | BO. HOYOS PLANES CARR. 531 JAYUYA PR 00664-9621 |
| PEREZ ROSAS, CESAR A. | PO BOX 1026 LARES PR 00669 |
| PEREZ RUIZ, ANGEL T | CARR 113 KM 12.2 INT B PO BOX 364 QUEBRADILLAS PR 00678 |
| PEREZ RUIZ, CARMEN | HC 06 BOX 10602 YABUCOA PR 00767 |
| PEREZ RUIZ, EFRAIN | HC 06 BOX 174135 SAN SEBASTIAN PR 00685 |
| PEREZ RUIZ, HECTOR | PO BOX 9583 PLAZA CAROLINA STATION CAROLINA PR 00983 |
| PEREZ RUIZ, LIDIA I. | HC 37 BOX 7732 GUANICA PR 00653 |
| PEREZ RUIZ, MARIA DE LOS A. | URB. SABANA GARDENS 20-10 SOUTH MAIN AVE. CAROLINA PR 00983 |
| PEREZ RUIZ, VANESA | VICTOR GRATACOS DIAZ GRATACOS LAW FIRM, PSC PO BOX 7571 CAGUAS PR 00725 |
| PEREZ RUIZ, VANESA | PO BOX 3073 GUAYNABO PR 00970 |
| PEREZ SANCHEZ, CARLOS J | BO OBRERO 753 CALLE 10 SAN JUAN PR 00915 |
| PEREZ SANCHEZ, CARLOS J | CALLE PELLIN RODRIGUEZ # 371 VILLA PALMERAS SAN JUAN PR 00915 |
| PEREZ SANCHEZ, GABRIEL A. | 41144 CARR. 478 KD 25 QUEBRADILLAS PR 00678 |
| PEREZ SANCHEZ, GABRIEL A. | CARR 478 K2 H5 BO. SAN ANTONIO QUEBRADILLAS PR 00678 |
| PEREZ SANCHEZ, GRACIELA | VILLA PRADES C/ JOSE QUINTON #823 SAN JUAN PR 00924 |
| PEREZ SANCHEZ, LUIS F | BO OBRERO 408 CALLE CORTIJO SAN JUAN PR 00915 |
| PEREZ SANCHEZ, MIRIAM | HC 02 BOX 7023 FLORIDA PR 00650 |
| PEREZ SANCHEZ, MIRIAM | DEPARTAMENTO DE EDUCACION DE PUERTO RICO CARR. 141 KM 13 BO. MAMEYES JAYUYA PR 00664 |
| PEREZ SANCHEZ, NORMA I. | HC04 BOX 15252 C8 10 SAINT JUST CAROLINA PR 00987 |
| PEREZ SANJURJO, ANTONIO | PO BOX 30542 SAN JUAN PR 00929 |
| PEREZ SANTANA, REINALDO | CARR. 926 K 2.3 BARRIO COLLORES LAS PIEDRAS PR 00771 |
| PEREZ SANTANA, REINALDO | PO BOX 514 LAS PIEDRAS PR 00771 |
| PEREZ SANTIAGO, CARLOS A | URB MONTE BRISAS 2 L-36 C/M FAJARDO PR 00738 |
| PEREZ SANTIAGO, GLADYS | TECNICO DE RECURSAS HUMANOS DEPARTAMENTO DE EDUCACION CENTRO GUBERNAMENTAL, CAGUAS CAGUAS PR 00725 |
| PEREZ SANTIAGO, GLADYS | D3 CALLE SAN ANTONIO URB. ALAMO GUAYNABO PR 00969-0000 |
| PEREZ SANTIAGO, HECTOR L. | RR2 BOX 4635 TOA ALTA PR 00953 |
| PEREZ SANTIAGO, IDA | 855 COM CARACOLES I PENUELAS PR 00624 |
| PEREZ SANTIAGO, JOVINO | PO BOX 2497 ANASCO PR 00610 |
| PEREZ SANTIAGO, LEONEL | CALLE 20 A 11 APARTADO 363 TRUJILLO ALTO PR 00976 |
| PEREZ SANTIAGO, MONSERRATE | PO BOX 726 SABANA GRANDE PR 00637-0726 |
| PEREZ SANTOS, CARMEN A. | BOX 877 CAGUAS PR 00726 |
| PEREZ SEGARRA, GREGORIO | URB. QUITAS M-1 BOX 236 SAN GERMAN PR 00683 |
| PEREZ SEGUINOT, ELUWIN | HC-06 BOX 17609 SAN SEBASTIAN PR 00685 |
| PEREZ SEPULVEDA, JOSEFINA | PO BOX 10943 SAN JUAN PR 00922-0943 |
| PEREZ SERRANO, DENNISE | PO BOX 2017 PMB 580 LAS PIEDRAS PR 00771 |
| PEREZ SERRANO, EFRAIN | HC 7 BOX 38506 AGUADILLA PR 00603 |
| PEREZ SERRANO, ODETTE | PO BOX 7214 SAN JUAN PR 00916-7214 |
| PEREZ SERRANO, ODETTE | VILLA CAROLINA 5-7 CALLE 32 CAROLINA PR 00985-5757 |
| PEREZ SERRANO, SANDRA | PO BOX 190628 SAN JUAN PR 00919 |
| PEREZ SERRANO, SANDRA | COORDINADORA OPERACIONES SIST. INFORMACION AEELA 1760 COMPOSTELA URB. COLLEGE PARK SAN JUAN PR 00921 |
| PEREZ SIERRA, DIEGO F | 1181 CALLE F, URB. MUNOZ RIVERA GUAYNABO PR 00969 |
| PEREZ SOLER, HARRY | PO BOX 348 MARICAO PR 00606-0348 |
| PEREZ SOSA, LOURDES | CALLE FRANCISCO MOLINA #3 SAN SEBASTIAN PR 00685 |

| Claim Name | Address Information |
|---|---|
| PEREZ SOTO, ADAMINA | HC-02 BUZON 5842 LARES PR 00669 |
| PEREZ SOTO, AZLYN D | ALTURAS DEL PARQUE F 2401 CAROLINA PR 00987 |
| PEREZ SOTO, FRANCES | URB VILLA MADRID RR-15 COAMO PR 00769 |
| PEREZ SOTO, JOEL | PO BOX 191 CULEBRA PR 00775 |
| PEREZ SOTO, JOSE | 69 CALLE AMBROSIO PADILLLA SECTOR AVILES HATILLO PR 00659 |
| PEREZ SOTO, LUIS O. | P.O. BOX 1153 JAYUYA PR 00664-2153 |
| PEREZ SOTO, LUZ N | PO BOX 122 FLORIDA PR 00650 |
| PEREZ SUAREZ, ALMA I | URB QUINTAS DE CABO ROJO 141 CABO ROJO PR 00623 |
| PEREZ SUAREZ, ALMA I | URB QUINTAS DE CABO ROJO 141 CALLE RUISENOR CABO ROJO PR 00623 |
| PEREZ TEJERA, NOEMI | PO BOX 140075 ARECIBO PR 00614 |
| PEREZ TEJERA, RAFAEL G. | URB. VILLA VERDE A11 CALLE A GUAYNABO PR 00966-2308 |
| PEREZ TERRON, IRMARIA | HC 1 BOX 5005 CAMUY PR 00627 |
| PEREZ TIRADO, JUAN | 95 AVE PONCE DE LEON BO AMELIA GUAYNABO PR 00965 |
| PEREZ TOLEDO, MIGNA R. | PO BOX 1764 HATILLO PR 00659-8764 |
| PEREZ TORRENS, AILEEN | HC-02 BUZON 5930 LUQUILLO PR 00773 |
| PEREZ TORRENS, AILEEN | IVAN VEGA ORTIZ HC01 BOX 7097 LUQUILLO PR 00773 |
| PEREZ TORRES, CLARA M | URB SOMBRAS DEL REAL 404 CALLE EL ROBLE COTO LAUREL PR 00780-2906 |
| PEREZ TORRES, ELIZABETH | URB. SANTA ELEANA 2 B-16 CALLE ORIQUIDEA GUAYANILLA PR 00656 |
| PEREZ TORRES, GEORGE | PO BOX 1770 VEGA ALTA PR 00692 |
| PEREZ TORRES, LUIS J | COOP LA HACIENDA APT 2-F BAYAMON PR 00956 |
| PEREZ TORRES, LUZ L. | BO CERRO GORDO CARR 830 BAYAMON PR 00956 |
| PEREZ TORRES, LUZ L. | RR 11 BOX 3667 B-5 BAYAMON PR 00956 |
| PEREZ TORRES, LYDIA E. | P.O. BOX 1244 JAYUYA PR 00664-2244 |
| PEREZ TORRES, MADELINE | PO BOX 1439 AGUAS BUENAS PR 00703 |
| PEREZ TORRES, MIGDALIA | CONDOMINIO PARQUE DE LOYOLA SAN JUAN PR 00601 |
| PEREZ TORRES, MIGDALIA | APTO. 2002 AVE. JESUS T. PIRRERO #600 SAN JUAN PR 00918 |
| PEREZ VALENTIN , CARLOS J. | BDA. ISRAEL 318 TEXIDOR ST HATO REY PR 00917 |
| PEREZ VALENTIN, ALTAGRACIA | 2464 CALLE VISTA MAR RINCON PR 00677 |
| PEREZ VALENTIN, MARGARITA | URB FAIRVIEW 1901 CALLE 46 SAN JUAN PR 00926-7636 |
| PEREZ VARGAS, LEYDA M | HC 03 BOX 8912 GUARBO PR 00778 |
| PEREZ VARGAS, VIRGEN M | COOP JARDINES SAN IGNACIO 1701-A SAN JUAN PR 00927 |
| PEREZ VAZQUEZ, JASMINE | HC3 BOX 11827 COROZAL PR 00783 |
| PEREZ VAZQUEZ, MILAGROS | PO BOX 9842 CIDRA PR 00739 |
| PEREZ VEGA, ESMERALDA | RR 02 BUZON 6439 MANATI PR 00674 |
| PEREZ VEGA, JOSE A. | BOX 218 AGUAS BUENAS PR 00703 |
| PEREZ VEGA, ROSA M. | COND. VILLAS DE PARKVILLE 2 55 AVE. LOPATEGUI BOX 234 GUAYNABO PR 00969 |
| PEREZ VEGA, WANDA I. | HC 02 BOX 9993 JUANA DIAZ PR 00795 |
| PEREZ VEGA, YARITZA | CIUDAD UNIV CALLE C ESTE H8 TRUJILLO ALTO PR 00976 |
| PEREZ VELAZCO, JOSE | COND. IBERIA I APARTAMENTO 902 SAN JUAN PR 00920 |
| PEREZ VELAZQUEZ, CELSO G. | HC 3 BOX 15286 YAUCO PR 00698 |
| PEREZ VELAZQUEZ, OMAR | URB SANTA ISIDRA II 219 CALLE 1 FAJARDO PR 00738 |
| PEREZ VELAZQUEZ, WILMA M | PARQUE ECUESTRE T 15 CALLE 45 CAROLINA PR 00987-8511 |
| PEREZ VELEZ, JOSE LUIS | PASEOS DE PLAN BONITO 422 CALLE REAL CABO ROJO PR 00623-9383 |
| PEREZ VERA, JORGE I | URB LOS PINOS II C / DRYADELLA #372 ARECIBO PR 00612 |
| PEREZ VERA, SYLVIA | 1207 YOSE REPTO. METROP. SAN JUAN PR 00921 |
| PEREZ VERGARA, CHRISTOPHER | 4767 CALLE LEON DE ORO SABANA SECA PR 00952 |
| PEREZ VIERA, OMAYRA | HC 3 BOX 17445 AGUAS BUENAS PR 00703 |
| PEREZ VILLA, MARILYN | URB ALTURAS DE HATO NUEVO #43 CALLE RIO BUCANA GURABO PR 00778 |
| PEREZ VILLANUEVA, ELIZABETH | PO BOX 1286 HATILLO PR 00659 |

| Claim Name | Address Information |
|---|---|
| PEREZ VILLANUEVA, WILLIE | 56 CALLE ROTARIOS ISABELA PR 00662 |
| PEREZ VILLIANUEVA, LUZ SELENIA | HC 08 BOX 52259 HATILLO PR 00659 |
| PEREZ ZAMBRANA, VIVIAN E | RR07 BOX 17164 URB HACIENDAS DEL CARIBE TOA ALTA PR 00953 |
| PEREZ ZAMBRANA, VIVIAN E | URB HACIENDAS DEL CARIBE I2 CALLE NABORIA TOA ALTA PR 00953 |
| PEREZ, AIDA | CALLE 5 #80 BOX 330 PALMER PR 00721 |
| PEREZ, ALIDEY | URB. VILLA CAROLINA 60-15 CALLE 46 CAROLINA PR 00985 |
| PEREZ, ANIBAL MIRANDA | ADMINSTRADOR DE PROYECTO AUTORIDAD DE CARRE TERRAS Y TRANSPORTACION URB VILLA ANA JULIAN RIVERA C-4 JUNCOS PR 00777 |
| PEREZ, ARISMAR | RPTO COSTA DEL SOL 38 JUPITER RIO GRANDE PR 00745 |
| PEREZ, AWILDA CRISCUOLO | 1252 QUEENS HARBOUR BLVD JACKSONVILLE FL 32225 |
| PEREZ, DELFINA RIVERA | AVE. MUNOZ RIVERA, ESQUIN. COLL Y TOSTE PARADE 37 SAN JUAN PR 00919 |
| PEREZ, DELFINA RIVERA | RR 5 BOX 5425 TOA ALTA PR 00953 |
| PEREZ, DELMA | HC 06 BOX 69677 CAGUAS PR 00727-9502 |
| PEREZ, FRANCISCO | P.O. BOX 2445 ARECIBO PR 00613 |
| PEREZ, GLENDA | URB INMACULADA 9 CALLE 4 LAS PIEDRAS PR 00771 |
| PEREZ, IDALIA ZAYAS | HC 6 BOX 14927 COROZAL PR 00783 |
| PEREZ, JORPE | 67 WOODLAND ST. LAWRENCE MA 01841 |
| PEREZ, JULIO RIVERA | 468 CALLE RIO GRANDE MONTECASINO TOA ALTA PR 00953 |
| PEREZ, LISSETTE MATOS | HC-01 BOX 5227 UTUADO PR 00641 |
| PEREZ, MIRIAM | VILLA FONTANA VIA 13, 2JL #442 CAROLINA PR 00983 |
| PEREZ, NILDA S. | PASEOS REALES 545 CALLE DINASTIA ARECIBO PR 00612-5851 |
| PEREZ, VIVIAN RODRIGUEZ | URB. MARISOL CALLE 5 D-14 ARECIBO PR 00612 |
| PEREZ, YAMIRA PAGAN | HC-1 BOX 5083 BARRANQUITAS PR 00794-9675 |
| PEREZ, YARIVETH DELGADO | B-1 CALLE B URB PARQUE LAS AMERICAS GURABO PR 00778-2733 |
| PEREZ, YOLANDA MATIAS | URB. GLENVIEW GARDENS G-5 CALLE ESTADIA PONCE PR 00730 |
| PEREZ-CACERES, ALEXANDER | PO BOX 1256 AGUAS BUENAS PR 00703 |
| PEREZ-FIGUEROA, JEAN | 159 CALLE COSTA RICA APT. 3C COND. AVILA SAN JUAN PR 00917 |
| PEREZ-JIMENEZ, MARISA | HC 02 BOX 25868 SAN SEBASTIAN PR 00685 |
| PEREZ-ROMERO, NAYDA | BOX 3164 CAROLINA PR 00984 |
| PERFETTO PERALES, VANESSA | R-11 CALLE 29 BAYAMON PR 00959 |
| PERNES RIVERA, LUIS | PO BOX 40983 SAN JUAN PR 00940-0983 |
| PESANTE OTERO, OVIDIO | URB LOMAS DE TRUJILLO ALTO CALLE 4 B23 TRUJILLO ALTO PR 00976 |
| PESANTE PINTO, ANA M. | 518 ARNEDO ST VALENCIA SAN JUAN PR 00923 |
| PESCADOR CHARLEMAN, CARLOS G | 1674 CUERNAVACA URB VENUS GARDENS SAN JUAN PR 00926 |
| PETERSON GUTIERREZ, RODYS E | PO BOX 8163 CAROLINA PR 00986 |
| PETERSON LAUREANO, JOSE | CALLE 44A EE 41 EXT VILLA DE LOIZA LOIZA PR 00729 |
| PETERSON LAUREANO, JOSE | 1406 AVE PONCE DE LEON SAN JUAN PR 00910 |
| PETRIBEL, SANTOS OTERO | CHALETS DE LA PLAYA EDIFICIO 66 APARTAMENTO 595 VEGA BAJA PR 00693 |
| PHANORD FELIPE, JOHANNE | URB VILLA CAROLINA 117-15 CALLE 74 CAROLINA PR 00985 |
| PIBERNUS ORTIZ, JORGE | SANTA RITA 1 226 SAN RAMON NONATO COTO LAUREL PR 00780-2867 |
| PICCARD CANUELAS, VICTOR M | REC JARDINES DE GUAYNABO EDIF 6 APT 38 GUAYNABO PR 00969 |
| PICHARDO PACHECO, PEDRO | 715 GRANADA VERDUN II HORMIGUEROS PR 00660 |
| PICO MUNOZ, JAIME | URB. ALTO APOLO, 102 MILETO ST. GUAYNABO PR 00969 |
| PICO MUNOZ, JAIME | URB. ALTO APOLO 2102 MILETO ST. GUAYNABO PR 00969 |
| PICON TORRES, CARMEN J | HC 02 BOX 4617 SABANA HOYOS PR 00688 |
| PIETRI COLON, LORRAINE | PO BOX 79462 CAROLINA PR 00984 |
| PIETRI MARRERO, AMINDRA | HC 3 BOX 8724 GUAYNABO PR 00971 |
| PIETRI PEREZ, DAISY E | URB. MANSIONES DE MONTERREY BUZON 578 YAUCO PR 00698 |
| PIETRI REYES, AMELIA | BO JAGUAS SANTA CLARA PO BOX 64 5 CIALES PR 00638 |

| Claim Name | Address Information |
|---|---|
| PIETRY PEREZ, DAISY E | URB MANSIONES DE MONTERREY BUZON 578 YAUCO PR 00698 |
| PILLOT GONZALEZ, CESAR A | URB LOS ARBOLES 97 CALLE JACA RIO GRANDE PR 00745-5310 |
| PIMENTEL AGUILAR, CARLOS A | 3 CALLE JUAN F ACOSTA URB BRISAS DE HATILLO HATILLO PR 00659-2120 |
| PIMENTEL COLLAZO, EDWIN M | LINO PADRON RIVERA C-41 SAN JUAN PR 00926 |
| PIMENTEL COLLAZO, EDWIN M | URB LOS CHOFERES C41 CLINO PADRO RIVERA SAN JUAN PR 00926 |
| PIMENTEL DE SILVERIO, DOMINICA | ALTS DE INTERAMERICANA P21 CALLE 11 TRUJILLO ALTO PR 00976 |
| PIMENTEL DUBOCQ, ARLENE C | URB CIUDAD JARDIN 360 CALLE WEST ROSE CAROLINA PR 00987-2223 |
| PIMENTEL DUBOCQ, ITZA | CIUDAD JARDIN 360 CALLE WEST ROSE CAROLINA PR 00987 |
| PIMENTEL OBJIO, BELKYS | C/ ANDALUCIA D-97 URB. VISTA MAR CAROLINA PR 00983 |
| PIMENTEL PEREZ, JUAN | HC-3 BOX 51807 HATILLO PR 00659 |
| PIMENTEL SIERRA, ARABELLY | 442 ANTILLAS PUERTO NUEVO SAN JUAN PR 00920 |
| PINA GARCIA , ANA | URB. LA RAMBLA CALLE AVILA #1131 PONCE PR 00730 |
| PINA GARCIA, ANA DELIA | ANA DELIA PINA GARCIA 1131 CALLE AVILA URB. LA RAMBLA PONCE PR 00730 |
| PINA GARCIA, ANA DELIA | 1131 CALLE AVILA URB. LA RAMBLA PONCE PR 00730 |
| PINEDA RIVERA, CARMEN L. | #130 COND. HATO REY CENTRO AVE. ARTERIAL APT C302 SAN JUAN PR 00918 |
| PINEIRO BAEZ, MARIANET | URB. RINCON ESPANOL CALLE 1 B21 A TRUJILLO ALTO PR 00976 |
| PINEIRO CARRASQUILLO, JUAN R | COND PASEO DEL REY CARR 886 APTO 7502 CAROLINA PR 00987 |
| PINEIRO GUZMAN, LUIS A. | C-22 CALLE GARANATE EXT. SANTA ANA VEGA ALTA PR 00692 |
| PINEIRO MAISONET, DELMA D. | HC-01 BOX 3863 FLORIDA PR 00650 |
| PINEIRO MAISONET, DELMA D. | URBANIZACION LAS FLORES CALLE BROMELIA #84 FLORIDA PR 00650 |
| PINEIRO MONTERO, GLADYS I. | CALLE ESTRELLA FUGAZ #24 URB. PASEO DEL SOL VEGA ALTA PR 00692-9142 |
| PINEIRO MONTERO, IVELITH | COOPERATIVA JARDINES DE SAN IGNACIO APTO. 1609 B SAN JUAN PR 00927 |
| PINEIRO MONTERO, IVELITH | TELECOMUNICATOR NEGOCIADO DE SISTEMA DE EMERGENCIAS 9-1-1 PO BOX 270200 SAN JUAN PR 00927-0200 |
| PINEIRO RIVERA, FRANKIE G | CALLE ROSA 4F21 LOMAS VERDES BAYAMON PR 00956 |
| PINEIRO SANCHEZ, JOHANNA | URB OCEAN VIEW CALLE 3 E 4 ARECIBO PR 00612 |
| PINEIRO SANCHEZ, MARITZA | URB COUNTRY CLUB HT 14 CALLE 232 CAROLINA PR 00982 |
| PINEIRO SANTOS, ANGEL M | REPTO METROPOLITANO 886 CALLE 45 SE SAN JUAN PR 00921 |
| PINEIRO, YANILDA | MOUNTAIN VW CALLE TRES PICACHOS #50 COAMO PR 00769 |
| PINERO CABAN, EDGARDO | URB. FRONTERAS C/C. SEGNET 155 BAYAMON PR 00961 |
| PINERO CORDERO, MARIA M | PMB 109 PO BOX 70344 SAN JUAN PR 00936-8344 |
| PINERO DIAZ, AMERICA | JARD RIO GRANDE AU75 CALLE 42 RIO GRANDE PR 00745-2640 |
| PINERO FONTAN, OSVALDO | SAN PATRICIO APARTMENTS I4 APT 303 AVE SAN PATRICIO GUAYNABO PR 00968 |
| PINERO GONZALEZ, LUIS A. | BARRIO MARIANA BUZON 1113E NAGUABO PR 00718 |
| PINERO LOPEZ, JENNIFER | CAMARERO A2 URB. PARQUE ECUESTRE CAROLINA PR 00987 |
| PINERO OFARRIL , MIGUEL ANGEL | CALLE 32 #288 D PARCELAS FALU SAN JUAN PR 00924 |
| PINERO PACHECO, JESUS M. | #355 CALLE GALILEO APT. GB SAN JUAN PR 00927 |
| PINERO TORRES, ELSIE | DEPARTAMENTO DE LA FAMILIA AVENIDA BARBOSA SAN JUAN PR 00917 |
| PINERO TORRES, ELSIE | RR7 BOX 2706 TOA ALTA PR 00953 |
| PINERO VIERA, SAMUEL | ATTN: HIPOLITA CARTAGENA P.O. BOX 260312 TAMPA FL 260312 |
| PINERO VIERA, SAMUEL | P.O. BOX 260312 TAMPA FL 33685-0312 |
| PINERO, GABRIEL ANAYA | PO BOX 2954 JUNCOS PR 00777 |
| PINERO, JULIO A | CAR. 173 KM 3.5 INT BO. CEIBA SECTOR AGUSTIN CRUZ CIDRA PR 00739 |
| PINERO, JULIO A | P.O. BOX 1910 CIDRA PR 00739 |
| PINET CARRASQU, ALEJANDRINA | URB ALTS DE RIO GRANDE E69 CALLE 14 D RIO GRANDE PR 00745 |
| PINET CARRASQUILLO, ALEJANDRINA | BOX 1126 RIO GRANDE PR 00745 |
| PINO CORCHADO, ANA BETSY | 7479 AVE. AGUSTIN RAMOS CALERO ISABELA PR 00662 |
| PINTADO ESPIET, CARMEN | CALLE 5 A-24 KENNEDY HILLS TRUJILLO ALTO PR 00976 |
| PINTADO ESPIET, CARMEN | PO BOX 1154 TRUJILLO ALTO PR 00977 |

| Claim Name | Address Information |
|---|---|
| PINTADO MELENDEZ, ELBA | C 24 0 49 E BELLA VISTA BAYAMON PR 00957 |
| PINTADO ORTIZ, MELISSA I | CALLE 3 F 11 URB. GREEN VALLEY TOA ALTA PR 00953 |
| PINTADO ORTIZ, MELISSA I | RR 5 BOX 18634 TOA ALTA PR 00953 |
| PINTADO PINTADO, MIREYDA | BOX 4288 HC-73 NARANJITO PR 00719 |
| PINTADO PINTADO, MIREYDA | URB JARDINES NARANJITO CALLE HOLECIA#53 NARANJITO PR 00719 |
| PINTO MENDEZ, CARMEN M. | APARTADO 742 GUAYNABO PR 00970 |
| PINTO MENDEZ, CARMEN M. | HC 05 BOX 7085 GUAYNABO PR 00971 |
| PINTO, LOURDES ARMAIZ | 333 CALLE PINO TOA ALTA PR 00953 |
| PINTOR-TORRES, SANDRA | 56 MOORELAND ST. SPRINGFIELD MA 01104 |
| PINTOS MOLINA, HERBERT A | EXT ELIZABETH 5068 SALMOS STREET CABO ROJO PR 00623 |
| PIRELA RIVERA, ANNETTE | PO BOX 1195 URB. JARD. LAFAYETTE NH 11 ARROYO PR 00714-1195 |
| PIRIS ESTREMERA, HARRY | N32 CALLE LUISA ESTE LEVITTOWN TOA BAJA PR 00949 |
| PITINO ACEVEDO, YOLANDA | HC 1 BOX 5940 MOCA PR 00676 |
| PITNEY BOWES PUERTO RICO, INC. | C/O GERMAN J. SALAS PO BOX 11662 SAN JUAN PR 00922-1662 |
| PITNEY BOWES PUERTO RICO, INC. | MCCONNELLL VALDES LLC C/O PITNEY BOWES PUERTO RICO, LLC PO BOX 364225 SAN JUAN PR 00936-4225 |
| PIZARRO ABREU, WANDA I. | URB. RIO GRANDE ESTETE CALLE 15 L-17 RIO GRANDE PR 00745 |
| PIZARRO ADORNO, ANTONIO | HC 61 BOX 4317 BARRIO LA GLORIA TRUJILLO ALTO PR 00976 |
| PIZARRO BARBOSA, MARITZA | SECTOR GONZALEZ I BUZON 543 TRUJILLO ALTO PR 00976 |
| PIZARRO BISBAL, EDGARDO | URB. ALTURAS DE MAYAGUEZ 3200 CALLE MARQUESA MAYAGUEZ PR 00682 |
| PIZARRO CAITALE, YOMAIRA | RR 4 BOX 26177 TOA ALTA PR 00953 |
| PIZARRO CASTRO, MARIBEL | URB ROSA MARIA E 23 CALLE 4 CAROLINA PR 00985 |
| PIZARRO CEBALLOS, MARANGELY | BO MALPICA HCO2 BUZON 17149 RIO GRANDE PR 00745-9717 |
| PIZARRO CEPEDA, MAGDIEL | HC-01 BOX 4069 LOIZA PR 00772 |
| PIZARRO CLAUDIO, EVA V. | VILLA PALMERA 269 CALLE DEL RIO SAN JUAN PR 00912-4212 |
| PIZARRO CLEMENTE, MARISOL | RR-01 BOX 39 R CAROLINA PR 00983 |
| PIZARRO CORREA, DAISY | HC01 BOX 2479 LOIZA PR 00772 |
| PIZARRO CORREA, LUZ K | PO BOX 5004 VALLE ARRIBA HEIGHTS CAROLINA PR 00984 |
| PIZARRO DIAZ, JOEL | VILLA CONCEPCION C/A 139 SABANA GBO PR 00965 |
| PIZARRO FLORES, HECTOR R | PO BOX 172 GUAYNABO PR 00970 |
| PIZARRO GARABALLO, RUTH E | BC 21 CALLE 31 URB. VILLA UNIVERSITANA HUMACAO PR 00791 |
| PIZARRO GARCIA, MARIA DE L | RR 4 BOX 697 CERRO GORDO BAYAMON PR 00958 |
| PIZARRO GOMEZ, MARIA | A/K/A MARIA DE LOS A. PIZARRO GOMEZ I-31 CALLE 12 URB EL MADRIGAL PONCE PR 00731 |
| PIZARRO GONZALEZ, CARMEN | P.O. BOX 1731 TRUJILLO ALTO PR 00977 |
| PIZARRO MANSO, DIANA I | URB SANTIAGO 29 CALLE C LOIZA PR 00772 |
| PIZARRO MANSO, PETRA I | BO. MEDIANIA BAJA SECTOR JOBOS HC01 BOX 3127 LOIZA PR 00772 |
| PIZARRO MEDINA, ZOE | RIO GRANDE STATES N-83 CALLE 19 RIO GRANDE PR 00745-5102 |
| PIZARRO MELENDEZ, FRANCISCO | URB LUQUILLO MAR CC 106 CALLE D LUQUILLO PR 00773 |
| PIZARRO MELENDEZ, GILBERTO | RR 9 BOX 869 SAN JUAN PR 00926 |
| PIZARRO NIEVES, MIRIAM | BUZON RR 8 BOX 9587 BAYAMON PR 00956 |
| PIZARRO OROZCO, AIDA MARGARITA | APLO. 213 COND. PARQUE DE LA VISTA II SAN JUAN PR 00924 |
| PIZARRO ORTIZ, CARMEN L. | F-22 CALLE 6 URB. HERMANAS DAVILA BAYAMON PR 00959 |
| PIZARRO ORTIZ, IOIKA MAYTEE | CALLE B URB. SANTIAGO CASA 53 BUZON 5 LOIZA PR 00772 |
| PIZARRO ORTIZ, IRAIDA | RR 36 BOX 6070 SAN JUAN PR 00926 |
| PIZARRO OSORIO, JOSEPH | HC 1 BOX 6834 LOIZA PR 00772 |
| PIZARRO PEREZ, EVELYN | HC01 BOX 6571 GUAYNABO PR 00971 |
| PIZARRO PIZARRO, ANA | URB. COUNTRY CLUB CALLE 406 MG 26 CAROLINA PR 00982 |
| PIZARRO PIZARRO, DAISY | CALLE 17 AB2 #43 EXTENSION REXVILLE BAYAMON PR 00957 |

| Claim Name | Address Information |
|---|---|
| PIZARRO QUINONES, DORYS A. | HC-01 BOX 4071 LOIZA PR 00772-9715 |
| PIZARRO RIVERA, BETZAIDA | PO BOX 944 CAROLINA PR 00986 |
| PIZARRO RIVERA, NEMESIO | HC 2 BOX 7320 LOIZA PR 00772 |
| PIZARRO RIVERA, ROSE M | REPARTO METROPOLITANO CALLE 28 SE 981 SAN JUAN PR 00921-2324 |
| PIZARRO ROSADO, JORGE | PO BOX 1425 GUAYNABO PR 00970 |
| PIZARRO SANCHEZ, TERESA | CALLE ORQUIDEA 566 ROUND HILL TRUJILO ALTO PR 00976 |
| PIZARRO SERRANO, IRIS E | APT 3787 BAYAMON GARDENS STATE BAYAMON PR 00958 |
| PIZARRO TORRES, EPIFANIO | HC-02 BOX 9778 GUAYNABO PR 00971 |
| PIZARRO TORRES, RAFAEL | PO BOX 477 GUAYNABO PR 00970 |
| PIZARRO TRINIDAD, ABIGAIL | PO BOX 9326 CAGUAS PR 00726 |
| PIZARRO VALDES, JULIO | HC 1 BOX 2217 MEDIANIA BAJA LOIZA PR 00772 |
| PIZARRO VARGAS, JAZMIN N | 1300 PORTALES DE SAN JUAN BOX 162 CALLE 7 SAN JUAN PR 00924 |
| PIZARRO VARGAS, JAZMIN N. | PORTALES DE SAN JUAN 1300 CALLE 7 APT H162 SAN JUAN PR 00924 |
| PIZARRO, ARISTIDES | 2809 VIA LARGO CT KISSIMMEE FL 34744 |
| PIZARRO, ZORAIDA | PO BOX 2762 CAROLINA PR 00984 |
| PIZZARO DIAZ, VICTOR E. | COND. VEREDAS DEL RIO APT E. 337 CAROLINA PR 00987 |
| PLACERES DIAZ, EVELYN | CASA #113 SENEGAL 1 LAS PIEDRAS PR 00771 |
| PLAGUEZ DIAZ, GABRIEL | CALLE 24 SO 1686 LAS LOMAS SAN JUAN PR 00921 |
| PLAGUEZ DIAZ, GABRIEL | H740 CALLE CATETO HIGH KIND PARK SAN JUAN PR 00924 |
| PLANADEBALL VEGA, NORMA I. | 418 IOWA WOODS CIR E ORLANDO FL 32824-8628 |
| PLANAS CABRERA, ARLLENE | 157 CALLE UNION PONCE PR 00731 |
| PLANAS CABRERA, ARLLENE | ELIZABETH OCASIO CARABALLO, ATTORNEY P.O. BOX 330344 PONCE PR 00733-0344 |
| PLANAS COPPINS, GLADYS | URB LOS ALMENDROS 760 CALLE RIACHUELO PONCE PR 00716-3520 |
| PLARD FAGUNDO, JORGE A | COOP. JARDINES DE SAN FRACISCO EDIF. 1 APT. 609 SAN JUAN PR 00927 |
| PLAZA GONZALEZ, BRUNILDA | URB LA CONCEPCION CARIDAD DEL COBRE CALLE E O 9 BOX 146 GUAYANILLA PR 00656 |
| PLAZA GONZALEZ, BRUNILDA | URB. LA CONCEPCION C/ CANDAD DEL COBRE # 146 GUAYANILLA PR 00656 |
| PLAZA MERCADO, MABEL | 383 CALLE SAN IGNACIO MAYAGUEZ PR 00680 |
| PLAZA MERCADO, MABEL | MABEL PLAZA MERCADO CALLE JJ ACOSTA #14 EL SECO MAYAGUEZ PR 00682 |
| PLAZA PEREZ, JOSEITO | PO BOX 681 SABANA HOYOS PR 00688 |
| PLAZA RODRIGUEZ, ZARIELYS | HC 61 BOX 35031 AGUADA PR 00602-9557 |
| PLAZA TRUJILLO, JORGE S | COND. EL MILENIO 300 CALLE 220 BOR 808 CAROLINA PR 00982 |
| PLUGUEZ ALVARRADO, PABLO R. | URB LAS PALMAS 287 CALLE PALMA REAL MOCA PR 00676 |
| PLUMEY LOPEZ, IVONNE M | PORTICOS DE GUAYNABO 1 CALLE VILLEGAS APT 17206 GUAYNABO PR 00971 |
| PLUMMER, JACQUELINE | PO BOX 9022288 SAN JUAN PR 00902 |
| POCHERO ALBIZU , LUIS | HC 06 BOX 4762 COTTO LAUREL PR 00780 |
| POLACO CEBALLOS, JUAN CARLOS | 8296 ESTRELLA ST. LOIZA PR 00772 |
| POLACO ROMAN, JOSE A | PO BOX 40629 SAN JUAN PR 00940-0629 |
| POLANCO MERCADO, GLORIMAR | 12 CALLE LA LIGA MANATI PR 00674 |
| POLANCO MERCADO, WANDA I. | CALLE 6 E-5 URB VALLES DE MANATI MANATI PR 00674 |
| POLANCO MUNOZ, MARIA DEL S. | CENTRO MEDICO PO BOX 191079 BARRIO MONACILLO SAN JUAN PR 00919-1079 |
| POLANCO MUNOZ, MARIA DEL S. | CALLE LEILA OESTE R-2 LEVITOWN TOA BAJA PR 00949 |
| POLANCO ROSADO, MARISOL | BH4 CALLE DR. JOSE A. DAVILA 5TA SECCION LEVITTOWN TOA BAJA PR 00949 |
| POLANCO SANTIAGO, BRENDA L. | CIUDAD JARDIN A-48 CALLE ALBAHACA CANOVANAS PR 00729 |
| POLANCO VIERA, SONIA I. | PO BOX 362303 SAN JUAN PR 00936 |
| POLLOCK, MARIA TORRES | HC 4 BOX 5443 GUAYNABO PR 00971 |
| POMALES ALICEA, ARTURO R. | CALLE ZEUS #1053 URB. COLINAS DEL ESTE JUNCOS PR 00777 |
| POMALES ESQUILIN, NAYDA | RR 18 BOX 1346 SAN JUAN PR 00926 |
| POMALES HERNANDEZ, JAVIER | BDA SAN LUIS 48 CALLE PALESTINA AIBONITO PR 00705 |
| POMALES MARTINEZ, NILSA E | URB. MARIOLGA C/SAN FRANCISCO D-19 CAGUAS PR 00725 |

| Claim Name | Address Information |
|---|---|
| POMALES ORTIZ, HECTOR | PO BOX 1387 COAMI PR 00769 |
| POMALES ORTIZ, HECTOR | URB. VISTA DEL SOL C43 COAMO PR 00769 |
| POMALES SUREN, ANGEL L. | 3 P-1 REINA DE LOS ANGELES GURABO PR 00778 |
| POMALES TORRES, RAFAEL | ALBORADA #45 CALLE ROBLES SANTA ISABEL PR 00757 |
| PONCE DE LEO, NELLY ESTEVEZ | URB BUENAVENTURA1069 CALLE MAG MAYAGUEZ PR 00682 |
| PONCE DE LEON RIVERA, ALBERTO III | EXT SANTA TERESITA AVE FAGOT 3213 PONCE PR 00730 |
| PONCE DE LEON RIVERA, ALBERTO III | 504 C/FLAMBOYAN COTO LAUREL PR 00780 |
| PONCE GONZALEZ, GLENDA L | URB COUNTRY CLUB 869 CALLE ROSENDO VITERDO SAN JUAN PR 00924 |
| PONCE, JOSE ALEJANDRO | URB. ALTURAS DE SAN PEDRO CALLE SAN FELIPE N-8 FAJARDO PR 00738 |
| PONS CINTRON, GASPAR | 10 VILLA DE LA ESPERANZA JUANA DIAZ PR 00795-9622 |
| PONS CRUZ, ANTHONY | CHALETS DE SAN PEDRO 500 CALLE SAN PATRICIO APT 78 FAJARDO PR 00738 |
| PONTON PONTON, HECTOR | JARDINES DEL CARIBE 48 UU 14 PONCE PR 00728 |
| POPEZ, ARTURO SUAREZ | CALLE 10-E-23 VILLA DE LORZA CARROVONES PR 00729 |
| PORRAS OCASIO, DEBORAH J | 2021 CALLE ASOCIACION SAN JUAN PR 00918 |
| PORRAS OCASIO, DEBORAH J | 100 BOSQUE SERENO APT. 124 BAYAMON PR 00957-4424 |
| PORRATA COLON, LUIS R | CARR 348 KM 17 BZN 2307 MAYAGUEZ PR 00680 |
| PORRATA COLON, LUIS R. | BUZON 2307 QUEBRDA GRANDE CARR. 348 K.M 107 MAYAGUEZ PR 00680 |
| PORRATA COLON, LUIS R. | HC2 BOX 23426 MAYAGUEZ PR 00680 |
| PORTALATIN AROCHO, GLORIA | PO BOX 456 FLORIDA PR 00650 |
| PORTALATIN BRAVO, LUIS DANIEL | PO BOX 4613 AGUADILLA PR 00605 |
| PORTALATIN IRIZARRY, MIGUEL | PO BOX 403 ANGELES PR 00611 |
| PORTALATIN MIRANDA, EDWIN | PO BOX 4676 AGUADILLA PR 00605 |
| PORTALATIN ORTIZ, JAIME | PO BOX 1548 SABANA SECA PR 00952-1548 |
| PORTALATIN RODRIGUEZ, ABRAHAM | 4 CALLE SOLYMAR CAMUY PR 00627 |
| PORTALATIN TORRES, CRUZ M | 16731 BEECHNUT ST. APT. 403 HOUSTON TX 77083 |
| PORTELA LEBRON , VANESSA E. | BOSQUE DE LOS PINOS 262 CALLE ECHINATA BAYAMON PR 00956 |
| PORTELA MARTINEZ, BLANCA T. | CARLOS E. CHARDON #10 URB. HOSTOS MAYAQUEZ PR 00682 |
| PORTELL CASTRO, LISA N. | 200 CALLE ALCALA APT. 1103 SAN JUAN PR 00921-3911 |
| PORTELL MALDONADO, JUAN G. | 2S-3 CALLE HIBISCO URB. LOMAS VERDES BAYAMON PR 00956 |
| PORTILLO RAMIREZ, JUAN C | CALLE 3 A-2 BAYAMON HILLS BAYAMON PR 00956 |
| PORTILLO, SILVIA | PMB #75 PO BOX 70344 SAN JUAN PR 00936 |
| POU RIVERA, SANDRA I. | URB. MABU CALLE 6 D11 HUMACAO PR 00791 |
| POU ROMAN, SANTIAGO L. | URB. BAIROA CALLE 25 BD #3 CAGUAS PR 00725 |
| POUPAL ANDINO, IVETTE | VILLA PALMERAS 351 CALLE SANTA CECILIA SAN JUAN PR 00912 |
| POUPART TOLENTINO, OMARIS | HC 03 BOX 6292 HUMACAO PR 00791 |
| POVEYMIROV YUNQUE, EILEEN | CALLE I, A-2 TORREMOLINOS GUAYNABO PR 00969 |
| POVIONES O'NEILL, LISA | HC 3 BOX 2130 GUAYNABO PR 00970 |
| POZA GONZALEZ, RAIMUNDO R. | COND. PLAZA DEL PARQUE 100 CALLE 141 FINAL APT. 202 CAROLINA PR 00983-2071 |
| PRADO ARRIBAS, MIGUEL J | 105 AVE PONCE DE LEON HATO REY PR 00936 |
| PRADO ARRIBAS, MIGUEL J | COND. PARQUE DEL LAGO 100 CALLE 13 BUZON 421 LEVITTOWN TOA BAJA PR 00949 |
| PRADO HERNANDEZ, CARY MAR | CALLE KENT J-12 VILLA CONTESA BAYAMON PR 00959 |
| PRADO LOZADA, LILIANA | CALLE HUNGRIA DO-6 SECC. 10 STA JUANITA BAYAMON PR 00956 |
| PRADO LOZADA, YEISA | PO BOX 190917 SAN JUAN PR 00919-0917 |
| PRADO LOZADA, YEISA | STA JUANITA DO6 CALLE HUNGRIA SECC 10 BAYAMON PR 00956 |
| PRADO SANTOS, JOSE ANTONIO | PO BOX 2283 VEGA BAJA PR 00694-2283 |
| PRATTS COLLAZO, EVELYN | URB CAROLINA ALTA M 5 CALLE VICTOR SALAMAN CAROLINA PR 00987 |
| PRATTS MELENDEZ, ELSIE | URB JARDINES DE LAVIA NUM 40 CALLE 1 NAGUABO PR 00718 |
| PRATTS MENDEZ, ELOY | CALLE DIANA SD 17 URB LEVITT VILLE TOA BAJA PR 00949 |
| PRATTS RODRIGUEZ, CARMEN A | URB. CAROLINA ALTA CALLE MILAGROS CABEZAS H 5 CAROLINA PR 00987 |

| Claim Name | Address Information |
|---|---|
| PRATTS SANTIAGO, WANDA IVELISSE | HC 01 BOX 6146 LAS PIEDRAS PR 00771-9713 |
| PRIETO CANDELARIA, ANA M. | CALLE 23 DD-4 URB. VILLA GUADALUPE CAGUAS PR 00725 |
| PRIETO COLON, YANIRA | URB. LEVITTOWN 3RA SECC 3193 CALLE CENTURION TOA BAJA PR 00949 |
| PRIETO FLORES, SANDRA E | CALLE 1 A41 PARQUE DE SAN IGNACIO SAN JUAN PR 00921 |
| PRIETO PIZARRO, MARGARITA | HC-01 BOX 2501 LOIZA PR 00772 |
| PRIETO SALCEDO, LUIS R. | HC-75 BOX 1117 NARANJITO PR 00719 |
| PRIETO SALCEDO, LUIS R. | CONDUCTOR VEHICORLO LIVIANO DE MOTAR DEPTO DE LA FAMILIA REG. SAN JUAN AVE PONCE DE LEON 1406 PDS 20 SAN JUAN PR 00910 |
| PROENZA ROSADO, LUIS F. | CALLE 6 H24 URBANIZACION LAGOS DE PLATA TOA BAJA PR 00949 |
| PROSPERO-ANDINO, MINERVA | 1750 ADAMS SUMMIT HILLS SAN JUAN PR 00920 |
| PRUDENCIO ACEVEDO AROCHO ET AL (1,601 PLAINTIFFS) | COLLECTIVELY (THE ACEVEDO AROCHO PLAINTIFF GROUP) CIVIL CASE NUM. K AC 2005-5022 LCDA. IVONNE GONZALEZ-MORALES P.O. BOX 9021828 SAN JUAN PR 00902-1828 |
| PUERTO RICO (CII) LLC | GARY S. LEE 250 WEST 55TH STREET NEW YORK NY 10019 |
| PUERTO RICO AAA PORTFOLIO BOND FUND, INC | WHITE & CASE LLP ATTN: JOHN K. CUNNINGHAM; ROBBIE T. BOONE JR SOUTHEAST FINANCIAL CENTER 200 SOUTH BISCAYNE BLVD., SUITE 4900 MIAMI FL 33131 |
| PUERTO RICO AAA PORTFOLIO BOND FUND, INC | ATTN: GENERAL COUNSEL 250 MUNOZ RIVERA AVENUE SAN JUAN PR 00918 |
| PUERTO RICO BAN (VL) LLC | GARY S. LEE 250 WEST 55TH STREET NEW YORK NY 10019 |
| PUERTO RICO FIXED INCOME FUND II, INC | SOUTHEAST FINANCIAL CENTER ATTN: JOHN K. CUNNIGHAM AND ROBBIE T. BOONE, JR. 200 SOUTH BISCAYNE BLVD, SUITE 4900 MIAMIA FL 33131 |
| PUERTO RICO FIXED INCOME FUND II, INC | ATTN: GENERAL COUNSEL 250 MUNOZ RIVERA AVENUE SAN JUAN PR 00918 |
| PUERTO RICO FIXED INCOME FUND INC. | WHITE & CASE LLP SOUTHEAST FINANCIAL CENTER ATTN: JOHN K. CUNNINGHAM & ROBBIE T. BOONE, JR. 200 SOUTH BISCAYNE BLVD, SUITE 4900 MIAMI FL 33131 |
| PUERTO RICO FIXED INCOME FUND INC. | ATTN: GENERAL COUNSEL 250 MUNOZ RIVERA AVENUE SAN JUAN PR 00918 |
| PUERTO RICO FUNDS, ET AL. | WHITE & CASE LLP JOHN K. CUNNINGHAM AND GLENN M. KURTZ 1221 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| PUERTO RICO FUNDS, ET AL. | WHITE & CASE LLP JASON N. ZAKIA AND CHERYL T. SLOANE 200 S. BISCAYNE BLVD., SUITE 4900 MIAMI FL 33131 |
| PUERTO RICO FUNDS, ET AL. | SANCHEZ PIRILLO LLC JOSE C. SANCHEZ-CASTRO, ALICIA I. LAVERGNE-RAMIREZ 270 MUNOZ RIVERA AVENUE, SUITE 1110 SAN JUAN PR 00918 |
| PUERTO RICO INVESTORS TAX-FREE FUND V, INC | WHITE & CASE LLP ATTN: JOHN K. CUNNINGHAM AND ROBBIE T. BOONE, JR. SOUTHEAST FINANCIAL CENTER 200 SOUTH BISCAYNE BLVD, SUITE 4900 MIAMI FL 33131 |
| PUERTO RICO INVESTORS TAX-FREE FUND V, INC | ATTN: GENERAL COUNSEL 250 MUNOZ RIVERA AVENUE SAN JUAN PR 00918 |
| PUERTO RICO RESIDENTS TAX-FREE FUND II, INC. | ATTN: GENERAL COOUNSEL 250 MUNOZ RIVERA AVENUE SAN JUAN PR 00918 |
| PUERTO RICO RESIDENTS TAX-FREE FUND II, INC. | MESSRS. JAVIER RUBIO AND WILLIAM RIVERA 209 MUNOZ RIVERA AVE SUITE 1031 SAN JUAN PR 00918 |
| PUERTO RICO RESIDENTS TAX-FREE FUND II, INC. | POPULAR ASSEST MANAGEMENT ATTN: GENERAL COUNSEL 209 MUNOZ RIVERA AVE NORTH BUILDING (FINE ARTS), 2ND LEVEL SAN JUAN PR 00918 |
| PUERTO RICO RESIDENTS TAX-FREE FUND II, INC. | UBS TRUST COMPANY OF PUERTO RICO ATTN: GENERAL COUNSEL 250 MUNOZ RIVERA AVE 10TH FLOOR SAN JUAN PR 00918 |
| PUERTO RICO RESIDENTS TAX-FREE FUND III, INC. | ATTN: GENERAL COUNSEL 250 MUNOZ RIVERA AVENUE SAN JUAN PR 00918 |
| PUERTO RICO RESIDENTS TAX-FREE FUND III, INC. | MESSRS. JAVIER RUBIO AND WILLIAM RIVERA 209 MUNOZ RIVERA AVE SUITE 1031 SAN JUAN PR 00918 |
| PUERTO RICO RESIDENTS TAX-FREE FUND III, INC. | POPULAR ASSEST MANAGEMENT ATTN: GENERAL COUNSEL 209 MUNOZ RIVERA AVE NORTH BUILDING (FINE ARTS), 2ND LEVEL SAN JUAN PR 00918 |
| PUERTO RICO RESIDENTS TAX-FREE FUND III, INC. | UBS TRUST COMPANY OF PUERTO RICO ATTN: GENERAL COUNSEL 250 MUNOZ RIVERA AVE 10TH FLOOR SAN JUAN PR 00918 |
| PUERTO RICO RESIDENTS TAX-FREE FUND IV, | MESSRS. JAVIER RUBIO AND WILLIAM RIVERA 209 MUNOZ RIVERA AVE SUITE 1031 SAN |

| Claim Name | Address Information |
|---|---|
| INC. | JUAN PR 00918 |
| PUERTO RICO RESIDENTS TAX-FREE FUND IV, INC. | POPULAR ASSEST MANAGEMENT ATTN: GENERAL COUNSEL 209 MUNOZ RIVERA AVE NORTH BUILDING (FINE ARTS), 2ND LEVEL SAN JUAN PR 00918 |
| PUERTO RICO RESIDENTS TAX-FREE FUND IV, INC. | UBS TRUST COMPANY OF PUERTO RICO ATTN: GENERAL COUNSEL 250 MUNOZ RIVERA AVE 10TH FLOOR SAN JUAN PR 00918 |
| PUERTO RICO RESIDENTS TAX-FREE FUND VI, INC. | ATTN: GENERAL COUNSEL 250 MUNOZ RIVERA AVENUE SAN JUAN PR 00918 |
| PUERTO RICO RESIDENTS TAX-FREE FUND VI, INC. | MESSRS. JAVIER RUBIO AND WILLIAM RIVERA 209 MUNOZ RIVERA AVE SUITE 1031 SAN JUAN PR 00918 |
| PUERTO RICO RESIDENTS TAX-FREE FUND VI, INC. | POPULAR ASSEST MANAGEMENT ATTN: GENERAL COUNSEL 209 MUNOZ RIVERA AVE NORTH BUILDING (FINE ARTS), 2ND LEVEL SAN JUAN PR 00918 |
| PUERTO RICO RESIDENTS TAX-FREE FUND VI, INC. | UBS TRUST COMPANY OF PUERTO RICO ATTN: GENERAL COUNSEL 250 MUNOZ RIVERA AVE 10TH FLOOR SAN JUAN PR 00918 |
| PUERTO RICO RESIDENTS TAX-FREE FUND, INC. | ATTN: GENERAL COUNSEL 250 MUNOZ RIVERA AVENUE SAN JUAN PR 00918 |
| PUERTO RICO RESIDENTS TAX-FREE FUND, INC. | MESSRS. JAVIER RUBIO AND WILLIAM RIVERA 209 MUNOZ RIVERA AVE SUITE 1031 SAN JUAN PR 00918 |
| PUERTO RICO RESIDENTS TAX-FREE FUND, INC. | POPULAR ASSEST MANAGEMENT ATTN: GENERAL COUNSEL 209 MUNOZ RIVERA AVE NORTH BUILDING (FINE ARTS), 2ND LEVEL SAN JUAN PR 00918 |
| PUERTO RICO RESIDENTS TAX-FREE FUND, INC. | UBS TRUST COMPANY OF PUERTO RICO ATTN: GENERAL COUNSEL 250 MUNOZ RIVERA AVE 10TH FLOOR SAN JUAN PR 00918 |
| PUIG CABALLERO, ANGEL R. | LA COSTA GARDEN 124 CALLE JAZMIN FAJARDO PR 00738 |
| PUIG DIAZ, GLORIMAR | BOX 156 C 102 PASO EL VERDE CAGUAS PR 00726 |
| PUIG DIAZ, GLORIMAR | PO BOX 191137 SAN JUAN PR 00919-1137 |
| PUJOL ANGOMAS, BIANCA S | URB PARQUE DE ISLA VERDE 116 CALLE FIRMAMENTO CAROLINA PR 00979 |
| PUJOLS SOTO, LILIAN L | W-6 CALLE 9 SANTA JUANA III CAGUAS PR 00725 |
| PUJOLS SOTO, LILLIAN L. | W-6 CALLE 9 SANTA JUANA III CAGUAS PR 00725 |
| PULLIZA ATILES, GIOVANNA | PO BOX 194592 SAN JUAN PR 00919 |
| PUMAREJO CINTRON, LUIS | PO BOX 122 AIBONITO PR 00705-0122 |
| PUYARENA VALENTIN, PEDRO J | URB LA RAMBLA 1604 CALLE NAVARRA PONCE PR 00730-4092 |
| QUESADA MALARET, VON M | URB ALTAMIRA CALLE SANTA ANA # 1647 ALTOS SAN JUAN PR 00921 |
| QUESADA RODRIGUEZ, JOSE A | HC 03 BOX 11830 UTUADO PR 00641 |
| QUESTELL MONTES, MARITZA S. | COND SAN JUAN CHALETS 8050 CARR844 BUZON 43 SAN JUAN PR 00926 |
| QUETELL ROBLES, JANETTE | #415 Y BARTOLOME LAS CASAS SAN JUAN PR 00915 |
| QUEVEDO BONILLA, VICENTE | COND LA PUNTILLA F1 APT 130 SAN JUAN PR 00901 |
| QUEVEDO CORDERO, SANDRA | COND. RIVER PARK APT. D206 #10 SANTA CRUZ BAYAMON PR 00961-8616 |
| QUIJANO GARCIA, MARIA E. | URB. MR AZUL B2 CALLE 1 HATILLO PR 00659 |
| QUIJANO RAMOS, ZAYDA | BONNEVILLE HEIGHTS 31 CALLE LAS PIEDRAS CAGUAS PR 00727 |
| QUIJANO ROSS, PROVIDENCIA | PEDRO ANTONIO VARGAS FONTANEZ G14 CALLE BOHIO REPARTO CAGUAX CAGUAS PR 00725-3310 |
| QUIJANO ROSS, PROVIDENCIA | VILLA FONTANA 2BL149 VIA CATERINA CAROLINA PR 00983-3806 |
| QUILES ACEVEDO, JANETTE | LA ROSALEDA II RG16 CALLE GARDENIA TOA BAJA PR 00949 |
| QUILES ADORNO, YOLANDA | RR-1 BOX 12154 MANATI PR 00674 |
| QUILES ALGARIN, MARTA I | VILLA CAROLINA 68-32 CALLE 55 CAROLINA PR 00985 |
| QUILES BORRERO, JOSE | URB. ESTANCIAS DEL RIO #22 CALLE RIO CANAS JUAN DIAZ PR 00795 |
| QUILES CARABALLO, MAYRA I. | VILLAS DE RIO CANAS 949 CALLE FRANCISCO COIMBRE PONCE PR 00728 |
| QUILES COLON, BETHZAIDA | AC-3 CALLE TEHUACAN URB. VENUS GARDENS RIO PIEDRA PR 00926 |
| QUILES DE JESUS, HECTOR | DD-4 CALLE A BAYAMON PR 00957 |
| QUILES DELGADO, SHEILA G. | 21 LUIS M. RIVERA ALTOS CIDRA PR 00739 |
| QUILES DIAZ, JOSE A | URB VILLAS DE CAMBALACHE 1 CALLE AUSUBO L-28 RIO GRANDE PR 00745 |
| QUILES DIAZ, RAMON A | P O BOX 174 SAN SEBASTIAN PR 00685 |

| Claim Name | Address Information |
|---|---|
| QUILES GARCIA, GABRIEL E | H E 43 LEVITTOWN CALLE DOMINGO DE ANDINO TOA BAJA PR 00949 |
| QUILES GARCIA, GABRIEL E | B-5 CALLE #2 URB. ESTAUES DE CANO BOCO BAYAMON PR 00957 |
| QUILES JESUS, AIDA | EST DE SAN FERNANDO F1 CALLE 7 CAROLINA PR 00985-5219 |
| QUILES MARTINEZ, BRUNILDA | HC 71 BOX 2247 NARANJITO PR 00719 |
| QUILES MELENDEZ, BLANCA M. | 50 AVE. RAMON L. RODRIGUEZ APT. 1312 CHALETS DE BAYAMON BAYAMON PR 00959-5910 |
| QUILES MOJICA, ARACELIS | PO BOX 2771 RIO GRANDE PR 00745 |
| QUILES MOLINA, ERNESTO R | RES SAN JOSE EDF 26 APT 205 CALLE CURDIALES SAN JUAN PR 00923 |
| QUILES ORTIZ, ANGEL L. | NUM. 4 CALLE MARTIN BARRY OROCOVIS PR 00720-1031 |
| QUILES PIZARRO, MARGARITA | URB. PUERTO NUEVO 614 CLARTICO SAN JUAN PR 00920 |
| QUILES QUILES, JOEL | PMB 293 P.O. BOX 1283 SAN LORENZO PR 00754 |
| QUILES RIVERA , WANDA | BO RIO ABAJO APARTADO 900 KM6HM3 CIDRA PR 00739 |
| QUILES RIVERA , WANDA | URB BOSQUE REAL 18 PALMA REAL CIDRA PR 00739 |
| QUILES RIVERA, AIDA | EL CONQUISTADOR AVE HERNAN CORTES A-5 TRUJILLO ALTO PR 00976 |
| QUILES RIVERA, ERNESTO | PO BOX 1302 COROZAL PR 00783-1302 |
| QUILES RODRIGUEZ , SOL TERESA | URB. MEDINA CALLE 8 CASA P11 ISABELA PR 00662 |
| QUILES RODRIGUEZ, ELBIN | PO BOX 112 LAS MARIAS PR 00670 |
| QUILES RODRIGUEZ, JOSE ANGEL | LEVITTOWN LAKES BM-36 DR. H. DE CATANO TOA BAJA PR 00949 |
| QUILES RODRIGUEZ, SOL TERESA | URB. MEDINA CALLE 8 P11 ISABELA PR 00662 |
| QUILES ROSARIO, YANOLIES | HC 1 BOX 4480 UTUADO PR 00641-9607 |
| QUILES SANTANA, NEREIDA | HC03 BOX 100405 COMERIO PR 00937 |
| QUILES SANTIAGO, CLARIBEL | HC- 4 BOX 45718 SAN SEBASTIAN PR 00685 |
| QUILES SANTIAGO, ELBA I. | ALTURAS DEL PARQUE YCARO 805 CAROLINA PR 00987 |
| QUILES SANTIAGO, ELIA MARIA | URB. COSTA SUR A1 BRISAS DEL MAR YAUCO PR 00698 |
| QUILES SEGARRA, RUBEN | PO BOX 800 VICTORIA STATION AGUADILLA PR 00605 |
| QUILES VELEZ, ELSA I. | HC-8 BOX 85055 SAN SEBASTIAN PR 00685 |
| QUILES VELEZ, MARIA | RR 1 BOX 15345 MANATI PR 00674 |
| QUILES VELEZ, MARIA | URB. TOA ALTA HEIGHTS G-46 CALLE 8 APTO 2 TOA ALTA PR 00953 |
| QUILES, YESSENIA ORTEGA | URBANIZACION SABANERA DEL RIO 22 CAMINO DE LOS AUSUBOS GURABO PR 00778 |
| QUILES-PIZARRO, AUREA | REPARTO METROPOLITANO CALLE 57 SE #855 SAN JUAN PR 00921 |
| QUINONES ACOSTA, WANDA J. | HC 2 BOX 7317 LOIZA PR 00772 |
| QUINONES ADORNO, NILDA | HC 4 BOX 7332 JUANA DIAZ PR 00795-9793 |
| QUINONES ALICEA, ELISA | BOX 680 BAJADERO ARECIBO PR 00616 |
| QUINONES ALVARADO , MARIA I | ESTANCIA D-20 CALLE STO. DOMINGO BAYAMON PR 00961 |
| QUINONES ANDREU, SHARON I. | 11319 CALLE REINA VICTORIA RIO GRANDE PR 00745 |
| QUINONES ARROYO, CRISTOBAL | P.O. BOX 7066 PONCE PR 00716 |
| QUINONES ARROYO, JORGE I. | URB MONTE ELENA 116 CALLE POMARROSA DORADO PR 00646-5603 |
| QUINONES BAEZ, IVETTE | CALLE ADELINA HERNANDEZ #6 LAS CUEVAS TRUJILLO ALTO PR 00976 |
| QUINONES BENITEZ, MARITA | URB. VILLA PINARES 623 PASEO CONDADO VEGA BAJA PR 00693 |
| QUINONES BENITEZ, RAUL | HC-3 BOX 12311 CAROLINA PR 00985 |
| QUINONES BONANO, WILFREDO | P-262 CALLE COLOMBIA RIO GRANDE PR 00745 |
| QUINONES CALDERON, DAPHNE A | PO BOX 19 LOIZA PR 00772 |
| QUINONES CALDERON, DAPHNE A | TECNICA DE SISTEMAS DE OFICINAS II DEPARTAMENTO DE LA FAMILIA PO BOX 11218 FERNANDEZ JUNCOS STATION SAN JUAN PR 00910 |
| QUINONES CALDERON, DAPHNE A | TECNICA SISTEMAS DE OFICINAS II DEPARTAMENTO DE LA FAMILIA PO BOX 11218 FERNANDEZ JUNCOS STATION SAN JUAN PR 00910 |
| QUINONES CARRASQUILLO, YADIRA | P.O. BOX 458 LOIZA PR 00772 |
| QUINONES CINTRON, MARGARITA | AVE. BARBOSA 257 INT H. REY SAN JUAN PR 00917 |
| QUINONES CIRINO, JOSE | PO BOX 365028 SAN JUAN PR 00936 |
| QUINONES CIRINO, JOSE | T7 CALLE 19 URB. CUIDAD UNIVERSITARIA TRUJILLO ALTO PR 00976 |

| Claim Name | Address Information |
|---|---|
| QUINONES COLON, AWILDA | PO BOX 4171 AGUADILLA PR 00605 |
| QUINONES CORDERO, HELEN B | URB EXT VILLAS DE LOIZA JJ 42 CALLE 41 CANOVANAS PR 00729 |
| QUINONES CORDERO, SONIA M | 503 CALLE MODESTA COND. GOLDEN VIEW PLAZA APTO 1202 SAN JUAN PR 00924 |
| QUINONES CORREA, YAMIL | HC 02 BOX 485 LOIZA PR 00772 |
| QUINONES COTTO, MARIA L. | B-23 CALLE 13 URB. SANS SOUCI BAYAMON PR 00957-4336 |
| QUINONES CRESPO, GLADYS N | 616 SECTOR ABELARDO CEIDE AGUADILLA PR 00603 |
| QUINONES CRESPO, MIRIAM | HC 01 BOX 3289 LAS MARIAS PR 00670-9704 |
| QUINONES CRESPO, NILSA W. | HC5 25696 CAMUY PR 00627 |
| QUINONES CRESPO, SONIA | ABRA HONDA H.C. 5 25696 CAMUY PR 00627 |
| QUINONES CRUZ, MAYTE | PERLA DEL SUR H24 REPARTO FLAMINGO BAYAMON PR 00959 |
| QUINONES CUADRADO, ISABEL | HC2 BOX 11111 HUMACAO PR 00791-9602 |
| QUINONES DE RIVERA, NILMA L. | HC-04 BOX 15112 ARECIBO PR 00612 |
| QUINONES DE RIVERA, NILMA L. | HC-4 BOX 15112 ARECIBO PR 00612 |
| QUINONES DELGADO, ROGELIO | PO BOX 616 CAROLINA PR 00986-0616 |
| QUINONES DIAZ, ANA | 10 CALLE MONTE CASINO URB CHALETS DE LA FUETE 2 CAROLINA PR 00987 |
| QUINONES DIAZ, CLARA M | URB VILLA CAROLINA 4 EXT 149-7 CALLE 408 CAROLINA PR 00985 |
| QUINONES DIAZ, DENISE | PO BOX 611 SAN GERMAN PR 00683 |
| QUINONES ESTRADA, SOL J | PO BOX 9300033 SAN JUAN PR 00928-5433 |
| QUINONES GARCIA, FERMARYLISE Y. | P.O. BOX 187 TOA ALTA PR 00954 |
| QUINONES GOMEZ, ELLIOT | URB. LOS MAESTROS #460 C/LUIS M SOUFFRONT BZN 51 SAN JUAN PR 00923 |
| QUINONES GOMEZ, ELLIOT | P.O. BOX 1378 SABANA SECA PR 00952-1378 |
| QUINONES HERNANDEZ, EVELYN D | JARD DE CAPARRA FF4 AVE RUIZ SOLER BAYAMON PR 00959 |
| QUINONES HERNANDEZ, MARIBEL | PO BOX 991 HATILLO PR 00659 |
| QUINONES IRIZARRY, CARLOS A. | URB GLENVIEW GARDENS L8 CALLE E9 PONCE PR 00730 |
| QUINONES IRIZARRY, MILAGROS | URB. BARINAS C-8 CALLE 2 YAUCO PR 00698 |
| QUINONES JUARBE, RAMON | HC 1 BOX 26020 MAYAGUEZ PR 00680 |
| QUINONES MALDONADO, VANESSA | CALLE 25 EE-15 VILLAS DE CASTRO CAGUAS PR 00725 |
| QUINONES MARTINEZ, OSVALDO A | ALTURAS DE CERRO GORDO 1 Y 2 #36 AMANECER VEGA ALTA PR 00692 |
| QUINONES MARTINEZ, VICENT | HC 05 BOX 51881 MAYAGUEZ PR 00680 |
| QUINONES MATOS, EDWIN | HC 03 BOX 13157 CAROLINA PR 00987 |
| QUINONES MATOS, MARLAIN | CALLE 31 AU-10 URB. TERESITA BAYAMON PR 00961 |
| QUINONES MATOS, RENE | VILLA GRANADA 938 C/ALAMEDA SAN JUAN PR 00923 |
| QUINONES MEDINA, CARMEN | AE-1 20 VILLAS DE LOIZA CANOVANAS PR 00729 |
| QUINONES MEDINA, CARMEN | CARMEN DELITA QUINONES-MEDINA AGENTE DEL ORDEN PUBLICO URB VILLAS DE LOIZA CALLE 29 #AEI CANOVANAS PR 00729 |
| QUINONES MEDINA, CARMEN | HC 5 BOX 8752 RIO GRANDE PR 00745 |
| QUINONES MEDINA, LUZ E. | ALTURAS DE RIO GRANDE Q-869 CALLE 16 RIO GRANDE PR 00745 |
| QUINONES MELENDEZ, DAMARIS | URB VILLA VERDE B-6 CALLE 1 BAYAMON PR 00956 |
| QUINONES MELENDEZ, DAMARIS | URB. SIERRA BAYAMON 25C-17 CALLE25 BAYAMON PR 00961 |
| QUINONES MELENDEZ, DESIREE | CALLE C- D5 EL DORADO SAN JUAN PR 00926 |
| QUINONES MORALES, NANCY | HC-01 BOX 17501 / BO TEJAS LAS PIEDRAS HUMACAO PR 00791 |
| QUINONES NAVARRO, LAURA | 1411 BELEN BURGOS URB. STGO IGLESIAS SAN JUAN PR 00921 |
| QUINONES NEGRONI, WANDA M. | 4637 LUNA ST PASEO GUAINIA APT.221 PONCE PR 00717-2009 |
| QUINONES OCASIO, EMMA | URB. VENUS GARDEN OESTE BE-39 CALLE F SAN JUAN PR 00926 |
| QUINONES ORTIZ, ELSA M. | HC-01 BOX 3566 LOIZA PR 00772 |
| QUINONES ORTIZ, WANDA | COND PARQUE SAN ANTONIO I APT 1703 CAGUAS PR 00726 |
| QUINONES PAGAN, ANGELA M. | URB VALLE PUERTO REAL E6 CALLE 5 PUERTO REAL PR 00740 |
| QUINONES PENA, ALMA I. | 4 CAROLINA HOUSING APT 34 CAROLINA PR 00987 |
| QUINONES PEREZ, CARMEN M | 780 CALLE: LINCE DOS PINOS SAN JUAN PR 00923 |

| Claim Name | Address Information |
|---|---|
| QUINONES PEREZ, JOAQUIN | I-3 CALLE 7 URB. ALTURAS DE FLORIDA FLORIDA PR 00650 |
| QUINONES PEREZ, JOAQUIN | I-1 CALLE 7 URB. ALTURAS DE FLORIDA FLORIDA PR 00650 |
| QUINONES PINTO, SANDRA I | URB COCO BEACH 508 CALLE MARINA RIO GRANDE PR 00745 |
| QUINONES QUILES, MARINA | Q 45 CALLE SAN MIGUEL URB ALTURAS DE SAN PEDRO FAJARDO PR 00738 |
| QUINONES QUILES, MARINA | URB MONTE BRISAS I J1 CALLE K FAJARDO PR 00738 |
| QUINONES QUINONES, MARITZA | VILLA PALMERAS 207 CALLE ORIENTE SAN JUAN PR 00915 |
| QUINONES QUINONES, RITA MARIA | CARR. 860 KM2 HM5 BARRIO MARTIN GONZALEZ CAROLINA PR 00985 |
| QUINONES QUINTANA, EMMA R. | URB. VILLAS DE LOIZA, C/25 AC;12 CANOVANAS PR 00729 |
| QUINONES REYES , IHOMARA A | 301 CALLE MABO HACIENDAS DE BORINQUEN TOA ALTA PR 00953-7203 |
| QUINONES RIOS, LUZ E. | HC 2 BOX 5516 RINCON PR 00677 |
| QUINONES RIVERA, ALEJANDRINA | PO BOX 1735 CANOVANAS PR 00729 |
| QUINONES RIVERA, ANTONIO | SABANERA DEL RIO 124 CAMINO DE LOS CAOBOS GURABO PR 00778 |
| QUINONES RIVERA, FRANCISCO A | HACIENDA JULIANA 46 CALLE ROBUSTIANA COTO LAUREL PR 00780-2654 |
| QUINONES RODRIGUEZ, BETZAIDA | PO BOX 1961 ARECIBO PR 00613 |
| QUINONES RODRIGUEZ, BETZAIDA | COND. LA ARBDEDA 87 CAR 20 APT. 1101 GUAYNABO PR 00966 |
| QUINONES RODRIGUEZ, CATHERINE | E #18 CALLE NIAGARA URB. BELLA VISTA PONCE PR 00716 |
| QUINONES RODRIGUEZ, DAISY | VILLA CAROLINA BLQ 82 23 CALLE 86 CAROLINA PR 00985 |
| QUINONES RODRIGUEZ, MARILYN | HC-07 BOX 23843 PONCE PR 00731 |
| QUINONES RODRIGUEZ, MAYRA YADIRA | 91 URB. PASEOS DEL VALLE SAN GERMAN PR 00683 |
| QUINONES RODRIGUEZ, REBECA | JARDS DE CAROLINA H19 CALLE I CAROLINA PR 00987 |
| QUINONES RODRIGUEZ, ROSA MARIA | CALLE 22 Y7 URB. LAS VEGAS CATANO PR 00962 |
| QUINONES ROJAS, JUAN R. | LOTERIA DE PUERTO RICO 139 AVENIDA CARLOS CHARDON SAN JUAN PR 00918-0902 |
| QUINONES ROJAS, JUAN R. | CALLE SAN FERNANDO 341 EXT EL COMANDANTE CAROLINA PR 00982 |
| QUINONES ROMERO, MYRIAM | HC 2 BOX 7317 LOIZA PR 00772 |
| QUINONES ROMERO, MYRIAM | HC 2 BOX 7317 LOIZA PR 00772-9742 |
| QUINONES ROSADO, EDNA M. | 2591 CALLE BIRIJI PONCE PR 00716 |
| QUINONES SANCHEZ, MARIA M. | P.O. BOX 768 BAJADERO PR 00616 |
| QUINONES SANTIAGO, RUTHGALLY | P.O. BOX 838 CANOVANAS PR 00729-0838 |
| QUINONES SANTIAGO, WANDA I | 132 CALLE CAOBA VILLAS DE CAMBALACHE I RIO GRANDE PR 00745 |
| QUINONES SANTIAGO, YOLANDA IVETTE | BARRIADA CLARK #54B CULEBRA PR 00775 |
| QUINONES SANTIAGO, YOLANDA IVETTE | PO BOX 547 CULEBRA PR 00775 |
| QUINONES SANTOS, BRENDA LEE | URB. HACIENDA FLORIDA CALLE GERANIO #481 YAUCO PR 00698 |
| QUINONES SEPULVEDA, MARA I. | B13 C/MARGARITA URB. SAN ALFONSO CAGUAS PR 00725 |
| QUINONES SEPULVEDA, MARA I. | HC-03 BOX 9695 GURABO PR 00778 |
| QUINONES SIERRA, VIVIANA | 195 CARR 8860 APT 6101 PASEO DEL REY CAROLINA PR 00987-6751 |
| QUINONES SORIANO, LIANA S. | LIANA S QUINONES SORIANO 1 CALLE 14 APT F106 QUINTAS DE CUPEY SAN JUAN PR 00926 |
| QUINONES SORIANO, LIANA S. | QTAS DE CUPEY G CALLE 14 APT G204 SAN JUAN PR 00926-6250 |
| QUINONES SOTO, RAQUEL M | JARDINES DE LA VIA 9 CALLE DE LA VIA NAGUABO PR 00718-2225 |
| QUINONES SUAREZ, EDWARD | HC 645 BOX 5148 TRUJILLO ALTO PR 00976 |
| QUINONES TAVAREZ, YANDRA | BO. YEGUADA SECTOR BAJURA CARR. 486 PO BOX 1134 CAMUY PR 00627 |
| QUINONES TORRES, CARMEN I | P.M.B. 575 BOX 1283 SAN LORENZO PR 00754 |
| QUINONES TORRES, JOSE A | 4 BETANCES SAN SEBASTIAN PR 00685 |
| QUINONES TORRES, JOSE A | P.O. BOX 257 SAN SEBASTIAN PR 00685 |
| QUINONES TORRES, MARIA M. | ALTURAS DE RIO GRANDE CALLE 14J L 245 RIO GRANDE PR 00745 |
| QUINONES TORRES, RAMON | AUTORIDAD ACUEDUCTOS Y ALCANTARILLADOS DE PUERTO R GERENTE SERVICIO AL CLIENTE-OPERACIONAL S-12 CALLE 5 URB. ALTURAS DE YOUCO YAUCO PR 00698 |
| QUINONES TORRES, RAMON | PO BOX 1005 YAUCO PR 00698 |
| QUINONES TROCHE, ALMA C. | URB HILL VIEW LAKE CALLE 328 YAUCO PR 00698-2854 |

| Claim Name | Address Information |
|---|---|
| QUINONES VARELA, JOSE A. | 196 VALLE DE STA. OLAYA BAYAMON PR 00956-9468 |
| QUINONES VARGAS, EDUARDO I | URB LAS YOYOS SECT SAN JOSE 519 CALLE 1 SAN JUAN PR 00923 |
| QUINONES VAZQUEZ, GREGORIA | 18 YOCAHU CAGUAX CAGUAS PR 00725 |
| QUINONES VAZQUEZ, MIGUEL A | HACIENDA DE CARRAIZO A7 CALLE 3 SAN JUAN PR 00926-9119 |
| QUINONES VAZQUEZ, NOEMI | ALGARROBO ST # 44-A SUSUA BAJA SABANA GRANDE PR 00637 |
| QUINONES VAZQUEZ, VICTOR R | URB GLENVIEW GDNS P14 CALLE E12 PONCE PR 00730-1744 |
| QUINONES VICENTE, ARACELIS | BO. OBRERO 705 CALLE 8 SAN JUAN PR 00915 |
| QUINONES VICENTE, ARACELIS | CONDIMINIO FONTANA TOWERS APTO 806 CAROLINA PR 00982 |
| QUINONES VILA, RAFAEL A | HC 5 BOX 25693 CAMUY PR 00627-9845 |
| QUINONES ZAYAS, FABIO A. | COND. PARQUE CENTRO 170 ARTERIAL HOSTOS M-12 SAN JUAN PR 00918 |
| QUINONES, FRANCISCO | CALLE GENOVA F7 EXT VILLA CAPARRA GUAYNABO PR 00966 |
| QUINONES, JUAN VEGA | ROTARIO 73 ISABELA PR 00662 |
| QUINONES-AYALA, ILEANA | HC 02 BOX 9047 LOIZA PR 00772 |
| QUINONES-RAMIREZ, NORMA | PMB 326 PO BOX 70344 SAN JUAN PR 00936 |
| QUINONEZ BAEZ, CARLOS | URB SIERRA BAYAMON 11 CALLE 23 BLQ 23 BAYAMON PR 00961 |
| QUINONEZ DELGADO, ANA IRIS | URBANIZACION VILLAS DE CARRAIZO CALLE #50 CASA R31 BOX 417 SAN JUAN PR 00926-9160 |
| QUINONEZ MORALES, NOEL | CALLE TOPACIO 314 ALT. PENUELAS II PENUELAS PR 00624 |
| QUINONEZ MORALES, NOEL | CALLE TOPACIO 314 ALTURA DE PENUELAS II PENUELES PR 00624 |
| QUINONEZ REICES, ANGEL L | URB MOCA GARDEN 577 CALLE PASCUA MOCA PR 00676 |
| QUINONEZ SANCHEZ, ANA M. | CONDOMINIO PLAZA UNIVERSIDAD 839 CALLE ANASCO APT 312B SAN JUAN PR 00925 |
| QUINONEZ TORRES, BRADLY L. | CC-39 CALLE CEIBA RIO HONDE III BAYAMON PR 00961 |
| QUINONEZ VARGAS, MARITZA | PO BOX 702 AGUADA PR 00602-0702 |
| QUINTANA BELTRAN, ERIC J | HC-4 BOX 17202 MOCA PR 00676 |
| QUINTANA BELTRAN, WENCESLAO | APARTADO 1020 MOCA PR 00676 |
| QUINTANA CARRERO, WILLIAM | HC 02 BOX 8205 LAS MARIAS PR 00670-9005 |
| QUINTANA ESTEVEZ, WILFREDO | PO BOX 1226 ANASCO PR 00610 |
| QUINTANA GONZALEZ, MYRIAM | 90 CONCEPCION VERA MOCA PR 00676 |
| QUINTANA GUARDIOLA, CELSA I | CALLE 515 BLQ 203 NO 15 URB VILLA CAROLINA CAROLINA PR 00985 |
| QUINTANA GUARDIOLA, CELSA I | CALLE 6 K-5 MOUNTAIN VIEW CAROLINA PR 00987 |
| QUINTANA GUERRERO, EILEEN I | 195 ARTERIAL HOSTOS APT. 3026 JARD DE CUENCA SAN JUAN PR 00918 |
| QUINTANA GUERRERO, EILEEN J | 195 ARTERIAL HOSTOS AVE APT 3026 SAN JUAN PR 00918 |
| QUINTANA MORALES, LIZETTE | HC4 BOX 13432 MOCA PR 00676 |
| QUINTANA RAMIREZ, CARMEN B | BO SANTO DOMINGO 155 CALLE E CAGUAS PR 00725 |
| QUINTANA RAMOS, JORGE L. | URBANIZACION VILLA CAPRI CALLE TOSCANIA NUM. 1141 SAN JUAN PR 00924 |
| QUINTANA REYES, ROBERTO | HC01 BOX 2835 FLORIDA PR 00650 |
| QUINTANA REYES, ROBERTO | 106 CALLE LOS MILAGROS PARCELAS VIEJAS BO. CORTES MANATI PR 00674 |
| QUINTANA RIVERA, LOURDES | URB. LAGO HORIZONTE 3511 CALLE DIAMANTE COTO LAUREL PR 00780 |
| QUINTANA RODRIGUEZ, ROBERTO | CALLE HAWAII AD2 URB CAGUAS NORTE CAGUAS PR 00725 |
| QUINTANA SANCHEZ, ANA E. E. | 469 CALLE JOSE C BARBOSA MOCA PR 00676-5038 |
| QUINTANA SERRANO, JESUS | 460 CALLE BARBOSA MOCA PR 00676 |
| QUINTANA VAZQUEZ, ISRAEL | HC 1 BOX 13828 RIO GRANDE PR 00745 |
| QUINTANA VELAZQUEZ, DAISY | PALACIOS REALES 179 CALLE ZARZUELA G-2 TOA ALTA PR 00953 |
| QUINTANA VELAZQUEZ, FELICITA | URB. EL CID 27 CALLE ESMERALDA JUNCOS PR 00777 |
| QUINTERO AGUILAR, JASMIN | H-11 SAN MARCOS ALTUMAS DE SAN PEDRO FAJARCLO PR 00738 |
| QUINTERO CRESPO, JOSE A | HC 921 BOX 8911 VEGA ALTA PR 00692 |
| QUINTERO HERNANDEZ, DAISY M | 1216 CALLE SAN FRANCISCO QUEBRADILLAS PR 00678 |
| QUINTERO HERNANDEZ, DAISY M | DEPARTAMENTO DE JUSTICIA QUEBRADILLAS PR 00678 |
| QUINTERO PAMIAS, CANDIDA R | 301 EXT. VISTAS DE CAMUY CAMUY PR 00627 |

| Claim Name | Address Information |
|---|---|
| QUINTERO QUINTERO, JUAN DE DIOS | URB. ESTANCIAS DEL BOSQUE I-3 CIDRA PR 00739 |
| QUIRIDONGO QUIRINDONGO, EFRAIN | DI CALLE NIAGARRA PONCE PR 00716-2543 |
| QUIRINDENGO GARCIA, OMAR A. | #E25 CALLE 2 URB MONTE REAL GUAYAMA PR 00784 |
| QUIRINDENGO GARCIA, OMAR A. | RR1 BOX 6182 GUAYAMA PR 00784 |
| QUIRINDONGO ALBINO, ALDO | HC 1 BOX 12713 PENUELAS PR 00624 |
| QUIRINDONGO ALBINO, ALDO | PO BOX 270 PENUELAS PR 00624 |
| QUIRINDONGO CAQUIAS, ANIBAL | P.O. BOX 612 PENUELAS PR 00624 |
| QUIRINDONGO RODRIGUEZ, IRIS M | URB BALDORIOTY 2539 CALLE GOBERNADORES PONCE PR 00728-2939 |
| QUIRINDONGO RODRIGUEZ, IRIS M. | BDA BALDORIOTY 2539 CALLE GOBERNADORES PONCE PR 00728 |
| QUIRINDONGO VELAZQUEZ, JESUS | PO BOX 834 PENUELAS PR 00624 |
| QUIROGA RODRIGUEZ, YALI | 15 CALLE MARSEILLES, APTO. 3-E SAN JUAN PR 00907 |
| QUIROS GOMEZ, ALBERTO ISRAEL | VILLA CAROLINA 207-20 CALLE 507 CAROLINA PR 00985 |
| QUITL MORALES, VERONICA | HC 23 BOX 6430 JUNCOS PR 00777 |
| QUNONES ANDUJAR, ELIZABETH | HC 07 BOX 2376 PONCE PR 00731 |
| RABELL FUENTES, MARIA | COND CAMINOS VERDES CARR 844 APT 1206 SAN JUAN PR 00926 |
| RABELL MENDEZ, JESUS R | 564 RAMON GANDIA URB. BALDRIOH SAN JUAN PR 00918 |
| RABELL MENDEZ, JESUS R | 564 CALLE R. GANDIA SAN JUAN PR 00918-4033 |
| RABELL MENDEZ, JESUS R | PO BOX 195580 SAN JUAN PR 00919-5580 |
| RABELO SANCHEZ, LUIS | URB. SIERRA LINDA R-19 CALLE 11 BAYAMON PR 00957 |
| RABIONET VIZQUEZ, MAGDALENA | 3001 SW 120TH RD MIAMI FL 33175-2341 |
| RAFAEL RAMIREZ, JOSE | PO BOX 4592 AGUADILLA PR 00605 |
| RAFFUCI LORENZO, ROSA Y. | PO BOX 141 RINCON PR 00677 |
| RAICES ROMAN, WANDA | HC 2 BOX 16853 ARECIBO PR 00612 |
| RAIMUNDI AYALA, MARLENE | HC 5 BOX 7218 GUAYNABO PR 00971 |
| RALAT RIVERA, TANIA | #1 RIO PIEDRAS VALLEY 1 CALLE AZUCENA SAN JUAN PR 00926 |
| RALAT RIVERA, TANIA | RIO PIEDRAS VALLEY CALLE AZUCENA #1 SAN JUAN PR 00926 |
| RALAT TRIPARI, CHERYL | URB. VILLA DEL CARMEN #1025 CALLE SALERNO PONCE PR 00716 |
| RAMIREZ ABREU, ARACELIS A | PO BOX 814 GUAYNABO PR 00970 |
| RAMIREZ ALAMEDA, ISRAEL | HC-02 BOX 11406 SAN GERMAN PR 00683 |
| RAMIREZ ALVAREZ, JOSE M. | BRISAS DEL MAR 1021 CALLE MIRAMAR PONCE PR 00728-5202 |
| RAMIREZ ARROYO, WILMARIE | 520 CALLE DEL SOL VILLAS DEL PRADO JUANA DIAZ PR 00795 |
| RAMIREZ ATANACIO, MARIA DE L. | AVE. SANTA JUANITA BM-27 SANTA JUANITA BAYAMON PR 00956 |
| RAMIREZ BAEZ, WANDA | ESTANCIAS DEL BOSQUE 590 CALLE NOGALES CIDRA PR 00739-8408 |
| RAMIREZ CADENA, BENJAMIN | CALLE 3 FF 131 URB. O'NEILL MANATI PR 00674 |
| RAMIREZ CADENA, MELBA E. | CALLE 3 FF 131 URB. ONEILL MANATI PR 00674 |
| RAMIREZ COLON, EDWIN | HC 3 BOX 11698 JUANA DIAZ PR 00795-9505 |
| RAMIREZ COLON, JOSE A | CALLE FLAMBOYAN # I-8 RIVIERAS DE CUPEY SAN JUAN PR 00926 |
| RAMIREZ CONTRERAS, DIOGENES | CALLE WILLIAMS # 513 BO. OBRERO B.O. OBRERO SANTURLE SAN JUAN PR 00915 |
| RAMIREZ CONTRERAS, DIOGENES | HOSPITAL PEDIATRICO - DEPARTAMENTO DE SULUP CENTRO MEDICO P.O. BOX 1079 BARRIO MONUCILLO SAN JUAN PR 00919-1079 |
| RAMIREZ COTTO, MARITZA | CONDOMINIO PARQUES DE BONNEVILLE EDITICIO 5 APARTAMENTO H-1 CAGUAS PR 00727 |
| RAMIREZ CRUZ, JORGE | PO BOX 560333 GUAYANILLA PR 00656 |
| RAMIREZ CUEVOS, ANA R. | #60 MONTE ELENA ALELI DORADO PR 00646-5601 |
| RAMIREZ DE ARELLANO HADDOCK, JOSE R | 850 CALLE EIDER APTO. 504A SAN JUAN PR 00924 |
| RAMIREZ DE ARELLANO ZAPATA, CARMEN T. | P.O. BOX 616 LAJAS PR 00667 |
| RAMIREZ DE ARELLANO ZAPATA, OLGA I | P.O. BOX 616 LAJAS PR 00667 |
| RAMIREZ DEL VALLE, JESSICA | PO BOX 1682 LUQUILLO PR 00773 |
| RAMIREZ DESCARTES, ROBERTO R | URB BUENA VISTA 1335 CALLE BONITA PONCE PR 00717-2506 |
| RAMIREZ DIAZ, ANA M | HC 71 BOX 7008 CAYEY PR 00736-9543 |

| Claim Name | Address Information |
|---|---|
| RAMIREZ DIAZ, GLORIA | BARRIO OBRERO CALLE 11 NUM770 SAN JUAN PR 00915 |
| RAMIREZ ECHEVARRIA, LUZ C | 172 URB. QUINTAS DE CABO ROJO CABO ROJO PR 00623 |
| RAMIREZ ESTRADA, JOSE A. | RIO GRANDE ESTATES C/23 #V-24 BOX 1206 RIO GRANDE PR 00745 |
| RAMIREZ FIGUEROA, HECTOR R. | 301 RIO PORTUGUES CAGUAS PR 00725 |
| RAMIREZ GASCOT, JESSENIA | 73 CALLE AMAPOLA CIUDAD JARDIN 1 TOA ALTA PR 00953 |
| RAMIREZ GONZALEZ, ANNETTE | URB HACIENDA LA MATILDE 5832 CALLE ARADO PONCE PR 00728-2453 |
| RAMIREZ GONZALEZ, CARMEN LEYDA | HC 3 BOX 41439 CAGUAS PR 00725-9743 |
| RAMIREZ GONZALEZ, GISELA I | 150 VIA MATINAL SAN JUANERA CAGUAS PR 00727-3015 |
| RAMIREZ GONZALEZ, LUIS R. | URB VILLA ESPERANZA 3202 CALLE ETERNA PONCE PR 00716 |
| RAMIREZ GUADALUPE, OMAR A | URB COUNTRY CLUB 1169 CALLE TRINIDAD PA SAN JUAN PR 00924 |
| RAMIREZ HERNANDEZ, CELINES | VILLA ALEGRIA 313 CALLE AMATISTA AGUADILLA PR 00603 |
| RAMIREZ HERNANDEZ, LOURDES | BOX 386 LARES PR 00669 |
| RAMIREZ HERNANDEZ, RUBEN | PARCELA SAN ROMUARDO BUZON 35 CALLE J HORMIGUEROS PR 00660 |
| RAMIREZ IRIZARRY, DAMARIS | 1498 CAMINO LOS GONZALEZ 28 SAN JUAN PR 00926 |
| RAMIREZ IRIZARRY, DAMARIS | URB. RIVIERA VILLAGE 99 TRIBECA BAYAMON PR 00959 |
| RAMIREZ JIMENEZ, MAYRA LEE | PO BOX 5177 CAGUAS PR 00726-5177 |
| RAMIREZ LATORRE, RENE | HC 3 BOX 5305 ADJUNTAS PR 00601 |
| RAMIREZ LIZARDI, ROSA M | PO BOX 6502 CAGUAS PR 00726 |
| RAMIREZ LIZARDI, ROSA M | HC30 BOX 32735 SAN LORENZO PR 00754 |
| RAMIREZ LOPERENA, ITAMARA | HC 71 BOX 16253 BAYAMON PR 00956 |
| RAMIREZ LOPEZ, ASLIN MARIA | BOX 552 AGUADILLA PR 00605 |
| RAMIREZ LOZANO, EVELYN | I-4 APARTAMENTO 1602 AVE. SAN PATRICIO GUAYNABO PR 00968 |
| RAMIREZ MACHIN, OSCAR | RR5 BOX 18627 TOA ALTA PR 00953 |
| RAMIREZ MARRERO, CARMEN ANA | H-17 CALLE 8 URB. REXVILLE BAYAMON PR 00957-4025 |
| RAMIREZ MARTINEZ, ORLANDO | PO BOX 76 NARANJITO PR 00719 |
| RAMIREZ MATOS, YAMILLLE | ESTANCIAS TRINITARIAS BUZON 753 A18 CALLE MEJICO C-MIGUEL V.FERNANDEZ AGUIRRE PR 00704 |
| RAMIREZ MATOS, YAMILLLE | URB TREASURE VALLEY A18 CALLE MEJICO CIDRA PR 00739-3628 |
| RAMIREZ MEDINA, INGRID Z | HC 05 BOX 52699 SAN SEBASTIAN PR 00685 |
| RAMIREZ MEDINA, JESUS M | URB COUNTRY CLUB 1169 CALLE TRINIDAD PADILLA SAN JUAN PR 00924 |
| RAMIREZ MILLAN, ARIEL | PO BOX 1217 LAJAS PR 00667 |
| RAMIREZ MIRANDA, AGNER A. | BOX 88 COROZAL PR 00783 |
| RAMIREZ MIRANDA, ROSA ESTHER | HC-01 BOX 7923 SAN GERMAN PR 00683 |
| RAMIREZ MOJICA, LUZ AIDA | COLINAS DE BAIROA CALLE NATALIA CAGUAS PR 00725-9523 |
| RAMIREZ MOJICA, LUZ AIDA | HC-06 BOX 73229 CARR.1 RAMAL 796 CAGUAS PR 00725-9523 |
| RAMIREZ MULLER, MARYANN | BO EL SECO 166 CALLE CONCORDIA MAYAGUEZ PR 00680 |
| RAMIREZ NEGRON, ABDIEL A. | CIUDAD JARDIN III CALLE GUAYACAN 185 TOA ALTA PR 00953 |
| RAMIREZ NEGRON, ABDIEL A. | URB. PARQUE SAN MIGUEL C/2 C-9 BAYAMON PR 00959 |
| RAMIREZ NEGRON, GERALDINE | URB REXVILLE ZA1 CALLE 21 BAYAMON PR 00957-2508 |
| RAMIREZ NIEVES, SILVIA | PO BOX 1299 CANOVANAS PR 00729 |
| RAMIREZ NIN, JULIO JUAN | URBANIZACION VILLA DE FELISA # 1015 CALLE DRA. LOYDA FIGEROA MAYAGUEZ PR 00680 |
| RAMIREZ NIN, JULIO JUAN | P.O BOX 875 MAYAGUEZ PR 00681 |
| RAMIREZ OLIVERIA, HAYDEE | PO BOX 423 ANASCO PR 00610 |
| RAMIREZ ORTIZ, FELIPE | MIRADOR BAIROA CALLE 24 2-U-2 CAGUAS PR 00727 |
| RAMIREZ ORTIZ, GLENDA LEE | URB. MAYAGUEZ TERRACE 411 CALLE N MEDINA MAYAGUEZ PR 00682 |
| RAMIREZ ORTIZ, GLENDA LEE | P.O. BOX 7743 PONCE PR 00732 |
| RAMIREZ ORTIZ, MIGDALIA | HC 645 BOX 8115 TRUJILLO ALTO PR 00976 |
| RAMIREZ PAGAN, EMALUTH | CALLE 6 NUM. I-5 URB EL MIRADOR RIO PIEDRAS PR 00926 |
| RAMIREZ PEREZ, MARITZA | 196-37 CALLE 529 VILLA CAROLINA CAROLINA PR 00985 |

| Claim Name | Address Information |
| --- | --- |
| RAMIREZ PEREZ, MARITZA | URV VILLA CAROLINA 19637 CALLE 529 CAROLINA PR 00985 |
| RAMIREZ PETROVICH, IVONNE | 59 CALLE PADRE RUFO URB. FLORAL PARK SAN JUAN PR 00917 |
| RAMIREZ QUILES, ASTRID | CALLE 6 D-9 COLINAS DEL OESTE HORMIGUEROS PR 00660 |
| RAMIREZ RAMIREZ, CALEFC | URB LAS DELICIAS 615 CRAFAEL MERCADO SAN JUAN PR 00924 |
| RAMIREZ RAMIREZ, MILDRED | HC2 BOX 11690 MOCA PR 00676 |
| RAMIREZ RAMOS, YIMARA LIZ | COND. SAN JUAN VIEW 850 CALLE EIDER APT 309A SAN JUAN PR 00924 |
| RAMIREZ RIVERA, CARMEN J | 3000 CALLE CORAL APT 2121 TOA BAJA PR 00949 |
| RAMIREZ RIVERA, LUCY | 665 CALLE CEFERINO BARBOSA DORADO PR 00646 |
| RAMIREZ RIVERA, MAYRA | 2908 C/ COSTA CORAL PONCE PR 00717 |
| RAMIREZ RODRIGUEZ, MARIBEL | 2070 CALLE 1 APT. 111 LOS FRAILES GARDENS GUAYNABO PR 00966 |
| RAMIREZ RODRIGUEZ, NIVIA H | BOX 98 PALMER PR 00721-0098 |
| RAMIREZ ROLDAN, MARIA | PO BOX 58 GURABO PR 00778 |
| RAMIREZ ROSADO, EFRAIN | SECTOR GONZALEZ I BUZON 543 TRUJILLO ALTO PR 00976 |
| RAMIREZ ROSALY, CARLA L. | H-10 PLAZA 14 URB. QUINTAS DEL RIO BAYAMON PR 00961 |
| RAMIREZ ROSARIO, JESSICA S. | CALLE 23 U20 RIO GRANDE ESTATES RIO GRANDE PR 00745 |
| RAMIREZ ROSARIO, MARIA E. | P.O. BOX 800 VICTORIA STATION AGUADILLA PR 00605 |
| RAMIREZ SALGADO, AIDA L. | 940 MC. INNIS CT KISSIMMEE FL 34744 |
| RAMIREZ SANCHEZ, MITZY J. | LELE PASEO CASTILLA URB. SAVANNAH REAL SAN LORENZO PR 00754 |
| RAMIREZ SANCHEZ, NANCY | HC 01 BOX 2232 MAUNABU PR 00707 |
| RAMIREZ SANFIORENZO, BARBARA | AVE SANTITIS COLON 1128 URB. RIO CUSTAL MAYUGUS PR 00680 |
| RAMIREZ SANFIORENZO, BARBARA | AVE. SANTITOS COLON 1128 URB. RIO CRISTAL MAYAGUEZ PR 00680 |
| RAMIREZ SANFIORENZO, BARBARA | AVE. SANTITOS COLON 1128 URB. RIO CRISTAL MAYAGUEZ PR 00680-1921 |
| RAMIREZ SANTIAGO, LINO | SAN AGUSTIN 401 CALLE ALCIDES REYES SAN JUAN PR 00923 |
| RAMIREZ SEDA, JORGE L | URB. CIUDAD JARDIN DE BAIROA 227 CALLE AVILA CAGUAS PR 00727-1365 |
| RAMIREZ SILVA, KEYLA BETHEL | CALLE TAITA T-11 LOMAS DE CAROLINA CAROLINA PR 00987 |
| RAMIREZ TOLEDO, AILEEN R | PO BOX 1011 CAROLINA PR 00986 |
| RAMIREZ TOLEDO, AILEEN R. | PO BOX 1011 CAROLINA PR 00986-1011 |
| RAMIREZ TOLEDO, ORLANDO | URB METROPOLIS E1-13 CALLE 3 CAROLINA PR 00987 |
| RAMIREZ TOLEDO, RAMON | P O BOX 639 AGUIRRE PR 00704 |
| RAMIREZ TORRES, AWILDA | #P-46 CALLE SAN MIGUEL CAGUAS PR 00725-6435 |
| RAMIREZ TORRES, CINDY | URB ESTANCIAS DEL RIO CALLE CAMELIA 2302 SABANA GRANDE PR 00637 |
| RAMIREZ TORRES, EVANGELINA | GEORGETTI 32 VEGA ALTA PR 00692 |
| RAMIREZ TORRES, OLGA I | PO BOX 503 PENUELAS PR 00627 |
| RAMIREZ VALENTIN, ALEXSANDRO | 37 AVE. DE DIEGO MONACILLOS SAN JUAN PR 00927 |
| RAMIREZ VALENTIN, ALEXSANDRO | CALLE E #227 APT. 166 TRUJILLO ALTO PR 00976 |
| RAMIREZ VALENTIN, ALEXSANDRO | CONDOMINIO PARQUE ARCO TRUJILLO ALTO PR 00976 |
| RAMIREZ VALENTIN, LILLIAM I. | 126 SECTOR TOLEDO CALLE PUERTO RICO AGUADILLA PR 00662 |
| RAMIREZ VASQUEZ, IVELISSE C. | R 37 CALLE AMOPOLA REPORTO VALENCIA BAYAMON PR 00959 |
| RAMIREZ VAZQUEZ, ELENA | RR 4 BOX 817 BAYAMON PR 00956 |
| RAMIREZ VELAZQUEZ, MARTA I | 1409 CALLE ALELI URB ROUND HILL TRUJILLO ALTO PR 00976 |
| RAMIREZ VELEZ, MIRIAM | PO BOX 1176 LUQUILLO PR 00773 |
| RAMIREZ VELEZ, VICTOR JESUS | PO BOX 864 BOQUERON PR 00622 |
| RAMIREZ VILLANUEVA, ANGEL L. | HC56 BOX 4532 AGUADA PR 00602 |
| RAMIREZ, CARMEN E | 207 ROSSY ST URB. BALDRICH SAN JUAN PR 00918 |
| RAMIREZ, CARMEN E | 1662 JAZMIN URB. SAN FRASNISCO SAN JUAN PR 00927 |
| RAMIREZ, MARITZA VALERO | 1175 CALLE CATANIA SAN JUAN PR 00924 |
| RAMIREZ, WILMA MORALES | PO BOX 934 PENUELAS PR 00624-0934 |
| RAMIREZ-CASTRO, GISELLE | RR2 BOX 705 SAN JUAN PR 00926 |
| RAMIREZ-RUIZ, SHEILA Y | F-3 CALLE-5 HACIENDAS DE CARRAIZO SAN JUAN PR 00926 |

| Claim Name | Address Information |
| --- | --- |
| RAMONA GARCIA , JULIA | URB VILLA PRADES 627 C/FRANCISCO CASALDUC SAN JUAN PR 00924 |
| RAMOS , EFRAIN MONTERO | HC 05 BOX 54500 BO SAN ANTONIO CAGUAS PR 00725 |
| RAMOS , MELANIE GONZALES | PO BOX 406 MERCEDITA PR 00715-0406 |
| RAMOS ACEVEDO, ALLEEN A. | URB. RIO CANAS 3023 CALLE DANUBIO PONCE PR 00728-1733 |
| RAMOS ACOSTA, MIRTA A | BL-26 CALLE 118 JARDS. CTY CLUB CAROLINA PR 00983 |
| RAMOS ALAMO, MARICEL | PO BOX 30,000 PMB 187 CANOVANAS PR 00729 |
| RAMOS ALDARONDO, ANTONIO | CALLE MURANO 3235 URB ISLA AZUL ISABELA PR 00662 |
| RAMOS ALERS, CARLOS | HC 09 BUZON 11090 AGUADILLA PR 00603 |
| RAMOS ALERS, CARLOS A | HC 9 BOX 11090 AGUADILLA PR 00603-9316 |
| RAMOS ALICEA, MILITZA | HC03 BOX 15537 AGUAS BUENAS PR 00703 |
| RAMOS ALICEA, REINALDO | HC 04 BOX 7220 JUANA DIAZ PR 00795 |
| RAMOS ALMODOVAR, CARLOS T | 550B CALLE ESTOCOLMO CAPARRA HEIGHTS SAN JUAN PR 00920 |
| RAMOS ALVAREZ, JOSE A. | HC -1 BOX 16132 AGUADILLA PR 00603-9996 |
| RAMOS ANDINO, HECTOR G | BDA. CANTERA #2359 LAS MERCEDES SAN JUAN PR 00915 |
| RAMOS ANGULO, MYRNA Y | URB VILLAS DE LOIZA CC 25 CALLE 45 CANOVANAS PR 00729 |
| RAMOS APONTE, JUAN | J8 CALLE LILA, TERRANOVA GUAYNABO PR 00969 |
| RAMOS APONTE, LOURDES | APT 503 1 CALLE RONDA VILLA ANDALUCIA SUITES SAN JUAN PR 00926 |
| RAMOS AQUINO, JOHN E. | CW-31 CALLE 161 JARD. COUNTRY CLUB CAROLINA PR 00983 |
| RAMOS ARROYO, JANNETTE | PO BOX 1699 CABO ROJO PR 00623 |
| RAMOS ARZOLA, NILDA I | CALLE 610 BLOQUE 232 4 VILLA CAROLINA CAROLINA PR 00985 |
| RAMOS BAEZ, ADA I | PO BOX 874 GUAYNABO PR 00970 |
| RAMOS BAEZ, CARLOS R. | PO BOX 874 GUAYNABO PR 00970 |
| RAMOS BAJANDAS, ADVILDA | P.O. BOX 586 COAMO PR 00769 |
| RAMOS BAJANDAS, RAYMOND V. | PMB 300 PO BOX 1930 CAROLINA PR 00984 |
| RAMOS BERMUDEZ, ANA L | HC 9 BOX 62209 CAGUAS PR 00725 |
| RAMOS BERMUDEZ, ANA L | MUNICIPIO SAN JUAN PO BOX 70179 SAN JUAN PR 00936-8179 |
| RAMOS BERNABE, WILLIAM | PO BOX 1160 SABANA SECA PR 00952 |
| RAMOS BERRIOS, DAMARIS | HC-3 BOX 17046 COROZAL PR 00783 |
| RAMOS BERRIOS, KARLA MILAGROS | #60 C/ GUARIONEX CAROLINA PR 00987 |
| RAMOS BERRIOS, RAQUEL | HC 66 BOX 5247 FAJARDO PR 00738 |
| RAMOS BERRIOS, RAQUEL | HC 66 BOX 7285 FAJARDO PR 00738 |
| RAMOS BETANCOURT, CARMEN S | URB JARDINES DE MAMEY J9 CALLE 4 PATILLAS PR 00723 |
| RAMOS BONILLA, KIOMARY | URB. VILLAS DE SAN AGUSTIN Y3 CALLE 20 BAYAMON PR 00959 |
| RAMOS BORRERO, ANGEL | SECTOR EL HOYO CALLE FLAMBOYAN 79 A HORMIGUEROS PR 00660 |
| RAMOS CALZADA, LYDIA | CALLE LOPATEGUI H7 APT A PARKVILLE GUAYNABO PR 00969 |
| RAMOS CAMACHO, LUZ | 3101 SHELBY WAY PALM SPRINGS FL 33461 |
| RAMOS CANCEL, ENRIQUE | MUNOZ RIVERA 19 CALLE SONATA GUAYNABO PR 00969 |
| RAMOS CARBOT, MARIA I. | A-12 CALLE 1 VILLA COOP CAROLINA PR 00985 |
| RAMOS CARMONA, BELBELINE | BELBELINE RAMOS CARMONA, AGENTE POLICIA DE PUERTO RICO RR-2 BOX 212 SAN JUAN P. 00926 |
| RAMOS CARMONA, BELBELINE | RR-2 BOX-212 SAN JUAN PR 00926 |
| RAMOS CARRASQUILLO, JOSE O | URB. PASEO SANTA BARBARA CALLE RUBI NUM. 77 GURABO PR 00778 |
| RAMOS CARRASQUILLO, JOSE O | ADMINISTRACION DE LOS TRIBUNALIS 268 AVENIDA MUNOZ RIVERA SAN JUAN PR 00919-0917 |
| RAMOS CARRERO, JOSE F | PO BOX 287 AGUADA PR 00602 |
| RAMOS CARRERO, JOSE F | DEPT. LA FAMILIA PO BOX 359 VICTORIA STATION AGUADILLA PR 00603 |
| RAMOS CASANOVA, MARTA | PO BOX 40173 SAN JUAN PR 00940 |
| RAMOS CASTANER, RAFAEL E. | P.O. BOX 336751 PONCE PR 00733 |
| RAMOS CEBALLOS, YAMIXA | REPARTO METROPOLITANO 1048 CALLE 13 SE SAN JUAN PR 00921-3119 |

| Claim Name | Address Information |
|---|---|
| RAMOS CERVONI, ANNETTE M | HC 2 BOX 8139 GUAYANILLA PR 00656 |
| RAMOS CLAUDIO, JUANA | HC 67 BOX 15679 FAJARDO PR 00738 |
| RAMOS CLEMENTE, ZAIDA | VILLA CAROLINA 4115 CALLE 34 CAROLINA PR 00985 |
| RAMOS COLLAZO, TINA L. | P.O. BOX 55198 BAYAMON PR 00960 |
| RAMOS COLON, AIDA L. | CALLE 2 D-10 URB. JARDINES DEL MAMEY PATILLAS PR 00723 |
| RAMOS COLON, HECTOR L. | RR 1 BOX 13850 OROCOVIS PR 00720 |
| RAMOS COLON, MARTIN | PO BOX 1139 SABANA SECA PR 00952 |
| RAMOS COLON, MIGDALIA | 2DA EXT PUNTO ORO 6399 C/PACIFICO PONCE PR 00728 |
| RAMOS COLON, VENUS N. | URB. VILLA VERDE C-D D-13 GUAYNABO PR 00966 |
| RAMOS COLON, VENUS N. | URB. VILLA VERDE D13 CALLE D GUAYNABO PR 00966 |
| RAMOS CORDERO, LORELEY | URB VILLA CAROLINA 9 BLQ 92 C/ 89 CAROLINA PR 00985 |
| RAMOS CORTES, JOSE R. | JARDINES COUNTRY CLUB BJ 5 CALLE 114 CAROLINA PR 00983 |
| RAMOS CORTES, ROSA | PO BOX 1911 VEGA ALTA PR 00692 |
| RAMOS CORTEZ, SONIA | BOSQUE DE LAS PALMAS 205 CALLE MACARTHUR BAYAMON PR 00956 |
| RAMOS COTTO, CLARIBEL | 180 CALLE SAN AGUSTIN APT 76 SAN JUAN PR 00901 |
| RAMOS COTTO, SHIARA LIZ | FAIR VIEW E 23 CALLE 11 SAN JUAN PR 00926 |
| RAMOS CRESPO, SARA L | URB ROUND HILL 1645 CALLE DALIA TRUJILLO ALTO PR 00976 |
| RAMOS CRUZ, ARTURO | URBANIZACION EXT EL COMANDANTE CALLE CAPRI 581 CAROLINA PR 00982 |
| RAMOS CRUZ, CARMEN V. | URB VILLA SERAL F-1 LARES PR 00669 |
| RAMOS CRUZ, JANELYN | PO BOX 2383 ANASCO PR 00610 |
| RAMOS CRUZ, SANDRA I. | URB. LOMAS DE TRUJILLO, CALLE 1 A-2 TRUJILLO ALTO PR 00976 |
| RAMOS CRUZ, VILMA E. | HC-6 BOX 12454 COROZAL PR 00783-7803 |
| RAMOS DAVILA, AMALYN | PO BOX 523 LOIZA PR 00772 |
| RAMOS DELGADO, JOSE LUIS | P.O. BOX 35 TRUJILLO ALTO PR 00977 |
| RAMOS DELGADO, LUIS A | COND BAYAMONTE APT 513 BAYAMON PR 00956 |
| RAMOS DELGADO, SYLVIA I. | PLAZA CAROLINA STATION PO BOX 9500 CAROLINA PR 00988-9500 |
| RAMOS DIAZ, FIDEL | BO. CAMARONES CARR. 169 KM. 8 HM. 3 GUAYNABO PR 00970 |
| RAMOS DIAZ, FIDEL | P.O. BOX 3361 GUAYNABO PR 00970 |
| RAMOS DIAZ, MARIO L. | P.O. BOX 2294 GUAYNABO PR 00970 |
| RAMOS ESTRADA, EDWIN | HC – 06 BOX 9902 GUAYNABO PR 00971 |
| RAMOS ESTRADA, EDWIN | HC 6 BOX 9902 GUAYNABO PR 00971-9793 |
| RAMOS FALU, CARLOS | HC01 BOX 13828 RIO GRANDE PR 00745 |
| RAMOS FALU, IDALIS | HC 1 BOX 13828 RIO GRANDE PR 00745 |
| RAMOS FELICIANO, BRUNILDA | PARCELAS COTO CALLE FELIX RAMOS VELEZ # 54 ISABELA PR 00662 |
| RAMOS FELICIANO, DANIEL | URB MANUEL CORCHADO 129 CALLE BEGONIA ISABELA PR 00662 |
| RAMOS FELICIANO, NOEMI | URB LOS MAESTROS 8168 CALLE SUR PONCE PR 00717-0260 |
| RAMOS GALARZA, FRANCISCO | CALLE CACICA LUISA 407 URB PORTALES DE LAS PIEDRAS LAS PIEDRAS PR 00771 |
| RAMOS GARAY, MARCELINO | HC05 BOX 54037 CAGUAS PR 00725 |
| RAMOS GARAY, MARCELINO | D-39 CALLE JAGUEY URB. EL PLANTIO TOA BAJA PR 00949 |
| RAMOS GARAY, MARCELINO | URB EL PLANTIO D-39 CALLE JAGUEY TOA BAJA PR 00949 |
| RAMOS GARCIA, JUAN RUBEN | PO BOX 816 AGUADA PR 00602 |
| RAMOS GARCIA, ONILDA | C / LA FE # 6A INT JUAN DOMINGO GUAYNABO PR 00966 |
| RAMOS GASCOT, ROSE | URB ALTURAS DE FLAMBOYAN U9 CALLE 10 BAYAMON PR 00959 |
| RAMOS GOMEZ, JOSE | URB. VILLA BORINQUEN K-9 CALLE YAGUEZ CAGUAS PR 00725 |
| RAMOS GONZALEZ , SANTA B | URB. COLINAS DEL OESTE CALLE 11 I-20 HORMIGUEROS PR 00660 |
| RAMOS GONZALEZ, CARLOS J. | URB. LOS ROJALES 2DA. AVENIDA #34 MANATI PR 00674 |
| RAMOS GONZALEZ, FIDEL A | URB DEL CARMEN J54 CALLE 5 CAMUY PR 00627 |
| RAMOS GONZALEZ, JEANETTE | PO BOX 135 AGUADA PR 00602 |
| RAMOS GONZALEZ, MARTA | PO BOX 515 CANOVANAS PR 00729 |

| Claim Name | Address Information |
|---|---|
| RAMOS GONZALEZ, YAMILETTE | 774 CALLE 12 BO OBRERO SAN JUAN PR 00915 |
| RAMOS GREGORY, YAMILET | HC-33 BOX 3106 DORADO PR 00646 |
| RAMOS GUZMAN, DAMARIS | URB MALTURAS DE MAYAGUEZ 1074 UROYAN MAYAGUEZ PR 00684 |
| RAMOS GUZMAN, JOSE LUIS | HC-04 BOX 5702 GUAYNABO PR 00971 |
| RAMOS GUZMAN, NANCY | CENTRO MEDICO SAN JUAN SAN JUAN PR 00936 |
| RAMOS GUZMAN, NANCY | C40 C6 BAYAMON PR 00956 |
| RAMOS GUZMAN, NANCY | URB SANTA JUANITA Y-3 CALLE PENSACOLA BAYAMON PR 00956 |
| RAMOS HERNANDEZ, ANGEL | URB MANSIONES DE JUNCOS CALLE EUCALIPTO 18 JUNCOS PR 00777 |
| RAMOS HERNANDEZ, EVA S. | CALLE 3 Y-5 URBANIZACION VILLANUEVA CAGUAS PR 00727 |
| RAMOS IRIZARRY, JATXEL J. | URB LOS MAESTROS C/ TRINIDAD ORELLANA #454 SAN JUAN PR 00923 |
| RAMOS IRRIZARRY, ORLANDO | BO CANDELARIA ARENAS C/POMAROSA 290 TOA BAJA PR 00957 |
| RAMOS LA PUERTA, YAZAIRA | HC 91 BUZON 10453 BO. MARICAO VEGA ALTA PR 00692 |
| RAMOS LABOY, LIZANDRA E. | PO BOX 1390 QUEBRADILLAS PR 00678-1390 |
| RAMOS LABOY, LIZANDRA E. | EDIFICIO MERCANTIL PLAZA PISO 10, SUITE 1000 HATO REY PR 00918 |
| RAMOS LAMBERTY, MARIA T | HC 01 BOX 4410 LAS MARIAS PR 00670 |
| RAMOS LAUREANO, JOSE ALBERTO | CONDOMINIO ALTURAS DE MONTEMAR 130 CAMINO LOMAS DEL VIENTO SAN JUAN PR 00926 |
| RAMOS LORENZO, AIDA I | CFSE PO BOX 1547 SABANA GRANDE PR 00637-1547 |
| RAMOS LORENZO, AIDA I | URB MONTERREY 827 CALLE ABACOA MAYAGUEZ PR 00680-5176 |
| RAMOS LUGO, CARMEN | 3325 BUNTWICKE BLVD DAVENPORT FL 33837-8298 |
| RAMOS LUGO, MARY C. | CALLE 23 X-1259 ALTURAS DE RIO GRANDE RIO GRANDE PR 00745 |
| RAMOS MALDONADO, ANA L | ANA L RAMOS MALDONADO PO BOX 20924 SAN JUAN PR 00928-0924 |
| RAMOS MALDONADO, ANA L | URB JARD BUENA VISTA 7 CALLE B CAROLINA PR 00985 |
| RAMOS MARCANO, ANGEL M. | URB. LOS SUENOS 69 CALLE ENSUENO GURABO PR 00778 |
| RAMOS MARTINEZ, AILEEN | HC 60 BOX 41840 SAN LORENZO PR 00754 |
| RAMOS MARTINEZ, DENISSE | DENISSE RAMOS MARTINEZ URB - PASEO DEL PARQUE #9 QUEBRADILLA PR 00603 |
| RAMOS MARTINEZ, DENISSE | PO BOX 625 QUEBRADILLA PR 00678 |
| RAMOS MARTINEZ, EDNA A | 149 CALLE 25 DE JULIO GUANICA PR 00653 |
| RAMOS MARTINEZ, EDNA A | URB. SAN FRANCISCO II 220 CALLE SAN ANTONIO YAUCO PR 00698 |
| RAMOS MARTINEZ, IVETTE | JARDINES DE ARROYO CALLE CC A-125 ARROYO PR 00714 |
| RAMOS MARTINEZ, IVETTE | URB. JARD. ARROYO CALLE Y A 1-8 ARROYO PR 00714 |
| RAMOS MARTINEZ, OLGA LYDIA | JOSE MERCADO U116 C/ANDREW JACKSON CAGUAS PR 00725 |
| RAMOS MARTINEZ, OLGA LYDIA | CARR PR #3 SECTOR COMUNIDAD ESCORIAL 65 INF. CAROLINA PR 00987 |
| RAMOS MARTINEZ, YVETTE | BK 25 DR. MARTORELL LEVITTOWN TOA BAJA PR 00949 |
| RAMOS MATIAS, CARMEN | RR #16 BOX 5229 SAN JUAN PR 00926 |
| RAMOS MATOS, ANGEL L. | HC 03 BOX 19048 RIO GRANDE PR 00745 |
| RAMOS MATOS, INGRID | PO BOX 3504 PMB #44 MERCEDITA PONCE PR 00715 |
| RAMOS MATOS, INGRID | 7919 EXT. MARIANI DR. JOSE J. HENNA STREET PONCE PR 00717 |
| RAMOS MATOS, JOSE M | PARC LA PONDEROSA 588 CALLE CLAVEL RIO GRANDE PR 00745 |
| RAMOS MATOS, NORMA I. | 6157 CALLE BOGOTA BDA. BELGICA PONCE PR 00717-1721 |
| RAMOS MEDINA, JENNY LIZ | PMB 436 PO BOX 1283 SAN LORENZO PR 00754 |
| RAMOS MEDINA, LORAINE | 791 PEDRO MARGARIT FAIR VIEW SAN JUAN PR 00926 |
| RAMOS MEDINA, MAYRAM E. | HC 05 BOX 5730 YABUCOA PR 00767 |
| RAMOS MEDINA, MIGDALIA | CALLE 86 BLQ 83 #7 URB VILLA CAROLINA CAROLINA PR 00985 |
| RAMOS MEDINA, RICHARD | P.O. BOX 52128 TOA BAJA PR 00950-2128 |
| RAMOS MENDEZ, CARMEN Y | BO FACTOR GARROCHALES BOX 408 ARECIBO PR 00652 |
| RAMOS MENDEZ, GLAMALY | CALLE 42 AM8 TERESITA BAYAMON PR 00961 |
| RAMOS MENDEZ, JOSE A | 665 CASIMIRO DUCHESNE VILLA PRADES SAN JUAN PR 00924 |
| RAMOS MENDEZ, MARIA DE LOS ANGELES | COND CAGUAS TOWER APTO 2004 CAGUAS PR 00725 |
| RAMOS MENDEZ, MARTA L | URB. ESTANCIA DE LA CEIBA CALLE BOBBY CAPO 843 JUNCOS PR 00777 |

| Claim Name | Address Information |
|---|---|
| RAMOS MENDEZ, MARTA L | URB. ESTANCIAS DE LAS CEIBA CALLE BOBBY CAPO 846 JUNCOS PR 00777 |
| RAMOS MERCADO, ELAINE MARIE | CALLE BOSQUE F-7 URB. COLINAS DE YAUCO YAUCO PR 00698 |
| RAMOS MERCED, ALEXIS | URB EL ALAMO CALLE GUADALUPE E 11 GUAYNABO PR 00969 |
| RAMOS MERCED, ERICA Y | 380 CALLE BURGOS URB. EMBALSE SAN JOSE RIO PIEDRAS PR 00923 |
| RAMOS MERCED, SANDRA | E-6 AMAPOLA TERRAZAS DE GUAYNABO PR 00969 |
| RAMOS MOLINA, ANGEL | 52 W BAYARD ST APT #1 SENECA FALLS NY 13148 |
| RAMOS MOLINA, ANGEL | VIRGEN M. MOLINA P.O. BOX 1223 MAUNABO PR 00707 |
| RAMOS MORALES, GLENDA L | PO BOX 6362 CAGUAS PR 00726-6362 |
| RAMOS MORALES, HECTOR R. | HC 1 BOX 64422 GUAYNABO PR 00971 |
| RAMOS MORAN , IRIS J. | HC 6 BOX 10328 YABUCOA PR 00767 |
| RAMOS MOTA, CECILIA AMPARO | 114 CALLE DE DIEGO APT.5 RIO PIEDRAS PR 00925 |
| RAMOS NOA, MARIA E. | RR #6 BOX 9752 CAIMITO BAJO SAN JUAN PR 00926 |
| RAMOS OLMEDA, MARIA M. | HC-15 BOX 15139 HUMACAO PR 00791-9476 |
| RAMOS ORELLANO, ANA H | BOX 38151 SAN SEBASTIAN PR 00685 |
| RAMOS ORTA, ELBA N | HC 1 BOX 5453 GURABO PR 00778 |
| RAMOS ORTIZ, ALBERTO E | APARTADO 159 COROZAL PR 00783 |
| RAMOS ORTIZ, DAMARIS E. | RR2 BOX 6320 CIDRA PR 00739 |
| RAMOS ORTIZ, JOCELYN | AJ-24 CALLE 49 LA HACIENDA GUAYAMA PR 00784 |
| RAMOS ORTIZ, LUIS O. | URB. JARDINES DEL MAMEY CALLE 7 CASA I-8 PATILLAS PR 00723 |
| RAMOS ORTIZ, MARIA E. | RES SAN AGUSTIN EDIF R APT 513 SAN JUAN PR 00901 |
| RAMOS ORTIZ, NITZA | J-1 CALLE 10 URB. SAN ANTONIO CAGUAS PR 00725 |
| RAMOS ORTIZ, RAFAEL E | PO BOX 1973 AGUADILLA PR 00605 |
| RAMOS ORTIZ, YASMIN R | SAN GERARDO 322 CALLE NEBRASKA SAN JUAN PR 00926 |
| RAMOS OSORIO, MALENIS | L-11 C/12 URB. MONTE BRISAS 5 EXT FAJARDO PR 00738 |
| RAMOS OSORIO, MALENIS | PO BOX 2075 FAJARDO PR 00738 |
| RAMOS OSORIO, MALENIS | VILLA ANGELINA 190 CALLE 2 LUQUILLO PR 00773 |
| RAMOS PABON, DAYSIREE | 4000 ALTURAS DE MONTE VERDE EDIF 1 APT 101 TOA ALTA PR 00953-5800 |
| RAMOS PABON, LENNY | PO BOX 1512 VEGA BAJA PR 00694 |
| RAMOS PADILLA, CLARIBEL | 7375 CALLE CAMELIA SABANA SECA PR 00952 |
| RAMOS PEREZ, CARMEN D. | P. O. BOX 663 - ANASCO ANASCO PR 00610-0663 |
| RAMOS PEREZ, JORGE LUIS | 891 C-13A URB MONTE CARLO SAN JUAN PR 00924 |
| RAMOS PEREZ, OLGA ROSALIE | CALLE ARDENAS #612 PUERTO NUEVO SAN JUAN PR 00920-5317 |
| RAMOS PEREZ, WILLIAM | PO BOX 64 ISABELA PR 00662-0064 |
| RAMOS PINERO, GABRIEL | CALLE AREITO #20 TERRAZAS DEMEJAGUA FAJARDO PR 00738 |
| RAMOS POMALES, ISTVEN E. | PO BOX 683 NAGUABO PR 00718 |
| RAMOS POMALES, MAGDA | 100 URB SANTO TOMAS CALLE SAN CARLO NAGUABO PR 00718-6205 |
| RAMOS POMALES, MAGDA | CARRETERAL NUM 3 RAMAL 925 BARRIO PASTO VIEJP HUMACAO PR 00791 |
| RAMOS PORTALATIN, CANDIDA | P.O. BOX 84 JAYUYA PR 00664 |
| RAMOS PORTALATIN, GENOVEVA | BOX 897 JAYUYA PR 00664 |
| RAMOS PORTALATIN, GENOVEVA | MAESTRA DEPARTAMENTO DE EDUCACION CALLE COLLINS #4 SANTA CLARA JAYUYA PR 00664 |
| RAMOS QUINONES, YOLANDA | PO BOX 110 LOIZA PR 00772 |
| RAMOS QUINONEZ, RAUL | URB PARQUE ECUESTRE G8 CALLE CAMARERO CAROLINA PR 00987 |
| RAMOS RAMIREZ, CARMEN | RR 2 BOX 6224 TOA ALTA PR 00953 |
| RAMOS RAMIREZ, NYDIA LISSETTE | HC 02 BOX 20788 AGUADILLA PR 00603 |
| RAMOS RAMOS, GLADYS | PO BOX 601 LUQUILLO PR 00773 |
| RAMOS RAMOS, IRIS BELIA | HC 05 BOX 6794W AGUAS BUENAS PR 00703-9020 |
| RAMOS RAMOS, ROBERTO | 309 CALLE PINO URB. LOS FLAMBOYANES GURABO PR 00778 |
| RAMOS RAMOS, VILNA I. | APT 170 TOA ALTA PR 00954 |
| RAMOS REY, ALBA N | QUINTAS DE VILLAMAR T 15 C / AZAFRAN DORADO PR 00646 |

| Claim Name | Address Information |
|---|---|
| RAMOS REYES, GLADYS M. | HC-02 BOX 8069 JAYUYA PR 00664 |
| RAMOS RIVERA , GLADYS. N | HC 71 BOX 2483 NARANJITO PR 00719 |
| RAMOS RIVERA, CARMEN M | COUNTRY CLUB 906 CALLE ZAIDA SAN JUAN PR 00924 |
| RAMOS RIVERA, CARMEN M | PO BOX 2462 GUAYNABO PR 00970 |
| RAMOS RIVERA, CARMEN R. | URBANIZACION COLINAS DE CAYEY CALLE ATLANTICO #12 CAYEY PR 00736 |
| RAMOS RIVERA, GLADYS | SUITE 371 PO BOX 30000 CANOVANAS PR 00729 |
| RAMOS RIVERA, GLORIBEL | PO BOX 2850 GUAYNABO PR 00970 |
| RAMOS RIVERA, JOSE A. | RIVIERAS DE CUPEY J 9 CALLE MONTE BRITTON SAN JUAN PR 00926 |
| RAMOS RIVERA, KEILA ENID | URB. VISTA DEL ATLANTICO 84 MERO ARECIBO PR 00612 |
| RAMOS RIVERA, MADELINE | HC-01 BOX 10381 TOA BAJA PR 00949 |
| RAMOS RIVERA, MERCEDES | PLAZA UNIVERSIDAD 2000 839 CALLE ANASCO APT 314 SAN JUAN PR 00925-2452 |
| RAMOS RIVERA, NESTOR L. | PO BOX 341 AGUADA PR 00602 |
| RAMOS RIVERA, NESTOR L. | FIRE INSPECTOR, PUERTO RICO FIRE DEPARTMENT 7 CALLE ROTARIO HGUADA PE 00602 |
| RAMOS RIVERA, OLGA I. | URB. BELLA VISTA GARDENS Y-11 CALLE 25 BAYAMON PR 00957 |
| RAMOS RIVERA, RAQUEL | HC-2 BOX 5498 COMERIO PR 00782 |
| RAMOS RIVERA, RAQUEL | RR-5 BUZON 7963 REPARTO ROSARIO BAYAMON PR 00956 |
| RAMOS RIVERA, RUTH V. | HACIENDA CARRAIZO C/5 H- 13 SAN JUAN PR 00926 |
| RAMOS RIVERA, VICTOR M. | 4TA EXTENSION COUNTRY CLUB CALLE GUAN 882 RIO PIEDRAS PR 00924 |
| RAMOS RIVERA, VICTOR M. | AVE. BARBOZA #606 RIO PIEDRAS PR 00936 |
| RAMOS ROBLES, BLANCA INES | URB. CIUDAD JARDIN CALLE DATILES #180 CANOVANAS PR 00729 |
| RAMOS RODRIGUEZ, AIDA LUZ | URB.VILLA DEL CARMEN F-1 CALLE 3 CIDRA PR 00739-3014 |
| RAMOS RODRIGUEZ, AIDA N. | 24 CALLE 2 TREAS. VALLEY CIDRA PR 00739 |
| RAMOS RODRIGUEZ, EDNA J | HC 77 BOX 8522 VEGA ALTA PR 00692 |
| RAMOS RODRIGUEZ, JOSE A. | BRISAS DE MARAVILLA CALLE LOS CAOBOS H-8 MERCEDITA PR 00715 |
| RAMOS RODRIGUEZ, JOSE G. | CALLE GUYACAN #627 TOA ALTA PR 00953 |
| RAMOS RODRIGUEZ, JOSE G. | RR-2 BOX 4069 TOA ALTA PR 00953-7004 |
| RAMOS RODRIGUEZ, MARILYN T. | HC 67 BOX 17843 FAJARDO PR 00738 |
| RAMOS RODRIGUEZ, ROSA N. | CONDOMINIO ATRIUM PLAZA APTO 305 HATO REY PR 00918 |
| RAMOS ROLDAN, JOSE A. | ESTANCIAS DE LA CEIBA 920 PEDRO FLORES JUNCOS PR 00777 |
| RAMOS ROLON, OFELIA | COND RIVER PARK P304 BAYAMON PR 00961 |
| RAMOS ROMAN, ALBA | PO BOX 9020014 SAN JUAN PR 00902-0014 |
| RAMOS ROMAN, ALBA | COORDINODORA ACTIVIDADOS CULTURALIS III INSTITATO DE CULTURA PUERTORIQUENA PO BOX 9024184 SAN JUAN PR 00902-4184 |
| RAMOS ROMAN, JOHN C | URB. LAS DELICIAS 1530 CALLE SANTIAGO OPPENHEIMER PONCE PR 00728 |
| RAMOS ROMAN, MIGDALIA | ANTOAN FIGUEROA, ATTORNEY AT LAW COND. INTERAMERICANO SUITE 4-BC CALLE 1 SAN GERMAN PR 00683 |
| RAMOS ROMAN, MIGDALIA | PO BOX 2736 SAN GERMAN PR 00683 |
| RAMOS ROMAN, WILDA | MARINA OESTE C18 LEVITTOWN LAKES TOA BAJA PR 00949 |
| RAMOS ROMAN, ZENAIDA | PO BOX 5000 SUITE-678 AGUADA PR 00602 |
| RAMOS ROMERO, ISRAEL | 225 CALLE FLORIDA ISABELA PR 00662 |
| RAMOS ROSA, IRVIN Y | URB SAN PEDRO CALLE SAN MIGUEL D7 TOA BAJA PR 00949 |
| RAMOS ROSA, WANDA | HC-02 BOX 7425 LAS PIEDRAS PR 00771 |
| RAMOS ROSARIO, ALBERTO | BOX 201 BOSQUE DE LAS PALMAS BAYAMON PR 00956 |
| RAMOS ROSARIO, DIGNA E | URB REPTO FLAMINGO L26 CALLE TURABO BAYAMON PR 00959 |
| RAMOS ROSARIO, JANET | FOREST PLANTATION, 107 CALLE AUSUBO CANOVANAS PR 00729 |
| RAMOS ROSARIO, JANET | PO BOX 2672 RIO GRANDE PR 00745 |
| RAMOS RUIZ, MIRNA A. | PO BOX 1264 SAN SEBASTIAN PR 00685 |
| RAMOS SALDANA, OMAYRA | CONDOMINIO TORRES DE ANDALUCIA I APTO 201 SAN JUAN PR 00926 |
| RAMOS SALGADO, JULIO | 90B CALLE KENNEDY URB. JOSE MERCADO CAGUAS PR 00725 |

| Claim Name | Address Information |
|---|---|
| RAMOS SANABRIA, MARIA E | URB LA ARBOLEDA 343 CALLE 15 SALINAS PR 00751-3103 |
| RAMOS SANCHEZ, EMILY | 8136 LAS PIEDRAS QUEBRADILLAS PR 00678 |
| RAMOS SANCHEZ, EVELYN | URB. SAN JOSE 5 AGUADA PR 00602 |
| RAMOS SANCHEZ, RITA J | PO BOX 3 TRUJILLO ALTO PR 00977 |
| RAMOS SANTIAGO , DAISY | PO BOX 2332 SAN GERMAN PR 00683 |
| RAMOS SANTIAGO, CARLOS | GREENWOOD 553 URB. SUMIT HILLS SAN JUAN PR 00920 |
| RAMOS SANTIAGO, CARMEN | RR-1 BOX 6678 GUAYAMA PR 00784 |
| RAMOS SANTIAGO, LIDZAIDA | HC 04 BOX 5828 GUAYNABO PR 00971 |
| RAMOS SANTIAGO, LUIS | URB VILLA CAROLINA 18 CALLE 102 BLOQUE 100 CAROLINA PR 00985 |
| RAMOS SANTOS, NELIDA | F-9 CALLE OTOAO PARGUE LAS HACIENDAS CAGUAS PR 00727 |
| RAMOS SEDA, FRANCISCO | N13 CALLE GETTYSBURG SAN JUAN PR 00026-2120 |
| RAMOS SEDA, FRANCISCO | FRANCISCO RAMOS SEDA URB PARK GARDENS N-13 CALLE GETTYSBURG SAN JUAN PR 00926-2120 |
| RAMOS SEIN, MONSERRATE | HC 3 BOX 32999 AGUADILLA PR 00603 |
| RAMOS SEPULVEDA, JULIO A. | URB PARQUE MEDITERRANEO A-12 GUYANABO PR 00969 |
| RAMOS SERRANO, GUARIONEX | URB. VILLA GRANADA 507 CALLE TERUEL SAN JUAN PR 00923 |
| RAMOS SERRANO, GUARIONEX | JUNTA DE PLANIFICACION-GOBIERNO DE PUERTO RICO P.O. BOX 40088 MINILLAS STATION SAN JUAN PR 00940 |
| RAMOS SILVA, ANGEL | SENDERAS DE GURABO #47 CALLE MERO GURABO PR 00778 |
| RAMOS SILVA, ELIZABETH | RR 8 BOX 9530 BAYAMON PR 00956 |
| RAMOS SOTO, JORGE L. | CARR. 485 KM. 1.2 BO. SAN JOSE QUEBRADILLAS PR 00678 |
| RAMOS SOTO, NOEMI | URB. EL CULEBRINAS CALLE UCAR Q-25 SAN SEBASTIAN PR 00685 |
| RAMOS SOTO, SAMUEL | LAS VILLAS 142 CALLE PARK AGUADILLA PR 00604 |
| RAMOS SUAREZ, NANCY | PO BOX 761 ENSENADA PR 00647 |
| RAMOS TEXIDOR, JUAN | URB SANTA CLARA 73 CALLE D SAN LORENZO PR 00754 |
| RAMOS TORRES, GERARDO | INSTITUTO DE CULTURA PUERTORRIQUENA CARR. 144 RAMAL 530 BO. JAYUYA ABAJO SECTOR HOYOS PLANES JAYUYA PR 00664 |
| RAMOS TORRES, GERARDO | P.O. BOX 1365 JAYUYA PR 00664 |
| RAMOS TORRES, JULIO I | HC 1 BOX 7462 GUAYANILLA PR 00656 |
| RAMOS TORRES, LOURDES | HC-63 BOX 3761 PATILLAS PR 00723 |
| RAMOS TORRES, MISAEL | URB. PARQUE FLAMINGO 190 CALLE ALEXANDRA BAYAMON PR 00959 |
| RAMOS TORRES, SANDRA LIZ | LOMAS VERDES, K3 CORAL ST. BAYAMON PR 00956 |
| RAMOS TORRES, SHELLY | HC 02 BOX 7522 COROZAL PR 00783 |
| RAMOS TRINIDAD, NAYDA | PO BOX 1169 VIEQUES PR 00765 |
| RAMOS URBINA, JOSE WILLIAM | CALLE SANTA BARBARA C1 URB SANTA MARIA TOA BAJA PR 00949 |
| RAMOS VALENTIN, OBED | HC 83 BOX 7292 VEGA ALTA PR 00692 |
| RAMOS VALENTIN, OBED | CALLE AMERICA #1462 APT.3B URB. HIPODROMO SAN JUAN PR 00909 |
| RAMOS VALLE, GRISELL | BO HATO NUEVO SECTOR CONCEPCION ORTIZ HC 01 BOX 5377 GURABO PR 00778 |
| RAMOS VALLES, HELSONE L. | B-18 2 URB. SAN JOSE PATILLAS PR 00723 |
| RAMOS VALLES, HELSONE L. | URB VALLE ALTO B 5 CALLE 1 PATILLAS PR 00723 |
| RAMOS VAZQUEZ , NILDA E. | URB. PRADERA CALLE 15 AR 7 TOA BAJA PR 00949 |
| RAMOS VAZQUEZ, CLARIBEL | URB. BELINDA CALLE 2-E-15 ARROYO PR 00714 |
| RAMOS VAZQUEZ, MIRIAM | APARTADO 1230 BARRIO QUEBRADA ARENAS TOA ALTA PR 00954 |
| RAMOS VAZQUEZ, ROSELY | PARCELAS VANSCOY CALLE 10 H38 BAYAMON PR 00959 |
| RAMOS VEGA, DAISY MARGARITA | P.O. BOX 1223 GUAYAMA PR 00785 |
| RAMOS VEGA, GLADIS E. | P.O. BOX 1488 GUAYNABO PR 00970 |
| RAMOS VEGA, MARISOL | URB BUENOVENTURA 1321 CALLE GERANIO MAYAGUEZ PR 00686-1282 |
| RAMOS VELAZQUEZ, BRUNILDA | URB. VERDE MAR CALLE 17 #418 PUNTA SANTIAGO PR 00741 |
| RAMOS VELAZQUEZ, DAVID J. | URB. VILLA ESMERALDA 5 CALLE AMBAR PENUELAS PR 00624 |
| RAMOS VELAZQUEZ, JUAN | JARDINES DE COUNTRY CLUB CALLE 119 BR-17 CAROLINA PR 00983 |

| Claim Name | Address Information |
|---|---|
| RAMOS VELAZQUEZ, NICANOR | PO BOX 336 AGUADILLA PR 00605 |
| RAMOS VELAZQUEZ, NICANOR | 126 URB. VALLES DE ANASCO ANASCO PR 00610 |
| RAMOS VELEZ, BRENDA I | JARDINES DE FRANCIA APTO 1107 SAN JUAN PR 00917 |
| RAMOS VELEZ, BRENDA I | ADMINISTRACION DE TRIBUNALES 525 CALLE FRANCIA APT. 1107 SAN JUAN PR 00917-4709 |
| RAMOS VELEZ, EMMA M. | URB. PARQUE EQUESTRE D43 C/ELAGUILA CAROLINA PR 00987 |
| RAMOS VELEZ, LUIS A | URB. VILLAS DE LA PLAY CALLE COPAMARINA 75 VEGA BAJA PR 00693 |
| RAMOS VELILLA, EVELYN | HC 04 BOX 7093 COROZAL PR 00783-9620 |
| RAMOS VIERA, MARIA A | JARDINES DE BORINQUEN N15 CALLE AZUCENA CAROLINA PR 00985 |
| RAMOS VIERA, MARIA AMPORO | RR 1 BOX 39E CAROLINA PR 00983 |
| RAMOS VIERA, MARIA AMPORO | C/AZUCENA N15 JARDINES DE BORINGUEN CAROLINA PR 00985 |
| RAMOS VILLANUEVA, HERMINIO | URB EXT EL COMANDANTE 433 CALLE SAN CARLOS CAROLINA PR 00982 |
| RAMOS VILLEGAS, EDWIN M. | 20 CAMINO LOURDES SAN JUAN PR 00926 |
| RAMOS VILLEGAS, RAUL E. | 21807 SECTOR MALUA CAYEY PR 00736-9415 |
| RAMOS ZAVALA, AXEL | CALLE 15-H-H-3 VILLA DEL REY CAGUAS PR 00727 |
| RAMOS ZAVALA, AXEL | 2021 CALLE ASOCIACION SAN JUAN PR 00918 |
| RAMOS ZAYAS, MARITZA | PO BOX 715 GURABO PR 00778 |
| RAMOS, AEMMY Y ROMAN | HC 2 BOX 47813 VEGA BAJA PR 00693 |
| RAMOS, AMARILYS ARROYO | PO BOX 84 JAYUYA PR 00664 |
| RAMOS, DAISY E. | HC-01 BOX 4226 RINCON PR 00677 |
| RAMOS, HECTOR A | HC-01 BOX 4226 RINCON PR 00677 |
| RAMOS, IVELISA | CUM. PUERTA DIAMANTE 1973 CALLE METICAL PONCE PR 00728 |
| RAMOS, MARIA E. | P.O. BOX 23095 SAN JUAN PR 00928-6345 |
| RAMOS, MARIANO ARGUELLES | PO BOX 967 UTUADO PR 00641 |
| RAMOS, OVELYN BONET | C/ GUANABANA P-43 URB. JARDINES CATANO PR 00962 |
| RAMOS, YARIMAR RAMOS | PMB 385 BOX 70344 SAN JUAN PR 00936 |
| RAMOS-GONZALEZ, FELIX | URB BOSQUE VERDE 99 CALLE AGUILA CAGUAS PR 00727-6980 |
| RAMOS-MENDEZ, LUCRECIA | RR 1 BOX 2516 ANASCO PR 00610 |
| RAMOS-SAEZ, MARLENE | HC 01 BOX 4697 LOIZA PR 00772 |
| RAMOS-SANTANA, CARMEN N. | HC 5 BOX 16728 YABUCOA PR 00767 |
| RANGER AMERICAN ARMORED SERVICES, INC. | PO BOX 29105 SAN JUAN PR 00929-0105 |
| RAQUEL ANDRES, AIDA | CB2 126 URB JARDINES DE COUNTRY CLUB CAROLINA PR 00983 |
| RAQUEL LOPEZ, MARIA | APARTADO 284 TOA ALTA PR 00954 |
| RAQUEL PERDOMO CLAUDIO, ANA | PMB 265-S1 BOX 4961 CAGUAS PR 00726 |
| RAQUEL PERDOMO CLAUDIO, ANA | PO BOX 5983 CAGUAS PR 00726 |
| RAQUEL PERDOMO CLAUDIO, ANA | PO BOX 5986 CAGUAS PR 00726 |
| RAQUEL PERDOMO CLAUDIO, ANA | APARTADO 71308 SAN JUAN PR 00936 |
| RAQUENA HERNANDEZ, SARAHI | P. O. BOX 3522 AGUADILLA PR 00605 |
| RASHID, NASIMA SARA | 2209 HIGH POINT DR. BRANDON FL 33511 |
| RAVELO ANDINO, JOSE A | VILLA UNIVERSITARIA BK5 CALLE 12A HUMACAO PR 00791 |
| RAYMOND CORREA, KANNYA L. | URBANIZACION BUENAVENTURA CALLE CAPULIN 6008 MAYAGUEZ PR 00680 |
| REAL BAEZ, NOEL | EDIF. C-3 APTO. 113 COND. VILLAS EL PARAISO HATO REY SAN JUAN PR 00917 |
| REBOLLO OYOLA, DORELIS | HC 645 BOX 8099 TRUJILLO ALTO PR 00976 |
| RECART FERRER, KATTY | CALLE 17 U-7 BAYAMON GARDENS BAYAMON PR 00957 |
| REDONDO DIAZ, MILAGROS | COND MALAGA PARK APT 83 GUAYNABO PR 00971 |
| REGUERO MENDEZ, ZULMA I | HC 7 BOX 35729 AGUADILLA PR 00603 |
| REGUERO RIVERA, LEYDA E | URB REXVILLE DG 6 CALLE 28 BAYAMON PR 00957-4112 |
| REICES LOPEZ, RAQUEL | PO BOX 9022183 SAN JUAN PR 00902-2183 |
| REICH SEMPRIT, FARRAH | APARTADO 831 SABANA SECA PR 00952-0831 |

| Claim Name | Address Information |
|---|---|
| REILLO REYES, CARMEN MILAGROS | 23465 CALLE LUIS SANCHEZ QUEBRADILLAS PR 00678 |
| REILLO ROSARIO, RAQUEL | HC 05 BOX 29557 CAMUY PR 00627 |
| REJINCOS MALDONADO, JOCELYN | URB JARDINES DE CAPARRA Y16 CALLE 47 BAYAMON PR 00959 |
| RELTA LEBRON, JAVIER | URB LAS CUMBRES 401 CALLE BAYAMON SAN JUAN PR 00926 |
| REMEDIOS, WILDA PEREZ | COLINAS METROPOLITANAS E18 CALLE LOS PICACHOS GUAYNABO PR 00969 |
| REMIGIO GARCIA, CARMEN A | PO BOX 592 TOA ALTA PR 00954 |
| REMIGIO ROBLES, ALICIA | HC 3 BOX 8879 DORADO PR 00646 |
| REMIGIO ROBLES, LOURDES | HC-3 BOX 8895 DORADO PR 00646 |
| REMIGIO ROBLES, LOURDES | APTDO. 485 TOA ALTA PR 00954 |
| REMUS MUNOZ, LUZ M. | COND. GALLARDO GARDENS H-3-B GUAYNABO PR 00966 |
| RENDON FIGUEROA, MANUEL RAMON | COND MIRAMAR PLAZA APT 15C AVE PONCE DE LEON SAN JUAN PR 00907 |
| RENDON FIGUEROA, MANUEL RAMON | COND. MIRAMAR PLAZA APTO. 15-C SAN JUAN PR 00907-0000 |
| RENDON FIGUEROA, MANUEL RAMON | CORPORACION DEL FONDO DEL SEFURO DEL ESTADO PO BOX 858 CAROLINA PR 00986-0000 |
| RENDON FIGUEROA, MANUEL RAMON | PO BOX 858 CAROLINA PR 00986-0000 |
| RENOVALES COLON, HARRY | PO BOX 316 JUANA DIAZ PR 00795 |
| RENOVALES CRUZ, CARMEN J. | HC-04 BOX 8023 JUANA DIAZ PR 00795 |
| RENOVALES ZABALA, YOLANDA | 863-A CALLE IRLANDA URB. COUNTRY CLUB SAN JUAN PR 00924 |
| RENTAS BERMUDEZ, LUIS ANGEL | HC-2 BOX 5093 VILLALBA PR 00766 |
| RENTAS BURGOS , MILDRED | LAS DELICIAS 1511 CALLE SANTIAGO OPPENHEIMER PONCE PR 00728 |
| RENTAS COSTAS, JUAN M. | APTO. 206 ESTANCIAS DEL SUR PONCE PR 00728 |
| RENTAS COSTAS, SONIA | APTO. 206 ESTANCIAS DEL SUR PONCE PR 00728 |
| RENTAS DE ROLON, WANDA I | URB VILLA ROSA II CALLE D-C12 GUAYAMA PR 00785 |
| RENTAS FIGUEROA, JAIME M. | VILLAS DE LA PRADERA 181 CALLE ZORZAL RINCON PR 00677 |
| RENTAS HERNANDEZ, NITZA | PMB 128 PO BOX 6004 VILLALBA PR 00766 |
| RENTAS NEGRON, CARMEN | HC 03 BOX 15460 JUANA DIAZ PR 00795 |
| RENTAS SEDA, JOSE | BELLAVISTA CALLE 14 K-17 BAYAMON PR 00957 |
| RESARIO CINTRON, REYNALDO | 49 JOSE ACOSTA CATANO PR 00962 |
| RESTO , JESSICA FLORES | CALLE VIOLETA A-17 URB CARIBE GARDENS CAGUAS PR 00725 |
| RESTO , MARILYN SANTIAGO | PO BOX 1795 GUAYNBO PR 00970 |
| RESTO ACEVEDO, JUANA N. | MUNICIPIO DE TOA BAJA C/ KROG 58 SAN JUAN PR 00911 |
| RESTO ACEVEDO, JUANA N. | PO BOX 218 SABANA SECA PR 00952 |
| RESTO BAEZ, DORALLYS | HC-5 BOX 7027 GUAYNABO PR 00971-9577 |
| RESTO CAMACHO, WANDA I. | URB. CIUDAD CENTRAL II 631 CALLE HERMANOS RUPPERT CAROLINA PR 00987 |
| RESTO COLON, CARMEN E | PMB 004 PO BOX 43003 RIO GRANDE PR 00745 |
| RESTO COLON, EVELYN | BO. BEATRIZ BUZON 20706 X CAYEY PR 00736 |
| RESTO COLON, EVELYN | CENTRO MEDICO PO BOX BAMO MONACILLO SAN JUAN PR 00919-1079 |
| RESTO COLON, NICOLAS | CONDOMINIO BAYAMONTE APT 412 BAYAMON PR 00956 |
| RESTO CRUZ, WANDA I | RR-4 BOX 771 BAYAMON PR 00956 |
| RESTO DE JESUS, RAMONITA | SECTOR MAGUELLES 83 SUR CALLE 4 GUAYAMA PR 00784 |
| RESTO DE JESUS, TERESITA | JAIME JAVIER FLORES CALDERA, ABOGADO LCDO. JAIME J. FLORES CALDERA VISTA DEL SOL B-20 COAMO PR 00769 |
| RESTO DE JESUS, TERESITA | PO BOX 2633 COAMO PR 00769 |
| RESTO DIAZ, GLORIA | URB ARBOLADA C18 CALLE JOBOS CAGUAS PR 00727-1303 |
| RESTO DIAZ, GLORIA | URB. HORIZONTE AUNORA A-27 GURABO PR 00778 |
| RESTO FUENTES, ANA | PO BOX 1795 GUAYNABO PR 00970 |
| RESTO GONZALEZ, ISABEL | DEPARTAMENTO DE EDUCACION DE PUERTO RICO CARR. 144 RAMAL 528 BO. ZAMAS JAYUYA PR 00664 |
| RESTO GONZALEZ, ISABEL | P.O. BOX 885 JAYUYA PR 00664 |
| RESTO GRIFFITH, CARMEN E. | URB.LEVITTOWN JC-19 C/JOSE A GAUDIER TOA BAJA PR 00949 |

| Claim Name | Address Information |
|---|---|
| RESTO GUZMAN, LISANDRA | HC-06 BOX 6830 GUAYNABO PR 00971 |
| RESTO GUZMAN, SANDRA IVETTE | HC-06 BOX 6830 GUAYNABO PR 00971 |
| RESTO HERNANDEZ, CORALYS | HC 01 BOX 5669 HATO NUEVO GURABO PR 00778 |
| RESTO JR, NATANAEL | HC 3 BOX 8107 CANOVANAS PR 00729 |
| RESTO JR, NATANAEL | PO BOX 848 CANOVANAS PR 00729 |
| RESTO LOPEZ, MIRIAM | 61 SECTOR FLORES CIDRA PR 00739 |
| RESTO MARTINEZ, MARIA MILAGROS | CALLE 2-C-4 URB. LA ESPERANZA VEGA ALTA PR 00692 |
| RESTO MONTANEZ, MARIA Y. | PO BOX 1102 AGUAS BUENAS PR 00703 |
| RESTO NIEVES, ELIZABETH | URB METROPOLIS CALLE 1 H1 #60 4TA EXT CAROLINA PR 00986 |
| RESTO PEREZ, MAXIMO | HC 01 BOX 6053 GUAYNABO PR 00971 |
| RESTO QUINONES, GERARDO A | 346 URB SAVANNA REAL SAN LORENZO PR 00754 |
| RESTO RAMOS, JUANITA | TERRAZAS DEMAJAGUA OESTE CALLE TOPACIO JJ 171 FAJARDO PR 00738 |
| RESTO RAMOS, JUANITA | URB. GARCIA PONCE B8 CALLE LA MILAGROSA FAJARDO PR 00738-3924 |
| RESTO RAMOS, JUANITA | 2021 CALLE ASOCIACION SAN JUAN PR 00918 |
| RESTO REYES, GLORIA T | REXVILLE CM7 CALLE 8 BAYAMON PR 00957 |
| RESTO RIVERA, ANGELICA MARIA | HC-05 BOX 6261 AGUAS BUENAS PR 00703 |
| RESTO RIVERA, HEIDY LIZ | PO BOX 1273 GUAYNABO PR 00970 |
| RESTO RODRIGUEZ, NITZA | RR 5 BOX 8703 BAYAMON PR 00956 |
| RESTO SALGADO, GIL LUIS | EE47 C/ 44A EXT VILLAS DE LOIZA CANOVANAS PR 00729 |
| RESTO VAZQUEZ, NELSON | PO BOX 2994 GUAYNABO PR 00970 |
| RESTO VAZQUEZ, OMAYRA | HC-5 BOX 1052 GUAYNABO PR 00971 |
| RESTO VILLANUEVA, EFRAIN | RR 7 BOX 6967 SAN JUAN PR 00926 |
| RESTO VILLEGAS, CALIXTA | BOX 84 CEIBA PR 00735 |
| RESTOS VAZQUEZ, MARIA | HC 01 BOX 6897 GUAYNABO PR 00971 |
| RETAMAR TORRES, JUAN C. | 158 CALLE D. URB. JAIME L. DREW PONCE PR 00730 |
| REVILLA VIERA, FELIX A. | COND. CONCORDIA GARDENS II APT 3 H SAN JUAN PR 00924-4018 |
| REXACH BENITEZ, CELESTE A. | 200 JESUS T. PINERO APT. 18-I COND. HATO REY PLAZA SAN JUAN PR 00918 |
| REY GONZALEZ, MARIA DEL R. | 7000 CARR. 844 APT. 173 SAN JUAN PR 00926 |
| REY OTERO, JOSE E. | URB SANTA RITA 989 CALLE MADRID SAN JUAN PR 00925 |
| REY, WIDNELIA ARCE | #4 CALLE 7 BLOQ. 28 VILLA CAROLINA CAROLINA PR 00985 |
| REYES , REINALDO | URB. STA. JUANA II, C/16,# P-25, CAGUAS PR 00725 |
| REYES ABREU, GLORIA | CONDOMINIO BAHIA A APT 1307 SAN JUAN PR 00907 |
| REYES ACEVEDO, HILDA | HC - 03 BOX 9471 MOCA PR 00676 |
| REYES AGOSTO, CARMEN G. | URB TURABO GARDENS CALLE 20 #2-1-6 CAGUAS PR 00727 |
| REYES AGUAYO, MARTA D | URB SAN ANTONIO CALLE 1 CASA 2A AGUAS BUENAS PR 00703 |
| REYES AGUAYO, MARTA D | BOX 71308 SAN JUAN PR 00936 |
| REYES AGUAYO, SARA N. | URB. SAN ANTONIO CALLE 1 CASA 2A AGUAS BUENOS PR 00703 |
| REYES ALICEA, EVA Y | PO BOX 676 COMERIO PR 00782 |
| REYES ALVARADO, IAN A | HC 04 BOX 5276 GUAYNABO PR 00971 |
| REYES ALVAREZ, IVONNE | URB SAN FELIPE CALLE 4E 13 ARECIBO PR 00612 |
| REYES ALVAREZ, JACKELINE | URB FLAMINGO HILLS II 233 CALLE 8 BAYAMON PR 00957 |
| REYES ALVAREZ, SARA I | PMB 152 1575 AVE MUNOZ RIVERA PONCE PR 00717-0211 |
| REYES AMARO, IVETTE | URB. SANTA RITA 1060 C/BORINQUENA APTO 106 SAN JUAN PR 00925 |
| REYES APONTE, YANEIRA | CALLE 10 CQ3 URB BAIROA CAGUAS PR 00725 |
| REYES ARCE, CARMEN D | COND JARDINES METROPOLITANOS I 355 CALLE GALILEO APT 6K SAN JUAN PR 00927-4505 |
| REYES ARCE, GEORGINA | D-22 C/28 URB. BAYAMON GARDENS BAYAMON PR 00957 |
| REYES AVILES, ANA M | PO BOX 1125 JAYUYA PR 00664 |
| REYES AYALA, ALBA N | RR 4 BOX 986 BAYAMON PR 00956 |
| REYES AYALA, ELEUTERIO | PO BOX 1281 AIBONITO PR 00705 |

| Claim Name | Address Information |
|---|---|
| REYES AYALA, MIGDALIA | HC – 03 BOX 36060 CAGUAS PR 00725 |
| REYES AYALA, MIGDALIA | HC 03 BOX 36060 CAGUAS PR 00725-9721 |
| REYES AYALA, ROSA M. | APARTADO 372 JAYUYA PR 00664 |
| REYES AYALA, XIOMARA | 30 BOULEVARD MEDIA LUNA APT. 201 CAROLINA PR 00987 |
| REYES BAEZ, JOSE R | PO BOX 476 AGUAS BUENAS PR 00703 |
| REYES BAEZ, JULIAN | BOX 155 GUAYNABO PR 00970 |
| REYES BENITEZ, EDGRALY | V-26 CALLE SAN IGNACIO URB. ALTURAS DE SAN PEDRO FAJARDO PR 00738 |
| REYES BERRIOS, LYZETTE | HC 12 BOX 7256 HUMACAO PR 00791 |
| REYES BONEFONT, RICARDO | DPTO FAMILIA NEG SAN JUAN AVE PONCE DE LEON 1406 PDA 2A SAN JUAN PR 00910 |
| REYES BONEFONT, RICARDO | COND. GOLDEN VIEW PLAZA APT. 809 SAN JUAN PR 00924 |
| REYES BONILLA, IODELIS | PO BOX 57 RIO GRANDE PR 00745 |
| REYES BONILLA, JOSE R | COND MADRID PLAZA APT 1111 RIO PIEDRAS PR 00924 |
| REYES CABRERA, HILDA B | URB.MONTESORIA II 101 CALLE CORAL AGUIRRE PR 00704 |
| REYES CABRERA, MAURO | PO BOX 25 AGUIRRE PR 00704 |
| REYES CALDERON, CAMILO M. | URB. ARBOLADA B-23 C/ LAUREAL SABINO CAGUAS PR 00725 |
| REYES CAMARENO, MARITZA | URB TERRAZA DE GUAYNABO G 1 TULIPAN GUAYNABO PR 00969 |
| REYES CARABALLO, ISMARIS | PO BOX 212 GUAYNABO PR 00970 |
| REYES CARTAGENA, EDGARD K. | HOSPITAL PEDIATRIA CENTRO MEDICO SAN JUAN PR 00936 |
| REYES CASELLAS, AIDA M | CALLE PRINCIPAL C-4 PARCELAS VAN SCOY BAYAMON PR 00959 |
| REYES CASTRODAD, NIXZALIZ | RR01 BOX 2050 CIDRA PR 00739 |
| REYES COLON, AMARILYS | PO BOX 340 BAJADERO PR 00616 |
| REYES COLON, EDDIE | URB. APRIL GARDENS CALLE 24 BLOQUE #2 B-4 LAS PIEDRAS PR 00771 |
| REYES COLON, MAYRA E. | P.O. BOX. 9655 CIDRA PR 00739 |
| REYES COLON, SAMUEL | URB MONTE REAL 15 CALLE SERRACANTE COAMO PR 00769-4700 |
| REYES COLON, ZULMA | BO. DOMINGUITO CALLE H. NUM. 184 ARECIBO PR 00612 |
| REYES COUVERTIER, AMALIA | CALLE PINO SUR EK 19 SECCION II SANTA JUANITA BAYAMON PR 00956 |
| REYES COVAS, MARIELA | URB VENUS GARDENS 1690 C CHIHUAHUA SAN JUAN PR 00926 |
| REYES COVAS, MARIO | URB METROPOLIS 2L6 CALLE 57 CAROLINA PR 00987 |
| REYES CRESPO, ELIZABETH | P O BOX 5674 PONCE PR 00733 |
| REYES CRESPO, ELIZABETH | BO SINGAPUR CALLE 11 #427 PONCE PR 00733-5674 |
| REYES CRUZ, JORGE | HC 01 BOX 4641 BO GUAYABAL JUANA DIAZ PR 00795-9706 |
| REYES CRUZ, MARGARITA | ALT DE BUCABARONES 3-Q8 AVE PRINCIPAL TOA ALTA PR 00953 |
| REYES DAVILA, EDDIE | RPTO. VALENCIA C 12 CALLE 20 BAYAMON PR 00959 |
| REYES DE JESUS, GLADYS | BO.SONADORA ALTA HC 4 BOX 5741 GUAYNABO PR 00971 |
| REYES DE JESUS, REYNALDO | URB. COLINAS VERDES D16 CALLE 2 SAN JUAN PR 00924 |
| REYES DE LEON, DIANA | PO BOX 193102 SAN JUAN PR 00919 |
| REYES DEL ORBE, JENNIFER | 1 COND LOS NARANJALES APT 323 CAROLINA PR 00985 |
| REYES DEL VALLE, LINDA M. | COND. QUINTANA EDIF. B APT. 613 SAN JUAN PR 00917 |
| REYES DIAZ, THAIMY | JARDINES DE CUENCA APTDO. 4024 SAN JUAN PR 00918 |
| REYES DIEPPA, CARMEN A | 32 COOP VILLA KENNEDY APT 488 SAN JUAN PR 00915 |
| REYES FELICIANO, ANGEL O | BDA LA GRANJA 72 UTUADO PR 00641 |
| REYES FERNANDEZ, JUAN ANTONIO | HC-04 BOX 5276 GUAYNABO PR 00971 |
| REYES FERNANDEZ, JULIO | CALLE WESER # 203 RIO PIEDRAS HEIGHTS SAN JUAN PR 00926 |
| REYES FERNANDEZ, MYRNA L. | URB. LOS ARBOLES 99 CALLE JACA RIO GRANDE PR 00745 |
| REYES FERNANDEZ, VICTOR R | HC 04 BOX 5276 GUAYNABO PR 00971 |
| REYES FIGUEROA, CARMEN GLORIA | PO BOX 478 NARANJITO PR 00719 |
| REYES FIGUEROA, CAROL | URB. COSTA NORTE 192 ARRECIFE ST. HATILLO PR 00659 |
| REYES FIGUEROA, CAROL | P.O. BOX 190917 SAN JUAN PR 00919-0917 |
| REYES FILOMENO, YESSENIA | 37-13 CALLE 47 URB. MIRAFLORES BAYAMON PR 00957 |

| Claim Name | Address Information |
|---|---|
| REYES FONSECA, PABLO | PO BOX 180 PATILLAS PR 00723 |
| REYES FONTANEZ, CARMEN | 109 HACIENDA PRIMAVERA CIDRA PR 00739 |
| REYES FONTANEZ, CARMEN | MM-1 SUMMER ST BZN 109 HACIENDA PRIMAVERA CIDRA PR 00739 |
| REYES FUENTES, ANGEL L | HC-01 BOX 3755 LOIZA PR 00772 |
| REYES FUENTES, RAQUEL | HC-01 BOX 3755 LOIZA PR 00772 |
| REYES GARCIA, HECTOR L | RES BAIROA BG 18 CALLE 24 CAGUAS PR 00725 |
| REYES GONZALEZ, AGUSTIN | HC 2 BOX 16278 ARECIBO PR 00612 |
| REYES GONZALEZ, EUNICE M | PMB 211 PO BOX 6017 CAROLINA PR 00984-6017 |
| REYES GONZALEZ, YOLANDA | URB JESUS M LAGO D26 UTUADO PR 00641 |
| REYES GUZMAN, ANGEL JAVIER | EV-2 C/SALVADOR BRAY TOA BAJA PR 00949 |
| REYES GUZMAN, HECTOR LUIS | PO BOX 366425 SAN JUAN PR 00936-6425 |
| REYES HEREDIA, ERIKA | HC1 BOX 5022 SANTA ISABEL PR 00757-9710 |
| REYES HERNANDEZ, EVELYSSE | J-275, CARR. 861 TERRAZAS DEL CIELO TOA ALTA PR 00953 |
| REYES HERNANDEZ, FRANCISCO J. | URB. WONDERVILLE 67 CALLE VENUS TRUJILLO ALTO PR 00976 |
| REYES ISAAC, MILITSSA | 227 CALLE E APT. 265 PARGUE ARWINS TRUJILLO ALTO PR 00976 |
| REYES ISAAC, MILITSSA | 227 CALLE E PARQUE AREOINS APT 265 TRUJILLO ALTO PR 00976 |
| REYES LAGUER, BENJAMIN | HC5 BOX 10969 MOCA PR 00676 |
| REYES LARRAZABAL, ISMAEL | HC-01 BOX 24706 CAGUAS PR 00725 |
| REYES LOMBAY, LUZ E. | APT 8305 BLVD DEL RIO I GUAYNABO PR 00971 |
| REYES LOPATEGUI, LILLIAM | ESTANCIAS DEL CARMEN CALLE TENDAL 2055 PONCE PR 00716 |
| REYES LOPEZ, CARLOS | POLICIA DE PUERTO RICO CARR. 150 KM. 0.8 INT. BO. JOBITO VILLABA PR 00766 |
| REYES LOPEZ, CARLOS | PO BOX 98 VILLALBA PR 00766 |
| REYES LOPEZ, DORIS E | A-15 BRAZIL URB EL JARDIN GUAYNABO PR 00969 |
| REYES LOPEZ, EDWIN M. | P.O. BOX 942 AGUAS BUENAS PR 00703 |
| REYES LOPEZ, LUZ HAYDEE | URB. VILLAS DE SAN AGUSTIN C-28, CALLE 4 BAYAMON PR 00959 |
| REYES LUCIANO, LUSMARIE | NR-19 VIA 18 URB. VILLA FONTANA CAROLINA PR 00983 |
| REYES MARQUEZ, ANGEL L | URB SAN PEDRO I-4 CALLE DAVID TOA BAJA PR 00949 |
| REYES MATEO, LUZ H | URB LOS ANGELES 25 CALLE PISCIS CAROLINA PR 00979-1619 |
| REYES MATIAS , JAINICE | #498 CALLE PALMAS TOA BAJA PR 00951 |
| REYES MATOS, CECILIO | URB. MONTE BRISAS CALLE K L-50 FAJARDO PR 00738 |
| REYES MELENDEZ , MARIA A. | URB. EL VIVERO CALLE 4 C2 GURABO PR 00778 |
| REYES MELENDEZ, GISSEL M | RR 1 BOX 14713 MANATI PR 00674-9767 |
| REYES MENDEZ, LUIS JAVIER | BH-6 CALLE 110/URB. VALLE ARRIBA HEIGHTS CAROLINA PR 00983 |
| REYES MERCED, WILNELIA | CASIOPEA # 144 URB. LOMAS DEL SOL GURABO PR 00778 |
| REYES MILLER, MYRNALIZ | CALLE SALAMANCA F6 URB. VILLA ESPANA BAYAMON PR 00961 |
| REYES MOLINA, OLGA I | URB. PUERTO NUEVO 718 CALLE CORDOVA SAN JUAN PR 00920 |
| REYES MORALES, ANA C | 1867 SILVERBELL TER WESTON FL 33327-2364 |
| REYES MORALES, MAXIMO | HC 01 BOX 5903 GUAYNABO PR 00971 |
| REYES MUNOZ, IVETTE | 0-25 C/9 URB. HMAS. DAVILA BAYAMON PR 00959 |
| REYES NAVARRO, MELANY | #1110 CALLE FRANCIA PLAZA DE LAS FUENTES TOA ALTA PR 00953 |
| REYES NIEVES, MAGALI | BO. LLANOS HC-01 BOX 14139 COAMO PR 00769 |
| REYES NIEVES, NICOLAS | 3201 PARKSIDE CT WINTER PARK FL 32792 |
| REYES NIEVES, SANDRA I. | P.O. BOX 51787 LEVITTOWN STATION TOA BAJA PR 00950 |
| REYES NIEVES, SANDRA I. | P.O. BOX 51787 TOA BAJA PR 00950-1787 |
| REYES O'NEILL, ANGEL RAFAEL | HC 01 BOX 6008 GUAYNABO PR 00971 |
| REYES OCASIO, NOEMI | URB SANTA JUANITA NN43 CALLE 32 BAYAMON PR 00956 |
| REYES OLIVERAS, ELISA I. | CALLE 4 E-8 TERRAZAS DE CUPEY TRUJILLO ALTO PR 00976 |
| REYES OQUENDO , LESLIE F | PO BOX 293 CULEBRA PR 00775 |
| REYES ORTIZ, ANGEL E | PO BOX 9020765 SAN JUAN PR 00902 |

| Claim Name | Address Information |
| --- | --- |
| REYES ORTIZ, ANGEL E | AUTORIDAD DE LOS PUERTOS DE PR INSPECTOR DE CONSTRUCCION PO BOX 362829 SAN JUAN PR 00936-2829 |
| REYES ORTIZ, BETTY | PO BOX 1306 CIDRA PR 00739 |
| REYES ORTIZ, CLARIBEL | HC05 BOX 53240 AGUADILLA PR 00603 |
| REYES ORTIZ, JENNY | LAS VEGAS EE 28 CALLE 26A CATANO PR 00962 |
| REYES ORTIZ, JENNY | MUNICIPIO DE CATANO PO BOX 428 CATANO PR 00963 |
| REYES ORTIZ, JUAN J. | CALLE 145 CJ-11 URB. JARDINES DE COUNTRY CLUB CAROLINA PR 00983 |
| REYES ORTIZ, MIGUEL A. | URB. COUNTRY CLUB J-E 20, CALLE 242 CAROLINA PR 00982 |
| REYES ORTIZ, SONIA I | TURABO GARDENS 2DA SECCION K 56 CALLE 28 CAGUAS PR 00727 |
| REYES ORTIZ, SONIA I. | URB. ALTOS DE LA FUENTE E-1 CALLE 2 CAGUAS PR 00727 |
| REYES ORTIZ, YAJAIRA | URB. LAS AGUILAS CALLE 5 B-6 COAMO PR 00769 |
| REYES OTERO, ABELARDO | BO JUAN DOMINGO 26 CALLE UNION GUAYNABO PR 00966 |
| REYES OTERO, CARLOS J. | P.O. BOX 2027 OROCOVIS PR 00720 |
| REYES OTERO, YANELLY | HC 01 B0X 4428 COMERIO PR 00782 |
| REYES PAGAN, ROSALIE | DEPT SALVD UDH CENTRO MEDIAO MINILLAS DEPT SALVD UDH CENTRO MEDICO RIO PIEDROS PR 00922 |
| REYES PAGAN, ROSALIE | 125 CHALETS LAS CUMBRES APT 33 BAYAMON PR 00956 |
| REYES PARRILLA, INELIZ | HC 40 BOX 45800 SAN LORENZO PR 00754 |
| REYES PEREZ, EMELY | URB SANTA CATALINA H20 CALLE 4 BAYAMON PR 00957-1914 |
| REYES PEREZ, JASMINE | A-1 CALLE 2 VILLAS DE CASTRO CAGUAS PR 00725 |
| REYES PEREZ, MILAGROS | K-12 ESPANA ALT. VILLA DEL REY CAGUAS PR 00727-6747 |
| REYES PEREZ, MILDRED | RR 8 BOX 9008 BAYAMON PR 00956 |
| REYES PEREZ, SARAHI | 414 CALLE ORO MOCA PR 00676 |
| REYES POLANCO, MARIA I. | URB. TERESITA CALLE5 H-20 BAYAMON PR 00961 |
| REYES QUIJANO, CARLOS R | 32 BLVD. MEDIALUNA APT 9303 CAROLINA PR 00987 |
| REYES QUILES, YANIS | 165 CAMINO LAS PALMAS BAYAMON PR 00956 |
| REYES RAMIREZ, CARMEN IRIS | CALLE 32 A 28 TUROBO GARDEN CAGUAS PR 00726 |
| REYES RAMOS, IVELISSE | URB. LA CUMBRE 708 CALLE KENNEDY SAN JUAN PR 00926 |
| REYES RAMOS, LILIBETH | PO BOX 1387 CAGUAS PR 00726 |
| REYES REPOLLET, NORA | C/ ARMANDO REYES #8 URB LA MONSERRATE JAYUYA PR 00664 |
| REYES REPOLLET, NORA LUZ | C/O ARMONDO REYES LA MONSERRATE 8 ARMANDO REYES JAYUYA PR 00664 |
| REYES REPOLLET, NORA LUZ | URB. JARDINES DE JAYUYA CALLE MAGA 254 JAYUYA PR 00664 |
| REYES RIVERA, BENIGNO | 142 COMUNIDAD ASOMANTE LAS PIEDRAS PR 00771 |
| REYES RIVERA, CARMEN | BO SAINT JUST CALLE 7 PARC 13 FINAL TRUJILLO ALTO PR 00976 |
| REYES RIVERA, CARMEN A. | RR-02, BOX 6084-1 TOA ALTA PR 00953 |
| REYES RIVERA, CARMEN VANNESSA | #59 CALLE ZAYA VERDE HATO TEJAS BAYAMON PR 00959 |
| REYES RIVERA, DARIO LUIS | PARKVILLE MCKINLEY N-38 GUAYNABO PR 00969 |
| REYES RIVERA, EFRAIN | HC #12 BOX 7337 HUMACAO PR 00791-9222 |
| REYES RIVERA, GISELA | HC 3 BOX 31933 SAN SEBASTIAN PR 00685 |
| REYES RIVERA, JUNZAN | PO BOX 1548 CIDRA PR 00739 |
| REYES RIVERA, MARIA L. | HC-04 BOX 19503 CAMUY PR 00627 |
| REYES RIVERA, NIVIA E. | CALLE RAFAEL HERNANDEZ JP-9 LEVITTOWN TOA BAJA PR 00949 |
| REYES RIVERA, WANDA E. | BRISAS DE CAMUY BUZON A-1 CAMUY PR 00627 |
| REYES ROBLES, JOSEFINA | URB. LAS NEREIDAS #16 CALLE IRMA CIDRA PR 00739 |
| REYES ROBLES, VIVIAN M. | 24 COND. LOMAS DE RIO GRANDE RIO GRANDE PR 00745 |
| REYES RODRIGUEZ, DIXIE E. | HC-01 BOX 14879 COAMO PR 00769 |
| REYES RODRIGUEZ, JOEL ALFREDO | URB. JARDINES DE ARECIBO CALLE MN-I4 ARECIBO PR 00612 |
| REYES RODRIGUEZ, NELSON | HC 04 BOX 4754 HUMACAO PR 00791 |
| REYES RODRIGUEZ, OSVALDO | JDNS DE CAPARRA D 1 CALLE 1 BAYAMON PR 00959 |

| Claim Name | Address Information |
|---|---|
| REYES RODRIGUEZ, RENEE | PMB 168 PO BOX 7891 GUAYNABO PR 00970 |
| REYES RODRIGUEZ, VILMA Y. | MONTE VERDE REAL CALLE MANANTIAL 77 SAN JUAN PR 00926 |
| REYES ROLON, BLANCA R | PO BOX 9020465 SAN JUAN PR 00902 |
| REYES ROLON, BLANCA R | URB MONTE CASINO HEIGHTS 3 CALLE RIO HONDO TOA ALTA PR 00953 |
| REYES ROMAN, JANICE M. | HC-01 BOX 2040 JAYUYA PR 00664 |
| REYES ROMAN, JANICE M. | HC-01 BOX 2840 JAYUYA PR 00664 |
| REYES ROSADO, ANGEL E. | P.O. BOX 9020955 SAN JUAN PR 00902 |
| REYES ROSADO, ANGEL E. | COND. PARQUE JULIANA EDIF 200 APT. 202 CAROLINA PR 00987 |
| REYES ROSADO, JOHNATHAN J. | CALLE 503 BLOQ 214 #22 VILLA CAROLINA CAROLINA PR 00983 |
| REYES ROSARIO, EDWIN | PO BOX 154 GUAYNABO PR 00970 |
| REYES ROSARIO, JESUS M. | HC 06 BOX 10113 GUAYNABO PR 00971 |
| REYES ROSARIO, JOSEFINA | HC-02 BOX 6388 MOROVIS PR 00687 |
| REYES ROSARIO, LIDISBEL | PO BOX 471 JAYUYA PR 00664 |
| REYES ROSARIO, MARIA M | BO. BUEN CONSEJO CALLE VALLEJO 1226 SAN JUAN PR 00926 |
| REYES ROSARIO, NORMA IRIS | CALLE SONATA NUM 8 URB. MUNOZ RIVERA GUAYNABO PR 00969 |
| REYES ROSARIO, NORMA IRIS | HC 01 BOX 5278 GUAYNABO PR 00971 |
| REYES SANCHEZ, LESLIE F | BARRIADA NUEVA CALLE RODRIGUEZ #25 CAYEY PR 00736 |
| REYES SANCHEZ, REY YAMILL | HC 01 BOX 6040 GUAYNABO PR 00970 |
| REYES SANTIAGO, MIGUEL A | URB MIRAFLORES C-38 BLOQ 29 NUM 7 BAYAMON PR 00957 |
| REYES SANTIAGO, NELSON A | BO COCO VIEJO 133 E CALLE PALES MATOS SALINAS PR 00751 |
| REYES SANTIAGO, WANDA LIZ | 447 SAVANNAH REAL SS-10 SAN LORENZO PR 00754 |
| REYES SERRANO, LUIS | HC 04 BOX 5688 GUAYNABO PR 00971 |
| REYES SEVILLA, IVELISSE | PO BOX 548 SABANA SECA PR 00952 |
| REYES SISCO, MARIBEL | PO BOX 8086 ARECIBO PR 00613 |
| REYES SOTO, CARLOS A | AVENIDA FRANKLIN D. ROOSEVELT NUMERO 601 SAN JUAN PR 00936 |
| REYES SOTO, CARLOS A. | AVENIDA D NUMERO 2079 APARTAMENTO A-2 ALTOS BARRIO SAN JUAN PR 00915 |
| REYES SOTO, CARLOS A. | PO BOX 362282 SAN JUAN PR 00936 |
| REYES SOTO, ROSA I. | HC 4 BOX 46000 HATILLO PR 00659 |
| REYES TORO, RAFAEL | URB. VILLA CAROLINA 76-13 CALLE 24 CAROLINA PR 00985 |
| REYES TORRES, ALBERTO | CALLE 232 HH-8 URB COUNTRY CLUB CAROLINA PR 00982 |
| REYES TORRES, ALBERTO | URB. EXT EL COMANDANTE 297 CALLE KELLY CAROLINA PR 00986 |
| REYES TORRES, ALFREDO | EXT. VILLA LOS SANTOS II ACERINA 321 ARECIBO PR 00612 |
| REYES TORRES, EFRAIN | HC01 BOX 17624 HUMACAO PR 00791 |
| REYES TORRES, ELAINE MARIE | SANTA ROSA CALLE 24 50 -14 BAYAMON PR 00959 |
| REYES TORRES, ELY N | ESTANCIAS DE MOUNTAIN VW 78 CALLE DONA JUANA COAMO PR 00769-6517 |
| REYES TORRES, JANIRA | URB. STA RITA #506 C. STA. TERESITA DE JESUS COTO LAUREL PR 00780 |
| REYES TORRES, MICHELINE | HC 5 BOX 34597 HATILLO PR 00659 |
| REYES TORRES, MYRNA | HC 1 BOX 5867 GUAYNABO PR 00971 |
| REYES UMPIERRE, NANCY | R-8 C/16 URB. RIVERVIEW BAYAMON PR 00961-3813 |
| REYES VARGAS, ARACELIA | HC 69 BOX 16189 BO GUARAGUAO BAYAMON PR 00956 |
| REYES VAZQUEZ , JOSE A. | PO BOX 958 GARROCHALES PR 00652 |
| REYES VELAZQUEZ, WANDA | 920 AVE. JESUS T. PINEIRO APT. 1610 - 1 SAN JUAN PR 00921 |
| REYES VELEZ, LILLIAM | URB BELLO MONTE L 40 CALLE 10B GUAYNABO PR 00969 |
| REYES VICENTE, CARLOS I | HC43 BOX 11731 CAYEY PR 00736 |
| REYES VILLEGAS, CARLOS LUIS | HC-06 BOX 10064 GUAYNABO PR 00971 |
| REYES, CRISTINA | PO BOX 3617 BAYAMON PR 00958-3617 |
| REYES, MARTA G. | CM-15 CALLE 9 URB. BAIROA CAGUAS PR 00725 |
| REYES, ROBERTO VALENTIN | HC 04 BOX 5811 GUAYNABO PR 00971 |
| REYES, VIDALINA MERCED | HC05 BOX 6586 AGUAS BUENAS PR 00703-9707 |

| Claim Name | Address Information |
|---|---|
| REYES-FONTANEZ, CARMEN L. | 109 HACIENDA PRIMAVERA CIDRA PR 00739 |
| REYES-LARREGUI, ADA | URB. JARDINES DE CASA BLANCA CALLE CALIFORNIA #26 TOA ALTA PR 00953 |
| REYES-MATEO, VIOLETTA | PO BOX 10370 SAN JUAN PR 00922-0370 |
| REYES-MATEO, VIOLETTA | TRANSCRIPTORA INV. LEGALES, DEPARTAMENTO DE JUSTIC 424 65TH. INFANTERIA COND. LAS MERCEDES APT 306 SAN JUAN PR 00926 |
| REYES-RODRIGUEZ, MARIA L | URB. PARGUQ DEL MONTE II CALLE JUMACAO #CC-23 CAGUAS PR 00725 |
| REYMUNDI COLLAZO, GLORIA | P O BOX 3564 VEGA ALTA PR 00692 |
| REYMUNDI MARTINEZ, PALOMA S | PO BOX 943 MOROVIS PR 00687 |
| REYNOLDS RIOS, EDUARDO | 311 C. TERESA JORNET COND. TROPICAL COURTS APT. 1204 SAN JUAN PR 00926 |
| RI MERCED, MARIA | CIUDAD CENTRO 274 CALLE JUMACAO CAROLINA PR 00987 |
| RIBERA SANTIAGO, LOURDES | PO BOX 687 SAINT JUST STATION SAINT JUST PR 00978 |
| RIBOT RIVERA, CARLOS R. | CALLE 439 BLOQUE 179 NUM. 31 URBANIZACION VILLA CAROLINA CAROLINA PR 00985 |
| RIBOT SANTANA, MADELINE | K24 CALLE STA. CATALINA URB. STA. MARIA TOA BAJA PR 00949 |
| RICHARD ALTURET, ANIXA | P.O. BOX 918 CEIBA PR 00735 |
| RICHARD ALTURET, ANIXA | C/O RODOLFO G. OCASIO, ATTORNEY PMB 188 #5400 ISLA VERDE AVE L2 CAROLINA PR 00974 |
| RICHARD APONTE, ELDA M | URB SAN JOSE 366 CALLE BISBAL SAN JUAN PR 00923 |
| RICHARD VAZQUEZ, WANDA I | CUH STATION PO BOX 10172 HUMACAO PR 00792-1240 |
| RIEFKOHL MEDINA, IRIS M. | EXT. COLINAS VERDES C1 A15 SAN JUAN PR 00924 |
| RIEFKOHL MOLINA, GRETCHEN | 154 COND TAFT APT 704 SAN JUAN PR 00911-2057 |
| RIERA GONZALEZ, MARISOL | 365 CALLE 51 VILLAS DE CARRANTO SAN JUAN PR 00926 |
| RIGUAL MARTINEZ, ALEXANDER | PO BOX 800725 COTO LAUREL PR 00780-0725 |
| RIJOS ERAZO, NORMA IRIS | BOX 2921 BAYAMON PR 00960 |
| RIJOS FIGUEROA, CARMEN L. | URB PUERTO NUEVO 1017 CALLE ALESIA SAN JUAN PR 00920 |
| RIJOS LOPEZ, MARITZA | 957 CALLE 23 SE SAN JUAN PR 00921 |
| RIJOS OCASIIO, MARLI AIME | COND. DE DIEGO CHALETS 474 APT. 71 SAN JUAN PR 00923-3136 |
| RIJOS RAMOS, CARMEN G | URB COLINAS DE FAIRVIEW 4G58 CALLLE 216 TRUJILLO ALTO PR 00976 |
| RIJOS RIVERA, TEODORO | URB LA SERANIA 226 CALLE AZUCENA CAGUAS PR 00725 |
| RIOLANNO RENTAS, CARLOS J. | CARLOS J RIOLANNO RENTAS BOX 561 SABANA SECA PR 00952 |
| RIOS AGOSTO, IGNACIO | HC 01 BOX 6578 CIALES PR 00638 |
| RIOS APONTE, JUAN | HC 01 BOX 5293 BARRANQUITAS PR 00794 |
| RIOS APONTE, MARIBEL | COND.PARK EAST APT.94 BAYAMON PR 00961 |
| RIOS ARVELO, YIRALIS | PO BOX 235 CASTANER PR 00631 |
| RIOS BAEZ, WILFREDO | PO BOX 2254 GUAYNABO PR 00970-2254 |
| RIOS BARRIOS, ZULEYKA | URB. LA MARINA 21 CALLE SOL CAROLINA PR 00979 |
| RIOS BARRIOS, ZULEYKA | 324 CALLE BUENAVENTURA VILLA PALMERAS SAN JUAN PR 00979 |
| RIOS BERROCALES , JULIO C. | HC 08 BOX 2415 SABANA GRANDE PR 00637 |
| RIOS BETANCOURT, GRISEL | URB PARQUE ECUESTRE C/30 AB-39 CAROLINA PR 00987 |
| RIOS BLAY, JUAN A. | URB ESTAN SIA DEL CARMEN C/TENDAL #2051 PONCE PR 00716 |
| RIOS CALDERON, SELMA M | HC 4 BOX 8307 CANOVANAS PR 00729 |
| RIOS CAMACHO, YANITZA | HC-04 BOX 8740 AGUAS BUENAS PR 00703 |
| RIOS CARDONA, NILDA M | PO BOX 371 RINCON PR 00677 |
| RIOS CARRASCO, YAMAIRA M. | VILLA ESPERANZA 79 A C HUMILDAD CAGUAS PR 00727 |
| RIOS CASTRO, CARMEN M. | PASEO CALAMAR 3065 3RA SECC LEVITTOWN PR 00949 |
| RIOS CHAVEZ , WILFREDO | RR # 7 BOX 7165 SAN JUAN PR 00926 |
| RIOS CHAVEZ, CARLOS | RR #7 BOX 7165 SAN JUAN PR 00926 |
| RIOS CLAUDIO, MARILIN | 106 VIA DEL GUAYABAL HACIENDA SAN JOSE CAGUAS PR 00727 |
| RIOS CLAUDIO, MARILIN | HACIENDA SAN JOSE 608 VIA DEL GUAYABAL CAGUAS PR 00727 |
| RIOS CORTES, ALVIN | HC-01 BOX 4100 JAYUYA PR 00664 |

| Claim Name | Address Information |
|---|---|
| RIOS COSME, ANA R | URB. LOMAS VERDES R 37 CALLE CLAVELILLO BAYAMON PR 00956 |
| RIOS CRUZ, ANA M. | HC-1 BOX 7581 AGUAS BUENAS PR 00703 |
| RIOS DE JESUS , EVELYN | #531 CALLE JAGUEY SAN LORENZO PR 00754 |
| RIOS DE JESUS, NATALIA | PLAZA 4 MC 11 MONTE CL BAYAMON PR 00961 |
| RIOS DE JESUS, RAMONA | MIRADOR DE BAIROA 2N41 CAGUAS PR 00725 |
| RIOS DE LEON, HECTOR L | LOLA RODRIGUEZ DE TIO #780 COUNTRY CLUB CAROLINA PR 00924 |
| RIOS DELGADO, CARMEN | C/O SERVICIOS LEGALES DE PR ATTN: YAMILEE SEPULVEDA ARROYO APARTADO 21370 SAN JUAN PR 00928-1370 |
| RIOS DIAZ, MARIA ELENA | 1757 CALLE GUANAJIBO CROWN HILLS SAN JUAN PR 00926 |
| RIOS DIAZ, MARLA D. | MF-16 PLAZA 21 URB. MONTE CLARO BAYAMON PR 00961 |
| RIOS FEBRES, SATURNINO | PARK COURT H7 CALLE 1 SAN JUAN PR 00926 |
| RIOS GALAN, ZADIRA | C-3 CALLE CANARIO ARECIBO PR 00612 |
| RIOS GALARZA, ANA G. | HC-67 BOX 15244 MINILLAS BAYAMON PR 00956 |
| RIOS GARBAN, VICTOR C. | URB. VILLA LYDIA BZN 808, CALLE ILIADA ISABELA PR 00662 |
| RIOS GOLDEROS, NILDA V | URB VALLE ALTO 1305 CALLE CORDILLERA PONCE PR 00730 |
| RIOS GONZALEZ, LINNETTE | BO. TOMAS DE CASTRO CARR 183 R761 KM2.5 CAGUAS PR 00725 |
| RIOS GRACIANO, ANABELLE | 1173 CALLE ESMERALDA LAS PRADERAS BARCELONETA PR 00617 |
| RIOS HERNANDEZ, SARAH | INTERIOR HATO TEJAS 89 AVE CEMENT NACIONAL BAYAMON PR 00959 |
| RIOS HERNANDEZ, VIVIANA | HC 3 BOX 16418 UTUADO PR 00641-6514 |
| RIOS JIMENEZ, IVAN | HC02 BOX 14684 CAROLINA PR 00987-9722 |
| RIOS LA LUZ, LOURDES R. | 430 UNIVERSITY DR WALDORF MD 20602 |
| RIOS LOPEZ, MARIA I. | COUNTRY CLUB 4TA EXT MW06 CALLE 411 CAROLINA PR 00982 |
| RIOS MALDONADO, AWILDO | CALLE RAMON PEREZ 20 FLORIDA PR 00650 |
| RIOS MALDONADO, CARMEN M | ALTURAS DE CIBUCO #49 COROZAL PR 00783 |
| RIOS MARTINEZ, DAMARIS | URB. LOS PINOS 116 CALLE CIPRES ITALIANO ARECIBO PR 00612 |
| RIOS MASS, FREDDIE | URB CAPARRA TERRACE CALLE DOVER 1410 SAN JUAN PR 00920 |
| RIOS MATOS, ELENA | P O BOX 287 AGUADA PR 00602 |
| RIOS MATOS, ELENA | T.S.F. III DPTO DE LA FAMILIA PO BOX 985 AGUADA PR 00602 |
| RIOS MATOS, JULIO ORLANDO | HC 03 BOX 7435 CANOVANAS PR 00729 |
| RIOS MERCADO, ANGEL | HC 01 BOX 5283 BARRANQUITAS PR 00794 |
| RIOS MERCADO, ANGEL L | PO BOX 191657 HATO REY STATION SAN JUAN PR 00919 |
| RIOS MIRANDA, CARMEN | HC 5 BOX 7491 YAUCO PR 00698-9727 |
| RIOS MOLLINEDA, CARMEN B | EXT LA ALAMEDA 74 CALLE B SAN JUAN PR 00926 |
| RIOS MONTANEZ, LUZ H | URB GOLDEN HILLS 1202 C/ MARTE DORADO PR 00646 |
| RIOS MONTAQES, LUZ H | 1202 CALLE MARTE GOLDEN HILLS DORADO PR 00646-6931 |
| RIOS MORENO, PROVIDENCIA | RR 2 BOX 2963 ANASCO PR 00610-9401 |
| RIOS MUNIZ, SONIA | URB. ROLLING HILLS N-309 CALLE JAMAICA CAROLINA PR 00792 |
| RIOS NAZABAL, AMABLE | URB PUERTO NUEVO NE1119 CALLE 18 SAN JUAN PR 00920 |
| RIOS NEGRON, ALEXA | URB LOS DOMINICOS C48 C11 STO DOMINGO BAYAMON PR 00957 |
| RIOS NEGRON, JOSE A | URB LOS DOMINICOS C48 CALLE SANTO DOMINGO BAYAMON PR 00957 |
| RIOS NEGRON, PEDRO | A-13URB. JARDINES LA ENCANTADA ANASCO PR 00610-9899 |
| RIOS PACHECO, DANIEL E | 2012 GRANADA CT LAKE WALES FL 33898 |
| RIOS PENA, WILLIAM | COND VEREDAS DEL RIO C 322 CAROLINA PR 00987 |
| RIOS PEREZ, ELSA I | URB REX ILLE DE2 CALLE 29 BAYAMON PR 00957 |
| RIOS PEREZ, WILMA I | URBANIZACION MARBELLA 146 CALLE TARRAGONA AGUADILLA PR 00603 |
| RIOS PORTO, CARMEN IRADIS | URB MONTE RIOS #16 CALLE CABO ROJO PR 00623 |
| RIOS RAMIREZ, BEATRICE | PO BOX 368067 SAN JUAN PR 00936-8067 |
| RIOS RAMOS, WANDA I. | CARR. 172 KM 7.1 BO.CERTENEJAS II CIDRA PR 00739 |
| RIOS RAMOS, WANDA I. | P.O. 718 CIDRA PR 00739 |

| Claim Name | Address Information |
| --- | --- |
| RIOS REYES, EVARISTO | CALLE BALDORIOTY #64 CABO ROJO PR 00623 |
| RIOS RIOS, BRENDA L. | HC 72 BOX 4099 BO CEDRO ARRIBA NARANJITO PR 00719-9797 |
| RIOS RIOS, MARIA M | RR-11 BOX 5858 BARRIO NUEVO BAYAMON PR 00956 |
| RIOS RIVERA , MAYRA L | 46 AVE EMERITO ESTRADA RIVERA SAN SEBASTIAN PR 00685 |
| RIOS RIVERA, CARLOS R | 115 AVE AILENA/ HOTOS I BOX 43 SAN JUAN PR 00918-2999 |
| RIOS RIVERA, LILLIAM R | G-57 CALLE DULCE SUENO PARQUE ECUESTRE CAROLINA PR 00986 |
| RIOS RIVERA, LUIS ANGEL | HC #6 BOX 10606 GUAYNABO PR 00971 |
| RIOS RIVERA, LUIS ANGEL | MAESTRO DEPARTAMENTO DE EDUCACION DE P.R CARR. 836 KM 3.4 CALLE LOS RIOS BO SANTA ROSA 2 GUAYNABO PR 00971 |
| RIOS RIVERA, MILDRED | HC 6 BOX 10247 HATILLO PR 00659-9705 |
| RIOS RIVERA, NANCY | HC-2 B2 7495 LARES PR 00669 |
| RIOS RODRIGUEZ, EDWIN | URB. SANTA JUANITA CALLE DAMASO DB- #29 10 M BAYAMON PR 00956 |
| RIOS RODRIGUEZ, IDTA I. | CALLE 2 #E11 URB. VILLAS DE LOIZA CANOVANAS PR 00729 |
| RIOS ROSA, LIZBETH | BO CAPAEZ HC 4 BOX 43408 HATILLO PR 00659 |
| RIOS ROSADO, CARLOS RUBEN | SUPERVISOR EN TRABAJO SOCIAL II DPTO. DE LA FAMILIA DE PR AVE. DEL PUEBLO #6. EDIFCIO FISA GUAYAMA PR 00784 |
| RIOS ROSADO, CARLOS RUBEN | URB. CHALETS DE BRISAS DEL MAR 156 CALLE AQUAVIVA GUAYAMA PR 00784 |
| RIOS ROSADO, JOSE A | CALLE CERRA #10 BARRIO PUEBLO NUEVO SABANA GRANDE PR 00637 |
| RIOS ROSARIO, FRATERNIDAD | P O BOX 41 BO. GARROCHALES PR 00652 |
| RIOS RUIZ, PEDRO A | PO BOX 1201 YAUCO PR 00698 |
| RIOS RUSSI, AWILDA | 328 CALLE ESPANA SAN JUAN PR 00917 |
| RIOS RUSSI, SONIA F | CALLE ESPANA 328 SAN JUAN PR 00917 |
| RIOS SANCHEZ, BRENDA L | HC 04 BOX 43164 AGUADILLA PR 00603 |
| RIOS SANTIAGO, CARLOS ALBERTO | BO VILLA ISLENA CALLE 16 B GUAYNABO PR 00971 |
| RIOS SANTIAGO, EVELYN | PARC NUEVAS BZ 6737 TOA ALTA PR 00953 |
| RIOS SANTIAGO, SANDRA | RR-3 PO BOX 2625 TOA ALTA PR 00953 |
| RIOS SANTIAGO, SANDRA | VEREDA DE LA REINA E-2 TOA ALTA PR 00953 |
| RIOS SOTO, CARMEN ANA | HC 01 BOX 5293 BARRANQUITAS PR 00794 |
| RIOS SULIVERAS, DIANA | CALLE 30 AC-37 TOA ALTA HEIGHTS TOA ALTA PR 00953-4311 |
| RIOS TORRES, JOHANNA | JARDINES DEL CARIBE CALLE 54 #2B2 PONCE PR 00728 |
| RIOS UBINAS, ELIZABETH | 2430 CALLE JUAN M. TORRES SAN ANTONIO AGUADILLA PR 00690 |
| RIOS VALENTIN, DAVID | BUZON 2717 SECTOR PAYUELA BO. BORINQUEN AGUADILLA PR 00603 |
| RIOS VAN DER LINDEN, TANIA | CONDSAGRADO LOFT 420 CALLE SAN ANTONIO APTO 201 SAN JUAN PR 00915 |
| RIOS VAN DER LINDEN, TANIA | PO BOX 367668 SAN JUAN PR 00936-7668 |
| RIOS VARGAS, ROLANDO | 92-50 CALLE 90 VILLA CAROLINA CAROLINA PR 00985 |
| RIOS VAZQUEZ, ADIANET | URBANIZACION LA ESPERANZA CALLE 16 S47 VEGA ALTA PR 00692 |
| RIOS VAZQUEZ, LUZ Z | PO BOX 10096 DINA CAROLINA STATION CAROLINA PR 00988 |
| RIOS VAZQUEZ, YVETTE | URB. CIUDAD INTERAMERICANA MZ 605 CALLE DORADO BAYAMON PR 00956 |
| RIOS VELAZQUEZ, VIRGEN MILAGROS | 35 CALLE MAGA URB. LAS CAMPINAS III LAS PIEDRAS PR 00771 |
| RIOS VELEZ, AIDA L. | P.O. BOX 1669 ISABELA PR 00662 |
| RIOS VELEZ, ANGEL A | PO BOX 26 GARROCHALES PR 00652 |
| RIOS VELEZ, ANGEL A | HC 5 BOX 55220 HATILLO PR 00659 |
| RIOS VELEZ, ANGEL A | 2021 CALLE ASOCIACION SAN JUAN PR 00918 |
| RIOS VILLEGAS, JOSE | P.O. BOX 71325- SUITE 131 SAN JUAN PR 00936 |
| RIOS VILLEGAS, JOSE | BO VIETNAM 14 CALLE D CANTANO PR 00962 |
| RIOS, BRENDA | CALLE LIMA P334 ROLLING HILLS CAROLINA PR 00987 |
| RIOS, BRENDA | COND SAN ANTON APT. 9005 CAROLINA PR 00987 |
| RIOS, EDUARDO ORTIZ | CALLE VILLALBA 362 SAN JOSE SAN JUAN PR 00923 |
| RIOS, LOIDA ACEVEDO | 357 C/ VILLA CASTIN SAN JUAN PR 00924 |

| Claim Name | Address Information |
|---|---|
| RIQUELME ACEVEDO, YESENIA | MORA GUERRERO BUZON 398 CALLE 11 CARR 446 KM 21 ISABELA PR 00662 |
| RIVAS ANDINO, NELSON DAMIAN | HC-3 BOX 11971 YABUCOA PR 00767 |
| RIVAS APONTE, LUIS E. | PO BOX 1534 OROCOVIS PR 00720-1534 |
| RIVAS DIAZ, CARMEN MARIA | CALLE 1 PARCELA 359 LA CENTRAL CANOVONOS PR 00729 |
| RIVAS FIGUERRA, LYDIA M. | SABARA BAJO CARR 190 CALLE RAMOS INTERIOR CAROLINA PR 00984 |
| RIVAS GARCIA, JOHN D. | 11731 REINA FAVIOLA, RIO GRANDE ESTATES RIO GRANDE PR 00745 |
| RIVAS GUEVAREZ, LUIS U. | URB VALLE VERDE SAN LUIS 251 CALLE SAN LUIS MOROVIS PR 00687 |
| RIVAS JIMENEZ, LUIS DANIEL | CARRETERA 155 KILOMETRO 34 OROCOVIS PR 00720 |
| RIVAS JIMENEZ, LUIS DANIEL | HC 2 BOX 7623 OROCOVIS PR 00720 |
| RIVAS LUYANDO, ANIBAL | 150 C/ CERCONIA GUAYAMA PR 00784 |
| RIVAS MCCLIN, MADELINE | FEDERICO COSTAS SAN JUAN PR 00918 |
| RIVAS MCCLIN, MADELINE | 883 TURINA, RPTO. SEVILLA SAN JUAN PR 00924 |
| RIVAS MERCADO, CARMEN I. | HC 74 BOX 5841 NARANJITO PR 00719 |
| RIVAS MORALES, ANA M. | URB. ALTAMIRA 520 CALLE SAN JUAN PR 00920 |
| RIVAS OLIVERAS, MAGDA L. | CALLE 19 P-30 URB. EL CORTIJO BAYAMON PR 00956 |
| RIVAS ORTIZ, ANA | CARR. 720 HMO KM 7 BARRANQUITAS PR 00794 |
| RIVAS PEREZ, CARMEN M. | PO BOX 876 VEGA BAJA PR 00694 |
| RIVAS RIVERA , RAUL | 52 CALLE PADRE QUINONES AGUAS BUENAS PR 00703 |
| RIVAS RIVERA , RAUL | P.O. BOX 1223 AGUAS BUENAS PR 00703 |
| RIVAS RUIZ, CARMEN | URB. MANUEL MARTINEZ D-9 CUIDAD CENTRAL II CALLE CARRION MADURO #208 BUEN CONSEJO SAN JUAN PR 00926 |
| RIVAS SALAVARRIA, JUANA M | PO BOX 622 JUNCOS PR 00777 |
| RIVAS, CARLOS FONTANEZ | PO BOX 1687 TRUJILLO ALTO PR 00977 |
| RIVAS, EDWIN DAVILA | P.O. BOX 6023 AIBONITO PR 00705 |
| RIVAS, RAMON L | CALLE 25 V15 ROYAL TOWN BAYAMON PR 00956 |
| RIVAS, YOLENIS JOSEFINA | 1150 URB COLINAS DEL B CARR. NUM. 2 APTO 84 BAYAMON PR 00956 |
| RIVERA , ANASTACIO ROMERO | PO BOX 505 CULEBRA PR 00775 |
| RIVERA , CARLOS GUZMAN | ALGUACIL AUXILIAR ADMINISTRACION DE LOS TRIBUNALES HC 03 BOX 20532 ARECIBO PR 00612 |
| RIVERA , CARLOS GUZMAN | HC 03 BOX 20532 ARECIBO PR 00612 |
| RIVERA , CARLOS LEBRON | URB. ESTANCIAS DE TORTUGUERO CALLE TOLEDO #123 VEGA BAJA PR 00693 |
| RIVERA , IRMA | 248 AVE BARBOSA APT 1D SAN JUAN PR 00917 |
| RIVERA -CRUZ, IVELISSE DEL C | PO BOX 1224 QUEBRADILLAS PR 00678 |
| RIVERA ACEVEDO, ADRIAN | COND. COLINAS DE BAYAMON 250 CARR 831 APT. 1406 BAYAMON PR 00956 |
| RIVERA ACEVEDO, ADRIAN | COND COLINAS DE BAYAMON EDIF 14 APT 1406 BAYAMON PR 00956 |
| RIVERA ACEVEDO, ANTONIA | HC 4 BOX 14807 MOCA PR 00676 |
| RIVERA ACEVEDO, MILAGROS | HC 4 BOX 42571 MAYAGUEZ PR 00680 |
| RIVERA ACEVEDO, MYRNA E | PO BOX 357 HATILLO PR 00659 |
| RIVERA ACEVEDO, ROBERTO | HC 2 BOX 8175 HORMIGUEROS PR 00660 |
| RIVERA ACEVEDO, YELITZA | VILLA CAROLINA 92-69 CALLE 90 CAROLINA PR 00985 |
| RIVERA ACEVEDO, YOLANDO | P.O. BOX 2616 MAYAGUEZ PR 00681 |
| RIVERA AGOSTO, IVONNE G. | IVONNE G. RIVERA AGOST COND. FRENCH PLAZA # 81 CALLE MAYAGUEZ APT.326 SAN JUAN PR 00917 |
| RIVERA AGOSTO, SANDRA A. | BA-7 49 REPARTO TERESITA BAYAMON PR 00961 |
| RIVERA AGUILAR, DANIEL A | BERWIND STATE P 39 CALLE 15A SAN JUAN PR 00924 |
| RIVERA AGUILAR, JASDELL B | BOX 86 ARECIBO PR 00612 |
| RIVERA ALCAZAR, WALDO | 4767 CALLE LEON DE DRO SABANA SECA PR 00952 |
| RIVERA ALEJANDRO, HILDA | PO BOX 1682 GUAYNABO PR 00970 |
| RIVERA ALEJANDRO, MARIBEL | URB. COLINAS DE JUNCOS 122 CALLE ROBLES JUNCOS PR 00777-9437 |
| RIVERA ALICEA, JOSE LUIS | COLLEGE PARK 236 CALLE VIENA SAN JUAN PR 00921 |

| Claim Name | Address Information |
| --- | --- |
| RIVERA ALICEA, MELITZA | HC 75 BOX 1593 NARANJITO PR 00719 |
| RIVERA ALLENDE, JOSE D | URB JARDINES DE CAROLINA CALLE D #D42 CAROLINA PR 00987 |
| RIVERA ALLENDE, JOSE D | URB LOMAS DE CAROLINA L15 CALLE LOMA ANCHA CAROLINA PR 00987 |
| RIVERA ALMODOVAR, BETZAIDA | HC 10 BOX 172 SABANA GRANDE PR 00637 |
| RIVERA ALMODOVAR, MARIA DEL CARMEN | PO BOX 773 SAN GERMAN PR 00683 |
| RIVERA ALVARADO, AMELIA | F-11 CALLE 5 RPTO. SABANATAS PONCE PR 00716-4211 |
| RIVERA ALVARADO, LIDUVINA | CALLE DEL TURABO M-11 REPARTO FLAMINGO BAYAMON PR 00959 |
| RIVERA ALVARADO, LIZZETTE | F15 CALLE 5 REPNTO SABANETA5 PONCE PR 00716-4211 |
| RIVERA ALVAREZ, ANA | #6 CAMINO LOS RIVERA DORADO PR 00646-2045 |
| RIVERA ALVELO, JOSE A. | PO BOX 3823 BAYAMON PR 00958-0850 |
| RIVERA ANDINO, ELBA R | URB VILLA CAROLINA CALLE 5 BLOQUE 24 #25 CAROLINA PR 00985 |
| RIVERA ANDINO, MIRIAM L | PMB 633 PO BOX 5000 CAMUY PR 00627 |
| RIVERA ANDINO, NESTOR | CALLE 25 V 17 URB VISTA AZUL ARECIBO PR 00612 |
| RIVERA ANDUJAR, OMAR | 2641 PONTE VEDRA PONCE PR 00716 |
| RIVERA APONTE, ARLENE | PO BOX 457 SABANA SECA PR 00952 |
| RIVERA APONTE, DELIZ E. | PO BOX 370281 CAYEY PR 00737 |
| RIVERA APONTE, GLADYS | RR-06 BOX 7088 TOA ALTA PR 00953 |
| RIVERA APONTE, GLORIMAR | BDA. MARIN C-9 #72A GUAYAMA PR 00784 |
| RIVERA APONTE, JESSY | PO BOX 5252 CAYEY CAYEY PR 00737 |
| RIVERA APONTE, JORGE LUIS | PO BOX 6794 BAYAMON PR 00960 |
| RIVERA APONTE, MARTA | RR-7 CALLE 46 #179 VILLAS DE CARRAIZO RIO PIEDRAS PR 00928 |
| RIVERA APONTE, MAYRA | APARTADO 73 COMERIO PR 00782 |
| RIVERA APONTE, WALESKA L. | DEPARTAMENTO DE LA FAMILIA PO BOX 11218 SAN JUAN PR 00910 |
| RIVERA APONTE, WALESKA L. | URB. COUNTRY CLUB CL 254 HG-18 CAROLINA PR 00982 |
| RIVERA APONTE, WALESKA L. | URB. COUNTRY CLUB CALLE 254 HG 18 CAROLINA PR 00982 |
| RIVERA ARBOLAY, HECTOR I | COND PORTAL DE LA REINA APT# 191 SAN JUAN PR 00924 |
| RIVERA ARCE, RUPERTO | PO BOX 1024 CATANO PR 00963 |
| RIVERA ARIAS, MARTIN E | Z-5 25 URB. BELLA VISTA BAYAMON PR 00957 |
| RIVERA ARROYO , VIVIAN | URB. LA PROVIDENCIA, 1P18 CALLE 9 TOA ALTA PR 00953 |
| RIVERA ARROYO, CIRO A. | HC 2 BOX 8244 COROZAL PR 00783 |
| RIVERA ARROYO, ENRIQUE | 7 CALLE SAN BARTOLOME YABUCOA PR 00767 |
| RIVERA ARROYO, HAYDEE | APARTADO 736 NAGUABO PR 00718 |
| RIVERA ARROYO, LEONARDO | HC-01 BOX 11356 CAROLINA PR 00987 |
| RIVERA ARROYO, LINDA | DI9 CALLE 4 BONNEVILLE TERRACE CAGUAS PR 00725 |
| RIVERA ARROYO, LUZ | RR-3 BOX 10431 TOA ALTA PR 00953 |
| RIVERA ARROYO, MARIA | URB BONEVILLE MANOR CALLE 43 A3-6 CAGUAS PR 00725 |
| RIVERA ARROYO, MARIA | A3-6 CALLE 43 URB. BONNEVILLE MANOR CAGUAS PR 00727 |
| RIVERA ARROYO, WANDA L | LAS VILLAS DE CIUDAD JARDIN 500 APT 502 BAYAMON PR 00957 |
| RIVERA AVILES, GERARDO | PO BOX 1089 OROCOVIS PR 00720 |
| RIVERA AVILES, MIGDALIA | PO BOX 361 BAYAMON PR 00960 |
| RIVERA AVILES, MILAGROS | COND MAYAGUEZ COURT 137 CALLE MAYAGUEZ APT 419 SAN JUAN PR 00917 |
| RIVERA AYALA, AIMEE | URB. VILLA BORINQUEN CALLE 3 #56 SAN JUAN PR 00921 |
| RIVERA AYALA, EUDES M. | BOX 309 SABANA SECA PR 00952 |
| RIVERA AYALA, WILMA | HC-4 BOX 5209 GUAYNABO PR 00971 |
| RIVERA BADILLO, JULIO | 25 CALLE FLAMBOYAN FAJARDO PR 00738 |
| RIVERA BAEZ, ARNALDO | COND GOLDEN VIEW PLAZA APT 608 MODESTA #503 SAN JUAN PR 00924 |
| RIVERA BAEZ, ELIZABETH | COND ALTURAS DEL PARQUE 1204 200 AVE MEDIA LUNA CAROLINA PR 00987 |
| RIVERA BAEZ, MARIA DEL C | URB VILLA TURABO M5 CALLE ROBLE CAGUAS PR 00725 |
| RIVERA BAEZ, ROSA M. | VILLA TURABO CALLE ROBLE M-5 CAGUAS PR 00725 |

| Claim Name | Address Information |
|---|---|
| RIVERA BAEZ, VERONICA A. | 85 CALLE TOPACIO FREIRE CIDRA PR 00739 |
| RIVERA BALAY, ELIEZER | SECTOR VILLA POMPENE 2174 CAMARON PONCE PR 00716 |
| RIVERA BARBOSA, DORIS | BOX 376 DORADO PR 00646 |
| RIVERA BARBOSA, DORIS | PSA #22 CARR. 696 HIGVILLAR DORADO PR 00646 |
| RIVERA BARRERA, CARLOS A | HC-38 BOX 7411 GUANICA PR 00653 |
| RIVERA BARRETO, NILDA M. | HC 4 BOX 55206 MOROVIS PR 00687 |
| RIVERA BARTOLOMEI, ILEANA J | 676 MANZANILLO VENUS GARDENS SAN JUAN PR 00926 |
| RIVERA BATALLA, ANABELLE | CAMINO DE LA REINA 624 EDIF. 6403 CARR 8860 TRUJILLO ALTO PR 00976 |
| RIVERA BAUTSITA, AIDA | OFICINA DE GERENCIA Y PRESUPUESTO CALLE CRUZ 254 SAN JUAN PR 00902 |
| RIVERA BAUTSITA, AIDA | 1498 CAM LOS GONZALES APT 52 SAN JUAN PR 00926 |
| RIVERA BEAUCHAMP, MARIA C | BO TRASTALLERES 959L CALLE SAN JUAN SAN JUAN PR 00907 |
| RIVERA BELARDO, CARMEN ANA | JJ21 FIGUERAS, VILLA ANDALUCIA SAN JUAN PR 00926 |
| RIVERA BELTRAN, SILKA E. | ADMINISTRACION DE TRIBUNALES PO BOX 190887 SAN JUAN PR 00919-0887 |
| RIVERA BELTRAN, SILKA E. | URB. SANTA ELENA H20 CALLE 6 BAYAMON PR 00957 |
| RIVERA BENITEZ, LUZ O | HC-02 BOX 15241 CAROLINA PR 00985 |
| RIVERA BENITEZ, LUZ O | HC 02 BOX 15245 CAROLINA PR 00985 |
| RIVERA BERMUDEZ, GONZALO | 771 CALLE 31 SW URB. LAS LOMAS SAN JUAN PR 00921 |
| RIVERA BERNIER, GLADYS E | P.O. BOX 103 PATILLAS PR 00723 |
| RIVERA BERRIOS, EVELYN M | URB VENUS GARDEN CALLE NUEVO LAREDO 1675 SAN JUAN PR 00926 |
| RIVERA BERRIOS, LILLIAM | VILLAS DEL ESTE CALLE AMATISTA 1027 CANOVANAS PR 00729 |
| RIVERA BERRIOS, MARIA I. | C-42 CALLE SAN MIGUEL TOA BAJA PR 00949 |
| RIVERA BERRIOS, MARIELA | HC 4 BOX 5856 BARRANQUITAS PR 00794 |
| RIVERA BERRIOS, MYRNA I | URB MIRADERO DE HUMACAO CALLE CAMINO LAS VISTAS 119 HUMACAO PR 00791 |
| RIVERA BERRIOS, ORLANDO C. | 146 C/BEGONIA TOA ALTA PR 00953 |
| RIVERA BERRIOS, WANDA | URB BAYAMON GARDENS C/19 W1 BAYAMON PR 00957 |
| RIVERA BETANCOURT, YAMILE | 1ERA SEC DE VILLA DEL REY CLORENA J16 CAGUAS PR 00725 |
| RIVERA BIRRIEL, NISOR Y. | HC 06 BOX 10111 YABUCOA PR 00767 |
| RIVERA BLAS, LOURDES | 184 AVE MONTEMAR AGUADILLA PR 00603 |
| RIVERA BOCANEGRA, AIMEE J | URB SANTA MARIA G16 CALLE 9 CEIBA PR 00735 |
| RIVERA BOCANEGRA, AIMEE J | C/ CARLOS CARLO FIGUEROA PORTAL DE CEIBA 23 CEIBA PR 00735-2748 |
| RIVERA BONAFE, GLORISEL | URB LOS ANGELES 34 CALLE LUNA CAROLINA PR 00979 |
| RIVERA BRACETY, ELSA M | VILLA ROSA 3 F4 CALLE 2 GUAYAMA PR 00784 |
| RIVERA BRANUELAS, ROLANDO | PO BOX 4192 VEGA BAJA PR 00694 |
| RIVERA BRUNO, AMPARO | 12 CALLE ROMAN RIVERA APT 1204 CAROLINA PR 00987-6731 |
| RIVERA BRUNO, GLORIVEE | 351 PALM WAY APT 101 PEMBROKE PINES FL 33025 |
| RIVERA BRUNO, IVETTE | BOX 330 GUAYNABO PR 00970-0330 |
| RIVERA BULTRON, SOLIMAR | CONDOMINIO CHALETS DE LA FUENTE #8 C/ FLORIDIANO APT 807 CAROLINA PR 00987 |
| RIVERA BURGOS, EDWIN J | A-22 RIVER EDGE HILLS LUQUILLO PR 00773 |
| RIVERA BUTHER, YANIRA | URB MONTE VERDE 3150 CALLE MONTE COQUI MANATI PR 00674 |
| RIVERA CABELLO, HECTOR ARMANDO | PO BOX 2575 GUAYNOBO PR 00970 |
| RIVERA CABRERA, AGNES | URB. PALACIOS DEL RIO I 422 CALLE TANAMA TOA ALTA PR 00953 |
| RIVERA CABRERA, LUIS R. | QUINTAVALLE SUR 112 ACUARELA BUZON 125 GUAYNABO PR 00969 |
| RIVERA CABRERA, SANDRA | PO BOX 1154 VEGA BAJA PR 00694-1154 |
| RIVERA CABRERA, SANDRA | LANDRAU RIVERA & ASSOCIATES NOEMI LANDRAU RIVERA ATTORNEY PO BOX 270219 SAN JUAN PR 00927-0219 |
| RIVERA CAMACHO , MARIA M | RIVER VALLEY PARK L138 CALLE JACABOA CANOVANAS PR 00729 |
| RIVERA CAMACHO, ANGEL L | PAISAJES DEL ESCORIAL 2008 PARQUE ESCORIAL CAROLINA PR 00987 |
| RIVERA CAMACHO, ANNETTE | HC 02 BOX 15636 AGUAS BUENAS PR 00703 |
| RIVERA CAMACHO, JEANNETTE | HC-01 BOX 5303 CIALES PR 00638 |

| Claim Name | Address Information |
|---|---|
| RIVERA CAMACHO, MYRNA L | PO BOX 633 PATILLAS PR 00723 |
| RIVERA CAMARA, MARCO G. | HC 02 BOX 21204 AGUADILLA PR 00603 |
| RIVERA CANCEL, EDDIE | URB LA SALAMANCA 134 CALLE VALDEPENA SAN GERMAN PR 00683 |
| RIVERA CANCEL, FRANCISCA | REPARTO METROPOLITANO SE 1018 CALLE 17 SAN JUAN PR 00921-3115 |
| RIVERA CANDELARIO, EMILIE | PO BOX 1277 CANOVANAS PR 00729 |
| RIVERA CANDELARIO, NORMA I | PARQUE ECUESTRE B 2 CALLE 36 CAROLINA PR 00987 |
| RIVERA CANILLO, ELVIS | CALLE 30 BLOQUE 6 #15 VILLA CAROLINA CAROLINA PR 00985 |
| RIVERA CARABALLO, BRENDA E. | U-5 RODADERO EXT. ALTURAS DE YAUCO YAUCO PR 00698 |
| RIVERA CARABALLO, LUIS | SECTOR MONTE BELLO CALLE PETUNIA 59 RIO CORANDE PR 00721 |
| RIVERA CARABALLO, MADELYN | 352 BRISAS DEL CARIBE PONCE PR 00728 |
| RIVERA CARBANA, OSCAR | CALLE SACEDON #409 URB. VALENCIA SAN JUAN PR 00923 |
| RIVERA CARDONA, WILDA J | M-14 ISABEL SEGUNDA ST VILLA SERENA ARECIBO PR 00612-3367 |
| RIVERA CARMONA, GRISSELLE | K-12 C/ LAS MARIAS VILLA JUSTICIA CAROLINA PR 00985 |
| RIVERA CARMONA, GRISSELLE | PO BOX 342 CAROLINA PR 00986 |
| RIVERA CARRASQUILLO, MILDRED | PMB 13 267 SIERRA MORENA SAN JUAN PR 00926 |
| RIVERA CARTAGENA, JOSE A. | C/8 #E-7 URB. JARD. DE CALLE #8 E-7 URB. JAR CAYEY PR 00736 |
| RIVERA CARTAGENA, JOSE A. | PO BOX 370626 CAYEY PR 00737-0626 |
| RIVERA CARTAGENA, SONIA | E8 PEPE RIOS URB MACHIN CAGUAS PR 00725 |
| RIVERA CARTAGENA, YASMIN | CAGUITAS CENTRO APT 774 AGUAS BUENAS PR 00703 |
| RIVERA CASILLAS, ANGEL C. | HC-4 BOX 8750 CANOVANAS PR 00729 |
| RIVERA CASTELLANO, YOLANDA | VALLE ARRIBA HEIGHTS BW-13 CALLE 124 CAROLINA PR 00983 |
| RIVERA CASTILLO, GLADYS Z. | HC-02 BOX 21889 MAYAGUEZ PR 00680 |
| RIVERA CASTILLO, JUAN A. | WJ 7 PEDREIRA NORTE SANTA JUANITA BAYAMON PR 00956 |
| RIVERA CASTRO, MAYRA C. | APARTADO 1709 CAROLINA PR 00984 |
| RIVERA CASTRO, NELITZA O. | URB. SENDEROS DE JUNCOS 124 CALLE LIMA JUNCOS PR 00777 |
| RIVERA CECILIO, ROBERTO J | CALLE DALIA 288 URBANIZACION MONTE ELENA DORADO PR 00646 |
| RIVERA CECILIO, ROBERTO J | PO BOX 826 CATANO PR 00962 |
| RIVERA CEDENO, BRENDA LEE | PO BOX 2421 CANOVANAS PR 00729 |
| RIVERA CEDENO, BRENDA LEE | 683 MANSIONES MONTE CASINO II CALLE ZORZAL # J-18 TOA ALTA PR 00953 |
| RIVERA CENTENO, DOMINGO | 191 BO. CERTENEJAS 1 CIDRA PR 00739 |
| RIVERA CENTENO, IVETTE | URB ROLLING HILLS C91 C BRASIL CAROLINA PR 00987 |
| RIVERA CERPA, YAMILKA | 22 D8 C/URB. APRIL GARDENS LAS PIEDRAS PR 00771 |
| RIVERA CHAPARRO, SONIA LIS | CALLE 6 A-14 CAMPO VERDE BAYAMON PR 00961 |
| RIVERA CHICLANA, CELINES | RR NUM 6 BOX 9840 A SAN JUAN PR 00926 |
| RIVERA CHINEA, WALESKA | HC 74 BOX 5133 NARANJITO PR 00719 |
| RIVERA CINTRON, DAMARIS | BDA NUEVA A62 UTUADO PR 00641 |
| RIVERA CINTRON, ELGA M. | HC 7 BOX 5214 JUANA DIAZ PR 00795-9735 |
| RIVERA CINTRON, LUZ B. | VILLA CONTESSA K20 CALLE ARAGON BAYAMON PR 00956 |
| RIVERA COLLARO, KARLA MICHELLE | 149 URB. PUERTAS DEL COMBATE BOQUERON PR 00622 |
| RIVERA COLLAZO , CARMEN L. | CARRETERA 149 RAMAL 513 URB. VALLE HERMOSO #11 VILLALBA PR 00766 |
| RIVERA COLLAZO , CARMEN L. | HC-02 BOX 5211 VILLALBA PR 00766 |
| RIVERA COLLAZO, CARMEN F | URB. CONDADO MODERNO, 7 ST., B-22 CAGUAS PR 00725 |
| RIVERA COLLAZO, NILDANID | LOMAS VERDES 3N-17 CALLE LOTO BAYAMON PR 00956 |
| RIVERA COLMENARES , MARTA | CALLE 921 KM 3.8 LAS PIEDRAS PR 00771 |
| RIVERA COLMENARES , MARTA | PO BOX 403 LAS PIEDRAS PR 00771 |
| RIVERA COLON, ADA | PLAZA RETIRO, 437 AVE. PONCE DE LEON SAN JUAN PR 00940-2203 |
| RIVERA COLON, ADA | URB. TOA ALTA HEIGHTS C/35 AR-21 TOA ALTA PR 00953 |
| RIVERA COLON, ANGEL | 5 AVE PRINCIPAL URB. COLINAS DEL PLATA TOA ALTA PR 00953 |
| RIVERA COLON, ANGEL | C/O NEGOCIADO DEL CUERPO DE BOMBEROS RES. JUANA MATOS EDIF 33 APT. 329 CATANO |

| Claim Name | Address Information |
|---|---|
| RIVERA COLON, ANGEL | PR 00962 |
| RIVERA COLON, ANGEL | PO BOX 1063 CATANO PR 00963-1063 |
| RIVERA COLON, ARLENE | POLICIA DE PUERTO RICO ARLENE RIVERA COLON, AGENTE C-2 CALLE 4 JARDINES DE PLAMAREJO CANOVANAS PR 00729 |
| RIVERA COLON, ARLENE | P.O. BOX 8136 CAROLINA PR 00986 |
| RIVERA COLON, CAROL M | URB PALMA ROYALE 216 CALLE ARECA LAS PIEDRAS PR 00792-0239 |
| RIVERA COLON, CAROL M. | URB PALMA ROYALE 216 CALLE ARECA LAS PIEDRAS PR 00771-3479 |
| RIVERA COLON, ENEIDA | BOX 62 BARRANQUITAS PR 00794 |
| RIVERA COLON, ENRIQUE | BRISAS DE CANOVANAS 131 CALLE ZORZAL CANOVANAS PR 00729 |
| RIVERA COLON, FELIPE | PO BOX 956 CANOVANAS PR 00729 |
| RIVERA COLON, FELIPE | PO BOX 956 CANOVANAS PR 00729-0956 |
| RIVERA COLON, HECTOR M. | HC 01 BOX 24485 CAGUAS PR 00725 |
| RIVERA COLON, JOCELYN M. | ALTA VISTA L 12 CALLE 10 PONCE PR 00716 |
| RIVERA COLON, LUZ | VILLA FONTANA 3JS 16 VIA 56 CAROLINA PR 00983 |
| RIVERA COLON, MARIA I. | BOSQUE DE LAS PALMAS APT 131 BAYAMON PR 00956 |
| RIVERA COLON, NACHELYN | PO BOX 550 CANOVANAS PR 00729 |
| RIVERA COLON, NACHELYN | URB. RIO GRANDE ESTATES CALLE 1 B5 RIO GRANDE PR 00745 |
| RIVERA COLON, NELSON | URB.RIVERVIEW ZD-21 CALLE 34 BAYAMON PR 00961 |
| RIVERA COLON, NOEMI | COND TORRES DEL PARQUE APT 1601 TORRE NORTE BAYAMON PR 00956-3063 |
| RIVERA COLON, ORLANDO | 4 CARR 796 VALLEY VIEW PARK CAGUAS PR 00725 |
| RIVERA COLON, RAMONITA | #17 CALLE 2 URB SANTA CLARA SAN LORENZO PR 00754 |
| RIVERA COLON, VICTOR | PO BOX 1037 BARRANQUITAS PR 00794 |
| RIVERA COLON, VICTOR | 268 AVE. MUNOZ RIVERA SAN JUAN PR 00918 |
| RIVERA COLON, XAVIER | CUIDAD UNIVERSITARIA Y 54 CALLE 25 TRUJILLO ALTO PR 00976 |
| RIVERA COLON, YOLANDA | HC 6 BOX 65185 CAMUY PR 00627 |
| RIVERA CONCEPCION, FRANCYS E | AQ-13 CALLE 47 SANTA JUANITA BAYAMON PR 00956 |
| RIVERA CONCEPCION, FRANCYS E | COOPERATIVA LA HACIENDA APT. 9-A CALLE CASTOR BAYOMON PR 00956 |
| RIVERA CONCEPCION, JACOB | F9 URB.MARTORELL JOSE DE DIEGO DORADO PR 00646 |
| RIVERA CONCEPCION, JANNETTE | H-9 CALLE AMAPOLA URB. REPT. VALENCIA BAYAMON PR 00959 |
| RIVERA CORA, JOSE ALBERTO | BO CORAZON PARC 98-10 CALLE SAN JOSE GUAYAMA PR 00784 |
| RIVERA CORDOVA, ANA | COND. EL ALCAZAR APT. 5-C 500 C/VALCARSEL SAN JUAN PR 00926 |
| RIVERA CORNISH, LAURA | 988 PEREGRINA SAN JUAN PR 00925 |
| RIVERA CORREA, LORNA S | PO BOX 1084 AGUADA PR 00602 |
| RIVERA CORREA, MAYRA I. | G.P.O. BOX 360881 SAN JUAN PR 00936-0881 |
| RIVERA CORREA, MILAGROS | PO BOX 3185 RIO GRANDE PR 00745-3185 |
| RIVERA CORREA, REY D | APT. 1770 YABUCOA PR 00767 |
| RIVERA CORTES , FERNANDO | 214#B JULIA SAN JUAN PR 00917 |
| RIVERA CORTES , FERNANDO | METROPOLITAN BUS AUTHORITY 37 AVE DE DIEGO MONACILLOS SAN JUAN PR 00927 |
| RIVERA CORTES, JUAN L | 408 CALLE FRANCISCO SE URB. FLORAL PARK SAN JUAN PR 00917 |
| RIVERA CORTES, NANCY | HC-03 BOX 31456 AGUADILLA PR 00603 |
| RIVERA COSME, MARIA A | 527 MAIN ST APT A2 EAST HARTFORD CT 06108 |
| RIVERA COSME, MARIA A | 109 PLAIN DR EAST HARTFORD CT 06118 |
| RIVERA COTTO, ANDRES | VILLA FLAMENCO PO BOX 419 CULEBRA PR 00775 |
| RIVERA CRESPI, MIGUEL A. | PO BOX 416 FLORIDA PR 00650 |
| RIVERA CRESPO, EDNA J. | COND. PASER RIO HONDOL APORTADO 1102 REVILTOWN PR 00949 |
| RIVERA CRESPO, EDNA J. | AVE. BOULEVARD TOA BAJA PR 00949 |
| RIVERA CRUZ , VICTOR M. | APARTADO 400 CARR. 837 GUAYAMA PR 00970 |
| RIVERA CRUZ , VIVIANA | 24 BARBOSA, LA PUNTILLA CATANO PR 00962 |
| RIVERA CRUZ, ALBA | URB SOBRINO A12 CARR 807 COROZAL PR 00783 |

| Claim Name | Address Information |
|---|---|
| RIVERA CRUZ, BARBARA J | BO PALMAS 256 C/ CUCHARILLA CATANO PR 00962 |
| RIVERA CRUZ, BEATRIZ | URB SANTA CLARA X 13 CALLE PINO GUAYNABO PR 00969 |
| RIVERA CRUZ, BEATRIZ A | URB. SANTA CLARA X 13 CALLE PINO GUAYNABO PR 00969 |
| RIVERA CRUZ, ELBA I | HC - 2 BOX 5084 COMERIO PR 00782 |
| RIVERA CRUZ, ELBA M. | CC10 CALLE DR. JOSE SABATER TOA BAJO PR 00949 |
| RIVERA CRUZ, ERIKA | PO BOX 1299 BO. RABANAL CIDRA PR 00739 |
| RIVERA CRUZ, ESMERALDA | #23 CARR. 169 K8H0 SECTOR MANGOTIN, BO: CAMARONES GUAYNABO PR 00970 |
| RIVERA CRUZ, ESMERALDA | BOX 2855 GUAYNABO PR 00971 |
| RIVERA CRUZ, ESTEBAN JUNIOR | T-27 CALLE 45 PARQUE ECUESTRE CAROLINA PR 00987 |
| RIVERA CRUZ, GILBERTO | D-6 CALLE 2 HACIENDAS EL ZORZAL BAYAMON PR 00956 |
| RIVERA CRUZ, HECTOR | HC 2 BOX 4124 COAMO PR 00769 |
| RIVERA CRUZ, IVELISSE | B-14 MAUREN SANTA ROSA CAGUAS PR 00725 |
| RIVERA CRUZ, JAIME | HC-5 BOX 54341 BO RIO CANAS ARRIBA MAYAGUEZ PR 00680 |
| RIVERA CRUZ, JOEL | BO MAMEYAL 19C CALLE CENTRAL DORADO PR 00646 |
| RIVERA CRUZ, JORGE A | HC 02 BOX 15578 AIBONITO PR 00705 |
| RIVERA CRUZ, JOSE ORLANDO | 1500 AVE LOS ROMEROS APT.1009 SAN JUAN PR 00926-7015 |
| RIVERA CRUZ, JUAN F. | CALLE VICTORIA D-94 FOREST VIEW BAYAMON PR 00957 |
| RIVERA CRUZ, JUAN O. | PO BOX 3012 VEGA ALTA PR 00692 |
| RIVERA CRUZ, JUAN RAMON | CALLE 24 AD3 VILLAS DE LOIZA CANOVANA PR 00729 |
| RIVERA CRUZ, LUZ | JARD DE NARANJITO 82 CALLE BEGONIA NARANJITO PR 00719-4401 |
| RIVERA CRUZ, LUZ M | JARD DE NARANJITO 82 CALLE BEGONIA NARANJITO PR 00719 |
| RIVERA CRUZ, MAGALY | HC O1 BOX 1041 B ARECIBO PR 00612 |
| RIVERA CRUZ, MYRNA | CALLE SACEDON #409 URB VALENCIA SAN JUAN PR 00923 |
| RIVERA CRUZ, NAHED P | APARTADO 506 CIDRA PR 00739 |
| RIVERA CRUZ, NATHANIER | ESTANCIAS DE ARECIBO 57 CALLE BREVE ARECIBO PR 00612 |
| RIVERA CRUZ, NORMA I | CALLE SANTIAM F-22, URB. TOWN PARK SAN JUAN PR 00924 |
| RIVERA CRUZ, VILMA | HC 74 BOX 6133 NARANJITO PR 00719 |
| RIVERA CRUZ, WILLIAM | C/MARGINAL ESTE #8410 SABANA SECA TOA BOJA PR 00952 |
| RIVERA CRUZ, WILLIE | TOA ALTA HEIGHTS K 42, CALLE 5 TOA ALTA PR 00953 |
| RIVERA CUBANO, JOSE | 3448 CALLE LUIS LLORREN TORRES AGUIRRE PR 00704 |
| RIVERA CUEVAS, JOSE | HC 72 BOX 4089 NARANJITO PR 00719 |
| RIVERA DAVILA, ELIZABETH | C/VICENTE BULTRON J-7 JOSE SEVEN QUINONEZ CAROLINA PR 00985 |
| RIVERA DAVILA, LUIS R | URB RIO GRANDE ESTATES C5 CALLE 4 RIO GRANDE PR 00745 |
| RIVERA DAVILA, MAYDA L | HC01BZN 2004 MEDIANIA BAJA LOIZA PR 00772 |
| RIVERA DAVILA, MAYDA L | HC01BZN 2005 MEDIANIA BAJA LOIZA PR 00772 |
| RIVERA DAVILA, NANCY I | 15375 CAMINO EL PARAISO BAYAMON PR 00956 |
| RIVERA DE JESUS, CARMEN U | URBANIZACION RIO GRANDE ESTATE CALLE 6, D-32 RIO GRANDE PR 00745 |
| RIVERA DE JESUS, IMELDA M. | PARCELAS SUAREZ #89 CALLE 8 HC-01 BOX 3977 LOIZA PR 00772 |
| RIVERA DE JESUS, IRIS MINERVA | URBANIZACION LOS CAMINOS #17 SAN LORERENZO PR 00754 |
| RIVERA DE JESUS, JANNETTE | P.O. BOX 824 TOA ALTA PR 00954 |
| RIVERA DE JESUS, WILLIAM | CAPARRA TERRACE SO 1325 CALLE 4 SAN JUAN PR 00921 |
| RIVERA DE LEON, EILEEN G. | URB. RIO GRANDE ESTATE 4 CALLE REINA CATALINA 11905 RIO GRANDE PR 00745 |
| RIVERA DE LEON, GRACIELA | R R 3 BOX 3627 SAN JUAN PR 00926 |
| RIVERA DE LEON, JORGE L | PO BOX 20245 SAN JUAN PR 00245 |
| RIVERA DE LEON, NOEMI | 800 CALLE PIEDRAS NEGRAS APT 3202 SAN JUAN PR 00926-4732 |
| RIVERA DE LEON, RAMITO | CALLE SOTO ESPANA #9 SAN LORENZO PR 00754 |
| RIVERA DEL TORO, DANIEL A | PO BOX 335111 PONCE PR 00733-5111 |
| RIVERA DELGADO, ALAN | 105 ARTERIAL HOSTO APT. 100 SAN JUAN PR 00918 |
| RIVERA DELGADO, ALAN | PO BOX 7328 CAROLINA PR 00986 |

| Claim Name | Address Information |
|---|---|
| RIVERA DELGADO, MARIA | HC -1 3034 SECTOR CONCORDIA ARROYO PR 00787 |
| RIVERA DELGADO, NYVIA | HC 03 BOX 65872 HUMACAO PR 00791-9521 |
| RIVERA DELGADO, OSVALDO | CALLE A #60 BLO VENEZUELA SAN JUAN PR 00926 |
| RIVERA DELGADO, VICTOR L. | LAS LOMAS SO 786 CALLE 23 SAN JUAN PR 00921-1406 |
| RIVERA DELGADO, VICTOR L. | LAS LOMAS SO 840 CALLE 47 SAN JUAN PR 00921-1406 |
| RIVERA DIAZ, ADA ESTHER | HC 01 BOX 4227 COROZAL PR 00783 |
| RIVERA DIAZ, CARLOS RUBEN | EDF 3 APT 37 RES. VILLA ESPERANZA SAN JUAN PR 00926 |
| RIVERA DIAZ, CARMEN | BO VICTOR ROJAS 2 CALLE A 273 ARECIBO PR 00612 |
| RIVERA DIAZ, DAILU | URB. CONDADO VIEJO CALLE MAGNOLIA G 63 CAGUAS PR 00725 |
| RIVERA DIAZ, DAVID | APARTADO 9697 CIDRA PR 00739 |
| RIVERA DIAZ, DAVID | CUERPO DE BOMBEROS DE PUERTO RICO CARR. # 171 RM 1.1 INT. BO SUD ARRIBA CIDRA PR 00739 |
| RIVERA DIAZ, FE | PO BOX 1242 RIO GRANDE PR 00745 |
| RIVERA DIAZ, GLADYS | CALLE 4 #5 A URB SAN ANTONIO AGUAS BUENAS PR 00703 |
| RIVERA DIAZ, GRISELE | BO ARENAS SECTOR LOS PINOS CARR #734 INT KM 1 HM 2 PO BOX 958 CIDRA PR 00739-0958 |
| RIVERA DIAZ, IDA E | CALLE SALVIA M 2 SANTA CLARA GUAYNABO PR 00969 |
| RIVERA DIAZ, JUAN A. | HC80 BOX 8205 DORADO PR 00646 |
| RIVERA DIAZ, LIZ M. | PO BOX 616 CAROLINA PR 00986-0616 |
| RIVERA DIAZ, LOURDES | R.R.8 BOX 1995 PMB-127 BAYAMON PR 00956 |
| RIVERA DIAZ, MARIA J | PO BOX 1290 VEGA ALTA PR 00692 |
| RIVERA DIAZ, MARISOL | PO BOX 477 CEIBA PR 00735 |
| RIVERA DIAZ, MILDRED | BARRIADA SAN CRISTOBAL CALLE GASPAR CASTILLO #263 CAYEY PR 00736 |
| RIVERA DIAZ, RAFAEL A. | VIA 18 NR-23 VILLA FONTANA CAROLINA PR 00987 |
| RIVERA DIEZ, IRMA | URB ALTOS DE LA FUENTE B5 CALLE 5 CAGUAS PR 00727 |
| RIVERA DIEZ, IRMA | URB ALTOS DE LA FUENTE B5 CALLE 7 CAGUAS PR 00727 |
| RIVERA DIEZ, IRMA | URB. ALTOS DE LA FUENTE B5 CALLE 7 CAGUAS PR 00787 |
| RIVERA DOMENECH, EILEEN Z. | URB. LOIZA VALLEY L406 CALLE LAUREL CANOVANAS PR 00729 |
| RIVERA DOMINGUEZ, ELIZABETH | BRISAS DE LOIZA 225 CALLE LIBRA CANOVANAS PR 00729-2987 |
| RIVERA ECHANDY, NELVIS M. | URB JARD DE COUNTRY CLUB N 6 CALLE 27 CAROLINA PR 00983 |
| RIVERA ECHEVARRIA, JULISSA M. | D10 URB. SAN CRISTOBAL AGUADA PR 00602 |
| RIVERA ENCARNACION, DORIS | A HURAS DE RIO GRANDE CALLE 14 H-J164 RIO GRANDE PR 00745 |
| RIVERA ESCALERA, NYLMA C. | 8150 CALLE TULIPAN URB. VISTAS DEL OCEANO LOIZA PR 00772 |
| RIVERA ESCALERA, PEDRO | HC-01 BOX 3827 CANOVANAS PR 00772 |
| RIVERA ESCALERA, PEDRO | HC 01 BOX 5354 LOIZA PR 00772 |
| RIVERA ESCALERA, PEDRO | HC-01 BOX 3827 LOIZA PR 00772 |
| RIVERA ESCALERA, WALMA Y. | AA-16 CALLE 46 URB. VILLAS DE LOIZA CANOVANAS PR 00729 |
| RIVERA ESPINELL, SILVIA | ACHIOTE HC 73 BOX 4520 NARANJITO PR 00719-9605 |
| RIVERA ESQUILIN, GLENDA | URB. VILLA ANDALUCIA D-8 CALLE FRONTERA SAN JUAN PR 00926 |
| RIVERA ESTRADA, ANGEL M | PASEO DEL MONTE MC-30 URB. MONTE CLARO BAYAMON PR 00961 |
| RIVERA ESTRADA, DAISY | A14 CEDRO URB VILLA TURABO CAGUAS PR 00725 |
| RIVERA ESTRADA, ELBA BEATRIZ | PO BOX 10239 HUMACAO PR 00792 |
| RIVERA ESTRADA, RUBEN E. | PROYECTO HUCARES 11 APT G-18 UTUADO PR 00641 |
| RIVERA ESTRADA, RUBEN E. | CONDOMINIO DOS MARINA, EDIFICIO 2 APARTAMENTO 1901 FAJARDO PR 00738 |
| RIVERA ESTRELLA, CARLOS M | MM-21 VIA AZURE, URB. MANSION DEL MAS TOA BAJA PR 00949 |
| RIVERA ESTRELLA, CARLOS M | URB VILLA MATILDE CALLE 1 G14 TOA ALTA PR 00953 |
| RIVERA ESTRELLA, ISAIAS | APARTADO # 1217 RIO GRANDE PR 00745 |
| RIVERA FALCON, MELBA G. | ADMINISTRACION DE TRIBUNALES CARR. 174 KM.19.6 BARRIO MULAS AGUAS BUENAS PR 00703 |
| RIVERA FALCON, MELBA G. | PO BOX 324 AGUAS BUENAS PR 00703 |

| Claim Name | Address Information |
|---|---|
| RIVERA FALU, CARMEN M. | PO BOX 20599 SAN JUAN PR 00928-0599 |
| RIVERA FALU, YAMITEL | 59 CALLE FLOR DEL RIO URB. RIVER GARDEN CANOVANAS PR 00729 |
| RIVERA FE DIAZ | PO BOX 1242 RIO GRANDE PR 00745 |
| RIVERA FEBRES, MARIA DE FATIMA | HC-4 BOX 15098 CAROLINA PR 00987 |
| RIVERA FELICIANO, LOALY | PO BOX 533 SALINAS PR 00751 |
| RIVERA FELICIANO, MARIA M | PO BOX 1155 ADJUNTAS PR 00601-1155 |
| RIVERA FELICIANO, RUTH | HC-01 BOX 2594 FLORIDA PR 00650 |
| RIVERA FERNANDEZ, ANA I | CC 32 CALLE 15 VILLA DEL CARMEN GURABO PR 00778 |
| RIVERA FERNANDEZ, LUIS A. | H C 03 BOX 6979 CALLE CAGUAS PARC 418 JUNCOS PR 00777 |
| RIVERA FERNANDEZ, WILMA I. | P.O. BOX 52 SANTA ISABEL PR 00757-0052 |
| RIVERA FIGUEREO, ANA A. | CALLE 63 BLQ 21 #47 URB. METROPOLIS CAROLINA PR 00987 |
| RIVERA FIGUEROA, CARMEN M | HC 04 BOX 22021 JUANA DIAZ PR 00795 |
| RIVERA FIGUEROA, ENID J. | URB. LAS CAMPINAS III NUM. 58 CALLE TABONUCO LAS PIEDRAS PR 00771 |
| RIVERA FIGUEROA, ERIC E. | ERIC EDUARDO RIVERA-FIGUEROA URB ESTANCIAS DEL VERDE CALLE 1 SOLAR #37 RIO GRANDE PR 00745 |
| RIVERA FIGUEROA, ERIC E. | HC5 BOX 8752 RIO GRANDE PR 00745 |
| RIVERA FIGUEROA, EVELYN VANESSA | URB. SAN AUGUSTO CALLE HACIENDA LA ELIZA A 11 GUAYANILLA PR 00656 |
| RIVERA FIGUEROA, JOSE A | PO BOX 92 CIALES PR 00638 |
| RIVERA FIGUEROA, LUZ M | PO BOX 356 FAJARDO PR 00738 |
| RIVERA FIGUEROA, LUZ M | URB ALTURAS DE MONTE BRISAS 4G8 CALLE 9 FAJARDO PR 00738 |
| RIVERA FIGUEROA, MARIA | JARDINES DE CASE BLANCA CALIFORNIA 23 TOA ALTA PR 00953 |
| RIVERA FIGUEROA, ORLANDO | HC75 BOX 1826 KM70 NARANJITO PR 00719 |
| RIVERA FIGUEROA, RAFAEL A. | URB VALLE TOLIMA F25 CALLE RICKY SEDA CAGUAS PR 00727-2364 |
| RIVERA FIGUEROA, SOCORRO | 15 CALLE CRISTANTEMOS CIDRA PR 00739 |
| RIVERA FLORES, AWILDA | RR18 BOX 581 SAN JUAN PR 00926 |
| RIVERA FLORES, AWILDA | ASOCIACION EMPLEADOS DEL ELA PO BOX 364508 SAN JUAN PR 00936-4508 |
| RIVERA FLORES, IRMA I. | 1587 CALLE ROBALO URB. BAHIA VISTAMAR CAROLINA PR 00983 |
| RIVERA FLORES, JORGE L | HC 63 BOX 3279 PATILLAS PR 00723 |
| RIVERA FLORES, JOSE | CAGUAS NORTE CALLE ATENAS A6 CAGUAS PR 00725 |
| RIVERA FLORES, JOSE | DEPARTMENT OF LABOR AND HUMAN RESOURCES AVE MUNOZ RIVERA 505 HATO REY PR 00918 |
| RIVERA FLORES, MIGUEL A. | RR 4 BOX 798 BAYAMON PR 00956 |
| RIVERA FONTANEZ, ADA M. | VILLA DEL REY 4TA. SECC. 4 H 16 CAGUAS PR 00725 |
| RIVERA FONTANEZ, ADA M. | 102 CAMINO LOS FLAMBOYANES GURABO PR 00778 |
| RIVERA FONTANEZ, BRENDA LEE | HC 05 BOX 49158 VEGA BAJA PR 00693 |
| RIVERA FONTANEZ, MARICARMEN | A/K/A MARIE CARMEN RIVERA FONTANEZ COND JARDINES METROPOLITANOS CORTINAS 2 APT 11D SAN JUAN PR 00927 |
| RIVERA FONTANEZ, NORMA I | P.O. BOX 611 CIDRA PR 00739 |
| RIVERA FUENTES, DAVID G | CALLE DOMINGO COLON 307 AIBONITO PR 00705 |
| RIVERA FUENTES, KARITZA | HC 01 BOX 3830 LOIZA PR 00772 |
| RIVERA FUENTES, MIGDALIA | URB COUNTRY CLUB CALLE FILIPINAS 868 SAN JUAN PR 00924 |
| RIVERA GALAN, EDUARDO | URB. LOS AIRES 152 CALLE HELIO ARECIBO PR 00612-8866 |
| RIVERA GALARZA, DOUGLAS A. | 37 COLIBRI BOSQUE VERDE CAGUAS PR 00727 |
| RIVERA GALARZA, IZAAC P | 601 AVE F.D. ROOSEVELT SAN JUAN PR 00936 |
| RIVERA GALARZA, IZAAC P | URB SANTA ELENA BB-12A CALLE G BAYAMON PR 00957 |
| RIVERA GARAY, MARIA | 19 INT. CANBE BO. AMELIA GUAYNABO PR 00965 |
| RIVERA GARCIA , MARIA I. | HC-1 BOX 4248 NAGUABO PR 00718-9798 |
| RIVERA GARCIA, ALBERTO | URB BOSQUE DEL LAGO CALLE PLAZA 11 BE3 TRUJILLO ALTO PR 00976 |
| RIVERA GARCIA, CRISTINA | PO BOX 1261 GUAYNABO PR 00970 |
| RIVERA GARCIA, DORIS E | EXT SANTA TERESITA 3820 CALLE SANTA ALOCHA PONCE PR 00730-4618 |

| Claim Name | Address Information |
|---|---|
| RIVERA GARCIA, GABRIEL A | HC 55 BOX 9119 CEIBA PR 00735 |
| RIVERA GARCIA, HAYDEE | PO BOX 1365 NAGUABO PR 00718-1365 |
| RIVERA GARCIA, JOSE | C / ATENAS DF-6 SANTA JUANITA BAYAMON PR 00956 |
| RIVERA GARCIA, LIZ M. | 229 CALLE AGATA HUMACAO PR 00791 |
| RIVERA GARCIA, LIZ M. | MANSIONES DEL CARIBE229 CALLE HUMACAO PR 00791 |
| RIVERA GARCIA, LUIS ORLANDO | BOX 1195 RR NUM 18 SAN JUAN PR 00926 |
| RIVERA GARCIA, MARGARITA | URB. ARROYO DEL MAR #509 CALLE ARENAS F-10 ARROYO PR 00714 |
| RIVERA GARCIA, ORLANDO | HC 2 BOX 8612 SALINAS PR 00751-9662 |
| RIVERA GARCIA, RICHARD | HC 2 BOX 5364 COMERIO PR 00782 |
| RIVERA GARCIA, ROSANY | #125 CALLE ANDES URB. MONTERREY SAN JUAN PR 00926 |
| RIVERA GARCIA, SANTOS SAMUEL | 1521 LA ALBORADA CABO ROJO PR 00623 |
| RIVERA GARCIA, WANDA E | 23 CALLE VIRGILIO DEL POZO MANATI PR 00674 |
| RIVERA GARCIA, WILFREDO | BO CORAZON 86A CALLE PERPETUO SOCORRO GUAYAMA PR 00784 |
| RIVERA GAUD, FRANCISCO J. | URB. HERMANAS DAVILAS E-24 CALLE 5 BAYAMON PR 00959-5134 |
| RIVERA GEIGEL, MARIO ENRIQUE | CONDOMINIO OCEAN POINT BOX HCI 9765 LOIZA PR 00772 |
| RIVERA GERENA, SHEILA | CO RICARDO DEFILLO AGRAIT SERVICIOS LEGALES PUERTO RICO APARTADO 21370 RIO PIEDRAS PR 00928-1370 |
| RIVERA GERENA, SHEILA | SERVICIOS LEGALES DE PUERTO RICO ATTN: RICARDO ARGAIT DEFILLO PO BOX 21370 SAN JUAN PR 00928-1370 |
| RIVERA GINES, ABNER | CALLE CEFERINO BARBOSA 668 DORADO PR 00946 |
| RIVERA GINES, ABNER A. | CALLE CEFERINO BARBOSA #668 DORADO PR 00646 |
| RIVERA GINES, ABNER A. | CEFERINO BARBOSA 668 DORADO PR 00646 |
| RIVERA GINES, ABNER A. | DEPARTAMENTO DE HAVIENDA GOBIERNO DE PR CENTRO GUBERNAMENTAL DE CAROLINA CAROLINA PR 00902 |
| RIVERA GINORIO, CARMEN V. | HC-3 BOX 10667 COMERIO PR 00782 |
| RIVERA GIRAM, KARON L | COND VISTA REAL 2 EDIF S APTO 303 CAGUAS PR 00725 |
| RIVERA GOLDEROS, AXEL | PO BOX 1415 ARROYO PR 00714 |
| RIVERA GOLDEROS, AXEL | 42-N CALLE BAJADA LA TUNA GUAYAMA PR 00784 |
| RIVERA GOLDEROS, AXEL | 601 AVE FRANKLIN D. ROOSEVELT SAN JAUN PR 00936 |
| RIVERA GOMEZ , ZULMA I | COOP JARDINES DE SAN FRANCISCO EDF I APT 511 SAN JUAN PR 00927 |
| RIVERA GOMEZ, DANIELA | 222 CALLE REYES CAYEY PR 00736 |
| RIVERA GOMEZ, LUZ D. | HC01 BOX 4938 ARROYO PR 00714 |
| RIVERA GOMEZ, ONICA E | #3J2 104 ST. URB. MONTE BRISAS FAJARDO PR 00738 |
| RIVERA GONZALES, KENIA | URB. EXT. GUARICO CALLE 1 B 11 VEGA BAJA PR 00693 |
| RIVERA GONZALEZ , AWILDA | EL TUQUE A 32 CALLE L PONCE PR 00728 |
| RIVERA GONZALEZ , CARMEN LYDIA | 1854 BLVD. LUIS A FERRE URB. SAN ANTONIO PONCE PR 00728 |
| RIVERA GONZALEZ , CARMEN LYDIA | 710 CARMELO SEGLAR PONCE PR 00728 |
| RIVERA GONZALEZ , WALESKA | PO BOX 1080 VEGA BAJA PR 00694 |
| RIVERA GONZALEZ, ARNALDO R | PO BOX 296 BARRANQUITAS PR 00794 |
| RIVERA GONZALEZ, CARLOS F. | URB EL MADRIGAL H 18 CALLE 1 PONCE PR 00730 |
| RIVERA GONZALEZ, CARMEN D | HC-02 BOX 15426 CAROLINA PR 00987 |
| RIVERA GONZALEZ, CARMEN G. | CALLE 5, G6 URB. ESTANCIA CERRO GOLDO BAYAMON PR 00957 |
| RIVERA GONZALEZ, DAMARIS | PO BOX 419 FLORIDA PR 00650 |
| RIVERA GONZALEZ, EDWIN RAFAEL | URB. FLAMBOYAN CALLE 17 I-15 MANATI PR 00674 |
| RIVERA GONZALEZ, ENEIDA | PO BOX 961 SAINT JUST TRUJILLO ALTO PR 00978 |
| RIVERA GONZALEZ, ERIC J. | SECTOR CAMPO ALEGRE #159 UTUADO PR 00641 |
| RIVERA GONZALEZ, EVELYN | K11 ERNESTO RODRIGUEZ URB VILLA SAN ANTON CAROLINA PR 00987 |
| RIVERA GONZALEZ, FERNANDO | CESAR CORDERO DAVILA EDIF 2 APT 8 SAN JUAN PR 00917 |
| RIVERA GONZALEZ, IVONNE | P.O. BOX 1236 GUAYNABO PR 00970 |
| RIVERA GONZALEZ, IVONNE | HC 06 BOX 10109 GUAYNABO PR 00971 |

| Claim Name | Address Information |
|------------|---------------------|
| RIVERA GONZALEZ, JORGE L | URB VILLA RICA AL18 CALLE SOFIA BAYAMON PR 00959 |
| RIVERA GONZALEZ, JUAN JOSE | PO BOX 84 PENUELAS PR 00624 |
| RIVERA GONZALEZ, LESLIE A | URB VILLA UNIVERSITARIA C 22 R6 HUMACAO PR 00791 |
| RIVERA GONZALEZ, LILLIAM | CALLE 4 #24 B BO MAGAS ARRIBA GUAYANILLA PR 00656 |
| RIVERA GONZALEZ, LILLIAM | HC02 BOX 6250 MAGAS ARRIBA GUAYANILLA PR 00656 |
| RIVERA GONZALEZ, LOEDNY Z. | URB BRISAS DE ANASCO GG20 C 8 ANASCO PR 00610 |
| RIVERA GONZALEZ, MAIDY A | PO BOX 2367 ARECIBO PR 00613 |
| RIVERA GONZALEZ, MAIDY A | APARTADO 2367 ARECIBO PR 00613 |
| RIVERA GONZALEZ, MANUEL | URB RIVIERAS DE CUPEY CALLE FLAMBOYAN I9 SAN JUAN PR 00926 |
| RIVERA GONZALEZ, MARIA A | PO BOX 3634 CAROLINA PR 00984 |
| RIVERA GONZALEZ, MARIA DEL CARMEN | HC-5 BOX 7508 GUAYNABO PR 00971 |
| RIVERA GONZALEZ, MARIA V | CH-1 CALLE 6 URB. BAIROA CARGUAS PR 00725 |
| RIVERA GONZALEZ, MIGUEL A. | 1302 ALMENDRO ST. LOS COLOBOS PARK CAROLINA PR 00987 |
| RIVERA GONZALEZ, RAUL J. | PO BOX 821 JAYUYA PR 00664 |
| RIVERA GONZALEZ, WALESKA I. | F-4 CALLE 9 EXT. VICTOR BRAEGGER GUAYNABO PR 00966-1665 |
| RIVERA GONZALEZ, WANDA DEL C. | PO BOX 397 JAYUYA PR 00664 |
| RIVERA GONZALEZ, WANDA IVETTE | 290, CALLE ALFREDO GALVEZ URB. BORINQUEN GARDENS SAN JUAN PR 00926 |
| RIVERA GONZALEZ, WLIDA M. | URB. LA MONSERRATE 8 JUAN DE JESUS LOPEZ JAYUYA PR 00664 |
| RIVERA GONZALEZ, YAHAIRA | HC 74 BOX 6005 BARRIO NUEVO NARANJITO PR 00719 |
| RIVERA GONZALEZ, YAIRA | #1613 CALLE 20 SOR OESTE URB CAPARRA TERRACE SAN JUAN PR 00921 |
| RIVERA GRAU, SONIA | PO BOX 3000 SUITES 121 ANGELES PR 00611 |
| RIVERA GUARDIOLA, ALVIN R. | UNIVERSITY GARDENS G 12 CALLE TEKA ARECIBO PR 00612 |
| RIVERA GUEVAREZ, ELIZABETH | URBANIZACION JARDINES DE MONTE LLANOS NUM. 831 CALLE MONTE DELGADO MOROVIS PR 00687 |
| RIVERA GUTIERREZ, DELY | PO BOX 800555 COTO LAUREL PR 00780 |
| RIVERA GUTIERREZ, PAUL | ALTURAS DE SAN LORENZO CALLE 5 F10 SAN LORENZO PR 00754-4410 |
| RIVERA GUZMAN, JOSE G. | COND. JARDINES DE SAN IGNACIO EDIF A APT 907 SAN JUAN PR 00927 |
| RIVERA HEREDIA, CARMENCITA | HC 05 BOX 25059 UTUADO PR 00641 |
| RIVERA HERNANDEZ, ANGELA MARIE | BO JUAN DOMINGO 39 CALLE LAS FLORES GUAYNABO PR 00966-1622 |
| RIVERA HERNANDEZ, CATELYN | 459 CALLE BAGUR URB. SAN JOSE SAN JUAN PR 00923 |
| RIVERA HERNANDEZ, FERNANDO | URB. ESTANCIAS DEL RIO 119 CALLE FLAMBOYAN CANOVANAS PR 00729 |
| RIVERA HERNANDEZ, GLORIA A | URB ESTANCIAS DEL RIO 119 CALLE FLAMBOYAN CANOVANAS PR 00729 |
| RIVERA HERNANDEZ, IVAN | HC-1 BOX 7581 AGUAS BUENAS PR 00703-9762 |
| RIVERA HERNANDEZ, IVAN | PO BOX 873 BO. NARANJO CARR. 791 K 0.5 COMERIO PR 00782 |
| RIVERA HERNANDEZ, JESUS M | P.O. BOX 921 CAMUY PR 00627 |
| RIVERA HERNANDEZ, JOEL | URB VICTORIA 10 CALLE TULIPAN AGUADILLA PR 00603 |
| RIVERA HERNANDEZ, JOSE A. | 204 URB. VILLAS DEL BOUQUE CIDRA PR 00739 |
| RIVERA HERNANDEZ, LUIS R. | CALLE SAN FRANCISCO #40 URB. COLINAS DE SAN AGUSTIN LAS PIEDRAS PR 00771 |
| RIVERA HERNANDEZ, MONICA | PO BOX 868 AGUAS BUENAS PR 00703 |
| RIVERA HERNANDEZ, TITO OMAR | HC 07 BOX 34205 CAGUAS PR 00727 |
| RIVERA HERNANDEZ, ZAIDA | 4U 17 ALTOS CALLE LAGRUMO LOMAS VERDES BAYAMON PR 00956 |
| RIVERA HIDALGO , ELADIO | HC 01 BOX 6719 MOA PR 00676 |
| RIVERA HORRACH, NORMA I | URB SANTA JUANITA WC12 CALLE PREDEIRA BAYAMON PR 00956 |
| RIVERA HUERTAS, RAMON | VILLA ANGELINA CALLE LA CAOBA 170 LUQUILLO PR 00773 |
| RIVERA HUMALY, SAMUEL | PO BOX 3533 CATENO PR 00963 |
| RIVERA HUMALY, SAMUEL | RES. ZENON DIAZ VALCAR EDIF. 23 APTO. 172 GUAYANABO PR 00965 |
| RIVERA IRIZARRY, ENRIQUE | H3 CALLE TULIPAN 1 REPTO. VALENCIA BAYAMON PR 00959-4137 |
| RIVERA IRIZARRY, JAIME E | 8509 EL PASEO LASO GELY COTO LAUREL PR 00780 |
| RIVERA IRIZARRY, LUIS | RES LUIS LLORENS TORRES EDIF 53 APT 1054 SAN JUAN PR 00913 |

| Claim Name | Address Information |
|---|---|
| RIVERA IRIZARRY, NELSON | 102 CALLE RAMON VALDEZ MAYAGUEZ PR 00680 |
| RIVERA IRIZARRY, RAMON ANTONIO | URB.VILLA RITA CALLE 3-F 23 SAN SEBASTIAN PR 00685 |
| RIVERA IRIZARRY, ZORAIDA | URB SAN ANTONIO 2522 CALLE DAMASCO PONCE PR 00728-1800 |
| RIVERA JIMENEZ, CLARIBEL | 781 VIA DE LA ERMITA SURENA 156 CAGUAS PR 00727-3101 |
| RIVERA JIMENEZ, IRIS M | PO BOX 192455 SAN JUAN PR 00919-2455 |
| RIVERA JIMENEZ, ISIDORA | COUNTRY CLUB JF-9 CALLE 231 CAROLINA PR 00982 |
| RIVERA JUSINO, MILDRED | URB. LAS VEGAS D-31 AVE. FLOR DEL VALLE CATADO PR 00962-6505 |
| RIVERA LABOY, GLORIA E. | 616 AVE LA CEIBA BO COTO LAUREL PONCE PR 00717 |
| RIVERA LABOY, GLORIA E. | SECRETARIA III MUNICIPIO AUTOMNOMO DE PONCE 3724 GUANABAN URB ESTANCIAS DEL LAUREL COTO LAUREL PR 00780-2266 |
| RIVERA LABRADOR, ADA J. | URB ESTANCIAS LA TRINITARIA 795 CMAXIMILIANO REYES AGUIRRE PR 00704 |
| RIVERA LANDRAU, ESPERANZA | CALLE 98 BLOQUE 90-15 VILLA CAROLINA CAROLINA PR 00985 |
| RIVERA LANDRON , LILLIAM D. | URB. LAS BRISAS CALLE 7 M-11 COROZAL PR 00783 |
| RIVERA LANDRON, MYRNA M | BOX 1477 GUAYNABO PR 00970 |
| RIVERA LARACUENTE, YAMARIE | 95 URB VILLAS DEL BOSQUE CIDRA PR 00739 |
| RIVERA LEBRON, HERIBERTO | P.O. BOX 1251 PATILLAS PR 00723 |
| RIVERA LEBRON, HERIBERTO | BO. BAJOS-VILLA #56 PATILLAS PR 00723-1251 |
| RIVERA LEBRON, KEISHLA MARIE | 725 CALLE CRISTAL URBANIZACION PASEOS SAN LORENZO PR 00754 |
| RIVERA LEBRON, LUZ M. | NEGOCIADO DE SISTEMAS DE EMERGENCIAS 9-1-1 P.O. BOX 270200 SAN JUAN PR 00927-0200 |
| RIVERA LEBRON, LUZ M. | 192-36 CALLE 522 VILLA CAROLINA CAROLINA PR 00985-3011 |
| RIVERA LEBRON, NELIDA | HC-01 BOX 25327 CAGUAS PR 00725-8927 |
| RIVERA LEON, LYDIA ESTHER | URB. VILLA EL ENCANTO IL CALLE 7 JUANA DIAZ PR 00795 |
| RIVERA LEON, MIGDALIA | CALLE JUAN M. MORALES D 21 VALLE TOLIMA CAGUAS PR 00725 |
| RIVERA LEON, SUSANA | 607 CALLE ESMERALDA URB PASEO SOL Y MAR JUANA DIAZ PR 00795 |
| RIVERA LLORENS, CARLOS HUMBERTO | SAGRADO CORAZON 443 SAN JULIAN SAN JUAN PR 00926 |
| RIVERA LOPEZ , GILBERTO | URB. CIUDAD CRISTIANA #317 CALLE COSTA RICA HUMACAO PR 00791 |
| RIVERA LOPEZ , GLENDA I | URB. EL CORTIJO EE-7 CALLE 9 BAYAMON PR 00956 |
| RIVERA LOPEZ, CARLOS | SECTOR LA CEIBA 512 CARR 419 AGUADA PR 00602-8412 |
| RIVERA LOPEZ, CARMEN M. | URB. SANTA CLARA E4 CALLE ROBLE BLANCO GUAYNABO PR 00969 |
| RIVERA LOPEZ, EDGARDO | CARRETERA 818 INT. KM 2.6 BO. CIBUCO COROZAL PR 00783 |
| RIVERA LOPEZ, EVELYN | SECTOR MOGOTE C-1 CAYEY PR 00737 |
| RIVERA LOPEZ, GELY | 345 CARR 8860 VISTAS DEL RIO APTO A-1263 TRUJILLO ALTO PR 00976 |
| RIVERA LOPEZ, HERIBERTO | 1 AVE SON ALFONSO GREAT B8 SAN JUAN PR 00921 |
| RIVERA LOPEZ, IRIS | RR 04 BOX 5477 ANASCO PR 00610 |
| RIVERA LOPEZ, JANITZA | 27104 CARR 742 CAYEY PR 00736-9463 |
| RIVERA LOPEZ, JANITZA | 268 MUNOZ RIVERA SAN JUAN PR 00918 |
| RIVERA LOPEZ, JUAN CARLOS | CALLE DR JOSE A DAVILA BH12 QUINTA SECCION LEVITTOWN TOA BAJA PR 00949 |
| RIVERA LOPEZ, LYAN A. | 7MA SEC LEVITTOWN HW1 CALLE DOMINGO DELGADO TOA BAJA PR 00949 |
| RIVERA LOPEZ, LYDIA | URB. SANTA JUANA M-1 CALLE 13 CAGUAS PR 00725 |
| RIVERA LOPEZ, MARIA J | URB VILLAS DE LOIZA P-37 CALLE-12A CANOVANAS PR 00729 |
| RIVERA LOPEZ, MARIA V. | X-47 CALLE SAN ALFONSO URB. MARIOLGA CAGUAS PR 00725-6447 |
| RIVERA LOPEZ, MARIAM | EST. DE LOS ARTESANOS #215 CALLE MUNDILLO LAS PIEDRAS PR 00771 |
| RIVERA LOPEZ, MARIAM | PO BOX 1907 LAS PIEDRAS PR 00771 |
| RIVERA LOPEZ, MARYEL | HC5 BOX 8353 GUAYNABO PR 00971 |
| RIVERA LOPEZ, RUTT E. | PMB 190 AVE ESMERALD C #53 GUAYNABO PR 00969 |
| RIVERA LOPEZ, YESENIA | URBANIZACION MONTE ELENA 38 CALLE ALELI DORADO PR 00646 |
| RIVERA LOPEZ, ZAIDA E. | CALLE CRISOLITA V-23 URB. VILLA BLANCA CAGUAS PR 00725 |
| RIVERA LOZADA, MARTIN | HC 5 BOX 9962 COROZAL PR 00783-7412 |

| Claim Name | Address Information |
|---|---|
| RIVERA LOZADA, RAMON | VILLAS DE HATO TEJAS 426 BAYAMON PR 00959-4312 |
| RIVERA LUCCA, VIRGINIA | URB. PENUELAS VALLEY # 50 CALLE 1 PENUELAS PR 00624 |
| RIVERA LUCIANO , WANDA L | URB SANTA MARIA D 20 CALLE 4 SAN GERMAN PR 00683 |
| RIVERA LUGO, JACQUELINE | URB. COLINAS DE PENUELAS 332 JAZMIN PENUELAS PR 00624 |
| RIVERA MADERA, CINDY | P.O. BOX 876 PENUELAS PR 00624 |
| RIVERA MADERA, LUIS A. | URB. ESTANCIAS DEGETAV CALLE FEDERICO #14 CAGUAS PR 00727 |
| RIVERA MAISONET, EDGARDO | PO BOX 70344 PMB 382 SAN JUAN PR 00936 |
| RIVERA MAISONET, RICARDO A | PO BOX. 153 LUQUILLO PR 00773 |
| RIVERA MALAVA, YOLANDA | URB. ESTANCIA DEL BOSQUE CALLE LOS ROBLES APARTADO 879 GUAYNABO PR 00739 |
| RIVERA MALAVE, EMILY | HC-73 BOX 6134 CAYEY PR 00736 |
| RIVERA MALAVE, MARIELA | RR 4 BZN 16309 ANASCO PR 00610 |
| RIVERA MALDONADO, ANDRES | COND. CONCORDIA GARDEN 2 APT. 10-A SAN JUAN PR 00924 |
| RIVERA MALDONADO, CARMEN E. | HC-01 BOX 9460 TOA BAJA PR 00949 |
| RIVERA MALDONADO, HECTOR MANUEL | FACTOR #97 INT CALLE BOHEMIA ARECIBO PR 00612 |
| RIVERA MALDONADO, JOSE MIGUEL | REPARTO GARCIA BUZON 11 CALLE LOURDES GARCIA MANATI PR 00674 |
| RIVERA MALDONADO, MARGARITA | 643 CALLE ADAMS URB. LA CUMBRE SAN JUAN PR 00926 |
| RIVERA MALDONADO, MARILUZ | URB SANTA JUANITA SEC 9 BUZON 9 SECTOR LOS ROSA BAYAMON PR 00956 |
| RIVERA MALDONADO, MARILUZ | C/ PEDRURA DUR FINAL LECCIRA 8 STR JUANITA BAYAMON PR 00956 |
| RIVERA MALDONADO, NILDA I. | PO BOX 214 VEGA ALTA PR 00692 |
| RIVERA MANGUAL , KATHERINE L | HC 04 BOX 22048 JUANA DIAZ PR 00795 |
| RIVERA MANSO, ELGA L | URB SANTIAGO 36 CALLE A LOIZA PR 00772 |
| RIVERA MARCUCCI, ELENA I | VILLAS SN AGUSTIN CALLE 12 Q14 BAYAMON PR 00959 |
| RIVERA MARICARMEN, NEVAREZ | URB. CERROMONTE CALLE 2 B-25 COROZAL PR 00783 |
| RIVERA MARQUEZ, GLORIA E. | PO BOX 844 COMERIO PR 00782 |
| RIVERA MARQUEZ, MARISOL | PO BOX 16 LOIZA PR 00772 |
| RIVERA MARRERO, AIXA L. | PO BOX 335 MOROVIS PR 00687 |
| RIVERA MARRERO, ELIEZER | HC-01 BOX 5081 JAYUYA PR 00664 |
| RIVERA MARRERO, FERNANDO | ROAD #2, NEIGHBORHOOD ESPINOSA DORADO PR 00646 |
| RIVERA MARRERO, GLADYVEL | COND. LA ARBOLEDA APT. 2706 GUAYNABO PR 00966 |
| RIVERA MARRERO, ILSA A. | JARDINES DE JAYUYA 207 MARGARITA JAYUYA PR 00664 |
| RIVERA MARRERO, JORGE LUIS | HC02 BOX 6763 BO BARANCA SECTOR MANA BARRANQUITAS PR 00794 |
| RIVERA MARRERO, JOSE | EXT. FOREST HILLS S664, CALLE URUGUAY BAYAMON PR 00956 |
| RIVERA MARRERO, LUIS | PO BOX 414 TOA BAJA PR 00951 |
| RIVERA MARRERO, LUIS | URB. VILLA ESPANA C/ DE LA VERA #0-33 BAYAMON PR 00961 |
| RIVERA MARRERO, SONIA I. | PMB 1090 CALLE PARIS 243 SAN JUAN PR 00917 |
| RIVERA MARTINEZ, ANDRES | URB ESTANCIAS DEL GOLF CLUB 536 CALLE LUIS MORALES PONCE PR 00730 |
| RIVERA MARTINEZ, BETHZAIDA | P.O. BOX 2093 AIBONITO PR 00705 |
| RIVERA MARTINEZ, BETZAIDA | PARQ LAS AMERICAS B3 CALLE B GURABO PR 00778-2733 |
| RIVERA MARTINEZ, DAINA MARIE | APARTADO 1181 BARRANQUITAS PR 00794 |
| RIVERA MARTINEZ, DAINA MARIE | BARRIO BUENA VISTA SECTOR SABANA BAYAMON PR 00956 |
| RIVERA MARTINEZ, DANIEL JOEL | BO BUENVENTURA CALLE AZUCENA CASA 173 BUZ 494 CAROLINA PR 00987 |
| RIVERA MARTINEZ, DAVID | HM-21 254 URB. COUNTRY CLUB CAROLINA PR 00982-2665 |
| RIVERA MARTINEZ, DORALLY | BOX 406 COND ATRIUM PARK 27 CALLE REGINA MEDINA GUAYNABO PR 00969 |
| RIVERA MARTINEZ, EVELYN | HC-01 BOX 7108 AGUAS BUENAS PR 00703 |
| RIVERA MARTINEZ, GLADYS | MAESTRA DE SALUD ESCOLAR DEPARTAMENTO DE EDUCACION PO BOX 793 JAYUYA PR 00664 |
| RIVERA MARTINEZ, GLADYS | BO. LA PICA HC-07 BOX 24282 PONCE PR 00731-9605 |
| RIVERA MARTINEZ, GLORIA | BOX 132 PUERTO REAL PR 00740 |
| RIVERA MARTINEZ, IRMA L | B-51 CALLE BERNALDINO URB SANTA JUANITA BAYAMON PR 00956 |
| RIVERA MARTINEZ, JOSE RAUL | SANTIAGO CARRERA 1407 SANTIAGO IGLESIES SAN JUAN PR 00921 |

| Claim Name | Address Information |
|---|---|
| RIVERA MARTINEZ, LAURA E. | 500 CALLE GUAYANILLA APT 1108 COND TOWN HOUSE SAN JUAN PR 00923 |
| RIVERA MARTINEZ, LUZ ESTHER | EDIC GUBERNAMENTAL AVE MARATON SAN BLAS CARR 150 COAMO PR 00769 |
| RIVERA MARTINEZ, LUZ ESTHER | P.O. BOX 2436 COAMO PR 00769 |
| RIVERA MARTINEZ, MARITZA | HC-02 BOX 8370 AIBONITO PR 00705 |
| RIVERA MARTINEZ, MARITZA | MARITZA RIVERA MARTINEZ OFICINISTA MECANOGRAFO I / ACREEDOR HC-02 8370 AIBONITO PR 00705 |
| RIVERA MARTINEZ, MARTA I. | URB. JARDINES DE JAYUYA 201 CALLE MARGARITA JAYUYA PR 00664 |
| RIVERA MARTINEZ, MARYMER | PO BOX 40676 SAN JUAN PR 00940 |
| RIVERA MARTINEZ, ROSARIO DEL PILAR | CALLE 28 SE 981 REPARTO METROPOLITANO SAN JUAN PR 00921 |
| RIVERA MARTINEZ, WANDA M | URB.MUNOZ RIVERA #7 CALLE CAMELIA GUAYNABO PR 00969 |
| RIVERA MARTINEZ, ZORAIDA | URB VERDE MAR 844 CALLE DIAMANTE DORADO PUNTA SANTIAGO PR 00741 |
| RIVERA MARZAN, JERRY | LEVITTOWN 2630 PASEO AGUILA 2 DA SECC TOA BAJA PR 00949 |
| RIVERA MARZAN, MANNY | URB ROYAL TOWN J9 CALLE 26 BAYAMON PR 00956 |
| RIVERA MATIAS, JOSE A | CALLE VIZCARRONDO 305 VILLA PALMERAS SANTURCE PR 00915 |
| RIVERA MATIAS, JOSE A | C-105 BRAZIL ROLLING HILLS CAROLINA PR 00987 |
| RIVERA MATOS, ANA | URB COUNTRY CLUB HV29 CALLE 240 CAROLINA PR 00982-2738 |
| RIVERA MATOS, ANA Y. | PO BOX 1032 TOA BAJA PR 00951 |
| RIVERA MATOS, GISELA | COND. MIRAMAR TOWERS 721 CALLE HERNANDEZ APTO 6 - E SAN JUAN PR 00907 |
| RIVERA MATOS, JOCELYN | CALLE 9-0 #4 UNB. SANTA ANA VEGA ALTA PR 00692 |
| RIVERA MATOS, JOCELYN | URB SANTA ANA O4 CALLE 9 VEGA ALTA PR 00692 |
| RIVERA MATOS, MADELYN | P.O. BOX 746 HUMACAO PR 00792 |
| RIVERA MATOS, MARIA LOURDES | HC 05 BOX 7219 GUAYNABO PR 00971-9586 |
| RIVERA MATOS, ROSALINDA | CALLE LISA AN-7 4TA SEC. LEVITTOWN TOA BAJA PR 00927 |
| RIVERA MATTA, ROSA J | VILLAS DE SAN AGUSTIN II O58 CALLE 10 BAYAMON PR 00959 |
| RIVERA MEDINA, DAVID ORLANDO | PO BOX 549 GUAYNABO PR 00970 |
| RIVERA MEDINA, GILBERTO | PASEO 11 NUM. 291 VILLA OLIMPICA SAN JUAN PR 00924 |
| RIVERA MEDINA, ISRAEL | VIA 7 BLK 2RL 178 URB. VILLA FONTANA CAROLINA PR 00983 |
| RIVERA MEDINA, IVONNE D | URB. VILLAS DE CANEY, M6 CALLE YUQUIBO TRUJILLO ALTO PR 00976 |
| RIVERA MEDINA, JUAN CARLOS | 164 CALLE FLAMBOYAN URB. VALLE HUCARES JUAN DIAZ PR 00795 |
| RIVERA MEDINA, MARIA | COND. BUSES DEL CARRO #800 CARR. 830 APTO# 3-102 BAYAMON PR 00956 |
| RIVERA MEDINA, MAYRA | URB VILLA FONTANA BLQ 2RL 178 VIA 7 CAROLINA PR 00983 |
| RIVERA MEDINA, MIRIAM | HC 4 BOX 15138 ARECIBO PR 00612 |
| RIVERA MEDINA, SHANARY | URB. LA PROVIDENCIA C/7I-J2 TOA ALTA PR 00953 |
| RIVERA MEDINA, SHANARY | AVE. MEREIDAS #96 CATANO PR 00962 |
| RIVERA MEDINA, SHEILA G. | VILLAS DE CANEY M6 CALLE YUQUIBO TRUJILLO ALTO PR 00976 |
| RIVERA MEDINA, VICTOR | URB. BAYVIEW #32 EAST OCEAN DR. CATANO PR 00962 |
| RIVERA MELENDEZ , JESUS M | BB 3 CALLE 46 URB. VILLAS DE LOIZA CANOVANAS PR 00729 |
| RIVERA MELENDEZ, ABDIEL J. | PO BOX 987 BARCELONETA PR 00617 |
| RIVERA MELENDEZ, ANGEL | PO BOX 217 NAGUABO PR 00718 |
| RIVERA MELENDEZ, CARMEN IRIS | URB SAN FERNANDO H7 CALLE D BAYAMON PR 00957 |
| RIVERA MELENDEZ, ENEIDA | 1353 AVE LUIS VIGOREOAY PMB 726 GUAYANBO PR 00966 |
| RIVERA MELENDEZ, GLADYS | QUINTAS DE VILLA BLANCA I11 CALLE 4 CAGUAS PR 00725 |
| RIVERA MELENDEZ, IDA I. | 283 (A81) CALLE VARDOLOGA CANOVANAS PR 00729-9842 |
| RIVERA MELENDEZ, LUIS J. | URBANIZACION JARDINES DE PALMAREJO I-17 CALLE 7 CANOVANAS PR 00729 |
| RIVERA MELIA, FRANCISCO J | URB FLORAL PARK 118 CALLE PARIS SAN JUAN PR 00917 |
| RIVERA MELIA, JOSE LUIS | A20 C/ SANTA RITA URB SANTA ELVIRA CAGUAS PR 00725 |
| RIVERA MENDEZ, FRANCY | PMB 593 P.O. BOX 2500 TOA BAJA PR 00951 |
| RIVERA MENDEZ, FRANCY | URB BAHIA 55 CALLE CENTRAL CATANO PR 00962 |
| RIVERA MENDEZ, LUIS | 706 CALLE JOSE MARTI RESIDENCIA BRISAMAR APT. 2A SAN JUAN PR 00907 |

| Claim Name | Address Information |
|---|---|
| RIVERA MENDEZ, NORMA Y. | URB. LA ALAMEDA # 808 CALLE ESMERALDA SAN JUAN PR 00926 |
| RIVERA MENENDEZ, DENISSE L. | CALLE 2 C20 URB. BARALT FAJARDO PR 00738 |
| RIVERA MERCADO, BRUNILDA | EDIF BARCELONA COURT 113 CALLE BARCELONA APT 201 SAN JUAN PR 00907-2761 |
| RIVERA MERCADO, LILLIAN | PO BOX 2336 MAYAGUEZ PR 00681 |
| RIVERA MERCADO, WILMER | CALLE ANGELICA 9 BO VILLA ANGELICA MAYAGUEZ PR 00680 |
| RIVERA MERCED, MARIBEL | URB VENUS GARDENS 788 CALLE POLAR SAN JUAN PR 00926 |
| RIVERA MESTEY, LUDITH | HC-03 BOX 3336 FLORIDA PR 00650 |
| RIVERA MILLAN, YILLMARIE | APARTADO#529 RIO GRANDE PR 00745 |
| RIVERA MIRANDA, GRISEL | URB. ESTANCIAS DEL RIO 461 CALLE GUAMANI HORMIGUEROS PR 00660 |
| RIVERA MIRANDA, IDALMIS | 161 AVE CARLOS CHARDON SAN JUAN PR 00918-1712 |
| RIVERA MIRANDA, IDALMIS | M 22 CALLE AZUCENA, URB JARDINES DE BORINQUEN CAROLINA PR 00985 |
| RIVERA MIRANDA, MARIO L. | AV-75 CALLE 42 RIO GRANDE PR 00745 |
| RIVERA MIRANDA, OLGA I | C-24 CALLE SANCARLOS MARIOLGA CAGUAS PR 00725 |
| RIVERA MIRANDA, RITA M. | C- JUAN BAIZ #1280 COND. PARQUE DE LA VISTA I. APT. B-316 SAN JUAN PR 00924 |
| RIVERA MIRANDA, VILMARIE | HC 03 BOX 16537 ARECIBO PR 00612 |
| RIVERA MOLINA, EDDIE ROMUALDO | #74 CALLE SANTA CRUZ APARTAMENTO 9D BAYAMON PR 00961 |
| RIVERA MOLINA, IVETTE | URB COLINAS DE SAN FRANCISCO C-22 CALLE GABRIELA AIBONITO PR 00705 |
| RIVERA MOLINA, JAIME JESUS | AGENTE DEPARTAMENTO DE SEGURIDAD PUBLICA NEGOCIADO DE LA 601 AVE.FRANKLIN DELANO ROOSVELT SAN JUAN PR 00936 |
| RIVERA MOLINA, JAIME JESUS | CALLE MARUJA AD 38 URB. LEVITTOWN TOA BAJA PR 00949 |
| RIVERA MOLINA, MARILYN | HC-6 BOX 14808 COROZAL PR 00783 |
| RIVERA MOLINA, MAYRA YASMIN | BRISAS TROPICAL 1149 CALLE CAOBA QUEBRADILLA PR 00678 |
| RIVERA MOLINA, PAULA B | URB VILLA CAROLINA CALLE 24 BLQ 76 11 CAROLINA PR 00985 |
| RIVERA MOLINA, RAFAEL O. | PO BOX 361963 SAN JUAN PR 00936 |
| RIVERA MOLINA, ROSALIA | LA ESTANCIA 407 HACIENDA ANDARES SAN SEBASTIAN PR 00685 |
| RIVERA MONSERRATE, NANCY | PO BOX 1520 SABANA SECA PR 00952 |
| RIVERA MONTALVO, DAMARIS | URB. LAS DELICIAS 557 A. ORDINEZ PONCE PR 00728 |
| RIVERA MONTALVO, MAGDALENA | URB MANSIONES DE SAN GERMAN C7 CALLE 2 SAN GERMAN PR 00683 |
| RIVERA MONTANEZ, ANGEL L. | URB. VILLAS DE CARRAIZO CALLE 46 BOX 177 SAN JUAN PR 00926-9172 |
| RIVERA MONTANEZ, BRENDA LIZ | LM22 BELGICA ALTURAS VILLA DEL REY CAGUAS PR 00727-6740 |
| RIVERA MONTERO, JUAN A. | COOP. ROLLING HILLS APT. N-6 BUZON 12 CAROLINA PR 00987 |
| RIVERA MONTES, WANDA I | RR 4 BOX 26608 TOA ALTA PR 00953 |
| RIVERA MONTES, WANDA I | URB. VISTAS DEL BOSQUE #319 CALLE PALUSTRIS BAYAMON PR 00956 |
| RIVERA MONTESINO, MARIA DEL | TORRE I APT 3-E CALLE GALILEO COND. JARDINES METROPOLITANO SAN JUAN PR 00927 |
| RIVERA MONTESINO, MARIA DEL | PO BOX 42003 SAN JUAN PR 00940 |
| RIVERA MONZON, ANABELLE | VISTAS DE RIO GRANDE I CALLE FLAMBOYAN 209 RIO GRANDE PR 00745 |
| RIVERA MORALES , NANCY | RIVERA MORALES , NANCY PO BOX 658 COMERIO PR 00782 |
| RIVERA MORALES , NANCY | LA PLATA 17 CALLE 5 COMERIO PR 00782-2790 |
| RIVERA MORALES, AIDA I | N-65 CALLE C URB. SANTA ELENA BAYAMON PR 00957 |
| RIVERA MORALES, ANA C. | 494 SECTOR JUSTO RODRIGUEZ CIDRA PR 00739 |
| RIVERA MORALES, ANA C. | BO. ARENAS CARR 734 KM 29 CIDRA PR 00739 |
| RIVERA MORALES, ANA CELIS | 494 SECTOR JUSTO RODZ. CIDRA PR 00739 |
| RIVERA MORALES, ARACELIS | BOX 658 BO LA PLATA COMERIO PR 00782 |
| RIVERA MORALES, CARMEN D | CALLE FLOR DE LOTO D 23 VILLA KENNEDY PO BOX 797 SABANA SECA TOA BAJA PR 00952 |
| RIVERA MORALES, EDGARDO | URB SAN JOSE CALLE VISTA MAR #28 MAYAGUEZ PR 00682 |
| RIVERA MORALES, ELIANETH | SEGOVIA N-26 VILLA ESPANA BAYAMON PR 00961 |
| RIVERA MORALES, JUANITA | PO BOX 744 PATILLAS PR 00723 |
| RIVERA MORALES, MARISELA | VICTOR ROJA 2 CALLE 6 CASA 101 ARECIBO PR 00612 |
| RIVERA MORALES, MARISELA | VICTOR ROJAS 2 CALLE 6 CASA 101 ARECIBO PR 00612 |

| Claim Name | Address Information |
|---|---|
| RIVERA MORALES, MARYLYN | ALTS. VILLAS DEL REY CALLE ESPANA K-13 CAGUAS PR 00727 |
| RIVERA MORALES, MYRTA | ZINNIA SY20 VALLE HERMOSO HORMIGUEROS PR 00660 |
| RIVERA MORALES, NANCY I | PO BOX 1289 SANTA ISABEL PR 00757-1289 |
| RIVERA MORALES, NATALIA | VIA DEL SOL 111 VALLE SAN LUIS CAGUAS PR 00725 |
| RIVERA MORALES, PEDRO | 642 AMERICANA BLVD. NE PALM BAY FL 32907 |
| RIVERA MORALES, PEDRO | R.R.4 BZN.13410 ANASCO PR 00610 |
| RIVERA MORALES, SAMUEL | URB LA MILAGROSA E 4 CALLE 2 SABANA GRANDE PR 00637 |
| RIVERA MORENO, ABNERIS | RR 8 BOX 9329 BAYAMON PR 00956 |
| RIVERA MORET, NADINE V | 600 BLVD DE LA MONTANA APT 486 SAN JUAN PR 00926 |
| RIVERA MULERO, WILLIAM I. | VILLA CAROLINA CALLE 23 BLOQ 16 7 CAROLINA PR 00979 |
| RIVERA NADAL, GUADALUPE | 143 CALLE FLORENCIA JUANA DIAZ PR 00795 |
| RIVERA NARVAEZ, GLADYS MILAGROS | HC-73 BOX 5048 BO. NUEVO NARANJITO PR 00719 |
| RIVERA NATAL, EDWIN | HC 02 BOX 6357 UTUADO PR 00641 |
| RIVERA NAZARIO, ARLENE | URB RIVER VALLEY PARK CALLE GUAJATACA A7 CANOVANAS PR 00729 |
| RIVERA NAZARIO, CRISTHIAN E. | BO SANTA ROSA II SECTOR LOS NAZARIO GUAYNABO PR 00971 |
| RIVERA NAZARIO, CRISTHIAN E. | PO BOX 1731 GUAYNABO PR 00971 |
| RIVERA NEGRON, BELISA | HC – 71 BOX 3146 NARANJITO PR 00719-9713 |
| RIVERA NEGRON, BENJAMIN | EXT. PUNTA PALMA 327 CALLE GARDENIA BARCELONETA PR 00674 |
| RIVERA NEGRON, DANIEL | HC 4 BOX 9114 CANOVANAS PR 00729 |
| RIVERA NEGRON, JOSE A | PMB 317 P.O. BOX 1283 SAN LORENZO PR 00754 |
| RIVERA NEGRON, MAGALY | HC-4 BOX 8610 CANOVANAS PR 00729 |
| RIVERA NEGRON, MAGDA | EL TUQUE 1879 CALLE GREGORIO SABATER PONCE PR 00728 |
| RIVERA NEGRON, MAGDA | URB SANTA TERESITA CALLE SAN ALFONSO 6037 PONCE PR 00730 |
| RIVERA NEGRON, MILDRED A. | PO BOX 485 JAYUYA PR 00664 |
| RIVERA NEGRON, MILTON | HC 1 BOX 8025 VILLALBA PR 00766 |
| RIVERA NEGRON, ROSAMIR | COND ALTO APOLO 2102 CALLE SIRCE APT 2B GUAYNABO PR 00969 |
| RIVERA NEGRON, WILSON | URB LA VEGA 148 CALLE B VILLALBA PR 00766 |
| RIVERA NEGRON, XAVIER | BDA. LAS MANJARS 107 C PEPE DIAZ SAN JUAN PR 00917 |
| RIVERA NEGRON, ZULMA D. | PO BOX 868 NARANJNTO PR 00719 |
| RIVERA NEVAREZ, HECTOR | HC-01 BOX 3713 LOS BERALDAS MOROVIS PR 00687-681 |
| RIVERA NEVAREZ, REBECA | HC80 BOX 8329 DORADO PR 00646 |
| RIVERA NIEVES, ARIEL A. | 505 AVE MUNOZ RIVERA SAN JUAN PR 00919-5540 |
| RIVERA NIEVES, ARIEL A. | 505 AVE MUNOZ RIVERA SAN JUAN SAN JUAN PR 00919-5540 |
| RIVERA NIEVES, ARIEL A. | URB. VILLA FONTANA VIA 3 2 MR 593 CAROLINA PR 00983 |
| RIVERA NIEVES, BLANCA | CALLE MAGNOLIA PARCELA 49 BUENA VISTA CAROLINA PR 00985 |
| RIVERA NIEVES, BRENDA I | URB. ESTANCIAS DE MONTE RIO 25 PRIMOROSA CAYEY PR 00736 |
| RIVERA NIEVES, EVELYN | URB. ALTURAS DE SAN PEDRO M40 CALLE SAN FELIPE FAJARDO PR 00738 |
| RIVERA NIEVES, GLORIVILL | HC-4 BOX 6012 BARRANQUITAS PR 00794 |
| RIVERA NIEVES, ISRAEL | ISRAEL RIVERA NIEVES URB PABELLONES M-8 PABELLON DE FINLANDIA TOA BAJA PR 00949 |
| RIVERA NIEVES, ISRAEL | URB PABELLONES 410 PABELLON DE FINLANDIA TOA BAJA PR 00949 |
| RIVERA NIEVES, IVETTE | VENUS GARDENS 1679 CALLE SALTILLO SAN JUAN PR 00926 |
| RIVERA NIEVES, JOSE A. | 1202 PALACIOS DE MARBELLA CALLE ANDRES SEGOVIA TOA ALTA PR 00953 |
| RIVERA NIEVES, JOSE A. | N-4 CALLE 8 BAYAMON PR 00957 |
| RIVERA NIEVES, JOSE M. | R-7 BUZON 10040 TOA ALTA PR 00953 |
| RIVERA NIEVES, JUAN ANTONIO | 51 CALLE HERMANDAD BO AMELIA GUAYNABO PR 00965 |
| RIVERA NIEVES, LUIS R | G7 CALLE 13 URB DIPLO NAGUABO PR 00718 |
| RIVERA NIEVES, MARCO A. | 607 CALLE ESMERALDA URB. PASEO SOL Y MAR JUANA DIAZ PR 00795 |
| RIVERA NIEVES, MARIBEL | HC-3 BOX 16410 UTUADO PR 00641-6528 |

| Claim Name | Address Information |
|---|---|
| RIVERA NIEVES, NILSA | CALLE MAGNOLIA P 49 BURENA VISTA CAROLINA PR 00985 |
| RIVERA NIEVES, VICTOR | AE-20 CALLE 28 TOA ALTA HEIGHTS TOA ALTA PR 00983 |
| RIVERA NUNEZ, GLORIA | EXT SANTA TERESITA 3502 CALLE SANTA JUANITA PONCE PR 00730-4612 |
| RIVERA NUNEZ, JOSE MANUEL | PO BOX 167 CIDRA PR 00739-0167 |
| RIVERA NUNEZ, LUIS A. | PALACIOS DE MARBELLA 1127 CRISTOBAL COLON TOA ALTA PR 00953 |
| RIVERA OJEDA, JESUS M | PMB 309 RR 8 BOX 1995 BAYAMON PR 00956 |
| RIVERA OJEDA, LUIS A. | LAS VEREDAS 621 UTUADO PR 00641 |
| RIVERA OLIVERA, ELSA | P.O. BOX 2106 SALINAS PR 00751-9751 |
| RIVERA OLIVERA, EUGENIO | #37 INT. CALLE SAN LORENZO CTANO PR 00963 |
| RIVERA OLIVERA, MARIAN E. | MARIAN ELISA RIVERA 35 INTERIOR SAN LORENZO CATANO PR 00962 |
| RIVERA OLIVERA, MARIAN E. | PO BOX 714 CATANO PR 00963 |
| RIVERA OLIVERAS, PEDRO | VILLA CAROLINA 37- A- 46 CALLE 35 A CAROLINA PR 00985 |
| RIVERA OLIVERO, JOSE | HC-01 BOX 4077 LOIZA PR 00772 |
| RIVERA OLIVIERI, JULIO (FALLECIDO) | GLADYS MARRETH DOMENICCI URB. CONSTANCIA 734 AVENIDA LA CEIBA PONCE PR 00717 |
| RIVERA OLMEDA, RONALD J | PO BOX 29814 SAN JUAN PR 00929-0814 |
| RIVERA OQUENDO, CARMEN I. | 200 CALLE SANTA ROSA COND. LAS CUMBRES GARDENS APT 215 SAN JUAN PR 00926 |
| RIVERA OQUENDO, IRIS Z | URB HILL BROTHERS 35 A CALLE 20 SAN JUAN PR 00924 |
| RIVERA OQUENDO, OSVALDO | PO BOX 1842 COROZAL PR 00783 |
| RIVERA ORLANDO, DIANA | PO BOX 1252 RIO GRANDE PR 00745 |
| RIVERA ORSINI, ZULIMI | F-73 CALLE MADRE PERLA URB. PARQUE DE CANDELERO HUMACAO PR 00791 |
| RIVERA ORTEGA, ANGEL L. | RR 4 BOX 616-N BAYAMON PR 00956 |
| RIVERA ORTEGA, LILLIAM | 30037 VALLE DORADO CALLE VALLE DEL TURABO DORADO PR 00646 |
| RIVERA ORTIZ, ADELINE | URB TOA ALTA HEIGHTS C35 CALLE 14 TOA ALTA PR 00953 |
| RIVERA ORTIZ, CARMEN LYDIA | MAESTRA ELEMENTAL DEPORTAMENTO DE EDUCACION REGIN CAGUAS JOSEFINE SITIVICHE ESCUELA GURABO PR 00778 |
| RIVERA ORTIZ, CARMEN LYDIA | PO BOX 306 GURABO PR 00778 |
| RIVERA ORTIZ, CARMEN LYDIA | CARMEN LYDIA RIVERA ORTIZ ESCUELA JOSEFINA SITIRICHE GURAMBO PR 00778 |
| RIVERA ORTIZ, CRUCITA | HC-67 BOX 13078 BAYAMON PR 00956 |
| RIVERA ORTIZ, DORIS M. | VILLA DE CIUDAD JARDIN APT514 R BAYAMON PR 00957 |
| RIVERA ORTIZ, EDNYDIA | URBANIZACION CERROMONTE CALLE 3 C 25 COROZAL PR 00783 |
| RIVERA ORTIZ, EDWIN | ALTURAS DE COLLORES HC-2 BOX 8190 JAYUYA PR 00664 |
| RIVERA ORTIZ, EFRAIN | PO BOX 1526 AIBONITO PR 00705 |
| RIVERA ORTIZ, EFRAIN | DEPARTMENTO DE EDUCACION DE PUERTO RICO P.O. BOX 190759 SAN JUAN PR 00919-0759 |
| RIVERA ORTIZ, EMILIO | SUITE 1548 PARIS 243 HATO REY PR 00917 |
| RIVERA ORTIZ, EMMA I. | P.O. BOX 2494 BAYAMON PR 00960 |
| RIVERA ORTIZ, FRANK | PO BOX 1050 SALINAS PR 00751 |
| RIVERA ORTIZ, FRANK | 601 AVE. FRANKLIN D. ROOSEVELT. SAN JUAN PR 00936 |
| RIVERA ORTIZ, INGRID | C-1 2-D COND. PONTEZUELA CAROLINA PR 00983 |
| RIVERA ORTIZ, JOHN DAVID | HC 11 BOX 47603 CAGUAS PR 00725 |
| RIVERA ORTIZ, JOSE A. | URB. SYLVIA A16 CALLE 9 COROZAL PR 00783 |
| RIVERA ORTIZ, JOSE A. | RR 02 BOX 5452 TOA ALTA PR 00953 |
| RIVERA ORTIZ, JUNIL | P4 CALLE FLAMBOYAN URB RIVERAS DE CUPEY SAN JUAN PR 00926 |
| RIVERA ORTIZ, LAURA H. | RR 3 BOX 3500 SAN JUAN PR 00926 |
| RIVERA ORTIZ, LUIS R. | B-1 MADRESELVA ORB EL ROCIO CAYEY PR 00736 |
| RIVERA ORTIZ, LUIS R. | PO BOX 233 COAMO PR 00769 |
| RIVERA ORTIZ, MARIA M | URB LEVITTOWN LAKES FR18 CALLE FELIPE N ARANA TOA BAJA PR 00949 |
| RIVERA ORTIZ, MILITZA L. | URBANIZACION EL CONQUISTADOR CALLE 11 SA 8 TRUJILLO ALTO PR 00976 |
| RIVERA ORTIZ, NORMA LILIANA | 2514 JOSEPH BENITEZ ST URB LAS DELICIAS PONCE PR 00728-3821 |
| RIVERA ORTIZ, NORMA LILIANA | LAS DELICIAS 2514 C. JOSE BENITEZ PONCE PR 00728-3821 |

| Claim Name | Address Information |
|---|---|
| RIVERA ORTIZ, NYDIA I | URB ENTRE RIOS VIA ENRAMADA ER 54 TRUJILLO ALTO PR 00976-6165 |
| RIVERA ORTIZ, RAMON LUIS | HC-71 BOX 16340 BAYAMON PR 00956 |
| RIVERA ORTIZ, ROSANA | PO BOX 179 GUAYNABO PR 00970 |
| RIVERA ORTIZ, WANDA | PO BOX 576 PATILLAS PR 00723 |
| RIVERA ORTIZ, WANDA I | PO BOX 196 CIDRA PR 00739 |
| RIVERA ORTIZ, WILLIAM | COND COOPERATIVA DE VIVIENDAS EL ALCAZAR APTO G B SAN JUAN PR 00923 |
| RIVERA OSORIO, ELBA I | 314 CALLE DEL CARMEN INT 4 PDA 25 SAN JUAN PR 00912 |
| RIVERA OSTOLAZA, NYDIA I | 161 AVE CARLOS CHARDON SAN JUAN PR 00918-1712 |
| RIVERA OSTOLAZA, NYDIA I | PO BOX 31042 65TH INF RR SAN JUAN PR 00929 |
| RIVERA OSTOLAZA, WANDA ENID | URBANIZACION LAS MERCEDES 122 CALLE 14 SALINAS PR 00751 |
| RIVERA OTERO, CARLOS R | PO BOX 420 NARNJITO PR 00719 |
| RIVERA OTERO, JOSUE | HC 01 BOX 5250 LOZA PR 00772 |
| RIVERA OTERO, JUANA M | U-7 CALLE MELOCOTON JARDINES DE CATANO CATANO PR 00962 |
| RIVERA OTERO, MILAGROS | 33 CALLE MARLIN VILLA LOS PESCADORES VEGA BAJA PR 00693-6011 |
| RIVERA OTERO, MYRNA | SOLEDAD 1407 CALLE J MAYAGUEZ PR 00682 |
| RIVERA OYOLA, LUZ E. | HC-3 BOX 10980 GURABO PR 00778 |
| RIVERA PABON, YADIRA | PO BOX 9672 CIDRA PR 00739-9672 |
| RIVERA PADILLA, BELMARI | HC 1 BOX 7843 SAN GERMAN PR 00683 |
| RIVERA PADILLA, VICTOR | HC - 04 BOX 5645 BO. PALMAREJO CARR. 702 KM 5.2 COAMO PR 00769-9637 |
| RIVERA PADIN, MAYRA | ALTURAS DE VILLA DEL REY CALLE PORTUGAL Q2 CAGUAS PR 00725 |
| RIVERA PADUA, JOYCE DAMARYS | 2326 LOMA ST. VALLE ALTO PONCE PR 00730 |
| RIVERA PAGAN, ANGELYS | PO BOX 1171 OROCOVIS PR 00720 |
| RIVERA PAGAN, ANGELYS | URB COLINA I #24 BO BARRO OROCOVIS PR 00720 |
| RIVERA PAGAN, LAURA | HC 3 BOX 30804 MOROVIS PR 00687-9018 |
| RIVERA PAGAN, LIMARYS | HC 5 BOX 7106 GUAYNABO PR 00971 |
| RIVERA PANTOJAS, VIRGINIA | PO BOX 641 SALINAS PR 00751 |
| RIVERA PELLOT, LUIS M. | C/YUNQUESITO FF-13 MANSIONES DE CAROLINA CAROLINA PR 00987 |
| RIVERA PENA, ABIGAIL | URB. SANTA JUANITA DS-9 LIBANO ST. BAYAMON PR 00956 |
| RIVERA PENA, JOSE M. | RR 04 BUZON 16082 ANASCO PR 00610 |
| RIVERA PEREZ, ARNALDO | PO BOX 1518 CEIBA PR 00735 |
| RIVERA PEREZ, BRENDA | URB. FAIR VIEW N.18 CALLE 21 SAN JUAN PR 00926-8111 |
| RIVERA PEREZ, BRENDA I | URB ESTANCIAS DEL GOLF 784 CALLE TITE CURET ALONSO PONCE PR 00730 |
| RIVERA PEREZ, CARMEN A. | CALLE 203 G 5 #16 COUNTRY CLUB CAROLINA PR 00982 |
| RIVERA PEREZ, CARMEN I. | URB. MONTE BRISAS 4C7 CALLE 4-2 FAJARDO PR 00738 |
| RIVERA PEREZ, CARMEN J. | COND. CENTURY GARDENS APT. B-4 TOA BAJA PR 00949 |
| RIVERA PEREZ, EDWIN | HC-01 BOX 9060 MARICAO PR 00606 |
| RIVERA PEREZ, EVELYN | RR 6 BOX 7280 TOA ALTA PR 00953-90 |
| RIVERA PEREZ, EVELYN | CALLE 12, G5 URB. SANTA TERESITA BAYAMON PR 00961 |
| RIVERA PEREZ, FABIOLA MARIA | HC 02 BOX 8005 YABUCOA PR 00767-9579 |
| RIVERA PEREZ, GUIMARIE | HC 6 BOX 19728 ARECIBO PR 00612 |
| RIVERA PEREZ, ISMAEL | LEVITTOWN CI 16 CALLE DR ZENO GANDIA TOA BAJA PR 00949 |
| RIVERA PEREZ, ISMAEL | URB. LEVITTOWN CI 16 CALLE DR ZENO GANDIA TOA BAJA PR 00949 |
| RIVERA PEREZ, JAVIER | PO BOX 312 MARICAO PR 00606-0312 |
| RIVERA PEREZ, JAVIER | CARLOS M. VARGAS MUNIZ P.O. BOX 1515 MAYAGUEZ PR 00681-1515 |
| RIVERA PEREZ, JENNIFER | HC-6 BOX 10506 GUAYNABO PR 00971 |
| RIVERA PEREZ, LUZ M | PO BOX 6 LUQUILLO PR 00773 |
| RIVERA PEREZ, MARIA DE L | 107 CALLE ESTEBAN PADILLA BAYAMON PR 00956 |
| RIVERA PEREZ, MARIA DE L. | ESTEVAN PADILLA 107 BAYAMON PR 00959 |
| RIVERA PEREZ, MARIA DE LOURDES | 107 CALLE ESTEBAN PADILLA BAYAMON PR 00959 |

| Claim Name | Address Information |
|---|---|
| RIVERA PEREZ, MARIBEL | HC02 BOX 7138 BARRANQUITAS PR 00794 |
| RIVERA PEREZ, MARIBEL | VILLAS DE SAN AGUSTIN H8 CALLE 3 BAYAMON PR 00959 |
| RIVERA PEREZ, MARITZA | PO BOX 1875 JUAN DAIZ PR 00795 |
| RIVERA PEREZ, MARITZA | PO BOX 1875 JUANA DIAZ PR 00795 |
| RIVERA PEREZ, MARITZA | AVE. SANTIAGO DE LOS CABALLEROS PONCE PR 00795 |
| RIVERA PEREZ, MARTIN R | PO BOX 9021915 SAN JUAN PR 00902-1915 |
| RIVERA PEREZ, MAYRA | A-1303 CONDOMINIO QUINTANA HATO REY PR 00917 |
| RIVERA PEREZ, MYRNA I | URB LAS COLINAS Q 22 CALLE 16 LA MARQUESA TOA BAJA PR 00949 |
| RIVERA PEREZ, MYRTHA EDITH | CONDOMINIO LAGOS DEL NORTE APARTAMENTO 1001 TOA BAJA PR 00949 |
| RIVERA PEREZ, NYDIA DEL C | CALLE DIEGO BECERRA BOX 1451 AIBONITO PR 00705 |
| RIVERA PEREZ, OMAR | COND PARQUE DE LA VISTA II APT C 2226 JUAN BAEZ 1294 SAN JUAN PR 00924-4648 |
| RIVERA PEREZ, OMAR | JARDINES DE COUNTRY CLUB CJ-37 CALLE 147 CAROLINA PR 00983 |
| RIVERA PEREZ, ROSEMARIE | URB.PARQUE ECUESTRE D-32 CALLE COLABORADOR CAROLINA PR 00987 |
| RIVERA PEREZ, SERGIO | BL-10 HAITY SANTA JUANITA BAYAMON PR 00956 |
| RIVERA PEREZ, SONIA E. | URB. COAMO GARDES #B37 CALLE 4 COAMO PR 00769 |
| RIVERA PEREZ, TERESA | URB. FERNANDEZ 14 PEDRO DIAZ FONSECA CIDRA PR 00739 |
| RIVERA PERREZ, ROSA A. | URB QUINTAS DE CANOVANAS 441 CALLE 4 CANOVANAS PR 00729 |
| RIVERA PINERO, IMARA E | URB SANTO TOMAS 112 CALLE SAN CARLO NAGUABO PR 00718 |
| RIVERA PIZARRO, LUIS A. | URB. VILLA RETIRO SUR M-12 C/TNTE. BERMUDEZ SANTA ISABEL PR 00757 |
| RIVERA PIZARRO, NEREIDA | 1550 HEATHER HILL DR LAKELAND FL 33810 |
| RIVERA PIZARRO, SONIA N | URB VALLE ARRIBA 234 CALLE SAUCE COAMO PR 00769 |
| RIVERA PLA, SARA | CARRETERA 602 BO.SANTA ISABEL BOX111 ANGELES UTUADO PR 00611 |
| RIVERA POLANCO, HERMES A. | LOS EUCALIPTOS 17063 GREEN DR. CANOVANAS PR 00729 |
| RIVERA PONCE DE LEON, SANDRA E | HC 3 BOX 12465 CAROLINA PR 00987 |
| RIVERA PRATTS, YANILET | URB RIO GRANDE ESTATE CC 3 CALLE 28 RIO GRANDE PR 00745 |
| RIVERA QUILES, JOSE M | RR-2 BOX 6041 TOA ALTA PR 00953 |
| RIVERA QUILES, LUZ ZELENIA | HC 71 BOX 2247 NARANJITO PR 00719 |
| RIVERA QUILES, MICHAEL | PARCELAS CANEJA CAIMITO URB VALLE FORESTAL CALLE FLAINBOYAN B6 SAN JUAN PR 00926-9660 |
| RIVERA QUINONES, ELISA | 128 ARTURO SOMOHANO PONCE PR 00728-2517 |
| RIVERA QUINONES, JELIXA | HC-4 BOX 15112 ARECIBO PR 00612 |
| RIVERA QUINONES, MIRSANDRA | 383 AVE FD ROOSEVELT SUITE 110 SAN JUAN PR 00949 |
| RIVERA QUINONES, MIRSANDRA | MARIA CAILLA FK 22 6TA SECCION LEVITTOWN TOA BAJA PR 00949 |
| RIVERA QUINONES, NILDA ESTHER | 1147 MEXICO PLAZA DE LAS FUENTES TOA ALTA PR 00953-3816 |
| RIVERA QUINTANA, ANA L. | HC4 BOX 14519 MOCA PR 00676 |
| RIVERA QUINTANA, ANGEL | PO BOX 1806 GUAYNABO PR 00970 |
| RIVERA QUINTANA, GISELLE | 3067 BERMUDA URB ISLAZUL ISABEL PR 00662 |
| RIVERA QUINTANA, GISELLE | HC 4 BOX 13432 MOCA PR 00676 |
| RIVERA QUINTERO, JESSICA | NE-9 CALLE RANADA NE-9 LA MANSION TOA BAJA PR 00949 |
| RIVERA QUIQONES, MILAGROS | BOX 9137 COMUNIDAD SERRANO JUANA DIAZ PR 00795 |
| RIVERA RAMIREZ , FELICIA | 656 SAMUEL PL DAVENPORT FL 33837 |
| RIVERA RAMIREZ, CARLOS JUAN | HDA LA MATILDE 5148 PONCE PR 00728-2425 |
| RIVERA RAMIREZ, JOSE S | PO BOX 141754 ARECIBO PR 00614-1754 |
| RIVERA RAMIREZ, WALESKA MARIE | HC 5 BOX 6794 AGUAS BUENAS PR 00703 |
| RIVERA RAMOS, DAMARIS | P.O. BOX 320 COROZAL PR 00783 |
| RIVERA RAMOS, HECTOR R. | HC-02 BOX 6696 GUAYNABO PR 00971 |
| RIVERA RAMOS, IRIS B. | PO BOX 190917 SAN JUAN PR 00919-0917 |
| RIVERA RAMOS, IRIS B. | URB VILLA PRADES CASIMIRO DUCHESNE 687 SAN JUAN PR 00924 |
| RIVERA RAMOS, JULIA E. | URB. BOSQUE VERDE 23 CALLE CISNE CAGUAS PR 00727 |

| Claim Name | Address Information |
|---|---|
| RIVERA RAMOS, LESLIE | CENTRO JUDICIAL SECRETARIA AUXILIAR CALLE COLL Y TOSTE SAN JUAN PR 00919 |
| RIVERA RAMOS, LESLIE | HC 645 BOX 7046 TRUJILLO ALTO PR 00976 |
| RIVERA RAMOS, MADELINE | PO BOX 3258 GUAYNABO PR 00970-3258 |
| RIVERA RAMOS, MARGARET | RR 2 BOX 7966 TOA ALTA PR 00953 |
| RIVERA RAMOS, NIURCA V | HC-01 BOX 4756 BO JAGUEYES VILLALBA PR 00766-9716 |
| RIVERA RAMOS, NIURCA V | HC-02 BOX 4756 VILLALBA PR 00766-9716 |
| RIVERA RAMOS, SANDRA I. | HC 71 BOX 2922 CARR. 811 KM 4.0 BO. CEDRO ABAJO NARANJITO PR 00719 |
| RIVERA RAMOS, VIRGEN | VILLA MARINA B 72 CALLE 6 GURABO PR 00778 |
| RIVERA RAMOS, WANDA IVELISSE | BOX 252 JAYUYA PR 00664 |
| RIVERA RENTA, MANUEL ANGEL | PO BOX 799 JUANA DIAZ PR 00795 |
| RIVERA RENTA, ROXANA M | PO BOX 155 COAMO PR 00769 |
| RIVERA RENTA, ROXANA M | URB LAS AGUILAS I 20 CALLE 8 COAMO PR 00769 |
| RIVERA RENTAS, MARGARITA | CALLE FRONTISPICIO 34 PONCE PR 00730 |
| RIVERA RENTAS, MARGARITA | ADMINISTRADORA DE SISTEMOS DE OFICINA LEGAL DEPARTAMENTO DE JUSTICIA P.O. BOX 336944 PONCE PR 00733-6944 |
| RIVERA REYES, AIDA E. | PO BOX 29 HUMACAO PR 00792 |
| RIVERA REYES, ARLENE | B-1 CALLE BARCELONA SAN LORENZO PR 00754 |
| RIVERA REYES, FERNANDO | PO BOX 79361 CAROLINA PR 00984 |
| RIVERA REYES, GERTRUDIS | RR 8 BOX 9281 BAYAMON PR 00956 |
| RIVERA REYES, GRISELLE | PO BOX 278 BARRANQUITAS PR 00794 |
| RIVERA REYES, HIDA | CARR. 141 BO. MAMEYES SECTOR VISTA ALEGRE JAYUYA PR 00664 |
| RIVERA REYES, HIDA | HC 01 BOX 5056 JAYUYA PR 00664 |
| RIVERA REYES, IVETTE | 120 CALLE REAL BOSQUE DE LAS PALMAS BAYAMON PR 00956 |
| RIVERA REYES, JOSE ENRIQUE | URB MONTE BRISAS II CALLE O R 19 FAJARDO PR 00738 |
| RIVERA REYES, LUZ E | URB PONCE DE LEON 291 CALLE 20 GUAYNABO PR 00969 |
| RIVERA REYES, MAGALY | CALLE 101 PROGRESO AQUADILLA PR 00605 |
| RIVERA REYES, MAGALY | RR 1 BOX 37629 SAN SEBASTIAN PR 00685 |
| RIVERA REYES, NILSA | RR5 BOX 7965 BAYAMON PR 00957 |
| RIVERA REYES, RAMONA | PO BOX 1257 VEGA ALTA PR 00692 |
| RIVERA REYES, RUTH Y. | CONDOMINIO VISTA REAL D-122 CAGUAS PR 00727 |
| RIVERA RIJOS, CARLOS ALBERTO | 1058 C/3 SAN JUAN PR 00927 |
| RIVERA RIOS, ANILIZ | RR 2 BOX 2963 ANASCO PR 00610-9401 |
| RIVERA RIOS, DAVID | P.O BOX 7972 CANOVANAS PR 00729 |
| RIVERA RIOS, EDWARD J | STGO IGLESIAS MANUEL TETIDOR 1392 SAB JUAN PR 00921 |
| RIVERA RIOS, LUZ MINERVA | CALLE PANORAMA NUM. 13 EXTENSION VAN SCOY BAYAMON PR 00957 |
| RIVERA RIOS, LUZ MINERVA | CALLE PANORAMA NUM. 13 EXTENSION VANS SCOY BAYAMON PR 00957 |
| RIVERA RIOS, RAFAEL | C/VALPARAISO X-507 EXT. FORREST HILLS BAYAMON PR 00959 |
| RIVERA RIOS, ROBERTO | RR 2 BOX 2909 ANASCO PR 00610-9401 |
| RIVERA RIVAS, JOSE E. | G4- CALLE 6 LEVITTOWN LAGOS DE PLATA TOA BAJA PR 00949 |
| RIVERA RIVERA , GLORIMAR | HC-01 BOX 8212 TOA BAJA PR 00949 |
| RIVERA RIVERA, ADA M | HC 2 BOX 6170 BO SAN LORENZO MOROVIS PR 00687 |
| RIVERA RIVERA, AILEEN A | HC 03 BOX 15890 PADILLA COROZAL PR 00783 |
| RIVERA RIVERA, ALBERT | CARR. 827, KM 2, SECT. LOS LLANOS, BO. ORTIZ TOA ALTA PR 00953 |
| RIVERA RIVERA, ALBERT | PO BOX 3926 BAYAMON PR 00958 |
| RIVERA RIVERA, ANIEVETTE | PO BOX 1687 OROCOVIS PR 00720-1687 |
| RIVERA RIVERA, ANTONIA | URB. SANTIAGO CALLE C #3 LOIZA PR 00772 |
| RIVERA RIVERA, AWILDA | HC-03 BOX 15237 JUANA DIAZ PR 00795 |
| RIVERA RIVERA, BASILISA | C11 CALLE SUR VEGA ALTA PR 00692 |
| RIVERA RIVERA, BETSY J. | A15 C/2 MAGNOLIA BAYAMON PR 00956 |

| Claim Name | Address Information |
|---|---|
| RIVERA RIVERA, BRENDA | VILLA DEL MONTE 260 C MONTE REAL TOA ALTA PR 00953 |
| RIVERA RIVERA, CARMEN D. | PO BOX 1544 JAYUYA PR 00664-2544 |
| RIVERA RIVERA, CARMEN M | 7504 CALLE EXT PROGRESO SABANA SECA PR 00952 |
| RIVERA RIVERA, CARMEN S. | 231 C/BEGONIA URB. SAN RAFAEL ESTATE BAYAMON PR 00959 |
| RIVERA RIVERA, DANNY | COMANDANCIA DE UTUADO UTUADO PR 00641 |
| RIVERA RIVERA, DANNY | 255 CALLE MAGA URBANIZACION JARDINES DE JAYUYA JAYUYA PR 00664 |
| RIVERA RIVERA, EDNA I | H C 5 BOX 11045 MOCA PR 00676 |
| RIVERA RIVERA, EDNA I | RR 1 BOX 3046 CIDRA PR 00739-9700 |
| RIVERA RIVERA, ELBERT C | HC 03 BOX 8383 LARES PR 00669 |
| RIVERA RIVERA, ELIZABETH | URB. EL ROSANO D-4 CALLE OSCAR COLLAZO VEGA BAJA PR 00693 |
| RIVERA RIVERA, ELIZABETH | HC O1 BOX 7218 TOA BAJA PR 00949 |
| RIVERA RIVERA, ENID | 23 URB CAMINO DEL VALLE ARECIBO PR 00612 |
| RIVERA RIVERA, ENID | PO BOX 143862 ARECIBO PR 00614 |
| RIVERA RIVERA, EUFEMIA | URB BRISAS DEL MAR CALLE MAR CARIBE 100 ISABELA PR 00662 |
| RIVERA RIVERA, EVERLIDIS | HC 01 BOX 7793 AGUAS BUENAS PR 00703 |
| RIVERA RIVERA, FELIPE | RR5 BOX 5399 TOA ALTA PR 00953-8935 |
| RIVERA RIVERA, FERNANDO | P.O. BOX 1749 FAJARDO PR 00738 |
| RIVERA RIVERA, GLADYS | 3 SECTOR CRUCE ANONES NARANJITO PR 00719 |
| RIVERA RIVERA, GLADYS | HC-72 BOX 4182 NARANJITO PR 00719 |
| RIVERA RIVERA, GLORYLU | DEPARTAMENTO DE EDUCACION ESC. NEMESIO R. CANALES, CARR. 144 BARRIO COABEY JAYUYA PR 00664 |
| RIVERA RIVERA, GLORYLU | HC 02 BOX 7959 JAYUYA PR 00664 |
| RIVERA RIVERA, HECTOR L | 907 C/ ESPIONELA COUNTRY CLUB SAN JUAN PR 00924 |
| RIVERA RIVERA, HECTOR L | VISTAMAR 130 CALLE VALLADOLID CAROLINA PR 00983 |
| RIVERA RIVERA, HERY JAVIER | URB FAIRVIEW 1924 MELCHOR MALDONADO SAN JUAN PR 00926 |
| RIVERA RIVERA, ISAURA I. | PMB 665 PO BOX 6017 CAROLINA PR 00984-6017 |
| RIVERA RIVERA, JANET | BONNEVILLE HEIGHTS / CALLE ULEQUES #12 CAGUAS PR 00727 |
| RIVERA RIVERA, JESSICA | PO BOX 1295 MANATI PR 00674 |
| RIVERA RIVERA, JESSICA | 306 BO SABANA SECA MANATI PR 00676-6667 |
| RIVERA RIVERA, JESUS | JARD. DE MONTE OLIVO 36 CALLE HERA GUAYAMA PR 00784-6622 |
| RIVERA RIVERA, JOAQUIN | P.O. BOX 1714 GUAYAMA PR 00785 |
| RIVERA RIVERA, JORGE A. | PO BOX 633 OROCOVIS PR 00720 |
| RIVERA RIVERA, JORGE LUIS | CALLE CENTRAL 83, URB. BAHIA CATANO PR 00962 |
| RIVERA RIVERA, JOSE A | HC 01 BOX 4101 UTUADO PR 00641 |
| RIVERA RIVERA, JOSE A | JOSE A RIVERA RIVERA CARR 140 K25 UTUADO PR 00641 |
| RIVERA RIVERA, JUAN A | HC 5 BOX 6830 AGUAS BUENAS PR 00703-9022 |
| RIVERA RIVERA, JULIO A. | PO BOX 3501 PMB 300 JUANA DIAZ PR 00795 |
| RIVERA RIVERA, KENDRA | URB VILLA FONTANA VIA 16 HR-7 CAROLINA PR 00983 |
| RIVERA RIVERA, LIZAIDY | HC-01 BOX 13342 RIO GRANDE PR 00745 |
| RIVERA RIVERA, LOURDES | URB HACIENDAS CARRAIZO II H10 CALLE 5 SAN JUAN PR 00926 |
| RIVERA RIVERA, LOURDES C. | URB. BRISAS DE AIBONITO CALLE TRINITARIA #7 AIBONITO PR 00705 |
| RIVERA RIVERA, LUIS J. | P.O.BOX 85 LAS PIEDRAS PR 00771 |
| RIVERA RIVERA, LUZ | Z D 13 34 RIVER VIEW BAYAMON PR 00961 |
| RIVERA RIVERA, LYDIA RAQUEL | URB COUNTRY CLUB 4 EXT MO 34 CALLE 424 CAROLINA PR 00982 |
| RIVERA RIVERA, MADELINE | BOX 4868 AIBONITO PR 00705 |
| RIVERA RIVERA, MADELINE | HC 06 BOX 13771 COROZAL PR 00783 |
| RIVERA RIVERA, MADELINE | PO BOX 578 COROZAL PR 00783 |
| RIVERA RIVERA, MARIA | DEPARTAMENTO DE EDUCACION, ESCUELA NEMESIO R. CANA CARR 144 BO. COABEY JAYUYA PR 00664 |

| Claim Name | Address Information |
|---|---|
| RIVERA RIVERA, MARIA | HC 01 BOX 2181 BO CARICABOA JAYUYA PR 00664 |
| RIVERA RIVERA, MARIA ESTHER | 1 COND JOM APARTMENT BUZON 149 CAGUAS PR 00725-7072 |
| RIVERA RIVERA, MARIA I. | HC-01 BOX 2181 JAYUYA PR 00664 |
| RIVERA RIVERA, MARIA M. | 222 CALLE REYES CAYEY PR 00736 |
| RIVERA RIVERA, MARIA M. | PO BOX 371970 CAYEY PR 00737-1970 |
| RIVERA RIVERA, MARIA P | HACIENDA PARQUE 43 SAN LORENZO PR 00754 |
| RIVERA RIVERA, MARIA S. | PO BOX 893 COROZAL PR 00783 |
| RIVERA RIVERA, MARIBEL | D-2 CALLE 6 URB ROYAL TOWN BAYAMON PR 00956 |
| RIVERA RIVERA, MARICELY | URB. SAN AGUSTO CALLE D #C15 GUAYANILLA PR 00656 |
| RIVERA RIVERA, MARILYA | PO BOX 194285 SAN JUAN PR 00919-4285 |
| RIVERA RIVERA, MARILYN | BO COCO NUEVO 153 C ROOSEVELT SALINAS PR 00751 |
| RIVERA RIVERA, MELQUIEL | PO BOX 278 AIBONITO PR 00705 |
| RIVERA RIVERA, MELQUIEL | A-15 CALLE ESPIMO ROBERT CANTERA 14 COAMO PR 00769 |
| RIVERA RIVERA, MIGUEL A | HC 74 BOX 5844 NARANJITO PR 00719 |
| RIVERA RIVERA, MIGUEL A | 100 URB SANTA JUANITA AVENIDA LAUREL BAYAMON PR 00956 |
| RIVERA RIVERA, MIGUEL A. | PO BOX 6891 CAGUAS PR 00726 |
| RIVERA RIVERA, RAMON | B COND JARDINES DE SAN IGNACIO APTO. 402 B SAN JUAN PR 00927 |
| RIVERA RIVERA, REYMUNDO | PARC. 1161 AVE. RAMON RIOS ROMAN SABANA SECA PR 00952-0715 |
| RIVERA RIVERA, SALLY | URB. VILLA DEL CARMEN AA3 CALLE 1 GURABO PR 00778 |
| RIVERA RIVERA, SANDRA I. | RR 02 BOX 2018 TOA ALTO PR 00953 |
| RIVERA RIVERA, SANDRA I. | RR 2 BOX 3935 TOA ALTA PR 00953-7103 |
| RIVERA RIVERA, SANTOS A | BARRIO BOTIJAS 2 PO BOX 186 OROCOVIS PR 00720 |
| RIVERA RIVERA, SONIA E | RR 1 BOX 373662 SAN SEBASTIAN PR 00685 |
| RIVERA RIVERA, SONIA I | BO. LLANOS TUNA LA 22 - CARR 312 CABO ROJO PR 00623 |
| RIVERA RIVERA, SONIA I | HC 01 BOX 7408 CABO ROJO PR 00623-9535 |
| RIVERA RIVERA, SONIA I | PO BOX 1714 GUAYAMA PR 00785 |
| RIVERA RIVERA, VANESSA | PO BOX 42003 SAN JUAN PR 00940-2003 |
| RIVERA RIVERA, VANESSA | RR1 BOX 46-6 A CAROLINA PR 00976 |
| RIVERA RIVERA, VIRGEN N. | HC-02 BOX 8923 BO. CIALITOS LAS CANAS CIALES PR 00638 |
| RIVERA RIVERA, VIVIANETTE | COLINAS DEL SOL LL 42 CALLE 4 APT 4231 BAYAMON PR 00957 |
| RIVERA RIVERA, VON MARIE | URB. EL TORITO CALLE 8 K 12 CAYEY PR 00736 |
| RIVERA RIVERA, WILLIAM | PO BOX 433 GUAYNABO PR 00970-0433 |
| RIVERA RIVERA, YOLANDA | COND PASEO LAS CUMBRES 345 CARR 850 APT 117 TRUJILLO ALTO PR 00976-3434 |
| RIVERA RIVERA, ZAMAYRA | QUINTA REAL 4302 CALLE REY ARTURO TOA BAJA PR 00949 |
| RIVERA ROBLES , JUANITA | VILLAS DE LOIZA CALLE 29 RR6 CANOVANAS PR 00729 |
| RIVERA ROBLES, DAVID | HACIENDA CONCORDIA 11213 CALLE CLAVEL SANTA ISABEL PR 00757-3124 |
| RIVERA ROBLES, NILSA IRIS | C/61 AM 10 REXVILLE BAYAMON PR 00957 |
| RIVERA ROBLES, RAFAEL | BO DAGUAO BUZON 187 NAGUABO PR 00718 |
| RIVERA ROBLES, RAFAEL | RAFAEL RIVERA ROBLES ACREEDOR ADMINITRACION DE TRIBUNALES BUZON 187 BO.DAGUAO NAGUABO PR 00718 |
| RIVERA ROCHET, BRENDA E | VALLE HERMOSO SUR SK2 CALLE VIOLETA HORMIGUEROS PR 00660 |
| RIVERA RODRIGUEZ , MILAGROS | HC 2 BOX 6651 ADJUNTAS PR 00601 |
| RIVERA RODRIGUEZ , RICARDO | URB BAIROA C S 1 CALLE 11 CAGUAS PR 00725 |
| RIVERA RODRIGUEZ , RICARDO | CAMINO LAS PALMAS 206 URB VEREDAS GURABO PR 00778 |
| RIVERA RODRIGUEZ, AGUSTIN | #609 CALLE BRAZIL BARRIO OBERO SAN JUAN PR 00925 |
| RIVERA RODRIGUEZ, ALBERTO | 745 SECTOR LA CAPILLA UTUADO PR 00641 |
| RIVERA RODRIGUEZ, ALFREDO | CALLE LO LA RODZ DE TIO 812 COUNTRY CLUB SAN JUAN PR 00924 |
| RIVERA RODRIGUEZ, ANA A. | RR 2 BOX 5791 TOA ALTA PR 00953 |
| RIVERA RODRIGUEZ, CARMEN | HC-01 BOX 2479 JAYUYA PR 00664-9702 |

| Claim Name | Address Information |
| --- | --- |
| RIVERA RODRIGUEZ, DENNIS | URB EL MADRIGAL E-19 CALLE 1 PONCE PR 00730-1421 |
| RIVERA RODRIGUEZ, DIANA | PLAYA 40 CALLE B SALINAS PR 00751 |
| RIVERA RODRIGUEZ, ELSA M. | PO BOX 419 ARROYO PR 00714 |
| RIVERA RODRIGUEZ, ERNAND | PO BOX 1163 TOA ALTA PR 00954 |
| RIVERA RODRIGUEZ, FELIX I | CALLE BELLA VISTA M-18 BRISAS DE MARAVILLA MERCEDITA PR 00715-2037 |
| RIVERA RODRIGUEZ, GLORIA | 490 COUNTY ROAD 750 ENTERPRISE AL 36330 |
| RIVERA RODRIGUEZ, HECTOR LUIS | CALLE MAROJO 6223 ALTS DE BARIQUEN JAYUYA PR 00664-9502 |
| RIVERA RODRIGUEZ, INDHIRA | 107 VILLA SIVESTRE LAS PIEDRAS PR 00771-9114 |
| RIVERA RODRIGUEZ, JOSE LUIS | PO BOX 1669 SAN GERMAN PR 00683 |
| RIVERA RODRIGUEZ, JUAN B. | PO BOX 2552 COAMO PR 00769 |
| RIVERA RODRIGUEZ, JUANA | URB ALTAGRACIA E15 CALLE PELICANO TOA BAJA PR 00949-2409 |
| RIVERA RODRIGUEZ, KASANDRA I. | HC 02 BOX 7042 BO. CORDILLERA CIALES PR 00638 |
| RIVERA RODRIGUEZ, KEVIN J | URB SANTO TOMAS 112 CALLE SAN CARLO NAGUABO PR 00718 |
| RIVERA RODRIGUEZ, LILLIAM | 112 CALLE GARDENIA #1 D-2 URB. COLINAS PENUELAS PR 00624 |
| RIVERA RODRIGUEZ, LUIS | COND. MILENIA PARK APT. 308 CALLE FERRER Y FERRER SAN JUAN PR 00921 |
| RIVERA RODRIGUEZ, LUZ M | URB ALTS DE UTUADO 893 CALLE CASCADA DE ENSUENO UTUADO PR 00641 |
| RIVERA RODRIGUEZ, LUZ MARIA | 3114 SWEET ACRES PLACE SAINT CLOUD FL 34772 |
| RIVERA RODRIGUEZ, LUZ MYRNA | HC01 BOX 2726 JAYUYA PR 00664 |
| RIVERA RODRIGUEZ, LUZ MYRNA | HC 01 BOX 2726 JAYUYA PR 00664-8615 |
| RIVERA RODRIGUEZ, MARIA DE L. | URB. VALLE DE ARAMANA 45 POMAROSA COROZAL PR 00783 |
| RIVERA RODRIGUEZ, MARIA L. | HC7 BOX 33633 CAGUAS PR 00727 |
| RIVERA RODRIGUEZ, MARISOL | #55 D ST SAN MIGUEL BOX 982 SANTA ISABEL PR 00757 |
| RIVERA RODRIGUEZ, MARITZA | PO BOX 321 PENUELAS PR 00624 |
| RIVERA RODRIGUEZ, MILDRED | PO BOX 2606 SAN GERMAN PR 00683 |
| RIVERA RODRIGUEZ, MYRIAM | CALLE 1 A-11 URBANIZACION VILLA VERDE BAYAMON PR 00959 |
| RIVERA RODRIGUEZ, NAYDA | URB VISTAMAR 162 CALLE CATALUNA CAROLINA PR 00983-1843 |
| RIVERA RODRIGUEZ, NELLY INES | URB. PARQUE DE CANDELERO 137 HUMACAO PR 00791 |
| RIVERA RODRIGUEZ, NILDA L. | HC-3 BOX 3613 FLORIDA PR 00650 |
| RIVERA RODRIGUEZ, NIXA | RR5 BOX 4999 PMB 104 BAYAMON PR 00956 |
| RIVERA RODRIGUEZ, REINALDO | 436 CALLE LOS PRIETOS QUEBRADILLAS PR 00678-2523 |
| RIVERA RODRIGUEZ, ROSA E | 09 CALLE 11 TURABO GARDENS CAGUAS PR 00727 |
| RIVERA RODRIGUEZ, ROSARIO | CALLE WILLIE ROSARIO SUR CAOIRO PR 00769 |
| RIVERA RODRIGUEZ, ROSARIO | HC 01 BOX 14334 COAMO PR 00769 |
| RIVERA RODRIGUEZ, RUBEN | URB BRISAS DEL GUAYANES CALLE OTONO 142 PENUELAS PR 00624 |
| RIVERA RODRIGUEZ, RUBEN | URB SANTA TERESITA 4501 CALLE SANTA RITA PONCE PR 00730 |
| RIVERA RODRIGUEZ, VANESSA | 843 URB VILLA PRADES SAN JUAN PR 00924 |
| RIVERA RODRIQUEZ, DIANA | APT 7A SKY TOWER III HORTENSIA #3 SAN JUAN PR 00926 |
| RIVERA ROIG, FERNANDO L | PO BOX 1286 HORMIGUEROS PR 00660 |
| RIVERA ROLA, DALMA | PO BOX 199 LAS PIEDRAS PR 00771 |
| RIVERA ROLA, MAYRA I. | CIDRA G113, LAGO ALTO TRUJILLO ALTO PR 00976-0000 |
| RIVERA ROLDAN, CARMEN I | VILLAS DE SAN MIGUEL 80 CALLE SAN MIGUEL BAYAMON PR 00959 |
| RIVERA ROLDAN, DIGNA R | VILLA RIO CANAS 1120 CALLE CARLOS E CHARDON PONCE PR 00728-1931 |
| RIVERA ROLON, ANGEL R. | CALLE JULIA AN-15 URB. VILLA RICA BAYAMON PR 00959 |
| RIVERA ROMAN, ANGEL | 657 HILLSIDE SUMMIT HILLS SAN JUAN PR 00920 |
| RIVERA ROMAN, IRIS J. | EXTENCION GUARICO M2 CALLE D VEGA BAJA PR 00693 |
| RIVERA ROMAN, ISABEL C. | 219-10 C/501 VILLA CAROLINA CAROLINA PR 00985 |
| RIVERA ROMAN, NANCY | EDIF 5 APT 501 CONDOMINEO CAMIUTO GURABO PR 00778 |
| RIVERA ROMAN, NELSON | RR 02 BOX 2018 TOA ALTA PR 00953 |
| RIVERA ROMAN, NELSON | PO BOX 204 TOA ALTA PR 00954 |

| Claim Name | Address Information |
|---|---|
| RIVERA ROMAN, YRETTE | HC-03 BOX 40708 CAGUAS PR 00725 |
| RIVERA ROMERO , JEANNETTE | HC 46 BOX 5855 DORADO PR 00646 |
| RIVERA ROMERO, OLGA I. | A -30 CALLE A URB. LA HACIENDA COMERIO PR 00782 |
| RIVERA RONDON, NOEMI | CALLE GALAXIA 16 URB VILLA DE LA MARINA CAROLINA PR 00979 |
| RIVERA ROSA , ORLANDO | CALLE SANTA CATALINA # 610 UB. SANTA INMACULADA LAS PIEDRAS PR 00771 |
| RIVERA ROSA, JUAN M. | APARTADO 1457 AGUAS BUENAS PR 00703 |
| RIVERA ROSA, MARTA | P.O. BOX 345 MAUNABO PR 00707 |
| RIVERA ROSA, MERALYS | CALLE ROSENDO M. CINTRON 59 LUQUILLO PR 00773 |
| RIVERA ROSADO, CARMEN C. | HC-03 BOX 10979 JUANA DIAZ PR 00795 |
| RIVERA ROSADO, EDUARDO | I-8 TORRECILLAS, COLINAS METROPOL. GUAYNABO PR 00969 |
| RIVERA ROSADO, IVAN | HC-01 BOX 4687 LA PARGUERA LAJAS PR 00667 |
| RIVERA ROSADO, JOSE E. | 105 CALLE DEL CORAL ALT. CERRO GORDO 3 Y 4 VEGA ALTA PR 00692 |
| RIVERA ROSADO, NEFTALI | PO BOX 722 COROZAL PR 00783 |
| RIVERA ROSADO, OSCAR | PO BOX 800375 COTO LAUREL PR 00780-0375 |
| RIVERA ROSADO, VIRGINIA | BO CARMELITA BUZON 6 CALLE 9 VEGA BAJA PR 00693 |
| RIVERA ROSARIO , LUIS | #762 CALLE PEZ VELA BAYAMON PR 00956 |
| RIVERA ROSARIO, CARLOS JAVIER | PO BOX 695 MOROVIS PR 00687 |
| RIVERA ROSARIO, GLADYS | URB. MONTA TRUJILLO 3303 TERALINDA COURT TRUJILLO ALTO PR 00976 |
| RIVERA ROSARIO, HUGO | PO BOX 570 ARECIBO PR 00613 |
| RIVERA ROSARIO, JEANETTE | AVE MUNOZ RIVERA 505 HATO REY PR 00918 |
| RIVERA ROSARIO, JEANETTE | URB. MONTE 501 A-21 CALLE MONTE 501 TOA ALTA PR 00953 |
| RIVERA ROSARIO, JUAN R | HC1 BOX 3651 BARRANQUITAS PR 00794 |
| RIVERA ROSARIO, MIGUEL A | URB EL CORTIJO AA17 CALLE 21 BAYAMON PR 00956 |
| RIVERA ROSARIO, PEDRO | RR-01 BUZON 2213 BO. PINALES LA CHOZA ANASCO PR 00610 |
| RIVERA ROSAS, LUIS | PARCELAS CASTILLO B43 CALLE CUPEY MAYAGUEZ PR 00682-1313 |
| RIVERA RUBERT, SANDRA I | URB. VILLA BORINQUEN C/LOPEZ LANDRON #27 RIO PIEDRAS PR 00921 |
| RIVERA RUBERT, SANDRA I | PO BOX 8123 BAYAMON PR 00960 |
| RIVERA RUIZ, ABNER V | C-11 CALLE LOS ROBLES URB.SIERRA LINDA CABO ROJO PR 00623-3222 |
| RIVERA RUIZ, ANGEL DAVID | PO BOX 808 SAN LORENZO PR 00754 |
| RIVERA RUIZ, RAFAEL | URB ALTURAS DE FAIRVIEW D67 CALLE 6 TRUJILLO ALTO PR 00976 |
| RIVERA RUIZ, RENE | 614 C/PALMA CAUPANILLA TOA BOYA PR 00949 |
| RIVERA RUIZ, WILLIBALDO | URB SAN ANTONIO CALLE J F 110 ARROYO PR 00714 |
| RIVERA RUIZ, WILLIBALDO | PO BOX 9023207 SAN JUAN PR 00902-3207 |
| RIVERA SABALIER, AXEL | HC-03 BUZON 22021 RIO GRANDE PR 00745 |
| RIVERA SALGADO, JUDITH I | URB BELLO MONTE G7 CALLE 9 GUAYNABO PR 00969 |
| RIVERA SANCHEZ , WILDA | URB. CICLE DORADO 125 CALLE CIELO RUSI VEGA ALTA PR 00692-8814 |
| RIVERA SANCHEZ, ANA H | URB VISTA HERMOSA H-4 CALLE 10 HUMACAO PR 00791-4800 |
| RIVERA SANCHEZ, ANA M | COOP JARDINES DE TRUJILLO EDIF F APT 307 TRUJILLO ALTO PR 00976-3755 |
| RIVERA SANCHEZ, EFRAIN | URB SAN ANTONIO CALLE1CASE 2A AGUAS BUENAS PR 00916 |
| RIVERA SANCHEZ, JOSE | CHALETS DEL PARQUE 150 GETTYSBURG APT 301 SAN JUAN PR 00926 |
| RIVERA SANCHEZ, JOSE A. | URB. LAS AMERICAS PP-9 C-2 BAYAMON PR 00959-2021 |
| RIVERA SANCHEZ, LEVI | MOCACO 2 CALLE BRASIL 15 MANATI PR 00674 |
| RIVERA SANCHEZ, LYDIA S | PO BOX 9279 CAROLINA PR 00988-9279 |
| RIVERA SANCHEZ, MANUEL A. | PO BOX 882 TRUJILLO ALTO PR 00977 |
| RIVERA SANCHEZ, MILDRED | DEPARTAMENTO DE EDUCACION MILDRED RIVERA AUXILIAR, SUPERINTENDENTE AUXILIAR URB VALLE ARRIBA CALLE CEIBA B-1 COAMO PR 00769 |
| RIVERA SANCHEZ, MILDRED | PO BOX 1488 COAMO PR 00769 |
| RIVERA SANCHEZ, REBECA C | PO BOX 882 TRUJILLO ALTO PR 00977 |
| RIVERA SANCHEZ, ROBERTO | PO BOX 190 SANTA ISABEL PR 00757 |

| Claim Name | Address Information |
|---|---|
| RIVERA SANCHEZ, ROBERTO | ROBERTO RIVERA SANCHEZ AGENTE INVESTIGADOR DEPARTAMENTO DE CORRECCION Y REHABILITACION 34 B URB BUENES AIRES SANTA ISABEL PR 00757 |
| RIVERA SANCHEZ, VICTOR | URB TERESITA AP 4 CALLE 35 BAYAMON PR 00961 |
| RIVERA SANCHEZ-MAESTRA, CARMEN Z | E-6 CALLE 2 JARDINES DEL MAMEY PATILLAS PR 00723 |
| RIVERA SANCHEZ-MAESTRA, CARMEN Z | DEPARTAMENTO EDUCACION HATO REY PR 00919 |
| RIVERA SANTANA, CARMEN E. | HC BOX 6552 DORADO PR 00646 |
| RIVERA SANTIAGO , LYDIA | HC-02 BOX 9664 GUAYNABO PR 00971-9766 |
| RIVERA SANTIAGO, BENJAMIN | RES QUINTANA EDI F-13 APT. 128 SAN JUAN PR 00917 |
| RIVERA SANTIAGO, CARLOS J. | 42 CALLE ALGARROBO CANOVANAS PR 00729-9649 |
| RIVERA SANTIAGO, CARLOS J. | GRAN VISTA 1 VALLE NORTE #11 GURABO PR 00778 |
| RIVERA SANTIAGO, CARMEN I | URB VILLA UNIVERSITARIA CALLE ROIGC - 61 GUAYAMA PR 00784 |
| RIVERA SANTIAGO, CARMEN I | BO. JACAGUAS, CALLE 6 NUM. 377 JUANA DIAZ PR 00795 |
| RIVERA SANTIAGO, CARMEN I | HC 3 BOX 10983 JUANA DIAZ PR 00795 |
| RIVERA SANTIAGO, CARMEN M. | PO BOX 8862 PAMPANOS STATION PONCE PR 00732 |
| RIVERA SANTIAGO, CARMEN NELDY | J-9 CALLE 1 URB. SYLVIA COROZAL PR 00783 |
| RIVERA SANTIAGO, DAISY MARIE | URB. LA HACIENDA #79 CALLE LA MONSERRATE CAGUAS PR 00725 |
| RIVERA SANTIAGO, DESIREE | BO. LOMAS VALLE SECTOR CUCHILLA HC 71 BOX 2774 NARANJITO PR 00719 |
| RIVERA SANTIAGO, DORIS M. | 641 CALLE LADY DI URB LAS ALMENDROS PONCE PR 00716-3527 |
| RIVERA SANTIAGO, ELIEZER | URB. VILLA DEL CARMEN CALLE-1 B#1 CIDRA PR 00739 |
| RIVERA SANTIAGO, JORGE | URB. VILLAS DEL PRADO CALLE DEL RIZYAS JUANA DIAZ PR 00795 |
| RIVERA SANTIAGO, JOSE | 2 LOS CANTIZALES APTO 2F SAN JUAN PR 00926-2551 |
| RIVERA SANTIAGO, JULIO R | URB SAN CARLOS CIRCULO SAN JOSE 9 AGUADILLA PR 00603-5881 |
| RIVERA SANTIAGO, LEGNA E | URB SYLVIA CALLE 6 D-41 COROZAL PR 00783 |
| RIVERA SANTIAGO, LEGNA E | DEPARTAMENTO DE EDUCACION CALLE 13 U5 URB. MARIA DEL CARMEN COROZAL PR 00783-2517 |
| RIVERA SANTIAGO, LUIS A. | URBANIZACION VISTA VERDE CALLE 18 BZN 655 AGUADILLA PR 00603 |
| RIVERA SANTIAGO, MARIA DEL A | APARTADO 212 COAMO PR 00769 |
| RIVERA SANTIAGO, MARIA M | PO BOX 317 SANTA ISABEL PR 00757 |
| RIVERA SANTIAGO, MARTA ENID | VISTAS DE LUQUILLO II 527 CALLE ESMERALDA LUQUILLO PR 00773 |
| RIVERA SANTIAGO, MARTA ENID | IVONNE GONZALEZ MORALES PO BOX 902-1828 SAN JUAN PR 00902-1828 |
| RIVERA SANTIAGO, ODALYS | URB VALLE COSTERO 3864 CALLE ALGAS SANTA ISABEL PR 00757-3220 |
| RIVERA SANTIAGO, OMAYRA | 3205 CANTERA SAN JUAN PR 00915-3224 |
| RIVERA SANTIAGO, RAMON E | URB SANTA ELENA Q 6 CALLE 2 BAYAMON PR 00957 |
| RIVERA SANTIAGO, RICARDO | URB. VILLA VERDE CALLE 4 B-3 AIBONITO PR 00705 |
| RIVERA SANTIAGO, SHEILA M. | 26 ALTABAN URB LOS REYES JUANA DIAZ PR 00795-2857 |
| RIVERA SANTIAGO, WALDEMAR A | URB TREASURE VALLEY B 37 AVE LAS AMERICAS CIDRA PR 00739 |
| RIVERA SANTOS, CARMEN | 6 M. COLON BO. AMELIA GUAYNABO PR 00965 |
| RIVERA SANTOS, ESTEBAN | CALLE 30 CASA 357 PARCELAS NUEVAS GURABO PR 00778 |
| RIVERA SANTOS, NILSA M | 313 MIRADOS DEL YURQUE RIO GRANDE PR 00745 |
| RIVERA SANTOS, ROSANYELI | PO BOX 2139 JUNCOS PR 00777 |
| RIVERA SASTRE, ARACELIS | URB MONTE CASINO HTS 366 RIO GUAMANI TOA ALTA PR 00953 |
| RIVERA SCHNEIDER, ANA D | HC 73 BOX 4242 NARANJITO PR 00719 |
| RIVERA SEPULVEDA, JESSICA | CIUDAD JARDIN PASEO ENCANTADO 437 CANOVANAS PR 00729 |
| RIVERA SEPULVEDA, MARTA M. | PO BOX 3418 GUAYNABO PR 00970 |
| RIVERA SEPULVEDA, MIGUEL A. | P.O. BOX 1152 SABANA GRANDE PR 00637 |
| RIVERA SERRANO, DARYNESS | PARQ DE TORRIMAR D8 CALLE 7 BAYAMON PR 00959-8950 |
| RIVERA SERRANO, DARYNESS | HC 22 BOX 7588 JUNCOS PR 00959-8950 |
| RIVERA SERRANO, ELIA E. | BO. SABANA CARR. 921 K P.O. BOX 9363 HUMACAO PR 00792 |
| RIVERA SERRANO, GUILLERMO | URB MAGNOLIA GARDENS D14 CALLE 7 BAYAMON PR 00959 |

| Claim Name | Address Information |
|---|---|
| RIVERA SERRANO, ISABEL | #F47 CALLE 9 SANTA JUANA III CAGUAS PR 00725 |
| RIVERA SERRANO, JUAN R | BE-18 25A BAIROA CAGUAS PR 00725 |
| RIVERA SERRANO, RICARDO | HC-03 BOX 7829 BO. TEJAS SEC MONTELLANO LAS PIEDRAS PR 00771 |
| RIVERA SERRANO, SHEILA I. | PLAZA 4-SC-12 MANSIONES DEL SUR TOA BAJA PR 00949 |
| RIVERA SERRARRO, ANITZA | URB VILLA CAROLINA CALLE 83 78-19 CAROLINA PR 00983 |
| RIVERA SEVILLA, JOSE M. | P.O BOX 2630 GUAYNABO PR 00970 |
| RIVERA SEVILLA, SAMUEL | RR 1 BOX 11385 MANATI PR 00674 |
| RIVERA SILVA, DAMARIS | CON TORRES DE CERVANTES APT 1307 A SAN JUAN PR 00924 |
| RIVERA SILVESTRE, LUIS R. | C/ANGORA #1014 PTO.NUEVO SAN JUAN PR 00920 |
| RIVERA SOLER, LORNA | URB. LOMAS DE CAROLINA CALLE CERRO DONA JUANA # E-23 CAROLINA PR 00987 |
| RIVERA SOTO, DIANA | VILLA FONTANA VIA 6 25L-137 CAROLINA PR 00983 |
| RIVERA SOTO, JOSE | CARIBEAN SEA 105 AVE ROOSVELT APT 706 SAN JUAN PR 00917 |
| RIVERA SOTO, LUIS D. | PO BOX 153 CALLE NOEL FELICIANO RIVERA CULEBRA PR 00775 |
| RIVERA SOTO, LUIS R | PO BOX 414 CULEBRA PR 00775 |
| RIVERA SOTO, LUZ N | URB COUNTRY CLUB 935 CYABOA REAL SAN JUAN PR 00924 |
| RIVERA SOTO, MERARI | 368 BURGOS SAN JUAN PR 00923 |
| RIVERA SOTO, ROSA H. | HC 46 BOX 5849 DORADO PR 00646 |
| RIVERA SOTO, SONIA ENID | PO BOX 229 COAMO PR 00769 |
| RIVERA SOUFFRONT, LUIS | #14 STREET A; EL COQUI BAYAMON PR 00961 |
| RIVERA SOUFFRONT, NOEMI | MB 89 C/ VIA PALMERAS PARQUE DEL MONTE TRUJILLO ALTO PR 00976 |
| RIVERA SUAREZ, JASIEL | HJ-3 CALLE EDUARDO FRANKLIN TOA BAJA PR 00949 |
| RIVERA SUAREZ, MARTIN JOEL | PO BOX 460 GUAYNABO PR 00970 |
| RIVERA SUAREZ, NEYDA | PO BOX 33 6335 PONCE PR 00733 |
| RIVERA TIRADO, JAZMIN | PO BOX 1873 CANOVANAS PR 00729 |
| RIVERA TIRADO, MIDIAM E | LA HACIENDA 9 CALLE MEDIA LUNA CAGUAS PR 00725 |
| RIVERA TIRADO, RAFAEL | 453 FERNANDO CALDER SAN JUAN PR 00918 |
| RIVERA TOLEDO, ARLEEN | URB ALTURAS DE RIO GRANDE L-243 CALLE PRINCIPAL RIO GRANDE PR 00745 |
| RIVERA TOLENTINO, CARLOS JAVIER | HC4 BOX 4027 LAS PIEDRAS PR 00771 |
| RIVERA TORRES, ADA | JARDINES DEL CARIBE U-52 CALLE 27 PONCE PR 00728-1109 |
| RIVERA TORRES, AIDA Y. | PO BOX 375240 CAYEY PR 00737-5240 |
| RIVERA TORRES, ANGEL A | URB SENDERO DEL VALLE #2 MAYAGUEZ PR 00680-0849 |
| RIVERA TORRES, CARLOS A. | URB. BALDORIOTY 3305 CALLE GUAJIRA PONCE PR 00728 |
| RIVERA TORRES, CARLOS A. | URB. SOMBRAS DEL REAL CALLE GUAYACAN I-17 COTO LAUREL PR 00780 |
| RIVERA TORRES, CARMEN D. | LOS MIRADEROS COURT 1511 CAMINO LOS GONZALEZ APT 3 SAN JUAN PR 00926 |
| RIVERA TORRES, CARMEN M | 7803 ZAMBRANA ST SEBRING FL 33872 |
| RIVERA TORRES, CARMEN MARIA | 8007 PASEO LAGO COANILLAS EXT LAGO HORIZONTE COTO LAUREL PR 00180 |
| RIVERA TORRES, CARMEN MILAGROS | HC 2 BOX 7105 LAS PIEDREAS PR 00771-9780 |
| RIVERA TORRES, DELMA E. | URB. RL CONQUISTADOR D-13 AVE. DIEGO VELAZQUEZ TRUJILLO ALTO PR 00976 |
| RIVERA TORRES, EDWIN D. | EDWIN D RIVERA TORRESOLA PO BOX 51632 TOA BAJA PR 00950-1632 |
| RIVERA TORRES, EILEEN N. | C/ BUENA VISTA N-15 URB. LAS COLINAS TOA BAJA PR 00949-4925 |
| RIVERA TORRES, ELENA I | URB LAS COLINAS E18 CCOLINA REAL TOA BAJA PR 00949-4941 |
| RIVERA TORRES, ERNESTO | BELLA VISTA B-19 UTUADO PR 00641 |
| RIVERA TORRES, HECTOR | HC 02 BOX 6696 SANTA ROSA II GUAYNABO PR 00971 |
| RIVERA TORRES, HECTOR | HC-06 BOX 6696 GUAYNABO PR 00971 |
| RIVERA TORRES, IRMARIS E | BO. SANTA ROSA 3 CARR 833 KM 10.0 GUAYNABO PR 00971 |
| RIVERA TORRES, ISABEL | HC 01 BOX 26920 CAGUAS PR 00725 |
| RIVERA TORRES, JESUS | COSTA MARINA II APT 2 F VISTA MAR CAROLINA PR 00983 |
| RIVERA TORRES, JOSE I. | B-11 URB. TIERRA SANTA VILLALBA PR 00766 |
| RIVERA TORRES, JOSUE DANIEL | RR 5 BOX 4999 PMB 156 BAYAMON PR 00956 |

| Claim Name | Address Information |
|---|---|
| RIVERA TORRES, LITZABETH | HC 1 BOX 6649 CABO ROJO PR 00623 |
| RIVERA TORRES, LITZABETH | HC 01 BOX 6649 CABO ROJO PR 00623 |
| RIVERA TORRES, LIZY E | HC 11 BOX 47603 CAGUAS PR 00725 |
| RIVERA TORRES, LOURDES M. | CALLE PEDRO M. DESCORTES #33 SANTA ISABEL PR 00757 |
| RIVERA TORRES, LUCELENIA | A COND JARD DE SAN IGNACIO APT 411 SAN JUAN PR 00927 |
| RIVERA TORRES, LUIS A. | 208 CALLE RICARDI URB. PALACIOS REALES TOA ALTA PR 00953 |
| RIVERA TORRES, LUIS R | 1 CARR 843 BOX 67 SAN JUAN PR 00926-9255 |
| RIVERA TORRES, LYSBIA M. | URB. VILLA ROSA 1 CALLE 1 A21 GUAYAMA PR 00784 |
| RIVERA TORRES, MARIA M. | PMB 218 2 CALLE BARCELO SUITE 201 BARRANQUITAS PR 00794 |
| RIVERA TORRES, MARIBEL | URB LA INMACULADA III G-23 CALLE 105 VEGA ALTA PR 00692 |
| RIVERA TORRES, MARIBEL | URB. LAUREL SUR CALLE REINITA 3002 PONCE PR 00780 |
| RIVERA TORRES, MAYRA L. | HC 03 BOX 16049 AGUAS BUENAS PR 00703 |
| RIVERA TORRES, MIGUEL | HC 4 BOX 13979 ARECIBO PR 00612 |
| RIVERA TORRES, NAIDA I. | 23 MONTE BELLO VILLA DEL MONTE TOA ALTA PR 00953 |
| RIVERA TORRES, NILDA | 506 CALLE JARDIN DORADO TOA ALTA PR 00953 |
| RIVERA TORRES, PAULA | COND VALENCIA PLAZA 307 APT. 206 CALLE ALMERIA SAN JUAN PR 00923 |
| RIVERA TORRES, PAULA | COND. JARDINES METROPOLITANO II CALLE GALILEO 361 APT 14A SAN JUAN PR 00927 |
| RIVERA TORRES, PAULA | PO BOX 930-0802 SAN JUAN PR 00929 |
| RIVERA TORRES, PAULA | 4406 LAS MARIAS SABANCA SECA PR 00952 |
| RIVERA TORRES, RAMON | 1107 CALLE MAGNOLIA URBANIZACION BUENAVENTURA MAYAGUEZ PR 00682-1284 |
| RIVERA TORRES, RAMON | URB BUENAVENTURA 1107 C MAGNOLIA MAYAGUEZ PR 00682-1284 |
| RIVERA TORRES, REBECCA | 504 CALLE JARDIN DORADO, JARD. DE MEDITERRANEO TOA ALTA PR 00953 |
| RIVERA TORRES, ROLANDO | PO BOX 153 TOA ALTA PR 00954 |
| RIVERA TORRES, ROSA H. | HC01 BOX 9205 GUAYANILLA PR 00656 |
| RIVERA TORRES, ROSA H. | PO BOX 2578 JUNCAL STATION SAN SEBASTIAN PR 00685 |
| RIVERA TORRES, SANDRA I | HC 01 BOX 29030 PMB 417 CAGUAS PR 00725 |
| RIVERA TORRES, SOL I. | 119 2 JARD. DEL CARIBE PONCE PR 00728 |
| RIVERA TORRES, WALDEMAR | HC-02 BOX 4883 VILLALBA PR 00766 |
| RIVERA TORRES, WALDEMAR | HC 2 BOX 4883 VILLALBA PR 00766-9717 |
| RIVERA TORRES, WALDEMAR | ADMINISTRACION DE TRIBUNALES 677 CESAR GONZALEZ SAN JUAN PR 00918 |
| RIVERA TORRES, WILFREDO | URB LAUREL SUR 1107 CALLE JILGUERO PONCE PR 00780 |
| RIVERA TORRES, ZULMAREE | COND. LOS ALMEDROS C/ SAN JORGE #168 APT 15 SAN JUAN PR 00911 |
| RIVERA TORRESS, ADA I. | P.O BOX 726 AGUAS BUENAS PR 00703 |
| RIVERA TRINIDAD, NITZA I. | CALLE 1 A-13 ROXVILLE BAYAMON PR 00957 |
| RIVERA TUBENS, MARILYN | PO BOX 2058 AGUADA PR 00602 |
| RIVERA UBARRI, MILAGROS Y. | 68-14 CALLE 55, VILLA CAROLINA CAROLINA PR 00985 |
| RIVERA VALENTIN, EDIZON | URB PASEO LA CEIBA CALLE JAGUEY 54 HORMIGUEROS PR 00660 |
| RIVERA VALENTIN, IVETTE | CALLE 24 R-7 BAJOS CASTELLANA GARDENS CAROLINA PR 00983 |
| RIVERA VALENTIN, LOYDA H | URB CAPARRA TERRACE SO 1331 CALLE 8 SAN JUAN PR 00921 |
| RIVERA VALENTIN, MIGDALIA | HC05-BOX 57827 MAYAGUEZ PR 00680 |
| RIVERA VALENTIN, MIGDALIA | SECTOR LA VIOLETA HC-05 BOX 57827 MAYAGUEZ PR 00680 |
| RIVERA VARELA, NELSON | PO BOX 3219 GUAYNABO PR 00970 |
| RIVERA VARGAS, MARILIN | URB CIUDAD CRISTIANA 289 CALLE PERU HUMACAO PR 00791 |
| RIVERA VARGAS, MELVIN ISRAEL | PO BOX 12 LAJAS PR 00668 |
| RIVERA VARGAS, MIGUEL | BDA. ESPERANZA LUIS QUINONES #37 GUANICA PR 00653 |
| RIVERA VARGAS, SOFIA | P.O. BOX 3045 GUAYNABO PR 00970 |
| RIVERA VARGAS, SOFIA | BO SANTA ROSA 2 CARR 833 KM6.7 GUAYNABO PR 00970 |
| RIVERA VARGAS, VICENTE | RR-12 BOX 1145 SANTA OLAYA BAYAMON PR 00956 |
| RIVERA VAZQUEZ, ALEJANDRA M. | URB. MONTECASINO HTS. 435 C/ RIO SONADOR TOA ALTA PR 00953 |

| Claim Name | Address Information |
|---|---|
| RIVERA VAZQUEZ, CARMEN I. | PO BOX 1088 VEGA ALTA PR 00692 |
| RIVERA VAZQUEZ, CARMEN I. | CARR. 647 KM 2.1 VEGA ALTA PR 00692 |
| RIVERA VAZQUEZ, CARMEN M | HC-01 BOX 2267 MOROVIS PR 00687 |
| RIVERA VAZQUEZ, CECILIA | HE32 CALLE 222 CAROLINA PR 00982 |
| RIVERA VAZQUEZ, EDWIN | 711 CALLE MERIDO VILLAS DEL SOL CAROLINA PR 00985 |
| RIVERA VAZQUEZ, GLADYS E. | PASEO DE LAS BRUMAS 47 CALLE ROCIO CAYEY PR 00736 |
| RIVERA VAZQUEZ, IVELISSE | URBANIZACION SIERRA BAYAMON CALLE 8 BLOQUE 9-16 BAYAMON PR 00961 |
| RIVERA VAZQUEZ, JOSE E. | B-20 CALLE 6 TOA ALTA PR 00953 |
| RIVERA VAZQUEZ, JUAN | CALLE UVA - 0-10 STA JUANITA BAYAMON PR 00956 |
| RIVERA VAZQUEZ, JUAN | URB. CHALETS DE LA FUENTE II REAL # 16 CAROLINA PR 00987 |
| RIVERA VAZQUEZ, JUAN CARLOS | HC-01 BOX 5401 SALINAS PR 00751 |
| RIVERA VAZQUEZ, LUIS ANGEL | FQ21 POLARIS BAYAMON PR 00956 |
| RIVERA VAZQUEZ, LYMARI | HC01 BOX 9659 PENUELAS PR 00624 |
| RIVERA VAZQUEZ, MARIBEL | CALLE MIRASOL 44 E GUAYAMA PR 00784 |
| RIVERA VAZQUEZ, MARITZA | URB TREASURE VALLEY M19 CALLE 5 CIDRA PR 00739 |
| RIVERA VAZQUEZ, MIGUEL A | APDO 271 CARR 778 COMERIO PR 00642 |
| RIVERA VAZQUEZ, PROVIDENCE | P.O. BOX 1088 VEGA ALTA PR 00692 |
| RIVERA VAZQUEZ, ROSE M. | 184 BO. CERTENEJAS 1 CIDRA PR 00739 |
| RIVERA VAZQUEZ, WILLIAM | PEDRO RIVERA 1590 UNDERCLIFF AVE APT PHK BRONX NY 10453 |
| RIVERA VAZQUEZ, WILLIAM | BOX 498 AVE ESTACION ISABELA PR 00662 |
| RIVERA VEGA , ZULMA I. | HC 1 BOX 4294 NAGUABO PR 00718-9712 |
| RIVERA VEGA, CARLOS DARIEL | BO. GUANIQUILLA CALLE E #141 AGUADA PR 00602 |
| RIVERA VEGA, CARMEN | CO JAIME A MUNOZ PICO PO BOX 70199 SAN JUAN PR 00936-8190 |
| RIVERA VEGA, CARMEN | B 8 CALLE 3A RIVER VIEW BAYAMON PR 00961 |
| RIVERA VEGA, CARMEN | URB RIVER VIEW B8 CALLE 3A BAYAMON PR 00961 |
| RIVERA VEGA, CARMEN E | URB RIVER VIEW B8 CALLE 3A BAYAMON PR 00961 |
| RIVERA VEGA, FELICITA M | BUEN HUMOR # 11 MOREL CAMPOS PONCE PR 00731 |
| RIVERA VEGA, LILLIAM H | VELAZQUEZ HC-01 BOX 6540 SANTA ISABEL PR 00757 |
| RIVERA VEGA, SERGIO | URB MONTE CLARO 86203 MONTE REY ST. GUAYANILLA PR 00656 |
| RIVERA VEGA, YOLANDA | HC 44 BOX 13277 CAYEY PR 00736 |
| RIVERA VEGUILLA, CARMEN L. | RR 04 BOX 3336 CIDRA PR 00739 |
| RIVERA VEGUILLA, MARIA | HC-08 BOX 2789 SABANA GRANDE PR 00637-9235 |
| RIVERA VELAZQUEZ, DIANA | HC 2 BOX 30874 CAGUAS PR 00727-9444 |
| RIVERA VELAZQUEZ, DIANA | URB LA PLATA ESMERALDA C-15 CAYEY PR 00736 |
| RIVERA VELAZQUEZ, JOSE A | HC-064 BOX 7767 PATILLAS PR 00723 |
| RIVERA VELEZ, HECTOR D | PO BOX 11218 FERNANDEZ JUNCOS STATION SAN JUAN PR 00910 |
| RIVERA VELEZ, HECTOR D | PO BOX 21649 SAN JUAN PR 00931 |
| RIVERA VELEZ, JOSE MANUEL | HC - 61 BOX 4583 TRUJILLO ALTO PR 00976 |
| RIVERA VELEZ, MARIA C | URB QUINTO CENTENARIO 310 CALLE SANTA FE MAYAGUEZ PR 00681 |
| RIVERA VELEZ, MARIA DEL C | URB QUINTO CENTENARIO 310 CALLE SANTA FE MAYAGUEZ PR 00682-6000 |
| RIVERA VELEZ, MARIA DEL C. | URB. QUINTO CENTENARIO 310 CALLE SANTA FE MAYAGUEZ PR 00681 |
| RIVERA VELEZ, SUGEIRY | HC-1 BOX 66276 LAS PIEDRAS PR 00771-9748 |
| RIVERA VERDEJO, OLGA I. | DEPARTMENTO DEL TRABAJO AVE MUNOZ RIVERA # 505 HATO REY PR 00918 |
| RIVERA VERDEJO, OLGA I. | COND. VILLAS DEL SOL BLQ. EDF.1 APTO. B4 TRUJILLO ALTO PR 00976 |
| RIVERA VERDEJO, SYLVIA | HC-2 9012 LOIZA PR 00772 |
| RIVERA VERDEJO, SYLVIA | AVE. TNTE CESAR GONZALEZ CALLE CALAF. HATO REY SAN JUAN PR 00919 |
| RIVERA VEREDEJO, LUZ M | URB VILLA PRADES C/ FRANCISCO CASALDUC RIO PIEDRAS PR 00924 |
| RIVERA VEREDEJO, LUZ M | URB VILLA PRADES 629 CALLE FRANCISCO CASALDUC SAN JUAN PR 00924 |
| RIVERA VIDAL, IRAIDA M. | CALLE GRACE 443 MONACO III MANATI PR 00674 |

| Claim Name | Address Information |
|---|---|
| RIVERA VIDOT, CARMEN R | URB COUNTRY CLUB MG17 CALLE 406 CAROLINA PR 00982 |
| RIVERA VIERA, ENRIQUE O | 8945 WYNNEFIELD CT. LORTON VA 22079 |
| RIVERA VILLAFANE, BRENDA E. | HC 01 BOX 5087 JAYUYA PR 00664-9710 |
| RIVERA VILLANUEVA P, MYRIAM | PO BOX 791 TRUJILLO ALTO PR 00977-0791 |
| RIVERA VILLANUEVA, MYRIAM | PO BOX 791 TRUJILLO ALTO PR 00977-0791 |
| RIVERA VILLANUEVA, WILLIAM | B-11 CALLE 1 COROZAL PR 00783 |
| RIVERA VILLANUEVA, WILLIAM | E-8 CALLE 4 URB. MARIA DEL CARMEN COROZAL PR 00783 |
| RIVERA VILLEGAS, KARLA M. | URB. LOS DOMINICOS CALLE SAN MATEO A-8 BAYAMON PR 00957 |
| RIVERA WALKER, CARLOS | VILLA REALIDAD RIO GRANDE PR 00745 |
| RIVERA WALKER, CARLOS | URB. HACIENDA PALOMA #1 LUQUILLO PR 00773 |
| RIVERA YIP, LIA | HC-02 BOX 6390 BARRANQUITAS PR 00794 |
| RIVERA ZAMBRANA, MARILYN | 920 JESUS T. PINERO COND. LAS AMERICAS 1 APT 1711 SAN JUAN PR 00921 |
| RIVERA ZAYAS, RUBEN ANTONIO | URB. SANTA MARTA A-28 AVE. LOS ATLETICIOS SAN GERMAN PR 00637 |
| RIVERA ZENO, DORCAS | URB BALDRICH 285 CALLE COLL Y TOSTE HATO REY PR 00918 |
| RIVERA ZENO, DORCAS | JOSUE TORRES CRESPO LAW OFFICE COND. MONTE SUR 180 AVE. HOSTAS, APT 56 B11 SUN TOWN PR 00918 |
| RIVERA, ALEJANDRO LOPEZ | URB CIMA DE VILLA 1 CARR843 APT21 SAN JUAN PR 00926 |
| RIVERA, ANGEL RAFAEL SANCHEZ | P.O.BOX 1580 COAMO PR 00769 |
| RIVERA, CARLOS J. | 24 CALLE RAFAEL D. MILAN SABANA GRANDE PR 00637 |
| RIVERA, CARLOS J. | ATTN: CARLOS RIVERA MONTALVO PO BOX 568 SABANA GRANDE PR 00637 |
| RIVERA, CARLOS TIRADO | HC5 BUZON 6184 BO MULAS AGUAS BUENAS PR 00703 |
| RIVERA, CLARIBEL RAMOS | AA7 CALLE PRINCIPAL PARC VAN SCOY BAYAMON PR 00957 |
| RIVERA, CORAL APONTE | URB EXT ROOSEVELT 512 CALLE RAFAEL LAMAR SAN JUAN PR 00918 |
| RIVERA, DAVID | APARTAMENTO 2303 CONDOMINIO ALTURAS DE MONTE VERDE TOA ALTA PR 00953 |
| RIVERA, DAVID | P.O. BOX 1345-448 TOA ALTA PR 00954 |
| RIVERA, DAYDAMIA IRIZARRY | 25 ORIENTE HORMIGUEROS PR 00660 |
| RIVERA, DIANA | AJ-28 CALLE 57 URB. REXVILLE BAYAMON PR 00957 |
| RIVERA, ELBA FELICIANO | LAS DELICIAS PO BOX 173 CULEBRA PR 00775 |
| RIVERA, ELIDA HERNANDEZ | HC 02 BOX 8184 JAYUYA PR 00664-9612 |
| RIVERA, ELLIOT RODRIGUEZ | BO. MATERNILLO PLAYA PTO. REAL PUERTO REAL PR 00740 |
| RIVERA, ELVIN DURAN | HC 3 BOX 8495 LARES PR 00669 |
| RIVERA, EVELYN | URB FREIRE RUBY 95 CIDRA PR 00739 |
| RIVERA, FERNANDO | HC 01 BOX 5903 BO. MAMEY II VILLA ISLENA GUAYNABO PR 00971 |
| RIVERA, HECTOR D | PORTICOS DE GUAYNABO 1 CALLE VILLEGAS APTO-4102 GUAYNABO PR 00971 |
| RIVERA, HIRAM A | PMB 20 PO BOX 12383 SAN JUAN PR 00778 |
| RIVERA, JOSE J. | CARR. 818 KM 3.3 BO CIBUCO COROZAL PR 00783 |
| RIVERA, JOSE J. | HC 02 BOX 8284 COROZAL PR 00783 |
| RIVERA, JOSE O. | HC-04 BOX 5752 GUAYNABO PR 00971 |
| RIVERA, JUAN | URB VISTAS DEL MORRO A17 C GUARAGUAO CATANO PR 00962 |
| RIVERA, JULIO C. | 174 K-9 H3 AGUAS BUENAS PR 00703 |
| RIVERA, JULIO RODRIGUEZ | URB. VILLA NUEVA Z-26 CALLE 4 CAGUAS PR 00727 |
| RIVERA, KARLY PADRO | 186 CALLE FLAMBOYANES APT. 401 SAN JUAN PR 00927 |
| RIVERA, LISANDRA A. | CALLE 3 22 EXT LA MILAGROSA BAYAMON PR 00959 |
| RIVERA, LISANDRA A. | BOX 2993 BAYAMON PR 00960 |
| RIVERA, LIZARDO | 360 REPARTO ANTONIA PENA MOROVIS PR 00687 |
| RIVERA, LIZBETH NEGRON | VILLA PANNONIA 2931 CALLE PAISAJE #304 PONCE PR 00716 |
| RIVERA, LUIS DE JESUS | PO BOX 365 LOIZA PR 00772 |
| RIVERA, LUIS G. | VILLA JUSTICIA 1145 DELAGO CLEMETE CAROLINA PR 00985 |
| RIVERA, LUZ M. | P.O. BOX 1609 OROCORIS PR 00720 |

| Claim Name | Address Information |
|---|---|
| RIVERA, MABEL OLIVIERI | HC 01 BOX 3324 VILLALBA PR 00766 |
| RIVERA, MABEL OLIVIERI | DEPARTAMENTO DE EDUCACION P.O. BOX 0759 SAN JUAN PR 00919-0759 |
| RIVERA, MAGDALENA CORDERO | HC-02 BOX 6894 JAYUYA PR 00664 |
| RIVERA, MAGGIE | 110 CALLE VALLE DE TURABO URB. VALLE DE ENSUENO GURABO PR 00778 |
| RIVERA, MARIA DE LOS A. | PO BOX 652 HUMACAO PR 00792-0652 |
| RIVERA, MARIANELA | 1204 MOHAVE DR. COLTON CA 92324 |
| RIVERA, MARIELY FELICIANO | HC 83 BOX 6553 BO SABANA HOYOS VEGA ALTA PR 00692 |
| RIVERA, MAYRA DECENE | URB MONTECASINO 308 CALLE ALMACIGO TOA ALTA PR 00953 |
| RIVERA, MICHELLE | PO BOX 2936 GUAYNABO PR 00970 |
| RIVERA, MIGUEL ALDEA | RR 6 BOX 9348 RIO PIEDRAS PR 00928 |
| RIVERA, MILAGROS ROSA | 8316 LOOKOUT POINTE DR WINDERMERE FL 34786 |
| RIVERA, MIRNA ROSA | URB DOS PINOS TOWNHOUSE C1 CALLE 1 SAN JUAN PR 00923 |
| RIVERA, MIRTA JULIA | URB. SANTA MARIA CALLE NAZARET 7835 PONCE PR 00717-1005 |
| RIVERA, NANCY | HC-03 BOX 31456 AGUADILLA PR 00603 |
| RIVERA, NANCY RODRIGUEZ | PO BOX 1089 TRUJILLO ALTO PR 00977 |
| RIVERA, NORMA | CALLE 1 A-1 CAMPO VERDE BAYAMON PR 00961-4442 |
| RIVERA, NORMA I | URB. SANTA JUANITA CALLE PEDREIRA WC 12 BAYAMON PR 00956 |
| RIVERA, NORMA JULIA | P.O. BOX 622 YAUCO PR 00698 |
| RIVERA, OLGA | PO BOX 2101 CAROLINA PR 00984 |
| RIVERA, REBECCA ROBLES | URB. VILLA DELICIAS 4415 CALLE GUACAMAYO PONCE PR 00728 |
| RIVERA, ROCIO GRACIA | 500 GRAN BLVD LOS PRADOS SERENNA APT 26202 CAGUAS PR 00727 |
| RIVERA, SIANY M. | URB. HACIENDA SABANERA CAMINO DEL BOSQUE #92 CIDRA PR 00739 |
| RIVERA, VILMARIE DELGADO | PO BOX 662 MAUNABO PR 00707 |
| RIVERA, VILMARIE DELGADO | OFICINA DEL CONTRALOR DE PUERTO RICO PO BOX 366069 SAN JUAN PR 00936-6069 |
| RIVERA, WANDA I | URB MIRAFLORES 2421 CALLE 13 BAYAMON PR 00957 |
| RIVERA, WESLEY | P.O. BOX 1561 HORMIGUEROS PR 00660 |
| RIVERA, YESIMAR RODRIGUEZ | HC-02 BOX 9815 AIBONITO PR 00705 |
| RIVERA, ZULMA LANDRAU | RR 1 BOX 35 CAROLINA PR 00983 |
| RIVERA-ALVAREZ, ISABEL | CALLE 7AR13 VILLA DEL REY CAGUAS PR 00725 |
| RIVERA-CRUZ, MARANGELI | PO BOX 30457 SAN JUAN PR 00929 |
| RIVERA-GARRASTEGUI, FERDINAND | URB QUINTAS DE BALWIN 50 AVE A APT. 1206 BAYAMON PR 00959 |
| RIVERA-GIERBOLINI, HECTOR H | COLINAS DE FAIR VIEW 4K-3 CALLE 210 TRUJILLO ALTO PR 00976 |
| RIVERA-GONZALEZ, SYLVIA I. | RR6 BOX 9921 SAN JUAN PR 00926 |
| RIVERA-MORALES, RAMON C. | 277 TRUJILLO ST-LAUREL- LA CUMBRE I SAN JUAN PR 00926-5531 |
| RIVERA-ORELLANO, JOSUE A. | 9319 BIRCH CLIFF DRIVE FREDERICKSBURG VA 22407 |
| RIVERA-RIVERA, JANET | BONNEVILLE HEIGHTS/CALLE VIEQUES #12 CAGUAS PR 00727 |
| RIVERA-ROJAS, WANDA I. | PO BOX 360675 SAN JUAN PR 00936 |
| RIVERA-SANCHEZ, MARITERE | URB. REXVILLE CALLE 5 E3 BAYAMON PR 00957 |
| RIVERA-SANTIAGO, TERESITA | CALLE CAMPO AMOR 4B9 ALT. COVADONGA TOA BAJA PR 00949-5430 |
| RIVERO ERRICO, ALFONSO | CONDO. JARDINES METROPOLITANOS I 355 CALLE GALILEO APTO. 14-B SAN JUAN PR 00927 |
| RIVERO RAMIREZ , MERCEDES F. | 16 HAUENDA LES CARMELITAN BAYAMON PR 00956 |
| RIVERO RIVERO, HARRY | CALLE JAZMIN H A-10 LAS VEGAS CATANO PR 00962 |
| ROA-MENDEZ, MYRAINNE Z. | 410 PABELLON DE FINLANDIA URB PABELLONES TOA BAJA PR 00949 |
| ROBLE MARRERO, CHRISTIAN | CALLE 2 C-8 VILLAS DE SANTA JUANITA BAYAMON PR 00956 |
| ROBLEDO RAMOS, IDA LUZ | CARR. 6645 KM. 0.9 BARRIO FRANQUEZ MOROVIS PR 00687 |
| ROBLEDO RAMOS, IDA LUZ | HC 3 BOX 34300 MOROVIS PR 00687 |
| ROBLEDO RIVERA, SYLVIA | URB LLANOS DEL SUR 620 CALLE JAZMIN COTO LAUREL PR 00780-2800 |
| ROBLEDO RIVERA, SYLVIA | HC 3 BOX 12533 JUANA DIAZ PR 00795-9508 |

| Claim Name | Address Information |
|---|---|
| ROBLEDO TRINIDAD, ELDA M. | CALLE 223 4W-39 URB. COLINAS DE FAIRVIEW TRUJILLO ALTO PR 00976 |
| ROBLEDO VAZQUEZ, AIDA | CANTERA BUZON 3234 SAN JUAN PR 00915 |
| ROBLES ABRAHAM, MICHAEL | PO BOX 362 FAJARDO PR 00738 |
| ROBLES ADORNO, JUAN A | CALLE 223 BLQ. 4P-32 URB. COLINAS DE FAIRVIEW TRUJILLO ALTO PR 00976 |
| ROBLES APONTE, JOSE C | PARCELAS GANDARA BZN 8 CALLE 3 CIDRA PR 00739 |
| ROBLES BORRERO, CARMEN M. | HC-01 BOX 6676 GUAYANILLA PR 00656 |
| ROBLES CANDELARIO, FRANKIE | HC 03 BOX 21966 BO DOMINCUITO ARECIBO PR 00612 |
| ROBLES COLON, VILMARY | JARDINES DE CAROLINA CALLE J I 9 CAROLINA PR 00987 |
| ROBLES COLON, VILMARY | JARDINES DE CAROLINA I 9 CALLE J CAROLINA PR 00987 |
| ROBLES COLON, ZULMA | CALLE MORELL CAMPOS 408 BARRIO OBRE SAN JUAN PR 00915 |
| ROBLES CORA, JUAN | PASEO DE LOS ARTESANOS #141 C/ A. LOZADA LAS PIEDRAS PR 00771 |
| ROBLES CRESPO, GABALIEL | PO BOX 493 VEGA ALTA PR 00692 |
| ROBLES CRESPO, GABALIEL | GABALIEL ROBLES M-7 CALLE 8 URB. SANTA ANA VEGA ALTA PR 00692 |
| ROBLES CRESPO, KARLA M. | BO MARICAO SECTOR PUENTE APTO 5287 VEGA ALTA PR 00692 |
| ROBLES CRUZ, CARMEN L. | P.O.BOX 1394 JAYUYA PR 00664-2394 |
| ROBLES CRUZ, EVELYN ENID | HC01 BOX 2296 JAYUYA PR 00664 |
| ROBLES CRUZ, EVELYN ENID | HC01 BOX 2296 JAYUYA PR 00664-9701 |
| ROBLES DE LEON, GLORIA | HC 4 BOX 55308 UNIBON MOROVIS PR 00687 |
| ROBLES DE LEON, GLORIA I. | HC-4 BOX 55308 UNIBON MOROVIS PR 00687 |
| ROBLES DELGADO, MARILYN | 1755 CALLE PIELUX URB VENUS GARDENS SAN JUAN PR 00926 |
| ROBLES DELGADO, MARILYN | VILLA CARIDAD B26 CALLE VERGEL CAROLINA PR 00985 |
| ROBLES ECHEVARRIA, BEATRIZ | VISTA MONTE SOL 506 CALLE NEPTUNO YAUCO PR 00698 |
| ROBLES GARCIA, MARIEN | MAVILLA 74 BRISAS DEL RIO MOROVIS PR 00687 |
| ROBLES GONZALEZ, YALITZA | PO BOX 791 VEGA ALTA PR 00692 |
| ROBLES HERNANDEZ, LYDIA | HC-05 BOX 7402 GUAYNABO PR 00971 |
| ROBLES ITHIER, CARLOS M. | BDA. BUENOS AIRES #19 ARROYO PR 00714 |
| ROBLES ITHIER, CARLOS M. | BDO. BUENOS AIRES #19 ARROYO PR 00714 |
| ROBLES LAGUERRE, ANA C. | 897 CALLE ALAMEDA APT 1401 URB VILLA GRANADA SAN JUAN PR 00923 |
| ROBLES LARACUENTE, IRENE | URB. PERLA DEL SUR CALLE LAS CARROZAS #2636 PONCE PR 00717 |
| ROBLES LAZU, DAMARIS | CUPEY BAJO BOX 8310 SAN JUAN PR 00926-9563 |
| ROBLES LAZU, DAMARIS | RR36 BOX 8310 SAN JUAN PR 00926-9563 |
| ROBLES MACHADO, AIDA M. | 1484 AVE. ROOSEVELT EDIF. 1 APT. 1106 SAN JUAN PR 00920 |
| ROBLES MACHADO, MARIA M. | 53-2 BO PALO ALTO MANATI PR 00674 |
| ROBLES MATHEWS, IVELISSE | CARR 11 BO. ESPINO SECT TABONUCO LARES PR 00669 |
| ROBLES MATHEWS, IVELISSE | HC 03 BOX 8152 LARES PR 00669 |
| ROBLES MATHEWS, IVELISSE | PO BOX 1571 SAN SEBASTIAN PR 00669 |
| ROBLES MATOS, NESTOR | 3810 CANTERBURY LANE METAIRIE LA 70001 |
| ROBLES MATTA, LILLIANA | URB. BRISAS DE CEIBA CALLE 7 NUM. 174 CEIBA PR 00735 |
| ROBLES MELENDEZ, LARISSA MICHELLE | BARRIO DAGUAO BUZON 5065 NAGUABO PR 00718 |
| ROBLES MERCADO, ROSALIA | CALLE MUNOZ RIVERA 69 BARRANQUITAS PR 00794 |
| ROBLES MULERO, EVA I. | P.O. BOX 1875 FAJARDO PR 00738 |
| ROBLES MUNIZ, MAYRA E. | 799 ENRIQUE LAGUERRE ESTANCIAS DEL GOLF PONCE PR 00730 |
| ROBLES NIEVES, CARMEN S. | COND. LUCERNA EDIF. A-4 3M CAROLINA PR 00983 |
| ROBLES NUNEZ, ZORAIDA | PO BOX 19223 SAN JUAN PR 00910 |
| ROBLES PABON, WANDA | C/ ATENAS DF 6 SANTA JUANITA BAYAMON PR 00956 |
| ROBLES PAGAN, MARIBEL | URB VALLE REAL 1603 CALLE MARQUESA PONCE PR 00716-0501 |
| ROBLES PEREZ , SIXTO | URBANIZACION JARDINES DE LARESS BUZON B-15 CALLE 2 LARES PR 00669 |
| ROBLES PEREZ, ALBERTO | URB. PALACIOS DEL SOL 49 SERENA HUMACAO PR 00791-1234 |
| ROBLES PEREZ, JAVIER | VILLA KENNEDY APT 145 EDF 10 SAN JUAN PR 00915 |

| Claim Name | Address Information |
|---|---|
| ROBLES PEREZ, MARIA DE LOS A | URB REPARTO VALENCIA AF 49 CALLE 15 BAYAMON PR 00959 |
| ROBLES PEREZ, SANDRA M | HC 02 BOX 3109 LUQUILLO PR 00773 |
| ROBLES PIZARRO, OMAR | HC-01 BOX 6416 LOIZA PR 00772 |
| ROBLES PIZARRO, OMAR | SECTOR LAS CARRERAS MEDIANIA ALTA LOIZA PR 00772 |
| ROBLES RAMIREZ, VICTOR | 103-SUR COND. TORRES DEL PARQUE BAYAMON PR 00956 |
| ROBLES RAMOS, AIDA L | PUERTO NUEVO CALLE ARAGON 526 SAN JUAN PR 00920 |
| ROBLES RAMOS, AIDA L | 415 CALLE ARABIA URB PUERTO NUEVO SAN JUAN PR 00920-4119 |
| ROBLES RAMOS, ANA D | VILLA PALMERAS 358 CBUENA AVENTURA SAN JUAN PR 00915 |
| ROBLES RAMOS, MARIA M | EF132 CALLE ROSA DE FRANCIA LA ROSALEDA I TOA BAJA PR 00950 |
| ROBLES RAYA, BRENDA MARIE | DEPARTAMENTO DE CORRECCION Y REHABILITACION (AGENCI BOX 71308 SAN JUAN PR 00936 |
| ROBLES RAYA, BRENDA MARIE | URB MANSIONES DE CAROLINA EE8 CALLE FRAILE CAROLINA PR 00987 |
| ROBLES RESTO, LUZ SELENIA | 16 CALLE HIGUERA URB VALLE BARAHONA MOROVIS PR 00687-2038 |
| ROBLES RIVERA, MADELINE | BO OLIMPO CALLE 5 127 GUAYAMA PR 00784 |
| ROBLES ROBLES, BERNARDITA | HC 02 6760 BARCELONETA PR 00617 |
| ROBLES RODRIGUEZ, AWILDA | #25 C/ JUAN ROMAN BO. AMELIA CATANO PR 00962 |
| ROBLES RODRIGUEZ, BLANCA I. | 2305 CARR. 7787 CIDRA PR 00739 |
| ROBLES RODRIGUEZ, MARIA ISABEL | 139-3 AVE MONTICELO CIDRA PR 00739 |
| ROBLES RODRIGUEZ, MARIA ISABEL | P.O. BOX 1484 CIDRA PR 00739 |
| ROBLES RODRIGUEZ, ZAIDA L. | ZAIDA L. ROBLES RODRIGUEZ P.O. BOX 203 FUJARDO PR 00738 |
| ROBLES ROMAN, SONIA N. | CALLE MAN 11 BRISAS DE CEIBA CEIBA PR 00735 |
| ROBLES ROMAN, SONIA N. | P.O. BOX 1437 CEIBA PR 00735 |
| ROBLES SCHMIDT, ANGEL L. | C-75 CEDRO URB PREDERES DEL SUR SANTA ISABEL PR 00757 |
| ROBLES SEVILLA, LEE BETSY | C/ SAN MIGUEL #54 VILLAS DE SAN MIGUEL BAYAMON PR 00959 |
| ROBLES SEVILLA, LEE BETSY | URB VILLAS DE SAN MIGUEL CALLE SAN MIGUEL NO. 65 BAYAMON PR 00959 |
| ROBLES SOTO (6957), SONIA | CAMINO DE LA REINA 624 CARR. 8860 APT. 1402 TRUJILLO ALTO PR 00976 |
| ROBLES TIRADO, ABIGAIL | P.O. BOX 2265 MANATI PR 00674-2265 |
| ROBLES TORRES, EILEEN F. | ALTURAS DE BUCARABONES CALLE 41 3W-13 TOA ALTA PR 00953 |
| ROBLES TORRES, EILEEN F. | URB. ALTURAS DE BUCARABONES CALLE 41 3W-13 TOA ALTA PR 00953 |
| ROBLES TORRES, KATHERINE | URB JARDINES DE RIO GRANDE AY360 CALLE 29 RIO GRANDE PR 00745 |
| ROBLES VILLANUEVA, IVELISSE | CALLE #456 URB LOS MAESTROS SAN JUAN PR 00923 |
| ROBLES, CARMIN CONCEPCION | 372 CALLE RAFAEL CEPEDA SAN JUAN PR 00915-2327 |
| ROBLES, GADIEL FIGUEROA | 3251 CHASE ARBOR APT. CALLE CRUZ PONCE PR 00717 |
| ROBLES, GADIEL FIGUEROA | PO BOX 6858 CAGUAS PR 00726 |
| ROBRENO RAMOS, NOEMI | 4H3 CALLE ROBLE LOMAS VERDES BAYAMON PR 00956 |
| ROCA CARILLO, EDUARDO | CUMT. 959 KM 1.6 CIENAGA ALTA RIO GRANDE PR 00745 |
| ROCA CARRILLO, EVELYN | ATTN: JUAN A. GUZMAN ROCA PO BOX 93 RIO GRANDE PR 00745 |
| ROCHE BURGOS, CAROL BEATRIZ | HC 06 BOX 4766 COTO LAUREL PR 00780 |
| ROCHE COSME, SORLIN | PO BOX 1158 BARRIO JAGUEYES VILLALBA PR 00766-1158 |
| ROCHE DE JESUS, MADELINE | P.O. BOX 1651 SANTA ISABEL PR 00757 |
| ROCHE GONZALES, ALTAGRACIA | HC-5 BOX 13109 JUANA DIAZ PR 00795-9512 |
| ROCHE RODRIGUEZ, JOSE C | W-3 15 ST. URB. SIERRA LINDA BAYAMON PR 00957 |
| ROCHE SANTOS, BELEN | URB. MAGNOLIA GARDENS CALLE 18 O-23 BAYAMON PR 00956 |
| ROCHE-PABON, JOSE J | HC 03 BOX 12031 JUAN DIAZ PR 00795 |
| ROCHET IGLESIAS, MARIELLE | URB. SAN ANTONIO H-25 CALLE 7 CAGUAS PR 00725 |
| RODENA RODRIGUEZ, WANDA | VILLAS DEL GIGANTE 700 PASEO REAL APT. 722 CAROLINA PR 00987 |
| RODON MENDZ, ILSA | C 3 COND PARQUE CENTRO 170 AVE. ARTERIAL HOSTOS SAN JUAN PR 00918 |
| RODR CORTES, ELENA | VILLA LINDA 202 CALLE TORTOLA AGUADILLA PR 00603-6747 |
| RODRIGUEZ , ELIEZER DE ALBA | RRI BOX 6364 GUAYAMA PR 00784 |
| RODRIGUEZ , LYDIA | EDF 23 APT 183 URDIALES SAN JUAN PR 00923 |

| Claim Name | Address Information |
|---|---|
| RODRIGUEZ , RICARDO FERNANDEZ | #214 CALLE # 1 BO. SAN ISIDRO CANOVANAS PR 00729 |
| RODRIGUEZ ACEVEDO, ALKELIS | URBANIZACION SAGRADO CORAZON CALLE SANTA PRAXEDES 1707 SAN JUAN PR 00926 |
| RODRIGUEZ ACEVEDO, CARMEN M | CALLE SEVERERO ARANA SAN SEBASTIAN PR 00685 |
| RODRIGUEZ ACEVEDO, CARMEN M | PO BOX 31 SAN SEBASTIAN PR 00685-0031 |
| RODRIGUEZ ACEVEDO, EUGENIO | HC 2 BOX 7986 HORMIGUEROS PR 00660 |
| RODRIGUEZ ACEVEDO, EUGENIO | MUNICIPIO DE HORMIGUEROS APARTADO 97 HORMIGUEROS PR 00660 |
| RODRIGUEZ ACEVEDO, LISNEL | HC 8 BOX 44915 AGUADILLA PR 00603-9770 |
| RODRIGUEZ ACOSTA, ANGELA | URB. CAMPO LAGO 22 CAMPO ST. CIDRA PR 00739 |
| RODRIGUEZ ACOSTA, DELIA | PO BOX 33 SAN GERMAN PR 00683-0033 |
| RODRIGUEZ ACOSTA, MARIA | URB VISTA DEL RIO II M16 CALLE 12 ANASCO PR 00610 |
| RODRIGUEZ AGOSTO, ANABEL | HC-5 BOX 11373 COROZAL PR 00783 |
| RODRIGUEZ AGUILA, MIGUEL A | BB26 CALLE E-1 EXT ONEILL MANATI PR 00674 |
| RODRIGUEZ AGUILO, MAILYN | 108 VISTA DEL VALLE MANATI PR 00674 |
| RODRIGUEZ ALAMO, CARLOS | PO BOX 70166 SAN JUAN PR 00936-8166 |
| RODRIGUEZ ALAMO, CARLOS | PO BOX 549 CAROLINA PR 00987 |
| RODRIGUEZ ALAMO, CARLOS | HC 2 BOX 14463 CAROLINA PR 00987-9718 |
| RODRIGUEZ ALAMO, LYDIA | AL-16 CALLE 11 BAYAMON PR 00959-3741 |
| RODRIGUEZ ALBELO, WILMARIS | P.O. BOX 181 HORMIGUEROS PR 00660 |
| RODRIGUEZ ALDEA, ISRAEL | HC 03 BOX 37496 CAGUS PR 00725 |
| RODRIGUEZ ALDEBOL, ANGEL | URB PARAISO DE MAYAGUEZ CALLE SERENDIDAD 19 MAYAGUEZ PR 00680 |
| RODRIGUEZ ALDEBOL, ANGEL | PO BOX 6706 MAYAGUEZ PR 00681 |
| RODRIGUEZ ALEJANDRO, ANGELA M. | URB. VEREDAS DEL RIO II #15 CALLE RIO CAMPO TOA ALTA PR 00953-9003 |
| RODRIGUEZ ALEJANDRO, MADELINE | HC - 73 BOX 5014 NARANJITO PR 00719-7485 |
| RODRIGUEZ ALEJANDRO, MADELINE | HC 74 BOX 5556 NARANJITO PR 00719-7485 |
| RODRIGUEZ ALEMAN, ESADY | URB VILLA CAROLINA 115-4 CALLE 73 CAROLINA PR 00985 |
| RODRIGUEZ ALEMAN, WANDA I. | COND. BORINQUEN TOWERS II 1486 F.D. ROOSEVELT APT. 616 SAN JUAN PR 00920 |
| RODRIGUEZ ALICEA, JUAN CARLOS | BDA COLL Y TOSTE EDIF 24 APT 94 ARECIBO PR 00612 |
| RODRIGUEZ ALICEA, MARGARITA | URB SAN PEDRO C19 CALLE SAN LUCAS TOA BAJA PR 00949-5403 |
| RODRIGUEZ ALICEA, SYLKIA D | HC 5 BOX 4710 YABUCOA PR 00767-9655 |
| RODRIGUEZ ALICEA, SYLKIA D | URB. MIRADERO, 164 CAMINO DEL MONTE HUMACAU PR 00791 |
| RODRIGUEZ ALICEA, YARA M. | PO BOX 98 COMERIO PR 00782 |
| RODRIGUEZ ALMODOVAR, LIZETTE | PO BOX 1413 GUANICA PR 00653 |
| RODRIGUEZ ALVARADO, BRENDA | QUINTA REAL APT 3201 CALLE REY JUAN CARLOS TOA BAJA PR 00949 |
| RODRIGUEZ ALVARADO, DINELIA | PO BOX 1605 CIDRA PR 00739 |
| RODRIGUEZ ALVARADO, GILBERTO | E-16 CALLE 1 COAMO PR 00769 |
| RODRIGUEZ ALVARADO, LETICIA | HC 1 BOX 4187 NAGUABO PR 00718 |
| RODRIGUEZ ALVARADO, NURIBEL | PROVINCIAS DEL RIO 77 CALLE GUAMANI COAMO PR 00769 |
| RODRIGUEZ ALVARDO, BRENDA | QUINTA REAL APT 3201 CALLEEY JUAN CARLOS TOA BAJA PR 00949 |
| RODRIGUEZ ALVAREZ , LISSETTE | COND. LA PUNTILLA EDF. D-2 APT. 32 SAN JUAN PR 00901 |
| RODRIGUEZ ALVAREZ , LISSETTE | URB EXT ROOSEVELT 461 EDDIE GRACE SAN JUAN PR 00918 |
| RODRIGUEZ ALVAREZ, CARLOS MIGUEL | HC 67 BOX 13210 SEC ADRIAN ORTIZ BAYAMON PR 00956 |
| RODRIGUEZ AMARO, ANGEL | PO BOX 712 PUERTO REAL PR 00740 |
| RODRIGUEZ AMARO, ANGEL | PO BOX 936 CULEBRA PR 00775 |
| RODRIGUEZ ANDINO, DANITZA | 200 HILLDALE AVE HARERHILL MA 01832 |
| RODRIGUEZ ANDINO, MARIA DEL ROSARIO | P.O. BOX 476 CAMOVANAS PR 00729 |
| RODRIGUEZ ANDUJAR, DYNIA I | VILLA LOS SANTOSY 10 CALLE 15 ARECIBO PR 00612 |
| RODRIGUEZ ANDUJAR, DYNIA I | PO BOX 365028 SAN JUAN PR 009369 |
| RODRIGUEZ APONTE, ANGEL J. | 215 KEYSTONE ST BUFFALO NY 14211 |
| RODRIGUEZ ARCE, ELBA I | DI-22 CALLE CATALUNA URBANIZACION SANTA JUANITA BAYAMON PR 00956 |

| Claim Name | Address Information |
|---|---|
| RODRIGUEZ AROCHO, MIGUEL A | PO BOX 2009 AGUADILLA PR 00605 |
| RODRIGUEZ ARROYO, HELEN | Z-45 CALLE 4 VILLA NUEVA CAGUAS PR 00725 |
| RODRIGUEZ ARROYO, JUAN B. | URB. FERNANDEZ 14 PEDRO DIAZ FONSECA CIDRA PR 00739 |
| RODRIGUEZ ASAD, SAHARA M. | HC 2 BOX 25012 CABO ROJO PR 00623 |
| RODRIGUEZ ASAD, SAHARA M. | CALLE PINEIRO 56 APT 4 MAYAGUEZ PR 00680 |
| RODRIGUEZ AVILES, JESUS A. | J163 CALLE REY FELIPE MANSIONES EN PASEO DE REYES JUANA DIAZ PR 00795 |
| RODRIGUEZ AVILES, LISSETTE | 5390 - BAGAZO - HACIENDA LA MATILDE PONCE PR 00728 |
| RODRIGUEZ AVILES, RAFAEL | COMUNIDAD BRAVOS DE BOSTON #53 CANTERA SAN JUAN PR 00915 |
| RODRIGUEZ AVILES, SYLVIA | 4 CALLE MARFIL, LOMAS VERDE MOCA PR 00676 |
| RODRIGUEZ AYALA, LUIS A | #743 DIGNIDAD, LOS VIRTUDES SAN JUAN PR 00924 |
| RODRIGUEZ AYALA, MARIA | PO BOX 1981 PMB 113 LOIZA PR 00772 |
| RODRIGUEZ AYUSO, ROSA I. | JARDINES DE CAROLINA CALLE E #D-3 CAROLINA PR 00985 |
| RODRIGUEZ BACHIER, NESTOR R. | MORSE #84 BOX 1046 ARROYO PR 00714 |
| RODRIGUEZ BACHIER, NESTOR RAFAEL | 84 CALLE MORSE ARROYO PR 00714-2607 |
| RODRIGUEZ BAEZ, DAINA JUDITH | CALLE JUPITER 105 URB. USUBAL CANOVANAS PR 00729 |
| RODRIGUEZ BAEZ, DAINA JUDITH | CALLE JUPITER 105 URB. USUBAL CANOVAS PR 00729 |
| RODRIGUEZ BAEZ, FELIX A. | HC 04 BOX 7905 JUANA DIAZ PR 00795 |
| RODRIGUEZ BAEZ, NEREIDA | RR 8 BOX 2166 BAYAMON PR 00956 |
| RODRIGUEZ BARBOSA, ELSA M | RR 11 BOX 3667 BAYAMON PR 00956 |
| RODRIGUEZ BEAUCHAMP, SANDRA | COND MONTE REAL 1000 CARR 877 APT 176 SAN JUAN PR 00926 |
| RODRIGUEZ BENIQUEZ, SANDRA | URB. SANTA ELVIRA C1 CALLE SANTA CECILIA CAGUAS PR 00725 |
| RODRIGUEZ BENITEZ, CARMEN R. | PO BOX 10025 PLAZA CAROLINA STATION CAROLINA PR 00988 |
| RODRIGUEZ BENITEZ, JOHANNA | G-3 CALLE 14 EXT. LA MILAGROSA BAYAMON PR 00959 |
| RODRIGUEZ BERMUDEZ, ANGEL | HC 75 BOX 1532 NARANJITO PR 00719 |
| RODRIGUEZ BERMUDEZ, LUZ N. | CALLE RODRIGUEZ HIDALGO #55 COAMO PR 00769 |
| RODRIGUEZ BERRIOS, EVELYN | BRISAS DE AIBONITO TRINITARIA #54 AIBONITO PR 00705 |
| RODRIGUEZ BERRIOS, JOSE LUIS | URB BELLO MONTE CALLE 1 Q-31 GUAYNABO PR 00969 |
| RODRIGUEZ BERRIOS, JOSE O | PMB 301 PO BOX 6400 CAYEY PR 00737 |
| RODRIGUEZ BERRIOS, YOADIS | HC 02 BOX 11297 MOCA PR 00676 |
| RODRIGUEZ BERRIOS, YOADIS | PO BOX 9 COROZAL PR 00783 |
| RODRIGUEZ BESARES, DANIEL | CARR 31 R-946 K1 HD BO PLACITA JUNCOS PR 00777 |
| RODRIGUEZ BESARES, DANIEL | HC1 BOX 5828 JUNCOS PR 00777 |
| RODRIGUEZ BIRRIEL, CYNTHIA | PO BOX 1170 CANOVANAS PR 00729 |
| RODRIGUEZ BOBE, VIVIAN A. | CALLE SAN ANTONIO INT. 8 HORMIGUEROS PR 00660 |
| RODRIGUEZ BONILLA, CLARIBEL | URB. VERDUM II 850 CALLE ORGUIDEA HORMIGUEROS PR 00660 |
| RODRIGUEZ BONILLA, CLARIBEL | VERDUM 11 FELIX RAMOS HORMIGUEROS PR 00660 |
| RODRIGUEZ BONILLA, JORGE L | URB LOIZA VALLEY M446 C/ TRINITARIA CANOVANAS PR 00729 |
| RODRIGUEZ BONILLA, JOSE I. | 501 COND. PLAZA DEL ESTE APT. 8 CANOVANAS PR 00729 |
| RODRIGUEZ BONILLA, REYNALDO | PMB 407-267 CALLE SIERRA MORENA SAN JUAN PR 00926 |
| RODRIGUEZ BONILLA, WALESKA J. | ALTURAS DE RIO GRANDE CALLE 2 A-9 RIO GRANDE PR 00745 |
| RODRIGUEZ BONILLA, WALESKA J. | BOX 1752 RIO GRANDE PR 00745 |
| RODRIGUEZ BONILLA, ZAIRA | URB LOIZA VALLEY M 446 CALLE TRINITAR CANOVANAS SAN JUAN PR 00729 |
| RODRIGUEZ BONILLA, ZOE | CASTELLANA GARDENS W 11 CALLE 21 CAROLINA PR 00983 |
| RODRIGUEZ BRACERO, ENID M | RIVERVIEW H1 CALLE 5 BAYAMON PR 00961 |
| RODRIGUEZ BRACETTY, CARMEN M | PO BOX 93 COMERIO PR 00782 |
| RODRIGUEZ BRUNO, CAMELIA | OJO DE AGUA CALLE GENARIO #25 VEGA BAJA PR 00693 |
| RODRIGUEZ BURGADO , MAYRA | URB LEVITTOWN LAKES P24 CALLE LUZ OESTE TOA BAJA PR 00949 |
| RODRIGUEZ BURGOS, IVETTE | VALLE ARRIBA HEIGHTS O 1 CALLE EUCALIPTO CAROLINA PR 00983 |
| RODRIGUEZ BURGOS, IVETTE | P.O. BOX 2783 CAROLINA PR 00984-2783 |

| Claim Name | Address Information |
|---|---|
| RODRIGUEZ BURGOS, JANETTE | R.R. 7 BOX 10237 BO. PINAS TOA ALTA PR 00953 |
| RODRIGUEZ BURGOS, MARIA | URB SUMMIT HILLS 631 GREENWOOD ST SAN JUAN PR 00920 |
| RODRIGUEZ BURGOS, MIGUEL A. | 211 CALLE AMAPOLA URB. VISTA ALEGUE VILLALBA PR 00766 |
| RODRIGUEZ BURGOS, WALTER | URB. LA GRANJA CALLE BERNANDINO TORRES H-3 CAGUAS PR 00726 |
| RODRIGUEZ BURGOS, WALTER | PO BOX 726 JUANA DIAZ PR 00795 |
| RODRIGUEZ CABRERA, MARTIN ELIAS | PO BOX 390 COROZAL PR 00783 |
| RODRIGUEZ CABRERA, MARTIN ELIAS | INSTITUTO DE CULTURO PUERTORRIQUONA BARRIO BALLAIE CALLE BONETICANAE FRENTE AL MORRO ANTIGUO ASILO BENETIANDE SAN JUAN PR 00902 |
| RODRIGUEZ CALDERON, EVELYN | #200 CALLE WESER JUNCOS PR 00777-9405 |
| RODRIGUEZ CALDERON, JESUS M. | PO BOX 10000 PMB 289 CANOVANAS PR 00729 |
| RODRIGUEZ CALDERON, JESUS M. | CALLE 44 ##55 EXTENCION VILLAS DE LOIZA CANOVANAS PR 00927 |
| RODRIGUEZ CALDERON, MAYRA | 223 CALLE MURCIA URB. VISTAMAR CAROLINA PR 00983 |
| RODRIGUEZ CAMACHO, CARMEN M. | URB. COVADONGA 3E4 CALLE QUIROS TOA BAJA PR 00949 |
| RODRIGUEZ CAMACHO, MARIA M | PMB 580 HC1 BOX 29030 CAGUAS PR 00725-8900 |
| RODRIGUEZ CANALES, NOEMI | URB. EDUARDO J. SALDANA CALLE CAOBA G16 CAROLINA PR 00983 |
| RODRIGUEZ CANDELARIA, NALIAN | ESTANCIAS DE TORTUGUERO #437 CALLE TULANE VEGA BAJA PR 00693 |
| RODRIGUEZ CAQUIAS, CARMEN | BDA SALAZAR 1573 CALLE SABIDURIA PONCE PR 00717 |
| RODRIGUEZ CARABALLO, ROSA ESTHER | HC 01 BOX 7091 YAUCO PR 00698-9718 |
| RODRIGUEZ CARABALLO, VICTORIA | HC4 BOX 11737 YAUCO PR 00698-9508 |
| RODRIGUEZ CARBO, LOURDES | URB PRADERA AU14 CALLE 18 TOA BAJA PR 00949 |
| RODRIGUEZ CARBONELL, JONATHAN | URB. VILLA DEL CARMEN CALLE 3 B27 GURABO PR 00778 |
| RODRIGUEZ CARDONA, SYLVIA | #1 CALLE HIGINIO LOPEZ URB. VILLA DE SOTO MOCA PR 00676 |
| RODRIGUEZ CARMONA, JENNY | URB. COLINAS DEL PRADO CALLE RAY CARLOS 40 JUANA DIAZ PR 00795 |
| RODRIGUEZ CARO, DAISY | HC 03 BOX 30635 AGUADILLA PR 00603 |
| RODRIGUEZ CARPIO, DWIGHT | EXT VILLA MARINA C 58 CALLE 4 GURABO PR 00778 |
| RODRIGUEZ CARRASQUILLO, ADRIA JOSEFINA | P.O. BOX 163 CIDRA PR 00735 |
| RODRIGUEZ CARRASQUILLO, GLORIBEL | APARTAMENTO 2004 PASEO DEGETAU CAGES PR 00725 |
| RODRIGUEZ CARRASQUILLO, LISANDRA | ALTURAS DE RIO GRANDE B 82 CALLE 2 RIO GRANDE PR 00745 |
| RODRIGUEZ CARRASQUILLO, LORENZO | HC 1 BOX 11665 CAROLINA PR 00987 |
| RODRIGUEZ CARRASQUILLO, LUCYMAR | CIUDAD JARDIN DE CAROLINA 359 WEST ROSE CAROLINA PR 00987 |
| RODRIGUEZ CASADO, GIZZELLE | 389 JOSE R. ACOSTA URB. ROOSEVELT SAN JUAN PR 00918-2335 |
| RODRIGUEZ CASADO, LISETTE | 967 CALLE AZORES URB. COUNTRY CLUB SAN JUAN PR 00924 |
| RODRIGUEZ CASAS, MAYRA M | 1171 CANARIAS, URB. PUERTO NUEVO SAN JUAN PR 00920 |
| RODRIGUEZ CASELLAS, ZINIA | URB PARQUE ECUESTRE CALLE THE KID L23 CAROLINA PR 00987 |
| RODRIGUEZ CASIANO, LIZA V | HC 38 BOX 7258 GUANICA PR 00653 |
| RODRIGUEZ CASTILLO, ZORAIDA | HC02 BOX 23183 MAYAGUEZ PR 00680 |
| RODRIGUEZ CASTRO, RUBEN XAVIER | REPARTO ESPERANZA 7 CALLE JAZMIN GUAYNABO PR 00967 |
| RODRIGUEZ CASTRO, RUBEN XAVIER | PO BOX 2386 GUAYNABO PR 00970 |
| RODRIGUEZ CASTRO, VICTOR M | G-1 PARQUE DEL CISNE BAIROA PARK CAGUAS PR 00727-1210 |
| RODRIGUEZ CEDENO, ILEANA | PO BOX 560473 GUAYANILLA PR 00656-0473 |
| RODRIGUEZ CENTENO, MIGUEL ENRIQUE | 1686 HIDALGO ST SAN JUAN PR 00926 |
| RODRIGUEZ CENTENO, MIGUEL ENRIQUE | PORTICO DE VENUS CALLE PIEDRAS NEGRAS #5 SAN JUAN PR 00926 |
| RODRIGUEZ CEPEDA, HECTOR E. | 596 CALLE CESAR GONZALEZ COND TORRE CIBELES APTO 222 SAN JUAN PR 00918 |
| RODRIGUEZ CEPEDA, ROSA | POLICIA DE PUERTO RICO PO BOX 70166 SAN JUAN PR 00936 |
| RODRIGUEZ CEPEDA, ROSA | COND PARQUE SAN FRANCISCO APART 62 C/110 MARGINAL NORTE BAYAMON PR 00959 |
| RODRIGUEZ CEPEDA, ROSA ELSIE | PO BOX 70166 SAN JUAN PR 00936 |
| RODRIGUEZ CEPEDA, ROSA ELSIE | COND PARQUE SAN FRANCISCO APT 62 C 110 MARGINAL NORTE BAYAMON PR 00959 |
| RODRIGUEZ CHACON, IVAN | VILLA FONTANA VIA 15 GR-10 CAROLINA PR 00983 |
| RODRIGUEZ CHAPARRO, MARIA | JAGUEY MSC 784 PO BOX 5000 AGUADA PR 00602 |

| Claim Name | Address Information |
|---|---|
| RODRIGUEZ CHARRIEZ, MONICA | 505 AVE MUNOS RIVERA SAN JUAN PR 00918 |
| RODRIGUEZ CHARRIEZ, MONICA | PMB 173 RR 8 BOX 1995 BAYAMON PR 00956 |
| RODRIGUEZ CHARRIEZ, NOEL | PO BOX 1541 GUAYNABO PR 00970 |
| RODRIGUEZ CHEVERE, EDWIN D. | URB REPARTO METROPOLITANO 1218 C. 38 SE SAN JUAN PR 00921 |
| RODRIGUEZ CHEVERE, EDWIN D. | PO BOX 42003 SAN JUAN PR 00940-2203 |
| RODRIGUEZ CHIESA, DIANA M. | Q-2 8E REINA DE LOS ANGELES GURABO PR 00778 |
| RODRIGUEZ CINTRON, HECTOR O. | PO BOX 1128 HORMIGUEROS PR 00660 |
| RODRIGUEZ CINTRON, JOSE JUAN | PO BOX 1195 GURABO PR 00778 |
| RODRIGUEZ CINTRON, MARIA | BLVD MIGUEL POU PASEODEL REY #1101 PONCE PR 00731 |
| RODRIGUEZ CLAUDIO, IRIS V | HC 40 BOX 44605 SAN LORENZO PR 00754 |
| RODRIGUEZ CLAUDIO, JEANNETTE | URB SANJUANERA 118 VIA MATINAL CAGUAS PR 00727-3013 |
| RODRIGUEZ CLAVIJO, LUIS ANGEL | PO BOX 29344 SAN JUAN PR 00929-0344 |
| RODRIGUEZ CLAVIJO, ZORAIDA | PARC FALU 310 CALLE 37 SAN JUAN PR 00924-3101 |
| RODRIGUEZ COLLADO, GRISELDA | PO BOX 4171 CAROLINA PR 00984 |
| RODRIGUEZ COLLAZO, MAGALY | C2-16 CALLE 17-A, URB REXVILLE BAYAMON PR 00957 |
| RODRIGUEZ COLLAZO, OLGA | HC 3 BOX 8167 GUAYNABO PR 00971 |
| RODRIGUEZ COLON, AIDA I | CARR 109 KM. 22.5 SAN SEBASTIAN PR 00685 |
| RODRIGUEZ COLON, AIDA I | HC 05 BOX 59081 SAN SEBASTIAN PR 00685 |
| RODRIGUEZ COLON, ANA V | URB LA HACIENDA AW23 CALLE 47 GUAYAMA PR 00784 |
| RODRIGUEZ COLON, CANDIDA. R | 1275 CALLE ESPANA URB. PLAZA DE LA FUENTE TOA ALTA PR 00953 |
| RODRIGUEZ COLON, CARLOS A. | HC-02 BOX 9258 GUAYNABO PR 00971 |
| RODRIGUEZ COLON, CELIA | HYPOLAIS 919 URB. COUNTRY CLUB SAN JUAN PR 00924 |
| RODRIGUEZ COLON, INGRID G. | HACIENDAS DE CARRAIZO H-3 COLON CALLE 6 SAN JUAN PR 00926 |
| RODRIGUEZ COLON, JACQUELINE | HC01 BOX 3924 VILLALBA PR 00766 |
| RODRIGUEZ COLON, JAIME | 3005 NOVAS STARLIGHT URB PONCE PR 00717-1477 |
| RODRIGUEZ COLON, JANETTE | LAS LOMAS 1662 CALLE 34 SO SAN JUAN PR 00921 |
| RODRIGUEZ COLON, JORGE LUIS | URB. BALDRICH CALLE PEDRO BIGAY #325 SAN JUAN PR 00918 |
| RODRIGUEZ COLON, JOSE ALBERTO | URB. VILLAS DE CONEY I16 C/ GUARIONEX TRUJILLO ALTO PR 00976 |
| RODRIGUEZ COLON, LILLIAM E. | URB. VILLA ALBA CALLE A#3 VILLALBA PR 00766 |
| RODRIGUEZ COLON, LOURDES DEL M. | #60 CALLE HOSTOS HROS STGO JUANA DIAZ PR 00795 |
| RODRIGUEZ COLON, LUIS | URB MONTE ELENA 316 CALLE DALIA DORADO PR 00646 |
| RODRIGUEZ COLON, LUIS A. | FF-13 CALLE 27 URB. CANA BAYAMON PR 00957 |
| RODRIGUEZ COLON, MELVIN O. | P.O. BOX 2066 YABUCOA PR 00767-2066 |
| RODRIGUEZ COLON, NEREIDA | AVE. HOSTOS CAPITAL CENTER SAN JUAN PR 00918 |
| RODRIGUEZ COLON, NEREIDA | 813 LUIS R. MIRANDA URB. VALLA PRADES SAN JUAN PR 00924 |
| RODRIGUEZ COLON, NEREIDA | 816 LUIS R. MIRANDA URB. VILLA PRADES SAN JUAN PR 00924 |
| RODRIGUEZ COLON, NORMA LUZ | D-3 CALLE 17 VILLA NUEVA CAGUAS PR 00727 |
| RODRIGUEZ COLON, RAMONITA | URB. SABANA DEL PALMAR 329 CALLE CAOBA COMERIO PR 00782 |
| RODRIGUEZ COLON, ROSA | RR-2 BOX 442-A SAN JUAN PR 00926 |
| RODRIGUEZ COLON, TERESA | HC-02 BOX 9208 OROCOVIS PR 00720 |
| RODRIGUEZ COLON, VANESSA | VANESSA RODRIGUEZ COLON 1370 10 NO PUERTO NUEVO SAN JUAN PR 00920 |
| RODRIGUEZ COLON, VICTOR M. | COND. VEREDAS DEL RIO E-142 CAROLINA PR 00987 |
| RODRIGUEZ COLON, YAHAIRA | CALLE 1 RODRIGUEZ EMA CORD. MUNDO FELIZ APT. 507 ISLA VERDE PR 00979 |
| RODRIGUEZ CONCEPCION, DAVID | URB. TURABO GARDENS III C/31 R-4 #25 CAGUAS PR 00727 |
| RODRIGUEZ CONCEPCION, JANICE | HC-03 BOX 40622 CAGUAS PR 00725-9736 |
| RODRIGUEZ CORALES, CARMEN M. | 149 CALLE SAN SANCHEZ LAJAS PR 00667 |
| RODRIGUEZ CORALES, CARMEN M. | APARTADO 381 LAJAS PR 00667 |
| RODRIGUEZ CORDERO, HECTOR E. | A - 10 CALLE HACIENDA URB. SAN AUGUSTO GUAYANILLA PR 00656 |
| RODRIGUEZ CORNIER, JOSE M. | HC 3 BOX 15433 YAUCO PR 00698 |

| Claim Name | Address Information |
|---|---|
| RODRIGUEZ CORREA, NARCISO | CALLE 14 #20 A BO. PALOMAS YAUCO PR 00698 |
| RODRIGUEZ CORREA, RIGOBERTO | URB SAN PEDRO C19 CALLE SAN LUCAS TOA BAJA PR 00949-5403 |
| RODRIGUEZ CORTES, MAGALY | COND PLAZA DEL PARQUE BUZON 344 TRUJILLO ALTO PR 00976 |
| RODRIGUEZ CORTES, MARIA M | PO BOX 20954 SAN JUAN PR 00928 |
| RODRIGUEZ CORTES, MARIA M. | BO. MARIANA BUZON 1302 NAGUABO PR 00718 |
| RODRIGUEZ CORTES, MARIANO | HC 3 BOX 33035 AGUADILLA PR 00603-9405 |
| RODRIGUEZ COSME, CARMEN L. | MIRADORES DEL YUNGUE EDIF B APTO 212 RIO GRANDE PR 00745 |
| RODRIGUEZ COSME, RAUL | URB JARDINES DE LA FUENTE 285 CALLE LOPEZ DE VEGA TOA ALTA PR 00953 |
| RODRIGUEZ COSME, REBECCA | URD. JARDINES DE LA FUENTE #338 C/JARDIN DORADO TOA ALTA PR 00953 |
| RODRIGUEZ COTTO, AIDA E | PO BOX 2510 PMB 203 TRUJILLO ALTO PR 00976 |
| RODRIGUEZ COTTO, DIANA | O-45 CALLE 19 TOA ALTA PR 00953 |
| RODRIGUEZ COTTO, DIANA | URB TOA ALTA HEIGHTS CALLE 19 BLOQUE 0-45 TOA ALTA PR 00953 |
| RODRIGUEZ COTTO, JAVIER | APT. 2021 BO. RIO ABAJO CIDRA PR 00739 |
| RODRIGUEZ COTTO, MARIA I | RR 11 BOX 5939 BAYAMON PR 00956 |
| RODRIGUEZ COTTO, PABLO | URB. BRISAS DEL PARQUE II F 10 BUZON 610 CAGUAS PR 00726 |
| RODRIGUEZ CRUZ, ANNIE | JARDINES DE ARECIBO CALLE OO17 ARECIBO PR 00612 |
| RODRIGUEZ CRUZ, DAMARIS | 325 BLVD. MEDIA LUNA APT. 2901 CAROLINA PR 00987 |
| RODRIGUEZ CRUZ, GRISELLE A | P O BOX 1723 LUQUILLO PR 00773 |
| RODRIGUEZ CRUZ, IRIS YOLANDA | HC-60 BOX 42600 SAN LORENZO PR 00754 |
| RODRIGUEZ CRUZ, JORGE LUIS | P.O. BOX 3286 CAGUAS PR 00726 |
| RODRIGUEZ CRUZ, MARIA E | HC 3 BOX 40461 CAGUAS PR 00725-9734 |
| RODRIGUEZ CRUZ, MORAIMA E. | HC 02 BOX 5771 COMERIO PR 00782 |
| RODRIGUEZ CRUZ, NORMA I | PO BOX 371751 CAYEY PR 00737-1751 |
| RODRIGUEZ CRUZ, PEDRO J | HC-02 BOX 11570 SAN GERMAN PR 00683 |
| RODRIGUEZ CRUZ, PEDRO J | HC 1 BOX 4743 COROZAL PR 00783-9360 |
| RODRIGUEZ CRUZ, SHARON | PO BOX 1237 LAS PIEDRAS PR 00771 |
| RODRIGUEZ CUEVAS, JOSE S. | APARTADO 210 LAS MARIAS PR 00670 |
| RODRIGUEZ CUEVAS, LIZBETH M. | BOX 4952 PMB 232 CAGUAS PR 00726 |
| RODRIGUEZ CUEVAS, PABLO | BOX 210 LAS MARIAS PR 00670 |
| RODRIGUEZ DALINA, ROSA IVETTE | AA-1 PELICANA URB. DORADO DEL MAR DORADO PR 00646 |
| RODRIGUEZ DAVILA , ALICIA E. | P.O. BOX 439 GUAYNABO PR 00970-0439 |
| RODRIGUEZ DAVILA, CARMEN | C/BARBOSA #12 LA PUNTILLA CATANO PR 00962 |
| RODRIGUEZ DAVILA, JOSE J. | URB. HILL VIEN 230 OCEAN ST YAUCO PR 00698 |
| RODRIGUEZ DAVILA, MAGDELIN | URB. LOS TAMARINDOS 1 G 9 CALLE 4 SAN LORENZO PR 00754 |
| RODRIGUEZ DE JESUS, ESTHER | 40 MIGUEL F. CHIQUEZ CAGUAS PR 00725 |
| RODRIGUEZ DE JESUS, HECTOR L. | 652 SECTOR LOS PINOS CIDRA PR 00739 |
| RODRIGUEZ DE JESUS, JOANNE CECILIA | HC-03 BOX 11115 JUANA DIAZ PR 00975 |
| RODRIGUEZ DE JESUS, MARIBEL ELIZA | PARCELAS JAUCA CALLE 3 #33 SANTA ISABEL PR 00757 |
| RODRIGUEZ DE JESUS, YESSENIA | PMB 2108 PO BOX 4656 CAGUAS PR 00726 |
| RODRIGUEZ DE LEON, JOSE M. | URB. SANTA ELENA A-160 CALLE 13 YABUCOA PR 00767 |
| RODRIGUEZ DE LEON, YVETTE | HC-03 BOX 12528 JUANA DIAZ PR 00795 |
| RODRIGUEZ DE LOPEZ, NANCY | PO BOX 4014 CAROLINA PR 00984 |
| RODRIGUEZ DEJESUS , LIZA | URB. LAGOS DE PLATA CALLE 2 D-5 TOA BAJA PR 00949 |
| RODRIGUEZ DEL RIO, SUSANA L | 3039 CALLE CONCEPCION ISABELA PR 00662-5933 |
| RODRIGUEZ DEL VALLE , HERIBERTO | CALLE TRINITARIA BUZON 1008, CAMPAMILLA TOA BAJA PR 00949 |
| RODRIGUEZ DEL VALLE , HERIBERTO | CALLE TRINITARIA BUZON 77, CAMPAMILLA TOA BAJA PR 00949 |
| RODRIGUEZ DEL VALLE, HERIBERTO | CALLE TRINITARIA BUZON 1008, CAMPAMILLA TOA BAJA PR 00949 |
| RODRIGUEZ DEL VALLE, HERIBERTO | POLICIA MUNICIPAL MUNICIPIO DE TOA BAJA CALLE LOS VAQUEROS PARCELA 77, CAMPANILLA TOA BAJA PR 00949 |

| Claim Name | Address Information |
|---|---|
| RODRIGUEZ DEL VALLE, JUAN A | EL ALAMO D2 SAN ANTONIO GUAYNABO PR 00969 |
| RODRIGUEZ DELGADO, RAMONA | HC01 BOX 7788 SAN GERMAN PR 00683 |
| RODRIGUEZ DIAZ, ANAYDA | AH15 CALLE ROMA CAGUAS NORTE CAGUAS PR 00725 |
| RODRIGUEZ DIAZ, BLANCA E | REPARTO SABANETA CALLE 3 B14 PONCE PR 00715 |
| RODRIGUEZ DIAZ, CARLOS R. | URB. HACIENDAS DE SAN GERMAN 288 CALLE BROMELIA SAN GERMAN PR 00683 |
| RODRIGUEZ DIAZ, HERIBERTO | CALLE CAPITAN ESPADA 208 BO COLOMBIA MAYAGUEZ PR 00680 |
| RODRIGUEZ DIAZ, IRMA | COND TAINO EDIF. K APT. 201 SAN JUAN PR 00923 |
| RODRIGUEZ DIAZ, JOVANA | C-A 2-A URB. LOS ANGELES YABUCOA PR 00767 |
| RODRIGUEZ DIAZ, JUAN L. | RR02 BOX 5988 CIDRA PR 00739-9600 |
| RODRIGUEZ DIAZ, JUAN L. | 10 CALLE PADRE VICTOR SALINAS PR 00751 |
| RODRIGUEZ DIAZ, LESLIE A. | URB VERDE MAR 704 CALLE 22 PUNTA SANTIAGO PR 00741 |
| RODRIGUEZ DIAZ, LYDIA E | 161 AVE CARLOS CHARDON SAN JUAN PR 00918-1712 |
| RODRIGUEZ DIAZ, LYDIA E | URB SANTIAGO IGLESIAS 1419 CALLE LOPEZ LANDRON SAN JUAN PR 00921 |
| RODRIGUEZ DIAZ, MARIBEL | URB. LOS ROBLES CALLE 3, D-31 GURABO PR 00778 |
| RODRIGUEZ DIAZ, MARILYN | URB. SAVANNAH REAL , #205 C PASEO BARCLONA SAN LORENZO PR 00754 |
| RODRIGUEZ DIAZ, MILDRED | URB. VILLA UNIVERSITARIA CALLE 12A BK4 HUMACAO PR 00791 |
| RODRIGUEZ DIAZ, PEDRO J | 352 CALLE DEL PARQUE APT.609 SAN JUAN PR 00912 |
| RODRIGUEZ DIAZ, RAQUEL | BOX 25501 CALLE RAMON RIVERA CAYEY PR 00736 |
| RODRIGUEZ DIAZ, WENSECLAO | CARRETERA #917 KL 3 HM4 BO. MONTONES 3 HC2 7231 LAS PIEDRAS PR 00771 |
| RODRIGUEZ DIAZ, YELITZEE | HC-74 BOX 5711 NARANJITO PR 00719 |
| RODRIGUEZ DIEPPA, BRENDALISSA | COND.PARGUE DEL ARCOIRIS 227 CALLE 2 APTO.G 269 TRUJILLO ALTO PR 00976 |
| RODRIGUEZ DOMINGUEZ, ANA MARIA | HC-10 BOX 49293 CAGUAS PR 00725-9676 |
| RODRIGUEZ DUENO, LINA | EST DE TORRIMAR 2 CALLE ORQUIDEA GUAYNABO PR 00966-3163 |
| RODRIGUEZ ERAZO, DANIEL | RR 12 BOX 9844 BAYAMON PR 00956 |
| RODRIGUEZ ESCALANTE, MIGUEL A | CALLE LAS FLORES #67 E GUAYAMA PR 00784 |
| RODRIGUEZ ESPINO, ALEXIS R. | BO. APEADERO SECTOR AMILL LM. D.3 CARI 757 PATILLAS PR 00723 |
| RODRIGUEZ ESPINO, ALEXIS R. | 601 AVE FRANKLIN D. ROOSEVELT SAN JUAN PR 00936 |
| RODRIGUEZ ESQUILIN, ARLENE | URB RIVER GDNS98 CALLE FLOR DE CANOVANAS PR 00729 |
| RODRIGUEZ ESTADA, MYRNA A. | HC 02 BOX 5028 VILLALBA PR 00766 |
| RODRIGUEZ ESTRADA, DALIA I. | 154 CARACOL URB. VISTA DEL MAR RIO GRANDE PR 00745 |
| RODRIGUEZ ESTRADA, DALIA I. | ALTURAS DE RIO GRANDE T1024 CALLE 19 RIO GRANDE PR 00745-3226 |
| RODRIGUEZ ESTRADA, SAMARY | HC-3 BOX 8351 LARES PR 00669 |
| RODRIGUEZ FALCON, JUDITH | RR4 BOX 27766 TOA ALTA PR 00953-9434 |
| RODRIGUEZ FEBLES, DAMARIS H. | 73 AVE METEORO MANATI PR 00674 |
| RODRIGUEZ FEBRES, HECTOR | CALLE 11 P.312 TORRECILLA ALTA CANOVANAS PR 00729 |
| RODRIGUEZ FEBRES, HECTOR | PO BOX 1376 CANOVANAS PR 00729 |
| RODRIGUEZ FEBRES, IRIS N. | PARQUE ECUESTRE D-47 CALLE EL AGUILA CAROLINA PR 00987 |
| RODRIGUEZ FEBUS, GERARDO | C. 813 NARANJITO NARANJITO PR 00719 |
| RODRIGUEZ FEIJOO, TAMAR | RR 12 BOX 9752 BAYAMON PR 00956 |
| RODRIGUEZ FELICIANO, ABELARDO | CALLE AMAIRY VERAY L 17 YAUCO PR 00698 |
| RODRIGUEZ FELICIANO, MABEL | 1241 CALMA URB BUENA VISTA PONCE PR 00717 |
| RODRIGUEZ FELICIANO, MARIBELLE | URB. BRISAS TROPICAL 1033 QUEBRADILLA PR 00678 |
| RODRIGUEZ FELICIANO, MONICA | 1229 CAMELITAS DESCALZOS URB. SAN JOSE PONCE PR 00728-1901 |
| RODRIGUEZ FELICIANO, WANDA LEE | COND VEREDAS DEL PARQUE APT 3603 PARQUE ESCORIAL CAROLINA PR 00987 |
| RODRIGUEZ FELIX, BELKYS | 310 CALLE PARAGUAY SAN JUAN PR 00917 |
| RODRIGUEZ FERNANDEZ, EDWIN | PO BOX 126 SAINT JUST PR 00978-0126 |
| RODRIGUEZ FERNANDEZ, ISMAEL | URB. VISTO DE RIO BLANCO CALLE 1 NOM. 50 NAGUABO PR 00744 |
| RODRIGUEZ FERNANDEZ, LILLIAM I. | HC 3 BOX 9234 GURABO PR 00778 |
| RODRIGUEZ FERNANDEZ, MARIA | URB LA VISTA CALLE VIA HORIZONTE A-6 SAN JUAN PR 00924 |

| Claim Name | Address Information |
|---|---|
| RODRIGUEZ FERNANDEZ, MARTA | CALLE 11 K-26 GURABO PR 00778 |
| RODRIGUEZ FERNOS, JUAN JOSE | URB. BORINQUEN GARDENS CALLE MANUEL SAMANIEGO 1943 SAN JUAN PR 00926 |
| RODRIGUEZ FERRER, JOSE | HC 1 BOX 5051 GUAYNABO PR 00971 |
| RODRIGUEZ FERRER, TERESITA | ROSA COLON CALLE SEGORIA #585 VALENCIA HATO REY PR 00923 |
| RODRIGUEZ FERRER, TERESITA | E-1 CHESTNUT HILL CAMBRIDGE SAN JUAN PR 00926 |
| RODRIGUEZ FIGUEREO, DAPHNE | 27 CORTA APTO 7E LOS NARDOS A SAN JUAN PR 00907 |
| RODRIGUEZ FIGUEREO, DAPHNE | 27 ORTA APTO. 7E EDIF A SAN JUAN PR 00907 |
| RODRIGUEZ FIGUEROA, ABIGAIL | 785 GUATEMALA LAS AMERICAS SAN JUAN PR 00921 |
| RODRIGUEZ FIGUEROA, ANGEL | 200 SIERRA ALTA CARRETERA 842 BOX 135 SAN JUAN PR 00926-9671 |
| RODRIGUEZ FIGUEROA, CARLOS R | BOX 501 MAUNABO PR 00707 |
| RODRIGUEZ FIGUEROA, CARMEN S | CIUDAD UNIVERSITARIA DD2 CALLE 32 TRUJILLO ALTO PR 00976 |
| RODRIGUEZ FIGUEROA, EDGARDO | PO BOX 7744 CAROLINA PR 00986 |
| RODRIGUEZ FIGUEROA, ELIZABETH | CALLE REINA #210 VILLA REALIDAD RIO GRANDE PR 00745 |
| RODRIGUEZ FIGUEROA, GISELLE | 7839 EMU DR. ORLANDO FL 32822 |
| RODRIGUEZ FIGUEROA, GISELLE | URB BELLA VISTA D10 CALLE NIAGARA PONCE PR 00716 |
| RODRIGUEZ FIGUEROA, GISELLE | URB BELLA VISTA D10 CALLE NIAGRA PONCE PR 00716 |
| RODRIGUEZ FIGUEROA, GLENDA L. | URB. DORADO DEL MAR CALLE MADRE PERLA E-9 DORADO PR 00646 |
| RODRIGUEZ FIGUEROA, JEANETTE E. | URB BRISAS DEL MAR J-15 CALLE ARECIFE GUAYAMA PR 00784 |
| RODRIGUEZ FIGUEROA, JUAN A | URB LEVITTOWN LAKES HV11 JUAN F ACOSTA TOA BAJA PR 00949 |
| RODRIGUEZ FIGUEROA, JUDITH | 207 CASTILLA URB. SULTANA MAYAGUEZ PR 00680 |
| RODRIGUEZ FIGUEROA, JUDITH | DEPARTAMENTO DE EDUCACION 207 CASTILLA URB SULTANA MAYAGUEZ PR 00680 |
| RODRIGUEZ FIGUEROA, MARIBEL | APARTADO 8910 PONCE PR 00732 |
| RODRIGUEZ FLECHA, ZAIDA L | URB CASTELLANA GARDENS M8 CALLE 16 CAROLINA PR 00983 |
| RODRIGUEZ FLORES, FELICITA | HC-05-BOX 55229 CAGUAS PR 00725 |
| RODRIGUEZ FLORES, FELICITA | BO SAN ANTONIA HC-05 BOX 55229 CAGUAS PR 00725 |
| RODRIGUEZ FLORES, ZORAIDA | HC 5 BOX 5712 YABUCOA PR 00767 |
| RODRIGUEZ FONCECA, LUCILA | PO BOX 51601 TOA BAJA PR 00950-1601 |
| RODRIGUEZ FRANCESCHI, MARTA I | BO SAN ANTON BUZON 108 PONCE PR 00731 |
| RODRIGUEZ FRONTERA, MICHELE | P. O. BOX 1692 BOQUERON PR 00622 |
| RODRIGUEZ FUENTES, NILDA | ALTURAS DE RIO GRANDE K481 CALLE 10 RIO GRANDE PR 00745-3334 |
| RODRIGUEZ FUENTES, ORLANDO | VALLE ARRIBA HEIGHTS T22 C GRANADILLA CAROLINA PR 00983 |
| RODRIGUEZ GALARZA, JOSE A | HC 02 BOX 31207 BO. CANABONCITO CAGUAS PR 00725 |
| RODRIGUEZ GALLETTI, KEILA J. | CALLE 21 U-9 SUNVILLE TRUJILLO ALTO PR 00976 |
| RODRIGUEZ GANDIA, MARIBEL | URB LA RIVIERA 1407 CALLE 48 S.O. SAN JUAN PR 00921 |
| RODRIGUEZ GARAY, JUAN | 297 BO MARIANA NAGUABO PR 00718 |
| RODRIGUEZ GARCIA, ANTONIO | PO BOX 930 CIALES PR 00638 |
| RODRIGUEZ GARCIA, FRANCISCO J. | URB. SABANERA DEL RIO 472 CALLE TAMARINDO GURABO PR 00778 |
| RODRIGUEZ GARCIA, HEIDY | PASEO LAS CATALINAS APARTAMENTO 1002 CAGUAS PR 00752 |
| RODRIGUEZ GARCIA, HEYDI | 255 CAPITAN ESPADA INT. BO COLOMBIA MAYAGUEZ PR 00680-3551 |
| RODRIGUEZ GARCIA, LUIS H. | HC 02 BOX 7808 GUAYANILLA PR 00656 |
| RODRIGUEZ GARCIA, MAGDALIS | HC-3 BOX 18433 RIO GRANDE PR 00745 |
| RODRIGUEZ GARCIA, MALENIE | URB IDAMARIS GARDENS D 16 CALLE MIGUEL A GOMEZ CAGUAS PR 00725 |
| RODRIGUEZ GARCIA, PEDRO JAIME | 743 CALLE DIGNIDAD URB LAS VIRTUDAS SAN JUAN PR 00924 |
| RODRIGUEZ GARCIA, PETRA R. | BOX 162 TOA ALTA PR 00954 |
| RODRIGUEZ GARCIA, TOMAS | P.O. BOX 7105 PMB - 145 PONCE PR 00732-7105 |
| RODRIGUEZ GAZTAMBIDE, MARIA E | 5 WINDFLOWER WAY WILLIAMSTOWN MA 01267 |
| RODRIGUEZ GAZTAMBIDE, MARIA E | 82 JUNIOR TERRACE SAN FRANCISCO CA 94112 |
| RODRIGUEZ GERENA, EDWIN | URB. FRONTERAS DE BAYAMON 219 CALLE JUAN L RAMOS BAYAMON PR 00961 |
| RODRIGUEZ GERENA, RUTH E | URB VILLAS DEL ESTE 1004 CALLE AMBAR CANOVANAS PR 00729 |

| Claim Name | Address Information |
|---|---|
| RODRIGUEZ GIMENEZ, ANGEL A. | CALLE SABALO #1408 BAHIA VISTA MAR CAROLINA PR 00983 |
| RODRIGUEZ GIRONA, LUZ E | HC 02 BOX 6378 FLORIDA PR 00650-9101 |
| RODRIGUEZ GLORIMAR, SANCHEZ | URB SANTO TOMAS 38 CSAN GABRIEL NAGUABO PR 00718 |
| RODRIGUEZ GOMEZ, GLADILU | AUTORIDAD METROPOLITANA DE AUTOBUSES AVENIDA DE DIEGO FINAL # 37 URB. SAN FRANCISCO SAN JUAN PR 00919 |
| RODRIGUEZ GOMEZ, GLADILU | URB LITHEDA HEIGHTS 563 CCAMUS SAN JUAN PR 00926 |
| RODRIGUEZ GOMEZ, JANET | 550 CALLE BOURET SAN JUAN PR 00907 |
| RODRIGUEZ GOMEZ, LUZ D. | PO BOX 8527 BAYAMON PR 00960 |
| RODRIGUEZ GONZALEZ , JENNIFER MAYLEEN | #697 CALLE LA FUENTE, URB. VILLAS DEL PRADO JUANA DIAZ PR 00795 |
| RODRIGUEZ GONZALEZ , JULIO E | PO BOX 1275 SAN SEBASTIAN PR 00685 |
| RODRIGUEZ GONZALEZ, BLANCA Y | P O BOX 194825 SAN JUAN PR 00919-4825 |
| RODRIGUEZ GONZALEZ, DANIELIS | HC 7 BOX 34293 CAGUAS PR 00727 |
| RODRIGUEZ GONZALEZ, EDDIE | URB LAS LEANDRAS JJ5 CALLE 21 HUMACAO PR 00791 |
| RODRIGUEZ GONZALEZ, GINETTE | GINETTE RODRIGUEZ INSTITUTO DE CULTURA PUERTORRIQUENA CARR. 140 KM 7.8 BO. COLLORES JAYUYA PR 00664 |
| RODRIGUEZ GONZALEZ, GINETTE | P.O. BOX 1460 JAYUYA PR 00664 |
| RODRIGUEZ GONZALEZ, JOSUE R. | URB COLINAS DEL PRADO CALLE PRINCIPE HARRY #191 JUANA DIAZ PR 00795 |
| RODRIGUEZ GONZALEZ, LESANDRA | JARDINES DE CANOVANAS CALLE TERESA WALKER E7 CANOVANAS PR 00729 |
| RODRIGUEZ GONZALEZ, LILLIAM | COND. LUCERNA EDIF- 4 APT. 1-A CAROLINA PR 00983 |
| RODRIGUEZ GONZALEZ, LUIS A. | HC-03 BOX 9907 PENUELAS PR 00624 |
| RODRIGUEZ GONZALEZ, MARIBEL | URB MIRAFLORES 39-13 CALLE 45 BAYAMON PR 00957 |
| RODRIGUEZ GONZALEZ, MELISSA | HC 01 BOX 7005 GURABO PR 00778 |
| RODRIGUEZ GONZALEZ, MINERVA | HC 4 BOX 7145 JUANA DIAZ PR 00795 |
| RODRIGUEZ GONZALEZ, RAMON J | COND FLORIMAR GARDENS D104 SAN JUAN PR 00926 |
| RODRIGUEZ GONZALEZ, ROMUALDO | CALLE PARNASO Q-3 APOLO GUAYNABO PR 00969 |
| RODRIGUEZ GONZALEZ, RUBEN E | PO BOX 252 TOA ALTA PR 00954 |
| RODRIGUEZ GONZALEZ, SANDRA | URB OASIS GARDENS A-10 CALLE MEXICO GUAYNABO PR 00969 |
| RODRIGUEZ GONZALEZ, THAMARA L. | RR 6 BOX 9731 SAN JUAN PR 00926 |
| RODRIGUEZ GONZALEZ, ZAYEIRA | P.O. BOX 859 OROCOVIS PR 00720 |
| RODRIGUEZ GUEVARA, LESBIA | URB. BAIROA GOLDEN GATE I CALLE D F-26 CAGUAS PR 00727 |
| RODRIGUEZ GUTIERREZ, EDDIE | HC-01 BOX 9364 GUAYANILLA PR 00656 |
| RODRIGUEZ GUZMAN, AIDA M. | P.O. BOX 3012 VEGA ALTA PR 00692 |
| RODRIGUEZ GUZMAN, ANGEL | 38 CALLE NARCISO CELLAZO CAYEY PR 00736-5154 |
| RODRIGUEZ GUZMAN, CARLOS | CAJA 15 BUZON 33 NARCISO COLLAZO CAYEY PR 00736 |
| RODRIGUEZ GUZMAN, DIANA I. | P.O. BOX 846 CAMUY PR 00627 |
| RODRIGUEZ GUZMAN, JOSEFINA | HC 45 BOX 10039 CAYEY PR 00736 |
| RODRIGUEZ GUZMAN, MARIA DEL C. | 4L 24 CALLE 209 COLINAS DE FAIR VIEW TRUJILLO ALTO PR 00976 |
| RODRIGUEZ HANI, AMARILIS | URB. JARDINES DE TOA ALTA #202 C/5 TOA ALTA PR 00953 |
| RODRIGUEZ HEREDIA, CARLA M | URB. BELLOMONTE CALLE 14 C45 GUAYNABO PR 00969 |
| RODRIGUEZ HEREDIA, NESTOR H. | HC 01 BOX 3537 ADJUNTAS PR 00601 |
| RODRIGUEZ HERNANDEZ , JUAN I. | P.O. BOX 10000 PMB 465 CANOVANAS PR 00729 |
| RODRIGUEZ HERNANDEZ, ALVIN I. | URB CAMINO SERENO 20 CALLE VISTA SERENA LAS PIEDRAS PR 00771 |
| RODRIGUEZ HERNANDEZ, ANA D | GABRIELA RIVERA ASSOCIATE THE RIVERA GROUP PO BOX 360764 SAN JUAN PR 00936 |
| RODRIGUEZ HERNANDEZ, ANA D | URB MUNOZ RIVERA 8 CALLE ALBORADA GUAYNABO PR 00969-3566 |
| RODRIGUEZ HERNANDEZ, EDWIN H. | COND THE RITZ APT 3-F CALLE MARSEILLES SAN JUAN PR 00907 |
| RODRIGUEZ HERNANDEZ, GREGORIO | #2330 CALLE GENARO BADILLO SAN ANTONIO PR 00690 |
| RODRIGUEZ HERNANDEZ, JENNIFER | URB LOS ANGELES C/E LUNA #150 CAROLINA PR 00979 |
| RODRIGUEZ HERNANDEZ, JOSE J | 20 GAMBOA SAN GERMAN PR 00683 |
| RODRIGUEZ HERNANDEZ, JOSE L. | HC 3 BOX 7167 JUNCOS PR 00777 |

| Claim Name | Address Information |
|---|---|
| RODRIGUEZ HERNANDEZ, JUAN I | PO BOX 10000 PMB 465 CANOVANAS PR 00729 |
| RODRIGUEZ HERNANDEZ, LISA I. | L-23 URB. COLINAS DE CUPEY C/12 SAN JUAN PR 00926 |
| RODRIGUEZ HERNANDEZ, MARCIAL | URB LOMAS DE COUNTRY CLUB CALLE 16 T5 PONCE PR 00730 |
| RODRIGUEZ HERNANDEZ, MARIA DE LOS A. | URB. LAS LOMAS BLOQ Q3 #9 CALLE 32 SAN JUAN PR 00921 |
| RODRIGUEZ HERNANDEZ, MARIA L | 29 CALLE AGUA PONCE PR 00730 |
| RODRIGUEZ HERNANDEZ, MARIA L | 29 CALLE AGUA PONCE PR 00730-3080 |
| RODRIGUEZ HERNANDEZ, MARIA L | BARRIAADA ISLA VERDE A-27 COAMO PR 00769 |
| RODRIGUEZ HERNANDEZ, MARISABEL | PO BOX 1767 CAROLINA PR 00984 |
| RODRIGUEZ HERNANDEZ, MIGUEL A. | PO BOX 278 OROCOVIS PR 00720 |
| RODRIGUEZ HERNANDEZ, NADIA E. | #43 CALLE LIBERTAD VEGA ALTA PR 00692 |
| RODRIGUEZ HERNANDEZ, ROBERTO | CALLE 60 2I 20 URB METROPOLIS CAROLINA PR 00987 |
| RODRIGUEZ HERNANDEZ, RODOLFO | URB VILLA CAROLINA C/44 #52-5 CAROLINA PR 00985 |
| RODRIGUEZ HERNANDEZ, ROSA IVETTE | D-24 C/CAMBODIA URB. SANTA JUANITA BAYAMON PR 00956 |
| RODRIGUEZ HERNANDEZ, SANDRA EILEEN | RR-5 BOX 4999 PMB - 126 BAYAMON PR 00956 |
| RODRIGUEZ HERNANDEZ, VILMARY | PO BOX 236 OROCOVIS PR 00720 |
| RODRIGUEZ HERNANDEZ, WANDA I | URB MONTE CLARO MQ 21 PLAZA 37 BAYAMON PR 00961-3577 |
| RODRIGUEZ ILARRAZA , LUIS HIRAM | LAGO MATRULLA DA 58 LEVITTOWN TOA BAJA PR 00947 |
| RODRIGUEZ ILARRAZA , LUIS HIRAM | CALLE ORQUIDEA R-K-13 6TA SEC . LEVITTOWN PR 00949 |
| RODRIGUEZ INFANZON, LUISA M | PO BOX 9020108 SAN JUAN PR 00902-0108 |
| RODRIGUEZ INOSTROSA, MARIA G | URB VILLA UNIVERSITARIA CALLE 30 V-10 HUMACAO PR 00791 |
| RODRIGUEZ IRIZARRY, CARMEN M. | STA MARIA HACIENA MATTEI N-7 GUAYANILLE PR 00656 |
| RODRIGUEZ IRIZARRY, DANIA I | CALLE JULIO PEREZ IRIZARRY 25 HORMIGUEROS PR 00660 |
| RODRIGUEZ IRIZARRY, JANNETTE | URB. QUINTO CENTENARIO 950 REYFERNANDODE ARAG MAYAGUEZ PR 00680 |
| RODRIGUEZ IRIZARRY, LUIS C | PO BOX 1225 SABANA HOYOS PR 00688-1225 |
| RODRIGUEZ IRRIZARY, LUIS C | URB MEDINA 13E 16 ISABELA PR 00662 |
| RODRIGUEZ IRRIZARY, LUIS C | PO BOX 1225 SABAN HOYOS PR 00688 |
| RODRIGUEZ JACKSON, IOMARIE | URBANIZACION ALTURAS DE RIO GRANDE CALLE 17 R949 RIO GRANDE PR 00745 |
| RODRIGUEZ JIMENEZ , RAFAELA | 41922 CARR. 483 BO. SAN ANTONIO QUEBRADILLAS PR 00678-9487 |
| RODRIGUEZ JIMENEZ, CANDIDA | # 60 SAN FELIPE GURABO PR 00778 |
| RODRIGUEZ JIMENEZ, CARMEN S. | C/E - ESTE #104 GURABO PR 00778 |
| RODRIGUEZ JIMENEZ, MARIA E. | 21 VEGA LINDA CAYEY PR 00736 |
| RODRIGUEZ JIMENEZ, RAMON | URB. VILLA DEL REY CALLE 23 #4 E-10 CAGUAS PR 00727 |
| RODRIGUEZ JUARBE, FRANCISCO J | ORLANDO ORTIZ-CINTRON, ESQ. URB. JARDINES FAGOT, C-19 CALLE ALMENDRA PONCE PR 00716-4018 |
| RODRIGUEZ JUARBE, FRANCISCO J | URB. MANSIONES EN PASEO DE REYES CALLE REINA ISABEL #74-E JUANA DIAZ PR 00795 |
| RODRIGUEZ JUSINO, RAMON | URB LA MILAGROSA D3 CALLE 1 SABANA GRANDE PR 00637 |
| RODRIGUEZ KUILAN, OMAYRA | HC 80 BOX 8010 DORADO PR 00646 |
| RODRIGUEZ LANDIN, JILL | #200 AVE LOS CHALET BOX 42 SAN JUAN PR 00926 |
| RODRIGUEZ LANZAR, CARMEN E. | COLINAS DE FAIRVIEW CALLE 216 4R 33 TRUJILLO ALTO PR 00976 |
| RODRIGUEZ LARACUENTA, BELKY | HC 03 BOX 15670 YAUCO PR 00698 |
| RODRIGUEZ LARRACUENTA, BENNY | PO BOX 1011 SAN LORENZO PR 00754 |
| RODRIGUEZ LEBRON, DANNY | URB. JARDINES DE LAFAYETTE CALLE J-F2 ARROYO PR 00714 |
| RODRIGUEZ LEBRON, MARIA L. | WO-7 A'LAMO STA JUANITA BAYAMON PR 00956 |
| RODRIGUEZ LEBRON, MARIA L. | LAS VILLAS DE BAYAMON 500 WEST MAIN APT 169 BAYAMON PR 00961 |
| RODRIGUEZ LEDEE, LUZ H | APARTADO 132 ARROYO PR 00714 |
| RODRIGUEZ LEGRAN, FRANCISCO I | AGUAS CLARAS CALLE FLAMBOYAN #72A CEIBA PR 00735 |
| RODRIGUEZ LEGRAN, FRANCISCO I | PO BOX 1581 CEIBA PR 00735 |
| RODRIGUEZ LEON, DANIEL | COND HATO REY CENTRO EDIFICIO X APT 201 SAN JUAN PR 00918 |
| RODRIGUEZ LEON, LOURDES V | PO BOX 30676 RIO PIEDRAS PR 00929-1676 |

| Claim Name | Address Information |
|---|---|
| RODRIGUEZ LIAMAS, LORAINE | N-254 CALLE SAN GREGORIO URB LOS DOMINICOS BAYAMON PR 00957 |
| RODRIGUEZ LICIAGA, ANGEL L | 61 CALLE JAMAICA ISABELA PR 00662 |
| RODRIGUEZ LLAMAS, LORAINE | N-254 CALLE SAN GREGORIO URB LOS DOMINICOS BAYAMON PR 00957 |
| RODRIGUEZ LLANOS, JUAN J | URB. JOSE SEVERO QUINONES 996 JSQ CAROLINA PR 00985 |
| RODRIGUEZ LLANOS, VILMARIE | PO BOX 79735 CAROLINA PR 00984 |
| RODRIGUEZ LOPEZ, AIDA I. | CALLE VICTOR GONZALEZ # 123 MOCA PR 00676 |
| RODRIGUEZ LOPEZ, ALBA S | URB. RIO HONDO I D-74 CALLE RIO CIALITOS BAYAMON PR 00961-3458 |
| RODRIGUEZ LOPEZ, ARNALDO | APARTADO 2751 GUAYNABO PR 00970 |
| RODRIGUEZ LOPEZ, BRENDA J | BATEY G34 CAGUAX CAGUAS PR 00725 |
| RODRIGUEZ LOPEZ, CARLOS A | 405 AVE AMERICO MIRANDA COD LOS ROBLES APT. 510-A SAN JUAN PR 00927 |
| RODRIGUEZ LOPEZ, CARLOS A | 405 AVE AMERICO MIRANDA COND LOS ROBLES APT. 510A SAN JUAN PR 00927 |
| RODRIGUEZ LOPEZ, CARMEN M. | HC 73 BOX 4861 NARANJITO PR 00719 |
| RODRIGUEZ LOPEZ, CYNTHIA | HC 5 BOX 46783 VEGA BAJA PR 00693 |
| RODRIGUEZ LOPEZ, JORGE | 322 NOVICIA URB. LAS MONJITES PONCE PR 00730 |
| RODRIGUEZ LOPEZ, JULIA | URB VICTORIA CALLE FIGUEROA 381 RIO PIEDRAS PR 00923 |
| RODRIGUEZ LOPEZ, LILLIAM | BO-TOCADILLO CALLE A#12-SECT LAS LOMAS JUANA DIAZ PR 00295 |
| RODRIGUEZ LOPEZ, LILLIAM | BOX 1916 JUANA DIAZ PR 00795 |
| RODRIGUEZ LOPEZ, LOIDA | #819 ELIAS EL TUQUE BARBOSA PONCE PR 00728 |
| RODRIGUEZ LOPEZ, LYDIA E. | HC 04 BOX 48179 CAMUY PR 00627 |
| RODRIGUEZ LOPEZ, MARY ANN | CALLE 521,QD-2 URB. COUNTRY CLUB CAROLINA PR 00917 |
| RODRIGUEZ LOPEZ, MAYRA | 629 LAUREL COVE CT APT. 201 ORLANDO FL 32825-3220 |
| RODRIGUEZ LOPEZ, MILAGROS | CALLE GLADIOLA 6866, SABANA SECA TOA BAJA PR 00952 |
| RODRIGUEZ LOPEZ, MILDRED M | HC-04 BOX 8756 BO SUMIDERO AGUAS BUENAS PR 00703 |
| RODRIGUEZ LOPEZ, MINNIE H | VILLA NEVAREZ 334 CALLE 26 SAN JUAN PR 00927 |
| RODRIGUEZ LOPEZ, ROSITA | COOPERATIVA SAN IGNACIO TORRE A APT 605 SAN JUAN PR 00927 |
| RODRIGUEZ LOPEZ, WILFRIDO | HC-01 BOX 16674 HUMACAO PR 00791 |
| RODRIGUEZ LORENZO, MELISSA | HC 3 BOX 6385 RINCON PR 00677 |
| RODRIGUEZ LOZADA, ANA I. | PO BOX 2017 PMB 461 LAS PIEDRAS PR 00771 |
| RODRIGUEZ LOZADA, HENRY | 1563 CALLE BARBOSA SAN ANTONIO PR 00690 |
| RODRIGUEZ LUGO, LIZBETH | PO BOX 361729 SAN JUAN PR 00936-1729 |
| RODRIGUEZ LUGO, NEPHTALI | 389 JOSE R. ACOSTA URB ROOSEVELT SAN JUAN PR 00918-2335 |
| RODRIGUEZ MACHIN, MARITERE | HC-40 BOX 47113 SAN LORENZO PR 00754 |
| RODRIGUEZ MACIAS, JOSE L | #37 AVE. DE DIEGO, BARRIO MONACILLOS SAN JUAN PR 00927 |
| RODRIGUEZ MACIAS, JOSE L | PD2-117 CALLE VIA DEL RIO URB. PARQUE DEL RIO ENCANTADA TRUJILLO ALTO PR 00976 |
| RODRIGUEZ MADERA, ALEXANDER | URB. ALTA MESA CALLE STA. NARCISA, 1672 SAN JUAN PR 00921 |
| RODRIGUEZ MADERA, LISSETTE | HC 4 BOX 11490 YAUCO PR 00698 |
| RODRIGUEZ MALDONADO, DIANA V. | PO BOX 1019 URB. JARDINES DE RUSSE MOROVIS PR 00687 |
| RODRIGUEZ MALDONADO, HARRY | RR 05 BOX 7761 TOA ALTA PR 00953 |
| RODRIGUEZ MALDONADO, NILSA M | PO BOX 332067 ATOCHA STATION PONCE PR 00733-2067 |
| RODRIGUEZ MARANTES, ERNESTO L. | TEGUCIGALPA 1029, LAS AMERICAS RIO PIERDAS PR 00921 |
| RODRIGUEZ MARENO, ADELINE | URB. SAN ROGARD CALLE SAN PEDRO #151 ARECIBO PR 00612 |
| RODRIGUEZ MARIN, MARIA M | PO BOX 10445 PONCE PR 00732-0445 |
| RODRIGUEZ MARQUEZ, JAVIER | URB. COLINAS VERDES F1 CALLE 1 SAN SEBASTIAN PR 00685 |
| RODRIGUEZ MARQUEZ, KELVIN O. | P.O. BOX 416 PATILLAS PR 00723 |
| RODRIGUEZ MARQUEZ, ROSA M | HC 04 BZN 11385 BO. 3T RIO GRANDE PR 00745 |
| RODRIGUEZ MARRERO, MARIA DEL C | #1000 AVE SAN PATRICIO APT 830 RES. VISTA HERMOSA SAN JUAN PR 00921 |
| RODRIGUEZ MARRERO, MARINELLY | PO BOX 574 COAMO PR 00769 |
| RODRIGUEZ MARRERO, MARISOL | CALLE EVARISTO VAZQUEZ #91 CAYEY PR 00736 |
| RODRIGUEZ MARRERO, MATILDE | 40 VIA AZURE TOA BAJA PR 00949 |

| Claim Name | Address Information |
| --- | --- |
| RODRIGUEZ MARRERO, ROSANI | 18 CALLE SATURNO URB. EL VERDE CAGUAS PR 00725 |
| RODRIGUEZ MARRERO, ROSANI | URB CONDADO MODERNO A-21 CALLE 1 CAGUAS PR 00725-2418 |
| RODRIGUEZ MARTINEZ, AMANDA | P O BOX 190339 SAN JUAN PR 00919 |
| RODRIGUEZ MARTINEZ, CARMEN L | T 37 CALLE 16 EXT LAGOS DE PLATA LEVITTOWN PR 00949 |
| RODRIGUEZ MARTINEZ, CARMEN L | EXT LAGOS DE PLATA T37 CALLE 16 TOA BAJA PR 00949 |
| RODRIGUEZ MARTINEZ, CARMEN M. | URB. VALLE TOLIMA J16 CALLE MYRNA VAZQUEZ CAGUAS PR 00727-2340 |
| RODRIGUEZ MARTINEZ, DIANA | 425 CALLE LA CEIBA CAMUY PR 00627 |
| RODRIGUEZ MARTINEZ, JACKELINE | HC-04 BOX 5361 GUAYNABO PR 00971-9515 |
| RODRIGUEZ MARTINEZ, JOSE A | BAIROA GOLDEN GATE 1 CALLE D F-20 CAGUAS PR 00725 |
| RODRIGUEZ MARTINEZ, JUDITH | CALLE 43 CC-520 URBANIZACION JARDINES DE RIO GRANDE RIO GRANDE PR 00745 |
| RODRIGUEZ MARTINEZ, LEVYS F. | 517 AUTILLAS URB. PUERTO NUEVO SAN JUAN PR 00920-7146 |
| RODRIGUEZ MARTINEZ, LUIS E | CALLE #3 PARCELAS HATILLO #200 VILLALBA PR 00766 |
| RODRIGUEZ MARTINEZ, LUIS E | HC 02 BOX 4339 VILLALBA PR 00766 |
| RODRIGUEZ MARTINEZ, MADELINE | COND SKY TOWER 3APT 15-B SAN JUAN PR 00926-6421 |
| RODRIGUEZ MARTINEZ, MARIA DEL CARMEN | URB VALLE TOLIMA J 16 CALLE MYRNA VAZQUEZ CAGUAS PR 00727-2340 |
| RODRIGUEZ MARTINEZ, ROSA M. | URB: VILLA DEL MONTE, #3 MONTE ALTO TOA ALTA PR 00953-3501 |
| RODRIGUEZ MARTINEZ, ZULMA | URB JARDINES 2 E23 CALLE GARDENIA E-23 CAYEY PR 00736 |
| RODRIGUEZ MARTY, ANTONIO | URB SEVILLA 920 CALLE SARASATE SAN JUAN PR 00924-3056 |
| RODRIGUEZ MATEO, LISSETTE | 227 CALLE LUIS VILELLA MAYAGUEZ PR 00680 |
| RODRIGUEZ MATEO, LISSETTE | 1309 AVE. FERNANDEZ JUNCOS SAN JUAN PR 00908 |
| RODRIGUEZ MATOS, DORELIS H. | CARR #2 AGUADILLA PR |
| RODRIGUEZ MATOS, DORELIS H. | P.O. BOX 1005 AGUADA PR 00602 |
| RODRIGUEZ MATOS, LUZ E. | ENCARGADA DE COCINA MUNICIPIO DE SAN JUAN PO BOX 70179 SAN JUAN PR 00936-8179 |
| RODRIGUEZ MATOS, LUZ E. | CALLE 20 W5 CASTELLNA GARDENS CAROLINA PR 00983 |
| RODRIGUEZ MATOS, RAUL | VISTAS DE RIO GRANDE 1 307 CALLE ALMENDRO A-8 RIO GRANDE PR 00745 |
| RODRIGUEZ MATOS, ROSA M. | HC 2 BOX 5271 COMERIO PR 00782 |
| RODRIGUEZ MATOS, SORYLIZ | P. O. BOX 244 JAYUYA PR 00664 |
| RODRIGUEZ MATOS, VICTOR ARIEL | 5 GAUTIER BENITEZ COTO LAUREL PR 00780 |
| RODRIGUEZ MATOS, WANDA I. | PO BOX 430 SABANA SECA TOA BAJA PR 00952 |
| RODRIGUEZ MATTA, DAIANA MARIE | 270 AVE SAN IGNACIO APT 13501 RIDGE TOP VILLAS M501 GUAYNABO PR 00969-8038 |
| RODRIGUEZ MEDIAVILLA, LUIS A. | HC 01 BOX 27298 VEGA BAJA PR 00693 |
| RODRIGUEZ MEDINA, GERARDO | PO BOX 540 SAN ANTONIO PR 00690 |
| RODRIGUEZ MEDINA, LAURIE J. | CALLE HUDSON RIVER D-22 URB RIVER VALLEY CANOVANAS PR 00729 |
| RODRIGUEZ MEDINA, LAURIE J. | HC1 BOX 5170 CANOVANAS PR 00729 |
| RODRIGUEZ MEDINA, LUIS A | URB MANSIONES DE LOS ARTESANOS 98 CALLE NOGAL LAS PIEDRAS PR 00771 |
| RODRIGUEZ MEDINA, MANUEL A. | HC 05 BOX 27587 BO. CIENAGA CAMUY PR 00627 |
| RODRIGUEZ MEDINA, NEFTALI | PO BOX 540 SAN ANTONIO PR 00690-0540 |
| RODRIGUEZ MELENDEZ, JONATHAN L. | CALLE 36 ZE-8 RIVERVIEW BAYAMON PR 00961 |
| RODRIGUEZ MELENDEZ, LOURDES | PARQUE DE LA VISTA 2 1294 CALLE JUAN BAIZ APT 2122 SAN JUAN PR 00924 |
| RODRIGUEZ MELENDEZ, MARCOS L. | EXT. LA MILAGROSA CALLE 3 R-28 BAYAMON PR 00956 |
| RODRIGUEZ MELENDEZ, NAYDA R. | URB. MANSIONES PARAISO D-58 FELICIDAD CAGUAS PR 00727 |
| RODRIGUEZ MELENDEZ, ORLANDO | PO BOX 9022431 SAN JUAN PR 00902-2431 |
| RODRIGUEZ MELENDEZ, RICARDO D. | BU-51 CALLE DR. MANUEL ALONSO TOA BAJA PR 00949 |
| RODRIGUEZ MELENDEZ, ZAIDA M. | RR 01 BOX 2911 CIDRA PR 00739 |
| RODRIGUEZ MENDEZ, AXEL | HC01 BOX 4090 CARR 407 KM 5.2 LAS MARIAS PR 00670 |
| RODRIGUEZ MENDEZ, JOSE | BO OBRERO 506 CALLE MORELL CAMPOS SAN JUAN PR 00915 |
| RODRIGUEZ MENDEZ, WILLIAM | HC 59 BOX 5779 AGUADA PR 00602 |
| RODRIGUEZ MENDOZA, PEDRO | URB. CANAS 669 C/LOS ROBLES PONCE PR 00728-1925 |
| RODRIGUEZ MERCADO, DAMARIS | HC-01 BOX 8238 HATILLO PR 00659 |

| Claim Name | Address Information |
|---|---|
| RODRIGUEZ MERCADO, DAMARIS | 500 ROBERTO H.TODD P.O.BOX 8000 SANTURCE PR 00910 |
| RODRIGUEZ MERCADO, DIGNA | COLINAS DE MONTE CARLO A2-18 CALLE MARGINAL SAN JUAN PR 00924 |
| RODRIGUEZ MERCADO, MAGALY | HC 1 BOX 6679 YAUCO PR 00698 |
| RODRIGUEZ MERCADO, NICOLE | 8725 CALLEJONES GONZALEZ QUEBRADILLAS PR 00678 |
| RODRIGUEZ MERCADO, ZOLIO | #101 MAIN ESTE- URB JARDINES DEL CARIBE PONCE PR 00728-4488 |
| RODRIGUEZ MERCED, GRISELLE | SIERRA BAYAMON 700 AVE WESTMAIN APT 26 BAYAMON PR 00961-4206 |
| RODRIGUEZ MERLO, ORLANDO | URB SANTA ELENA EXT 2 E10 CALLE 4 GUAYANILLA PR 00656 |
| RODRIGUEZ MILLAN, DALILA | HC 02 BOX 8494 JUANA DIAZ PR 00795-9609 |
| RODRIGUEZ MIRANDA, AGNES DE L | URB. BRASILIA E 24 CALLE 3 VEGA BAJA PR 00693 |
| RODRIGUEZ MIRANDA, HILDA E | C- 14 6 BAYAMAN PR 00956 |
| RODRIGUEZ MIRANDA, JAYDEE | ALTURAS DE BORINQUEN 6221 CALLE BUREN JAYUYA PR 00664 |
| RODRIGUEZ MIRANDA, MARY A. | P.O BOX 40372 SAN JUAN PR 00940 |
| RODRIGUEZ MOJICA, AMAURI M. | CALLE ESMERALDA 14 URBANIZACION VILLA BLANCA CAGUAS PR 00725 |
| RODRIGUEZ MOJICA, DANIEL | CALLE JOSE JULIAN ACOSTA #19 GUAYNABO PR 00969-5627 |
| RODRIGUEZ MOJICA, IVONNE | PO BOX 2883 JUNCOS PR 00777-5883 |
| RODRIGUEZ MOJICA, MARIA C | HC 8 BOX 44743 AGUADILLA PR 00603 |
| RODRIGUEZ MOJICA, MARIA C | BUZON 21407 BOS LAS CROABAS FAJARDO PR 00738 |
| RODRIGUEZ MONTALVO, ERIKA | VILLA CONTESSA Q11 CALLE TUDOR BAYAMON PR 00956-2733 |
| RODRIGUEZ MONTALVO, IDALIZ | BOX 178 SALINAS PR 00751 |
| RODRIGUEZ MONTALVO, NEFTALI | BARRIO CALLEJONES CARR. 129 KM. 4.0 LARES PR 00669 |
| RODRIGUEZ MONTALVO, NEFTALI | HC01 BOX 4440 LARES PR 00669 |
| RODRIGUEZ MONTALVO, SHERLY ANN | 16 URB. BALCONES DE SEVILLA GUAYNABO PR 00966 |
| RODRIGUEZ MONTANEZ, LAURA I. | #79 CALLE14 PROYECTO 141 CATANO PR 00962 |
| RODRIGUEZ MONTIJO, CARMEN | URB. PLAZA DE LAS FUENTES 1052 CALLE EGIPTO TOA ALTA PR 00953 |
| RODRIGUEZ MORALES, AIDA LIZ | 334 STSO IGLESIAS COCONUEVO SALINAS PR 00751 |
| RODRIGUEZ MORALES, ANGEL LUIS | P.O. BOX 1455 TRUJILLO ALTO PR 00977 |
| RODRIGUEZ MORALES, EVELYN | ALTURAS DE MONTE BRISAS CALLE 9 # 4G-21 FAJARDO PR 00738 |
| RODRIGUEZ MORALES, GABRIEL A. | APARTADO 464 VEGA ALTA PR 00692 |
| RODRIGUEZ MORALES, JANICE M | HC 02 BOX 8544 JAYUYA PR 00664 |
| RODRIGUEZ MORALES, JANICE M | JANICE M RODRIGUEZ MORALES TRABAJADORA SOCIAL ESCOLAR DEPARTAMENTO DE EDUCACION DE PUERTO RICO HC 02 BOX 8544 JAYUYA PUERTO RICO 00664 JAYUYA PR 00664 |
| RODRIGUEZ MORALES, JOSE A | CONDOMINIO SEGOVIA APT 1909 650 CALLE SERGIO CUEVAS BUSTAMANTE SAN JUAN PR 00918 |
| RODRIGUEZ MORALES, KEISHLA M. | URB. SANTA JUANITA CALLE ALMENDRO EP14 BAYAMON PR 00956 |
| RODRIGUEZ MORALES, LUZ E. | HC 02 BOX 75854 LAS PIEDRAS PR 00771 |
| RODRIGUEZ MORALES, MANUEL | BDA. ISRAEL CALLE NUEVA 192 SAN JUAN PR 00917 |
| RODRIGUEZ MORALES, MARIA | VILLA LOS CRIOLLOS B8 CALLE ACEROLA CAGUAS PR 00725 |
| RODRIGUEZ MORALES, RAUL | PO BOX 9672 CIDRA PR 00739-9672 |
| RODRIGUEZ MORENO, ALMA D. | HC 01 BOX 4837 RINCON PR 00677 |
| RODRIGUEZ MORENO, GLADYS | P.O. BOX 301 VEGA ALTA PR 00692 |
| RODRIGUEZ MOULIER, CHARLES R | PO BOX 41 NAGUABO PR 00718 |
| RODRIGUEZ MULERO, CARMEN MILAGROS | P.O. BOX 913 CULEBRA PR 00775 |
| RODRIGUEZ MUNIZ, CLARA | A-12 MONTE BRISAS GURABO PR 00778 |
| RODRIGUEZ MUNIZ, YOLANDA | HC 5 BOX 10801 CARR 434 KM 2.1 MOCA PR 00676 |
| RODRIGUEZ NATAL, JUSTINO | CALLE 11A Z2 SANTA MONICA BAYAMON PR 00957 |
| RODRIGUEZ NAZARIO, JAIME FRANCISCO | HC 07 BOX 4963 JUANA DIAZ PR 00795 |
| RODRIGUEZ NAZARIO, SANDRA M | 105 CALLE LAJAS ENSENADA PR 00647 |
| RODRIGUEZ NAZARIO, YALECSY A. | 3811 SANTA ALODIA SANTA TERESITA PONCE PR 00730 |
| RODRIGUEZ NEGRON, CARLOS M. | E 25 CALLE NIAGARA URB. BELLA VISTA PONCE PR 00716 |

| Claim Name | Address Information |
|---|---|
| RODRIGUEZ NEGRON, ORLANDO | E25 BELLA VISTA PONCE PR 00731 |
| RODRIGUEZ NEGRON, ORLANDO | HC1 BOX 4333 COAMO PR 00769 |
| RODRIGUEZ NEGRON, ROSE M. | VALLE PUERTO REAL H12 CALLE 1 FAJARDO PR 00738 |
| RODRIGUEZ NEGRON, VIRGEN Y | URB VISTA ALEGRE CALLE TRINITARIA 1106 VILLALBA PR 00766 |
| RODRIGUEZ NEGRON, WILSON | HC-75 BOX 1382 BO ORONOS EL PALMAR NARANJITO PR 00719 |
| RODRIGUEZ NIEVES, ANTONIA | PO BOX 2954 GUAYNABO PR 00970 |
| RODRIGUEZ NIEVES, CARMEN L. | URB JARDINES DE LA FUENTE EL JARDIN DE LAS MONJAS 489 TOA ALTA PR 00953 |
| RODRIGUEZ NIEVES, DAISY | #1172 VERONA URB VILLA CAPRI SAN JUAN PR 00924 |
| RODRIGUEZ NIEVES, DIANA E | CALLE MANTARRAYA 115 CHALETS BRISAS DEL MAR GUAYAMA PR 00784 |
| RODRIGUEZ NIEVES, JAMILETTE | VILLAS DE LOIZA F40 CALLE 3 CANOVANAS PR 00729 |
| RODRIGUEZ NIEVES, JAMILETTE | VILLAS DE LOIZA F40 CALLE 3 CANOVANAS PR 00729-4212 |
| RODRIGUEZ NIEVES, JASON | URB COLINAS VERDES B-1 CALLE 1 SAN SEBASTIAN PR 00685 |
| RODRIGUEZ NIEVES, JUANITA | URB. LOMA ALTA II K-16 CALLE 10 CAROLINA PR 00987 |
| RODRIGUEZ NIEVES, LUIS R. | URB. SAN CRISTOBAL 4 CALLE H BARRANQUITAS PR 00794 |
| RODRIGUEZ NIEVES, REY F. | CIUDAD JARDIN SUR #69 CAGUAS PR 00725 |
| RODRIGUEZ NUNEZ, ANGEL A. | PO BOX 194285 SAN JUAN PR 00919-4285 |
| RODRIGUEZ O'NEILL, EVELYN M | L-53 CALLE 5 EL CONQUISTADOR TRUJILLO ALTO PR 00976 |
| RODRIGUEZ OCASIO, DIANA I | 522 CALLE ORQUIDEA PENUELAS PR 00624 |
| RODRIGUEZ OJEDA, LILLIAM | 363 CALLE JADE TOA BEJA PR 00949-4877 |
| RODRIGUEZ OJEDA, LILLIAN I | 363 CALLE JADE TOA BAJA PR 00949-4877 |
| RODRIGUEZ OLIVERA, JOSE A. | TERRAZAS DEL PARQUE ESCORIAL APT 5506 CAROLINA PR 00987 |
| RODRIGUEZ OLIVERA, LIZZETTE M. | 4 AVENIDA CONDOMINIO LAGUNA GARDEN 4 APTO #11J CAROLINA PR 00979 |
| RODRIGUEZ OLIVERAS, MIRIAM | CALLE 129 BX27 JARDENES DE COUNTRY CLUB CAROLINA PR 00983 |
| RODRIGUEZ OLIVO, LEILA | PO BOX 771371 OCALA FL 34477 |
| RODRIGUEZ OLMEDA, SANTOS J. | PMB 38 PO BOX 5103 CABO ROJO PR 00623-5103 |
| RODRIGUEZ OLMEDA, SANTOS JORGE ALBERTO | PMB 38 PO BOX 5103 CABO ROJO PR 00623 5103 |
| RODRIGUEZ OLMO, AIDA J | VILLAS DE CARRAIZO 264 CALLE 47 SAN JUAN PR 00926 |
| RODRIGUEZ OQUENDO, CARMEN LUZ | CALLE 5 CF5 RESIDENCIAL BAIROA CAGUAS PR 00725 |
| RODRIGUEZ OQUENDO, CARMEN Y. | PO BOX 33 JAYUYA PR 00664 |
| RODRIGUEZ OQUENDO, CATALINA | PO BOX 1349 LAS PIEDRAS PR 00771 |
| RODRIGUEZ OQUENDO, NAYDA I. | 267 SIERRA MORENA PMB 205 SAN JUAN PR 00926 |
| RODRIGUEZ ORDONEZ, HECTOR | PO BOX 905 CIALES PR 00638 |
| RODRIGUEZ ORJALES, MAYRA E. | PO BOX 1386 BARCELONETA PR 00617-1386 |
| RODRIGUEZ ORTEGA , IRMA | BARRIO QUEBRADA CRUZ CARR 824 TOA ALTA PR 00954 |
| RODRIGUEZ ORTEGA, ADALIZ | RR5 BOX 7745 TOA ALTA PR 00953-7707 |
| RODRIGUEZ ORTEGA, ELSIE | CALLE SAN ANTONIO A-32 URB. MARIOLGA CAGUA PR 00725 |
| RODRIGUEZ ORTEGA, ELSIE | RR 05 BOX 7745 TOA ALTA PR 00953 |
| RODRIGUEZ ORTIZ, AUBREY | HC 02 BOX 2644 BOQUERON CABO ROJO PR 00622 |
| RODRIGUEZ ORTIZ, BEARICE | CARR. 773 KM 0.6 BO. BARRANCAS BARRANQUITAS PR 00794 |
| RODRIGUEZ ORTIZ, CARMEN | 74 CALLE SANTA CRUZ, RIVERSIDE PLAZA, APT 14 B BAYAMON PR 00961-7070 |
| RODRIGUEZ ORTIZ, DAVID | PO BOX 883 GUAYNABO PR 00970 |
| RODRIGUEZ ORTIZ, EDWIN A | CARR. 143 KM 50.0 INT. BARRIO HAYALES COAMO PR 00769 |
| RODRIGUEZ ORTIZ, EDWIN A | PO BOX 161 BARRANQUITAS PR 00794 |
| RODRIGUEZ ORTIZ, ELIANA | PARC CASTILLO A50 HIPOLITO ARROYO MAYAGUEZ PR 00680 |
| RODRIGUEZ ORTIZ, ILIA I | HC 7 BOX 33527 CAGUAS PR 00727 |
| RODRIGUEZ ORTIZ, JANICE | HC-01 BOX 5966 AIBONITO PR 00705 |
| RODRIGUEZ ORTIZ, JESSICA | RES CANDELARIO TORRES H-69 NARANJITO PR 00719 |
| RODRIGUEZ ORTIZ, JOSE J | 139 AVE CARLOS CHARDON SAN JUAN PR 00918-0902 |
| RODRIGUEZ ORTIZ, JOSE J | CARR 20 RAMAL 837 K1 H3 INT. GUAYNABO PR 00970 |

| Claim Name | Address Information |
|---|---|
| RODRIGUEZ ORTIZ, JULIO A | 4327 WILKINSON DR LAKE WORTH FL 33461-4541 |
| RODRIGUEZ ORTIZ, LUIS G. | BONNEVILLE GARDENS L9 CALLE 5 APTO 5 CAGUAS PR 00725 |
| RODRIGUEZ ORTIZ, LUIS G. | COND CAGUAS TOWER APART 706 CAGUAS PR 00725 |
| RODRIGUEZ ORTIZ, LUIS G. | URB ESTANCIAS DEL REAL 222 CALLE PRINCIPE COTO LAUREL PR 00780-3211 |
| RODRIGUEZ ORTIZ, MARIBEL | BO. BAYAM N CERTENEJAS CARR. 172 KM 8.9 CIDRA PR 00739 |
| RODRIGUEZ ORTIZ, MARIBEL | 220 BARRIO CERTENEJAS 1 CIDRA PR 00739-9069 |
| RODRIGUEZ ORTIZ, MARIBEL | 268 MUNOZ RIVERA SAN JUAN PR 00918 |
| RODRIGUEZ ORTIZ, MARILYN | HC 3 BOX 7167 JUNCOS PR 00777 |
| RODRIGUEZ ORTIZ, MARITZA | URB. LAS FUENTES DE COAMO 1213 CALLE SANTA LUCIA COAMO PR 00769 |
| RODRIGUEZ ORTIZ, MYRNA I | VILLA BORINQUEN G48 CALLE CASABE CAGUAS PR 00725-8013 |
| RODRIGUEZ ORTIZ, SANTA B | PO BOX 34 LAJAS PR 00667 |
| RODRIGUEZ ORTIZ, YAIRA LIZ | PO BOX 3656 GUAYNABO PR 00970 |
| RODRIGUEZ ORTIZ, YEISY | PO BOX 551 BARRIO CEDRO ARRIBA NARANJITO PR 00719 |
| RODRIGUEZ OSORIO, MARIA J. | BO. SANTIAGO Y LIMA BZN 316A NAGUABO PR 00718 |
| RODRIGUEZ OTERO, CARMEN L. | PO BOX 75 MOROVIS PR 00687 |
| RODRIGUEZ OTERO, CARMEN M | PO BOX 3697 GUAYNABO PR 00970 |
| RODRIGUEZ OTERO, ELBA | PO BOX 3603 GUAYNABO PR 00970 |
| RODRIGUEZ OTERO, JUSTINA | PO BOX 75 MOROVIS PR 00687 |
| RODRIGUEZ OTERO, NADIA | PO BOX 1128 HORMIGUEROS PR 00660 |
| RODRIGUEZ OTERO, RAMON LUIS | P.O. BOX 241 MOROVIS PR 00687 |
| RODRIGUEZ OTERO, SONIA | URB. METROPOLIS 2 S 13 CALLE 42 CAROLINA PR 00987 |
| RODRIGUEZ PABON, RUBEN | MAESTRO DEPARTAMENTO DE EDUCACION PO BOX 0759 SAN JUAN PR |
| RODRIGUEZ PABON, RUBEN | PO BOX 819 VILLALBA PR 00766 |
| RODRIGUEZ PACHECO, HEIDA A. | BOX 1684 YAUCO PR 00698 |
| RODRIGUEZ PADILLA, ANA M. | PO BOX 500 SALINAS PR 00751 |
| RODRIGUEZ PADILLA, GILBERTO L | 1 JULIA COLLAZO COAMO PR 00769 |
| RODRIGUEZ PADILLA, ROSA | P.O.BOX 200 SAINT JUST PR 00978-0200 |
| RODRIGUEZ PADILLA, SHEILA M. | URB. EL BOSQUE 46 CALLE EL YUNQUE COAMO PR 00769-4906 |
| RODRIGUEZ PADILLA, SONIA I. | HC-67 BOX 13039 BAYAMON PR 00956 |
| RODRIGUEZ PADILLA, SONIA I. | CARR. 2 PO BOX 248 BAYAMON PR 00960-0248 |
| RODRIGUEZ PADUA, OLGA N | URB ESTANCIAS DEL GOLF 337 CALLE JUAN H. CINTRON PONCE PR 00730-0516 |
| RODRIGUEZ PAGAN , IBRAHIM A. | #50 CALLE 8 APT. 504 GUAYNABO PR 00966 |
| RODRIGUEZ PAGAN, ELVIN J. | HC-02 BOX 6445 JAYUYA PR 00664-9629 |
| RODRIGUEZ PAGAN, GLORIMAR | 1546 WEATHEREND DR RURAL HALL NC 27045 |
| RODRIGUEZ PAGAN, GLORIMAR | 2021 CALLE ASOCIACION SAN JUAN PR 00918 |
| RODRIGUEZ PAGAN, HECTOR M. | P.O. BOX 943 CIALES PR 00638 |
| RODRIGUEZ PAGAN, WANDA | CARR. ALEJANDRINO KM 1.2 GUAYNABO PR 00971 |
| RODRIGUEZ PANTOJA, MYRNA I. | URB. LAS VEGAS, CALLE #3 D-19 FLORIDA PR 00650 |
| RODRIGUEZ PENA, ANA | URB. VILLAS DE LEVITTOWN C/1 A-32 TOA BAJA PR 00949 |
| RODRIGUEZ PEREZ, ARTURO | CALLE TAYLOR I-22 PARKVILLE GUAYNABO PR 00969 |
| RODRIGUEZ PEREZ, CARLOS D. | URB. BRISAS DE CANOVANAS II #16 CALLE-HALCON CANOVANAS PR 00729 |
| RODRIGUEZ PEREZ, CATHERINE F | URB. ESTACIAS DEL JAVILLO 304 CALLE PASEO DE ISRAEL ISABELA PR 00662 |
| RODRIGUEZ PEREZ, EMMA ROSA | VILLA DEL CARMEN 4630 AVE CONSTANCIA PONCE PR 00716-2206 |
| RODRIGUEZ PEREZ, GLADYS | URB RIO PIEDRAS HEIGHTS 199 CALLE WESER SAN JUAN PR 00926 |
| RODRIGUEZ PEREZ, GLADYS M. | 1500 AVE LOS ROMERO APT 1209 JARDINES DE MONTEHIEDRA SAN JUAN PR 00926 |
| RODRIGUEZ PEREZ, JOSE R. | #191 YALE URB. UNIVERSITY GARDENS SAN JUAN PR 00927 |
| RODRIGUEZ PEREZ, MARIA SOCORRO | PO BOX 228 RIO GRANDE PR 00745 |
| RODRIGUEZ PEREZ, MARISOL | URB MARISOL D14 CALLE 5 ARECIBO PR 00612 |
| RODRIGUEZ PEREZ, MILITZA | CALLE LUIS MUNOZ RIVERA 14 YAUCO PR 00698 |

| Claim Name | Address Information |
|---|---|
| RODRIGUEZ PEREZ, ROSANA | TERRAZAS DE CUPEY C 9 CALLE 6 TRUJILLO ALTO PR 00976 |
| RODRIGUEZ PEREZ, WANDA | RR-4 BOX 5831 ANASCO PR 00610 |
| RODRIGUEZ PIMENTEL, MILAGROS | BOX 390 RIO GRANDE PR 00745 |
| RODRIGUEZ PIMENTEL, MILAGROS | TEACHER DEPARTAMENTO DE EDUCACION DE PUERTO RICO CARR 958 BO CIENAGA ALTA KM3.6 PASEO DANIEL QUINONES RIO GRANDE PR 00745 |
| RODRIGUEZ PINEIRO, ZAIDA M | URB SAN ANTONIO E25 CALLE 5 HUMACAO PR 00791 |
| RODRIGUEZ PIZARRO, LYMARIS | 94 3 VILLA SANTO LOIZA PR 00772 |
| RODRIGUEZ PLA, GISSEL T. | URB. ROOSEVELT 262 CALLE HECTOR SALAMAN SAN JUAN PR 00918 |
| RODRIGUEZ PLA, GISSEL T. | AF 17 CALLE TOLUCA URB VENUS GARDENS NORTE SAN JUAN PR 00926 |
| RODRIGUEZ PLAZA, RUBIELL | BO PUENTE DE JOBOS 36-37 CALLE 2 A GUAYAMA PR 00784 |
| RODRIGUEZ POLA, CHRISTIAN NED | 1921 AVE. LAS AMERICAS PONCE PR 00728 |
| RODRIGUEZ PROSPER, SONIA I. | ESTANCIAS DE MIRAMAR 206 CALLE CADIZ CABO ROJO PR 00623-9233 |
| RODRIGUEZ PUCHALES, RAMON ENRIQUE | HC 01 BOX 26920 CAGUAS PR 00725 |
| RODRIGUEZ QUESADA, MARIANA | B-3 CALLE 2 URB. VILLA SERENA ARECIBO PR 00612 |
| RODRIGUEZ QUESADA, MARIANA | URB. SAN FELIPE B-3 CALLE 2 ARECIBO PR 00612 |
| RODRIGUEZ QUINONES, DAVID R. | C/405E 1116 REPARTO METROPOLITANO SAN JUAN PR 00921 |
| RODRIGUEZ QUINONES, EDDIE E | URB. VILLA INTERAMERICANA CALLE 3 D-30 SAN GERMAN PR 00683 |
| RODRIGUEZ QUINONES, GLADYS | VILLA SAN ANTON F 3 CALLE JACINTA LACEN CAROLINA PR 00985 |
| RODRIGUEZ QUINONES, IVONNE E | 1681 PORTUGUES ST URB. RIO PIEDRAS HTS SAN JUAN PR 00926 |
| RODRIGUEZ QUINONES, SANDRA J | PO BOX 683 CABO ROJO PR 00623 |
| RODRIGUEZ QUINONEZ, HERIBERTO | PO BOX 1144 JAYUYA PR 00664 |
| RODRIGUEZ QUINONEZ, JORGE LUIS | #7 CALLE I-1 URB. PALMARENAS LOIZA PR 00772 |
| RODRIGUEZ RAMIREZ, ROSA E. | URB. CAUTIVA 70 CALLE ALMACIGOS CAGUAS PR 00727 |
| RODRIGUEZ RAMOS, ANTONIO | HC-5 BOX 709 YAUCO PR 00698 |
| RODRIGUEZ RAMOS, ANTONIO | LAS MERCEDES M 41 APARTADO 1408 ARROYO PR 00714 |
| RODRIGUEZ RAMOS, EDNA M. | CONDOMINIO MODERNO D-22 CALLE 3 CAGUAS PR 00725 |
| RODRIGUEZ RAMOS, GILNIA G | EL PLANTIO H 30 NOGAL TOA BAJA PR 00949 |
| RODRIGUEZ RAMOS, JORGE L. | CALLE 46 CC-6 VILLAS DE LOIZA CANOVANAS PR 00729 |
| RODRIGUEZ RAMOS, LUIS A | URB EL COMANDANTE CNICOLAS AGUAYO 1222 SAN JUAN PR 00924 |
| RODRIGUEZ RAMOS, MARIA L. | URB. RIVIERAS DE CUPEY H 11 CALLE CORAL SAN JUAN PR 00926 |
| RODRIGUEZ RAMOS, OSVALDO | EXT EMILIO CALIMANO A-3 MAUNABO PR 00707 |
| RODRIGUEZ RAMOS, RAFAEL G | RAFAEL G RODRIGUEZ RAMOS ANALISTA DE PLANIFICACION COMISION ESTATAL DE ELECCIONES CALLE TENIENTE CESAR GONZALEZ AL FINAL SAN JUAN PR 00919 |
| RODRIGUEZ RAMOS, RAFAEL G | HC6 BOX 10549 GUAYNABO PR 00971 |
| RODRIGUEZ RAMOS, RUTH | URB RAFEL BERMUDEZ G 5 CALLE AURORA FAJARDO PR 00738 |
| RODRIGUEZ RAMOS, TERESITA | L'ANTIGUA LH-106 VIA PARIS TRUJILLO ALTO PR 00976 |
| RODRIGUEZ REYES , LEONARDO | 529 OCTAVIO MARCANO SAN JUAN PR 00918 |
| RODRIGUEZ REYES, DIDUVINA | COLLORES HC 02 BOX 8033 JAYUYA PR 00664-9611 |
| RODRIGUEZ REYES, GERINALDO | URB. ALTOMONTE CALLE 17 2M #48C CAGUAS PR 00725 |
| RODRIGUEZ REYES, JANET | BO. PUEBLO NUEVO CALLE 100 MITILIAS #42 VEGA BAJA PR 00693 |
| RODRIGUEZ REYES, LOURDES | SEC LOS FLAMBOYANES CARR167 RAMAL 829 BAYAMON PR 00960 |
| RODRIGUEZ REYES, LUIS | COLINAS DE FAIRVIEW CALLE 216 4G-55 TRUJILLO ALTO PR 00976 |
| RODRIGUEZ REYES, LUZ M | Q-13 SANTA LUCIA URB SANTA ELVIRA CAGUAS PR 00725 |
| RODRIGUEZ REYES, ROSE DE LOURDES | URB. MIRAFLORES CALLE 22 9-14 BAYAMON PR 00957-3741 |
| RODRIGUEZ RIOS, ANA DELIS | BE-18 C/25A. URB. BAIROA CAGUAS PR 00725 |
| RODRIGUEZ RIOS, JOHNNY | CALLE CARRION MADERO #191 BO. BUEN CONSEJO RIO PIEDRAS PR 00926 |
| RODRIGUEZ RIOS, JOSE M. | PO BOX 3678 GUAYNABO PR 00970 |
| RODRIGUEZ RIOS, OLGA | HC-72 BOX 3626 NARANJITO PR 00719 |
| RODRIGUEZ RIVAS, MARIA S. | URB. VILLA DE PATILLAS 125 CALLE CUARZO PATILLAS PR 00723 |

| Claim Name | Address Information |
|---|---|
| RODRIGUEZ RIVERA, ADA IRMA | 143 VALLEY VISTA DR. APT 302 WOODSTOCK VA 22664 |
| RODRIGUEZ RIVERA, ANA CELIA | 81 MAYAGUEZ STREET, APT. 432 FRENCH PLAZA SAN JUAN PR 00917-5139 |
| RODRIGUEZ RIVERA, ANA DELIA | URB. SANTA ELENA 2 A35 CALLE: ORGUIDEA GUAYANILLA PR 00656 |
| RODRIGUEZ RIVERA, CARLOS | CARR 833 K.14.6 BARRIO LOS FITAS GUAYNABO PR 00971 |
| RODRIGUEZ RIVERA, CARLOS | URB. LOS COLOBAS PARK AA20 CALLE ALEMENDRO CAROLINA PR 00985 |
| RODRIGUEZ RIVERA, CARMEN I. | P.O. BOX 1528 CIALES PR 00638 |
| RODRIGUEZ RIVERA, CARMEN J. | BLG. O 780 CALLE 14 ALTURAS DE RIO GRANDE RIO GRANDE PR 00745 |
| RODRIGUEZ RIVERA, DAFNE J. | URB MEDINA C31 CALLE 4 ISABELA PR 00662 |
| RODRIGUEZ RIVERA, DAISY | URB. VILLA LINDA CALLE ZORZAL #133 AGUADILLA PR 00603 |
| RODRIGUEZ RIVERA, DAISY JANICE | HC-2 BOX 52612 COMERIO PR 00782 |
| RODRIGUEZ RIVERA, DORIS E | 2519 LACONIA AVE PH BRONX NY 10469-1408 |
| RODRIGUEZ RIVERA, ELIEZER | URB COLLEGE PARK 1786 CALLE GLASGOW APT 3 SAN JUAN PR 00921-4809 |
| RODRIGUEZ RIVERA, FRANCISCO J. | URB. MIRABELLA C-WALAR B-32 BAYAMON PR 00961 |
| RODRIGUEZ RIVERA, GLADYS E. | 446 SAN CARLOS URB. EXT. EL COMANDANTE CAROLINA PR 00982 |
| RODRIGUEZ RIVERA, GLORAIDA | URB. BRISAS DEL MAR EE15 CALLEE4 LUQUILLO PR 00773 |
| RODRIGUEZ RIVERA, IRENE | PO BOX 1004 SABANA SECA PR 00952 |
| RODRIGUEZ RIVERA, IRIS | URB. CAMPOS DEL TOA RR 7 BOX 2702 TOA ALTA PR 00953 |
| RODRIGUEZ RIVERA, ISMAEL | HC 44 BOX 13267 CAYEY PR 00736 |
| RODRIGUEZ RIVERA, JANIRA | PO BOX 421 JUANA DIAZ PR 00795 |
| RODRIGUEZ RIVERA, JANNET | HC 44 BOX 12954 CAYEY PR 00736 |
| RODRIGUEZ RIVERA, JANNET | PO BOX 9024140 SAN JUAN PR 00902-4140 |
| RODRIGUEZ RIVERA, JEANNIE D. | #714 CALLE ALFARO B. OBRERO SAN JUAN PR 00915 |
| RODRIGUEZ RIVERA, JOSE A | EL TUQUE 167 CALLE 12 PONCE PR 00728 |
| RODRIGUEZ RIVERA, JOSE L. | HC - 2 BOX 71093 COMERIO PR 00782 |
| RODRIGUEZ RIVERA, JUAN | 10 CJOSE DE DIEGO GUAYNABO PR 00969 |
| RODRIGUEZ RIVERA, LIZA M | HC 37 BOX 7829 GUANICA PR 00653 |
| RODRIGUEZ RIVERA, LIZBETH | 242 TARPON BAY BLVD HAINES CITY FL 33844-9420 |
| RODRIGUEZ RIVERA, LIZBETH | 242 TARPON BAY BLVD MAINES CITY FL 33844-9420 |
| RODRIGUEZ RIVERA, LOURDES | CALLE SEGUNDO DELGADO G-12 URB CANTINA ALTO CAROLINA PR 00987 |
| RODRIGUEZ RIVERA, LUIS A. | 7037 CALLE AZUCENA SABANA SECA PR 00952 |
| RODRIGUEZ RIVERA, MARGARITA | B. CEDRO ABAJO APARTADO 193 NARANJITO PR 00719 |
| RODRIGUEZ RIVERA, MARGARITA | BO CEDRO ABAJO APARTADO 193 NARANJITO PR 00719 |
| RODRIGUEZ RIVERA, MARIA I. | VILLA ROCA G 30 CALLE 27 BARAHONA MOROVIS PR 00687 |
| RODRIGUEZ RIVERA, MARIA M. | 1154 CALLE SOLDADO GASPAR RIOS URB SAN AGUSTIN SAN JUAN PR 00923 |
| RODRIGUEZ RIVERA, MARIANA | HC-02 BOX 7616 LOIZA PR 00772-9743 |
| RODRIGUEZ RIVERA, MARIBEL | CALLE 62 A5-9 REXVILL BAYAMON PR 00957 |
| RODRIGUEZ RIVERA, MARICARMEN | PO BOX 791 AGUAS BUENAS PR 00703 |
| RODRIGUEZ RIVERA, MARIELA | 2559 CALLE GIRASOL URB. VILLA FLORES PONCE PR 00716 |
| RODRIGUEZ RIVERA, MARITZA | HC -73 BOX 4722 NARANJITO PR 00719 |
| RODRIGUEZ RIVERA, MARTA | EXT PUNTO ORO 6760 AVE INTERIOR PONCE PR 00728-2423 |
| RODRIGUEZ RIVERA, MONSERRATE | HC 02 BOX 11254 YAUCO PR 00698 |
| RODRIGUEZ RIVERA, MYRNA LUZ | PO BOX 420 FLORIDA PR 00650 |
| RODRIGUEZ RIVERA, NYDIA L | HC 65 BOX 6533 PATILLAS PR 00723 |
| RODRIGUEZ RIVERA, PEDRO | HC-01 BOX 6574 STA. ISABEL PR 00757 |
| RODRIGUEZ RIVERA, PORFIRIO | LUIS LLOREN TORRES EDIF 93 APT 1772 SAN JUAN PR 00913 |
| RODRIGUEZ RIVERA, REBECA G. | HC-01 BOX 13362 COAMO PR 00769 |
| RODRIGUEZ RIVERA, ROBERTO | HC 1 BOX 8553 SAN GERMAN PR 00683 |
| RODRIGUEZ RIVERA, ROSA A. | HC 2 BOX 13941 AGUAS BUENAS PR 00703-9610 |
| RODRIGUEZ RIVERA, ROSARIO | HC 74 BOX 6196 NARANJITO PR 00719 |

| Claim Name | Address Information |
|---|---|
| RODRIGUEZ RIVERA, RUTH M | 560 CALLE NAPOLES APT 3K SAN JUAN PR 00924-4073 |
| RODRIGUEZ RIVERA, SANDRA I | URB LOS LLANOS 104 CALLE CEIBA CIALES PR 00638-9680 |
| RODRIGUEZ RIVERA, VALERIE | COUNTRY CLUB JF-9 CALLE 231 CAROLINA PR 00982 |
| RODRIGUEZ RIVERA, VALERIE | 112-16 CALLE 78 URB VILLA CAROLINA CAROLINA PR 00985 |
| RODRIGUEZ RIVERA, WANDA I. | HC 16 ELISA TAVAREZ 7 MA LEVITTOWN TOA BAJA PR 00949 |
| RODRIGUEZ RIVERA, WILBERTO | HC-02 BOX 9107 COROZAL PR 00783 |
| RODRIGUEZ RIVERA, WILFREDO | URB ANA MARIA F 39 CALLE 3 CABO ROJO PR 00623 |
| RODRIGUEZ RIVERA, WILMARY | URB REXVILLE CL 14 CALLE 6A BAYAMON PR 00957 |
| RODRIGUEZ RIVIEL, ALMA I | EXTENSION BUENA VENTURA CALLE PRINCIPAL B2. 106 CAROLINA PR 00987 |
| RODRIGUEZ ROBLES, ADALBERTO J. | URB. HIGHLAND GARDENS D-4 CALLE LOS LLANOS GUAYNABO PR 00969 |
| RODRIGUEZ ROCHA, RITA | COND LA PUNTILLA 4 CALLE LA PUNTILLA APT 160 SAN JUAN PR 00901-1836 |
| RODRIGUEZ ROCHE, LUIS A. | 31 CALLE PEPITO FIGUEROA COTO LAUREL PR 00780 |
| RODRIGUEZ RODRIGU, EDELMIRO | PO BOX 800163 COTO LAUREL PR 00780-0163 |
| RODRIGUEZ RODRIGUEZ , FRANCISCA M | CALLE 521 BLOQUE 190 #14 VILLA CAROLINA CAROLINA PR 00985 |
| RODRIGUEZ RODRIGUEZ , JOSE A. | COND. FONTANA TOWER APARTAMENTO 611 CAROLINA PR 00982 |
| RODRIGUEZ RODRIGUEZ , LOIDA A | URB. LAS QUINTAS 150 CALLE FINLAUDIA SAN GERMAN PR 00683-3512 |
| RODRIGUEZ RODRIGUEZ , WANDA I | 7-37 CALLE 14 URBANIZACION MIRAFLORES BAYAMON PR 00957 |
| RODRIGUEZ RODRIGUEZ, AMARILYS | URB SANTA TERESITA 6436 CALLE SAN JOAQUIN PONCE PR 00730 |
| RODRIGUEZ RODRIGUEZ, ANA MARGARITA | 1 CALLE GEOROGETTI APT 1 COMERIO PR 00782 |
| RODRIGUEZ RODRIGUEZ, BRENDA | COND. LAS TORRES EDIF. SUR APT 9D BAYAMON PR 00958 |
| RODRIGUEZ RODRIGUEZ, BRENDA I. | COND. LAS TORRES SUR APT 9D BAYAMON PR 00959 |
| RODRIGUEZ RODRIGUEZ, CARLOS R | CALLE 3 #56 URB. SAN MARTIN PATILLAS PR 00723 |
| RODRIGUEZ RODRIGUEZ, DORIS E | BRISAS DEL RIO 176 CIBUCO MOROVIS PR 00687 |
| RODRIGUEZ RODRIGUEZ, EDITH | HC 02 BOX 28526 CABO ROJO PR 00623 |
| RODRIGUEZ RODRIGUEZ, EDNA E. | 449 CALLE OLOT URB. OPEN LAND SAN JUAN PR 00923 |
| RODRIGUEZ RODRIGUEZ, ELI | PMB 107 C35 JUAN C DE BORBON GUAYNABO PR 00969 |
| RODRIGUEZ RODRIGUEZ, ENID | COND. JARD. METROPOLITANO I APART. 14-C RIO PIEDRAS PR 00927 |
| RODRIGUEZ RODRIGUEZ, ENID | COND. VISTA DE LOS FRAILES BOX 11 #150 CARR 873 GUAYNABO PR 00969 |
| RODRIGUEZ RODRIGUEZ, GERARDO | CALLE 10 A-E2 - 17 CIUDAD MASSO SAN LORENZO PR 00754 |
| RODRIGUEZ RODRIGUEZ, GLORIMAR | AVE. LAGUNA #7 COND. LAGOMAR 5-J CAROLINA PR 00979 |
| RODRIGUEZ RODRIGUEZ, GLORIMAR | ROLLING HILLS CALLE FILADELFIA G 248 CAROLINA PR 00987 |
| RODRIGUEZ RODRIGUEZ, GLORIVI | #339 CALLE JARDIN DE GIRASOLES URB. JARDINES DE VEGA BAJA VEGA BAJA PR 00693 |
| RODRIGUEZ RODRIGUEZ, GRISELLE | 351 CALLE BELLEVUE VILLA PALMERAS SANTURCE PR 00913 |
| RODRIGUEZ RODRIGUEZ, IRENE | BO. PLENA CARR 712 KM 5.1 HM 0 SALINAS PR 00751 |
| RODRIGUEZ RODRIGUEZ, IRENE | HC-2 BOX 5840 BO. PLENA SALINAS PR 00751 |
| RODRIGUEZ RODRIGUEZ, IVETTE | CALLE RAMON MORLA HN-9 TOA BAJA PR 00949 |
| RODRIGUEZ RODRIGUEZ, JACQUELYN | HC 02 BOX 7854 SALINAS PR 00751 |
| RODRIGUEZ RODRIGUEZ, JACQUELYN | HC 02 BOX 7850 SALINAS PR 00751 |
| RODRIGUEZ RODRIGUEZ, JESUS M | PO BOX 479 JUANA DIAZ PR 00795 |
| RODRIGUEZ RODRIGUEZ, JOSE A | PO BOX 921 CAROLINA PR 00986 |
| RODRIGUEZ RODRIGUEZ, JOSE M | P.O. BOX 16142 SAN JUAN PR 16142 |
| RODRIGUEZ RODRIGUEZ, JOSE M | PO BOX 16094 SAN JUAN PR 00908 |
| RODRIGUEZ RODRIGUEZ, JULIA | PO BOX 408 PATILLAS PR 00723 |
| RODRIGUEZ RODRIGUEZ, JULIA | P.O. BOX 982 PATILLAS PR 00723 |
| RODRIGUEZ RODRIGUEZ, LESLIE I | URB HYDE PARK 235 AVE LAS MARIAS SAN JUAN PR 00927 |
| RODRIGUEZ RODRIGUEZ, LOYDA | PO BOX 289 NARANJITO PR 00719 |
| RODRIGUEZ RODRIGUEZ, LUIS A. | INSPECTOR JUEGOS DE AZAR COMPANIA DE TURISMO PO BOX 9023960 SAN JUAN PR 00902 |
| RODRIGUEZ RODRIGUEZ, LUIS A. | E2 CALLE 1 EXT. LA MILAGROSA BAYAMON PR 00959-4843 |
| RODRIGUEZ RODRIGUEZ, MARIA C | URB LOS CAOBOS 2003 CALLE GUAYACAN PONCE PR 00716-2646 |

| Claim Name | Address Information |
| --- | --- |
| RODRIGUEZ RODRIGUEZ, MARIAN DOLORES | ALTURAS DE FLORIDA CALLE 7 I-13 FLORIDA PR 00650 |
| RODRIGUEZ RODRIGUEZ, MARIBEL | M-6 SANTA URB SANTA MARIA TOA BAJA PR 00949 |
| RODRIGUEZ RODRIGUEZ, MARILYN | VILLAS SAN CRISTOBAL II 316 CALLE NEEM LAS PIEDRAS PR 00771 |
| RODRIGUEZ RODRIGUEZ, MAYDA | HC-02 BOX 8020 HORMIGUEROS PR 00660 |
| RODRIGUEZ RODRIGUEZ, MAYDA | HC 01 BOX 8020 HORMIGUEROS PR 00660-9723 |
| RODRIGUEZ RODRIGUEZ, MIGUEL A. | BARRIO AMELIA 94 HERMANDAD GUAYNABO PR 00965 |
| RODRIGUEZ RODRIGUEZ, MIRTA G | RIVER VALLEY PARK #24 CALLE INABON CANOVANAS PR 00729 |
| RODRIGUEZ RODRIGUEZ, MYRTA | ALT SANS SOUCI D 1 CALLE 2 BAYAMON PR 00957 |
| RODRIGUEZ RODRIGUEZ, ORLANDO | CALLE CRUZ CASTILLO #32 MAYAGUEZ PR 00680 |
| RODRIGUEZ RODRIGUEZ, ORLANDO | BO PALO SECO BZN 159 MAUNABO PR 00707 |
| RODRIGUEZ RODRIGUEZ, OSCAR | Q-24, STREET 22 HUMACAO PR 00791 |
| RODRIGUEZ RODRIGUEZ, RAFAEL | HC 9 BOX 61898 CAGUAS PR 00725 |
| RODRIGUEZ RODRIGUEZ, RAFAEL | P.O. BOX 774 GUAYNABO PR 00970 |
| RODRIGUEZ RODRIGUEZ, RAMON | HC-01 BOX 4531 LAS MARIAS PR 00670 |
| RODRIGUEZ RODRIGUEZ, ROBERTO | HC 4 BOX 8592 COMENO PR 00782 |
| RODRIGUEZ RODRIGUEZ, ROLANDO | URB ROUND HILL 1443 ALELI TRUJILLO ALTO PR 00976 |
| RODRIGUEZ RODRIGUEZ, RUTH M | PO BOX 844 PATILLAS PR 00723 |
| RODRIGUEZ RODRIGUEZ, SIMON | DEPARTAMENTO DE JUSTICIA DE PUERTO RICO. HC-01 BUZON 3413 BO. PIEDRAS GORDA CARR. 119 KM 12.1 CAMUY PR 00627 |
| RODRIGUEZ RODRIGUEZ, SIMON | BOX 318 CAMUY PR 00627-0318 |
| RODRIGUEZ RODRIGUEZ, SONIA | PO BOX 1604 JUANA DIAZ PR 00795-5501 |
| RODRIGUEZ RODRIGUEZ, SUSAN N. | QUEBRADA ARENAS BO X 98 TOA ALTA PR 00954 |
| RODRIGUEZ RODRIGUEZ, VILNA L. | URB. EL CORTIJO CALLE 9 J-7 BAYAMON PR 00956 |
| RODRIGUEZ RODRIGUEZ, YOMAYRA | BO SITIOS 68 CRAMON RODRIGUEZ GUAYANILLA PR 00656 |
| RODRIGUEZ RODRIGUEZ, ZAIDA A. | F -17 COAYUCO URB VILLA DEL RIO GUAYANILLA PR 00656 |
| RODRIGUEZ ROHENA, YAMILET | Q588 CALLE BUGANVILLA, URBANIZACION LOIZA VALLEY CANOVANAS PR 00729 |
| RODRIGUEZ ROHENA, YAMILET | TRIBUNAL GENERAL DE JUSTICIA PO BOX 266 CAROLINA PR 00986-0266 |
| RODRIGUEZ ROJAS, AMARILYS | CALL 527 QH 4 COUNTRY CLUB CAROLINA PR 00982 |
| RODRIGUEZ ROJAS, AMARILYS | CALLE 527 QH-4 COUNTRY CLUB CAROLINA PR 00982 |
| RODRIGUEZ ROMAN, EDWIN N | HC 6 BOX 13883 HATILLO PR 00659 |
| RODRIGUEZ ROMAN, JOSE A | CARR 464 KM 3.2 BO ACEITANAS MOCA PR 00676 |
| RODRIGUEZ ROMAN, JOSE A | HC 03 BOX 9463 MOCA PR 00676 |
| RODRIGUEZ ROMERO, MAYRA E. | 1080 CALLE LOS CAOBOS HATILLO PR 00659-2424 |
| RODRIGUEZ ROMERO, RAISA | URB. VENUS GARDENS CALLE TEHUACAN AD 26A SAN JUAN PR 00926 |
| RODRIGUEZ ROSA, ANA LOURDES | O-1 GUACIMA STA. CLARA GUAYNABO PR 00969 |
| RODRIGUEZ ROSA, JUAN | 615 CARR 152 STE 12 NARANJITO PR 00719 |
| RODRIGUEZ ROSA, LUIS F | HC 401 COND THE OCEAN CLUB APT 62 FAJARDO PR 00738-9804 |
| RODRIGUEZ ROSA, NOHEMI D. | CONDOMINIO SANTA MARIA 2 CALLE MODESTA 501 APT 410 SAN JUAN PR 00924 |
| RODRIGUEZ ROSA, YAHAIRA I | URB. VILLAS DE LOIZA CALLE 34 AM 19 CANOVANAS PR 00729 |
| RODRIGUEZ ROSA, YAHAIRA I | EXT EST DEL SOL 3 CALLE DESCUBRIMIENTO RIO GRANDE PR 00745 |
| RODRIGUEZ ROSADO, CYNTHIA | K24 AGUADILLA VILLA CARMEN CAGUAS PR 00725 |
| RODRIGUEZ ROSADO, GILBERTO | EXT VALLE ALTO 1796 CALLE LLANURA PONCE PR 00730 |
| RODRIGUEZ ROSADO, MARY LOURDES | CALLE AMERICA #1507 PDA 22 SANTURCE PR 00970 |
| RODRIGUEZ ROSADO, NIVIA I | HC 2 BOX 5094 VILLALBA PR 00766 |
| RODRIGUEZ ROSADO, YOLANDA | URB. EL COMANDANTE 538 SAN DAMIAN CAROLINA PR 00982-3628 |
| RODRIGUEZ ROSALES, PETRA | VILLA DE MONTECARLO APT. 1403 - 2 CALLE B SAN JUAN PR 00924 |
| RODRIGUEZ ROSARIO, BEATRIZ | P.O. BOX 583 CAROLINA PR 00986 |
| RODRIGUEZ ROSARIO, FELICITA | COND PLAZA DEL PALMAR 22 AVE SAN IGNACIO APTO 610 GUAYNABO PR 00969-4313 |
| RODRIGUEZ ROSARIO, JOSE R. | LOMAS DE CAROLINA C/MONTE ALEGRE G27 CAROLINA PR 00987 |

| Claim Name | Address Information |
|---|---|
| RODRIGUEZ ROSARIO, KARILYN | URB JARDINES DE COAMO K-2 CALLE 6 COAMO PR 00769 |
| RODRIGUEZ ROSARIO, VICTOR J. | RR 01 BOX 11222 MANATI PR 00674 |
| RODRIGUEZ ROSINO, HILDA | PO BOX 1239 AIBONITO PR 00705 |
| RODRIGUEZ ROSINO, HILDA | PO BOX 1958 AIBONITO PR 00705 |
| RODRIGUEZ RUIZ, HILDA | HC 10 BOX 49107 CAGUAS PR 00725 |
| RODRIGUEZ RUIZ, INEABEL | A 48 CALLE 7 URB. TERRAZAS TRUYILLO ALTO PR 00976 |
| RODRIGUEZ RUIZ, JOSE L | URB ALTURAS SABANERAS C-48 SABANA GRANDE PR 00637 |
| RODRIGUEZ RUIZ, MARITZA | MG26 CALLE 406 COUNTRY CLUB CAROLINA PR 00982 |
| RODRIGUEZ RUIZ, MILAGROS | HC-02 BOX 113311 HUMACAO PR 00791 |
| RODRIGUEZ SAEZ, CARIDAD | CARIDAD LAZARA RODRIGUEZ INSTITUTO DE CULTURA PUERTORRIQUENA #98 HORZAGARAY SAN JUAN PR 00902 |
| RODRIGUEZ SAEZ, CARIDAD | URB. UNIVERSITY GARDENS 277 CALLE GEORGETOWN SAN JUAN PR 00927 |
| RODRIGUEZ SAEZ, LOURDES M. | HC-75 BOX 1416 NARANJITO PR 00719 |
| RODRIGUEZ SAEZ, NEREIDA | APARTADO 876 BARRANQUITAS PR 00794 |
| RODRIGUEZ SAEZ, NEREIDA | P.O.BOX 876 BARRANQUITAS PR 00794 |
| RODRIGUEZ SAEZ, NEREIDA | HC 01 BOX 3701 BARRANQUITAS PR 00794-9604 |
| RODRIGUEZ SALABERRIOS, CLORYMAR | PO BOX 937 GARROCHALES PR 00652 |
| RODRIGUEZ SALAS, MARITZA | 1803 CALLE YAGRUMO, URB. ESTEROS AGUADILLA PR 00603 |
| RODRIGUEZ SALAS, MARITZA | PO BOX 1129 AGUADILLA PR 00605 |
| RODRIGUEZ SALGADO, LILIA M. | 475 COND. VILLAS DE HATO TEJAS BAYAMON PR 00959 |
| RODRIGUEZ SAMBOLIN, BRENDA L | VILLA DEL CARMEN 2344 TURABO PONCE PR 00716-2220 |
| RODRIGUEZ SANCHEZ, ARNOLD | COND. LUCERNA EDF. A-1 APT. M-1 CAROLINA PR 00983 |
| RODRIGUEZ SANCHEZ, JOSE IVAN | BOX 396 COROZAL PR 00783 |
| RODRIGUEZ SANCHEZ, LILLIAM | 221 CALLE LA PLUMA HATO TEJAS BAYAMON PR 00959 |
| RODRIGUEZ SANCHEZ, LUZ M. | PO BOX 1271 TRUJILLO ALTO PR 00977 |
| RODRIGUEZ SANCHEZ, MAGALY | COND. ESTANCIAS DE VALLE VERDE #37 CALLE QUEBRADA MANATI PR 00674 |
| RODRIGUEZ SANCHEZ, MAYRA | AVE. CASTIGLIONI K-6 BAYAMON GARDENS BAYAMON PR 00957 |
| RODRIGUEZ SANCHEZ, MELBA I | URB MADELAINE N14 CALLE AMATISTA TOA ALTA PR 00953 |
| RODRIGUEZ SANCHEZ, MELIXSA | HC-02 BOX 4153-1 COAMO PR 00769 |
| RODRIGUEZ SANCHEZ, PEDRO | COMUNIDAD SERRANO CALLE B # 613 JUANA DIAZ PR 00795 |
| RODRIGUEZ SANCHEZ, PEDRO | HC02 BOX 9974 JUANA DIAZ PR 00795 |
| RODRIGUEZ SANFELIZ, JORGE | HC 2 BOX 9409 GUAYNABO PR 00971 |
| RODRIGUEZ SANTA, JORGE | HC-02 BOX 9545 GUAYNABO PR 00971 |
| RODRIGUEZ SANTALIZ, VIRIANAI | #1509 CALLE FAURE, URB. ANTUNSANTI SAN JUAN PR 00927 |
| RODRIGUEZ SANTANA, DAVID | POLICIA DE PR PO BOX 70166 SAN JUAN PR 00936-8166 |
| RODRIGUEZ SANTANA, DAVID | BC 28 PLAZA 8 TRUJILLO ALTO PR 00976 |
| RODRIGUEZ SANTANA, DELIA | E-10 CALLE 8 URB. MAGNOLIA GARDENS BAYAMON PR 00956 |
| RODRIGUEZ SANTANA, EUNICE M. | PO BOX 11218 FNDZ JUNCOS STATION SAN JUAN PR 00910 |
| RODRIGUEZ SANTANA, EUNICE M. | PO BOX 40394 SAN JUAN PR 00940 |
| RODRIGUEZ SANTANA, JULIE E | POLICIA DE PUERTO RICO PO BOX 70166 SAN JUAN PR 00936-8166 |
| RODRIGUEZ SANTANA, JULIE E | BC-28 PLAZA 8 TRUJILLO ALTO PR 00976 |
| RODRIGUEZ SANTANA, LILLIAM | HC 3 BOX 12352 CABO ROJO PR 00623-9038 |
| RODRIGUEZ SANTANA, MARILUZ | PAR. 101-C CALLE 19 MAMEYAL DORADO PR 00646 |
| RODRIGUEZ SANTIAGO, AIDA I | P O BOX 861 AIBONITO PR 00705-0861 |
| RODRIGUEZ SANTIAGO, CARMEN G | 2705 CARR 348 MAYAGUEZ PR 00680 |
| RODRIGUEZ SANTIAGO, CARMEN LETICIA | URB PARK GARDENS AA3 MARACAIBO ST SAN JUAN PR 00926-2231 |
| RODRIGUEZ SANTIAGO, CHRISTIAN EMANUELL | BOX 293 NARANJITO PR 00719 |
| RODRIGUEZ SANTIAGO, DANIEL | URB. VILLA PRADES, CALLE ARISTIDES CHAVIER NUM. 643 RIO PIEDRAS PR 00929 |
| RODRIGUEZ SANTIAGO, EUDEL | AT 4 CALLE 62 REXVILLE BAYAMON PR 00957 |

| Claim Name | Address Information |
|---|---|
| RODRIGUEZ SANTIAGO, JOHANNA | HC 01 BOX 9305 GUAYANILLA PR 00656-9472 |
| RODRIGUEZ SANTIAGO, JOSE J | 1791 ASTROMELIA. URB. MANSIONES DE RIO PIEDRAS SAN JUAN PR 00926 |
| RODRIGUEZ SANTIAGO, JOSE J | URB MANSIONES DE RIO PIEDRAS 1791 CASTROMELIA SAN JUAN PR 00926 |
| RODRIGUEZ SANTIAGO, LOURDES | URB SANTA JUANITA AL44 RIVIERA BAYAMON PR 00956 |
| RODRIGUEZ SANTIAGO, MARILYN | BW #18 C/125 JARDINES COUNTRY CLUB CAROLINA PR 00983 |
| RODRIGUEZ SANTIAGO, MILAGROS | CALLE PEDRO CARDONA #14 FLORIDA PR 00650 |
| RODRIGUEZ SANTIAGO, MILAGROS | CALLE PODIN CONDIMUM #14 FLORIDA PR 00650 |
| RODRIGUEZ SANTIAGO, NESTOR R | URB GRAN VISTA 1 56 CALLE EL PRADO GURABO PR 00778-5008 |
| RODRIGUEZ SANTIAGO, NILDA | P.O BOX 407 ANGELES PR 00611 |
| RODRIGUEZ SANTIAGO, ORLANDO | PO BOX 140845 ARECIBO PR 00614 |
| RODRIGUEZ SANTIAGO, PETRA | 126 ESTANCIAS IMBERY BARCELONETA PR 00617 |
| RODRIGUEZ SANTOS, CARMEN M | URB. MONTE CLARO 86203 ST MONTREY GUAYANILLA PR 00656 |
| RODRIGUEZ SANTOS, CESAR O. | PO BOX 1405 MOROVIS PR 00687 |
| RODRIGUEZ SANTOS, JOANN | 104 CASTILLOS DE MAR CEIBA PR 00735 |
| RODRIGUEZ SANTOS, MARIA E | HC01 BOX 2203 COMERIO PR 00782 |
| RODRIGUEZ SANTOS, MARILYN | HC 01 BOX 2238 LAS MARIAS PR 00670 |
| RODRIGUEZ SCHMIDT, HERNAN | #273 CALLE EUCALIPTO CIUDAD JARDIN III TOA ALTA PR 00953 |
| RODRIGUEZ SEMPRIT, LILLIAM | URBANIZACION RIO PLANTATION 11 CALLE 2 ESTE BAYAMON PR 00961 |
| RODRIGUEZ SEPULVEDA, SHEILA | BARRIO BELGICA 2183 CALLE CAMPOS PONCE PR 00717 |
| RODRIGUEZ SERRA, DANIEL | 512 CALLE LAREDO ISABELA PR 00662 |
| RODRIGUEZ SERRANO , RIMARYS | RR-4 BOX 1340 BAYAMON PR 00956 |
| RODRIGUEZ SERRANO, ALFREDO | VILLA NEVAREZ 321 CALLE 20 SAN JUAN PR 00927 |
| RODRIGUEZ SERRANO, CARMEN I | PO BOX 9022845 SAN JUAN PR 00902-2845 |
| RODRIGUEZ SERRANO, HILDA L. | IK-8 PALMA REAL BAYAMON PR 00956 |
| RODRIGUEZ SERRANO, NELSON | URB ALTURAS DE FLAMBOYAN CC-20 CALLE 17 BAYAMON PR 00959 |
| RODRIGUEZ SERRANO, YOLANDA | HC 3 BOX 15404 JUANA DIAZ PR 00795 |
| RODRIGUEZ SEVILLA, CARMELO | CALLE ISLA NENA AR-8 VILLA RICA BAYAMON PR 00959 |
| RODRIGUEZ SIERRA, JENNIFER | URB. LOS ARBOLES 357 CALLE ACEROLA G-4 RIO GRANDE PR 00745 |
| RODRIGUEZ SIERRA, JENNIFER | URB LOS ARBOLES 519 G4 CALLE ACEROLA RIO GRANDE PR 00745 |
| RODRIGUEZ SIERRA, JOSE A | 138 CALLE GORRION CAGUAS PR 00727-1271 |
| RODRIGUEZ SILVA, MYRTA I | CALLE RAFAEL LAZA #15 AGUAS BUENAS PR 00703 |
| RODRIGUEZ SILVA, MYRTA I | 10 VILLA DE LA ESPERANZA JUANA DIAZ PR 00795-9622 |
| RODRIGUEZ SOLER, ZAHIRA | URB. QUINTO CENTENARIO CALLE REINA ISABEL #755 MAYAGUEZ PR 00680 |
| RODRIGUEZ SOLIS, BEATRIZ | URB. EL VALLE CALLE PASEO PALMA REAL, APTDO 111 CAGUAS PR 00725 |
| RODRIGUEZ SOSA, ENRIQUE | PO BOX 781 ISABELA PR 00662 |
| RODRIGUEZ SOSA, ENRIQUE | URB MEDINA CALLE 4 E-6 ISABELA PR 00662 |
| RODRIGUEZ SOSA, MARY | HC 6 BOX 67855 AGUADILLA PR 00603 |
| RODRIGUEZ SOTO, BRENDA I. | URB. PARQUE DE CANDELERO 1 CALLE DONCELLA HUMACAO PR 00791 |
| RODRIGUEZ SOTO, HECTOR | VILLA MADRID C-15 COAMO PR 00769 |
| RODRIGUEZ SOTO, JANICE | HC01 BOX 17563 HUMACAO PR 00791 |
| RODRIGUEZ SOTO, JAVIER | 1118 PASEO DELEITE LEVITTOWN PR 00949 |
| RODRIGUEZ SOTO, JAVIER | URB. BRISAS DE BOMBEROS, 605, CALLE EZEQUIEL TOA BAJA PR 00949 |
| RODRIGUEZ SOTO, JAVIER | URB. BRISAS DEL CAMPANERO 605 CALLE EZEQUIEL TOA BAJA PR 00949 |
| RODRIGUEZ SOTO, MARITZA | ESTANCIAS DE MARIA ANTONIA CALLE 3 K608 GUANICA PR 00653 |
| RODRIGUEZ SOTO, MINERVA | PO BOX 232 VILLALBA PR 00766-0232 |
| RODRIGUEZ SOTO, YENITZA | HC02 BOX 8252 ADJUNTAS PR 00601 |
| RODRIGUEZ STRIKER, ARMANDO | URB. VILLA COOP CALLE 1 A-50 CAROLINA PR 00985 |
| RODRIGUEZ SUAREZ, DECIRE | HC 04 BOX 7124 JUANA DIAZ PR 00795 |
| RODRIGUEZ TEJADA, DAISY | AVE. GILBERTO MONROIS 206S PORTALES I VILLA PALMERA SANTURCE PR 00915 |

| Claim Name | Address Information |
|---|---|
| RODRIGUEZ TORO, ELIGIO | CALLE SAN LORENZO #30 HORMIGUEROS PR 00660-1716 |
| RODRIGUEZ TORO, RAFAEL J. | P.O. BOX 40558 SAN JUAN PR 00940 |
| RODRIGUEZ TORRES, ABIGAIL | BOX 4365 CIDRA PR 00739-9619 |
| RODRIGUEZ TORRES, AIXA M. | PMB 250 PO BOX 70344 SAN JUAN PR 00936-8344 |
| RODRIGUEZ TORRES, CARMEN | CALLE 5 #178 FLAMINGO HILLS BAYAMON PR 00957 |
| RODRIGUEZ TORRES, CARMEN D | 132 CALLE EXT BETANCES VEGA BAJA PR 00693-4655 |
| RODRIGUEZ TORRES, FLOR M. | URB. SANTA CLARA ALMENDRO U-14 GUAYNABO PR 00969 |
| RODRIGUEZ TORRES, GLORIA L | 999 GENERAL VALERO APT 102 SAN JUAN PR 00924 |
| RODRIGUEZ TORRES, GLORIA L | AUX. SIST. OFIC 2 POLICIA DE PUERTO RICO 999 GENERAL VALERO APT. 102 SAN JUAN PR 00924 |
| RODRIGUEZ TORRES, IRIS | JARDINES DEL CARIBE CALLE 58 # 4327 PONCE PR 00728 |
| RODRIGUEZ TORRES, LUIS | CARR 433 KM 0.1 INT SAN SEBASTIAN PR 00685 |
| RODRIGUEZ TORRES, MARIA | APARTADO 236, SANTA BARBARA JAYUYA PR 00664 |
| RODRIGUEZ TORRES, MARIA E. | HC 1 BOX 11009 ARECIBO PR 00612 |
| RODRIGUEZ TORRES, MARIA E. | DEPARTAMENTO EDUCACION BOX 190759 SAN JUAN PR 00919 |
| RODRIGUEZ TORRES, MARIAM | URB VILLA ESPANA P38 CALLE LAS MERCEDES BAYAMON PR 00961 |
| RODRIGUEZ TORRES, MAYRA E | MOUNTAIN VIEW E1 CALLE 2 CAROLINA PR 00987 |
| RODRIGUEZ TORRES, MIRIAM | URB SUMMITH HILLS ADAMS 1766 SAN JUAN PR 00920 |
| RODRIGUEZ TORRES, NELSON | HC 1 BOX 3305 VILLALBA PR 00766-9701 |
| RODRIGUEZ TORRES, NILSA E. | QUINTA REAL 9202 CALLE REY DAVID TOA BAJA PR 00949 |
| RODRIGUEZ TORRES, OLGA I. | #31 CALLE JASON COROZAL PR 00283 |
| RODRIGUEZ TORRES, ROSA M. | 250 TOLEDO URB. LA NUEVA SALAMANCA SAN GERMAN PR 00683 |
| RODRIGUEZ TORRES, WANDA I | PMB 49 PO BOX 2510 TRUJILLO ALTO PR 00977 |
| RODRIGUEZ TORRES, WILLIAM | URB. HORIZONTE CALLE INCLUSION A-17 GURABO PR 00778 |
| RODRIGUEZ TORRES, YAIRA | HC 3 BOX 8002 BARRANQUITAS PR 00794-8586 |
| RODRIGUEZ TORRES, YVETTE | C-FLORENCIO SANTIAGO # 6 COAMO PR 00769 |
| RODRIGUEZ TORRES, YVETTE | URB. VALLE ABAJO # 317 CALLE ENRUBIO COAMO PR 00769 |
| RODRIGUEZ TORRES, ZAHIRA M. | 63 CALLE SOCORRO QUEBRADILLAS PR 00678 |
| RODRIGUEZ TORRUELLA, SANDRA I | SAN ANTON 140 CALLE ERASMO CABRERA BUZON #84 PONCE PR 00731 |
| RODRIGUEZ URBINA, CLAUDINE | 84 UCAR LOS CAMINOS SAN LORENZO PR 00754 |
| RODRIGUEZ VALENTIN , ANGEL R. | HC 3 BOX 5516 RINCON PR 00677 |
| RODRIGUEZ VALENTIN, HECTOR LUIS | CALLE 7 G-27 URB. SANTA MARIA SAN GERMAN PR 00683-4689 |
| RODRIGUEZ VARELA, WILMA | HC 4 BOX 6551 COROZAL PR 00783 |
| RODRIGUEZ VARGAS, ANGEL E. | HC-7 BOX 32201 JUANA DIAZ PR 00795 |
| RODRIGUEZ VARGAS, JACQUELI | HC07 BOX 3468 PONCE PR 00731-9658 |
| RODRIGUEZ VARGAS, MARIA S. | HC-02 BOX 6770 BAJADERO PR 00616 |
| RODRIGUEZ VARGAS, MARTA M. | PO BOX 1135 SAN GERMAN PR 00683 |
| RODRIGUEZ VAZQUEZ, ABIGAIL | CALLE 7 E-9 CUPEY GARDENS SAN JUAN PR 00926 |
| RODRIGUEZ VAZQUEZ, ADRIAN | RR8 BOX 1639 BAYAMON PR 00956 |
| RODRIGUEZ VAZQUEZ, CARMEN | ZZ-17 CALLE SAN JOAQUIN URB. MARIOLGA CAGUAS PR 00725 |
| RODRIGUEZ VAZQUEZ, CARMEN W | 29 CALLE C URB. VILLA VERDE CAYEY PR 00736 |
| RODRIGUEZ VAZQUEZ, GRISEL | URB LOS ARBOLES 331 CALLE GRANADA RIO GRANDE PR 00745-5344 |
| RODRIGUEZ VAZQUEZ, GUILLERMO E. | CONDOMINIO VISTA VERDE APT. 245-B SAN JUAN PR 00924 |
| RODRIGUEZ VAZQUEZ, IRIS O | 6-32 CALLE MAGA GURABO PR 00778 |
| RODRIGUEZ VAZQUEZ, IRIS O | PO BOX 173 GURABO PR 00778 |
| RODRIGUEZ VAZQUEZ, IVETTE | 717 CALLE 12 BARRIO OBRERO SAN JUAN PR 00915 |
| RODRIGUEZ VAZQUEZ, IVETTE | 717 CALLE 12 BO. OBRERO SAN JUAN PR 00915 |
| RODRIGUEZ VAZQUEZ, JAIME | HC 07 BOX 30005 A-7 CALLE 1 JUANA DIAZ PR 00795 |
| RODRIGUEZ VAZQUEZ, JOHNNY | URB. JARDS DELA FUETE 338 JARDIN DARDO TOA ALTA PR 00953 |

| Claim Name | Address Information |
|---|---|
| RODRIGUEZ VAZQUEZ, LUZ C | PO BOX 659 SAN ANTONIO PR 00690 |
| RODRIGUEZ VAZQUEZ, MARGARITA | CALLE 18 SE 825 SAN JUAN PR 00921 |
| RODRIGUEZ VEGA, BETSY I. | HC03 BUZON 12542 JUANA DIAZ PR 00795 |
| RODRIGUEZ VEGA, DIGNA | BO SUSUA 135 C AZUCENA SABANA GRANDE PR 00637 |
| RODRIGUEZ VEGA, EVELYN | PO BOX 373245 QUINTAS LAS MUESAS CAYEY PR 00737-3245 |
| RODRIGUEZ VEGA, NILDA | COND JARDINES DE SAN FRANCISCO ED I APTO 1107 SAN JUAN PR 00927 |
| RODRIGUEZ VEGA, YAHAIRA | HC 5 BOX 94247 ARECIBO PR 00612 |
| RODRIGUEZ VELASQUEZ, WANDA L | VILLAS DE CASTRO S136 CALLE 17 CAGUAS PR 00725 |
| RODRIGUEZ VELAZQUEZ, BENEDICTO | HC 04 BOX 4066 LAS PIEDRAS PR 00771 |
| RODRIGUEZ VELAZQUEZ, JOSE ANTONIO | 1 VIA PEDREGAL APT 706 TRUJILLO ALTO PR 00976 |
| RODRIGUEZ VELAZQUEZ, JUAN | HC 06 BOX 70153 CAGUAS PR 00725 |
| RODRIGUEZ VELAZQUEZ, LYSSEL M. | P.O. BOX 423 MERCEDITA PR 00715 |
| RODRIGUEZ VELAZQUEZ, LYSSEL M. | URB. TERRA SENORIAL 189 CALLE CASTANIA PONCE PR 00731 |
| RODRIGUEZ VELEZ, ALBERTO | H2570 PASEO ANGEL 2ND LEVITTOWN TOA BAJA PR 00949 |
| RODRIGUEZ VELEZ, GLADYS Y. | URB. COLINAS DE PLATA CALLE CAMINO DEL RIO 2 TOA ALTA PR 00953 |
| RODRIGUEZ VELEZ, HECTOR L. | HC 05 BOX 52684 SAN SEBASTIAN PR 00685 |
| RODRIGUEZ VELEZ, MARCELO | HC 01 BOX 4144 COAMO PR 00769 |
| RODRIGUEZ VELEZ, MAYRA | 912 PASEO RAMON RIVERA LAS MARIAS PR 00670 |
| RODRIGUEZ VELEZ, NYDIA LINNETTE | URB MANSIONES DE MONTERREY 564 CALLE MADRID YAUCO PR 00698 |
| RODRIGUEZ VELEZ, RICARDO I | HC23 BOX 67150 JUNCOS PR 00777 |
| RODRIGUEZ VELEZ, SOCRATES | URBANIZACION GOLDEN HILLS 1544 CALLE DOS ASTROS DORADO PR 00646 |
| RODRIGUEZ VELEZ, YOLANDA | D-49 URB JESUS M LAGO UTUADO PR 00641 |
| RODRIGUEZ VELEZ, ZULLY AILLEN | 2616 PALMA DE SIERRA BOSQUE SENORIAL PONCE PR 00728 |
| RODRIGUEZ VELEZ, ZULMA E. | P.O. BOX 54 LAJAS PR 00667 |
| RODRIGUEZ VELLON, FRANCHESKA | URB. A HURAS DE TERRALINDA 5 CALLE AMAPOLA YABUCOA PR 00767-9413 |
| RODRIGUEZ VIERA, GLYNNISS | VISTAS DE RIO GRANDE II 430 CALLE CEDRO RIO GRANDE PR 00745 |
| RODRIGUEZ VILA, ADA C. | C/A #600 PARQUE GEDDITTA APT 3 TRUJILLO ALTO PR 00976 |
| RODRIGUEZ VILLANUEVA, YOLANDA I | PO BOX 9447 BAYAMON PR 00960 |
| RODRIGUEZ VILLEGAS, ARLENE | PO BOX 3219 GUAYNABO PR 00970 |
| RODRIGUEZ VILLEGS, AWILDA | RES. SANTA ELENA EDIF A APT 39 SAN JUAN PR 00921 |
| RODRIGUEZ WALKER, ITZALIA | CONDOMINIO PUERTA DEL SOL #1205 75 CALLE JUNIN SAN JUAN PR 00926 |
| RODRIGUEZ WALKER, MAGDA | JARDINES DE CANOVANAS F11 CALLE PEPITA ALBANDOZ CANOVANAS PR 00729-3307 |
| RODRIGUEZ WALKER, MARIA DEL C | P.O. BOX 49 CANOVANAS PR 00729 |
| RODRIGUEZ WILLIAMS, LUIS A | VILLA CAROLINA 211 2 CALLE 508 CAROLINA PR 00985-3033 |
| RODRIGUEZ ZAYAS, ANA L | HC 11 BOX 6200 CIALES PR 00638 |
| RODRIGUEZ, ALBA | ALBA C RODRIGUEZ FEBUS MAESTRA DEPARTAMENTO DE EDUCACION HC-BOX 1317 NARANJITO PR 00719 |
| RODRIGUEZ, ALBA | HC-75BOX 131 NARANJITO PR 00719 |
| RODRIGUEZ, ALBERTO | PO BOX 31350 SAN JUAN PR 00929 |
| RODRIGUEZ, ALCIDES MORALES | RR-02 BUZON 3499 ANASCO PR 00610-9311 |
| RODRIGUEZ, ANTONIA LUGO | CALLE 28 SE 1034 REPARTO METROPOLITANO SAN JUAN PR 00921 |
| RODRIGUEZ, AURIMAR RODRIGUEZ | HC 02 BOX 6985 FLORIDA PR 00650-9106 |
| RODRIGUEZ, BELKIS | DEPARTAMENTO DE EDUCACION DE PUERTO RICO CARRETERA 144 RAMAL 531 KM 0 BARRIO JAYUYA ABAJO SECTOR HOYOS PLANES JAYUYA PR 00664 |
| RODRIGUEZ, BELKIS | P.O. BOX 1365 JAYUYA PR 00664 |
| RODRIGUEZ, CATHERINE SIMON | #339 CALLE LAS PIEDRAS BO. LAVADERO HORMIGUEROS PR 00660 |
| RODRIGUEZ, CLARIBEL PESANTE | HC02 BOX 28913 CABO ROJO PR 00623 |
| RODRIGUEZ, CLAUDIO A. | D46 CALLE HUELVA VILLA ANDALUCIA SAN JUAN PR 00926-2569 |
| RODRIGUEZ, DALMARYS BRUNET | P.O. BOX 560940 BO. MACANA CARR 132 KM 4.6 GUAYANILLA PR 00656 |

| Claim Name | Address Information |
|---|---|
| RODRIGUEZ, DAMARIS REYES | 3 CALLE HORTENSIA, APT. 1D SAN JUAN PR 00926 |
| RODRIGUEZ, EDGARDO DE LEON | PO BOX 2017 LAS PIEDRAS PR 00771 |
| RODRIGUEZ, EILEEN SANCHEZ | PO BOX 1068 ENESENADA PR 00647-1068 |
| RODRIGUEZ, ELIZABETH ALVELO | OFICINISTA MECANOGRATO III /DEPARTAMENTO DE EDUCAC CALLE TENIENTE CESAR GONZALEZ SAN JUAN PR 00919-0759 |
| RODRIGUEZ, ELIZABETH ALVELO | BO. CAMARONES CENTRO HC-6 BOX 10549 GUAYNABO PR 00971 |
| RODRIGUEZ, EMILO | BDA. RULLAN #12 ADJUNTAS PR 00601 |
| RODRIGUEZ, FELIX GOMEZ | PO BOX 1044 ARROYO PR 00714-1044 |
| RODRIGUEZ, GERARDO | BO. SONADORA SECTRO GI CARR. 834 KM 206 GUAYNABO PR 00971 |
| RODRIGUEZ, GERARDO | HC 04 BOX 5782 GUAYNABO PR 00971 |
| RODRIGUEZ, HILDA V. | C/O PUERTO RICO HEALTH DEPARTMENT 2A-37 CALLE DURAZNO, URB. LOMAS VERDES BAYAMON PR 00956 |
| RODRIGUEZ, HILDELISA | HC 01 BUZON 8645 LUQUILLO PR 00773 |
| RODRIGUEZ, IDALIA | E2 ALTURAS DEBHATO NUEVO III PO BOX 7 GURABO PR 00778 |
| RODRIGUEZ, IRIS M. | HC 02 BOX 6494 JAYUYA PR 00664 |
| RODRIGUEZ, JACOB IRIZARRY | HC4 BOX 13430 SAN GERMAN PR 00683 |
| RODRIGUEZ, JASON | PO BOX 502 LAJAS PR 00667 |
| RODRIGUEZ, JEANETTE DRAGONI | URB JARDINES FAGOT CALLE ALMENDRA C27 PONCE PR 00716 |
| RODRIGUEZ, JEANNETTE GONZALEZ | URB. VALLE DE ANDALUCIA 3434 CALLE CORDOVA PONCE PR 00731 |
| RODRIGUEZ, JESSICA | 6120 CALLE ORGUIDEA SAHARA SECON PR 00952-4471 |
| RODRIGUEZ, JESSICA | JESSICA RODRIGUEZ BULTRON BO SABANA ABAJO CALLE 190 KM 2.2 CAROLINA PR 00983 |
| RODRIGUEZ, JOHN | #9 CARR 155 COAMO PR 00769 |
| RODRIGUEZ, JOHN | PO BOX 1431 COAMO PR 00769 |
| RODRIGUEZ, JUAN RAMON | MUNICIPIO DE SAN JUAN PO BOX 70179 SAN JUAN PR 00936-8179 |
| RODRIGUEZ, JUAN RAMON | CANDELARIA VILLA CAROLINA CALLE 43 BLOQUE 46 #20 CAROLINA PR 00985 |
| RODRIGUEZ, LEILA | PO BOX 61 NARANJITO PR 00719 |
| RODRIGUEZ, LISA V. | HC3 BOX 17358 LAJAS PR 00667 |
| RODRIGUEZ, LUIS ALBERTO DE JESUS | HC01 BOX 6211 SANTA ISABEL PR 00757 |
| RODRIGUEZ, MADELINE LOPEZ | 600 COND BALCONES DEL VENUS APT 204 CALLE PIEDRA NEGRA SAN JUAN PR 00926 |
| RODRIGUEZ, MARIELA GIL | AVE 500 A BZN 503 ESTANCIAS DE METROPOLIS CAROLINA PR 00987 |
| RODRIGUEZ, MARISOL CONCEPCION | CALLE AZUCENA C 2 EXT. TERRAZAS DE GUAYA GUAYNABO PR 00970 |
| RODRIGUEZ, MAYDA RODRIGUEZ | HC 02 BOX 8020 HORMIGUEROS PR 00660-9724 |
| RODRIGUEZ, MINERVA ROSA | BO. FARALLON 27307 CAYEY PR 00736 |
| RODRIGUEZ, MYRNA ALICEA | CALLE SOLA #940 TRASTALLERES SAN JUAN PR 00907 |
| RODRIGUEZ, NANCY SANTIAGO | HC 02 BOX 8494 JUANA DIAZ PR 00795 |
| RODRIGUEZ, OSCAR | RESIDENCIAL MANUELA PEREZ EDIFICIO B-14 APARTAMENTO 167 SAN JUAN PR 00923 |
| RODRIGUEZ, RAQUEL ROSA | MANSIONES DEL CARIBE ST. SELENITA #157 HUMACAO PR 00791 |
| RODRIGUEZ, REINALDO TORRES | BO. CIMARRONA BUZON RR-1 6480 GUAYAMA PR 00784 |
| RODRIGUEZ, ROBERTO SANTIAGO | ALBORADA PARK #56 CALLE ROBLE SANTA ISABEL PR 00757 |
| RODRIGUEZ, ROSA HERRERA | URBANIZACION SANTA RITA CALLE PEREGRINA D-J 1007 APTO. 3 SAN JUAN PR 00925 |
| RODRIGUEZ, ROSA HERRERA | URB SANTA ELENA M14 CALLE B BAYAMON PR 00957-1620 |
| RODRIGUEZ, SAIME FIGUEROA | A 57 CALLE PASCUAS URB. STELLA GUAYANILLA PR 00656 |
| RODRIGUEZ, VANESSA | DEPARTAMENTO DE EDUCACION DE PUERTO RICO CARRETERA 144 RAMAL 531 BO. JAYUYA ABAJO SECTOR HOYOS PLANES JAYUYA PR 00664 |
| RODRIGUEZ, VANESSA | P.O. BOX 12 JAYUYA PR 00664 |
| RODRIGUEZ, YOLANDA | URB. FAJARDO GARDENS C/CAPA #150 FAJARDO PR 00738 |
| RODRIGUEZ, ZAIDA | RR01 BOX 2911 CIDRA PR 00739 |
| RODRIGUEZ, ZENAIDA | HC- 03 BOX 32550 AGUADA PR 00602 |
| RODRIGUEZ- HERNANDEZ, LOURDES | RR 4 BOX 3847 CIDRA PR 00739 |
| RODRIGUEZ-COLLAZO, JENNIFER | URB. SANTIAGO IGLESIAS MANUEL TEXIDOR 1449 RIO PIEDRAS PR 00921 |

| Claim Name | Address Information |
|---|---|
| RODRIGUEZ-COLLAZO, JENNIFER | URB SANTIAGO IGLESIAS 1449 CALLE MANUEL TEXIDOR SAN JUAN PR 00921 |
| RODRIGUEZ-DIAZ, MARIA A. | LAW OFFICE OF ERICK MORALES-PEREZ PO BOX 10409 SAN JUAN PR 00922 |
| RODRIGUEZ-ORTIZ, LISSETTE | 437 CALLE CULEBRINAS PALACIOS DEL RIO I TOA ALTA PR 00953 |
| RODRIGUEZ-SANCHEZ, NELVIN | RR 5 BOX 18625 TOA ALTA PR 00953 |
| RODRIGUEZ-SANCHEZ, NELVIN | URB GREEN VALLEY E11 CALLE ALONDRA TOA ALTA PR 00953 |
| RODRIGUEZ CARABALLO, VANESSA | PO BOX 10007 STE - 188 GUAYAMA PR 00785 |
| RODRIGUEZ DAVILA, JUAN A | CALLE 9 Q-7 URB RIO GRANDE STATE RIO GRANDE PR 00745 |
| RODRIGUEZ DE JESUS, DIGNA M | HC 1 BOX 13470 COAMO PR 00769 |
| RODRIGUEZ MUNOZ, WENDALY | CALLE ERNESTO MUNOZ #8 GUAYNILLA PR 00656 |
| RODRIGUEZ RIVERA, MIGDALIA | PARC BARAHONA 476 ANDRES NARVAEZ MOROVIS PR 00687 |
| RODRIGUEZ RODRIQUEZ, RAMON A | A-7 CALLO CARITRAL AQUIRRE VILLA UNICAUSITARIA GUOYAMA PR 00784 |
| RODRIGUEZ TORRES, WANDA I. | HC 2 BOX 7238 BARRANQUITAS PR 00794 |
| RODRIGUEZ VELEZ, YARITZA | HC-4 BOX 5305 GUAYNABO PR 00971 |
| RODRIQUEZ, ALFRED S. | MUNICIPIO DE TOA BAJA PO BOX 2359 TOA BAJA PR 00951 |
| RODRIQUEZ, ALFRED S. | 1515 URB. LAS CASCADAS TOA ALTA PR 00953 |
| RODRIQUEZ, JIMMY CABAN | 1700 FEDERICO MONTILLA APT 1201 SUR BAYMON PR 00956 |
| RODRIQUEZ, URSULA M | PO BOX 367741 SANJUAN PR 00936 |
| ROGER STEFANI, SYLVIA | MANSIONES GARDEN HILLS CALLE 4 #H-4 GUAYNABO PR 00966 |
| ROGER STEFANI, SYLVIA | MANSIONES DE GARDEN HILLS CALLE 4, H 4 GUAYNABO PR 00966 |
| ROHENA ALVARADO, NANETTE | HC 61 BOX 4964 TRUJILLO ALTO PR 00976 |
| ROHENA PEREZ, MARIA D | 262 CALLE ROSARIO APT. 304 SAN JUAN PR 00912-3144 |
| ROHENA PEREZ, MARIA D | URB JARDINES DE CAROLI CALLE E A 47 CAROLINA PR 00985 |
| ROHENA QUINONES , JOHANNA | BOULEVARD DEL RIO I 300 AVE LOS FILTROS APT 1312 GUYNABO PR 00971 |
| ROHENA VARGAS, WENDY | P.O. BOX 1111 CAROLINA PR 00986 |
| ROIG DUMONT, ISAAC | PO BOX 41121 SAN JUAN PR 00940 |
| ROIG FLORES, LILLIAN | URB TERRAZAS DE GUAYNABO D 12 CALLE JASMIN GUAYNABO PR 00969 |
| ROIG ROSARIO, PEDRO I | CALLE MARTINEZ #12 JUNCOS PR 00777 |
| ROJAS ADORNO, ALBERTO | COLINAS DEL MARQUEZ A1 CALLE LOURDES VEGA BAJA PR 00693 |
| ROJAS ALBINO, ANGEL | CALLE 1 NUMERO 63 URBANIZACION JARDINES DE TOA ALTA TOA ALTA PR 00953 |
| ROJAS ALVAREZ, WANDA I. | BO. SABANA 467 CALLE DESEMBARCADERO GUAYNABO PR 00965 |
| ROJAS APONTE, JUAN R | 320 BLVD MEDIA LUNA APTO 2803 CAROLINA PR 00987 |
| ROJAS BAEZ, FRANCIS Y | HC 74 BOX 5827 NARANJITO PR 00719 |
| ROJAS BURGOS, JUANA E. | URB. JOSE MERCADO CALLE GEORGE WASHINGTON U-29 A CAGUAS PR 00725 |
| ROJAS CALAFAT, PEDRO ANTONIO | 100 ROSEVILLE DRIVE BOX 26 SAN JUAN PR 00926 |
| ROJAS CENTENO, MIGUEL ANGEL | P.O. BOX 916 COROZAL PR 00783 |
| ROJAS CICERI, SANDRA M | CALLE 39 UU 1 PMB 115 URB STA JUANITA BAYAMON PR 00956 |
| ROJAS CORREA, SOPHYA | PO BOX 7005 CAGUAS PR 00726 |
| ROJAS CORREA, SOPHYA | DIVISION DE EMPLEADOS PUBLICOS DE LA UNION GENERAL SR. ANGEL FRANCISCO FERRER PO BOX 29247 ESTACION 65 DE INFANTERIA RIO PIEDRAS PR 00929 |
| ROJAS CORREA, SOPHYA | ADMINISTRACION DE LOS SISTEMAS DE RETIRO DE LOS EM LCDA. NATALIA PALMER CANCEL PO BOX 42003 ESTACION MINILLAS SAN JUAN PR 00940-2203 |
| ROJAS CORREA, SOPHYA | ADMINISTRACION DE LOS SISTEMAS DE RETIRO DE LOS EM SR. PEDRO R. ORTIZ CORTES PO BOX 42003 ESTACION MINILLAS SAN JUAN PR 00940-2203 |
| ROJAS COTTO, CARLOS A. | PO BOX 364941 SAN JUAN PR 00936 |
| ROJAS COTTO, CARLOS A. | URB. ALTURAS DE INBIAMGANNA N-19 CALLE 10 TRUJILLO ALTO PR 00976 |
| ROJAS CRUZ, MARIA M. | URB. MARIOLGA CALLE SAN JOSE E-20 CAGUAS PR 00725 |
| ROJAS CUEVAS, MARIA J. | 23965 CARR 113 QUEBRADILLAS PR 00678 |
| ROJAS CUMMINGS, NILSA A | CALLE 527 QH-4 URB. COUNTRY CLUB CAROLINA PR 00982 |
| ROJAS FLORES, ADALBERTO | CALLE BOSQUE #62 BO. LAVADERO HARMIGUEROS PR 00660 |
| ROJAS GONZALEZ, BETHZAIDA | VILLAS DEL DIAMANTINO C32 CAROLINA PR 00987 |

| Claim Name | Address Information |
|---|---|
| ROJAS MEJIAS, ALBERTO F. | ADMINISTRACION DE TRIBUNALES URB. VILLA REAL CALLE 3 F-1 VEGA BAJA PR 00693 |
| ROJAS MEJIAS, ALBERTO F. | URB COLINAS DEL MARQUEZ A1 CALLE LOURDES VEGA BAJA PR 00693 |
| ROJAS MONTALVO, ILENE | PO BOX 514 BAJADERO PR 00616 |
| ROJAS NIEVES, GRISELLE | URB. SABANA DEL PALMAR #303 CALLE GUAYACAN COMERIO PR 00782 |
| ROJAS NIEVES, JACQUELINE | 16 SEC. LOS ROQUE NARANJITO PR 00719 |
| ROJAS ORTEGA, LUIS R. | RR-01 BOX 11979 TOA ALTA PR 00953 |
| ROJAS OSORIO, ALEJANDRO | URB. SUNSET HARBOR 160 SIRENA ST GUAYNABO PR 00965 |
| ROJAS PAGAN, FRANCISCO J | 40 COND CAGUAS TOWER APT 1206 CAGUAS PR 00725-5602 |
| ROJAS QUINONES, JULIO E | CALLE SAN LORENZO #50 HORMIGUEROS PR 00660 |
| ROJAS QUINONEZ, JULIO E | CALLE SAN LORENZO #50 HORMIGUEROS PR 00660 |
| ROJAS RAMOS, SUSANA | PORTALES DE RIO GRANDE HC 05 BOX 321 RIO GRANDE PR 00745 |
| ROJAS RIVERA, CHRISTIAN | PO BOX 906 GARROCHALES ARECIBO PR 00652 |
| ROJAS RIVERA, EDWIN | PO BOX 204 HORMIGUEROS PR 00660 |
| ROJAS RIVERA, MILITZA | URB. SYLVIA CALLE 7 D-18 COROZAL PR 00783 |
| ROJAS RIVERA, NYDIA N. | URB BELLA VISTA GARDENS S145 CALLE 22 BAYAMON PR 00957 |
| ROJAS RIVERA, TOMAS | URB VERDUN II 404 CALLE LAUREL HORMIGUEROS PR 00660 |
| ROJAS RODRIGUEZ, ABIGAIL | BO MAMEYAL 20A CALLE KENNEDY DORADO PR 00646 |
| ROJAS RODRIGUEZ, CHRISTIAN J. | CALLE BOSQUE #62 LAVADERO HORMIGUEROS PR 00660 |
| ROJAS RODRIGUEZ, ELISA | HC-01 BOX 7960 LUQUILLO PR 00773 |
| ROJAS RODRIGUEZ, MILAGROS | CALLE PARIS 243 WARD 1374 HATO REY PR 00917 |
| ROJAS RODRIGUEZ, MILAGROS | PO BOX 10277 SAN JUAN PR 00922 |
| ROJAS SANCHEZ, ALBA N | FLORAL PARK 401 CALLE FRANCISCO SEIN APT 2 SAN JUAN PR 00917 |
| ROJAS SANTIAGO, YANIRA | HC 03 BOX 12474 BARRIO YEGUADA CAMUY PR 00627-9721 |
| ROJAS SERRANO, CATALINO | HC3 BOX 11827 COROZAL PR 00783 |
| ROJAS SERRANO, EVELYN | URB STA JUANITA DB31 CALLE DAMASCO BAYAMON PR 00956 |
| ROJAS SERRANO, SANTIAGO | URB. EXTENSION LA FE 22682 CALLE SAN PABLO JUANA DIAZ PR 00795 |
| ROJAS TORRES, ELIAS | URB. PARQUE FLAMINGO RHODAS S- 137 (S-8) BAYAMON PR 00959 |
| ROJAS, AMARILYS RODRIGUEZ | CALLE 527 QH 4 COUNTRY CLUB CAROLINA PR 00982 |
| ROJAS-BRUNO, GLORIA E. | P #49 CALLE ZAFIRO URB. MADELAINE TOA ALTA PR 00953-3556 |
| ROLANDO TORRES , GARCIA | PO BOX 264 NAGUABO PR 00718 |
| ROLDAN ALMEDA, MARGANITA ROSA | A-27 CALLE SALUSTIANO COLON URB MACHIN CAGUAS PR 00725 |
| ROLDAN ALMEDA, MARGARITA ROSA | A 27 CALLE SALUSTIANO COLON URB. MACHIN CAGUAS PR 00725 |
| ROLDAN ARZUAGA, NORMA I | CARR 198 KM 24.1 INT. BO. LA FERMINA LAS PIEDRAS PR 00771 |
| ROLDAN ARZUAGA, NORMA I | PO BOX 1330 LAS PIEDRAS PR 00771 |
| ROLDAN BENITEZ, GILBERTO | HACIENDA DE ATENA 145 CALLE JAYUYA JUNCOS PR 00777-3043 |
| ROLDAN BETANCOURT, MARIA A. | HC-06 BOX 75587 CAGUAS PR 00725 |
| ROLDAN CASTILLO, SUSANA | 2211 PLAYUELA AGUADILLA PR 00603 |
| ROLDAN CORDERO, MARIA M. | P.O. BOX 3552 AGUADILLA PR 00605 |
| ROLDAN DAUMONT, WANDA I | 4R-36 216 COLINAS DE FAIRVIEW TRUJILLO ALTO PR 00976 |
| ROLDAN DAUMONT, WANDA I | MC # 4, 4 EXT, CALLE 400 COUNTRY CLUB CAROLINA PR 00982 |
| ROLDAN DOMENECH, ESMERALDA | PO BOX 1172 SAINT JUST PR 00978 |
| ROLDAN DOMENECH, ESMERALDA | PO BOX 858 CAROLINA PR 00986-0000 |
| ROLDAN ESTRADA, HELGA | PO BOX 742 SAINT JUST PR 00978 |
| ROLDAN FELICIANO, CESAR A | BOX 575 FAJARDO PR 00738 |
| ROLDAN FLORES, YVONNE MARIE | PO BOX 762 JUNCOS PR 00777 |
| ROLDAN MONTANEZ, MARISOL | P.O. BOX 8335 HUMACAO PR 00792 |
| ROLDAN RODRIGUEZ, MILDRED | URB. SAN ANTONIO 19 SABANA GRANDE PR 00637 |
| ROLDAN ROMAN, PEDRO | HC 02 BOX 44543 VEGA BAJA PR 00693 |
| ROLDAN SOTOMAYOR, LUZ DEL C | HC 2 BOX 9044 AGUADILLA PR 00603 |

| Claim Name | Address Information |
|---|---|
| ROLDAN SOTOMAYOR, LUZ DEL C | HC-8 BOX 44611 AGUADILLA PR 00603 |
| ROLON ACEVEDO, EMMANUELLE | DN 11 URB BAIROA CALLE 40 CAGUAS PR 00725 |
| ROLON BARADA, NORMA J. | 1709 GARDENIA SAN FRANCISCO SAN JUAN PR 00927 |
| ROLON BELTRAN, YOELIA | CALLE 9 A 2 URB SYLVIA COROZAL PR 00783 |
| ROLON COLON, GILDA | PO BOX 1010 CIDRA PR 00739 |
| ROLON COLON, JANNISSE M. | P.O. BOX 1279 CIDRA PR 00739 |
| ROLON COSME, FRANCISCA | HC 02 BOX 4395 VILLALBA PR 00766 |
| ROLON GARCIA, MARIA | 2080 CARR 8177 APT 9H COND TORRE DE LOS FRAILES GUAYNABO PR 00966 |
| ROLON GARCIA, MARIA S. | COND TORRE DE LOS FRAILES 2080 CARR 8177 APT 9H GUAYNBO PR 00966 |
| ROLON LOPEZ, HERMINELLY | HC 1 BOX 4754 COROZAL PR 00783-9360 |
| ROLON LUCIANO, DAVID A. | URB COUNTRY CLUB 3RA EXT HF10 CALLE 223 CAROLINA PR 00982 |
| ROLON MARRERO, JOSE | CALLE 4 #721 BARRIADA BUENA VISTA SAN JUAN PR 00915 |
| ROLON MARRERO, JOSE | MUNICIPIO DE SAN JUAN PO BOX 70179 SAN JUAN PR 00936-8179 |
| ROLON MOJICA, MARIANO | 3633 CONCHA URB LEVITTOWN TOA BAJA PR 00949 |
| ROLON MOJICA, MAYRA | URB. LEVITTOWN 2347 2DA SECC TOA BAJA PR 00949 |
| ROLON MONTIJO, WANDA | REPTO METROPOLITANO 1224 CALLE 38 SE SAN JUAN PR 00921 |
| ROLON MORALES, JOSE L | APDO 334 AIBONITO PR 00609 |
| ROLON MORALES, JOSE L | BOX 334 AIBONITO PR 00705 |
| ROLON ORTIZ, PEDRO | PO BOX 1231 AIBONITO PR 00705 |
| ROLON PEREZ, ALMA R. | P.O. BOX 1104 BO. SALTO CIDRA PR 00739-1104 |
| ROLON PEREZ, SONIA I | P.O. BOX 9894 CIDRA PR 00739 |
| ROLON RIVERA, GLADYS | PMB 22 BOX 607071 BAYAMON PR 00960-7071 |
| ROLON RIVERA, MARISOL | 1022 BERKELEY DRIVE KISSIMMEE FL 34744 |
| ROLON RIVERA, ROSANNIE | BO. BAYAMON BUZON K 20 A CIDRA PR 00739 |
| ROLON SANTIAGO, IVETTE | URB. LAS LOMAS CALLE 25 S.O. #773 SAN JUAN PR 00921 |
| ROLON TOLEDO, NORKA | #12114 CALLE RAY CONSTANTION RIO GRANDE PR 00745 |
| ROLON, LOIDA GARCIA | URB. HILLSIDE CALLE 3 F-1 SAN JUAN PR 00921 |
| ROLON, LOIDA GARCIA | COND. PLAZA LOS ALMENDROS TOWER R, APTO 405 SAN JUAN PR 00924 |
| ROMA RIVERA, AIXA VERONICA | URB. UNIVERSITY GARDENS CALLE SAUCE E45 ARECIBO PR 00612 |
| ROMAN ACOSTA, BRUNILDA | DALMA ROMAN ACOSTA L-R-15 VIA 17 VILLA FONTANA CAROLINA PR 00983 |
| ROMAN ACOSTA, DALMA | 12714 HAMPTON HILLS DR PARQUE ECUESTRE RIVERVIEW FL 33578 |
| ROMAN ADAMES, AWILDA | HC 01 BOX 9433 SAN SEBASTIAN PR 00685 |
| ROMAN ADORNO, EDUARDO | EDUARDO ROMAN ADORNO 0-52 CALLE SERIGRAFIA URB. ESTANCIA DE LOS ARTESANOS LAS PIEDRAS PR 00721 |
| ROMAN ALAMO, ANA M | LOMAS DE CAROLINA H18 MONTE GUILARTE CAROLINA PR 00987 |
| ROMAN ARIAS, HENRY | URB IRLANDA HEIGHTS FT 3 CALLE COLUMBIA BAYAMON PR 00956 |
| ROMAN ATILES, JESUS | P.O. BOX 8304 SAN JUAN PR 00910 |
| ROMAN CASADO, ANA C | COND TORRES CERVANTES II APTO 813B SAN JUAN PR 00924 |
| ROMAN CASTILLO, JORGE A | 219 COND LOS PINOS CAGUAS PR 00725 |
| ROMAN CASTILLO, JORGE A | DEPTO DE DESARROLLO ECONOMICO Y COMERCIO DDEC PO BOX 362350 SAN JUAN PR 00935-2350 |
| ROMAN CASTILLO, JORGE A | JORGE ROMAN CASTILLO ESPECIALISTA EN MONITORIA DEPTO DE DESARROLLO ECONOMICO Y COMERCIO DDEC PO BOX 362350 SAN JUAN PR 00935-2350 |
| ROMAN CHIMELIS, PEDRO | PO BOX 1217 CIALES PR 00638 |
| ROMAN COLON, VICTORIA | CONDOMINIO LA PUNTILLA APT 123 VIEJO SAN JUAN PR 00901 |
| ROMAN COLON, ZAIDA MARIA | HC-4 BOX 6427 COMERIO PR 00782 |
| ROMAN CORREA, ROSE M | HC 07 BOX 34028 HATILLO PR 00659 |
| ROMAN CRUZ, ALVIN | URB OLYMPIC VILLE C/ SEUL G 23 BUZON 211 LAS PIEDRAS PR 00771 |
| ROMAN CRUZ, IRIS A | RR 1 BOX 12221 TOA ALTA PR 00953-9772 |
| ROMAN CRUZ, IRIS A | ALTURAS DE FLAMBOYAN AA-41 CALLE 15 BAYAMON PR 00959 |

| Claim Name | Address Information |
|---|---|
| ROMAN DAVILA, ODETTE | HC 71 BOX 16252 BAYAMON PR 00956 |
| ROMAN DE JESUS, ANGEL G | URB ONEILL CALLE D9 MANATI PR 00674 |
| ROMAN DELERME, JANETTE | HC 02 BOX 7565 CAMUY PR 00627 |
| ROMAN DELERME, JANETTE | BO QUEBRADA HC 2 BOX 7955 CAMUY PR 00627-9127 |
| ROMAN DIAZ, AIDA L. | A-7 ROMAN RIVERA VILLA SAN ANTON CAROLINA PR 00987 |
| ROMAN DIAZ, ESTHER | REPTO. SAN JOSE CAYO HUESO 2 #51 SAN JUAN PR 00923 |
| ROMAN DIAZ, JOANIRA | HC 4 BOX 54750 GUAYNABO PR 00971 |
| ROMAN DIAZ, JORGE | URB LOMA ALTA E 6 CALLE 1 CAROLINA PR 00987 |
| ROMAN DORTA, HECTOR STEVE | HC 5 BOX 91850 ARECIBO PR 00612 |
| ROMAN ESPADA, CARLOS M. | COOP. JARDINES DE SAN IGNACIO APT 1814B SAN JUAN PR 00927 |
| ROMAN ESTEVEZ, MINEVA | PO BOX 1445 ANASCO PR 00610 |
| ROMAN ESTEVEZ, MINEVA | RR05 BOX 4720 ANASCO PR 00610 |
| ROMAN FELICIANO, ANGELICA | URB VILLAS DE ANASCO #12 ANASCO PR 00610 |
| ROMAN FELICIANO, ANGELICA | PO BOX 862 ANASCO PR 00610-0862 |
| ROMAN FIGUEROA, LERNICE M. | B 13 CALLE HAITI URB SUNNY HILLS BAYAMON PR 00956 |
| ROMAN FIGUEROA, MARIA DEL C | HC 03 BOX 5400 ADJUNTAS PR 00601 |
| ROMAN FLORES, JORGE L. | Q 22 CALLE 11 VILLAS DE CASTRO CAGUAS PR 00725 |
| ROMAN GARCIA, IVAN A | COND STA MARIA II APT 1303 SAN JUAN PR 00924 |
| ROMAN GARCIA, LUZ V | URB DELGADO R12 6166 CAGUAS PR 00725 |
| ROMAN GOMEZ, ANGELICA | PO BOX 161 CAGUAS PR 00726 |
| ROMAN GOMEZ, JOSE L. | S-19 CALLE 15 VILLAS DE CASTRO CAGUAS PR 00725 |
| ROMAN GONZALEZ, BRENDA IVETTE | SECTOR 44 #CC1 SABANA ABAJO CAROLINA PR 00982 |
| ROMAN GONZALEZ, ENID I. | PASEO REALES C/FORTALEZA 440 ARECIBO PR 00612 |
| ROMAN GONZALEZ, MARILYN | URB VILLA FONTANA 4 DN-35 VIA 27 CAROLINA PR 00983 |
| ROMAN GONZALEZ, MEDALIA | P.O. BOX 671 ADJUNTAS PR 00601 |
| ROMAN GONZALEZ, NITSA | M-8 CALLE COA, URB. CAGUAX CAGUAS PR 00725 |
| ROMAN GOTAY, MAYRA | HC 02 BOX 7688 LOIZA PR 00772-9660 |
| ROMAN GUZMAN, ANGEL | AVE. MUNUZ RIVERA 505 HATO REY PR 00918 |
| ROMAN GUZMAN, ANGEL | RR-3 BOX 53079 TOA ALTA PR 00953 |
| ROMAN HERNANDEZ, MARY | URBANIZACION PRADERAS MOROVIS SUR 22 VERANO MOROVIS PR 00687 |
| ROMAN LOPEZ, ADA MARITZA | VOLCAN ARENAS 283 CARR 871 BAYAMON PR 00961 |
| ROMAN LOZADA, MARIA E | CALLE SATURCO 1214 DORADO PR 00616 |
| ROMAN LOZADA, MARIA E | PO BOX 353 VEGA ALTA PR 00692 |
| ROMAN LUGO, CARMEN J. | URB.VISTAS DE CAMUY CALLE 18 R11 ARECIBO PR 00612 |
| ROMAN LUGO, CARMEN J. | URB. VISTA AZUL CALLE 18 R II ARECIBO PR 00612 |
| ROMAN LUGO, CARMEN J. | 2021 CALLE ASOCIACION SAN JUAN PR 00918 |
| ROMAN LUGO, CARMEN J. | CIPRIANO ALMENTROS 2021 CALLE ASOCIACION SAN JUAN PR 00918 |
| ROMAN LUGO, ELIEZER | PO BOX 560214 GUAYANILLA PR 00656 |
| ROMAN MALDONADO, BLANCA | URB EL JARDIN B26 CALLE 2A GUAYNABO PR 00969 |
| ROMAN MARRERO, AMARILIS | URB CAMINO DEL MAR 6011 CALLE VIA CANGREJOS TOA BAJA PR 00949 |
| ROMAN MARTINEZ, NAYDA I. | 205-11 SANTANA ARECIBO PR 00612 |
| ROMAN MARTINEZ, WANDA I. | CALLE 2 A13 URB EL VERDE ALMIRANTE SUR PR 00693 |
| ROMAN MARTINEZ, ZAIDA DENISSE | G-25 CALLE GLADIOLAS URB. JARDINES DE DORADO DORADO PR 00646 |
| ROMAN MILLET, JULIO E | HC 4 BOX 17828 BO ZANJAS CAMUY PR 00627 |
| ROMAN MIRANDA, HERIBERTO | URB. IRLANDA HEIGHTS, FK 47 CALLE SIRIO BAYAMON PR 00956 |
| ROMAN MIRO, GLADYS | 10215 REGAL DR #3 LARGO FL 33774 |
| ROMAN MIRO, GLADYS | URB. REPARTO DE DIEGO 1658 AMARILLO ST SAN JUAN PR 00926 |
| ROMAN MOLINA, IVETTE S | EH 28 JOSE GAUTIER BENITEZ LEVITTOWN LAKES TOA BAJA PR 00949 |
| ROMAN MONTOYO, SANDRA I | PO BOX 635 BAJADERO PR 00616 |

| Claim Name | Address Information |
|---|---|
| ROMAN MOYA, SANDRA I | PO BOX 1484 HATILLO PR 00659 |
| ROMAN NAZARIO, LEONCIO | HC 8666 BOX 7237 FAJARDO PR 00738 |
| ROMAN OCASIO, JOSE | PO BOX 371883 CAYEY PR 00736 |
| ROMAN OCASIS, ERMELINDA | HC-2 BOX 14044 CAROLINA PR 00987 |
| ROMAN OLIVERO, MADELINE | URB EL COMANDANTE 154 CALLE GRIMALDI CAROLINA PR 00982 |
| ROMAN ORTIZ, CARLOS J | HC 01 BOX 8054 SABANA GRANDE PR 00637 |
| ROMAN ORTIZ, MARIA DE LOS A. | 738 CALLE 7 URB. VISTA VERDE AGUADILLA PR 00603 |
| ROMAN OTERO, JAIME | HC 01 BOX 11431 BO. ISLOTE ARECIBO PR 00612 |
| ROMAN PAGAN, NELSON D. | BARRIO MALPASO PARCELAS CORNELIA AGUADA PR 00602 |
| ROMAN PAGAN, NELSON D. | REPARTO DAGUEY CALLE 7 D-2 ANASCO PR 00610 |
| ROMAN PAGAN, VANESSA | URBANIZACION JARDINES DE JAYUYA CALLE MARGARITA, # 209 JAYUYA PR 00664 |
| ROMAN PEREZ, ILIANA | HC 7 BUZON 76252 SAN SEBASTIAN PR 00685 |
| ROMAN PONCE, MAIRA L. | PO BOX 45 SAN ANTONIO PR 00690 |
| ROMAN PONCE, MAIRA L. | AAA SERVICIO AL EMPLEADO PO BOX 7066 SAN JUAN PR 00916 |
| ROMAN POU, RUBY | URB MABU, CALLE 2 D-18 HUMACAO PR 00791 |
| ROMAN QUILES, IVAN J. | CARR. 445 KM.3.4 INT. BO. SALTOS SAN SEBASTIAN PR 00685 |
| ROMAN QUILES, IVAN J. | P.O. BOX 7004 PMB 260 SAN SEBASTIAN PR 00685 |
| ROMAN QUILES, IVAN J. | P.O. BOX 7004 PMB 260 SAN SEBASTIAN PR 00688 |
| ROMAN QUINONES, JOSE | I 22 MUNOZ MARIN VILLA CARMEN CAGUAS PR 00725 |
| ROMAN RAMOS, AEMMY Y | HC 2 BOX 47813 VEGA BAJA PR 00693 |
| ROMAN REVERON, ILZA S. | MC2 PASEO DEL CLARO MONTE CLARO BAYAMON PR 00961 |
| ROMAN RIVERA, ELDA | PO BOX 828 DORADO PR 00646 |
| ROMAN RIVERA, JOSE DOMINGO | APARTADO 743 ARROYO PR 00714 |
| ROMAN RIVERA, LUZ E. | HC 06 BOX 63303 AGUADILLA PR 00603 |
| ROMAN RIVERA, RAFAEL | RR 1 BOX 11060 OROCOVIS PR 00720 |
| ROMAN RIVERA, RAFAEL | 601 AVE. FRANKLYN D. ROOSEVELT SAN JUAN PR 00936 |
| ROMAN RIVERA, REINALDO | 11 CALLE ALMENDRILLO NAGUABO PR 00718 |
| ROMAN RIVERA, YORDIANA | BO. HIGUILLAR SECT. SAN ANTONIO CALLE 1# 81-B DORADO PR 00646 |
| ROMAN RIVERA, YORDIANA | PARC. SAN ANTONIO CALLE 1 # 81-B DORADO PR 00646 |
| ROMAN RODRIGUEZ, ADELAIDA | URB VICTOR ROJAS 2 160 CALLE 1 ARECIBO PR 00612-3049 |
| ROMAN RODRIGUEZ, CARMEN I. | PO BOX 60401 PMB - 307 SAN ANTONIO PR 00690 |
| ROMAN RODRIGUEZ, JUDITH | 372 C-VICTOR ROJAS #1 ARECIBO PR 00612-3049 |
| ROMAN RODRIGUEZ, JUDITH | VICTOR ROJAS 2 113 CC ARECIBO PR 00612-3049 |
| ROMAN RODRIGUEZ, LISANDRA | URB. MANUEL CORCHADO 75 BEGONIA ISABELA PR 00662 |
| ROMAN RODRIGUEZ, LUCINDA | VISTA BELLA J1 CALLE 8 BAYAMON PR 00956 |
| ROMAN RODRIGUEZ, MARIA TERESA | P.O. BOX 140634 ARECIBO PR 00614 |
| ROMAN RODRIGUEZ, NORMARIS | #30 CALLE JUANDE JESUS LOPEZ JAYUYA PR 00664 |
| ROMAN RODRIGUEZ, WEENA E | QUINTAS REAL 1207 C REY JUAN CARLOS TOA BAJA PR 00949-2101 |
| ROMAN RODRIQUEZ, MARIA TERESA | PO BOX 140634 ARECIBO PR 00614 |
| ROMAN ROMAN, IVELISSE | HC-06 BOX 61608 CAMUY PR 00627 |
| ROMAN ROMAN, JOSUE | 8866 BELGIAN FLS SAN ANTONIO TX 75254-4473 |
| ROMAN ROMAN, NORBERTO | HC-01 BUZON 3922 ADJUNTAS PR 00601 |
| ROMAN ROMAN, NORMA I. | HC 6 BOX 61620 CAMUY PR 00627 |
| ROMAN ROSADO, BETZAIDA | URB. VISTA AZUL CALLE 12-C19 ARECIBO PR 00612 |
| ROMAN ROSADO, MAUREEN ENID | PO BOX 4452 AGUADILLA PR 00605 |
| ROMAN ROSARIO, LISANDRA | PO BOX 143645 ARECIBO PR 00614-3645 |
| ROMAN RUIZ, JOSE R. | HC01 BOX 4760 HATILLO PR 00659 |
| ROMAN RUIZ, LUIS F | HC 71 BOX 7469 CAYEY PR 00736 |
| ROMAN RUIZ, NIDRA I. | BO JAREALITOS 23 CALLE 1 ARECIBO PR 00612-5102 |

| Claim Name | Address Information |
|---|---|
| ROMAN RUIZ, SORAIDA M | PO BOX 921 HATILLO PR 00659 |
| ROMAN SALDANA, CARMEN J | RES. NEMESIO R CANALES E 50 A 926 SAN JUAN PR 00918 |
| ROMAN SANCHEZ, DAISY I. | # 59 CALLE LAS FLORES AGUAS BUENAS PR 00703-8803 |
| ROMAN SANCHEZ, DAISY I. | HC4 BOX 8099 AGUAS BUENAS PR 00703-8803 |
| ROMAN SANTANA, JOSE | PO BOX 3368 VEGA ALTA PR 00692 |
| ROMAN SANTIAGO, NILDA | VALLE ARRIBA HEIGHTS U2 CALLE GRANADILLA PO BOX 10026 CAROLINA PR 00983 |
| ROMAN SEPULVEDA, JEANNETTE | URB. CIUDAD INTERAMERICANA #796 CALLE ROBALO BAYAMON PR 00956-6848 |
| ROMAN SOTO, YADIRA | 4561 S WITHNALL AVE APT 309 ST FRANCIS WI 53235 |
| ROMAN TEISSONNIERE, ANETTE | URB PALACIOS DEL PRADO 39 CALLE GOLFO DE MEXICO JUANA DIAZ PR 00795-2106 |
| ROMAN TOLEDO, LUIS ANGEL | URB. SANTA JUANITA ST/36 PP-23 BAYAMON PR 00956 |
| ROMAN TORO, YAZBETH | CARR 3306 KM 07 INTERIOR COMBATE CABO ROJO PR 00623 |
| ROMAN TORO, YAZBETH | HC 01 BOX 10602 LAJAS PR 00667 |
| ROMAN TORO, YAZBETH | BO TRASTALLERES MAYAGUEZ PR 00682 |
| ROMAN TORO, YOLANDA | 218 CALLE DEL PARQUE APT 3-C SAN JUAN PR 00912 |
| ROMAN TORRES, IVELISSE | BOX 944 CAGUAS PR 00726 |
| ROMAN TORRES, LILLIAM | URB SANTA JUANITA P25 CFORMOSA BAYAMON PR 00956 |
| ROMAN TORRES, MARIA J. | PO BOX 1587 ARECIBO PR 00613 |
| ROMAN TORRES, ROBERTO | HC 8 BOX 83260 ARECIBO PR 00612 |
| ROMAN VALE, DAYNE YANET | PO BOX 56 AGUADA PR 00602 |
| ROMAN VAZQUEZ, ADIRIS | EST DE MANATI 116 CALLE SALMON MANATI PR 00674 |
| ROMAN VENTURA, NORBERTO | COOP VILLAS DE NAVARRAS APTO 8C SANTA JUANITA SANTA JUANITA BAYAMON PR 00956 |
| ROMAN ZAYAS, GINA L. | PO BOX 12 HUMACAO PR 00792 |
| ROMAN-VELEZ , CYNTHIA IVETTE | 126-6 BO. CANTERA MANATI PR 00674 |
| ROMANY RODRIGUEZ, JOSE | PO BOX 364901 SAN JUAN PR 00936-4901 |
| ROMERA HERNANDEZ, IDAMITH M | PO BOX 643 HUMACAO PR 00792 |
| ROMERO AGUIRRE, AIDA | HC-01 BOX 5253 SANTA ISABEL PR 00757 |
| ROMERO ALDINO, NILDA | 187 KM 5.6 BO. TORRECILLA BAJA SECTOR LA TORRE LOIZA PR 00772 |
| ROMERO ALDINO, NILDA | HC 02 BOX 90 LOIZA PR 00772 |
| ROMERO AVILA, RAFAEL B. | PO BOX 6102 LOIZA STREET STATION SAN JUAN PR 00914 |
| ROMERO AYALA , JOSE | ALTURAS DE SAN PEDRO Q25 CALLE SAN LOUIS FAJARDO PR 00738 |
| ROMERO AYALA, EMILIANO | URB LOIZA VALLEY T 722 CALLE COROLA CANOVANAS PR 00729 |
| ROMERO BONILLA, ABIGAIL | URB. VILLA EL ENCANTO G77 CALLE 6 JUANA DIAZ PR 00795 |
| ROMERO BRUNO, MARITZA | 8 POSEOSDEL PLATA COLONAS DE PLATA TOA ALTA PR 00953 |
| ROMERO BRUNO, SAMARY | URB BRISAS DE MONTECASINO 428 CALLE AREITO TOA ALTA PR 00953 |
| ROMERO CHICLANA, KAROLYN | URB. LAS VEREDAS 60 CALLE LAURELES CAMUY PR 00627 |
| ROMERO CONCEPCION, ANGELINA | HC 1 BOX 22000 CAGUAS PR 00725-8905 |
| ROMERO DIAZ, FELIPE | J187 CATALUNA, VISTAMAR CAROLINA PR 00983 |
| ROMERO FELICIANO, LOURDES M. | HC 04 BOX 17351 CAMUY PR 00627 |
| ROMERO GARCIA, NESTOR | P O BOX 4097 PUERTO REAL FAJARDO PR 00740 |
| ROMERO GOYCO, ANTONIO ESTEBAN | 286 CALLE 49 PARCELAS FALU SAN JUAN PR 00924 |
| ROMERO HERNANDEZ, SARAH M | CALLE RIO BAUTA J9 RIO HONDO I BAYAMON PR 00961 |
| ROMERO LOPEZ, LUIS | HC 07 BOX 33198 HATILLO PR 00659 |
| ROMERO LOPEZ, LYMARIE A | TERRASAS DE CUPEY CALLE 3 J 5 TRUJILLO ALTO PR 00976 |
| ROMERO MENDEZ, MARANGELI | 203 CALLE WESER JUNCOS PR 00777 |
| ROMERO MONROIG, MARGARITA | URB. JESUS M. LAGO G-11 UTUADO PR 00641 |
| ROMERO MONTES, SHAYRA | PO BOX 8448 PONCE PR 00732 |
| ROMERO MORALES, EVELYN | URB. SANTIAGO IGLESIAS 1413 CALLE ALONSO TORRES SAN JUAN PR 00921 |
| ROMERO OLIVER, JOSE A | CASTELLANA GARDENS CALLE 19 U-12 CAROLINA PR 00983 |
| ROMERO ORTEGA , MADELINE | PO BOX 30000 BMP 639 CANOVANAS PR 00729 |

| Claim Name | Address Information |
|---|---|
| ROMERO ORTIZ, JOSE | RES NEMESIO R CANALES EDIF 16 APT 308 SAN JUAN PR 00918 |
| ROMERO ORTIZ, RAUL | CALLE DELICIAS 3F BO JUAN DOMINGO GUAYNABO PR 00969 |
| ROMERO PEREZ, CATALINA | CALLE VIOLETA Y-5 JARDINES DE BORINQUEN CAROLINA PR 00985 |
| ROMERO PEREZ, ROBERTO | THE PERROM LAW OFFICE LLC 954 W WASHINGTON BLVD STE 625 CHICAGO IL 60607 |
| ROMERO PIZARRO, MARIA H. | CALLE 89 BLG. 85-5 VILLA CAROLINA CAROLINA PR 00985 |
| ROMERO RAMIREZ, MIRIAM | 340 FR GAUTIER 2101 SAN JUAN PR 00926 |
| ROMERO RAMIREZ, RICARDO JAVIER | PO BOX 837 HOMRIGUEROS PR 00660 |
| ROMERO RAMOS, CARMEN Y | L-8 C/EL YUNQUE COLINAS METROPOLITANAS GUAYNABO PR 00969 |
| ROMERO REYES, RAMON | PO BOX 2882 GUAYNABO PR 00970 |
| ROMERO REYES, RAMON | PO BOX 3254 GUAYNABO PR 00970 |
| ROMERO ROSORIO, MYRIAM | URB.VISTAMAS CALLE VALENCIA 287 CAROLINA PR 00983 |
| ROMERO SANCHEZ, AMANDA E | RR-7 BUZON 6971 SAN JUAN PR 00926 |
| ROMERO TORRES , LUIS MANUEL | HC 65 BOX 6257 PATILLAS PR 00723 |
| ROMERO TORRES, DARLENE M. | J8, CALLE TIBURCIO BERTY URB VILLAS DE SAN ANTON CAROLINA PR 00987-8610 |
| ROMERO TORRES, MITSI M. | PARK GARDENS C/ MARACAIBO A-74 SAN JUAN PR 00926 |
| ROMERO VALENTIN, CONSTANCE | 843 CAREW ST. SPRINGFIELD MA 01104 |
| ROMERO VEGA, MARISOL | COND. EL CENTRO II APTO 1401 SAN JUAN PR 00918 |
| ROMERO VEGA, MARISOL | BUZON 26 SECTOR PUEBLO SECO TRUJILLO ALTO PR 00976 |
| ROMERO VELEZ, CYNTHIA | P.O.BOX 2576 ARECIBO PR 00613 |
| ROMERO VERDEJO, MARITZA | HC 01 BOX 7364 TORRECILLA BAJA LOIZA PR 00772 |
| ROMERO VILLEGAS, ORLANDO | RR 9 BOX 5370 SAN JUAN PR 00926 |
| ROMERO, DAVID ADAMES | HC 4 BOX 44303 HATILLO PR 00659 |
| ROMERO, DOMINGO MIRANDA | 1406 CALLE J PARCELAS SOLEDAD MAYAGUEZ PR 00682 |
| ROMERO, ORLANDO RIVERA | URB SANTA JUANA 4 CALLE 11 Y2 CAGUAS PR 00725-2084 |
| ROMERO, ORLANDO RIVERA | PO BOX 365028 SAN JUAN PR 00936-5028 |
| ROMERO, VIONETTE M | PO BOX 426 CULEBRA PR 00775 |
| ROMERO-PEREZ, ZULMA | CALLE VILLA REAL NUM. 139 RIO PIEDRA PR 00930 |
| RONDA RIVERA, CARIDAD | PO BOX 40323 SAN JUAN PR 00940-0323 |
| RONDON HERNANDEZ, ISAAC | PO BOX 1686 GUAYNABO PR 00970 |
| RONDON PAGAN, ANDY | CALLE POPPY SECTOR BETANCOURT SAN JUAN PR 00926 |
| RONDON RAMIREZ, RICARDO | 4100 C/ VARGAS SABINA SECA TOA BAJA PR 00952 |
| RONDON RAMIREZ, RICARDO | URB. COLLEGVILLE OLLE ABERDEER #109 GUAYNABO PR 00969 |
| RONDON REYES, CARMEN Y | BO CAMPANILLAS 21 CARRETERA 865 TOA BAJA PR 00949 |
| RONDON REYES, MARIA A. | G-47 CALLE 8 URB. TOA ALTA HEIGHTS TOA ALTA PR 00949 |
| ROQUE ALICEA, NILDA IVETTE | URBANIZACION HIPODROMO CALLE SAN RAFAEL # 1469 SANTURCE PR 00909 |
| ROQUE FEBUS, JANNETTE | HC 75 BOX 1614 NARANJITO PR 00719 |
| ROQUE RIVERA, LOURDES M. | 8090 ESTANCIAS DEL REY CAGUAS PR 00725 |
| ROQUE RODRIGUEZ, AURIE D. | URB LEVITTOWN EDUARDO FRANKLIN HH18 TOA BAJA PR 00949 |
| ROSA AGOSTO, CARMEN D. | RR-11 BOX 5466 AA BAYAMON PR 00957 |
| ROSA ALVAREZ, ROSA | URB LA MERCED 386 CALLE CESAR SILVA SAN JUAN PR 00917 |
| ROSA AQUINO, LUCIANNE DE LA | URB. LOS CHOFERES A-17 RAFAEL BERDEJO SAN JUAN PR 00926 |
| ROSA ARCE, SHELIA M | URB CIUDAD CRISTIANA 50 AVE PUERTO RICO HUMACAO PR 00791 |
| ROSA AVILLAN, KAROLL HAYDEE | CALLE 29 S.O #762 URB. LAS LOMAS SAN JUAN PR 00921 |
| ROSA BARRIOS, ANGEL | 145 URB. PAISAJE DEL LAGO F-19 CAMINO DEL VALLE LUQUILLO PR 00773 |
| ROSA BAUZA, MARTA | URB RIO PIEDRAS HEIGHTS 1688 CALLE URAL SAN JUAN PR 00926 |
| ROSA BERRIOS, ROBZEIDA | URB LOS ARBOLES 255 CALLE MAGA RIO GRANDE PR 00745 |
| ROSA CANABAL, ISMAEL | PO BOX 25 ISABELA PR 00662 |
| ROSA CARDONA, JORGE | 14 CALLE AMERICO HERNANDEZ MOCA PR 00676 |
| ROSA CASIANO, MILAGROS | CALLE CUCHARILLA #236 INT. B ARRIO PALMAS CATANO PR 00962 |

| Claim Name | Address Information |
|---|---|
| ROSA CASTILLO, MARTIN | C/ VISTA DEL MORRO #120 PANORAMA VILLAGE BAYAMON PR 00957 |
| ROSA COLON, SHERANED M. | HC 15 BOX 15805 HUMACAO PR 00781 |
| ROSA CORCHADO, DALIA A | PO BOX 1210 ISABELA PR 00662 |
| ROSA CORREA, JESSICA | 74 CALLE SATURNO, EL VERDE CAGUAS PR 00725 |
| ROSA CORREA, JULIO A | PO BOX 18759 SAN LORENZO PR 00754 |
| ROSA CORREA, MARIA DEL C. | 7014 NW 57TH CT TAMARAC FL 33321-5713 |
| ROSA CRUZ, HANIA L | URB SAN ANTONIO 61 CALLE AGUAS BUENAS PR 00703 |
| ROSA CUADRADO, JUAN J | URB. ROLLING HILLS B50 CALLE PERU CAROLINA PR 00985 |
| ROSA DE LEON, CARLEEN | URB. METROPOLIS 2K 21 CALLE 64 CAOLINA PR 00987 |
| ROSA DE LEON, GLORIA | 40-15 CALLE 36 VILLA CAROLINA CAROLINA PR 00985 |
| ROSA DE LEON, GLORIA | CORPORACION FONDO DEL SEGURO DEL ESTADO OFICINISTA DACTILOGRAFO IV PO BOX 858 CAROLINA PR 00986 |
| ROSA DEL VALLE, OMAYRA | LAGO DE PLATA J 2 CALLE 9A LEVITTOWN PR 00949 |
| ROSA FELICIANO, GERARDO | URB. VILLAS DE CASTRO CALLE 9 O-13 CAGUAS PR 00725 |
| ROSA FERNANDEZ, WANDA M. | P. O. BOX 434 SAN LORENZO PR 00754 |
| ROSA FONSECA, JAVIER | PO BOX 3811 BAYAMON GARDEN STATION BAYAMON PR 00958 |
| ROSA GARCIA, ANTONIO | RR 8 BOX 9144 BAYAMON PR 00956 |
| ROSA GARCIA, CARMEN | R-34 CALLE 23 TOA BAJA PR 00949 |
| ROSA GAVILLAN, LUIS MANUEL | HC-6 BOX 10197 GUAYNABO PR 00971 |
| ROSA GUZMAN, SANDRA E. | 6 RAFAEL VILLEGAS URB. HILLSIDE SAN JUAN PR 00926 |
| ROSA HERNANDEZ, CARMEN IDALIA | HC 01 BOX 6116 GUAYNABO PR 00971 |
| ROSA HERNANDEZ, MARIA D | URB SANTA ISIDRA 3 D15 CALLE 3 FAJARDO PR 00738 |
| ROSA HERNANDEZ, RUTH E. | URB LOS DOMINICOS J184 SANTO TOMAS DE AQUINO BAYAMON PR 00957 |
| ROSA LEBRON, ANIBAL | CAMPO ALEGRE CALLE ARIES H-29 PONCE PR 00716 |
| ROSA LOPEZ, CARLOS M | URB EMILIO CALIMANO 77 CALLE 3 MAUNABO PR 00707 |
| ROSA LOPEZ, ILIANA E | PO BOX 1377 AGUAS BUENAS PR 00703 |
| ROSA LOPEZ, JOSE L | A-29 C/CARLOS OSORIO CAGUAS PR 00725 |
| ROSA LOZADA, MARITZA | URB TOA ALTA HEIGHTS AE 7 CALLE 27 TOA ALTA PR 00953 |
| ROSA LOZADA, SONIA I | REPTO. VALENCIA D53 CALLE LIRIO BAYAMON PR 00959 |
| ROSA MALDONADO, MYRIAM | MYRIAM ROSA MALDONADO CON VILLAS DE CIUDAD JARDIN BUZON 9726 CANOVANAS PR 00729 |
| ROSA MALDONADO, MYRIAM | LOMAS DE CAROLINA YUNQUESITO UU9 CAROLINA PR 00987 |
| ROSA MARTINEZ, JESUS | CAMINO AVELINO LOPEZ 23 SAN JUAN PR 00926 |
| ROSA MATOS, GLENDA Z. | 2990 WILD PEPPER DELTONA FL 32725 |
| ROSA MAYSONET, VILMA E. | PO BOX 119 LOIZA PR 00772 |
| ROSA MEDINA, MARLENE | CALLE 423 BLOQUE 158-14 URB. VILLA CAROLINA CAROLINA PR 00985 |
| ROSA MEDINA, MIGNA | URB INTERAMERICANA GARDENS Z 3 CALLE 24 TRUJILLO ALTO PR 00976 |
| ROSA MERCADO, ELIZABETH | ESTANCIAS DEL REY APT. 609 CAGUAS PR 00725 |
| ROSA MINSAL, FERNANDO LUIS | DEPARMENTO DE CORRECCION Y REHABILITACION OFICIAL CORRECTIONAL APARTADO #7532 PONCE PR 00732 |
| ROSA MORALES, MORAIMA | 60 CARR. 474 ISABELA PR 00662 |
| ROSA NUNEZ, ENEIDA | CALLE 2 CASA D-11 URB. JARDINES DE VENTURINI SAN SEBASTIAN PR 00685 |
| ROSA OCASIO, JOSE A | HC01 BOX 5848 TOA BAJA PR 00949 |
| ROSA ORTIZ, JOSE M. | HC-03 BOX 22470 RIO GRANDE PR 00745 |
| ROSA ORTIZ, JOSE R | ALTS DE SAN PEDRO K12 C/SAN CRISTOBAL FAJARDO PR 00738 |
| ROSA PEREZ, ANA S. | BO CAMBALACHE CARR 962 KM2 HM3 CANOVANAS PR 00729 |
| ROSA PEREZ, ANA S. | HC 01 BOX 6157 CANOVANAS PR 00729 |
| ROSA PEREZ, CARLOS | PMB 410 HC 01 BOX 29030 CAGUAS PR 00925 |
| ROSA RAMOS, ARTURO | URB. CUPEY GARDENS N-10 CALLE 10 SAN JUAN PR 00926 |
| ROSA RAMOS, LESLIE A | RR 36 BOX 6131 SAN JUAN PR 00926 |

| Claim Name | Address Information |
|---|---|
| ROSA RAMOS, LESLIE A | MUNICIPIO DE SAN JUAN TORRE GOBIERNO MUNICIPAL – PISO 11 SAN JUAN PR 00936 |
| ROSA RAMOS, RAMON | CALLE AVE SAN CARLOS 3 914 AVE SAN CARLOS AGUADILLA PR 00603 |
| ROSA REYES, ELIAS | 1299 COLINAS DEL ESTE CALLE VULCANO JUNCOS PR 00777 |
| ROSA REYES, ELIAS | HC 01 BOX 17627 HUMACAO PR 00791 |
| ROSA REYES, MIGDALIO | EDIF. 25 APT. 184 RESIDENCIAL ZENON DIAZ BO. AMELIA GUAYNABO PR 00965 |
| ROSA RIVERA, CLARA | BO PAJUIL BUZON P-2 CAROLINA PR 00983 |
| ROSA RIVERA, IVETTE | HC 2 BOX 71105 COMERIO PR 00782 |
| ROSA RIVERA, JANET | HC 2 BOX 7188 COMERIO PR 00782-9610 |
| ROSA RIVERA, LISSETTE | URBANIZACION PALACIOS DE MARBELLA CALLE PABLO IGLESIAS 1129 TOA ALTA PR 00953 |
| ROSA RIVERA, MILAGROS | 8316 LOOKOUT POINE DRIVE WINDERMERE FL 34786 |
| ROSA RODRIGUEZ, DELMA | PO BOX 547 SAN LORENZO PR 00754 |
| ROSA RODRIGUEZ, EMMA A | URB VALENCIA I18 CALLE VIOLETA BAYAMON PR 00959-4141 |
| ROSA RODRIGUEZ, FELIX | PO BOX 922 AGUADA PR 00602 |
| ROSA RODRIGUEZ, FELIX | APARTADO 922 AGUADO PR 00602 |
| ROSA RODRIGUEZ, JOHAN M | URB PLAZA DE LAS FUENTES 1103 CALLE FRANCIA TOA ALTA PR 00953 |
| ROSA ROMERO, LEYDA I | HC 23 BOX 6540 JUNCOS PR 00777 |
| ROSA ROMERO, MAYRA | COND ALBORADA CARR 2 APT 2512 BAYAMON PR 00959 |
| ROSA ROSARIO, MANUEL | PO BOX 1530 RIO GRANDE PR 00745 |
| ROSA ROSARIO, YANIRA | PO BOX 20669 SAN JUAN PR 00928 |
| ROSA RUIZ, CORALY | COND THE RESIDENCES APT 1213 CAROLINA PR 00987-5034 |
| ROSA RUIZ, DEBORAH | P.O. BOX 1168 CEIBA PR 00735 |
| ROSA RUIZ, DEBORAH | URB JDIS DE CEIBA 1 CALLE 6 D2 CEIBA PR 00735 |
| ROSA SANCHEZ, MARISA | 516 ST BLQ OG 3 4 EXT, COUNTRY CLUB CAROLINA PR 00982 |
| ROSA SANCHEZ, SULEIKA | SECT. LA PLAYITA 251 CALLE LAGUNA SAN JUAN PR 00915 |
| ROSA SANTANA, CARLOS | URB VALLES DE YABUCOA 319 CALLE CAOBA YABUCOA PR 00767 |
| ROSA SANTIAGO, MARIBEL | PO BOX 2515 GUAYNABO PR 00970 |
| ROSA SANTIAGO, ZULMA | HC 61 BOX 33976 AGUADA PR 00602 |
| ROSA SOTO, NORMA | HC4 BOX 13988 MOCA PR 00676 |
| ROSA SUAREZ, DIANA | URB PORTAL DEL SOL #37 CALLE LAGO SAN LORENZO PR 00754 |
| ROSA TORRES, DIANA | BO CAMPANILLA 364 C FORTALEZA TOA BAJA PR 00949 |
| ROSA TRINIDAD, GLADYS E | RR 6 BOX 9346 SAN JUAN PR 00926 |
| ROSA VALENTIN, JANICE | CALLE DIEGO DEYNES #3 MOCA PR 00676 |
| ROSA VAZQUEZ , ALGENIS | HC-02 BOX 10201 GUAYNABO PR 00971 |
| ROSA VAZQUEZ, AURA IVIS | TOA ALTA HEIGTHS AB-14 CALLE 24 TOA ALTA PR 00953 |
| ROSA VELAZQUEZ, CORAL | PO BOX 4989 CAROLINA PR 00984 |
| ROSA VILLEGAS, GLORIA E. | URB. HILL SIDE CALLE RAFAEL VILLEGAS #3 SAN JUAN PR 00926 |
| ROSA VILLEGAS, GLORIA E. | MUNICIPIO DE SAN JUAN PO BOX 70179 SAN JUAN PR 00936-8179 |
| ROSA VILLEGAS, LUZ MARIA | RR 16 BOX 4835 SAN JUAN PR 00926 |
| ROSA VILLEGAS, SARA | RR 3 BOX 3625 SAN JUAN PR 00928 |
| ROSA VILORIA, YUDIT | PO BOX 6613 BAYAMON PR 00960 |
| ROSA, ALEXANDER | 174 RIO INDIO URB PASEO DEL RIO CAGUAS PR 00725 |
| ROSA, JOSE | HC 7 BOX 32927 HATILLO PR 00659 |
| ROSA, SONIA | VILLA ESPERANZA 88 CALLE CARIDAD CAGUAS PR 00725 |
| ROSA-RODRIGUEZ, MAYRA | URB. HIGHLAND PARK 710 C/CIPRES SAN JUAN PR 00924 |
| ROSADO ACEVEDO, EVA E | COND VISTAS DE LA VEGA 423 PASEO DE LA VEGA VEGA ALTA PR 00692-7715 |
| ROSADO ACEVEDO, LYDIA E. | COND. PARQUE JULIANA EDIF 200 APT 202 CAROLINA PR 00987 |
| ROSADO ALCAZAR, JOANNE | URB PALMAR DORADO SUR 32056 CALLE ADONIDIO DORADO PR 00646-8301 |
| ROSADO ALVARADO, LIMARY | HC-71 BOX 2545 NARANJITO PR 00719-9707 |
| ROSADO ANAZAGASTY, RAPHAEL | P.O. BOX 4578 AGUADILLA PR 00605 |

| Claim Name | Address Information |
|---|---|
| ROSADO ARROYO, KETSY | PO BOX 480 SAN LORENZO PR 00754 |
| ROSADO ARROYO, KETSY | POLICIA DE P.R. CARR 183 KM13 BO. FLORIDA SAN LORENZO PR 00754 |
| ROSADO AVENANCIO, BRENDA I. | COND. TORRES DEL PARQUE, SUR APT. 1504 BAYAMON PR 00956 |
| ROSADO AYALA, DALIA G | HC 83 BOX 6391 VEGA ALTA PR 00692 |
| ROSADO BAEZ, ENRIQUE | URB FUENTEBELLA 1401 CALLE ROMA TOA ALTA PR 00953 |
| ROSADO CALDERON, ANA W | URB. VISTAS DE CAMUY CALLE 7 M-11 CAMUY PR 00627 |
| ROSADO CALDERON, CARMEN M. | 23 BLVD BRISAS DEL RIO MOROVIS PR 00687 |
| ROSADO CANCEL, SERYNET | HC-4 BOX 5323 GUAYNABO PR 00971 |
| ROSADO CARRERO, MICHELLE | URB. SANTA JUANITA H 17 CALLE VISALIA BAYAMON PR 00956 |
| ROSADO CARRERO, SOLIMAR | URB SANTA JUANITA H-17 CALLE VISALIA BAYAMON PR 00956 |
| ROSADO CARRILLO, JOSE | HC-02 BOX 9543 GUAYNABO PR 00971-5375 |
| ROSADO CEDENO, ELSIE I | HC-1 BOX 2400 TOA BAJA PR 00949-9734 |
| ROSADO CEDENO, ELSIE I | PMB 408 PO BOX 2400 TOA BAJA PR 00951-2400 |
| ROSADO CESTARYS, DOMINGO | JARDINES DE CURABO CALLE 3A CASA #41 GURABO PR 00778 |
| ROSADO CLASS, DIEGO | COND TORRES DEL PARQUE APT 1201 NORTE BAYAMON PR 00956 |
| ROSADO COLLAZO, HECTOR | 72 CALLE MARFIL URB. RIVERAS DE CUPEY SAN JUAN PR 00926 |
| ROSADO COLON, CARLOS A | HC 1 BOX 3184 BARRANQUITAS PR 00794 |
| ROSADO COLON, CARLOS ADRIAN | HC 1 BOX 3184 BARRANQUITAS PR 00794-9644 |
| ROSADO COLON, EDWIN O | 6 306 VEREDAS DEL MAR VEGA BAJA PR 00693 |
| ROSADO COLON, ULDA RUTH | URB. SABANA DEL PALMAR 425 GUARAGUAO ST. COMERIO PR 00782 |
| ROSADO CORDERO, JOSE A | URB SANTA JUANITA CALLE LIBANO DS-14 BAYAMON PR 00958 |
| ROSADO CORDERO, JOSE D. | PO BOX 826 CAMUY PR 00627 |
| ROSADO CRESPO, BEATRIZ | URB PABELLONES 258 CALLE PUERTO RICO TOA BAJA PR 00949-2246 |
| ROSADO CRUZ, JOSE ENRIQUE | HC-37 BOX 7771 GUANICA PR 00653 |
| ROSADO DE JESUS, GABRIEL | 39 CARR 144 BO SANTA CLARA JAYUYA PR 00664 |
| ROSADO DE JESUS, MARIA ELENA | HC 07 BOX 3344 PONCE PR 00731-9652 |
| ROSADO DELGADO, GERARDO | APARTADO 556 RIO GRANDE PR 00745 |
| ROSADO DELGADO, GERARDO | PARC 325 BO LA DOLORES RIO GRANDE PR 00745 |
| ROSADO DIAZ, BETZAIDA | 15846 WILKINSON DR. CLERMONT FL 34714 |
| ROSADO DIAZ, BETZAIDA | URB. LAS ANTILLAS G-6 SALINAS PR 00751 |
| ROSADO DIAZ, NORMA L. | URB. LOS MAESTROS #35 ANASCO PR 00610 |
| ROSADO FIGUEROA, ANDRES | HACIENDA BORINQUEN 229 CALLE UCAR CAGUAS PR 00725-7522 |
| ROSADO FIGUEROA, JOSE A. | PO BOX 170 TOA ALTA PR 00954 |
| ROSADO GARCIA, MARIA | REPARTO FLAMBOYAN CALLE CIPRES C3 MAYAGUEZ PR 00680 |
| ROSADO GONZALEZ, FELIX S | PO BOX 350 QUEBRADILLAS PR 00678 |
| ROSADO GONZALEZ, FELIX S | PO BOX 360 QUEBRADILLAS PR 00678 |
| ROSADO GONZALEZ, LIZA M | H 11 C/6 URB. LAGOS DE PLATA LEVITTOWN TOA BAJA PR 00949 |
| ROSADO GONZALEZ, LUZ A | CALLE 54 BLOG 13 #2 URB ROYAL TOWN BAYAMON PR 00956 |
| ROSADO GONZALEZ, LUZ A | URB ROYAL GARDENS F 3 CALLE JOSEFINA BAYAMON PR 00957 |
| ROSADO GONZALEZ, MARCOS | 354 MEADOW DRIVE APT. 2 NORTH TONAWANDA NY 14120 |
| ROSADO GONZALEZ, MARELY | URB. ESTANCIA VIA CARACAS A-5 BAYAMON PR 00961 |
| ROSADO GONZALEZ, MAURA Y. | BZN 402 CALLE 17 BO. LA PONDEROSA VEGA ALTA PR 00692 |
| ROSADO GUZMAN, WANDA I | P.O. BOX 21340 HATO REY PR 00931 |
| ROSADO GUZMAN, WANDA I | P.O. BOX 21340 SAN JUAN PR 00931 |
| ROSADO HERNANDEZ, AWILDA | URB REXVILLE D G 9 CALLE 27 BAYAMON PR 00957 |
| ROSADO HERNANDEZ, LYDIA E. | PO BOX 2219 CANOVANAS PR 00729-2219 |
| ROSADO ILLAS, IVETTE | PO BOX 941 BARRANQUITAS PR 00794-0941 |
| ROSADO JIMENEZ , DIANA | 500 MAIN WEST AVE. LAS VILLAS BAY 104 BAYAMON PR 00951 |
| ROSADO LARAWENTE, LYNNETTE | HC 08 BOX 2339 SABANA GRANDE PR 00637 |

| Claim Name | Address Information |
|---|---|
| ROSADO LAUREANO, CARMEN A. | URB. MANSIONES DE JUNCOS CALLE HUCAR #85 JUNCOS PR 00777 |
| ROSADO LOPEZ, MIRIAM | PO BOX 189 AIBONITO PR 00705 |
| ROSADO LOPEZ, WILFREDO | HC 01 BOX 6024 GUAYNABO PR 00971 |
| ROSADO LORENZO, JUDITH | RR 3 BOX 10441 ANASCO PR 00610 |
| ROSADO LOZADA, MARTA ELENA | 2N-4 CALLE 19 TERRAZOS DEL TOA TOA ALTA PR 00953 |
| ROSADO LOZANO, JANET | CARRETERA 155 BUZON #4 PARCELAS AMADEO VEGA BAJA PR 00693 |
| ROSADO LUGO, HECTOR M | PO BOX 1105 GUAYNABO PR 00970 |
| ROSADO MARCHESE, CARMEN | 169 URB. ALTAMIRA LARES PR 00669 |
| ROSADO MARCHESE, CARMEN M. | 169 URB. ALTAMIRA LARES PR 00669 |
| ROSADO MARTINEZ, JOSE J. | URB. GLENVIEW GARDEN AVE. GLEN E-13 PONCE PR 00730-1630 |
| ROSADO MARTINEZ, JOSE LUIS | E-13 AVE. GLEN GLENVIEW GARDEN PONCE PR 00730 |
| ROSADO MARTINEZ, MARIA M. | 1357B BO. STE OLAYA BAYAMON PR 00956 |
| ROSADO MARTINEZ, MARIA M. | RR 12 BOX 1357- B BAYAMON PR 00956 |
| ROSADO MATIAS, ENRIQUE | COND. VILLA MAGNA 1783 CARR 21 APTO. 807 SAN JUAN PR 00921 |
| ROSADO MATOS, XIOMARA | CALLE 3 J-36 ROYAL TOWN BAYAMON PR 00956 |
| ROSADO MAYOL, ISMARIE | 665 CASIMIRO DUCHESNE VILLA PRADES SAN JUAN PR 00924 |
| ROSADO MEDINA, CARMEN M | 500 ROBERTO HTODD PO BOX 8000 SANTURCE PR 00910 |
| ROSADO MEDINA, CARMEN M | ASOCIACION DESARROLLO SOCIO ECONOMICO 218 DEGETAU SAN JUAN PR 00911 |
| ROSADO MEDINA, CARMEN M | 218 DEGETAU SAN JUAN PR 00911 |
| ROSADO MEDINA, EVELYN | HC-02 BOX 9381 JUANA DIAZ PR 00795 |
| ROSADO MELENDEZ, YOLANDA | CALLE 31 GG18 RIO GRANDE ESTATES RIO GRANDE PR 00745 |
| ROSADO MENDEZ, YAHAIRA | COMUNIDAD CABAN CALLE PARQUE #150 AGUADILLA PR 00603 |
| ROSADO MERCADO, JOSE D. | HC-02 BOX 10017 YAUCO PR 00698 |
| ROSADO MERCADO, WOLKYRIA | HC 02 BOX 3501 PENUELAS PR 00624 |
| ROSADO MOLINA, GLORIA | CALLE CORALILLO V-33 1ERA SECC. LOMAS VERDES BAYAMON PR 00956 |
| ROSADO MOLINA, MIRNA I | PO BOX 1322 CATANO PR 00963 |
| ROSADO MORALES, ELVIN A. | HACIENDA MONTERY 23 CALLE MOLELIA COAMO PR 00769 |
| ROSADO MORALES, ELVIN A. | URB. MONTE REY # 23 COAMO PR 00769 |
| ROSADO MORALES, JULIO E | VILA CONTESA E-7 CALLE ARAGON BAYAMON PR 00956 |
| ROSADO MORALES, JULIO ENRIQUE | 34 CHILI AVE SCOTTSVILLE NY 14546 |
| ROSADO MORALES, JULIO ENRIQUE | ALTS DEL ALBA 10911 CALLE SOL VILLALBA PR 00766 |
| ROSADO NAVARRO, DAMARIS | PO BOX 366827 SAN JUAN PR 00936-6827 |
| ROSADO NAVARRO, DAMARIS | URB. TERESITA C/32 AD-19 BAYAMON PR 00961 |
| ROSADO NEGRON, ELVIN F. | URB. VALLE ESCONDIDO 96 PINO CARIBE COAMO PR 00769 |
| ROSADO NEGRON, ENID | HC3 BOX 10710 COMERIO PR 00782 |
| ROSADO NEGRON, MARIBEL | 17 CALLE FLOR DE TATIA RIVER GARDEN CANOVANAS PR 00729 |
| ROSADO NEGRON, MEYLEEN | BO PUEBLO NUEVO 6 CALLE 3A VEGA BAJA PR 00693 |
| ROSADO ORTIZ, AUREA | HC 77 BOX 8661 VEGA ALTA PR 00692 |
| ROSADO OSORIO, ANA L | MANSIONES DE GUAYNABO C-13 CALLE 3 GUAYNABO PR 00969-5245 |
| ROSADO PACHECO, ANA M | 2551-TENERIFE-VILLADEL CARMEN PONCE PR 00716 |
| ROSADO PACHECO, ANGELA N | URB VALLE ALTO 1796 CALLE LLANURA PONCE PR 00730 |
| ROSADO PARRILLA, JENETTE | PO BOX 364 LOIZA PR 00772 |
| ROSADO PELLOT , GLORIA M. | URB. VILLA OLIMPICA 297 PASEO 9 SAN JUAN PR 00924 |
| ROSADO PELLOT, MARIA I. | PO BOX 30623 SAN JUAN PR 00929-1623 |
| ROSADO PEREZ, DANIEL | CALLE 3 D6 HACIENDAS DE CARRAIZO SAN JUAN PR 00926 |
| ROSADO PEREZ, JOSE ANGEL | RR04 BOX 5383 ANASCO PR 00610 |
| ROSADO PORTALATIN, YOJAN E. | PO BOX 40008 SAN JUAN PR 00940 |
| ROSADO QUINONES, LUZ V. | PO BOX 6924 BAYAMON PR 00960 |
| ROSADO RAMOS, ERIKA | URB VISTAMAR #279 CALLE GRANADA CAROLINA PR 00987 |

| Claim Name | Address Information |
|---|---|
| ROSADO RAMOS, MARITZA | CALLE 16 P-35A HC4 BUZON 14043 RIO GRANDE PR 00745-9647 |
| ROSADO REYES, ADLIN | CALLE 22 Q-10 URB. METROPOLIS CAROLINA PR 00987 |
| ROSADO RIOS, DENIS D | HC 01 BOX 20503 CAGUAS PR 00725-8932 |
| ROSADO RIOS, DENIS D | HC 5 BOX 55344 SECTOR BUENA VISTA CAGUAS PR 00725-9215 |
| ROSADO RIOS, VIVIAN A. | HC-05 BOX 55344 CAGUAS PR 00725 |
| ROSADO RIVERA, ADELAIDA | URB LOS PINOS 239 PINO AUSTRALIANO ARECIBO PR 00612 |
| ROSADO RIVERA, CARMEN | 455 12TH RD APT 108 VERO BEACH FL 32960 |
| ROSADO RIVERA, CRUZ M. | PO BOX 635 SABANA HOYOS PR 00688 |
| ROSADO RIVERA, EDNA | URB ROSA MARIA CALLE INGENIO BLOQ C-32 CAROLINA PR 00985 |
| ROSADO RIVERA, EDWIN A | HC 73 BOX 5545 CAYEY PR 00736 |
| ROSADO RIVERA, HARRY | HC01 BOX 4451 UTUADO PR 00641 |
| ROSADO RIVERA, HARRY | HC 2 BOX # 6683 JAYUYA PR 00664 |
| ROSADO RIVERA, JUANA | BO. ARENAS #130 CALLE #1 GUANICA PR 00653 |
| ROSADO RIVERA, LIONEL | HC-01 BOX 4451 UTUADO PR 00641 |
| ROSADO RIVERA, LIONEL | PO BOX 367 SABANA HOYOS PR 00688 |
| ROSADO RIVERA, LUCILA | BO. ARENAS #128, CALLE #1 PO BOX 1433 GUANICA PR 00653 |
| ROSADO RIVERA, LUIS A | URB JARDINES DE SAN LORENZO C2 C21 SAN LORENZO PR 00754 |
| ROSADO RIVERA, MARY C. | #89 CALLE JARDIN DE ORQUIDEAS VEGA BAJA PR 00693 |
| ROSADO RIVERA, MIGDALIA | URB VILLA CAROLINA 122-15 CALLE 63 CAROLINA PR 00985 |
| ROSADO RIVERA, NANCY IVETTE | #450 CALLE PASEO CLARO URB. VILLA PINARES VEGA BAJA PR 00693 |
| ROSADO RIVERA, NANCY IVETTE | #89 CALLE JARDIN DE ORQUIDEAS URB. JARDINES VEGA BAJA PR 00693 |
| ROSADO RIVERA, ORLANDO | PO BOX 491 BAJADERO PR 00616 |
| ROSADO RIVERA, PEDRO IVAN | BARRIADA CIELITO P.O. BOX #15 COMERIO PR 00782 |
| ROSADO RIVERA, YASHIRA | BARRIO CANALIZO HC - 02 BOX 6683 JAYUYA PR 00664 |
| ROSADO RIVERA, YASHIRA | DEPARTAMENTO DE EDUCACION ESC. NEMESIO R. CANALES, CARR. 144 BARRIO COABEY JAYUYA PR 00664 |
| ROSADO RODRIGUEZ, AWILDA | PO BOX 321 COROZAL PR 00783 |
| ROSADO RODRIGUEZ, AWILDA | SISTEMA DE RETIRO DE CAROLINA GERENTE DE AUDITORIA BO. MAVILLA, SECTOR LOS MUDOR, CARR. 159 KM HC COROZAL PR 00783 |
| ROSADO RODRIGUEZ, HIRAM R. | URB. JARDINES DEL CARIBE CALLE 7 #111 PONCE PR 00728 |
| ROSADO RODRIGUEZ, ILIAN | HC-04 BOX 22656 LAJAS PR 00667 |
| ROSADO RODRIGUEZ, JOSE F | URB COUNTRY CLUB MC16 CALLE 400 CAROLINA PR 00982 |
| ROSADO RODRIGUEZ, LUIS M. | PO BOX 766 LLANOS DE PROVIDENCIA D-4 C/3 SALINAS PR 00751 |
| ROSADO RODRIGUEZ, MARGARITA | URB LAS MERCEDES 111 CALLE 14 SALINAS PR 00751 |
| ROSADO RODRIGUEZ, SHEILA I | PORTAL DE LA REINA 1306 AVE MONTE CARLOS APT 311 SAN JUAN PR 00924 |
| ROSADO ROMAN, MARIANGELY | M52 C/HUMACAO VILLA CARMEN CAGUAS PR 00725 |
| ROSADO ROMAN, MARIANGELY | URB. MARIOLGA CALLE SAN JOAQUIN U39 CAGUAS PR 00725 |
| ROSADO ROSADO, JORGE | 65 INT AVE CHAVES ISABELA PR 00662 |
| ROSADO ROSADO, JORGE F | 65 AVE. CHAVES ISABELA PR 00662 |
| ROSADO ROSADO, JORGE F | BO COTO AVE CHAVES 65 ISABELA PR 00662 |
| ROSADO ROSADO, MYRIAM | URB. ALTURA INTERAMERICANA CALLE 13 T-10 TRUJILLO ALTO PR 00976 |
| ROSADO ROSADO, NESTOR M. | 65 AVENIDA CHAVES ISABELA PR 00662 |
| ROSADO ROSARIO, NEYSHA E. | CARR. 8834 KM 1.3 BO RIO GUAYNABO PR 00970 |
| ROSADO ROSARIO, NEYSHA E. | MUNICIPIO AUTONOMO DE SAN JUAN DPTO. OPERACIONES Y ASISTENTE DE OFICINA I PO BOX 442 GUAYNABO PR 00970 |
| ROSADO SAEZ, LINA ROSA | URB HACIENDA LA MATILDE 5696 PASEO MORELL CAMPOS PONCE PR 00728-2447 |
| ROSADO SALAMANCA, SOR | 350 EE AVE NOEL ESTRADA ISABELA PR 00662 |
| ROSADO SANTANA, CYNTHIA | JARDINES DE MONTE ALTO 325 CALLE 1 APT. 111 TRUJILLO ALTO PR 00976 |
| ROSADO SANTIAGO, MARIA | CALLE CRISTOBAL COLON #6 PATAGONIA HUMACAO PR 00791 |
| ROSADO SANTIAGO, YESSENIA | HC 73 BOX 4765 NARANJITO PR 00719 |

| Claim Name | Address Information |
|---|---|
| ROSADO SANTINI, JOSE | NEGOCIADO DE SISTEMAS DE EMERGENCIA 9-1-1 PO BOX 270200 SAN JUAN PR 00927-0200 |
| ROSADO SANTINI, JOSE | MANSIONES DE CAROLINA GG5 CALLE MARQUESA CAROLINA PR 00987 |
| ROSADO SOTO, MARIA DE LOS A. | C-21 HERMOGENES FIGUEROA / VILLA SAN ANTON CAROLINA PR 00987 |
| ROSADO SOTO, MARIA VERONICA | HC 01 BOX 5648 HATILLO PR 00659 |
| ROSADO SOTO, ROSALINA | HC 01 BOX 5675 HATILLO PR 00659 |
| ROSADO SOTO, SUHEIMARIE | 601 AVE. FRANKLIN DELANO ROOSEVELT SAN JUAN PR 00926 |
| ROSADO SOTO, SUHEIMARIE | URB. CUPEY GARDEN L-1 CALLE 6 SAN JUAN PR 00926 |
| ROSADO TORRES, EDWIN | ACREEDOR CARRETERA 174 RAMAL 833 K0.2 BARIO GUARAGUAO GUAYNABO PR 00970 |
| ROSADO TORRES, EDWIN | PO BOX 3461 GUAYNABO PR 00970 |
| ROSADO TORRES, EDWIN | CARRETERA 174 RAMAL 833 K0.2 BARRIO GUARAGUAO GUAYNABO PR 00970 |
| ROSADO TORRES, EDWIN M. | CARR.149 KM 54.8 INTERIOR BO. VILLALBA PR 00766 |
| ROSADO TORRES, JOSE A. | KR16 VIA 16 VILLA FONTANA CAROLINA PR 00983 |
| ROSADO TORRES, NYDIA E | URB LA MILAGROSA F 31 CALLE JADE SABANA GRANDE PR 00637 |
| ROSADO TORRES, NYDIA E | P.O. BOX 5000-243 SAN GERMAN PR 00683 |
| ROSADO TRICOCHE, MARILYN | VISTA DEL MAR 2555 CALLE NACAR PONCE PR 00716-0812 |
| ROSADO VAZQUEZ, JOSE R. | PO BOX 284 AGUIRRE PR 00704 |
| ROSADO VAZQUEZ, JOSE R. | URB. LAS TRINITARIAS II BUZON 900 AGUIRRE PR 00704 |
| ROSADO VAZQUEZ, JOSE R. | 601 AVE FRANKLIN D. ROOSEVELT SAN JUAN PR 00936 |
| ROSADO VAZQUEZ, JULIANA | URB. SAN GERARDO 321 CALLE NEBRASKA SAN JUAN PR 00926 |
| ROSADO VILLEGAS, ELBA I | BO. RINCON CARR 932 KM 25 RINCON PR 00667 |
| ROSADO VILLEGAS, ELBA I | PO BOX 444 GURABO PR 00778 |
| ROSADO, GERARDO | BARRIO MAMEY II GUAYNABO PR 00971 |
| ROSADO, NYDIA YEJO | URB ALTURAS DEL MADRIGAL G41 CALLE 5A PONCE PR 00730 |
| ROSADO, RONNAN NIEVES | AVENIDA LULIO SAAVEDRA 216 ISABELA PR 00662 |
| ROSADO, RUBEN | PO BOX 569 COROZAL PR 00783-0569 |
| ROSADO, SONIA | PO BOX 2005 BARCELONETA PR 00617 |
| ROSADO, WILFREDO | PO BOX 781 COROZAL PR 00783-0781 |
| ROSADO, WILFREDO | J-7 CALLE 1 URBANIZACION SYLVIA COROZAL PR 00783-2368 |
| ROSADO-LOZADA, DAVID | J40 C/8 URB. BELLA VISTA BAYAMON PR 00957 |
| ROSALY CRUZ, OLGA | LA ROSALEDA II RD 11 CUNDEAMOR TOA BAJA PR 00949 |
| ROSALY GERENA, DIONISIO | GERENA REPARTO DURAN #6120 CALLE CIPRES ISABELA PR 00662 |
| ROSALY GERENA, DIONISIO | REPARTO DURAN #6120 CALLE CIPRES ISABELA PR 00662 |
| ROSALY GERENA, DORA H | 131 CALLE CIPRES ISABELA PR 00662 |
| ROSALY GERENA, DORA H | REPARTO DURAN #6131 CALLE CIPRES ISABELA PR 00662 |
| ROSALY GERENA, DORA H | DEPARTAMENTO DE EDUCACION (GOBIERNO DE PUERTO RICO MAESTRA RETIRADA P.O. BOX 190759 SAN JUAN PR 00919-0759 |
| ROSANO GONZALEZ, GILBERTO | HC-04 BOX 5574 GUAYNABO PR 00971 |
| ROSARIO AGOSTO, OFELIA | RR#3 BUZON 4290 SAN JUAN PR 00926 |
| ROSARIO ALAMO, ELIEZER | PO BOX 3001 GUAYNABO PR 00970 |
| ROSARIO ALFARO, LUIS A | C/ AZALEA #14 URB. MUNOZ RIVERA GUAYNABO PR 00969 |
| ROSARIO ANDINO, JOSE L | URB SANTA JUANITA NM2 CALLE KERMEL BAYAMON PR 00956 |
| ROSARIO ANGUEIRA, VIVIAN | PO BOX 688 RIO GRANDE PR 00745 |
| ROSARIO APONTE, GRISELLE | CALLE 82 BLOQUE 95-12 SIERRA BAYAMON BAYAMON PR 00961 |
| ROSARIO AVILES, LUIS | HC 01 BOX 3627 AIBONITO PR 00705 |
| ROSARIO AYALA, JANNETTE | URB TOA ALTA HEIGHTS 0-1 CALLE 18 TOA ALTA PR 00953 |
| ROSARIO AYALA, JOSE F. | CALLE 5 C-7 URB. MONTE SOL TOA ALTA PR 00953 |
| ROSARIO BADILLO, LUIS R | URB EL SENORIAL 2017 CALLE MACHADO SAN JUAN PR 00926 |
| ROSARIO BAERGA, EDGARDO A | PO BOX 971 GUAYAMA PR 00785 |
| ROSARIO BAEZ, FELIPE | HC01 BOX 5978 GUAYNABO PR 00971 |

| Claim Name | Address Information |
|---|---|
| ROSARIO BAEZ, MARILIN | HC-01 BOX 59901 GUAYNABO PR 00971 |
| ROSARIO BARROSO, LILLIAM | PO BOX 30164 SAN JUAN PR 00929-1164 |
| ROSARIO BASSATT, DAISY | PO BOX 1203 TOA BAJA PR 00951 |
| ROSARIO BETANCOURT, SONIA E. | URB. VISTAS DEL MAR 105 CALLE PALMERA RIO GRANDE PR 00745 |
| ROSARIO BLANCO, SANDRA L | LOS HUCARES CALLE PANAMA 117 VEGA BAJA PR 00693 |
| ROSARIO BONILLA, FELIX T | CALLE DESEMBARCADERO #464 BO. SABANA GUAYNABO PR 00965 |
| ROSARIO BORRERO, JENNIFER | URB. LAGOS DE PLATA CALLE 19 T 10 LEVITTOWN TOA BAJA PR 00949 |
| ROSARIO BURGOS, DAVID | P.O. BOX 783 TOA ALTA PR 00954 |
| ROSARIO CANCEL, BLANCA I | HC-04 BOX 5303 CUOYNEBO PR 00971 |
| ROSARIO CANCEL, GLADYS | HC -04 BOX 5302 GUAYNABO PR 00971 |
| ROSARIO CANCEL, GUADALUPE | PO BOX 185 GUAYNABO PR 00970 |
| ROSARIO CARDENALES, EDGARDO | APARTADO 729 AIBONITO PR 00705 |
| ROSARIO CINTRON, ERNESTO | CALLE 2 F-7 URB. LAS VEGAS CATANO PR 00962 |
| ROSARIO CINTRON, REYNALDO | 49 JOSE JULIAN ACOSTA CATANO PR 00962 |
| ROSARIO CLEMENTE, ASTRID | ASTRID ROSARIO CLEMENTE PO BOX 265 LOIZA PR 00772 |
| ROSARIO COLON, JOSE A. | EXT. ALTURAS DE PENUELAS CALLE DIAMANTE 309 PENUELAS PR 00624 |
| ROSARIO COLON, JUAN | PO BOX 1584 FAJARDO PR 00738-1584 |
| ROSARIO COLON, SONIA | PO BOX 742 TOA BAJA PR 00951 |
| ROSARIO CORTIJO, JESUS | PO BOX 265 LOIZA PR 00772 |
| ROSARIO CRUZ, EDWIN | BO. PALOS BLANCOS SECTOR LA ARENA CRR 803 KM 5.2 INTERIOR COROZAL PR 00783 |
| ROSARIO CRUZ, EDWIN | HC 4 BOX 6717 COROZAL PR 00783 |
| ROSARIO CRUZ, IVETTE | PO BOX 776 GUAYNABO PR 00970 |
| ROSARIO CUEVAS, MARIA V | PO BOX 40484 SAN JUAN PR 00940 |
| ROSARIO DE JESUS, JOSE M. | HC-6 BOX 10105 GUAYNABO PR 00971 |
| ROSARIO DE LEON, MEDELICIA | HC15 BOX 16292 HUMACAO PR 00791 |
| ROSARIO DENIS, ISAAC | CALLEJON REPUBLICA 3011 VILLA PALMERAS SANTURCE SAN JUAN PR 00915 |
| ROSARIO DIAZ, JOSE A | HC 07 BOX 34682 CAGUAS PR 00727-9420 |
| ROSARIO DIAZ, MARIA D | PO BOX 14182 BO OBRERO SAN JUAN PR 00916 |
| ROSARIO DIAZ, MARIA DEL | TD EFRAIN QUINONES RODRIGUEZ PO BOX 14182 SANTURCE PR 00915 |
| ROSARIO DIAZ, MIGUEL A. | HC-5 BOX 7243 GUAYNABO PR 00971-9588 |
| ROSARIO ECHEVARRIA, GLORYMAR | URB PORTO FINO #150 CALLE ORILLA MANATI PR 00674 |
| ROSARIO FALCON, NATIVIDAD | HC 03 BOX 15543 AGUAS BUENAS PR 00703 |
| ROSARIO FELICIANO, JONNATHAN | URB.VALLE ARRIBA HEIGHT CT-10 CALLE 108A CAROLINA PR 00983 |
| ROSARIO FELICIANO, JONNELL | 196 CALLE GUATEMALA RIO GRANDE PR 00745 |
| ROSARIO FERREIRA, LUZ E | PO BOX 193985 SAN JUAN PR 00919-3985 |
| ROSARIO FIGUEROA, DOMINGO | HC 01 BOX 6650 AGUAS BUENAS PR 00703-9026 |
| ROSARIO FIGUEROA, MIRIAM | URB BONNEVILLE TERRACE C11 CALLE 3 CAGUAS PR 00725 |
| ROSARIO FIGUEROA, NERY L. | URB. REINA DE LOS ANGELES 0-20 CALLE 310 GURABO PR 00778-4005 |
| ROSARIO FLORES, MARIA S. | D-5 CALLE ESPANA GUAYNABO PR 00969-3427 |
| ROSARIO GARCIA, RUBEN | 7333 CARR 485 QUEBRADILLAS PR 00678-9705 |
| ROSARIO GAVILAN, CARMEN MILAGROS | URB. HMNAS DAVILA 249 C/ MUNOZ RIVERA BAYAMON PR 00959 |
| ROSARIO GAVILLAN, CARMEN MILAGROS | URB. HMNAS DAVILA 249 C/ MUNOZ RIVERA BAYAMON PR 00959 |
| ROSARIO GERENA, JORGE A. | URB. LAS LEANDRAS CALLE 3 CH-4 HUMACAO PR 00791 |
| ROSARIO GOMEZ, DAMARYS | HC-01 BOX 4446 NAGUABO PR 00718-9716 |
| ROSARIO GOMEZ, ENID | HC-01 BOX 4446 NAGUABO PR 00718 |
| ROSARIO GONZALEZ, ELIZABETH | PO BOX 1022 PATILLAS PR 00723 |
| ROSARIO GONZALEZ, JAIRONEX | REPARTO ESPERANZA CALLE JAZMIN #19 GUAYNABO PR 00969 |
| ROSARIO HERNANDEZ , YADIRA | PO BOX 636 SAINT JUST STATION SAINT JUST PR 00978 |
| ROSARIO JIMENEZ, AIDA LUZ | PO BOX 381 DORADO PR 00646 |

| Claim Name | Address Information |
|---|---|
| ROSARIO KUILAN, VICTORIA | 110 CAMINO LA PALMA BAYAMON PR 00756 |
| ROSARIO LIZARDI, JULIO C. | HC -01 BOX 8710 CARR 173 AGUAS BUENAS PR 00703 |
| ROSARIO LOPEZ, DORIS M | BO. PUEBLO NUEVO CALLE I BUZON 29B VEGA BAJA PR 00693 |
| ROSARIO LOPEZ, ELVIS | 105 AVE ARTERIAL HOSTOS BUZON 99 SAN JUAN PR 00918 |
| ROSARIO LOPEZ, EMILSIE I | URB TERR DE BORINQUEN 98 CALLE PENUELAS CAGUAS PR 00725 |
| ROSARIO LOPEZ, IVONNE E | EL CONQUISTADOR AVE HERNAN CORTES A-5 TRUJILLO ALTO PR 00976 |
| ROSARIO LOPEZ, LYDIA | C/ REINA #130 URB. LOS MONTES DORADO PR 00646 |
| ROSARIO LOPEZ, REBECA | 776 AVE PONCE DE LEON SAN JUAN PR 00925 |
| ROSARIO LUGO, JUAN | 505 CALLE ITALIA FLORAL PARK SAN JUAN PR 00917 |
| ROSARIO LUNA, NORBERTO | HC 02 BOX 12519 AGUAS BUENAS PR 00703 |
| ROSARIO MALAVE, RAIMUNDO | GOLDEN VIEW APTS. EDIF 1 APT 24 PONCE PR 00723 |
| ROSARIO MALAVE, RAIMUNDO | HC-02 BOX 9532 JUANA DIAZ PR 00795 |
| ROSARIO MALDONADO, ELLEN J. | URB. HACIENDA CONCORDIA CALLE JAZMIN #11239 SANTA ISABEL PR 00757 |
| ROSARIO MARRERO, ARACELIS | HC-01 BOX 16871 HUMACAO PR 00791-9010 |
| ROSARIO MARRERO, ISAIAS | APARTADO 45 CIDRA PR 00739 |
| ROSARIO MARTINEZ, MARITZA | HC-01 BOX 9824 TOA BAJA PR 00949 |
| ROSARIO MATOS, ZORAIDA | CALLE 430 MR 22 4TA. EXT. COUNTRY CLUB CAROLINA PR 00982 |
| ROSARIO MEDINA, MILAGROS | P.O. BOX 248 MANATI PR 00674 |
| ROSARIO MELENDEZ, ROSANELL | URB. FREIRE 123 CALLE RUBI CIDRA PR 00739-3143 |
| ROSARIO MIRANDA, DANIEL A. | COND. BRISAS II 5021 CARR. 862 TOA ALTA PR 00953 |
| ROSARIO MIRANDA, DINORATH | 33 AVE. LAS PALMAS URB. LAS PALMAS DE CERRO GORDO VEGA ALTA PR 00692 |
| ROSARIO MIRANDA, MARIA D | VIA 64 5D 7 VILLA FONTANA CAROLINA PR 00983-4664 |
| ROSARIO MORALES, JESUS A. | MANSIONES DE MONTECASINO II 629, CALLE GAVIOTA TOA ALTA PR 00953 |
| ROSARIO NIEVES, EVELYN | COND BORINQUEN PARK APT 2210 CAGUAS PR 00725 |
| ROSARIO OCASIO, CARMEN L | PMB-66 HC 01 BOX 29030 CAGUAS PR 00725 |
| ROSARIO OLIVERAS, MARISOL | HC - 71 BOX 16234 BAYAMON PR 00956 |
| ROSARIO OQUENDO, ISRAEL | PO BOX 3091 AMELIA CONT. STA CATANO PR 00963 |
| ROSARIO ORTIZ, DORIS | BO COREA 485 CALLE JOSE F DIAZ APT 94 SAN JUAN PR 00926 |
| ROSARIO ORTIZ, LUIS A. | RR 3 BOX 9437 SAN JUAN PR 00926-9411 |
| ROSARIO ORTIZ, LUIS A. | RR 9 BOX 4967 SAN JUAN PR 00928 |
| ROSARIO ORTIZ, LUZ L. | P.O.BOX 113 LARES PR 00669 |
| ROSARIO PAGAN, JUAN | HC 4 BOX 9226 AGUAS BUENAS PR 00703 |
| ROSARIO PEREZ, LOURDES | PO BOX 140579 ARECIBO PR 00614 |
| ROSARIO PIZARRO, BRENDA E | URB JARDINES DE COUNTRY CLUB 31 CALLE 119 CAROLINA PR 00983 |
| ROSARIO PLACERES, YARITZA | HC 3 BOX 6376 HUMACAO PR 00791-9543 |
| ROSARIO POLANCO, JOSE E | CALLE E-1 EE-98 EXT. ONIELL MANATI PR 00674 |
| ROSARIO POLANCO, JOSE E | URB LAS GARDENIAS 2 CALLE AZUCENA MANATI PR 00674 |
| ROSARIO POMALES, SARAI | HC 1 BOX 5357 JUNCOS PR 00777 |
| ROSARIO QUINONES, CLAUDIO | URB COUNTRY CLUB 857 CALLE IRLANDA SAN JUAN PR 00924 |
| ROSARIO QUINONES, ROBERTO | C/16A B 2-11 REXVILLE BAYAMON PR 00957 |
| ROSARIO QUINONES, STEPHANIE INES | 434 COMUNIDAD CARACOLES 2 PENUELAS PR 00624 |
| ROSARIO RAMIREZ, EDGARDO E | BARRIO OBRERO 770 CALLE 11 SAN JUAN PR 00915 |
| ROSARIO RAMIREZ, JOHN F | P.O. BOX 9022183 SAN JUAN PR 00902-2183 |
| ROSARIO RAMIREZ, JOHN F | F8 CALLE 11 BELLOMONTE ESTATES GUAYNABO PR 00969 |
| ROSARIO RAMOS, ANA EVELYN | HACIENDAS DE CARRAIZO CALLE 6 H4 SAN JUAN PR 00926 |
| ROSARIO RAMOS, ANA EVELYN | PO BOX 366528 SAN JUAN PR 00936 |
| ROSARIO RAMOS, EDGARDO | HC04 BOX 5767 GUAYNABO PR 00971 |
| ROSARIO RAMOS, MARIA E | URB.INTERAMERICANA CALLE-24-Z-2 TRUJILLO ALTO PR 00976 |
| ROSARIO RAMOS, MYRTA | HC 71 BOX 7248 CAYEY PR 00736-9556 |

| Claim Name | Address Information |
| --- | --- |
| ROSARIO RESTO, JOSE | URB VISTAMAR 317 CALLE CATALUNA CAROLINA PR 00983 |
| ROSARIO REYES, BRENDA L | VAN SCOY A 28 CALLE 3 OESTE BAYAMON PR 00957 |
| ROSARIO REYES, CARMEN | HC 01 BOX 5420 GUAYNABO PR 00971 |
| ROSARIO REYES, CARMEN | HC-04 BOX 5420 GUAYNABO PR 00971 |
| ROSARIO REYES, FAUSTINO | RR 3 BOX 3505 SAN JUAN PR 00926 |
| ROSARIO REYES, JUAN | PO BOX 1275 GUAYNABO PR 00970 |
| ROSARIO RIVERA, ABIMAEL | CALLE TULA 4M 45 LOMAS VERDES BAYAMON PR 00956 |
| ROSARIO RIVERA, ALBERTO L | PO BOX 129 BARRANQUITAS PR 00794 |
| ROSARIO RIVERA, ANGEL DANIEL | 104 CALLE MANUEL FOUNTAIN VEJA BAJA PR 00693 |
| ROSARIO RIVERA, ANGEL G. | CALLE PERLA DEL SUR H-34 URB REPARTO FLAMINGO BAYAMON PR 00959 |
| ROSARIO RIVERA, BENITO | HC-08 BOX 1185 PONCE PR 00731-9708 |
| ROSARIO RIVERA, CARMEN HAYDEE | URB ELEONOR ROOSEVELT 413 CALLE ENRIQUE AMADEO HATO REY PR 00918 |
| ROSARIO RIVERA, JOSE C | HC03 BOX 14491 AGUAS BUENAS PR 00703 |
| ROSARIO RIVERA, MAGALY | URB. RIVIERAS DE CUPEY 4A14 CALLE BELLISIMA SAN JUAN PR 00926 |
| ROSARIO RIVERA, MANUEL A. | CONDOMINIO JARDINES DEL PARQUE APT 2203 BOULEVARD MEDIA LUNA CAROLINA PR 00987 |
| ROSARIO RIVERA, MARLENE | PO BOX 726 AGUAS BUENAS PR 00703-0726 |
| ROSARIO RIVERA, MILAGROS | CALLE CANARIAS 1149 SAN JUAN PR 00920 |
| ROSARIO RIVERA, VANESSA | URB RIO GRANDE ESTATES AVE B N8 RIO GRANDE PR 00745 |
| ROSARIO RODRIGUEZ, ALICIA M. | P.O BOX 30547 65 INFANTERIA STATION SAN JUAN PR 00929-1547 |
| ROSARIO RODRIGUEZ, BETZAIDA | HC02 BOX30910 CABO ROJO PR 00623 |
| ROSARIO RODRIGUEZ, CARMEN I | URB SOMBRAS DEL REAL 705 CALLE HIGUERA COTO LAUREL PR 00780 |
| ROSARIO RODRIGUEZ, VILMAREE | 32 CALLE LLORENS TORRES COTO LAUREL PR 00780 |
| ROSARIO ROSADO, JOHANY | URB LEVITTOWN 6TA SECC FG22 C JOSE Y MENDEZ TOA BAJA PR 00949 |
| ROSARIO ROSADO, MIRZA | HC-04 BOX 5455 GUAYNABO PR 00971 |
| ROSARIO ROSARIO, AMARILIS | P.O. BOX 318 RIO BLANCO PR 00744-0318 |
| ROSARIO ROSARIO, CARMEN I | GG2 CALLE 14 CAGUAS PR 00725 |
| ROSARIO ROSARIO, CARMEN Z | COND VEREDAS DEL PARQUE APTO 3602 CAROLINA PR 00987 |
| ROSARIO ROSARIO, CAROLY | HC 8 BOX 39470 CAGUAS PR 00725 |
| ROSARIO ROSARIO, DORIS M | RR 9 BOX 5372 SAN JUAN PR 00926 |
| ROSARIO ROSARIO, JOSE | RR 4 BOX 1334 BAYAMON PR 00956 |
| ROSARIO ROSARIO, NIXA | VILLA LA MARINA 18 CALLE SOL CAROLINA PR 00979 |
| ROSARIO ROSARIO, SONIA | URB METROPOLIS S21 CALLE 27 CAROLINA PR 00987 |
| ROSARIO RUIZ, BRENDA M. | URB. VISTA BELLA F12 CALLE 6 BAYAMON PR 00956-4868 |
| ROSARIO RUIZ, CARLOS I | HC1 BOX 7525 LAVADERO INT HORMIGUEROS PR 00660 |
| ROSARIO RUIZ, LUZ | PO BOX 622 SABANA SECA PR 00952 |
| ROSARIO SANTANA, WALTER | PO BOX 2323 GUAYNABO PR 00970 |
| ROSARIO SANTIAGO, AILENE J. | RES. VILLA ESPERANZA EDF 22 APT 293 SAN JUAN PR 00926 |
| ROSARIO SANTIAGO, LUIS A | CC-47 CALLE 18 URB VILLA GUADALUPE CAGUAS PR 00725 |
| ROSARIO SANTOS, ANA L | HATO REY OESTE 226 CALLE ELEONOR ROOSEVELT HATO REY PR 00918 |
| ROSARIO SANTOS, ANA L | HC 1 BOX 65261 GUAYNABO PR 00971 |
| ROSARIO SERRANO, MARITZA | URB VALLE DORADO 30074 VALLE DEL TOA DORADO PR 00646-8408 |
| ROSARIO TELLADO, ANNETTE | URB COLINAS VERDES U10 CALLE 1 SAN SEBASTIAN PR 00685 |
| ROSARIO TIRADO, YARINNETTE | HC 06 BOX 65534 CAMUY PR 00627 |
| ROSARIO TORRES, EDGAR E | BARRIO OBRERO 770 CALLE 11 SAN JUAN PR 00915 |
| ROSARIO TORRES, EDNA | URB. MONTECASINO #112 CALLE CAOBA TOA ALTA PR 00953 |
| ROSARIO TORRES, EDUARDO | 432 CALLE FLORIDA SAN JUAN PR 00923 |
| ROSARIO TORRES, GABRIEL | APARTADO 2106 CALLE INTY PUNTA DIAMANTES PONCE PR 00728-2106 |
| ROSARIO TORRES, HERIBERTO | P.O. BOX 253 BARRANQUITAS PR 00794 |
| ROSARIO TORRES, MARTA | URB SIERRA BAYAMON 71-7 CALLE 59 BAYAMON PR 00961 |

| Claim Name | Address Information |
|---|---|
| ROSARIO URDAZ, DORCAS M | COND PARK GARDENS TOWNHOUSE 105 CALLE ACADIA APTO 216 SAN JUAN PR 00926 |
| ROSARIO VALLE, ITSIA E | TERESITA AX1 C 47 BAYAMON PR 00961 |
| ROSARIO VARGAS, ROSALIND M. | URB. MAR AZUL C6 CALLE 1 HATILLO PR 00659 |
| ROSARIO VARGAS, ROSALIND M. | 2021 CALLE ASOCIACION SAN JUAN PR 00918 |
| ROSARIO VAZQUEZ, JOSE A | COND VILLA OLIMPICA 4 C EDIF 400 CALLE CONFIANZA SAN JUAN PR 00927 |
| ROSARIO VAZQUEZ, SARA | URB LOS SUENOS 69 CALLE ENSUENO GURABO PR 00778 |
| ROSARIO VEGA, GRICELIS | HAC. LA MATILDE 5252 C/INGENIO PONCE PR 00728-2429 |
| ROSARIO VEGA, LILLIAM M. | BOX 821 CATANO PR 00963 |
| ROSARIO VEGA, VERONICA | CALLE DIAMANTE 309 EXT ALTURAS DE PENUELAS PENUELAS PR 00624 |
| ROSARIO VELAZQUEZ, SHEYLA E | URB JARDINES DE CAROLINA CALLE JI 12 CAROLINA PR 00987 |
| ROSARIO VELEZ, FRANCISCO | HC 4 BOX 5291 GUAYNABO PR 00971 |
| ROSARIO VELEZ, JOSE A | CALLE 31 AU-5 URB. TERESITA BAYAMON PR 00961 |
| ROSARIO VELEZ, JOSE A. | CALLE 31 AV-5 URB. TERESITA BAYAMON PR 00961 |
| ROSARIO VICENTE, SHEILA M. | COLINAS METROPOLITANOS U-3 GUAYNABO PR 00969 |
| ROSARIO VIERA, ISABEL | 16 JOHN J. BRADY DR., APT. A FRAMINGHAM MA 01702 |
| ROSARIO VIERA, ISABEL | 10 JOHN J BRADY DR APT H FRAMINGHAM MA 01702-2352 |
| ROSARIO VILLALONGO, SANDRA I. | URB VIRGENE DEL PILAR 75 CALLE JAVIER ZEQUEIRA CANOVANAS PR 00729 |
| ROSARIO VILLEGAS, RAMON | HC 04 BOX 45640 CAGUAS PR 00725 |
| ROSARIO VIZCARRONDO, GABRIEL A. | CALLE 50 BD 208 JARDINES DE RIO GRANDE RIO GRANDE PR 00745 |
| ROSARIO, ANGEL D. | PO BOX 58 CIALES PR 00638 |
| ROSARIO, ANGEL FLOR | 3 CALLE LIBRA VILLA LA MARINA CAROLINA PR 00979 |
| ROSARIO, ARMANDO VAZQUEZ | PO BOX 375191 CAYEY PR 00737 |
| ROSARIO, BEDA | PARQUE DE ISLA VERDE C/ FIRMAMENTO #119 CAROLINA PR 00979 |
| ROSARIO, ENEIDA | HC 04 BOX 5284 GUAYNABO PR 00971 |
| ROSARIO, ESTHER BONIFACIO | PARCELAS CENTRAL 120 CALLE #14 CANOIARAS PR 00729 |
| ROSARIO, HECTOR L | CALLE E #23 PARCELAS AMADEO VEGA BAJA PR 00693 |
| ROSARIO, LISANIA | B2 AVE. MEJICO GUAYNABO PR 00969 |
| ROSARIO, ROSARITO ROSADO | PO BOX 1320 MOROVIS PR 00687 |
| ROSARIO, SARA RESTO | PO BOX 7977 CAGUAS PR 00726 |
| ROSARIO-CASTRO, PILAREDYS | 285 DELBREY ST SAN JUAN PR 00912 |
| ROSARIO-SOTOMAYOR, BLANCA E. | PO BOX 1529 SABANA SECA PR 00952 |
| ROSAS AVILES, ROGELIO A | 100 BOSQUE SERENO APT 213 BAYAMON PR 00957 |
| ROSAS BOBE, AIDELYN | BOX 368 HORMIGUEROS PR 00660 |
| ROSAS CRUZ, JUAN C | PO BOX 1157 HORMIGUEROS PR 00660 |
| ROSAS ECHEVARRIA, VIRGEN M | URB SAN ANTONIO CALLE DRAMA 2106 PONCE PR 00728 |
| ROSAS FERRER, JOSE A | URB JESUS M LAGO E-13 UTUADO PR 00641 |
| ROSAS GUERRA, SANTA B. | PO BOX 1062 HORMIGUEROS PR 00660 |
| ROSAS PEREZ, KEYLA | VILLA REAL I 9 CABO ROJO PR 00623 |
| ROSAS RODRIGUEZ, ANTONIO | HC-3 BOX 16511 CABO ROJO PR 00623 |
| ROSAS VEGA, YANIRA | URB. EMBALSE SAN JOSE 373 CALLE ALGARVEZ SAN JUAN PR 00923 |
| ROSAS VELEZ, OLGA B. | MANS DE VISTAMAR MARINA 1226 CALLE MARBELLA CAROLINA PR 00983-1594 |
| ROSAS VELEZ, SANDRA E | LA MONSERRATE J16 CALLE 8 HORMIGUEROS PR 00660 |
| ROSELLO RIVERA, FELIPE M. | BLOQ. X 1241 CALLE 23 ALTURAS RIO GRANDE PR 00745 |
| ROSSNER MARRERO , ERIC | MS-53 C/VIA ARCOIRIS, MANSION DEL SOL SABANA SECA PR 00952-4044 |
| ROSSNER MARRERO, CHRISTIAN | MANSION DEL SOL CALLE VIA ARCO IRIS MS-53 SABANA SECA TOA BAJA PR 00952 |
| ROSSO VILLANUEVA, DANIEL ALBERTO | ARCHIVO, SISTEMA DE RETIRO PO BOX 42003 SAN JUAN PR 00940 |
| ROSSO VILLANUEVA, DANIEL ALBERTO | C/MARIO CANALES WM 4 SANTA JUANITA BAYAMON PR 00956 |
| ROUBERT GONZALEZ, MARIA | HACIENDA CONCORDIA 11213 CLAVEL SANTA ISABEL PR 00757 |
| ROUBERT RIVERA, CARLOS J | PO BOX 8593 PONCE PR 00732-8593 |

| Claim Name | Address Information |
|---|---|
| ROURA CRUZ, MIGUEL ANGEL | 1767 CALLE 12 SO LAS LOMAS SAN JUAN PR 00921 |
| RUBIO ARROYO, CHRISTINA | CALLE 8 G5 URB. VILLA LINARES VEGA ALTA PR 00692 |
| RUBIO CORDERO, DINORAH | C4 F1 LAGOS DE PLATA TOA BAJA PR 00949 |
| RUBIO GONZALEZ, ARELIS GIL DE | BO AMELIA 36 CALLE HERMANDAD GUAYNABO PR 00965-5138 |
| RUBIO RAMOS, ELIZABETH | AA23 46-A EXT. VILLAS DE LOIZA CANOVANAS PR 00729 |
| RUCCI TORRES, CLARISSA | VILLA CAROLINA 17918 CALLE 440 CAROLINA PR 00985 |
| RUFFAT PASTORIZA, RAFAEL | C BONAPARTE B 18 VILLAS DEL REY II CAGUAS PR 00725 |
| RUFFAT PASTORIZA, RAFAEL | PO BOX 4960 PMB 916 CAGUAS PR 00726-4960 |
| RUIZ ACEVEDO, ANA I | HC 58 BOX 14727 AGUADA PR 00602 |
| RUIZ ACEVEDO, CARMEN | HC 8 BOX 45322 AGUADILLA PR 00603 |
| RUIZ ACEVEDO, RAFAEL | URB ISABEL LA CATOLICA A-3 CALLE 5 AGUADA PR 00602 |
| RUIZ AGUAYO, YIRALIS A. | SC23 URB. SANTA YUHA CAGUAS PR 00725 |
| RUIZ ALEMAN, NORMA I | PO BOX 1914 TRUJILLIO ALTO PR 00977 |
| RUIZ ALICEA, ISMAEL A | B-128 SECTOR CAMPO ALEGRE UTUADO PR 00641 |
| RUIZ AYALA , ARISTIDES | 7 CALLE LOS PINOS QUEBRADILLAS PR 00678 |
| RUIZ BENITEZ, HILDA | 508 ZORZAL URB MANSIONES DE MONTECASINO II TOA ALTA PR 00953 |
| RUIZ BONET , YASHI E. | HC 2 BOX 5744 RINCON PR 00677 |
| RUIZ BRITO, AMADA | CALLE CUBA NUM. 421 URB. FLORAL PARK SAN JUAN PR 00917 |
| RUIZ BRUNO, SONIA | AVENIDA HOSTOS NF7 SECCION 9 URB. SANTA JUANITA BAYAMON PR 00956 |
| RUIZ CABELLO, JIMMY | URB SAN RAFAEL C 1 B10 CAGUAS PR 00725 |
| RUIZ CABRERA, JAZMIN M | 200 PARK WEST APT 67 BAYAMON PR 00961 |
| RUIZ CAMACHO, REMI | URB. SAN AUGUSTO CALLE B, E#1 GUAYANILLA PR 00656 |
| RUIZ CARRERO, ALFREDO | HC 2 BOX 5744 RINCON PR 00677 |
| RUIZ CENTENO, ITAMARA | 215 CALLE EVARISTO HERNANDEZ BO. MOGOTE CAYEY PR 00736 |
| RUIZ CHABRIER, LUIS A | PO BOX 40235 SAN JUAN PR 00940 |
| RUIZ CHACON, IRMA N | SIERRA LINDA E-8 CALLE 2 BAYAMON PR 00957 |
| RUIZ COLON, GONZALO | PO BOX 8885 BAYAMON PR 00960 |
| RUIZ COLON, GONZALO | P.O. BOX 8887 BAYAMON PR 00960 |
| RUIZ COLON, KASANDRA | BOX 29030 PMB 726 HCOI CAGUAS PR 00725 |
| RUIZ COLON, KASANDRA | KAZANDRA RUIZ COLON BOX 29030 PMB 726 HCOL CAGUAS PR 00725 |
| RUIZ COLON, KASANDRA | METROPOLIS B45 11 CAROLINA PR 00987 |
| RUIZ CORDERO, LUIS A. | URB. MARIA ANTONIA I-718 CALLE 3 GUANICA PR 00653 |
| RUIZ CORREA, SANDRA | URB. EL ROSARIO CALLE C # B-34 VEGA BAJA PR 00693 |
| RUIZ CORTES, MAILYN Y | URB CIUDAD REAL 1 CALLE ALCALA VEGA BAJA PR 00693 |
| RUIZ COX, MARIA EUGENIA | 1801 MCLEARY ST APT 901 SAN JUAN PR 00911 |
| RUIZ CRESPO, OSVALDO | CALLE EL CASTILLO #228 AGUADILLA PR 00603 |
| RUIZ CRUZ, DAMARIS | REPARTO FLAMBOYAN CALLE CEIBA # 1 MAYAGUEZ PR 00680 |
| RUIZ CRUZ, NAIROMMY | CALLE 1 D-10 URB SAN RAFAEL CAGUAS PR 00725 |
| RUIZ CUEVAS, AGUSTIN | 316 REPARTO LUCBER UTUADO PR 00641 |
| RUIZ DE JESUS, ERIK J | RESIDENCIAL COOPER VIEW EDIFICIO 2 APARTAMENTO 26 PONCE PR 00728 |
| RUIZ DE JESUS, ERIK J | URB. SAN JOSE CALLE GERONIMO # 504 PONCE PR 00730 |
| RUIZ DEL TORO, MARTIN | URBANIZACION ESTANCIAS DEL RIO CALLE YAGUEZ 759 HORMIGUEROS PR 00660 |
| RUIZ DELGADO, LUIS A | PO BOX 813 LAS PIEDRAS PR 00771 |
| RUIZ DELGADO, LUIS A | SUB-DIRECTOR AUDITORIA INTERNA MUNICIPIO AUTONOMO DE GUAYNABO CITY HALL CALLE HERMINIO JOSE DE DIEGO NAVARRO GUAYNABO PR 00970 |
| RUIZ DIAZ, ANGELINA | PO BOX 767 CEIBA PR 00735 |
| RUIZ DIAZ, DAGMAR | RINCON ESPANOL G 12-A CALLE 1 TRUJILLO ALTO PR 00976 |
| RUIZ ECHEVARRIA, MARILYN | HC 58 BOX 14758 AGUADA PR 00602 |
| RUIZ FEBLES, CAMILLE JOAN | VILLA DEL CARMEN 1131 CALLE SACRA PONCE PR 00716-2136 |

| Claim Name | Address Information |
|---|---|
| RUIZ FELICIANO, GLENDA D. | HC 05 BOX 7668 YAUCO PR 00698 |
| RUIZ FELICIANO, IVELISSE | PO BOX 3814 MAYAGUEZ PR 00681 |
| RUIZ FERNANDEZ, ETHEL G | 700 CALLE MIRAMAR APT 204 SAN JUAN PR 00907 |
| RUIZ FIGUEROA, JOSE R | PO BOX 103 BO. GARROCHALES GARROCHALES PR 00652 |
| RUIZ FREITES, QUETCY G. | CONDOMINIO VISTA REAL-I EDF F APT. 237 CAGUAS PR 00727 |
| RUIZ GALLOZA, LINETTE | JC 03 BOX 32665 AGUADA PR 00602 |
| RUIZ GARCIA, CARMEN D | VERDE MAR C16 389 PUNTA SANTIAGO PR 00741 |
| RUIZ GERENA, ENRIQUE IVAN | URB. VILLA RITA CALLE 3 E-7 SAN SEBASTIAN PR 00685 |
| RUIZ GOMEZ, EDGAR A. | JJ-10 PERIFERICA JDN CAPARRA BAYAMON PR 00959 |
| RUIZ GOMEZ, LUIS M. | 4 RIACHUELO URB. VALLE DEL PARAISO TOA ALTA PR 00953 |
| RUIZ GONZALEZ, DOEL | HC 58 BOX 11436 ARGUADA PR 00602 |
| RUIZ GONZALEZ, DOEL | 45 BENJAMIN GOMEZ BAHAIA DE MON 204 RINCON PR 00677 |
| RUIZ GONZALEZ, ISAAC A | COND AVILA 159 CALLE COSTA RICA APTO 14 C SAN JUAN PR 00917 |
| RUIZ GONZALEZ, JUAN DAVID | 0-3 16 VILLA VICTORIA CAGUAS PR 00725 |
| RUIZ GONZALEZ, MARIA O. | RES FERNANDO LUIS GARCIA EDIF 1 APTO 1 UTUADO PR 00641 |
| RUIZ GONZALEZ, NYLSA I. | PO BOX 544 ARROYO PR 00714 |
| RUIZ HERNANDEZ, CARMEN L. | PO BOX 1466 JAYUYA PR 00664 |
| RUIZ LABOY, ZORAIDA | HC-05 BOX 7993 YAUCO PR 00698 |
| RUIZ LEBRON , CARMEN G | PO BOX 677 ANASCO ANASCO PR 00610 |
| RUIZ LEBRON, JAIME A | URB. LOS MAESTROS #35 ANASCO PR 00610 |
| RUIZ LEON, JENNIFER | URB PUNTO ORO CALLE LA DIANA 3514 PONCE PR 00728 |
| RUIZ LOPEZ, ENID | URB MONTECASINO #411 DE AUSUBO TOA ALTA PR 00953 |
| RUIZ LOPEZ, MIGDA A | PO BOX 131 PIEDRAS BLANCAS AGUADA PR 00602-0131 |
| RUIZ LORENZO, FRANCHESCA | PO BOX 2 S LANCASTER MA 01561-0002 |
| RUIZ LOZADA, CARMEN G. | K17 CALLE 7 MOUNTAIN VIEW CAROLINA PR 00987 |
| RUIZ LOZADA, CARMEN G. | URB MOUNTAIN VIEW L4 CALLE 7 CAROLINA PR 00987 |
| RUIZ LOZANO, CARMEN M | 1606 IACAGUAS URB. RIO CANAS PONCE PR 00728 |
| RUIZ LOZANO, CARMEN M | PO BOX 10436 PONCE PR 00732 |
| RUIZ LOZANO, CARMEN M. | 1606 CALLE JACAGUAS URB. RIO CANAS PONCE PR 00728 |
| RUIZ LUCENA, MARIANO | HC 5 BOX 34608 HATILLO PR 00659 |
| RUIZ LUCIANO, MILAGROS | URB. LOS PINOS II 346 CALLE CATLEYA ARECIBO PR 00612 |
| RUIZ LUGO, RAMON | PO BOX 626 ANGELES PR 00611 |
| RUIZ MALAVE, JOSE ANTONIO | HC 44 BOX 12591 CAYEY PR 00736 |
| RUIZ MANGUAL, ALBA I | 413 CALLE ANTONIO RODRIGUEZ CATANO PR 00962 |
| RUIZ MENDEZ, LILLIAM E. | HC 09 BOX 1708 PONCE PR 00731 |
| RUIZ MERCADO, MARICELLI | HC 2 BOX 5791 RINCON PR 00677 |
| RUIZ MIELES, JUAN C. | D9 URB SAN CRISTOBAL AGUADA PR 00602 |
| RUIZ MIRANDA, VICTORIA | URB ALTS DE RIO GRANDE L 241 CALLE 14 RIO GRANDE PR 00745 |
| RUIZ MONTES, JOSE D | HC 5 BOX 9422 RIO GRANDE PR 00745 |
| RUIZ MORALES , MARIA T. | RUIZ MORALES, MARIA T. SECTOR PABON 93 CALLE PEDRO PABON MOROVIS PR 00687 |
| RUIZ MORALES, FRANCES | 1263 AVE MONTECARLO, URB MONTECARLO SAN JUAN PR 00924 |
| RUIZ MUNIZ, DORIS N. | 1051 CALLE 3 SE COND. MEDICAL CENTER PLAZA APT 613 SAN JUAN PR 00921-3011 |
| RUIZ MUNOZ, MARIA | 254 JORGE BIRD DIAZ FAJARDO PR 00738 |
| RUIZ MUNOZ, RAMONITA | PO BOX 1168 CEIBA PR 01168 |
| RUIZ NIEVES, RAMONA M | HC 02 BOX 6160 LARES PR 00669 |
| RUIZ OLAVARRIA, JESSICA | CALLE 14 NE 1117 PUERTO NUEVO SAN JUAN PR 00920 |
| RUIZ OLIVERAS, ANABELLE | 17 CALLE REGINA MEDINA COND. ATRIUM PARK 107 GUAYNABO PR 00969 |
| RUIZ ORTIZ, CARMEN BELEN | PO BOX 1563 CAROLINA PR 00984 |
| RUIZ ORTIZ, MAGDA I | CALLE DRIVE PEDRO ALBIZU COMPOS 127-B LARES PR 00669 |

| Claim Name | Address Information |
|---|---|
| RUIZ ORTIZ, MIRIAM | HC01 BOX 8655 CABO ROJO PR 00623-9563 |
| RUIZ ORTIZ, SANDRA I | P O BOX 866 GUAYNABO PR 00970-0866 |
| RUIZ OTERO, LUIS ANTONIO | 12126 CALLE JOSE ABAD SAN JUAN PR 00924-4336 |
| RUIZ PEREZ, CARMEN M | URB EL VIVERO A 8 CALLE 3 GURABO PR 00778 |
| RUIZ PEREZ, CARMEN M | ANALISTA ADMINISTRACION DE RECURSOS HUMANOS III DEPARTAMENTO DE CORRECION Y REHABILITACION 34 AVE.CESAR GONZALES URB.INDUSTRIAL TRES MONJITAS HATO REY, SAN JUAN PR 00917 |
| RUIZ PEREZ, GLADYS | URB LEVITOWN LAKES FN1 CALLEMARIANO BRAU TOA BAJA PR 00749 |
| RUIZ PEREZ, JUDITH | URB. EL VIVERO A-8 CALLE 3 GURABO PR 00778 |
| RUIZ PEREZ, JUDITH | SALUD CORRECCIONAL - DPT. CORRECCION Y REHABILITAC 34 AVENIDA TENIENTE CESAR GONZALEZ URB INDUSTRIAL TRESMONSITAS HATO REY SAN JUAN PR 00917 |
| RUIZ QUILES, LUIS DANIEL | PO BOX 9022746 SAN JUAN PR 00976 |
| RUIZ QUINONES, MARIA A | URB EL CORTIJO 17AA CALLE 21 BAYAMON PR 00956 |
| RUIZ QUINTANA, IISA | URB. JARDINES DE BAYAMONTE 94 CALLE GORRION BAYAMON PR 00956 |
| RUIZ QUINTANA, MERCEDES | HC 06 BOX 13149 SAN SEBASTIAN PR 00685 |
| RUIZ QUINTANA, MERCEDES | HC-6 BOX 13149 SAN SEBASTIAN PR 00685 |
| RUIZ QUINTANA, MERCEDES | TECNICA DEPARTAMENTO DE LA FAMILIA 4160 AVENIDA EMERITO ESTRADA SUIT 400 SAN SEBASTIAN PR 00685 |
| RUIZ QUINTANA, NANCY | #94 GORRION URB. JARDINES DE BAYAMONTE BAYAMON PR 00956 |
| RUIZ RAMIREZ, LUIS G. | URB SAN ANTONIO EH1 CALLE H ANASCO PR 00610 |
| RUIZ RAMIREZ, LUIS G. | EDIFICIO BRUCIE CALLE DE LA CANDELIER MAYAGUEZ PR 00680 |
| RUIZ RAMOS, ALEXIS | HC 61 BOX 35636 AGUADA PR 00602-9448 |
| RUIZ RENTAS, JOSE R. | 1093 CALLE TRES PICACHOS JUANA DIAZ PR 00795 |
| RUIZ REYES, KARENLY | BJ-683 CALLE 51 RIO GRANDE PR 00745 |
| RUIZ RIOS, IRNELIZ L. | URB. PRADERAS DE MOROVIS SUR CALLE OTONO #63 MOROVIS PR 00687 |
| RUIZ RIOS, JOSE A | COND.PARQUE TERRANOVA AVE.URGUIDEA #1 APDO 36 GUAYNABO PR 00970 |
| RUIZ RIOS, JOSE R | 581 AVE GERMAN RIECKEHOFF STA6 VIEQUES PR 00765 |
| RUIZ RIVAS, ANNELISE | URBANIZACION PARQUE INTERAMERICANA #46 GUAYAMA PR 00784 |
| RUIZ RIVERA, CRISTINO | RR5 BOX 4999 PMB 184 BAYAMON PR 00956 |
| RUIZ RIVERA, EDUARDO | HC1 BOX 5375 HATILLO PR 00659 |
| RUIZ RIVERA, EDUARDO | CALLE D # 302 BO. CARNIZALES HATILLO PR 00659 |
| RUIZ RIVERA, IVETTE | 74 #6 CALLE 24 URB. SIENA BAYAMON PR 00961 |
| RUIZ RIVERA, IVONNE | PO BOX 805 CIDRA PR 00739 |
| RUIZ RIVERA, ROSA I. | APARTADO 805 CIDRA PR 00739 |
| RUIZ RODRIGUEZ, LIZA | APARTADO 1129 VEGA ALTA PR 00692-1129 |
| RUIZ RODRIGUEZ, LOURDES | HC-59 BOX 5743 AGUADA PR 00602 |
| RUIZ RODRIGUEZ, VALENTIN | HC 09 BOX 1708 PONCE PR 00731 |
| RUIZ ROJAS, LYDIA J | P O BOX 595 PATILLAS PR 00723 |
| RUIZ ROLDAN, MARIA E. | MAIA ELELNA RUIZ ROLDAN URB PARK GARDENS A 72 MARACAIBO SAN JUAN PR 00926 |
| RUIZ ROLDAN, MARIA E. | P.O. BOX 364224 SAN JUAN PR 00936-4224 |
| RUIZ ROMAN, JUAN B. | PO BOX 1091 HATILLO PR 00659 |
| RUIZ ROMAN, ZAIDA IVELISSE | HC 61 BOX 35587 AGUADA PR 00602 |
| RUIZ ROSADO, LINDA J | URB GOLDEN VILLAGE 89 CALLE O TONO VEGA ALTA PR 00692 |
| RUIZ ROSADO, NORMA L. | RR #4 BOX 6927 ANASCO PR 00610 |
| RUIZ SANTIAGO, LUIS A | PARADA 25 CALLEJON VERDEJO #355 SANTURCE PR 00912 |
| RUIZ SEGARRA, CARMEN E | HC 4 BOX 15346 LARES PR 00669-9401 |
| RUIZ SOTO, MINERVA | BZN 808 CALLE: LLIADA URB. VILLA LYDIA ISABELA PR 006602 |
| RUIZ SOTO, MINERVA | URB. VILLA LYDIA BZN 808 C/ILIADA ISABELA PR 00662 |
| RUIZ SOTO, OBDULIA | HC 61 BOX 34100 AGUADA PR 00602 |
| RUIZ SOTOMAYOR, ZULMA E. | F204 QUINTAS DE CUPEY SAN JUAN PR 00926 |

| Claim Name | Address Information |
|---|---|
| RUIZ TIRADO, HECTOR J | HC 764 BOX 6838 PATILLAS PR 00723 |
| RUIZ TORO, ZAIMIT Y | CALLE B BUZON 234 BO. SABANA ENEAS SAN GERMAN PR 00683 |
| RUIZ TORRES, CARMEN G. | HC- 01 BUZON 10802 GUAYANILLA PR 00656 |
| RUIZ TORRES, JOSE M | BA-11 CALLE A VENUS GARDEN OESTE SAN JUAN PR 00926 |
| RUIZ TORRES, RAFAEL | PLAZA 24 M-E 30 MARINA BAKIA CATANO PR 00962 |
| RUIZ TRINIDAD, ELIEZER | 294 B PINE VALLEY RD. SAINT CLOUD FL 34769 |
| RUIZ TURELL, JO ANN | 1508 CALLE SANTA CLARA COTO LAUREL PR 00780 |
| RUIZ VALLE, ROSA | RESIDENCIAL MANUEL A. PEREZ EDIFICIO B15 APT 182 SAN JUAN PR 00923 |
| RUIZ VARGAS, CARMELO | HC 03 BOX 9258 GURABO PR 00778 |
| RUIZ VELEZ, JAIME | HC04 BOX 11734 YAUCO PR 00698-9607 |
| RUIZ VILLANUEVA, CARLOS | HC 03 BOX 32831 AGUADILLA PR 00603 |
| RUIZ, DELIA ROLON | 487 FAIR AVE NE NEW PHILA OH 44663-2957 |
| RUIZ, DEYSI MORALES | PO BOX 789 TRUJILLO ALTO PR 00977 |
| RUIZ, EDWIN | 33 CALLE NUEVA CATANO PR 00962 |
| RUIZ, FELIX E. | P.O BOX 9022015 CALLE TIBURCIO REYES NV-41 LA PERLA SAN JUAN PR 00902 |
| RUIZ, HERIBERTO | HC-63 BOX 3401 PATILLAS PR 00723 |
| RUIZ, PEDRO FRANCESCHI | 15158 W COLONIAL DR APT 104 WINTER GARDEN FL 34787 |
| RUIZ, RAFAEL PARES | HC 3 BOX 37680 MAYAGUEZ PR 00680-9351 |
| RUIZ, ROSAEL CASTRO | CONDO. SAN JUAN VIEW 852 CALLE EIDER APT 701, TORRE B SAN JUAN PR 00924 |
| RUIZ, ROSAEL CASTRO | NEGOCIADO DE SERVICIO DE EMERGENCIAS 9-1-1 TELECOMUNICADORA II P.O. BOX 270200 SAN JUAN PR 00927 |
| RUIZ, WALTER | D-7 C/AMARANTA JARDONES FAGOT PONCE PR 00716 |
| RUIZ-DEJESUS, FERNANDO | HC 3 BOX 23402 ARECIBO PR 00612 |
| RULLAN JIMENEZ, JUAN E. | 1030 LUIS CORDOVA CHIRINO COUNTRY CLUB SAN JUAN PR 00924 |
| RULLAN JIMENEZ, JUAN E. | URB. PARQUE ECUESTRE J12 CALLE GALLEGUITO CAROLINA PR 00987 |
| RULLAN MONTANEZ, XHAVIERA M. | URB CIUDAD CENTRAL II 831 CALLE CARLOS RODRIGUEZ CAROLINA PR 00987 |
| RULLAN OTERO, JAY G. | URB LEVITTOWN BK22 CALLE DR JOSE MARTORELL TOA BAJA PR 00949 |
| RULLAN SOTO, EDGARDO | HC 1 BOX 3635 JAYUYA PR 00664-8638 |
| RUPERTO QUINONES, ALEX O. | HC 07 BOX 72024 SAN SEBASTIAN PR 00685 |
| RUPERTO RIVERA, JOSE E. | HC 6 BOX 62477 MAYAGUEZ PR 00680 |
| RUSSE GARCIA, ROSA N | PO BOX 366132 SAN JUAN PR 00936-6132 |
| RUSSI CASILLAS, JAVIER ANTONIO | 2 CALLE VERGEL APT. 1100 CAROLINA PR 00987-7547 |
| RUVIRA OCASIO, JULIETTE | C-PALMA REAL K-14 EXT. LAGOS DE PLATA TOA BAJA PR 00949 |
| RUZ FRANCO, LIZ | URB CIUDAD SENORIAL CALLE NOBLE #65 SAN JUAN PR 00926 |
| RUZ FRANCO, LIZ | CARRETERA 860 K. 2H3 CALLE PAZ CAROLINA PR 00987 |
| RUZ FRANCO, LIZ | HC 2 BOX 15851 CAROLINA PR 00987 |
| RYAN ADAMES, RAMONITA | URB. VALLE ARAMANA #5 CALLE FLAMBOYAN COROZAL PR 00783 |
| RZADKOWSKI, RICHARD | QUINTAS DE CUPEY A-5 CALLE 14 SAN JUAN PR 00926 |
| SA AMARO, SAMUEL | SAMUEL AMARO SOTO Q-45 CALLE SAN MIGUEL URB ALTURAS DE SAN PEDRO FAJARDO PR 00738 |
| SA AMARO, SAMUEL | URB ALTURAS DE SAN PEDRO C SAN MIGUEL BLQ Q45 FAJARDO PR 00738 |
| SA DIEZ, SANTIAGO | PO BOX 1753 SABANA SECA PR 00952 |
| SAAVEDRA ROMERO, MARIA E | C-20 CALLE 3 URB. MEDINA ISABELA PR 00662 |
| SAAVERDA ZAMOT, DIANA | HC-67 BOX 13247 BAYAMON PR 00956-7525 |
| SAAVERDA ZAMOT, DIANA | OFICINA DEL PROCURADOR DE LAS PERSONAS EDAD EDIFICIO 1064 AVENIDA PONCE DE LEON (TERCER PISO) SAN JUAN PR 00956-7525 |
| SABALIER GONZALEZ, JOSE A. | 89 LA SERRANIA CAGUAS PR 00725 |
| SABALIER GONZALEZ, JOSE A. | REPTO TERESITA AK3 CALLE 38 BAYAMON PR 00961-8335 |
| SABALIER RIOS, CARMEN J | VILLA CONTESA P21 C TUDOR BAYAMON PR 00956-2735 |
| SABAT ROSARIO, CARLOS R | URB MONTE BRISAS V L14 CALLE 512 FAJARDO PR 00738 |

| Claim Name | Address Information |
|------------|---------------------|
| SABO CALDERIN , EVA | CALLE MONTE REAL #47 VILLA DEL MONTE TOA ALTA PR 00953 |
| SACARELLO ACOSTA, ADA | 20 CALLE 7CO M QUINONES URB. RAMIREZ DE ARELLANO MAYAGUEZ PR 00682 |
| SACARELLO PEREZ , CARMEN MATILDE | PO BOX 194798 SAN JUAN PR 00919-4798 |
| SAENZ SANCHEZ, ELIZABETH | PO BOX 8861 BAYAMON PR 00960 |
| SAEZ APONTE, YIOMARIE | URB LEVITTOWN CI 16 CALLE DR ZENO GANDIA TOA BAJA PR 00949 |
| SAEZ APONTE, YIOMARIE | URB. LEVITTOWN CI-16 C/DR ZENO GANDIA TOA BAJA PR 00949 |
| SAEZ BERMUDEZ, NORBERTO | RR 8 BOX 1658 BAYAMON PR 00956-9613 |
| SAEZ HERNANDEZ, CARMELO | RR 7 BOX 10240-6 TOA ALTA PR 00953 |
| SAEZ LOPEZ, JOSE | HC-06 BOX 9972 GUAYNABO PR 00971 |
| SAEZ MALDONADO, CARLOS JAVIER | RR-2 PO BOX 5400 SAN JUAN PR 00926 |
| SAEZ MALDONADO, CARLOS JAVIER | 5400 CAMINO EDUVIGES RIVERA CARRAIZO BAJO TRUJILLO ALTO PR 00976 |
| SAEZ MATOS, GLADYS | P.O. BOX 541 NARANJITO PR 00719 |
| SAEZ RODRIGUEZ, WANDA I. | ALMACIGO BAJO SECTOR ING. QUINONES YAUCO PR 00698 |
| SAEZ RODRIGUEZ, WANDA I. | HC-2 BOX 11644 YAUCO PR 00698 |
| SAEZ RODRIGUEZ, WANDA I. | DEPARTAMENTO DE CORRECION Y REHABILITACION AVE TNTE. CESAR GONZALEZ CALLE CALAF #34 URB. TRES MONJITAS HATO REY PR 00918 |
| SAEZ SANCHEZ, EDNA | COND HATO REY PLAZA APT. 16J SAN JUAN PR 00918 |
| SAEZ SANTIAGO, YOLANDA | APARTADO 1684 UTUADO PR 00641 |
| SAEZ TORRES, CARMEN M | BOX 1696 COAMO PR 00769 |
| SAEZ, YOLANDA I ROSA | URB BELLO MONTE U16 CALLE 2 GUAYNABO PR 00969 |
| SAGARDIA MELENDEZ, EDDIE JOEL | COMUNIDAD VIVI #29 UTADO PR 00641 |
| SAGARDIA SOTO, ADALBERTO | BOX 1230 ANASCO PR 09610 |
| SAGARDIA SOTO, ADALBERTO | ADALBERTO SAGARDIA SOTO POLICIA DE PUERTO RICO URB. SAN ANTONIO E - 17 ANASCO PR 00610 |
| SAID PEREZ, WANDA J | REPTO SAN JOSE 703 CALLE INDEPENDENCIA ARECIBO PR 00612 |
| SAITER VELEZ, ANA A. | COOP JOURDINES DE SAN IGNACIO 703-B SAN JUAN PR 00927 |
| SALA BUSSHER, LEYLA A | URB CAPARRA TERRACE 787 CALLE 7 SO RIO PIEDRAS PR 06925 |
| SALA BUSSHER, LEYLA A | 787 CAKE 750 URB. CAPARRA TERRACE SAN JUAN PR 00921 |
| SALA RIVERA , IVETTE | 165 AVE HOSTOS, COND. EL MONTE NORTE G-24 SAN JUAN PR 00918 |
| SALABARRIA BELARDO, NIMIA | P.O. BOX 226 JUNCOS PR 00777 |
| SALAMAN COLON, EDGAR | VILLA SAN ANTON O 19 CALLE CASIMIRO FEBRES CAROLINA PR 00987 |
| SALAMO DOMENECH, CARLOS A | 560 CALLE NAPOLES APT 18A SAN JUAN PR 00924-4079 |
| SALAS BELLAFLORES, MARIA D. | PO BOX 1836 CAGUAS PR 00726 |
| SALAS BRUNO, JUANA | 1384 GOLDEN HILLS CALLE NEPTUNO DORADO PR 00646 |
| SALAS BRUNO, RAMONA | AR-11 CALLE 37 RPTO. TERESITA BAYAMON PR 00961 |
| SALAS CARLO, LIZZETTE | 652 LIPPIT BO OBRERO SAN JUAN PR 00915 |
| SALAS CLAUDIO, ALBERTICO | RR03 BOX 10628 TOA ALTA PR 00953 |
| SALAS FERRER, IRIS M. | URB LOMAS VERDES NEVADO 4F13 BAYAMON PR 00956 |
| SALAS GARCIA, ARLENE MARIE | CALLE 34 BLQ 28 #3 VILLA ASTURIAS CAROLINA PR 00983 |
| SALAS GONZALEZ, LISSETTE | HC 6 BOX 66232 AGUADILLA PR 00603 |
| SALAS GONZALEZ, MARIA ELENA | URB. PROYECTO 141 54 CALLE 15 CATANO PR 00962 |
| SALAS GONZALEZ, MARIA ELENA | LAS VEGAS H 33 CALLE 6 CATANO PR 00962 |
| SALAS LISBOA, KAREN | HC06 BOX 176933 SAN SEBASTIAN PR 00685 |
| SALAS PAGAN, LOYDA | HC-01 BOX 8049 TOA BAJA PR 00949 |
| SALAS REYES, ANGEL | URB MARIOLGA Y16 CALLE SAN JOAQUIN CAGUAS PR 00725-6454 |
| SALAS ROMAN, DANIEL | HC 3 BOX 9413 MOCA PR 00676 |
| SALAS SEGUI, ALEXA | 118 LIGHTHOUSE DR AGUADILLA PR 00603 |
| SALAS UGARTE, JUAN | LA MONJAS 84 CALLE POPULAR SAN JUAN PR 00917 |
| SALAZAR FLORES, XIOMARA | PO BOX 2431 SAN GERMAN PR 00683 |

| Claim Name | Address Information |
|---|---|
| SALAZAR GONZALEZ, ERMELINDA | CALLE MADRILENA L 37 URB PARQUE ECUESTRE CAROLINA PR 00987 |
| SALAZAR MARTELL, WILFREDO | A12 CALLE 20 APTO. 372 TRUJILLO ALTO PR 00976-3332 |
| SALCEDO HERNANDEZ, YARIZA | HC-01 BOX 11260 TOA BAJA PR 00949 |
| SALCEDO HERNANDEZ, YARIZA | MUNICIPIO TOA BAJA 165-A ESPIGA DE AMOR TOA BAJA PR 00949 |
| SALCEDO QUINONES, ALEXANDER | RR 06 BOX 7458 TOA ALTA PR 00953 |
| SALDANA BETANCOURT, VIVIAN J. | HC 04 BOX 8614 BO. CUBUY CANOVANAS PR 00729 |
| SALDANA GRACIANI, CARMEN L. | 79 C/ZUMBADOR B CANOVANAS CONOVANAS PR 00729 |
| SALDANA RODRIGUEZ, FERNANDO I | P.O. BOX: 362844 SAN JUAN PR 00936 |
| SALDANA TORRES, JESSICA I | URB ALTA VISTA M 26 CALLE 15 PONCE PR 00731 |
| SALDIVIA CARDONA, AWILDA | URB. MANSIONES SAN GERMAN CALLE 4 D 1 SAN GERMAN PR 00683 |
| SALEH MORALES, TAYZIR | URB HILL VIEW OCEAN ST 217 YAUCO PR 00698 |
| SALGADO ASTACIO, TAMARA | TERRAZAS DEL TOA 3F15 CALLE 30 TOA ALTA PR 00953 |
| SALGADO DAVILA, ANGEL LUIS | PO BOX 92 TOA BAJA PR 00951 |
| SALGADO DAVILA, ANGEL LUIS | APARTADO 92 TOA BAJA PR 00951 |
| SALGADO JACKSON, RUTH K | URB. VILLA PRADES #628 ARISTEDES CHAVIER SAN JUAN PR 00924 |
| SALGADO MARTINEZ, ANGELICA | URB VILLAS DE LOIZA LL14 CALLE 41 CANOVANAS PR 00729 |
| SALGADO MATOS, GUILLERMO | 4 TA EXT COUNTRY CLUB 956 CALLE AZORES SAN JUAN PR 00924 |
| SALGADO MEDINA, SHEILA | PASEO RIOTTONDO 1000 AVE BOULEVARD APT. 1004 TOA BAJA PR 00949-2727 |
| SALGADO MELENDEZ, CARLOS I | RR5 BOX 18677 TOA ALTA PR 00953-9218 |
| SALGADO MERCADO, ALAN | HC 46 BOX 6030 DORADO PR 00646 |
| SALGADO MERCADO, BEVERLY | HC 5 BOX 46664 VEGA BAJA PR 00693 |
| SALGADO MUNET, JOAN | 400 CARR 848 APT 1007 CAROLINA PR 00987-6829 |
| SALGADO NEGRON, EVELYN | PO BOX 3473 VEGA ALTA PR 00692 |
| SALGADO RIVERA, AWILDA | COOP JARD DE SAN IGNACIO APT 410 B SAN JUAN PR 00927 |
| SALGADO RIVERA, BRENDA L. | HC-01 BOX. 2489 JAYUYA PR 00664 |
| SALGADO RIVERA, CARMEN | CALLE 3 PARECLA 60 BO. PALMAS CATANO PR 00962 |
| SALGADO SANTANA, JOEL | HC 46 BOX 6141 DORADO PR 00646 |
| SALGADO SANTANA, JOEL | PO BOX 2129 SAN JUAN PR 00922-2129 |
| SALGADO, ANGELITA GOYTIA | CALLE VENEZUELA J-28 URB. VISTA DEL MORRO CATANO PR 00962 |
| SALGADO-CLEMENTE, NYDIA I. | P.O. BOX 3 LOIZA PR 00772 |
| SALIB PADILLA, YEMIL | URB LA RIVIERA CALLE 46 S O 1411 SAN JUAN PR 00921 |
| SALID PADILLA, YARED | URB TERRAZAS DE CUPEY A 47 CALLE 7 TRUJILLO ALTO PR 00976 |
| SALIM SANTIAGO, SAMIRA | PO BOX 1392 CANOVANAS PR 00729 |
| SALINAS ARZUAGA, EDGARDO | CALLE #3 C-7 JARDINES DE LOIZA LOIZA PR 00772 |
| SALINAS MORENO, EMILIA | 6/2 J-25 VILLAS DE LOIZA CANOVANAS PR 00729 |
| SALINAS SANTIAGO, GUALBERTO | COND. FLORIMAR GARDENS APT D-202 URB. VILLA ANDALUCIA SAN JUAN PR 00926 |
| SALTAR RIOS, GERMAN L. | P.O. BOX 662 AGUADA PR 00602 |
| SALTAR RIOS, GERMAN L. | P.O. BOX 662 AGUADA PR 00602-0662 |
| SALTARES GONZALEZ, WANDA | URB. VISTA AZUL CALLE 2 C-18 RINCON PR 00677 |
| SALVA LABOY, JUANITA | 3801 FORTRESS DR NORTH LAS VEGAS NV 89031-0103 |
| SALVA LOPEZ, ROBERTO | HC3 BOX 20469 ARECIBO PR 00612 |
| SALVA RIVERA, LILLIAM | CALLE 30 BLG. 6 #20 CAROLINA PR 00985 |
| SALVA ROSA, RAYMOND E. | URB SANTA MARIA L-29 CALLE SANTA ANA TOA BAJA PR 00949 |
| SALVA SOTO, SUHEILL M | URB HACIENDA TOLEDO 345 CALLE CUENCA ARECIBO PR 00612 |
| SALVA VALENTIN, IRMA IRIS | PO BOX 676 SAN SEBASTIAN PR 00685 |
| SALVA VELEZ, GLENDA E. | NEGOCIADO DE SISTEMAS DE EMERGENCIAS 9-1-1 P.O. BOX 270200 SAN JUAN PR 00927-0200 |
| SALVA VELEZ, GLENDA E. | PORTICOS DE GUAYNABO CALLE 1 SECTOR VILLEGAS APTO. 2-305 GUAYNABO PR 00969 |
| SAMAME SEMINARIO, JUAN C | BONNEVILLE HEIGHIT CALLE GUAYNABO 25 CAGUAS PR 00725 |

| Claim Name | Address Information |
|---|---|
| SAMO GOYCO, MARISOL | BOX 21484 UPR STATION SAN JUAN PR 00931-1484 |
| SAMO MALDONADO, ZORAIDA | PO BOX 51952 TOA BAJA PR 00950-1952 |
| SAMO MALDONADO, ZORAIDA | DN-6 CALLE CORDILLERAS SUR, URB. VALLE VERDE III BAYAMON PR 00961 |
| SAMOT BONILLA, WANDA | SECT LAS UVAS 387 CALLE UVAS ISABELA PR 00662 |
| SAMOT OLAVARRIA, NOEMI | PO BOX 13022 SAN JUAN PR 00908 |
| SAMOT RODRIGUEZ, LAURA I | #79 CALLE 14 PROYECTO 141 CATANO PR 00962 |
| SAMRAH FONTANEZ, RAUL | PO BOX 1898 CIALES PR 00638 |
| SAN MIGUEL BONILLA, ELBA H. | PO BOX 194105 SAN JUAN PR 00919-4105 |
| SAN MIGUEL BONILLA, ELBA H. | ELBA H. SAN MIGUEL BONILLA CALLE 1A16 PARQUE SAN MIGUEL BAYAMON PR 00951 |
| SAN MIGUEL RIVERA, EDALIS | 115 MIRADORES DEL YUNQUE RIO GRANDE PR 00745 |
| SANABRIA CABAN, WILNELIA | HC 04 BOX 7044 YABUISA PR 00767 |
| SANABRIA DE JESUS, HECTOR W | APARTADO 1343 ARROYO PR 00714 |
| SANABRIA DEL VALLE, WILJALIS | PO BOX 568 LARES PR 00669 |
| SANABRIA IRIZARRY, MARGARITA | HC-04 BOX 17240 LARES PR 00669 |
| SANABRIA IRIZARRY, MILAGROS | 1586 CALLE DILENIA SAN ANTONIO PONCE PR 00728 |
| SANABRIA ORTIZ, VIVIAN J | PO BOX 5220 CAROLINA PR 00984 |
| SANABRIA RIOS, EDGARDO | HC-6 BOX 10602 GUAYUABO PR 00971-9626 |
| SANABRIA RIVERA, WALTER | HC 03 BOX 33449 HATILLO PR 00659 |
| SANABRIA SANCHEZ, LIZ N. | BO ESPINAR BUZON 42 AGUADA PR 00602 |
| SANABRIA SANTIAGO, JOSE A | PARC MAGUEYES TURQUESA 189 PONCE PR 00728 |
| SANABRIA TORRES, MABEL O. | COND ALTOMONTE CARR 842 BOX 102 SAN JUAN PR 00926 |
| SANABRIA, RAMONA | 1200 S MISSOURI AVE APT 104 CLEARWATER FL 33756 |
| SANABRIA, SANEIRIS P. | PO BOX 75 SABANA GRANDE PR 00637 |
| SANCHEZ ACEVEDO, JOSE J | BORINQUEN TOWERS III 1482AVE FDROOSEVELT APT1004 SAN JUAN PR 00920 |
| SANCHEZ ACOSTA, ERNESTO H. | HC-01 BOX 7655 SAN GERMAN PR 00683 |
| SANCHEZ ADORNO, MIRIAM R | HC61 BOX 4406 TRUJILLO ALTO PR 00976 |
| SANCHEZ AGOSTO, MARGARITA | 1733 ALABAMA URB. SAN GERARDO SAN JUAN PR 00926 |
| SANCHEZ ALEQUIN, NERY | URB LOMAS VERDES 3V10 CALLE MIRTO BAYAMON PR 00956 |
| SANCHEZ ALVAREZ , MARIA I | P.O. BOX 1489 LARES PR 00669 |
| SANCHEZ AMEZQUITA, MARIBEL | RR-01 BOX 13040 TOA ALTA PR 00953 |
| SANCHEZ ARCE, OLGA M | METROPOLIS 4TA EXT C1 H143 CAROLINA PR 00987 |
| SANCHEZ ARZUAGA, MARIA A | HC 6 BOX 10169 GUAYNABO PR 00971 |
| SANCHEZ AYALA, CARLOS J. | RIVER GARDEN 270 FLOR DE LIRI CANOVANAS PR 00729 |
| SANCHEZ AYALA, EUNICE | F-1 MAGDA ESTE LEVITTOWN TOA BAJA PR 00949 |
| SANCHEZ BAREA, JUSTO R | URB SANTA MARIA 7140 DIVINA PROVIDENCIA PONCE PR 00717-1019 |
| SANCHEZ BONILLA, MARILYN | 2659 CHATHAM CIRCLE KISSIMMEE FL 34746 |
| SANCHEZ BONILLA, MARILYN | URB ARIEL 71 CARR 778 COMERIO PR 00782 |
| SANCHEZ CABEZUDO, CARMEN A | VILLA BLANCA V38 CALLE CRISOLITA CAGUAS PR 00725-1915 |
| SANCHEZ CARABALLO, MABEL | 400 CONDPARQUE JULIANA APT 404 CAROLINA PR 00987 |
| SANCHEZ CARABALLO, MABEL | 400 PARQUE JULIANA APT 404 CAROLINA PR 00987 |
| SANCHEZ CARRASQUILLO, ANA C | HC 01 BOX 3306 LOIZA PR 00772 |
| SANCHEZ CARRASQUILLO, MARIANN | PASEO PALMA REAL 90 CALLE CALANDRIA JUNCOS PR 00777 |
| SANCHEZ CARRASQUILLO, XIOMARA | HC 1 BOX 2867 LOIZA PR 00772-9775 |
| SANCHEZ CARTAGENA, JULIO E. | P.O. BOX 1119 COAMO PR 00769 |
| SANCHEZ CARTAGENA, LUIS M | PO BOX 1119 COAMO PR 00769 |
| SANCHEZ CASIANO, YAMILKA | VILLAS DE CANEY OROCOVIX I-2 TRUJILLO ALTO PR 00976 |
| SANCHEZ CASTRO, BRUNILDA | 4-27 CALLE 9 SABANA GARDENS CAROLINA PR 00983 |
| SANCHEZ CASTRO, CARLOS | RR 36 BOX 11564 SAN JUAN PR 00926 |
| SANCHEZ COLLZAO, SAMUEL E | URBANIZACION CERROMONTE CALLE. C-25 COROZAL PR 00783 |

| Claim Name | Address Information |
|---|---|
| SANCHEZ COLON, JOSE O | HC 1 BOX 4146 VILLALBA PR 00766 |
| SANCHEZ COLON, JOSE O | URB. SOMBRAS DEL REAL CALLE EUCALIPTO 1209 COTO LAUREL PONCE PR 00780 |
| SANCHEZ COLON, LUZ N. | VILLA CAROLINA 107-14 INOCENCIO CRUZ CAROLINA PR 00985 |
| SANCHEZ CORDERO, JUAN J. | URB. SANTA ELENA K32 CALLE C BAYAMON PR 00957 |
| SANCHEZ CORDERO, MARYLIN | PO BOX 455 RIO GRANDE PR 00745 |
| SANCHEZ CORREA, MARIA ISABEL | PO BOX 1143 TOA BAJA PR 00951 |
| SANCHEZ CORREA, VIRGINIA M. | PO BOX 367340 SAN JUAN PR 00936 |
| SANCHEZ CORREA, VIRGINIA M. | PO BOX 365028 SAN JUAN PR 00936-5028 |
| SANCHEZ COSS, YASHIRA M. | HC 50 BOX 40380 SAN LORENZO PR 00754 |
| SANCHEZ CRESPO, ANA L. | BARRIO BORINQUEN, CARR. 765, KM 5.5 CAGUAS PR 00725 |
| SANCHEZ CRESPO, ANA L. | HC 08 BOX 39249 CAGUAS PR 00725-9441 |
| SANCHEZ CRESPO, ANA L. | URB MIRADOR ECHEVARRIA A15 CALLE FLAMBOYAN CAYEY PR 00736 |
| SANCHEZ CRESPO, MARISOL | APARTADO 1020 AGUADA PR 00602 |
| SANCHEZ CRESPO, MARISOL | PO BOX 399 AGUADA PR 00602 |
| SANCHEZ CRUZ, IRIS | QUINTAS DE HUMACAO D CALLE F15 HUMACAO PR 00791 |
| SANCHEZ CRUZ, LIZAIDA | HC-67 BOX 13503 BO. MINILLAS BAYAMON PR 00956-9509 |
| SANCHEZ CUEVAS, LUIS A. | HC 40 BOX 44314 SAN LORENZO PR 00754 |
| SANCHEZ CUEVAS, LUIS A. | BO. JAGUAL SECTOR COS BORGES SAN LORENZO PR 00756 |
| SANCHEZ DE ALBA, WILFREDO | HC 65 BOX 6034 PATILLAS PR 00723 |
| SANCHEZ DE JESUS, MARIA DE LOURDES | URB COSTA AZUL ESTATE C1 CALLE 5 GUAYAMA PR 00784 |
| SANCHEZ DE LEON, JOSE R. | HC 20 BOX 11320 JUNCOS PR 00777 |
| SANCHEZ DE LEON, MARIA DE LOS | REPARTO SABANETAS CALLE 5 C - 5 PONCE PR 00716 |
| SANCHEZ DE RODRIGUEZ, JULIA M | PMB 347 PO BOX 2500 TOA BAJA PR 00951-2500 |
| SANCHEZ DEL CAMPO DELGADO, MARIO E. | CALLE PERIFERAL COND LES JARDINS APTO F2-135 TRUJILLO ALTO PR 00976 |
| SANCHEZ DEL CAMPO, ISABEL | MANS DE RIO PIEDRAS 487 CALLE LIRIO SAN JUAN PR 00926-7203 |
| SANCHEZ DEL VALLE, FRANCISCO | CALLE CALTON #23 GUAYNABO PR 00969 |
| SANCHEZ DELGADO, NAYLINE | REPARTO METROPOLITANO SE 1162 CALLE 54 SE RPTO METROPOLITANO SAN JUAN PR 00921 |
| SANCHEZ DELGADO, NAYLINE | PO BOX 368019 SAN JUAN PR 00936 |
| SANCHEZ DESARDEN, NOEMI | URB LAGO DE PLAT A N4 CALLE 14 LEVITTOWN PR 00949-3233 |
| SANCHEZ DESSUS, MAGDA A. | 44 CALLE 2 URB DEL CARMEN JUANA DIAZ PR 00795-2516 |
| SANCHEZ DIEPPA, MARIA T. | URB ROLLING HILLS D1P2 CALLE REPUBLICA DOMINICANA CAROLINA PR 00987 |
| SANCHEZ DIEPPA, MARIA T. | URB. ROLLING HILLS D 182 CALLE REPUBLICA DOMINICANA CAROLINA PR 00987 |
| SANCHEZ DIVERGE, ANA R. | P O BOX 4295 CAROLINA PR 00984 |
| SANCHEZ DOMINGUEZ, CARMEN L | HC 45 BOX 14185 CAYEY PR 00736 |
| SANCHEZ ESPADA, IVAN F. | PO BOX 1016 BAJADERO PR 00616 |
| SANCHEZ ESPADA, IVAN F. | BO. CARRIZALES CLCLAVELILLO #590 HATILLO PR 00659 |
| SANCHEZ ESTRADA, NORBERTO | HC-67 BOX 13193 BAYAMON PR 00956 |
| SANCHEZ FALLU, KARLA M. | 22 SECTOR MINAO SAN JUAN PR 00926 |
| SANCHEZ FELICIA, VIVIANETTE | PO BOX 7 BAJADERO PR 00616-0007 |
| SANCHEZ FELICIANO, WILMA | URB. MARGARITA D-1 CABO ROJO PR 00623 |
| SANCHEZ FIGUEROA, EDDIE C | URB. BRISAS DE EMAJAGUAS 21 CALLE FLAMBOYAN C/7 MAUNABO PR 00707 |
| SANCHEZ FIGUEROA, ERNESTINA | CARR. 834 BO. MAMEY II GUAYNABO PR 00971 |
| SANCHEZ FIGUEROA, ERNESTINA | HC-01 BOX 6040 GUAYNABO PR 00971 |
| SANCHEZ FIGUEROA, IVELISSE | URB LOMAS DE TRUJILLO J 6 CALLE 8 TRUJILLO ALTO PR 00976 |
| SANCHEZ FIGUEROA, MARGARITA | PO BOX 1591 GUAYNABO PR 00970 |
| SANCHEZ FLORES, CARMEN IRIS | URB. VILLA HUMACAO CALLE 1 N-19 HUMACAO PR 00791 |
| SANCHEZ FUENTES, AUGUSTO C. | URB SANTA ISIDRA I 166 CALLE UNION FAJARDO PR 00738-4935 |
| SANCHEZ FUENTES, AUGUSTO C. | APARTADO 8-A MARRY PLAZA AVE. ASHFORD SANTURCE PR 00911 |
| SANCHEZ GARCIA , GILBERTO | CALLE G-146 URB SAN ANTONIO ARROYO PR 00714 |

| Claim Name | Address Information |
|---|---|
| SANCHEZ GARCIA, GERONIMO | ALTURAS DE SANTA ISABEL A-4 CALLE 2 SANTA ISABEL PR 00757 |
| SANCHEZ GOMEZ, GLADYS | HC-05 BOX 7482 GUAYNABO PR 00971 |
| SANCHEZ GOMEZ, YOLANDA | URB LIRIOS CALA 26 CALLE SAN FELIPE JUNCOS PR 00777 |
| SANCHEZ GONZALEZ, LOURDES | PO BOX 9300329 SAN JUAN PR 00930-0329 |
| SANCHEZ GONZALEZ, LOURDES | URB LAGOS DE PLATA L-2 CALLE 12 TOA BAJA PR 00949 |
| SANCHEZ GONZALEZ, MARGARITA | 200 SIERRA ALTA BOX 48 SAN JUAN PR 00926 |
| SANCHEZ GONZALEZ, MARIA DEL CARMEN | P.O BOX 386 PATILLAS PR 00723 |
| SANCHEZ GONZALEZ, MARILYN | URB PUERTO NUEVO 1211 CALLE CARTAGENA SAN JUAN PR 00920 |
| SANCHEZ GONZALEZ, MAYRA | HC #1BOX 4580 YABUCOA PR 00767 |
| SANCHEZ GONZALEZ, NELSON IVAN | RR 5 BOX 8964 TOA ALTA PR 00953 |
| SANCHEZ GONZALEZ, NELSON IVAN | C-6 CALLE 2 URB. PARQUE SAN MIGUEL BAYAMON PR 00959 |
| SANCHEZ GONZALEZ, RAFAEL | HC 5 BOX 56113 LACHANGA CAGUAS PR 00725 |
| SANCHEZ GONZALEZ, SAMUEL | HC 1 BOX 4580 CARR 901 SUR KM 5 HM 7 YABUCOA PR 00767 |
| SANCHEZ GONZALEZ, SAMUEL | HC #1 BOX 4580 YABUCOA PR 00767 |
| SANCHEZ GORDIAN, GRISELLE | JE 21 242 3RD EXT. CAROLINA PR 00982 |
| SANCHEZ GRACIA, EDUARDO | CARR 753 KM 40 HCL-5807 ARROYO PR 00714 |
| SANCHEZ GRACIA, EDUARDO | HC1 - 5807 CARR 753 ARROYO PR 00714 |
| SANCHEZ GUZMAN, NILSA I. | BUZO 313 CALLE VALLADOLID AGUADILLA PR 00603 |
| SANCHEZ INCLE, MANUEL F | PO BOX 2141 MAYAGUEZ PR 00681 |
| SANCHEZ IRIZARRY , JUAN C | P.O. BOX 6872 MAYAGUEZ PR 00681-6872 |
| SANCHEZ IRIZARRY, AIDA | URB. COLINAS DEL OESTE CALLE 4L1 HORMIGUEROS PR 00660 |
| SANCHEZ JIMENEZ, MARTA I. | A45 CALLE 2 URB. RIO GRANDE ESTATE RIO GRANDE PR 00745 |
| SANCHEZ JR., DICKIE PEREZ | CALLE PASEO DUNA 1684 PRIMERA SECCION LEVITTOWN TOA BAJA PR 00949 |
| SANCHEZ LOPEZ, BRENDA L. | BOX 864 AIBONITO PR 00705 |
| SANCHEZ LOPEZ, ELVIS M. | CALLE REINA C-12 URB. VISTA DEL MORRO CATANO PR 00962 |
| SANCHEZ LOPEZ, MARIELI | URB. PARQ DE CANDELERO #38 HUMACAO PR 00791 |
| SANCHEZ LOPEZ, YAMIL | MANSIONES DE LOS ARTESANOS CALLE OLMO 56 LAS PIEDRAS PR 00771 |
| SANCHEZ LUGO, JAZMIN | URB BRISAS DE CANOVANAS 107 RUISENOR ST CANOVANAS PR 00729 |
| SANCHEZ LUGO, JAZMIN | EL PASRAISO 56 CALLE PARANA SAN JUAN PR 00926 |
| SANCHEZ MACEIRA, ADANELIS | URB. LA CUMBRE 273 SIERRA MORENA PMB 113 SAN JUAN PR 00926 |
| SANCHEZ MALDONADO, EDGARDO L | HC4 BOX 6814 COMERIO PR 00782 |
| SANCHEZ MALDONADO, MILDRED O | URB SAN GERARDO 328 CALLE MONTGOMERY SAN JUAN PR 00926 |
| SANCHEZ MARCHAND, CARMEN GLORIA | HC-01 BOX 2410 FLORIDA PR 00650 |
| SANCHEZ MARCHAND, JOSE D. | CALLE 26 AJ 14 INTERAMERICANA TRUJILLO ALTO PR 00976 |
| SANCHEZ MARRERO, ENID G | COND. EL BOSQUE APT 1004 CAMINO LOS BAEZ GUAYNABO PR 00969 |
| SANCHEZ MARTINEZ, AMARILYS | HC 4 BOX 4408 LAS PIEDRAS PR 00771 |
| SANCHEZ MARTINEZ, EDWIN | URB. VILLA CAROLINA CALLE 5 24-24 CAROLINA PR 00985 |
| SANCHEZ MARTINEZ, ELI SAMUEL | P.O. BOX 921 COMERIO PR 00782 |
| SANCHEZ MARTINEZ, MADELINE | 500 BLVD DE RIO APT 3503 HUMACAO PR 00791-4503 |
| SANCHEZ MARTINEZ, MARTIN ROGELIO | HC 57 BOX 11051 AGUADA PR 00602 |
| SANCHEZ MASCARO, MARIA LUISA | PO BOX 30237 SAN JUAN PR 00929-1237 |
| SANCHEZ MATEO, JOSE L. | RES LAS MARGARITAS EDIF 37 APT 835 PROY 538 SAN JUAN PR 00915 |
| SANCHEZ MATEO, JOSE L. | PMB 663 P.O. BOX 6017 CAROLINA PR 00984-6017 |
| SANCHEZ MATOS, SARAHI | RESD. MANUEL A. PEREZ EDF F12 APT 102 SAN JUAN PR 00923 |
| SANCHEZ MEJIAS , DANIEL | PMB 506 P.O. BOX 144035 ARECIBO PR 00614 |
| SANCHEZ MELENDEZ, MARIA I | 234 CALLE MARGINAL BO BARABONA MOROVIS PR 00687 |
| SANCHEZ MENDEZ, ANGELIE | BO. AMELIA 9 CALLE H. DIAZ NAVARRO GUAYNABO PR 00965 |
| SANCHEZ MENDEZ, ESTHER | URB VILLA SERENA M-30 CALLE ISABEL SEGUNDA ARECIBO PR 00612 |
| SANCHEZ MENDEZ, GILBERTO | HC 58 BOX 14228 AGUADA PR 00602 |

| Claim Name | Address Information |
|---|---|
| SANCHEZ MENDEZ, JOSE M | DEPARTAMENTO DE SEGURIDAD Y PROTECCION PUBLICA CALLE 7 NUM 93 - B BO UNIBON CENTRO MOROVIS PR 00687 |
| SANCHEZ MENDEZ, JOSE M | P O BOX 1278 MOROVIS PR 00687 |
| SANCHEZ MENDEZ, LUIS ALBERTO | BO. NARANJO PO BOX 93 COMERIO PR 00782 |
| SANCHEZ MENDEZ, YAHAIRA | 24119 CALLE MILENIO QUEBRADILLAS PR 00678 |
| SANCHEZ MENDOZA, JUAN ANTONIO | CALLE PASADENA AA-32 SANTA JUANITA SEXTA SECCION BAYAMON PR 00956 |
| SANCHEZ MERCADO, JOSE A. | VILLA CONQUISTADOR F10 1924 SAN ISIDRO CANOVANAS PR 00729 |
| SANCHEZ MERCADO, MIGUEL A | HILLS BROTHERS 6 CALLE 15 SAN JUAN PR 00924 |
| SANCHEZ MERCADO, MIGUEL A | OFICINA DEL CONTRALOR DE PUERTO RICO 105 AVE. PONCE DE LEON HATO REY SAN JUAN PR 00936 |
| SANCHEZ MERCADO, NESTOR | COLINAS DE BAYON CALLE GUARIONEX 615 BAYAMON PR 00957 |
| SANCHEZ MIGDALIA, RIVERA E | #3086 LEVITTOWN PASEO CIPRESES TOA BAJA PR 00949 |
| SANCHEZ MIRANDA, REYNALDO | COND. GOLDEN VIEW 503 CALLE MODESTA APT 802 SAN JUAN PR 00924 |
| SANCHEZ MOJICA, OLGA E. | 4W33 CALLE 223 TRUJILLO ALTO PR 00976 |
| SANCHEZ MONTANEZ, SANDRA A | URB MOUNTAIN VIEW H4 CALLE 5 CAROLINA PR 00987 |
| SANCHEZ MORALES, MILTON | HC#1 BOX 4204 YABUCOA PR 00767 |
| SANCHEZ MORALES, ZUZIWE | #902 AVE. PONCE DE LEON APT. 701 SAN JUAN PR 00907 |
| SANCHEZ NAZARIO, ARMANDO | URB SAN ANTONIO CALLE G # 146 ARROYO PR 00714 |
| SANCHEZ NEGRON, ANGEL R. | HC 01 BOX 5415 JAYUYA PR 00664 |
| SANCHEZ NIEVES, ANGEL | 110 TOUS SOTO NORTE SAN LORENZO PR 00754-3533 |
| SANCHEZ NIEVES, ELIZABETH | HC2 BOX 8607 BAJADERO PR 00616-9744 |
| SANCHEZ NIEVES, MARIA DE LOS ANGELES | URB- VALENICA 1 CALLE RAFAEL ALGARIN 113 JUNCOS PR 00777 |
| SANCHEZ NOGUERAS, LUIS ISAAC | PO BOX 245 LA PLATA AIBONITO PR 00786 |
| SANCHEZ OCASIO, JAVIER | BARRIO CERTENEJAS 2 SECTOR INMACULADA 457 CIDRA PR 00739 |
| SANCHEZ OJEDA, ILEANA M. | URB. LAS COLINAS L9 COLINA TRES PISTACHOS TOA BAJA PR 00949 |
| SANCHEZ OJEDA, JOSE E | JARDINES DE BORINQUEN V28 CALLE ROSA CAROLINA PR 00985 |
| SANCHEZ OJEDA, YISELA | HC-01 BOX 4202 NAGUDA PR 00718-9707 |
| SANCHEZ OLIVERAS, ANNETTE | PO BOX 350 QUEBRADILLAS PR 00678 |
| SANCHEZ OLIVO, ANA E. | EXT. JARD DE ARROYO CALLE H-I28 ARROYO PR 00714 |
| SANCHEZ ORTIZ, CARLOS ORLANDO | RR 01 BOX 11778 TOA ALTA PR 00953 |
| SANCHEZ ORTIZ, DORINELL | HC-10 BOX 8048 SABANA GRANDE PR 00637 |
| SANCHEZ ORTIZ, FELICITA | LOMAS VERDES 2 J 1 CALLE FRESA BAYAMON PR 00956 |
| SANCHEZ ORTIZ, JOHNNY | 1502 - MOTT AVE APT. A-1H FAR ROCKAWAY NY 11691 |
| SANCHEZ ORTIZ, JOHNNY | A-1H MOTT AVE 1502 FAR ROCKAWAY NY 11691 |
| SANCHEZ ORTIZ, NORMA IRIS | EDGARDO SANTIAGO LLORENS 1925 BLVD. LUIS A. FERRE URB. SAN ANTONIO PONCE PR 00728 |
| SANCHEZ ORTIZ, ROSA M | CDR JOSE G PADILLA CI43 CI43 LEVITTOWN LAKES TOA BAJA PR 00949 |
| SANCHEZ ORTIZ, WANDA G. | URB PORTOBELLO 901 CALLE PORTO VENECIA TOA ALTA PR 00953-5400 |
| SANCHEZ PABON, ANA G. | BB-15 CALLE 56 REPARTO TERESITA BAYAMON PR 00961 |
| SANCHEZ PABON, ANA GLORIA | BB15 CALLE 56 RPTO. TERESITA BAYAMON PR 00961 |
| SANCHEZ PAGAN, ARLENE | PO BOX 1197 CIALES PR 00638 |
| SANCHEZ PENA, GERMAN L | PO BOX 1151 SAN SEBASTIAN PR 00685 |
| SANCHEZ PEREZ, HEIDIEMARIE | 6 VISTA DEL SOL CABO ROJO PR 00623 |
| SANCHEZ PEREZ, HEIDIEMARIE | HEIDIEMARIE SANCHEZ PEREZ CARR 308 KM 6.5 INT CABO ROJO PR 00623 |
| SANCHEZ PEREZ, INIABELLE | URB URB. MONTE VERDE G21 CALLE 4 TOA ALTA PR 00953 |
| SANCHEZ PEREZ, SONIA | HC 01 BOX 18210 GURABO PR 00778 |
| SANCHEZ QUINONES, LOURDES | CALLE 9 CK7-URB REXVILLE BAYAMON PR 00957 |
| SANCHEZ RAMOS, CARMEN A. | CARMEN A. SANCHEZ RAMOS BO. CAMPANILLAS CALLE IGLESIAS 172 TOA BAJA PR 00949 |
| SANCHEZ REYES, ARCADIA | AUXILIAR EN EL HOGAR MUNICIPIO GUAYNABO PO BOX 3584 GUAYNABO PR 00970 |
| SANCHEZ REYES, ARCADIA | CARRETE 834 MAMEY GUAYNABO PR 00971 |

| Claim Name | Address Information |
|---|---|
| SANCHEZ REYES, WANDA | PO BOX 1073 SAN GERMAN PR 00683 |
| SANCHEZ REYES, WILLIAM | HC 01 BOX 5003 ARROYO PR 00714 |
| SANCHEZ RIVERA, ALEXANDER | PO BOX 193344 SAN JUAN PR 00919-3344 |
| SANCHEZ RIVERA, CARMEN | URB LA ESPERANZA S37 CALLE 16 VEGA ALTA PR 00692-6832 |
| SANCHEZ RIVERA, CARMEN | D7 CALLE FRONTERA VILLA ANDALUCIA SAN JUAN PR 00926-2507 |
| SANCHEZ RIVERA, DEBRA D. | AQ-32 CALLE 17 REPARTO VALENCIA BAYAMON PR 00959 |
| SANCHEZ RIVERA, EUNICE | VILLA CAROLINA 129-6 CALLE 70 CAROLINA PR 00985 |
| SANCHEZ RIVERA, MADELINE | HC 01 BOX 6839 AIBONITO PR 00705 |
| SANCHEZ RIVERA, PRUDENCIO | CALLE CATALUNA A-305 VISTAMAR CAROLINA PR 00983 |
| SANCHEZ RIVERA, PRUDENCIO | URB MOUNTAIN VIEW CALLE 14 B-33 CAROLINA PR 00987 |
| SANCHEZ RIVERA, WILLIAM | BO CACAO ALTO PO BOX 939 PATILLAS PR 00723 |
| SANCHEZ ROBLES, ANNETTE | COND LA ARBOLEDA APT 2401 GUAYNABO PR 00966 |
| SANCHEZ RODRIGUEZ, ALEXIS A. | HC1 BOX 7369 TORRECILLA BAJA LOIZA PR 00772 |
| SANCHEZ RODRIGUEZ, GUILLERMO E. | PO BOX 6523 MAYAGUEZ PR 00681-6523 |
| SANCHEZ RODRIGUEZ, JORGE L. | 1300 CALLE ATENAS APT. 52 SAN JUAN PR 00926 |
| SANCHEZ RODRIGUEZ, JOSE L | HC 01 BOX 6403 GUAYNABO PR 00971 |
| SANCHEZ RODRIGUEZ, MARIEL | URB BELLOMONTE T7 CALLE 2 GUAYNABO PR 00969 |
| SANCHEZ RODRIGUEZ, MARISELA | HC01 BOX 6022 SANTA ISABEL PR 00757 |
| SANCHEZ RODRIGUEZ, RAMON | P.O. BOX 972 GUAYNABO PR 00970 |
| SANCHEZ ROJAS, JOSE D | P.O. BOX 8712 CAGUAS PR 00726 |
| SANCHEZ ROMAN, LILLIAN J. | CALLE 3 P 1 REINA DE LOS ANGELES GURABO PR 00778 |
| SANCHEZ ROMAN, PEGGY | VIFLLAS DE LOIZA BB 3 C 46 CANOVANAS PR 00729 |
| SANCHEZ ROMAN, WANDA IVETTE | HC 3 BOX 3816 FLORIDA PR 00650 |
| SANCHEZ ROMAN, WILBURT | URB.VILLA VERDE CALLE 2 C7 BAYAMON PR 00959 |
| SANCHEZ ROMERO, LEONARDA | SAINT JUST APARTADO 583 CAROLINA PR 00978 |
| SANCHEZ ROSA, ANGELITA | EVELYN SANCHEZ ROSA HC 73 BOX 5046 NARANJITO PR 00719-9610 |
| SANCHEZ ROSA, EVELYN | HC-73 BOX 5046 NARANJITO PR 00719 |
| SANCHEZ ROSADO, FLOR M. | CALLE 1 #154 JARDINES DE TOA ALTA TOA ALTA PR 00953 |
| SANCHEZ ROSADO, NEREIDA | PO BOX 367557 SAN JUAN PR 00936-7557 |
| SANCHEZ ROSARIO, MARIBEL | RR 1 BOX 33 CC CAROLINA PR 00983 |
| SANCHEZ RUIZ, ANA A. | HC BOX 11256 YAUCO PR 00698 |
| SANCHEZ SALGADO, JOAQUIN | HC BOX 5329 BO. LOS PUERTES DORADO PR 00646 |
| SANCHEZ SANCHEZ, AIDA I | PO BOX 1298 YABUCOA PR 00767 |
| SANCHEZ SANCHEZ, ALEXLIE MARIE | HC-9 BOX 61385 CAGUAS PR 00725-9311 |
| SANCHEZ SANCHEZ, JOHANNA | 177 CALLE PACHECO BDA. ISRAEL SAN JUAN PR 00917 |
| SANCHEZ SANCHEZ, MARIA N. | PO BOX 8054 CAGUAS PR 00726 |
| SANCHEZ SANCHEZ, MARIA N. | PO BOX 8054 CAGUAS PR 00726-8054 |
| SANCHEZ SANCHEZ, MARIA NELLY | PO BOX 8054 CAGUAS PR 00726 |
| SANCHEZ SANCHEZ, MARIA NELLY | P.O. BOX 8054 CAGUAS PR 00726-8054 |
| SANCHEZ SANTIAGO, EDUARDO | 475 CARR. 8860 BOX 2137 TRUJILLO ALTO PR 00976 |
| SANCHEZ SANTIAGO, GLADYS Y. | URB. SAMBRAS DE LA CEIBA 311 CALLE LA CEIBA QUEBRADILLAS PR 00678 |
| SANCHEZ SERRANO, MIGUEL A. | DEPARTAMENTO DE FAMILIA MIGUEL A. SANCHEZ SERRANO, OFICINISTA II 1406 AVE. PONCE DE LEON SAN JUAN PR 00910 |
| SANCHEZ SERRANO, MIGUEL A. | RR-3 CAMINO LOURDES BOX 72 SAN JUAN PR 00926 |
| SANCHEZ SERRANO, MIGUEL A. | RR 6 BOX 9834 SAN JUAN PR 00926 |
| SANCHEZ SOTO, CANDIDA ROSA | RR-02 BZN. 7023 MANATI PR 00674 |
| SANCHEZ SOTO, IVELISSE | HC-06 BOX 9940 GUAYNABO PR 00971 |
| SANCHEZ SOTO, RUBEN JR. | CALLE BADAJOZ 322 VALENCIA SUITES APT B-9 SAN JUAN PR 00923 |
| SANCHEZ SOTO, ZORAIDA M. | COND. PASEO GALES 500 CARR. 9189 APTO. 9 GURABO PR 00778 |

| Claim Name | Address Information |
|---|---|
| SANCHEZ SPANOS, SONIA E. | CALLE CORAL U-22 LOMAS VERDES BAYAMON PR 00956 |
| SANCHEZ SUAREZ, FELIX R. | BO. FACTOR I CALLE BRINDIS #51 ARECIBO PR 00612 |
| SANCHEZ SUAREZ, FELIX R. | POLICIA DE PUERTO RICO BO. FACTOR I C/BRINDIS #51 ARECIBO PR 00612 |
| SANCHEZ TAPIA, ROBERTO | HC 23 BOX 6540 JUNCOS PR 00777 |
| SANCHEZ TORRES, LEIDA | HC 9 BOX 59453 CAGUAS PR 00725 |
| SANCHEZ TORRES, MARILYN | URB VALLE ARRIBA CALLE FLAMBOYAN #160 COAMO PR 00769 |
| SANCHEZ VARGAS, ROSA I. | 163 CALLE DR. SALAS APTO.4 ARECIBO PR 00612 |
| SANCHEZ VAZQUEZ, IRMA | BO. ESPINOSA APARTADO 3642 VEGA ALTA PR 00692-3642 |
| SANCHEZ VAZQUEZ, IRMA | AVE. TNTE. CESAR GONZALEZ, ESQ. CALLE JUAN CALAF, URB. INDUSTRIAL TRES MONJITAS HATO REY PR 00917-0759 |
| SANCHEZ VEGA, CARMEN A | PARIS 243 SUITE 1548 HATO REY PR 00917 |
| SANCHEZ VEGA, PEDRO J | PARQUE DEL MONTE LL 15 CALLE URAYOAN CAGUAS PR 00725 |
| SANCHEZ VEGA, PEDRO J | HC 01 BOX 6137 TOA BAJA PR 00749 |
| SANCHEZ VEGA, SANTA | APARTADO 638 ARROYO PR 00714-0638 |
| SANCHEZ VELEZ, ANGEL LUIS | 107 BUENA VISTA CALLE 5 HATO REY SAN JUAN PR 00917 |
| SANCHEZ VELEZ, WANDA Y. | 204 URB. VILLAS DEL BOSQUE CIDRA PR 00739 |
| SANCHEZ VILLAMIL, NELSON | A-6 CAMINO REAL PASEO DEL PRADO SAN JUAN PR 00926 |
| SANCHEZ VILLAMIL, NELSON | VILLA CAROLINA 222 32 CAROLINA PR 00985 |
| SANCHEZ WILLIAMS, ELIZABETH | CONDOMINIO RIO VISTA EDIF G APTO 82 CAROLINA PR 00987 |
| SANCHEZ ZAYAS, ADA I. | 176 MURANO PUNTA SANTIAGO PR 00741 |
| SANCHEZ ZAYAS, ADA I. | URB. VERDE MAR 176 CALLE 8 PUNTA SANTIAGO PR 00741 |
| SANCHEZ, ANIBAL | HC 04 BOX 5758 GUAYNABO PR 00971 |
| SANCHEZ, CINDY | 106 MANUEL CORCHEDO SAN JUAN PR 00911 |
| SANCHEZ, ELIZABETH FRED | JU 16 CALLE RUFINO RAMIREZ LEVITTOWN TOA BAJA PR 00949 |
| SANCHEZ, GEITELMARIE | PO BOX 978 HORMIGUEROS PR 00660 |
| SANCHEZ, GISELE | 316 KELIMAR ALTURAS PARQUE ECUESTRE CAROLINA PR 00987 |
| SANCHEZ, JAIME | URB LA MONSERRATE G7 CALLE 7 HORMIGUEROS PR 00660 |
| SANCHEZ, JUAN C. | 16 EDNSON CT CHICOPEE MA 01020 |
| SANCHEZ, LYNNETTE A. | CALLE NEBRASKA 337 URB. SAN GERARDO SAN JUAN PR 00926 |
| SANCHEZ, MOISES MOROT | PO BOX 858 LAS PIEDRAS PR 00791 |
| SANCHEZ, NORMA I. | GUARIONEX 62 CIUDAD CENTRO LOS CACIQUES CAROLINA PR 00987 |
| SANCHEZ, VIRGINIA RODRIGUEZ | PO BOX 512 CULEBRA PR 00775 |
| SANCHEZ- RIVERA, MARIA IRENE | URB VILLAS DEL SOL 48 CALLE MARTE ARECIBO PR 00612-3247 |
| SANCHEZ-ARROYO, MIRIAM W | PO BOX 10521 SAN JUAN PR 00922 |
| SANCHEZ-ARROYO, MIRIAM W | 11 CALLE 1 EXT. ALTURAS DE SAN PATRICIO GUAYNABO PR 00968-3128 |
| SANCHEZ-PEREIRA, ELENA | PO BOX 673 ANASCO PR 00610 |
| SANCHEZ-RIVERA, SINIA | CALLEJON MENDOZA #7 MANATI PR 00674 |
| SANCHEZ-VELEZ, MIGUEL A | 178A RUTA 4 ISABELA PR 00662 |
| SANDIN ORTEGA, HECTOR M. | RR 8 BOX 1667 BAYAMON PR 00956-9613 |
| SANDOVAL CARRASQUILL, EDWIN | URB ALTS DE RIO GRANDE Y1351 CALLE 25 ALTURAS RIO GRANDE PR 00745 |
| SANDOVAL FLORES, HELEN R. | URB ROSA MARIA CALLE 3 D-17 CAROLINA PR 00985 |
| SANDOZ PEREA, LILLIAN | SAN MIGUEL ST #C8 URB. VILLA DEL PILAR CEIBA PR 00735 |
| SANDOZ RODRIGUEZ, LISANDRA | BO. QUEBRADA SECA PO BOX 1350 CEIBA PR 00735 |
| SANES FERRER, MARISOL T | COLINAS DEL OESTE E13 CALLE 9 HORMIGUEROS PR 00660-1924 |
| SANES GARAY, JESUS | PO BOX 722 CULEBRA PR 00775 |
| SANFELIZ PEREZ, LUIS A. | HC 5 BOX 6180 AGUAS BUENAS PR 00703 |
| SANFELIZ RAMOS, MARIANO J | HC 4 BOX 6694 COROZAL PR 00783 |
| SANFELIZ RAMOS, NERI A. | HC 4 BOX 6711 COROZAL PR 00783 |
| SANGUET CANCEL, JISEL I | HC-3 BOX 16229 LAJAS PR 00667 |

| Claim Name | Address Information |
|---|---|
| SANJURJO CEPEDA, ROSA | RES. LAS MARGARITAS EDIF. 5 APT. 50 PROY 214 SAN JUAN PR 00915 |
| SANJURJO MELENDEZ, ENID A | HC 66 BOX 8306 FAJARDO PR 00738-9705 |
| SANJURJO NUNEZ , LUIS | URB. VILLAS DE CAMBALACHE II CALLE GRANADILLO 379 RIO GRANDE PR 00745 |
| SANJURJO NUNEZ , LUIS | PO BOX 41029 SAN JUAN PR 00940 |
| SANJURJO PEREZ, ROBERTO L | APARTADO 401 LOIZA PR 00772 |
| SANJURJO RIVERA, ANGEL T. | RES LUIS LLORENS TORRES EDIF 74 APT. 1402 SAN JUAN PR 00913 |
| SANJURJO SOLIS, GRIESELLE | CALLE 78 CB 571 JARDINES DE RIO GRANDE RIO GRANDE PR 00745 |
| SANJURJO VERGES, GILBERTO | COND. EMILIANO POL 129 APT. 405 CALLE MAYAGUEZ HATO REY PR 00917 |
| SANJURJO VERGES, GILBERTO | TERRAZAS DEL TOA 3J32 CALLE 32 TOA ALTA PR 00953 |
| SANO RODRIGUEZ, LIZ O. | C/ REY ALEJANDRO # 11220 RIO GRANDE ESTATES RIO GRANDE PR 00745 |
| SANOGUET CANCEL, JISEL I. | HC-3 BOX 16229 LAJAS PR 00667 |
| SANOGUET PADILLA, NEFTALI | 201 PALMA DORADA VEGA ALTA PR 00692 |
| SANTA ALICEA, MARGOT | PO BOX 633 SAN LORENZO PR 00754 |
| SANTA BENITEZ, LYDIA E. | BOX 10061 R10 CARR. 842 SAN JUAN PR 00926 |
| SANTA LOPEZ, CARMEN E. | RES SANTA ELENA EDIF D APT 115 SAN JUAN PR 00921 |
| SANTA LOPEZ, CARMEN E. | #AF2 C/6 URB. VALENCIA BAYAMON PR 00959 |
| SANTA RIVERA, LUISA | APARTADO 1096 VEGA ALTA PR 00692 |
| SANTA RODRIGUEZ, MARIA M. | URB. LA RIVIERA, 948 CLASE SAN JUAN PR 00921 |
| SANTA TORRES, LUIS R | C-1 COND. PONTE ZUELA APT- B-1 CAROLINA PR 00983 |
| SANTA, MILAGROS | 7 RECTITUD URB VILLA CALIZ 1 CAGUAS PR 00727 |
| SANTAELLA LOPEZ, RAFAEL E. | JARDINES DE COUNTRY CLUB CALLE 17 K7 CAROLINA PR 00983-1628 |
| SANTAELLA MENDEZ, MARIA M | URB MAGNOLIA GARDENS AN PRINCIPAL N36 BAYAMON PR 00956 |
| SANTAELLA QUINONES, YOLANDA I. | CALLE MAIN O 726 ALTURAS DE RIO GRANDE RIO GRANDE PR 00745 |
| SANTAELLA QUINONES, YOLANDA I. | CALLE MAIN BLOQUE O 726 URBANIZACION ALTURAS DE RIO GRANDE RIO GRANDE PR 00745 |
| SANTALIZ PORRATA, CARLOS A | URB SOMBRAS DEL REAL 101 CALLE AUSUBO PONCE PR 00780 |
| SANTANA ACOSTA, JOSE J. | HC-01 BOX 17583 HUMACAO PR 00791 |
| SANTANA ALEJANDRO, KENNETH | URB LOS FLAMOYANES 367 CALLE EMAJAGUILLA GURABO PR 00778 |
| SANTANA ALOMAR, JIMMY J. | URB LOS MONTES CALLE REINA 110 DORADO PR 00646 |
| SANTANA ALVAREZ, MARILYN | PO BOX 3819 BAYAMON PR 00958 |
| SANTANA AQUINO, ALEJANDRO | MS-1 VIA GIRASOLES MANSION DEL SOL TOA BAJA PR 00952 |
| SANTANA AVILES, ORLANDO | HC 03 BOX 8870 GUAYNABO PR 00971 |
| SANTANA AYALA, IRIS N | HC 645 BOX 8259 TRUJILLO ALTO PR 00976-9755 |
| SANTANA BRACERO, MYRIAM | P.O. BOX 3945 BAYAMON BAYAMON PR 00958 |
| SANTANA CABASSA, AIRA | BO LAVADERO 346 CALLE LAS FLORES HORMIGUEROS PR 00660 |
| SANTANA CARDONA , ELSIE JANET | H64 CALLE EUSEBIO GONZALEZ URB JOSE SEVERO QUINONEZ CAROLINA PR 00985 |
| SANTANA CARO, ORIA I. | LEVITTOWN DR7 LAGO CERRILLO TOA BAJA PR 00949 |
| SANTANA CENTENO, IVONNE L. | COOPERATIVA ROLLING HILLS APT. # N-6 BUZON 12 CAROLINA PR 00987 |
| SANTANA CINTRON, MARYBELLA | CALLE SANTA MARTA H-24 URB. SANTA MARIA TOA BAJA PR 00949 |
| SANTANA COLON, YESENIA | 206 BLVD MEDIA LUNA, APTO. 2009 CAROLINA PR 00987 |
| SANTANA CRUZ, NORMA I. | URB LAS COLINAS 119 CALLE D VEGA ALTA PR 00692 |
| SANTANA CRUZ, PROVIDENCIA | PMB 668 P.O. BOX 6017 CAROLINA PR 00984 |
| SANTANA CRUZ, SILVIA | E-7 PEYO MERCE URB. PARQUELAS MERCEDES CAGUAS PR 00725-7551 |
| SANTANA DE JESUS, MAGALY | #189 CALLE FATIMA URB. CONCEPCION GUAYANILLA PR 00656 |
| SANTANA FELICIANO, IRIS | ALT DE RIO GRANDE J 438 CALLE 9 RIO GRANDE PR 00745 |
| SANTANA FERNANDEZ, PABLO | T-4 #21 VILLA NUEVA CAGUAS PR 00725 |
| SANTANA FIGUEROA, JOSELYN | TERRAZAS DE PARQUE ESCORIAL APT 5506 CAROLINA PR 00987 |
| SANTANA FLORES, LILLIAN | LAS LEANDRAS L20 CALLE 15 HUMACAO PR 00791 |
| SANTANA FONTANEZ, YOLANDA | URB. BAYAMON GARDENS F-36 CALLE 17 BAYAMON PR 00957 |
| SANTANA GONZALEZ, MARILUZ | URB. LA HACIENDA CALLE MONSENATE #71 CAGUAS PR 00725 |

| Claim Name | Address Information |
|---|---|
| SANTANA GONZALEZ, MARILUZ | PO BOX 848 JUNCOS PR 00777 |
| SANTANA GRACIA, MARY C. | HC01 BOX 1874 MOROVIS PR 00687 |
| SANTANA GUADALUPE, MARYSOL | 1035 FELIX AZARA COUNTRY CLUB SAN JUAN PR 00924 |
| SANTANA GUADALUPE, MARYSOL | #1035 FELIX DE AZARA C. CLUB SAN JUAN PR 00924 |
| SANTANA HERNANDEZ , PEDRO M | PO BOX 4094 PUERTO REAL PR 00740 |
| SANTANA HERNANDEZ, MELBA | CARR. 829 KM. 2 H 4 BO RR. 8 BOX 1995 PMB118 BAYAMON PR 00956 |
| SANTANA HUERTAS , BARBARA | BOX 71 DORADO PR 00646 |
| SANTANA IRIZARRY, NORMA GISELA | C/O DAMARIS QUINONES VARGAS, ESQ. P O BOX 429 CABO ROJO PR 00623 |
| SANTANA IRIZARRY, NORMA GISELA | DAMARIS QUINONES VARGAS BUFETE QUINONES VARGAS & ASOC BRAU 11 CABO ROJO PR 00623 |
| SANTANA IRIZARRY, NORMA GISELA | DAMARIS QUINONES VARGAS, ESQ PO BOX 429 CABO ROJO PR 00623 |
| SANTANA IRIZARRY, NORMA GISELA | HC 03 BOX 20249 LAJAS PR 00683 |
| SANTANA IRIZARRY, NORMA GISELA | NORMA G. SANTANA HC 03 BOX 20249 LAJAS PR 00683 |
| SANTANA JIMENEZ, ANA G. | HC – 65 BUZON 7581 VEGA ALTA PR 00692 |
| SANTANA JUSINO, AXEL | CALLE MONARTILDE #804A MAYAGUEZ PR 00680 |
| SANTANA JUSINO, AXEL | AXEL SANTANA JUSINO PO BOX 7216 MAYAGUEZ PR 00681 |
| SANTANA LOPEZ, ABIGAIL | HC01 BOX 8131 LUQUILLO PR 00773 |
| SANTANA MALDONADO, HARVEY | 15A CALLE RODULFO GONZALEZ ADJUNTAS PR 00601 |
| SANTANA MALDONADO, MARIA J. | AL-7 56 REXVILLE BAYAMON PR 00957 |
| SANTANA MARCANO, ROSA I. | HATO TEJAS 8 CALLE VOLCAN BAYAMON PR 00961 |
| SANTANA MARRERO , EFRAIN | #50 AVE. RAMON L. RODRIGUEZ APT. 1732 CHALETS DE BAYAMON BAYAMON PR 00959 |
| SANTANA MASSA, SANTA | URB RIO GRANDE ESTATES AA-19 CALLE 19 RIO GRANDE PR 00745 |
| SANTANA MATOS, MAYDA GLISETTE | A-8 CALLE #1 URBANIZACION MONTE TRUJILLO TRUJILLO ALTO PR 00976 |
| SANTANA MATTA, LUZ M | PO BOX 360032 SAN JUAN PR 00969-0032 |
| SANTANA MAYSONET, VERA L. | A-14 CALLE 20 APT 385 INTERAMERICANA GDNS APTS TRUJILLO ALTO PR 00976 |
| SANTANA MEDINA, SONIA E. | HC-01 BOX 4471 JAYUYA PR 00664 |
| SANTANA MENDEZ, IRVING | URB LOS PINOS 441 CALLE IRIS YAUCO PR 00698 |
| SANTANA MENDEZ, MARYLINE | U-3 CALLE 22 A UBR. TOA ALTA HEIGHTS TOA ALTA PR 00953 |
| SANTANA MILAN, MADELINE | PARQUE DE BUCARE I 20 CALLE CROSANDRA GUAYNABO PR 00969 |
| SANTANA MOJICA, CARMEN | 292 CALLE BALDRICH SAN JUAN PR 00912-4007 |
| SANTANA MORALES, LUIS J | JARDIN CENTRAL 6 CALLE COLOSO HUMACAO PR 00791 |
| SANTANA MORALES, LUZ M | 45 ARIZONA #8 ARROYO PR 00714 |
| SANTANA MORALES, LUZ MARIA | 45 ARIZONA #8 ARROYO PR 00714 |
| SANTANA MORALES, NOELIA | A5 CALLE ALMACIJO URB. STA. ELENA GUAYANILLA PR 00654 |
| SANTANA NAZARIO, AIDA | URB CANA WW1 CALLE 19 BAYAMON PR 00957-6207 |
| SANTANA NEVAREZ, MARILYN | PO BOX 221 DORADO PR 00646 |
| SANTANA NIEVES, JANNETTE | HC-80 8205 BO. ESPINOSA DORADO PR 00646 |
| SANTANA OCASIO, ROSA M. | HC02 BOX 30665 CAGUAS PR 00727 |
| SANTANA OLIVO, CARMEN M. | 5 CALLE PETRONITA S ALAMO GUAYNABO PR 00969 |
| SANTANA ORTIZ, CARMEN R. | HC 01 BOX 6988 TOA BAJA PR 00949 |
| SANTANA ORTIZ, CARMEN R. | BO BUENA VISTA CARR 829 KM 47 BAYAMON PR 00957 |
| SANTANA PEGUERO, KEILA | 526 CALLE CASIA VISTA DE RIO GRANDE II RIO GRANDE PR 00745 |
| SANTANA PENA, ELIZABETH | CALLE 1 G8 URB. SAN RAFAEL CAGUAS PR 00725 |
| SANTANA PENA, ELIZABETH | URB SAN RAFAEL C1 G 8 CAGUAS PR 00725 |
| SANTANA PERELES, REY F. | 6011 VIA CANGREJOS CAMINO DEL MAR TOA BAJA PR 00949 |
| SANTANA QUILES, LUIS | HC 02 BOX 10255 LAS MARIAS PR 00670 |
| SANTANA QUINONES, KERMIT | CARR 117 KM 9.0 BO LA PLATA LAJAS PR 00667 |
| SANTANA REYES, REBECA | 7094 BRANDYWINE RD PARMA HEIGHTS OH 44130-4627 |
| SANTANA RIVERA, FLORENTINO | PALMA DORADA VILLAGE APT. N 2802 VEGA ALTA PR 00692 |

| Claim Name | Address Information |
| --- | --- |
| SANTANA RIVERA, FLORENTINO | GABRIELA RIVERA THE RIVERA GROUP PO BOX 360764 SAN JUAN PR 00936 |
| SANTANA RIVERA, LUIS A. | 291 CALLE MUNOS RIVERA URB. HERMANA DAVILA BAYAMON PR 00952 |
| SANTANA RIVERA, LUIS A. | URB. HERMANAS DAVILAS CALLE MUNOZ RIVERA #253 BAYAMON PR 00959 |
| SANTANA RIVERA, MARIA N. | CALLE 3 B-30 URBANIZACION JARDINES DE CAPARRA BAYAMON PR 00959 |
| SANTANA RODRIGUEZ, ALBA | #25 CALLE MENCEY URB. PALMAS DEL TURABO CAGUAS PR 00727 |
| SANTANA RODRIGUEZ, ISABELITA | REINA DE LOS ANGELES CALLE 1 P 15 GURABO PR 00778 |
| SANTANA RODRIGUEZ, LILLIAM E. | HC46 BOX 6142 DORADO PR 00646-9632 |
| SANTANA ROHENA, AXEL D | URB EL COMANDANTE 842 CCARMEN HERNANDEZ SAN JUAN PR 00924 |
| SANTANA ROMAN, SANDRA | COND VILLAS DEL SOL APT. 90 CALLE PRINCIPAL 1 TRUJILLO ALTO PR 00646 |
| SANTANA ROSADO, BRUNILDA | PO BOX 111 LARES PR 00669 |
| SANTANA SALCEDO, RUTH M | HC 03 BOX 5186 ADJUNTAS PR 00601 |
| SANTANA SANTANA, JONATHAN | URB ROLLING HILLS D143 CALLE REPUBLICA DOMINICA CAROLINA PR 00987 |
| SANTANA SANTANA, SONIA N. | URB. CARIBE GARDEN CALLE VIOLETA A-14 CAGUAS PR 00725 |
| SANTANA SANTANA, SONIA N. | PO BOX 1863 SAN LORENZO PR 00754 |
| SANTANA SANTIAGO, MARISOL | ALTURAS DE VILLA FONTANA C2 CALLE 4 CAROLINA PR 00982 |
| SANTANA SANTOS, MARILDA | 9 WINDING BROOK DR APT 1E84 GUILDERLAND NY 12084 |
| SANTANA SANTOS, MARILDA | 9 WINDING BROOK DR. APT. 1E GUILDERLAND NY 12084 |
| SANTANA SOLER, GRISELDA | URB VELOMAS 2 C/ CENTRAL AGUIRRE VEGA ALTA PR 00692 |
| SANTANA SOTO, RICARDO | 89-C C/NUEVA SABANA SECA TOA BAJA PR 00752 |
| SANTANA SOTO, RICARDO | 7653 C/NUEVA SABANA SECA TOA BAJA PR 00952 |
| SANTANA TORRES, ANTHONY | CALLE PICAFLOR #84 BRISAS DE CANOVANAS CANOVANAS PR 00729 |
| SANTANA TORRES, ELIZABETH | PO BOX 1060 TOA BAJA PR 00951-1060 |
| SANTANA TORRES, MARIBEL | HC 71 BOX 3123 NARANJITO PR 00719 |
| SANTANA TORRES, MIGUEL ANGEL | URB JOSE S QUINONES CALLE 7 180 CAROLINA PR 00985-5632 |
| SANTANA URBINA, YAZMIN | COND PARQUE ARCOIRIS APT 613 TRUJILLO ALTO PR 00976 |
| SANTANA VARGAS, ISRAEL | 400 AVE. MONTESOL BOX 63 FAJARDO PR 00738 |
| SANTANA VARGAS, JOSE LUIS | B-23 4 NAGUABO PR 00718 |
| SANTANA VAZQUEZ, CARMEN L. | CALLE 4 #77 VISTA ALEGRE SAN JUAN PR 00926 |
| SANTANA VAZQUEZ, CARMEN L. | MUNICIPIO DE SAN JUAN PO BOX 70179 SAN JUAN PR 00936-8179 |
| SANTANA VAZQUEZ, LIZETTE | CALLE 227B JWD22 COUNTRY CLUB CAROLINA PR 00982 |
| SANTANA VERA, MICHAEL J. | HC-01 BOX 10715 ARECIBO PR 00612 |
| SANTANA VERDEJO, LUIS | URB LAS MONJAS 110 C POPULAR HATO REY PR 00917 |
| SANTANA, ANTHONY OTERO | HC71 BOX 3055 NARANJITO PR 00719 |
| SANTANA, ROSAURA MASSOL | JARD DEL CARIBE DD2 CALLE 28 PONCE PR 00728-2603 |
| SANTANA-CASTRO, NEREIDA | PMB 690 267 CALLE SIERRA MORENA SAN JUAN PR 00926-5583 |
| SANTANDER SECURITIES LLC | C/O SIDLEY AUSTIN LLP ATTN: ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SANTANDER SECURITIES LLC | C/O SIDLEY AUSTIN LLP ATTN: ANDREW P. PROPPS 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SANTANDER SECURITIES LLC | ATTN: JAMES VNNAH, ESQ 2 MORRISSEY BLVD MAILSTOP MA-1-MB2-03-17 DORCHESTER MA 02125 |
| SANTIAGO ACEVEDO, DIOSDADO | AVE EMERITO ESTRA DA #1541 SAN SEBSASTIAN PR 00685 |
| SANTIAGO ACEVEDO, VIRMA JUDIT | C/22 2P21 MIRADOR DE BAIROA CAGUAS PR 00727 |
| SANTIAGO ACOSTA , PEDRO ENRIQUE | CALLE PRINCIPAL APTDO 184 VILLA DEL SOL TRUJILLO ALTO PR 00976 |
| SANTIAGO ACOSTA, ANA L. | COND PORTAL DE SOFIA APT 1501 CALLE CECILIO URBINA 111 GUAYNABO PR 00969 |
| SANTIAGO ACOSTA, YOLANDA | RR5 BOX 9063 TOA ALTA PR 00953 |
| SANTIAGO AGOSTO, JOSE | HC 4 BOX 8204 AGUAS BUENAS PR 00703 |
| SANTIAGO AGOSTO, LUZ DELIA | HC 4 BOX 8247 AGUAS BUENAS PR 00703 |
| SANTIAGO AGOSTO, RAFAEL | PO BOX 9403 CAROLINA PR 00988-9403 |
| SANTIAGO AGOSTO, WANDA I. | URB. RIVERA DONATO D4 HUMACAO PR 00791 |

| Claim Name | Address Information |
|---|---|
| SANTIAGO ALICEA, LOIDA | 519 CALLE TAVAREZ SAN JUAN PR 00915 |
| SANTIAGO ALICEA, NORMA | HC 71 BOX 2891 NARANJITO PR 00719 |
| SANTIAGO ALMENA , MYRNA I | RR 10 BOX 10315 SAN JUAN PR 00926 |
| SANTIAGO ALMODOVAR, IVELISSE | PO BOX 2697 SAN GERMAN PR 00683-2697 |
| SANTIAGO AMADOR, CARLOS E. | CALLE 49 3-I-27 ALTURAS DE BUCARABONES TOA ALTA PR 00953 |
| SANTIAGO AMAURY, ROMAN | CALLE SANTIAGO L-73 URB. FOREST VIEW BAYAMON PR 00956 |
| SANTIAGO ANDUJAR, ISMAEL | CALLE GRUBB'S 120 RAMEY AGUADILLA PR 00603 |
| SANTIAGO ANDUJAR, MARIA D | URB. VALLE HUCARES CALLE CEIBA #53 JUANA DIAZ PR 00795 |
| SANTIAGO ANTONY, DAGMAR | J-28 C/ LA TORRECILLA LONEAS DE CAROLINA CAROLINA PR 00987 |
| SANTIAGO ANTONY, DAGMAR | J-28 LA TORRECILLA CAROLINA PR 00987 |
| SANTIAGO ANTONY, DAGMAR | LOMAS DE CAROLINA J-28 CALLE LA TORRECILLA CAROLINA PR 00987 |
| SANTIAGO APONTE, ZOE | HC 3 BOX 13101 PENUELAS PR 00624 |
| SANTIAGO ARCE, LIZZETTE C | PO BOX 3623 GUAYNABO PR 00970 |
| SANTIAGO ARCE, VIRNA LIZ | 1394 SAN DAMIAN SAN JUAN PR 00921 |
| SANTIAGO AROCHO, LUIS M | PARCELAS CASTILLO A50 CALLE HIPOLITO ARROYO MAYAGUEZ PR 00682 |
| SANTIAGO ARROYO, IRIS B | BUZON HC2-5462 BO PALOMAS COMERIO PR 00782 |
| SANTIAGO ARROYO, LINIBETH | 16 SECTOR FARALLON BARRANQUITAS PR 00794 |
| SANTIAGO ARROYO, LUZ A | P O BOX 667 COMERIO PR 00782 |
| SANTIAGO ARROYO, MARIA R. | P.O.BOX 1020 FLORIDA PR 00650 |
| SANTIAGO ARZOLA, ZULMA ESTHER | 200 SIERRA ALTA CARR 842 BUZON 138 SAN JUAN PR 00926 |
| SANTIAGO AVILES, ELBA MARIA | I-VILLA DE MONTE REY APT. 190 EDF. 31 APT 31 C BAYAMON PR 00956 |
| SANTIAGO AVILES, NICHET | 67-40 CALLE 55 URB.VILLA CAROLINA CAROLINA PR 00985 |
| SANTIAGO AYALA, DANITZA | CARRETERA NUM. 2 KM. 8.2 BARRIO JUAN SANCHEZ BAYAMON PR 00960 |
| SANTIAGO AYALA, DANITZA | PO BOX 1755 VALLE ARRIBA HEIGHTS CAROLINA PR 00984 |
| SANTIAGO AYALA, LETICIA | URB METROPOLIS 2C 32 AVE C CAROLINA PR 00987-7817 |
| SANTIAGO BAEZ, HIRAM | B1-1 2A VILLAS DE CASTRO CAGUAS PR 00725 |
| SANTIAGO BAHR, OMAYRA ENID | URB. PRADERAS DEL SUR 618 ALMENDRO SANTA ISABEL PR 00757 |
| SANTIAGO BARBOSA, CARLOS | URB ALTURAS DE RIO GRANDE CALLE 14B #B32 RIO GRANDE PR 00745 |
| SANTIAGO BATISTA, ILEANA | CALLE AURELIO DUENO HS14 7MA SECCION LEVITTOWN TOA BAJA PR 00949 |
| SANTIAGO BERDECIA, YANIRA | HC 01 BOX 3173 BO. PALMAREJO VILLALBA PR 00766 |
| SANTIAGO BERMUDEZ, ARIEL A | 4 BO. ESPINOSA, SECTOR ARENAS, PIEDRAS GORDAS VEGA ALTA PR 00692 |
| SANTIAGO BERMUDEZ, ARIEL A | APDO. 3624 VEGA ALTA PR 00692 |
| SANTIAGO BERMUDEZ, MELVIN J | HC-1 BOX 4302 COMERIO PR 00782 |
| SANTIAGO BERRIOS, JESSICA | PO BOX 234 COMERIO PR 00782 |
| SANTIAGO BERROCAL, ISRAEL | HC 3 BOX 33588 HATILLO PR 00659 |
| SANTIAGO BERROCAL, RAMIRO | PO BOX 1558 HATILLO PR 00659 |
| SANTIAGO BRIGNONI, MARIE L. | ALTURAS DE SAN PEDRO CALLE SAN PEDRO M-10 FAJARDO PR 00738 |
| SANTIAGO BURGOS, JESSICA | 45 CALLE SIENA URB COLINAS DE VERDE AZUL JUANA DIAZ PR 00795-9233 |
| SANTIAGO BURGOS, LUIS ALBERTO | HC 5 BOX 5954 JUANA DIAZ PR 00795 |
| SANTIAGO BURGOS, LUZ E | URB VALLE COSTERO 3636 CALLE CONCHA SANTA ISABEL PR 00757-3211 |
| SANTIAGO BURGOS, LUZ S. | CALLE SAN VICENTE M-21 CAGUAS PR 00725 |
| SANTIAGO CABRERA, FRAMYR M. | PO BOX 2023 GUAYNABO PR 00970 |
| SANTIAGO CAMACHO, ALEXIS | URB LOS JARDINES #269 GARROCHALES PR 00652 |
| SANTIAGO CAMACHO, KAREN | HC 04 BOX 17241 MOCA PR 00676 |
| SANTIAGO CAMACHO, KAREN | #2 CALLE RICARDO SOTO TABLASTILLA SAN SEBASTIAN PR 00685 |
| SANTIAGO CARATINI, TATIANA | LA ROSALEDA I EC - 53 ROSA DE YORK TOA BAJA PR 00949 |
| SANTIAGO CARDONA, YOLANDA | HC 04 BOX 43018 HATILLO PR 00659 |
| SANTIAGO CASIANO, LUIS R | C/22 CD-34 URB. REXVILLE BAYAMON PR 00957 |
| SANTIAGO CASTELLANO, MILAGROS | P.O. BOX 570 AGUAS BUENAS PR 00703 |

| Claim Name | Address Information |
|---|---|
| SANTIAGO CASTILLO, TANIA | E-47 CALLE 6 URB. CIBUCO COROZAL PR 00783 |
| SANTIAGO CATALA, IDITH | CARRETERA ALEJANDRO 838 K.16 GUAYNABO PR 00971 |
| SANTIAGO CATALA, IDITH | HC 3 BOX 8935 GUAYNABO SAN JUAN PR 00971 |
| SANTIAGO CATALA, IVELISSE | CARRETERA ALEJANDRINO 838 K. 1.6 GUAYNABO PR 00971 |
| SANTIAGO CATALA, IVELISSE | HC 3 BOX 8935 GUAYNABO PR 00971 |
| SANTIAGO CHARRIEZ, IRMA I | URB TOA LINDA C 4 CALLE A TOA ALTA PR 00953 |
| SANTIAGO CHARRIEZ, LIZETTE | RR 6 BOX 7254 TOA ALTA PR 00953 |
| SANTIAGO CHEVEREZ, ANGELICA M. | 22 CALLE BALDORIOTY MOROVIS PR 00687 |
| SANTIAGO CINTRON, JUAN | BO SAINT JUST 1391 CALLE 2 TRUJILLO ALTO PR 00976 |
| SANTIAGO CINTRON, MARIA E. | URB METROPOLIS CALLE 1 HI-5 4TA SECCION CAROLINA PR 00987 |
| SANTIAGO COCHRAN, DIANA R. | PO BOX 481 ARROYO PR 00714 |
| SANTIAGO COLLAZO, HELEN MARIE | CON DE DIEGO 444 APT.1809 SAN JUAN PR 00923-3057 |
| SANTIAGO COLLET, JUAN L. | VICTOR ROJAS II 116 CALLE 3 ARECIBO PR 00612 |
| SANTIAGO COLON , MYRNA | ALTURAS DE PENUELAS II G-11 CALLE 7 PENUELAS PR 00624 |
| SANTIAGO COLON , MYRNA | HC 02 BOX 3920 PENUELAS PR 00624 |
| SANTIAGO COLON, ANA MARIA | P.O. BOX 64 JUANA DIAZ PR 00795 |
| SANTIAGO COLON, CARMEN F. | C RAMON RIVERA CRUZ #124 TOA BAJA PR 00949 |
| SANTIAGO COLON, LOURDES | P.O. BOX 4166 AGUADILLA PR 00605 |
| SANTIAGO COLON, LUIS | JARDS CONDADO MODERNO APT C21B CAGUAS PR 00725 |
| SANTIAGO COLON, LUIS | P.O. BOX 3295 CAGUAS PR 00726-3295 |
| SANTIAGO COLON, MAYRA | P.O. BOX 273 LARES PR 00669 |
| SANTIAGO COLON, WILLIAM M. | COND. LUCEMA EDIF A-4 3M CAROLINA PR 00983 |
| SANTIAGO CORA, CARMEN I | HC 63 BZN 3134 PATILLAS PR 00723 |
| SANTIAGO CORDERO, WILLIAM | URB. VILLA BORINQUEN BUZON 393 LARES PR 00669 |
| SANTIAGO CORDERO, WILLIAM | CARR. 435 KM 3.6 BO CALABAZAS SAN SEBASTIAN PR 00685 |
| SANTIAGO CORTES, BINDA Y. | COND. JARDINES DE FRANCIA 525 APTO 406 SAN JUAN PR 00918 |
| SANTIAGO COTTO, PABLO | H-20 7 BELLOMONTE GUAYNABO PR 00969 |
| SANTIAGO CRUZ, FRANKLIN | 202 CALLE SANTA INES LAS PIEDRAS PR 00771 |
| SANTIAGO CRUZ, MIGUEL | APARTMENTO #67 MARICAO PR 00606 |
| SANTIAGO CRUZ, NORMAN | URB. JARDINES DE PONCE CALLE POLYANTHA 1108 PONCE PR 00730 |
| SANTIAGO DATIL, MYRIAM | URB SANTA CLARA 6 CALLE NIXON JAYUYA PR 00664 |
| SANTIAGO DAVILA, SANDRA I | URB HACIENDAS DE CARRAIZO II CALLE 3 A10 SAN JUAN PR 00926-9118 |
| SANTIAGO DE COLLAZO, ROSA MARIA | RR01 BUZON 3257 BO. TOITA CIDRA PR 00739 |
| SANTIAGO DE JESUS, EDMARIELLY | HC 2 BOX 16105 RIO GRANDE PR 00745 |
| SANTIAGO DE JESUS, ESTEBAN A. | CALLE 26 JJ23 URB SANTA JUANITA BAYAMON PR 00956 |
| SANTIAGO DE LA ROSA, ROSA L. | HC 01 BOX 6211 HORMIGUEROS PR 00660 |
| SANTIAGO DIAZ, ANGELA | HC 8 BOX 1147 PONCE PR 00731-9514 |
| SANTIAGO DIAZ, ANNETTE M | CONDOMINIO SENDEROS DEL RIO APT 1006 SAN JUAN PR 00926 |
| SANTIAGO DIAZ, DANIEL | PO BOX 1642 GUAYNABO PR 00970 |
| SANTIAGO DIAZ, EVELYN | MARIA ELENA SANTIAGO DIAZ VILLA FONTANA VIA 3 2LR621 CAROLINA PR 00983 |
| SANTIAGO DIAZ, EVELYN | URB. VILLA FONTANA VIA 3-2LR621 CAROLINA PR 00983 |
| SANTIAGO DIAZ, YADAIRA | URB CIUDAD JARDIN III 374 CALLE CASIA TOA ALTA PR 00953 |
| SANTIAGO DIAZ, YADAIRA | CIUDAD JARDIN III 374 C/CASIA TOA ALTA PR 00953 |
| SANTIAGO ESPADA, CARMEN A. | RESIDENCIAL LAS MARGARITAS PROYECTO 2 EDIFICIO 5 APT #556 SAN JUAN PR 00915 |
| SANTIAGO ESPADA, CARMEN A. | MUNICIPIO DE SAN JUAN PO BOX 70179 SAN JUAN PR 00936-8179 |
| SANTIAGO FEBRES, JOSEPH D. | URB. VILLA DEL CARMEN 2960 CALLE TUDEK PONCE PONCE PR 00716 |
| SANTIAGO FEBUS, JULIO A. | HC-6 BOX 60980 MAYAGUEZ PR 00680 |
| SANTIAGO FELICIAN, CARLOS M | HC 09 BOX 11599 AGUADILLA PR 00603 |
| SANTIAGO FELICIANO, EMMA J. | 751 LOS HUCARES URB. CANAS PONCE PR 00728 |

| Claim Name | Address Information |
|---|---|
| SANTIAGO FELICIANO, WILLIAM | PO BOX 728 PENUELAS PR 00624 |
| SANTIAGO FELICIANO, WILLIAM | WILLIAM SANTIAGO FELICIANO TALLABOA ALTA IV CALLE 3 #436 PENUELAS PR 00624 |
| SANTIAGO FERNANDEZ, CRISTOBAL | HCDA CONCORDIA CCRISANTEMO 11115 SANTA ISABEL PR 00757 |
| SANTIAGO FERRER, YADIRA I. | URB BAIROA BX-18 CALLE 2 CAGUAS PR 00725 |
| SANTIAGO FIGUEROA, JAZMIN D. | CALLE GAULTIN BENITEZ #11 ALTO FINAL CIDRA CIDRA PR 00739 |
| SANTIAGO FIGUEROA, JOSE | COND. TORRES DE CERVANTES CALLE 49 #240 APT 1114-A SAN JUAN PR 00924 |
| SANTIAGO FLORES, MADITH | REPARTO METROPOLITANO 853 CALLE 51 SE SAN JUAN PR 00921 |
| SANTIAGO FLORES, MARIA | URB PORTA COELI E 12 CALLE 5 SAN GERMAN PR 00683 |
| SANTIAGO FLORES, MARIA | URB PORTA COELI CALLE 5 E-12 SAN GERMAN PR 00683-4414 |
| SANTIAGO FORNES, YOLANDA | HC 06 BOX 8626 JUANA DIAZ PR 00795-9610 |
| SANTIAGO FRANCO , GLORIMARY | 1410 E. PUJALS VILLA GRILLASCA PONCE PR 00717 |
| SANTIAGO FUENTES, LOURDES E | ESTANCIAS DE CERRO GORDO H 4 CALLE 6 BAYAMON PR 00957 |
| SANTIAGO FUENTES, NIVIA A. | URB. CUGUAS NORTE CALLE GENOVA AK2 CAGUAS PR 00725 |
| SANTIAGO GABRIEL, MARIA DEL PILAR | URB. SIERRA LINDA C-14 CALLE LOS ROBLES CABO ROJO PR 00623 |
| SANTIAGO GALARZA, JUAN E. | B-27 CALLE 3 URB. MANSIONES DE SG SAN GERMAN PR 00683 |
| SANTIAGO GAMBARO, CHARY L | COOP TORRE DE CAROLINA EDIF A APT 512 CAROLINA PR 00979 |
| SANTIAGO GARCIA, ANGEL | EDIF. 13 APT. 121 RES. MANUEL A. PEREZ SAN JUAN PR 00923 |
| SANTIAGO GARCIA, MARIBEL | HC 5 BOX 9730 COROZAL PR 00783 |
| SANTIAGO GARCIA, YESIANA Y. | P.O. BOX 9651 CAGUAS PR 00726 |
| SANTIAGO GARCIA, YESIANA Y. | NEGOCIADO DE SISTEMAS DE EMERGENCIA 9-1-1 P.O. BOX 270200 SAN JUAN PR 00927-0200 |
| SANTIAGO GARCIA, ZAIDA Y. | 1 VILLA IRIS ARECIBO PR 00612 |
| SANTIAGO GOMEZ, JOSE A. | URB VALLE ALTO 1645 CALLE CIMA PONCE PR 00730 |
| SANTIAGO GOMEZ, LOURDES | HC 71 BOX 7100 CAYEY PR 00736 |
| SANTIAGO GOMEZ, HECTOR L. | HC 3 BOX 15404 JUANA DIAZ PR 00795 |
| SANTIAGO GONZALEZ, ALFONSO | PO BOX 739 JAYUYA PR 00664-0739 |
| SANTIAGO GONZALEZ, CARMEN | PO BOX 1454 JAYUYA PR 00664 |
| SANTIAGO GONZALEZ, HILDA I | PO BOX 355 LUQUILLO PR 00773 |
| SANTIAGO GONZALEZ, INA R | #177 CALLE LAGUNA ISRAEL HATO REY SAN JUAN PR 00917 |
| SANTIAGO GONZALEZ, ISRAEL | URB. SANTA ELENA CALLE GUAYACAN S-27 GUAYANILLA PR 00656 |
| SANTIAGO GONZALEZ, JESUS | HC 1 BOX 6535 GUAYNABO PR 00971 |
| SANTIAGO GONZALEZ, LINDA | HC 2 BOX 1194 LAJAS PR 00667 |
| SANTIAGO GONZALEZ, LINDA | HC 2 BOX 12754 LAJAS PR 00667 |
| SANTIAGO GONZALEZ, LIZETTE E. | PO BOX 2129 SAN JUAN PR 00922-2129 |
| SANTIAGO GONZALEZ, LIZETTE E. | LIZETTE E. SANTIAGO GONZALEZ URB. ROUND HILL 1336 CALLE CAMELIA TRUIJILLO ALTO PR 00976 |
| SANTIAGO GONZALEZ, LUIS A | HC 6 BOX 10118 HATILLO PR 00659-6620 |
| SANTIAGO GONZALEZ, MADELYN | HC 3 BOX 60050 ARECIBO PR 00612 |
| SANTIAGO GONZALEZ, MARIA E | 6753 CALLE GARDENIA TOA BAJA PR 00952 |
| SANTIAGO GONZALEZ, RAMON A | 20 CALLE 13 BDA. POLVORIN CAYEY PR 00736 |
| SANTIAGO GONZALEZ, SAUL | JARDINES DE COUNTRY CLUB C05 CALLE 153 CAROLINA PR 00983 |
| SANTIAGO GONZALEZ, STEPHANIE | PO BOX 1135 BAYAMON PR 00960-1135 |
| SANTIAGO GORDIAN, JOHANA | BJ-10 CALLE DR MARTORELL 5TA SECCION TOA BAJA PR 00949 |
| SANTIAGO GUADALUPE, BRENDA LIZ | COND. PLAZA UNIVERSIDAD 2000 839 CALLE ANASCO APT 1204B SAN JUAN PR 00925 |
| SANTIAGO GUERRA, XIOMARA | COOP. VILLA KENNEDY EDF. 30 APT.444 SAN JUAN PR 00915 |
| SANTIAGO GUZMAN, AIDA | F-8 CALLE 4 VILLALBA PR 00766 |
| SANTIAGO GUZMAN, CARLOS RAFAEL | PO BOX 453 GUAYNABO PR 00970 |
| SANTIAGO HERNANDEZ , SYLVIA | PO BOX 91 CAMUY PR 00627 |
| SANTIAGO HERNANDEZ, ANGEL L. | 11043 MONTE BELLO VILLALBA PR 00766-2357 |

| Claim Name | Address Information |
|---|---|
| SANTIAGO HERNANDEZ, MARIA M. | BUZON 55 BO. PUEBLO SECO TRUJILLO ALTO PR 00976 |
| SANTIAGO III RODRIGUEZ , GILBERTO | URB RIO GRANDE ESTATE CALLE REY FELIPE # 10609 RIO GRANDE PR 00745 |
| SANTIAGO IRIZARRY, ELISANEL | HC 2 BOX 7487 CAMUY PR 00627-9111 |
| SANTIAGO JELUS, ANA | URB. CAPARRA TERRACE C/34 S.O #1551 SAN JUAN PR 00921 |
| SANTIAGO JIMENEZ, IRIS M. | URB. LOS CAOBOS 2105 CALLE MOTILLO PONCE PR 00716 |
| SANTIAGO JIMENEZ, NOEL | URB ROYAL PALM IC X 14 B AVE LOMAS VERDES BAYAMON PR 00956 |
| SANTIAGO JOVET, ROSELIA | 263 CALLE DEL VALLE SAN JUAN PR 00912 |
| SANTIAGO LARACUENTE, JAIME | URB VERDUM II 312 CALLE HIBISCO HORMIGUEROS PR 00660 |
| SANTIAGO LOPEZ, ANTONIO | PO BOX 281 NARANJITO PR 00719 |
| SANTIAGO LOPEZ, BEATRIZ | REPARTO ESPERANZA 1 CALLE DALIA GUAYNABO PR 00969 |
| SANTIAGO LOPEZ, DOMINGO | COND CARIBBEAN SEA 105 FD ROOSEVELT APT 101 SAN JUAN PR 00917 |
| SANTIAGO LOPEZ, EDGARDO | PO BOX 2731 GUAYNABO PR 00970-2731 |
| SANTIAGO LOPEZ, EDWIN | URB. ALTURAS DE YAUCO CALLE 5 G 14 YAUCO PR 00698 |
| SANTIAGO LOPEZ, JOSE A. | PO BOX 293 NARANJITO PR 00719-0293 |
| SANTIAGO LOPEZ, JOSE G. | 1303 CALLE BAMBU URB, LOS CAOBOS PONCE PR 00731 |
| SANTIAGO LOPEZ, OLGA L. | URB BRISAS DE LOIZA 202 CALLE ESCORPION CANOVANAS PR 00729 |
| SANTIAGO LUCIANO, GLORIA M. | URB. VILLA ESPANA D-80 CALLE ZARAGOZA BAYAMON PR 00961 |
| SANTIAGO LUGO, ARNALDO | 447 SAVANNAH REAL SS-10 SAN LORENZO PR 00754 |
| SANTIAGO LUGO, XAVIER | 202 FERNANDO DE ARAGON URB. MOLINOS DEL RIO DORADO PR 00646 |
| SANTIAGO MALARET, LUIS A. | URB. JESUS MARIA LAGO N-1 UTUADO PR 00641 |
| SANTIAGO MALARET, SAUL | URB. JESUS MARIA LAGO N-1 UTUADO PR 00641 |
| SANTIAGO MALDONADO, ARLENE | ESTANCIAS DEL LAUREL CALLE CACAO #3807 COTO LAUREL PR 00780 |
| SANTIAGO MALDONADO, JORGE LUIS | RR 7 BOX 6378 SAN JUAN PR 00926 |
| SANTIAGO MALDONADO, MARI I. | HC-05 BOX 31516 HATILLO PR 00659 |
| SANTIAGO MALDONADO, MARI I. | HC 6 BOX 14296 HATILLO PR 00659 |
| SANTIAGO MALDONADO, OSCAR A | SUNNY HILLS D 4 CALLE 1 A BAYAMON PR 00960 |
| SANTIAGO MALDONADO, OSCAR A | PO BOX 6106 STATION ONE BAYAMON PR 00960-5106 |
| SANTIAGO MARIA, XAVIER | PO BOX CALLE CARAZO #144 GUAYNABO PR 00969 |
| SANTIAGO MARRERO, ANA L. | RR 6 BOX 7118 TOA ALTA PR 00953 |
| SANTIAGO MARTINEZ, ALBERT | 105 CALLE PRINCPIAL FINAL MOROVIS PR 00687 |
| SANTIAGO MARTINEZ, FRANCIS | URB. LOMAS DE CAROLINA P-11 CERRO MARAVILLA CAROLINA PR 00987 |
| SANTIAGO MARTINEZ, JOSE A | HC 7 BOX 5024 JUANA DIAZ PR 00795 |
| SANTIAGO MARTINEZ, LILLIAM IVETTE | HC-45 BOX 9810 CAYEY PR 00736-9612 |
| SANTIAGO MARTINEZ, LYDIBETT | #122 CALLE BETANCES FLORAL PARK SAN JUAN PR 00917 |
| SANTIAGO MARTINEZ, OMELIA | BO BELGICA 4133 CALLE COLOMBIA PONCE PR 00717 |
| SANTIAGO MARTORAL, JANET | URB RIO GDE ESTATES CALLE 21 VINIALTOS RIO GRANDE PR 00745 |
| SANTIAGO MASOL, ROSA Y | HC 2 BOX 7076 ADJUNTAS PR 00601-9614 |
| SANTIAGO MASSOL, VERONICA | 20 C/PRIMO DELGADO ADJUNTAS PR 00601 |
| SANTIAGO MEDERO, CARMEN | P.O. BOX 467 TRUJILLO ALTO PR 00977-0467 |
| SANTIAGO MEJIAS, MARIAM | URB MARIANNI 5375 JAMES MCMANUS PONCE PR 00717 |
| SANTIAGO MELENDEZ, BRENDA L. | # 21 CALLE QUINONES MANATI PR 00674 |
| SANTIAGO MELENDEZ, GERARDO | 138 CALLE 2 BUENA VISTA SAN JUAN PR 00917 |
| SANTIAGO MELENDEZ, JUAN ALBERTO | HC1 BOX 3289 ARROYO PR 00714 |
| SANTIAGO MELENDEZ, MARIA D. | RIO PLANTATION CALLE 2A OESTE NUM 11 BAYAMON PR 00961 |
| SANTIAGO MENDOZA, MARISOL | HC-3 BOX 29042-7 AGUADA PR 00602 |
| SANTIAGO MENELDEZ, CARLOS | HC-04 BOX 57690 GUAYNABO PR 00971 |
| SANTIAGO MERCADO, MARIBEL | PO BOX 127 JUANA DIAZ PR 00795 |
| SANTIAGO MIRANDA, RICARDO L | HC 04 BOX 6095 COAMO PR 00769 |
| SANTIAGO MIRANDA, ROSA V | URB LOMAS VERDES 3-C-27 CALLE LIRIO BAYAMON PR 00956-3334 |

| Claim Name | Address Information |
|---|---|
| SANTIAGO MOLINA, AIDA IRIS | BDA NUEVA CALLE B 2 UTUADO PR 00641 |
| SANTIAGO MOLINA, CARMEN L. | AVE. ESTEVEZ #24 UTUADO PR 00641 |
| SANTIAGO MOLINA, MILDRED | BO VIGIA #63 ARECIBO PR 00612 |
| SANTIAGO MONTES, MIGUEL | HC 06 BOX 2273 PONCE PR 00731 |
| SANTIAGO MONTESINO, WILLIAM | HC 3 BOX 11783 COROZAL PR 00783 |
| SANTIAGO MORALES, CARMEN N | M-232 CALLE SAN ALFONSO URB. LOS DOMINICOS BAYAMON PR 00957 |
| SANTIAGO MORALES, REINALDO | DEPARTAMENTO DE SALUD, DIRECTOR ADMINISTRACION II CLLE J 23 URB. CARIBE GARDEN CAGUAS PR 00725 |
| SANTIAGO MORALES, REINALDO | RIVER PARK VILLAS 1000 CARR 788 APT 130 CAGUAS PR 00725 |
| SANTIAGO MUJICA, SANDRA I | 119 CALLE 2 PARCELAS VIEJAS SAN ISIDRO CANOVANAS PR 00729 |
| SANTIAGO MUJICA, SANDRA I | 591 CALLE 10C VILLA TIRO SAN ISIDRO CANOVANAS PR 00729 |
| SANTIAGO MUNOZ, LIZZETTE | 185 CALLE COSTA RICA APT. 701 SAN JUAN PR 00917 |
| SANTIAGO MURIEL, RAFAEL | HC 2 BOX 9664 SECTOR ANTIGUA APAMA GUAYNABO PR 00971 |
| SANTIAGO NAZARIO, IVONNE | URB CASAMIA 5217 CALLE ALCATRAZ PONCE PR 00728-3407 |
| SANTIAGO NEGRON, DARIBEL | PO BOX 861 SABANA HOYOS PR 00688 |
| SANTIAGO NEGRON, ERIKA | D 174 CALLE REPUBLICA DOMINICANA URB ROLLING HILLS CAROLINA PR 00987 |
| SANTIAGO NEGRON, MICHELLE | J3 CALLE 4 URB HACIENDAS DE CARRAIZO SAN JUAN PR 00926 |
| SANTIAGO NEVAREZ, ELIZABETH | URB ESTANCIASDE CERRO GORDO C/8 L-13 CALLE8 BAYAMON PR 00957 |
| SANTIAGO NIEVES, CARMEN | CALLE TOPACIO 314 ALT. PENUELAS II PENUELAS PR 00624 |
| SANTIAGO NIEVES, JONATHAN | BO OBRERO 608 C11 SAN JUAN PR 00915 |
| SANTIAGO OCASIO, AMPARO | PMB 661 HC 1 BOX 29030 CAGUAS PR 00725 |
| SANTIAGO OLIVIERI, CHARLOTTE | URB MANSION DEL MAR MM75 PASEO NAUTICO TOA BAJA PR 00949 |
| SANTIAGO OQUENDO, ADOLFO | EXT VILLAS DE LOIZA DD 19 CALLE 45 A CANOVANAS PR 00729 |
| SANTIAGO OQUENDO, CARMEN | URB VILLA DE LOIIZA CALLE 32 A AI 49 CONAVANAS PR 00729 |
| SANTIAGO OQUENDO, JOSE M. | RIO GRANDE ESTATES III 10212 PRINCESA CRISTINA RIO GRANDE PR 00745 |
| SANTIAGO ORENCH, OCIREM | URB. EXT LA MILAGROSA R-10 CALLE 3 BAYAMON PR 00959 |
| SANTIAGO ORTIZ, ANDREA | P.O. BOX 257 CULEBRA PR 00775 |
| SANTIAGO ORTIZ, BRENDA LEE | 3 CALLE BRISA DORADO CIDRA PR 00739 |
| SANTIAGO ORTIZ, DOMINICA | PO BOX 414 TOA ALTA PR 00954-0414 |
| SANTIAGO ORTIZ, DORIS E. | COLINAS DE FAIR VIEW 4 C4 CALLE 201 TRUJILLO ALTO PR 00976 |
| SANTIAGO ORTIZ, ILIANA M | COND PASEO ESMERALDA APT 7-201 21 CALLE FAJARDO PR 00738 |
| SANTIAGO ORTIZ, JAMILDA | URB TREASURE VALLEY AVE LAS AMERICAS #8 CIDRA PR 00739 |
| SANTIAGO ORTIZ, JESSMARIE | 281 CALLE PERU COM. LA DOLORES RIO GRANDE PR 00745 |
| SANTIAGO ORTIZ, MILDRED | COND SAN IGNACIO APARTAMENTO1403-B SAN JUAN PR 00927 |
| SANTIAGO ORTIZ, MILDRED | COOP SAN IGNACIO APT 140-3 B SAN JUAN PR 00927 |
| SANTIAGO ORTIZ, MIRIAM | AVE. LUIS MUNOZ MARIN H6 VILLA CARMEN CAGUAS PR 00725 |
| SANTIAGO ORTIZ, SANTIAGO | CALLE 10 A SS17 4TA SEC VILLAS DEL REY CAGUAS PR 00725 |
| SANTIAGO ORTIZ, YARITZA | APARTADO 2284 COAMO PR 00769 |
| SANTIAGO ORTIZ, YARITZA | PO BOX 2284 COAMO PR 00769 |
| SANTIAGO PABON, JESUS | APARTADO 98 JAYUYA PR 00664 |
| SANTIAGO PACHECO, YESENIA | PO BOX 2607 RIO GRANDE PR 00745 |
| SANTIAGO PACHEO, JOSE M. | HC 02 BOX 10735 YAUCO PR 00698 |
| SANTIAGO PADILLA, MICHAEL G | URB SANTA TERESITA 4713 CALLE SAN GENOVEV PONCE PR 00730 |
| SANTIAGO PAGAN, MARGARITA | CALLE PESQUENA 1658 PARADISE HILLS SAN JUAN PR 00926 |
| SANTIAGO PAGAN, SANDRA | I-3 CALLE 6 JARD. PALMAREJO CANOVANAS PR 00729 |
| SANTIAGO PAGAN, WANDA I. | URB BORINQUEN VALLEY 233 CALLE MARTILLO CAGUAS PR 00725 |
| SANTIAGO PEREZ, ELSA D. | 24114 CALLE MILENIO BO SAN ANTONIO QUEBRADILLAS PR 00678 |
| SANTIAGO PEREZ, FRANCISCO J. | PO BOX 143006 ARECIBO PR 00614 |
| SANTIAGO PEREZ, MYRIAM | B7 CALLE MARCELO ROSADO COLINAS DE COROZAL COROZAL PR 00783 |

| Claim Name | Address Information |
|---|---|
| SANTIAGO PEREZ, MYRIAM | PO BOX 594 COROZAL PR 00783 |
| SANTIAGO PEREZ, SUCESION | PEDRO ORTIZ ALVAREZ LLC P.O. BOX 9009 PONCE PR 00732 |
| SANTIAGO PUIG, FREDDY | URB VILLA BLANCA 22 AVE JOSE GARRIDO CAGUAS PR 00725 |
| SANTIAGO QUILES, IRIS | F7 CALLE 2 URB LAS VEGAS CATANO PR 00962 |
| SANTIAGO QUINONES, JOSE A. | HC 5 BOX 26700 LAJAS PR 00667 |
| SANTIAGO QUINONES, LINDA A. | 139 CALLE GROSELLA URB LOS ARBOLES RIO GRANDE PR 00745 |
| SANTIAGO RAMIREZ, CYNTHIA | STA JUANITA 3RA SECC AU 14 CALLE 24 BAYAMON PR 00956 |
| SANTIAGO RAMOS, EFREN | CAMPO ALEGRE C/LIBRA I-13 PONCE PR 00731 |
| SANTIAGO RAMOS, ILIANET | HC 01 BOX 7238 GUAYANILLA PR 00656-9742 |
| SANTIAGO RAMOS, JOSE L. | URB. ALTURAS DE BEATRIZ CALLE 6 P. 21 CAYEY PR 00736 |
| SANTIAGO RAMOS, JOSE L. | URB. VALLEY ALTO B14 CAYEY PR 00736 |
| SANTIAGO RAMOS, MILAGROS | CALLE MARUJA AD-36 4TA. SECCION LEVITTOWN TOA BAJA PR 00949 |
| SANTIAGO RAMOS, RAYMOND | 24 CAMINO DEL RIO URB. COLINAS DE PLATA TOA ALTA PR 00953 |
| SANTIAGO REYES, HECTOR M | HC 01 BOX 4617 HATILLO PR 00659 |
| SANTIAGO REYES, IDALIA | B19 CORAL PARQUE SAN PATRICIO GUAYNABO PR 00968 |
| SANTIAGO RIVERA, ADA | CARR. 567 KM 3.8 INT. BO. SABANA OROCOVIS PR 00720 |
| SANTIAGO RIVERA, ADA | RR-1 BOX 11060 OROCOVIS PR 00720 |
| SANTIAGO RIVERA, AIDA LUZ | CALLE 1 B-1 VILLA DEL CARMEN CIDRA PR 00739 |
| SANTIAGO RIVERA, ALBERT | 1001. C/ PARQUES VILLA MARISOL SABANA SECA TOA BAJA PR 00949 |
| SANTIAGO RIVERA, ALBERT | PO BOX 50136 TOA BAJA PR 00950 |
| SANTIAGO RIVERA, ALEX F. | URB LA PLATA J 12 CALLE TOPACIO CAYEY PR 00736 |
| SANTIAGO RIVERA, ANGEL NOEL | PO BOX 141 GUAYNABO PR 00970 |
| SANTIAGO RIVERA, CARMEN | URB. DIAZ CALLE 2 A-2 GALATEO TOA ALTA PR 00953 |
| SANTIAGO RIVERA, DORELL D. | CB.8 C/132 URB. VALLE ARIBA HEIGHT CAROLINA PR 00983 |
| SANTIAGO RIVERA, ELIZABETH | HC 1 BOX 8961 CANOVANAS PR 00729 |
| SANTIAGO RIVERA, GLADYS E | URB MABUAS DEL ESTE E27 CALLE 4 HUMACAO PR 00791-3106 |
| SANTIAGO RIVERA, GLENDA LIZ | APARTADO 564, BARRIO SANTA ANA COAMO PR 00769 |
| SANTIAGO RIVERA, GLENDA LIZ | APARTADO 564 COAMO PR 00769 |
| SANTIAGO RIVERA, HECTOR L | URB.DORADO DEL MAR MM-13 CALLE MIRAMAR DORADO PR 00646 |
| SANTIAGO RIVERA, HECTOR L | INTERSUITES APT 11F 3000 MARGINAL BALDORIO CAROLINA PR 00797-1227 |
| SANTIAGO RIVERA, IDA L | PO BOX 9020632 SAN JUAN PR 00902-0632 |
| SANTIAGO RIVERA, IDELMARI | URB. BORINQUEN CALLE RENE MARQUEZ BB-6 CABO ROJO PR 00623 |
| SANTIAGO RIVERA, IDELMARI | EDIFICIO BIANCA II, CALLE CADELARIO #210 MAYAGUEZ PR 00680 |
| SANTIAGO RIVERA, IDELMARI | PO BOX 702 MERCEDITA PR 00715-0702 |
| SANTIAGO RIVERA, IVONNE M. | URB SAN AUGUSTO C13 CSUCESION BLASINI GUAYANILLA PR 00656 |
| SANTIAGO RIVERA, JOSE ANTONIO | URB. SAN FERNANDO CALLE 15 C-13 BAYAMON PR 00957 |
| SANTIAGO RIVERA, JUAN A. | P.O. BOX 502 CIDRA PR 00739 |
| SANTIAGO RIVERA, JUDITH | PO BOX 549 JUANA DIAZ PR 00795-0549 |
| SANTIAGO RIVERA, JULIO ANGEL | PO BOX 141 GUAYNABO PR 00970 |
| SANTIAGO RIVERA, LUIS A | PO BOX 502 CIDRA PR 00739-0502 |
| SANTIAGO RIVERA, LUIS A. | PO BOX 957 AIBONITO PR 00705 |
| SANTIAGO RIVERA, LUZ D. | URB. PALACIOS DEL RIO II 689 CALLE BLANCO TOA ALTA PR 00953-5109 |
| SANTIAGO RIVERA, LYDIETTE | LYDIA RIVERA JIMENEZ TUTORA 276 BDA VISBAL AGUADILLA PR 00603-4819 |
| SANTIAGO RIVERA, MADELINE | A-26 CALLE 2 ALTURAS DE MONTE BRISAS GURABO PR 00778 |
| SANTIAGO RIVERA, MADELINE | PO BOX 41029 SAN JUAN PR 00940 |
| SANTIAGO RIVERA, MANUEL A. | PO BOX 238 UTUADO PR 00641 |
| SANTIAGO RIVERA, MARISOL | 1406 AVE. PONCE DE LEON SAN JUAN PR 00910 |
| SANTIAGO RIVERA, MARISOL | VILLA FONTANA VIA 40, Y5-1 CAROLINA PR 00983 |
| SANTIAGO RIVERA, MELANNIE | URB. BUENA VISTA CALLE E. NUM. 266 SAN JUAN PR 00917 |

| Claim Name | Address Information |
|---|---|
| SANTIAGO RIVERA, MEMO J | H.C 02 BOX 6332 PENUELAS PR 00624 |
| SANTIAGO RIVERA, NITZA | BOX 1111 UTUADO PR 00641 |
| SANTIAGO RIVERA, NITZA | BOX 312 UTUADO PR 00641 |
| SANTIAGO RIVERA, ONOFRE | PO BX 1992 CIDDRA PR 00739 |
| SANTIAGO RIVERA, RAMON LUIS | CARR 833 KM 11.1 SECTOR RIVERA GUAYNABO PR 00970 |
| SANTIAGO RIVERA, RAMON LUIS | PO BOX 873 GUAYNABO PR 00970 |
| SANTIAGO RIVERA, SOCORRITO | #13 CALLE DORADA URB ESTANCIAS BARCELONETA PR 00617 |
| SANTIAGO RIVERA, SOCORRITO | AVE PONCE DE LEON 136 BO AMELIA GUAYNABO PR 00965 |
| SANTIAGO RIVERA, SOL E | 116 SECTOR CAMPO ALEGRE UTUADO PR 00641 |
| SANTIAGO RIVERA, SOLEIM M | PO BOX 1083 UTUADO PR 00641 |
| SANTIAGO RIVERA, STEVEN | LYDIA RIVERA JIMENEZ TUTOR 276 BDA VISBAL AGUADILLA PR 00603-4819 |
| SANTIAGO RIVERA, SYLVIAMARIE | W-18 CALLE 27 URB BELLA VISTA BAYAMON PR 00957 |
| SANTIAGO RIVERA, YESENIA | CIUDAD CAMPO #3 SAN JUAN PR 00926 |
| SANTIAGO RIVERIA , MIRIAM | CALLE 4# 28 URB. LA INNOCULODE LAS PIEDRAS PR 00771 |
| SANTIAGO ROBLES, LUZ N | URB MORELL CAMPOS 6 CALLE PONCENA PONCE PR 00731 |
| SANTIAGO ROBLES, RAMONITA | URB. JARDINES MONTE BLANCO CALLE BAMBU # B-39 YAUCO PR 00698 |
| SANTIAGO RODRIGUEZ, AMBAR | HC BOX 13101 PENUELAS PR 00624 |
| SANTIAGO RODRIGUEZ, ANA L. | URB. VISTA DEL MORRO R1 CALLE COTORRA CATANO PR 00962 |
| SANTIAGO RODRIGUEZ, CARMEN S. | MUNICIPIO DE RIO GRANDE SUB-DIRECTOR 146 BRAZIL RIO GRANDE PR 00745 |
| SANTIAGO RODRIGUEZ, CARMEN S. | PO BOX 53 RIO GRANDE PR 00745 |
| SANTIAGO RODRIGUEZ, ELIZABETH | D-19 CALLE 4 SAN GERMAN PR 00683 |
| SANTIAGO RODRIGUEZ, EVELYN | HC 74 BOX 6836 NARANJITO PR 00719 |
| SANTIAGO RODRIGUEZ, GERARDO | HC-01 BOX 6164 GUAYANILLA PR 00656 |
| SANTIAGO RODRIGUEZ, GERARDO | 836 CALLE 9 SW CAPARRA TERRACE SAN JUAN PR 00921 |
| SANTIAGO RODRIGUEZ, GISELLE M | URB. VILLA GRILLASCA CALLE JUAN RIOS OVALLE #1983 PONCE PR 00717 |
| SANTIAGO RODRIGUEZ, IRIS Y. | ROSALEDA I LEVITTOWN EA14 CALLE ROSA DE ALEJANDRIA TOA BAJA PR 00949 |
| SANTIAGO RODRIGUEZ, JACQUELINE | RR 2 BOX 4620 TOA ALTA PR 00953-9676 |
| SANTIAGO RODRIGUEZ, JESUS G | PO BOX 51807 TOA BAJA PR 00950 |
| SANTIAGO RODRIGUEZ, MARGARITA | 14 VISTA DEL VALLE MANATI PR 00674 |
| SANTIAGO RODRIGUEZ, MARILYN | HC 03 BOX 9635 BARRANQUITAS PR 00794 |
| SANTIAGO RODRIGUEZ, MELVIN | HC 75 BOX 1459 NARANJITO PR 00719 |
| SANTIAGO RODRIGUEZ, RAFAEL O | BO ANUNES SECTOR EL PALMAR NARANJITO PR 00719 |
| SANTIAGO RODRIGUEZ, RAFAEL O | HC-75 BOX 1384 NARANJITO PR 00719 |
| SANTIAGO RODRIGUEZ, RICARDO | PO BOX 933 TRUJILLO ALTO PR 00977 |
| SANTIAGO RODRIGUEZ, SONIA I. | HC 3 BOX 9635 BARRANQUITAS PR 00794 |
| SANTIAGO ROMAN, AIDZA F | PO BOX 20023 SAN JUAN PR 00928-0023 |
| SANTIAGO ROMAN, IVAN E | URB VENUS GARDENS CESCORPION 1754 SAN JUAN PR 00926 |
| SANTIAGO ROMAN, MIGDALIA | HC 1 BOX 46741 NAGUABO PR 00718 |
| SANTIAGO ROMAN, MIGDALIA | MIGDALIA SANTIAGO AGENTE POLICIA DE PUERTO RICO HC 01 BOX 4674-1 NAGUABO PR 00718-9723 |
| SANTIAGO RONDON, MARGARITA | PO BOX 1404 GUAYNABO PR 00970 |
| SANTIAGO ROSA, ELIA E. | HC 2 BOX 123340 MOCA PR 00676 |
| SANTIAGO ROSADO, AIDA A. | 269 URB. LA ARBOLEDA SALINAS PR 00751 |
| SANTIAGO ROSADO, MAGALY | URB. SANTA ANA CALLE TULANE D3 APT. 3 SAN JUAN PR 00927 |
| SANTIAGO ROSARIO, ARIEL | URB. GUARICO B14 CALLE 1 VEGA BAJA PR 00693 |
| SANTIAGO RUIZ, CAROLYN | CARR 1 KYA H 3 BO BEATRIZ CAYEY PR 00736 |
| SANTIAGO RUIZ, ERIKA | HC 71 BOX 7260 CAYEY PR 00736 |
| SANTIAGO RUIZ, JUAN A | PO BOX 7204 CAGUAS PR 00726 |
| SANTIAGO SALCEDO, LUZ SELENIA | PO BOX 367568 SAN JUAN PR 00936-7568 |

| Claim Name | Address Information |
| --- | --- |
| SANTIAGO SALGADO, VICTOR A. | PO BOX 1402 DORADO PR 00646 |
| SANTIAGO SALICRUP, WANDA I | VILLA PALMERAS D2B CFAJARDO SAN JUAN PR 00915 |
| SANTIAGO SANCHEZ, DELMARIE | CIUDAD JARDIN I CALLE ALELI 48 TOA ALTA PR 00983 |
| SANTIAGO SANCHEZ, EDUARDO M | VAN SCOY DD19 VIA REXVILLE BAYAMON PR 00957 |
| SANTIAGO SANCHEZ, GILBERT | 2 CALLE COMETA CAROLINA PR 00979 |
| SANTIAGO SANCHEZ, GILBERT | URB LA MARINA 2 CALLE COMETA CAROLINA PR 00979 |
| SANTIAGO SANTIAGO, AIDA L | RES LAS MARGARITAS PROY 215 EDF 1 APT 641 SAN JUAN PR 00915 |
| SANTIAGO SANTIAGO, ANTONIA | BOX 491, BO. CEDRO ARRIBA NARANJITO PR 00719 |
| SANTIAGO SANTIAGO, DORIS | HC 38 BOX 6003 GUANICA PR 00653 |
| SANTIAGO SANTIAGO, IVONNE YANIRA | PO BOX 922 AGUADA PR 00602 |
| SANTIAGO SANTIAGO, JOSE ANTONIO | URB. ALTURAS DE CIBUCO #26 COROZAL PR 00783 |
| SANTIAGO SANTIAGO, JOSE J. | PO BOX 975 OROCOVIS SAN JUAN PR 00720 |
| SANTIAGO SANTIAGO, JOSE J. | COLINA DEL FRESNO A19 BAYAMON PR 00959 |
| SANTIAGO SANTIAGO, JOSE M | PO BOX 2705 COAMO PR 00769 |
| SANTIAGO SANTIAGO, LUIS T. | B-1 CALLE 1 PENUELAS PR 00624 |
| SANTIAGO SANTIAGO, MARIA DEL C | RR 11 BOX 3746 BAYAMON PR 00956 |
| SANTIAGO SANTIAGO, MARIELA BELISA | 413 SAVANNAH REAL SAN LORENZO PR 00754 |
| SANTIAGO SANTIAGO, ROSA M. | CALLE 427 BLOQUE 157 #15 VILLA CAROLINA CAROLINA PR 00985 |
| SANTIAGO SANTIAGO, SANDRA L. | HC-01 BOX 3479 CAMUY PR 00627 |
| SANTIAGO SANTIAGO, SONIA I. | URB. SABANERA DEL RIO 282 CAMINO DEL MANGO GURABO PR 00778 |
| SANTIAGO SANTIAGO, VIRGEN M. | PARC JAUCA CALLE 2 NO 236 SANTA ISABEL PR 00757 |
| SANTIAGO SANTIAGO, ZENAIDA | HC3 BOX 8134 LAS PIEDRAS PR 00771 |
| SANTIAGO SANTIAGO, ZENAIDA | HC 4 BOX 19100 GURANO PR 00778 |
| SANTIAGO SANTOS, MARITZA | HC-06 BOX 66733 GUAYNABO PR 00971 |
| SANTIAGO SERRANO, DAMARIS | PMB 191 425 CARR. 693 STE-1 DORADO PR 00646-4817 |
| SANTIAGO SERRANO, HUGO | URB. VILLA ALBA C-22 CALLE 2 SABANA GRANDE PR 00637 |
| SANTIAGO SERRANO, MADELINE | COND WHITE TOWER 1049 CALLE 3 SE APT 511 SAN JUAN PR 00921 |
| SANTIAGO SERRANO, MARILINDA | 3 CALLE 2 OESTE URB. RIO PLANTATION BAYAMON PR 00961 |
| SANTIAGO SERRANO, MARILINDA | 630 CALLE ASIS URB. CIUDAD REAL VEGA BAJA PR 00961 |
| SANTIAGO SOTO, CARLOS A. | CARR #2 KM 92.4 INT MEMBRILLO CAMUY PR 00627 |
| SANTIAGO SOTO, CARLOS A. | POLICIA DE PUERTO RICO HC 05 BOX 40120 CAMUY PR 00627 |
| SANTIAGO SOTO, MIGUEL A. | URB. BRISAS DEL MAR #HH17 CALLE 3 LUGUELLO PR 00773 |
| SANTIAGO SOTOMAYOR, MARTA I. | P.O BOX 1521 UTUADO PR 00641 |
| SANTIAGO SOTOMAYOR, RITA DEL C | PO BOX 141346 ARECIBO PR 00614 |
| SANTIAGO SOTOMAYOR, RITA DEL C | PO BOX 1521 UTUADO PR 00641 |
| SANTIAGO TAVAREZ, SOLENID | URB. BRISAS TROPICAL APARTADO 1125 QUEBRADILLAS PR 00678 |
| SANTIAGO THILLET, MILAGROS | URB LA PROVIDENCIA 2521 CALLE BALBOA PONCE PR 00731 |
| SANTIAGO TOLEDO, VIVIAN | PMB 521 PO BOX 10000 CANOVANAS PR 00729 |
| SANTIAGO TORRES, ALBA A. | PO BOX 358 NARANJITO PR 00719-0358 |
| SANTIAGO TORRES, DAMARI M. | SANTA MARIA CALLE 28 H4 GUAYANILLA PR 00656 |
| SANTIAGO TORRES, FELIX E | 780 CARR 8860 APT 2881 TRUJILLO ALTO PR 00976 |
| SANTIAGO TORRES, IDALIS | 5Q-6 C/PARQUE LOS LIRIOS CAROLINA PR 00983 |
| SANTIAGO TORRES, JOCELYN | RES ROBERTO CLEMENTE BOX 16068 CAROLINA PR 00987 |
| SANTIAGO TORRES, MAIRIM JAEL | URB. FAIR VIEW CALLE MARTIN GUILLUZ #729 SAN JUAN PR 00926 |
| SANTIAGO TORRES, MARIA E. | CALLE AMERICA # 1 PONCE PR 00730 |
| SANTIAGO TORRES, MARIBEL | 206 CALLE C BUENA VISTA SAN JUAN PR 00917 |
| SANTIAGO TORRES, ORLANDO | BLOQUE 10 #6 CALLE 28 VILLA CAROLINA CAROLINA PR 00985 |
| SANTIAGO TORRES, SERGIO J | B-2 CALLE BELEN CAGUAS PR 00725 |
| SANTIAGO TORRES, WILLIAM | VILLA DEL CARMEN, 4338 AVE CONSTANCIA PONCE PR 00716-2143 |

| Claim Name | Address Information |
|---|---|
| SANTIAGO TORRES, YIRA E | PO BOX 669 MERCEDITA PR 00715-0669 |
| SANTIAGO VALENTIN, YOLANDA I. | URB. VALLE HERMOSO ARRIBA N-4 TILO HORMIGUERAS PR 00660 |
| SANTIAGO VALENTIN, YOLANDA I. | COND. GIANNA LAURA TORRE 2 APT 402 PONCE PR 00716 |
| SANTIAGO VARGAS, ELVIN | CALLE NIXON 5 BO. SANTA CLARA JAYUYA PR 00664 |
| SANTIAGO VARGAS, PEDRO | 720 CALLE JOSE DE DIEGO URB. JOSE SEVERO QUINONES CAROLINA PR 00985 |
| SANTIAGO VAZQUEZ, CARMEN M. | RR-06 BOX 7257 QUEBRADA CRUZ TOA ALTA PR 00953 |
| SANTIAGO VAZQUEZ, HELME | URB. JARDINES DE CAROLINA #D-26 CALLE D CAROLINA PR 00987 |
| SANTIAGO VAZQUEZ, JOSEFINA | RR-6 BOX 7257 BO. QDA. CRUZ TOA ALTA PR 00953 |
| SANTIAGO VAZQUEZ, LOURDES M | HC03 BOX 5183 ADJUNTAS PR 00601 |
| SANTIAGO VAZQUEZ, LUIS I | BO. PALOS BLANCOS CENTRO CARR 807 KM 6.2 INT COROZAL PR 00783 |
| SANTIAGO VAZQUEZ, LUIS I | HC-05 BOX 9730 COROZAL PR 00783 |
| SANTIAGO VEGA , MARIA DEL PILAR | CALLE ELISA TAVANEZ HA-10 7MA LEVITTOWN TOA BAJA PR 00949 |
| SANTIAGO VEGA, DENISE I | #91 URB. MONTECASINO TABONUCO TOA ALTA PR 00953 |
| SANTIAGO VEGA, EDWIN | CD-44 CALLE 22 URB. REXVILLE BAYAMON PR 00957 |
| SANTIAGO VELEZ, CARMEN M. | 1766 SANTIAGO CARRERAS URB. SANTIAGO IGLESIAS SAN JUAN PR 00921 |
| SANTIAGO VELEZ, GLORIA | URB. VEGAS DE FLORIDA CALLE 2 C4 FLORIDA PR 00650 |
| SANTIAGO VELEZ, MARIBEL | 1766 SANTIAGO CARRERAS RIO PIEDRAS PR 00921 |
| SANTIAGO VIVES, SASHYANN | CALLE 56 2M 51 URB METROPOLO CAROLINA PR 00987 |
| SANTIAGO, ANGEL L. | HC 01 BOX 9270 TOA BAJA PR 00949 |
| SANTIAGO, EDGARDO GELABERT | HC 10 BOX 8048 SABANA GRANDE PR 00637 |
| SANTIAGO, ERIKA HIRALDO | A75 CALLE 5 URB METROPOLIS CAROLINA PR 00987-7404 |
| SANTIAGO, EVELYN BRUNELLE | VISTAS DEL OCEANO C/CAMELLA 8185 LOIZA PR 00772 |
| SANTIAGO, GILBERT OTERO | PO BOX 422686 KISSIMMEE FL 34742-2686 |
| SANTIAGO, GLORIMEL VEGA | EXT SANTA TERESITA 3836 ALODIA ST. PONCE PR 00728-2414 |
| SANTIAGO, HECTOR NATAL | PO BOX 715 LARES PR 00669 |
| SANTIAGO, LEONARDO BORGES | BDA. ESPERANZA CALLE 2 #37 GUANICA PR 00653 |
| SANTIAGO, LEONARDO BORGES | P.O. BOX 293 GUANICA PR 00653 |
| SANTIAGO, MADELINE | PO BOX 9020146 SAN JUAN PR 00902-0146 |
| SANTIAGO, MARIA | PO BOX 451 NARANJITO PR 00719 |
| SANTIAGO, MARIBEL COLON | 263 CALLE MAGA URB JARDINE DE JAYUYA JAYUYA PR 00664 |
| SANTIAGO, MARIBEL PEREZ | PO BOX 1407 MOCA PR 00676 |
| SANTIAGO, MARITZA ALVARADO | 47 8TH ST EXT SANTA ANA 3 SALINAS PR 00751 |
| SANTIAGO, MATILDE ALBALADEJO | RR 04 BOX 26871 TOA ALTA PR 00953-9446 |
| SANTIAGO, MAYRA C | PO BOX 1631 COAMO PR 00769 |
| SANTIAGO, MYRIAM ARANA | P.O. BOX 362604 SAN JUAN PR 00936-2604 |
| SANTIAGO, NESTOR ANDINO | CALLE POLVORIN NUM. 86 MANATI PR 00674 |
| SANTIAGO, NOEL | CALLE PROGRESO 601 PENUELAS PR 00624 |
| SANTIAGO, NOEL | 63 LORENZA BISO PLAYA PONCE PR 00716 |
| SANTIAGO, XIOMARA CLAUDIO | HC 05 BOX 52214 CAGUAS PR 00705-9203 |
| SANTIAGO-APONTE, WALDO E. | HC 3 BOX 13101 PENUELAS PR 00624-9718 |
| SANTIAGO-GARCIA, LILLIAM E. | 133 CALLE REINA ALEXANDRA JUANA DIAZ PR 00795 |
| SANTIAGO-ORTIZ, ISRAEL | CONDOMONIO LA FLORESTA CARR 831 APT 1331 BAYAMON PR 00956 |
| SANTIAGO-SANTOS, CARMEN | P.O. BOX 1453 GUAYNABO PR 00970-1453 |
| SANTIAGO-SANTOS, MILDRED | PO BOX 1453 GUAYNABO PR 00970 |
| SANTINI COLON, JORGE L | URB EL SENORIAL CALLE BAROJA 281 SAN JUAN PR 00926 |
| SANTINI HERNANDEZ, EVA MARIANNE | CALLE OLIMPO ESQ LINDBERG PDA. 11 MIRAMAR SAN JUAN PR 00902 |
| SANTINI HERNANDEZ, EVA MARIANNE | VILLA CAPARRA C-7 WILSON GUAYNABO PR 00966 |
| SANTINI RIVERA, MARIBEL | URB MARIOLGA G3 CALLE SAN FLORENCIO CAGUAS PR 00725 |
| SANTINI RODRIGUEZ, MARIELA T | URB HORIZONTE C 11 CALLE CELESTE GURABO PR 00778 |

| Claim Name | Address Information |
|---|---|
| SANTINI VAZQUEZ, ORLANDO | ALTURAS DE SANTA ISABEL A-9 CALLE 2 SANTA ISABEL PR 00759 |
| SANTINI-RIVERA, RAUL | URB. MONTE ATENAS 1300 CALLE ATENAS, APTO. 506 SAN JUAN PR 00926-7811 |
| SANTISTEBAN PADRO, JOYCE | BO OLIMPO CALLE 2 208 GUAYAMA PR 00784 |
| SANTO DOMINGO VELEZ, JOSE G. | COND. PORTAL DE SOFIA APT 1501 CALLE CECILIO URBINA 111 GUAYNABO PR 00969 |
| SANTO DOMINGO, ADRIA I OTERO | E-9 CALLE ARAMANA URB LAS COLINAS TOA BAJA PR 00949 |
| SANTONI GORDON, TERESA M. | 1248 LUIS VIGOREAUX AVE. APT. 303 GUAYNABO PR 00966 |
| SANTOS AGOSTO, IRMA NYDIA | URB. TREASURE VALLEY CALLE COLOMBIA F-7 CIDRA PR 00739 |
| SANTOS ALICEA, CARMEN L. | PALACIOS DEL RIO II TALLABOA 791 TOA ALTA PR 00954 |
| SANTOS ALICEA, ROSA I. | HC 02 BOX 8609 SALINAS PR 00751 |
| SANTOS AYALA, BRAULIA E. | COND. TORRECILLAS APT. B-33 CAROLINA PR 00983 |
| SANTOS CALDERON, ILEANEXI | H1 APT A, CALLE AMAPOLA URB LOMAS VERDES BAYAMON PR 00956 |
| SANTOS CALDERON, ILEANEXI | R.R 11 BOX 4118 BAYAMON PR 00956 |
| SANTOS CALDERON, IRIS Y | EXT VILLAS DE LOIZA NA-18 CALLE 46 CANOVANAS PR 00729 |
| SANTOS CARABALLO, MARISOL | RR 1 BOX 3972 MARICAO PR 00606 |
| SANTOS CATALA, OMAR | RR#6 BOX 9674 CAIMITO BAJO SAN JUAN PR 00926 |
| SANTOS COLON, ANA M | URB MONTE BRISAS 5 K 46 CALLE 12 FAJARDO PR 00738 |
| SANTOS CONCEPCION, CARMEN IDALIA | HC-01 BOX 6552 TOA BAJA PR 00949 |
| SANTOS CONTRERAS, VIVIAN M. | #2A35 CALLE 32A URB. METROPOLIS CAROLINA PR 00987 |
| SANTOS CORDERO, KEILA | 3456 C/LUIS MUNOZ RIVERA AGUIRRE PR 00704 |
| SANTOS CORDOVA, SONIA | URB EL COMANDANTE CALLE CECILIO LEBRON 964 SAN JUAN PR 00924 |
| SANTOS COSME, ALEXIS | HC 1 BOX 10277 TOA BAJA PR 00949 |
| SANTOS COSME, ZULMA I | ADMINISTRATCION DE VIVIENDA PUBLICA CARR 842 KM. 4.7 BO CAIMITO SAN JUAN PR 00926 |
| SANTOS COSME, ZULMA I | ADMINISTRATION DE VIVIENDA PUBLICA CARR 842 KM 4.7 BO CAIMITO SAN JUAN PR 00926 |
| SANTOS COSME, ZULMA I | PMB 226 CALLE SIERRE MORENA 267 LA CUMBRE SAN JUAN PR 00926 |
| SANTOS COSME, ZULMA I | RR 10 BOX 10107 SAN JUAN PR 00926 |
| SANTOS CRESPO, JUAN A | CIUDAD JARDIN BAIROA 211 CALLE GERONA CAGUAS PR 00727-1362 |
| SANTOS CRUZ, JAVIER | PO BOX 269 TOA ALTA PR 00954 |
| SANTOS CURBELO, ANIBAL | HC 03 BOX 8898 GUAYNCHO PR 00971 |
| SANTOS DAVILA, REYNALDO | URB VISTA DEL MORRO A-31 CALLE RUISENOR CATANO PR 00962 |
| SANTOS DE JESUS, ANA E | HC 1 BOX 5159 LOIZA PR 00772 |
| SANTOS DE JESUS, JOSE R | PMB 009 PO BOX 6004 VILLALBA PR 00766 |
| SANTOS DIAZ, ERNESTO RAUL | P.O. BOX 197 SECTOR VILLA ROMERO AQUAS BUENAS PR 00703 |
| SANTOS DONADO, KAREN | URB. COUNTRY CLUB 759 FRAY ANGEL VAZQUEZ SAN JUAN PR 00924 |
| SANTOS FEBUS, CARMEN T | PO BOX 113 COMERIO PR 00782 |
| SANTOS FEBUS, CARMEN T | PO BOX 481 BARRANQUITAS PR 00794 |
| SANTOS FEBUS, MIGUEL A | 8 CALLE LA LUCIANA BARRANQUITAS PR 00794 |
| SANTOS FELICIANO, LUZ M | JARDINES DE BERWIND EDIF D1 APT 28 SAN JUAN PR 00924 |
| SANTOS FIGUEROA, ANIBAL | CALLE 2 U27 BELLOMONTE GUAYNABO PR 00969 |
| SANTOS FIGUEROA, ANIBAL | BO. FRAILES LLANOS SECTOR ULTIMO CHANCE GUAYNABO PR 00971 |
| SANTOS FRANCISCO, GIL JOSUE | PO BOX 563 CANOVANAS PR 00729 |
| SANTOS FRANCISCO, LILLIAM DEL C. | URB. JARDINES DE CAPARRA J-20 CALLE 5 BAYAMON PR 00959 |
| SANTOS GALARZA, YIMARZARETTE | URB VILLA NEVAREZ 1049 CALLE 14 SAN JUAN PR 00949 |
| SANTOS GARCIA, JAIME | URB JARDS DE BUENA VISTA F13 CALLE G CAROLINA PR 00985 |
| SANTOS GARCIA, MARIA C | HC 2 BOX 12105 GURABO PR 00778 |
| SANTOS GOMEZ, JOSE | URB. DELGADO CALLE 15 N-30 CAGUAS PR 00725 |
| SANTOS GONZALEZ, JEANETTE | PO BOX 1044 NAGUABO PR 00718 |
| SANTOS GUADALUPE, CARMEN P | URB EL NARANJAL F18 CALLE 5 TOA BAJA PR 00949 |

| Claim Name | Address Information |
|------------|---------------------|
| SANTOS HERNANDEZ, ERICK | UNIVERSITY GARDENS 270 CALLE HARVARD SAN JUAN PR 00927-4111 |
| SANTOS HERNANDEZ, JUAN | RR #1 BOX 341 CAROLINA PR 00984 |
| SANTOS HERNANDEZ, MARLEEN | P.O. BOX 144076 ARECIBO PR 00614 |
| SANTOS JOURDAN, MARITZA | CALLE FARAGAN # K-5 URB VILLA ANDALUCIA SAN JUAN PR 00926 |
| SANTOS LATORRE, JIMMY J. | RR 1 BOX 14344 MANATI PR 00674 |
| SANTOS LECLERE, JUAN M | LL-7 URAYOAN PARQUE DEL MONTE CAGUAS PR 00727 |
| SANTOS LOPEZ, ELIZABETH | PO BOX 433 COMERIO PR 00782 |
| SANTOS LOPEZ, GRIMARY | 49 PASEO TORRE ALTA BARRANQUITAS PR 00794 |
| SANTOS LOPEZ, JUDITH | PASEO DUQUE 1026 PRIMERA SECCION LEVITTOWN TOA BAJA PR 00949 |
| SANTOS LOPEZ, LISIBELL | 119C SECT. VILLA IRIARTE BO. RIO LAJAS DORADO PR 00646 |
| SANTOS LOPEZ, LISIBELL | HC03 BOX 9215 DORADO PR 00646 |
| SANTOS LOPEZ, SAMUEL A. | 1 AVE. SAN ALFONSO APT B-4 SAN JUAN PR 00921 |
| SANTOS LOPEZ, SAMUEL A. | JARDINES DE ALTAMESA APT. B-4 SAN JUAN PR 00921 |
| SANTOS LUNA, JOSEFINA | PO BOX 3607 BAYAMON PR 00958-0607 |
| SANTOS MALAVE, SONIA N. | HC-01 BOX 5681 SALINAS PR 00751 |
| SANTOS MALDONADO, VICTOR | URB. PARQUE DE CANDELERO NUM. 12 HUMACAO PR 00791 |
| SANTOS MARCANO, MARIA A. | R-14 CALLE 27 TURABO GARDENS CAGUAS PR 00727 |
| SANTOS MARRERO, CARMEN M. | CAROLINA ALTA G36 SEGUNDO DELGADO CAROLINA PR 00987 |
| SANTOS MARTINEZ, LIRIO DE LOS A | APT 1024 CIDRA PR 00735 |
| SANTOS MARTINEZ, LIRIO DE LOS A | A.P.T. 1024 CIDRA PR 00739 |
| SANTOS MATOS, CARMEN L. | BLOQUE D-1, CALLE 5 URBANIZACION MONTE TRUJILLO TRUJILLO ALTO PR 00976 |
| SANTOS MOLINA, ANA E | URB.ESTANCIAS DE ARECIBO 52 CALLE BREVE ARECIBO PR 00612 |
| SANTOS MOLINA, FELIX | #60 RIO BOTIJAS VEGA BAJA PR 00693 |
| SANTOS MORALES, KARINA | 84 4 KM 3.6 BO. DAJAOS BAYAMON PR 00956-9651 |
| SANTOS MORALES, KARINA | RR 8 BOX 9161 BAYAMON PR 00956-9651 |
| SANTOS NEGRON, DAMARIS | HC 2 BOX 6138 MOROVIS PR 00687 |
| SANTOS NIEVES, AHILIS | HC 73 BOX 4371 NARANITO PR 00719-9603 |
| SANTOS NIEVES, AHILIS | HC 73 BOX 4371 NARANJITO PR 00719-9603 |
| SANTOS NORIEGA, LUIS M | 551 CALLE MAXIMO GOMEZ URB BALDRICH SAN JUAN PR 00918 |
| SANTOS NUNEZ, ANA M. | PO BOX 68 CIDRA PR 00739 |
| SANTOS ORTIZ, EDWIN | 151 ROOSEVELT BO COCO NUEVO SALINAS PR 00751 |
| SANTOS ORTIZ, EVELYN | PO BOX 1540 FAJARDO PR 00738 |
| SANTOS ORTIZ, NEYSSA I. | RR 17 BOX 11487 SAN JUAN PR 00926-9506 |
| SANTOS ORTIZ, NEYSSA I. | CALLE 9 AH-1 URB. REPTO. VALENCIA BAYAMON PR 00959 |
| SANTOS OTERO, MARIA T. | PO BOX 222 BO. MOROVIS SUR SECT. LA LINEA MOROVIS PR 00687 |
| SANTOS PADILLA, YARA LEE | 8206 CALLE LOS MONGOS SABANA SECA PR 00952 |
| SANTOS PADILLA, ZAHAIDA | 8206 CALLE LOS MANGOS SABANA SECA PR 00952 |
| SANTOS PARSON, KETTY | 934 RUISENOR SAN JUAN PR 00924 |
| SANTOS PEREZ, CARLOS G. | URB. VILLA DE REY CALLE FERRARA 3C 55 CAGUAS PR 00727 |
| SANTOS PEREZ, DAMARIS | PO BOX 263 COROZAL PR 00783 |
| SANTOS PEREZ, WILLIAM | URB. MOREL CAMPOS 18 CANDOROSA PONCE PR 00731-2788 |
| SANTOS PIZARRO, DORIS | HC 1 BOX 5178 LOIZA PR 00772 |
| SANTOS QUILES, EMMA | URBANIZACION JARDINES DE JAYUYA 280 CALLE MAGA JAYUYA PR 00664 |
| SANTOS RAMOS, ANABELLE | URB LEVITTOWN AJ3 CALLE MAGALY TOA BAJA PR 00949 |
| SANTOS RAMOS, JENNIFER | RR 11 BOX 5874 BAYAMON PR 00956-9742 |
| SANTOS RIOS, HUMBERTO | # 19 SEGUNDA EXT DR. PILA BLOQUE # 2 PONCE PR 00716 |
| SANTOS RIVERA, CARMEN | 09 CALLE LOS GERANIOS CIDRA PR 00739 |
| SANTOS RIVERA, ISABEL | HC-3 BOX-7995 BARRANQUITAS PR 00794 |
| SANTOS RIVERA, IVETTE | 108 CALLE RUIZ BELVIS COAMO PR 00769-2542 |

| Claim Name | Address Information |
|---|---|
| SANTOS RIVERA, NEFTALI | D-4 CALLE 2 URB. BAYAMON HILLS BAYAMON PR 00956 |
| SANTOS RODRIGUEZ, ANNELI | RR 4 BOX 691 BAYAMON PR 00956 |
| SANTOS RODRIGUEZ, CARLOS J. | 144 CIDRA BO. SUD ARRIBA CIDRA PR 00739 |
| SANTOS RODRIGUEZ, CARMEN G. | URB. APRIL GARDENS CALLE 12 G-15 LAS PIEDRAS PR 00771 |
| SANTOS RODRIGUEZ, GLORIA ENID | COND TORRES DE CERVANTES APT 608 TORRE A SAN JUAN PR 00924 |
| SANTOS RODRIGUEZ, GLORIA ENID | CALLE 4 #1126 URB JOSE S QUINONES CAROLINA PR 00985 |
| SANTOS RODRIGUEZ, LUISA M | 28A TT5 VILLA DE LOIZA CANOVANAS PR 00729 |
| SANTOS RODRIGUEZ, SANDRA | 43 CIUDAD DEL LAGO TRUJILLO ALTO PR 00976-5449 |
| SANTOS ROSADO, JOSE R | URB LOS FAROLES 180 BAYAMON PR 00956 |
| SANTOS ROSADO, YANIRA | 187 CALLE VALENCIA URB DORAVILLE DORADO PR 00646 |
| SANTOS ROSARIO, JOHANNA | 8 EXT. VILLA VERDE CAYEY PR 00736-4999 |
| SANTOS RUIZ, EVELYN | URB EL PLANTIO P-8 CALLE PALMA REAL TOA BAJA PR 00949 |
| SANTOS SAEZ, ALIDA ESTHER | RR -1 BOX 22441 CIDRA PR 00739 |
| SANTOS SAEZ, CARMEN GLORIA | DEPARTAMENTO DE EDUCACION DE PUERTO RICO RR - 1 BO. RIO ABAJO, 2244 - 1 CIDRA PR 00739 |
| SANTOS SANCHEZ, IRMA | PO BOX 5763 CAGUAS PR 00726 |
| SANTOS SANTIAGO , LOYDA L | URB JARDINES DE CATAGO R 16 CALLE PAJUIL CATAGO PR 00962 |
| SANTOS SANTIAGO, RUTH M | 218 CALLE DOMINGO COLON AIBONITO PR 00705 |
| SANTOS SIERRA, ALFREDO | 42 CIUDAD DEL LAGO TRUJILLO ALTO PR 00976 |
| SANTOS SIERRA, MARIA | HC 01 PO BOX 6535 AGUAS BUENAS PR 00703 |
| SANTOS TORRES, IDANIA I | 43-2 CALLE 46 URB MIRAFLORES BAYAMON PR 00957 |
| SANTOS TORRES, ROBERTO | BO. BRENA 69 CALLE PINO VEGA ALTA PR 00692 |
| SANTOS TORRES, ROBERTO | PO BOX 9727 CIDRA PR 00739 |
| SANTOS TORRES, ZULMA C. | URB. EL PANTIO CALLE HUCAR #C12 TOA BAJA PR 00949 |
| SANTOS VARGAS, BRENDA L | COUNTRY CLUB CALLE 2 55HK8 3RA EXT CAROLINA PR 00982 |
| SANTOS VARGAS, BRENDA L | JARDINES DE CAROLINA CALLE E #E25 CAROLINA PR 00987 |
| SANTOS VAZQUEZ, CARMEN Z. | CALLE 4, A-18 URB. VISTA MONTE CIDRA PR 00739-3712 |
| SANTOS VAZQUEZ, FRANCISCO | PO BOX 9 LA PLATA PR 00786-0009 |
| SANTOS VAZQUEZ, MELBA E | PO BOX 367535 SAN JUAN PR 00936 |
| SANTOS VAZQUEZ, YOLANDA | PO BOX 215 COROZAL PR 00783 |
| SANTOS VEGA, CHARMAINE | BRISAS DE AIBONITO 33 CALLE CANARIO AIBONITO PR 00705 |
| SANTOS VELEZ, EDWIN | URB LA INMACULADA A5 CALLE CRUZ TOA BAJA PR 00949 |
| SANTOS VELEZ, GUILLERMO | URB COLINAS DE SAN AGUSTIN 49 SAN FRANCISCO LAS PIEDRAS PR 00771 |
| SANTOS VELEZ, GUILLERMO | RR 6 BOX 4053 SAN JUAN PR 00926 |
| SANTOS, BRUNILDA ROSA | EDIF J-13 APT 114 RES MANUEL A. SAN JUAN PR 00923 |
| SANTOS, ESMIRNA | 7216 TWIN CEDAR LANE LAKELAND FL 33810 |
| SANTOS, ESMIRNA | DEPARTAMENTO DE EDUCACION MAESTRA AVE. TNTE. CESAR GONZALEZ,ESQ. CALLE JUAN CALAF URB. INDUSTRIAL TRES MONJITAS HATO REY PR 00917 |
| SANTOS, FRANCIS M | PO BOX 511 CAROLINA PR 00986 |
| SANTOS, LIRIO A. | APT. 1024 CIDRA PR 00739 |
| SANTOS-ALLENDE, MARANGELY | 206 S 2ND ST # A CHAMBERSBURG PA 17201-2517 |
| SANZ SUAREZ, GLENDA E. | 1005 CALLE REINA MORA URB. HACIENDA EL PILAR TOA ALTA PR 00953 |
| SARMIENTO, MIRTHA | URB REXVILLE CF19 CALLE 23A BAYAMON PR 00957 |
| SARRAGE DYDA, VANESSA C | PO BOX 192634 SAN JUAN PR 00919 |
| SARRIA NEGRON, ERNESTO | 1220 CALLE CATALUNA SAN JUAN PR 00920 |
| SARRIA SEVILLA, MARIA I | PO BOX 2622 SAN SEBASTIAN PR 00685-3002 |
| SARRIERA LAZARO, GERARDO R. | CAPARRA HILLS VILLAGE 13 CALLE NOGAL B1 GUAYNABO PR 00968 |
| SARRIERA RABELL, WILLIAM | CALLE DR. JM AMADEO BS-5 5TH SECC. LEVITTOWN TOA BAJA PR 00949 |
| SARRIERA RABELL, WILLIAM | MUNICIPIO DE CATANO PO BOX 428 CATANO PR 00963 |

| Claim Name | Address Information |
|---|---|
| SASTRE MEJIAS, ANA | 38 C/MARTINEZ NADAL BO AMELIA GUAYNABO PR 00965 |
| SASTRE MEJIAS, WANDA I. | URB. MIRAFLORES 47-5 CALLE 57 BAYAMON PR 00957 |
| SAURI RIVERA, LUZ E. | APARTADO 1681 TRUJILLO ALTO PR 00977 |
| SCHELMETY GOITIA, MARIBELLE | URB COUNTRY CLUB 1042 CALLE CELIA CESTE SAN JUAN PR 00924 |
| SCHETTINI NAVARRO, LILLIAM M. | CALLE 25 U-18 MARIOLGA CAGUAS PR 00725 |
| SCHMIDT QUINONES, ASTRID | 25 SANS SOUCI COURT BAYAMON PR 00957 |
| SCULPTOR ENHANCED MASTER FUND, LTD. | C/O OZ MANAGEMENT LP JASON ABBRUZZESE 9 WEST 57TH STREET, 39TH FLOOR NEW YORK NY 10019 |
| SCULPTOR ENHANCED MASTER FUND, LTD. | MORGAN, LEWIS & BOCKIUS LLP ATTN: KURT A. MAYR, ESQ. ONE STATE STREET HARTFORD CT 06103-3178 |
| SCULPTOR GC OPPORTUNITIES MASTER FUND, LTD. | C/O OZ MANAGEMENT LP ATTN: JASON ABBRUZZESE; BRIAN ROSENBLATT 9 WEST 57TH STREET, 39TH FLOOR NEW YORK NY 10019 |
| SCULPTOR GC OPPORTUNITIES MASTER FUND, LTD. | MORGAN, LEWIS & BOCKIUS LLP ATTN: KURT A. MAYR, ESQ. ONE STATE STREET HARTFORD CT 06103-3178 |
| SEARY CONDE, ZILHA L | PO BOX 615 CAROLINA PR 00986 |
| SEARY ORTIZ, MANSOL | P.O. BOX 242 RIO GRANDE PR 00745 |
| SEBASTIAN LOPEZ, ABRAHAM J. | URB RIO PIEDRAS VALLEY Z 27 CALLE AZUCENA SAN JUAN PR 00926 |
| SEBASTIAN LOPEZ, MOISES S. | CALLE 3 H 2 DOS PINOS TOWNHOUS SAN JUAN PR 00923 |
| SEDA ACOSTA, HILDA | CIUDAD JARDIN DE CANOVANAS 423 PASEO FLORIDO CANOVANAS PR 00729-9887 |
| SEDA ALMODOVAR, CARMEN J | URB. VILLA DEL CARMEN 2117 CALLE TOLOSA PONCE PR 00716 |
| SEDA ALMODOVAR, CARMEN J. | CARMEN J. SEDA ALMODOVAR 2117 CALLE TOLOSA URB. VILLA DEL CARMEN PONCE PR 00716 |
| SEDA GAZATAMBIDE, SONIA M. | URB. JARDINES METROP. 969 CALLE VOLTA SAN JUAN PR 00927-4717 |
| SEDA LOPEZ, VERONICA | HC-72 BOX 3504 NARANJITO PR 00719 |
| SEDA ORTIZ, EVELYN | BOX 447 MAYAGUEZ PR 00681 |
| SEDA ORTIZ, EVELYN | PITILLO 571 BO MIRADERO MAYAGUEZ PR 00682 |
| SEDA PAGAN, IDA R. | 80 AVE. LUNA, URB. CAMINO DEL SOL II MANATI PR 00674 |
| SEDA PAGAN, MATHEAW | PARCELAS ELIZABETH 375 CALLE FLAMBOYAN CABO ROJO PR 00623 |
| SEDA ROMERO, CARMEN L | 328 TIVOLI ST URB. ESTANCIAS DE TORTUGUERO VEGA BAJA PR 00693 |
| SEDA SEDA, LIZZETTE | H C 1 BOX 8402 CABO ROJO PR 00623-9551 |
| SEDA SOTO, AIDA I. | PO BOX 1564 CABO ROJO PR 00623 |
| SEDA SULSONA, NELIDA | PO BOX 2669 MAYAGUEZ PR 00681-2669 |
| SEDA, NANCY I | EXT JARDINES DE AGUADA 41 AGUADA PR 00602 |
| SEGARRA ALVAREZ, RUBEN | PO BOX 9690 CAROLINA PR 00988-9690 |
| SEGARRA APONTE, NITZA J. | 55 REPARTO KENNEDY PENUALAS PR 00624 |
| SEGARRA BRACERO, CARMEN E | 575 CALLE DR RAMON E BETANCES S MAYAGUEZ PR 00680-1721 |
| SEGARRA GARCIA, WANDA I. | SANTA RITA 1 #502 SAN IGNACIO COTO LAUREL PR 00780 |
| SEGARRA MIRANDA , JOSE | 108 CALLE DR. PEDRO ALBIZU CAMPOS LARES PR 00669 |
| SEGARRA ORTIZ, TAISHA ILEANA | URB. BAIROA PARK C/PARQUE DEL CONDADOK 10 CAGUAS PR 00725 |
| SEGARRA ORTIZ, TAISHA ILEANA | HC02 BOX 31372 CAGUAS PR 00727 |
| SEGARRA RAMOS, VANESSA | 575 CALLE DR RAMON E BETANCES MAYAGUEZ PR 00680 |
| SEGARRA ROMAN, ANA IRIS | URB. PERLA DEL SUR CALLE JUSTO MARTINEZ #4333 PONCE PR 00717 |
| SEGARRA ROMAN, ANA IVIS | URB. PERLA DEL SUR CALLE JUSTO MARTINEZ #4333 PONCE PR 00717 |
| SEGARRA TORO, KANY | HC01 BOX 4495 LAS PLUMAS CARR 343 INTERIOR HORMIGUEROS PR 00660 |
| SEGARRA, ANNETTE | HC 4 BOX 5821 BARRANQUITAS PR 00794 |
| SEGARRA-RIOS, SONIBELL | URB. CONTRY STATE CALLE 4 C28 BAYAMON PR 00956 |
| SEGUI RAMIREZ, BLANCA I | HM 8 AVE EL COMANDANTE TERCERA EXT DE COUNTRY CLUB CAROLINA PR 00982 |
| SEGUI REYES, WANDA | URB. ALTAMIRA A 39 CALLE 8 FAJARDO PR 00738 |
| SEGUINOT ACEVEDO, BENJAMIN | HC 06 BOX 13145 CARR. 446 KM. 1.6 SAN SEBASTIAN PR 00685 |
| SEGUINOT HERNANDEZ, RAQUEL | URB. VISTAS DE CAMUY CALLE 7 J-8 CAMUY PR 00627 |

| Claim Name | Address Information |
|---|---|
| SEGUINOT MELENDEZ, DOMINGO | 269 PANGOLA BO. CAMPANILLAS TOA BAJA PR 00949 |
| SEIJO GONZALEZ, HARRY J. | 870 CALLE 18 COLINAS DE MONTECARLO SAN JUAN PR 00924 |
| SEIJO MUNIZ, ZORAIDA | COND SIERRA DORADA 20-17 BOX 47 CALLE 22 BAYAMON PR 00961 |
| SEIJO TORRES, MARITZA | C/LEALTAD M-27 LEVITTOWN TOA BAJA PR 00949 |
| SEIJO VELAZQUEZ, VANESSA | 4G-55 CALLE 216 URB COLINAS DE FAIRVIEW TRUJILLO ALTO PR 00976 |
| SEIN ALVAREZ, AUREA I. | URB LEVITTOWN 3230 PASEO CLARO TOA BAJA PR 00949 |
| SEIN APONTE, NANCY | CALLE 29 SE 952 REPARTO METROPOLITANO SAN JUAN PR 00921 |
| SEMIDEY ALICEA, YAIRA LIZ | URB. JARDINES DEL MAMEY CALLE 6 K3 PATILLAS PR 00723 |
| SEMIDEY DELGADO, FRANCISCO | V-6 CALLE RUBIAS URB. EXT ALTURAS DE YAUCO YAUCO PR 00698 |
| SEMIDEY PEREZ, ANGELA | URB.VILLA ESPANA CALLE PIRINEO Q-36 BAYAMON PR 00961 |
| SEMIDEY RODRIGUEZ , DAMARY | URB. TURABO GARDEN III C/3 R4 #25 CAGUAS PR 00727 |
| SEMIDEY SANTIAGO, JAVIER | P.O. BOX 459 PATILLAS PR 00723 |
| SEMIDEY TORRES, JULIA A. | URB. SAN MARTIN C/4 F-6 JUANA DIAZ PR 00795 |
| SEMIDEY TORRES, JULIA A. | URB. SAN MARTIN CALLE 4 F-6 JUANA DIAZ PR 00795 |
| SEMIDEY VELAZQUEZ, HAYDEE | 37 COLIBRI URB BOSQUE VERDE CAGUAS PR 00727-6963 |
| SEPULVEDA CABASSA, CAROLYN | HC 1 BOX 8634 CABO ROJO PR 00623-9561 |
| SEPULVEDA DAVILA, MARIA I. | URB. BAYAMON HILLS D5 CALLE 1 BAYAMON PR 00957 |
| SEPULVEDA GLADYS, GLADYS C | URB ALTURAS DE FLAMBOY W 10 C 12 BAYAMON PR 00959 |
| SEPULVEDA HERNANDEZ, AWILDA M | DS-4 LIBANO STA. JUANITA 10 BAYAMON PR 00956 |
| SEPULVEDA LEBRON, IRMA NATALIA | 10 RIO CLARO, VEREDAS DEL RIO II TOA ALTA PR 00954 |
| SEPULVEDA LUGO, BLANA ROSA | RES. JUAN C. CORDERO DAVILA EDIF. 22 APT 289 SAN JUAN PR 00917 |
| SEPULVEDA MONSERRATE, IRAIDA | JARDINES DE TRUJILLO ALTO CALLE #1 A-9 TRUJILLO ALTO PR 00976 |
| SEPULVEDA MONSERRATTE, JORGE LUIS | JARDINES DE T. ALTO CALLE 1 A-9 TRYJILLO ALTO PR 00976 |
| SEPULVEDA MORALES, PEDRO | COND PESANTE APT 202 235 CALLE JULIAN PESANTE SAN JUAN PR 00912 |
| SEPULVEDA MORALES, PEDRO | JULIAN PESANTE 235 COND PESANTE APT 301 C SAN JUAN PR 00912 |
| SEPULVEDA NAVAS, ALICETTE | VILLA GRILLASCA 1515 CCARLOS CASANOVA PONCE PR 00717-0579 |
| SEPULVEDA NAZARIO, LIZETTE | 1 PERIFERAL COOP. CIUDAD UNIV. 1003A TRUJILLO ALTO PR 00976 |
| SEPULVEDA ORTIZ, JUANITA E. | A3 CALLE 5 URB VILLAS DEL SOL TRUJILLO ALTO PR 00976 |
| SEPULVEDA PAGAN, NELLY J. | URB. SANTA ELENA C/7 F-9 GAUYANILLA PR 00656 |
| SEPULVEDA PAGAN, NELLY J. | DIRECCION POSTAL PO BOX 560075 GUAYANILLA PR 00656 |
| SEPULVEDA PINEIRO, ULISES | URB VERDUN II 701 CGRANADA HORMIGUEROS PR 00660 |
| SEPULVEDA RIVERA, EDWIN | HC02 BOX 7840 HORMIGUEROS PR 00660 |
| SEPULVEDA RIVERA, MELISSA | PO BOX 4272 CAROLINA PR 00984 |
| SEPULVEDA RIVERA, VANESSA | PO BOX 363144 SAN JUAN PR 00936-3144 |
| SEPULVEDA RIVERA, VANESSA | PO BOX 8999 CAROLINA PR 00983 |
| SEPULVEDA RODRIGUEZ, IRIS | URB. LA MONSERRATE CALLE ORIENTAL #85 SAN GERMAN PR 00683 |
| SEPULVEDA SANTIAGO, ELIAS | PARCELAS N.V #2519 CALLE JUAN P DE JESUS PONCE PR 00728-4918 |
| SEPULVEDA SANTIAGO, NOEMI | URB SANTA ELENA 2 B36 CALLE AMAPOLA GUAYANILLA PR 00656 |
| SEPULVEDA TORRES, JUAN J | 226 CALLE RAMOS ANTONINI E MAYAGUEZ PR 00680-4602 |
| SEPULVEDA VELAQUEZ, NORMITZA | PO BOX 1561 YABUCOA PR 00767 |
| SEPULVEDA, LUZ Z. | HC # 5 BOX 5440 YABUCOA PR 00767 |
| SEPULVEDA, LUZ Z. | AVENIDA HOSTOS SAN JUAN PR 00918 |
| SEPULVEDA, RAMON E. | 178-E CALLE LOS MILLONS, BO. PAGAUO NAGUABO PR 00718 |
| SEPULVEDA, VERONICA | PO BOX 1654 ANASCO PR 00610 |
| SEPULVEDA-ESTRADA, JORGE E. | 155 CALLE CARAZO APT 1308 GUAYNABO PR 00971-7807 |
| SEPULVEDAD LOZADA, EMIGDIO | CALLE CEMENTERIO #55A JAYUYA PR 00664 |
| SEPULVEDAD LOZADA, EMIGDIO | PO BOX 238 JAYUYA PR 00664 |
| SERBIA, CLAUDIO F. | 313 CALLE CACERES, URB. VALENCIA SAN JUAN PR 00923 |
| SERNA TORRES, IBIS V | L3 CALLE 11 URB. PASCO COSTA DEL SUR SALINAS PR 00751 |

| Claim Name | Address Information |
|---|---|
| SERNA TORRES, IBIS V | HC 02 BOX 6730 BARRANCAS BARRANQUITAS PR 00794-9705 |
| SERPA FERNANDEZ, MINERVA | RR-2 BOX 7170 MANATI PR 00674 |
| SERPA VEGA, JESSENIA E | P.O. BOX 213 MANATI PR 00674 |
| SERRA GAZTAMBIDE, JOSE ENRIQUE | MONTE ATENAS 1300 CALLE ATENAS APT 60 SAN JUAN PR 00926 |
| SERRA LARACUENTE, MARIA E | HC-07 BOX 2416 PONCE PR 00731 |
| SERRA VAZQUEZ, JOEL | PO BOX 161 COROZAL PR 00783 |
| SERRA VAZQUEZ, JORGE | URB BRISAS DEL RIO CALLE TANAMA 126 MOROVIS PR 00687 |
| SERRA VAZQUEZ, JORGE | PO BOX 161 COROZAL PR 00783 |
| SERRANO ALICEA , AXEL | APARTADO 1076 YABUCOA PR 00767 |
| SERRANO AVILA, MARIA D | 5-COOP. LA HACIENDA APT A. BAYAMON PR 00956 |
| SERRANO BARRIONUEVO, LUIS H. | URB. O' REILLY CALLE 4 #98 GURABO PR 00778 |
| SERRANO BOULOGNE, KENNY | BARRIO RESACA SECTOR VILLA MUNECO PO BOX 429 CULEBRA PR 00775 |
| SERRANO CARRERO, LINDA M | #27 CALLE MARIO PEREZ URB. VELENCIA JUNCOS PR 00777 |
| SERRANO CARRERO, LINDA M | LOS ALMENDROS C/1 CASA D-1 JUNCOS PR 00777 |
| SERRANO CLAUDIO, BENJAMIN | PMB 5010 BOX B061 SAN LORENZO PR 00754 |
| SERRANO CLAUDIO, BENJAMIN | P.O. BOX 83 SAN LORENZO PR 00754 |
| SERRANO CLAUDIO, LUZ E. | HC-60 BOX-41784 SAN LORENZO PR 00754 |
| SERRANO CLAUDIO, LUZ E. | BO QUEMODO KM 1.2 SAN LORENZO PR 00754 |
| SERRANO COLON, MARICELIS | 19 CALLE I URB. SAN CRISTOBAL BARRANQUITAS PR 00794 |
| SERRANO COLON, RAFAEL | PO BOX 55011 BAYAMON PR 00960 |
| SERRANO COSME, IRIS | C-13 J49 EL CORTIJO BAYAMON PR 00956 |
| SERRANO CRESPO, MARIA M | GRATACOS LAW FIRM, P.S.C. VICTOR GRATACOS DIAZ / ATTORNEY PO BOX 7571 CAGUAS PR 00726 |
| SERRANO CRESPO, MARIA M | VICTOR GRATACOS DIAZ ATTORNEY GRATACOS LAW FIRM, P.S.C. PO BOX 7571 CAGUAS PR 00726 |
| SERRANO CRESPO, MARIA M | PO BOX 109 SAN LORENZO PR 00754 |
| SERRANO CRUZ, MARY ANN | PO BOX 1348 ARECIBO PR 00613 |
| SERRANO CRUZ, NELLIE M | HC 02 BOX 5240 COMERIO PR 00782 |
| SERRANO DAVILA, JOSSIAN | URB VENUS GARDENS 1755 CALLE PIELUX SAN JUAN PR 00926 |
| SERRANO DAVILA, SANDRA J | URB DELGADO Q16 CALLE 10 CAGUAS PR 00725 |
| SERRANO DE LEON, MARIA M | PO BOX 140911 ARECIBO PR 00614 |
| SERRANO DIAZ , CARMEN IVETTE | BOX 915 CIDRA PR 00739 |
| SERRANO DIAZ, JORGE A | HC-2 BOX 6105 BAJADERO PR 00616 |
| SERRANO ESQUILIN, JESSICA | 1 RES. VILLAS DE SABANA CARR. 867 APTO. 506 TOA BAJA PR 00949 |
| SERRANO FIGUEROA, LISETTE | MANSIONES DE LOS ARTESANOS 147 LAS PIEDRAS PR 00771 |
| SERRANO FIGUEROA, YESENIA | BO. SABANA HC 02 BOX 6004 LUQUILLO PR 00773 |
| SERRANO FRANCO, MARTA A. | I-30 CALLE 4 URB. HNAS. DAVILA BAYAMON PR 00959-5111 |
| SERRANO FUENTES , MARIBEL | BO. TRASTALLERES 939 CALLE SOLA, PDA. 15 SANTURCE PR 00907 |
| SERRANO FUENTES, NEREIDA | HC-69 BOX 15733 BAYAMON PR 00956 |
| SERRANO FUENTES, NEREIDA | PO BOX 248 BAYAMON PR 00956 |
| SERRANO GARCIA, IVELISSE | EST DE LOS ARTESANOS 89 CALLE SERIGRAFIA LAS PIEDRAS PR 00771-7332 |
| SERRANO GARCIA, VANESSA | URB CALIMANO 94 MAUNABO PR 00707 |
| SERRANO GONZALEZ, EFRAIN | CARR 844-K3 H2 CUPEY BAJO RR 18 BOX 8599 SAN JUAN PR 00926 |
| SERRANO HEREDIA, MARITZA | 105 CALLE AGUSTIN CABRERA CAROLINA PR 00985 |
| SERRANO IRIZARRY, BETHZAIDA | PO BOX 882 JAYUYA PR 00664 |
| SERRANO IRIZARRY, MYRNA S. | PO BOX 882 JAYUYA PR 00664 |
| SERRANO IRIZZARY, MYRNA S | BOX 882 JAYUYA PR 00664-0000 |
| SERRANO IRIZZARY, MYRNA S. | PO BOX 882 JAYUYA PR 00664 |
| SERRANO LESPIER, VICENTE | URB. VILLA COOPERATIVA F-18 CALLE 4 CAROLINA PR 00985 |

| Claim Name | Address Information |
|---|---|
| SERRANO LESPIER, VICENTE | URB. VILLA CAROLINA 44-28 CALLE 35 APT #2 CAROLINA PR 00985-5517 |
| SERRANO LIZARDI, CARMEN D. | APDO. 414 GUAYNABO PR 00970 |
| SERRANO LOPEZ, DAVID | PO BOX 965 LAS PIEDRAS PR 00771 |
| SERRANO LOPEZ, JAVIER A | HC 5 B2 57432 SAN SEBASTIAN PR 00685 |
| SERRANO LOPEZ, LUCY | BDA ISRAEL 191 CALLE PARAGUAY SAN JUAN PR 00917 |
| SERRANO LUGO, LUIS J. | URB. HACIENDA MIRAMAR 310 CALLE FLOR DE CORAL CABO ROJO PR 00623-9017 |
| SERRANO MARTINEZ, JOSE | CALLE 15 0-1 SANTA JUANA CAGUAS PR 00725 |
| SERRANO MATIENZO, ARNALDO | PO BOX 52 LUQUILLO PR 00773 |
| SERRANO MIRANDA, MARIA M | HC 22 BOX 9607 COM SANTANA 11 C CEMICASA 38 JUNCOS PR 00777-9673 |
| SERRANO MOLINA, MARIA V | COND RIVER PARK N106 BAYAMON PR 00959 |
| SERRANO NIEVES, MARIA | URB VILLAS DE PATILLAS CASA E 10 CALLE RUBI PATILLAS PR 00723 |
| SERRANO OCASIO, VICTOR M | PO BOX 961 AGUAS BUENAS PR 00703 |
| SERRANO ORTEGA, LAURA M. | 8-8 CALLE 12 SABANA GARDENS CAROLINA PR 00983 |
| SERRANO ORTIZ, PETER | 56-14 C/32 URB SANTA ROSA BAYAMON PR 00959 |
| SERRANO ORTIZ, PETER | PO BOX 2611 BAYAMON PR 00960 |
| SERRANO PAGAN, ROBERTO | 211 URB LAS CAROLINAS III CAGUAS PR 00725 |
| SERRANO PENA, ROSYNELL | Y1327 CALLE 25, ALT. DE RIO GRANDE RIO GRANDE PR 00745 |
| SERRANO PEREZ, MIGDALIA | URB. VISTA AZUL CALLE 28 CC-23 ARECIBO PR 00612 |
| SERRANO PEREZ, PEDRO | URB. CONSTANCIA CALLE PLAZUELA 2555 PONCE PR 00717 |
| SERRANO QUINONES, MANUEL | URB. JARDINES DE RIO GRANDE CALLE 66 BR-334 RIO GRANDE PR 00745 |
| SERRANO QUINONES, MIGDONIA | 309 JUAN H CENTION URB ESTANCIAS DEL GOLF CLUB PONCE PR 00730-0515 |
| SERRANO QUINONES, MIGDONIA | CALLE LUIS A MORALES 511 ESTANCIAS DEL GOLF CLUB PONCE PR 00730-0531 |
| SERRANO RAMIREZ, MARGARITA | HC 6 BOX 174135 SAN SEBASTIAN PR 00685 |
| SERRANO REYES, GRISSEL E. | IA-2 C/6 URB. PROVIDENCIA TOA ALTA PR 00953 |
| SERRANO REYES, GRISSEL E. | IA2 CALLE 6A URB. PROVIDENCIA TOA ALTA PR 00953 |
| SERRANO REYES, WILFREDO | RES LAS MARGARITAS EDF. 5 APT 57 PROYECTO 214 SAN JUAN PR 00915 |
| SERRANO RIJOS, JESSICA | JOSE SEVERO QUINONES 58 ULIZES ORTIZ CAROLINA PR 00985 |
| SERRANO RIVERA, ANGEL | 2098 CALLE PASEO ATENAS 2DA SECC LEVITTOWN TOA BAJA PR 00949 |
| SERRANO RIVERA, LUZ E | URB. SOMBRAS DEL REAL 1016 CALLE GUAYACAN - COTO LAUREL PONCE PR 00780 |
| SERRANO RIVERA, LUZ E | URB VILLA VERDE G52 CALLE 3 BAYAMON PR 00959 |
| SERRANO RIVERA, MIRNA | COND PARQUE CENTRO APT C3 SAN JUAN PR 00918 |
| SERRANO RIVERA, SANDRA S | URB EL JARDIN B9 CALLE 1A GUAYNABO PR 00969 |
| SERRANO RODRIGUEZ, LISETTE | VILLA UNIVERSITARIA CALLE 10 D22 HUMACAO PR 00791 |
| SERRANO RODRIGUEZ, MARITZA | CALLE PILLOT GARCIA #1394 URB SANTIAGO IGLESIA RIO PIEDRAS PR 00921 |
| SERRANO RODRIGUEZ, WANDA I. | HC-7 BOX 33569 CAGUAS PR 00727 |
| SERRANO RODRIGUEZ, ZAIDA ENID | CALLE PARQUE MUNOZ RIVERA 5 GG 14 VILLA FONTANA PARK CAROLINA PR 00986 |
| SERRANO ROSA, GERARDO | BO SABANA 6004 LUQUILLO PR 00773 |
| SERRANO ROSADO, LOURDES ABIGAIL | CALLE 232 JF-27 COUNTRY CLUB CAROLINA PR 00982 |
| SERRANO SANCHEZ, VICTOR E | P.O. BOX 361232 SAN JUAN PR 00936 |
| SERRANO SERRANO, MARIA | URB TERRA DEL MONTE 112 CAYEY PR 00736-9008 |
| SERRANO SERRANO, MARIA | P.O. BOX 22753 UPR STATION SAN JUAN PR 00931 |
| SERRANO SOTO, LUIS R | HC 63 BUZON 3894 PATILLAS PR 00723 |
| SERRANO SOTO, LUZ M. | COLINAS DEL SOL #44 CALLE 4 APTO. 4412 BAYAMON PR 00957-7011 |
| SERRANO TORRES, ANA I. | BO CALABAZA ABAJO PO BOX 1662 YABUCOA PR 00767 |
| SERRANO TORRES, NANCY | PO BOX 2721 ARECIBO PR 00613 |
| SERRANO TORRES, NILDA ESTHER | 354 MEADOW DRIVE APT. 2 NORTH TONAWANDA NY 14120 |
| SERRANO TORRES, SYNTHIA | 341 JARDIN DE GIRASOL URB. JARDIENS VEGA BAJA PR 00693 |
| SERRANO TORRES, SYNTHIA | P.O.BOX 2374 VEGA BAJA PR 00694 |
| SERRANO TRAVAL, LILLIAM | URB. GUANAJIBO GARDENS CALLE NENE COLE #131 MAYAGUEZ PR 00680 |

| Claim Name | Address Information |
|---|---|
| SERRANO VAZQUEZ, JESUS M | HC 69 BOX 155 BAYAMON PR 00956 |
| SERRANO VEGA, JOSE LUIS | RR4 BOX 1291 BAYAMON PR 00956 |
| SERRANO VELEZ, ROBERT | 184 CEDRO STREET HATILLO PR 00659-2834 |
| SERRANO VELEZ, ROBERT | MIGUEL A. NEGRON MATTA 654 PLAZA SUITE 915 AVE. MUNOZ RIVERA SAN JUAN PR 00918 |
| SERRANO VILLEGAS, FRANCISCO | RR 3 BOX 4277 SAN JUAN PR 00926 |
| SERRANO, EDWIN A | 13015 PLANTATION PARK CIR APT.1022 ORLANDO FL 32821-6429 |
| SESSMANN SEVERINO, VILMA | CALLE 2 #137 FLAMINGO HILLS BAYAMON PR 00957 |
| SEVILLA BURGOS, MARTA N. | PO BOX 790 CATANO PR 00963 |
| SEVILLA CRUZ, CARMEN P. | BO JUAN DOMINGO 65 CALLE LOS ROBLES GUAYNABO PR 00966 |
| SEVILLA LOPEZ, MARISOL | 860 CARR 175 APT 1007 SAN JUAN PR 00926-8244 |
| SEVILLA REYES, GLORIMAR | CALLE PRINCIPAL C6 APT 1 PARCELAS VAN SCOY BAYAMON PR 00957 |
| SEVILLA VIANA, IRIS N | 74 CALLE SAN MIGUEL BAYAMON PR 00959 |
| SEVILLA VIANA, IRIS N | VILLAS DE SAN MIGUEL 74 CALLE SAN MIGUEL BAYAMON PR 00959 |
| SEVILLANO SEDA, JOSE A. | CORPORACION DE PUERTO RICO PARA LA DIFUSION PUBLIC AVE. HOSTOS 570 URBANIZACION BALDRICH HATO REY PR 00918 |
| SEVILLANO SEDA, JOSE A. | COND. TORRES DE CAROLINA 400 APT. 1601 CAROLINA PR 00987 |
| SEVILLANO SEDA, ROSA M. | N-46 CALLE A URB. SANTA ELENA BAYAMON PR 00957 |
| SEVILLANO SEDA, ROSA M. | ADMIN. DE SERVICIOS DE SALUD MENTAL Y CONTRA LA AD CARRETERA NUM. 2 KM. 8.2 BARRIO JUAN SANCHEZ BAYAMON PR 00960 |
| SHERMAN, DORIS M. ROBLES | 71 BDA. SANTIAGO Y LIMA NAGUABO PR 00718 |
| SHERMAN, DORIS M. ROBLES | BO.PLAYA HCARES BUZON 25-C NAGUABO PR 00718 |
| SHIRLEY LOPEZ, VERNON | PO BOX 1436 LAJAS PR 00667 |
| SIACA ARROYO, MANUEL | VICTORIANO JUAREZ HM-9 LEVITTOWN TOA BAJA PR 00949 |
| SIBILIA SANCHEZ, GENOVA H | URB TERRALINDA ESTATES 17 CALLE 2 TRUJILLO ALTO PR 00976-4091 |
| SICARDO RODRIGUEZ, CARMEN A | AVE ROOSEVELT 1132 PTO NUEVO SAN JUAN PR 00920 |
| SICARDO RODRIGUEZ, JUAN A | 505 CALLE BALEARES URB. PUERTO NUEVO SAN JUAN PR 00920 |
| SICORD RIVERA, PEDRO CARLOS | 392 CALLE SARGENTO MEDINA APT 703 SAN JUAN PR 00918-3804 |
| SIERRA ANDRADE, NORAIDA M | URB. VALLE ARRIBA HEIGHTS CALLE LAUREL T8 CAROLINA PR 00983 |
| SIERRA BELARDO, NILSA E | 606 CALLE FELIPE GUTIERREZ SAN JUAN PR 00924 |
| SIERRA CANDELARIO, JOSE | SANTA MONICA CALLE 6 H9 BAYAMON PR 00957 |
| SIERRA CASTELLANOS, JEANNETTE | URB NOTRE DAME L- 14 CALLE SAN MARCOS CAGUAS PR 00725 |
| SIERRA CASTELLANOS, SHIRLEY G. | BB-23 CALLE 56 URB. SANTA TERESITA BAYAMON PR 00961 |
| SIERRA CASTRO , MILKA M. | COND. VILLA CAROLINA COURT CAROLINA PR 00985 |
| SIERRA COLON, CARLOS J. | PO BOX 391 CEIBA PR 00735 |
| SIERRA CONCEPCION, PEDRO JUAN | HC-5 BOX 6440 AGUAS BUENA PR 00703 |
| SIERRA CORDOVA, FRANSHESKA | PO BOX 2446 VEGA BAJA PR 00694 |
| SIERRA CORTES, JONATHAN | HACIENDA CARRAIZO CALLE 4D-9 SAN JUAN PR 00926 |
| SIERRA CRUZ, VIVIAN | MONTE ATENAS 1300 CALLE ATENES APT 60 SAN JUAN PR 00926 |
| SIERRA DAVILA, NELSON A. | CARR 664 KM-4 H.1 BA SOBENA HOJOS ARECIBO PR 00688 |
| SIERRA DAVILA, NELSON A. | PO BOX 1012 BOX BO. SABANA HOYO ARECIBO PR 00688 |
| SIERRA DAVILA, NELSON A. | P.O. BOX 1012, BO. SOBENA HOYOS PR 00688 |
| SIERRA DAVILA, NELSON A. | NELSON ANTONIO SIERRA DAVILA SARGENTO POLICIA MUNICIPAL MUNICIPIO DE TOA BAJA POBOX 1012 BO. SABANA HOYO PT 00688 |
| SIERRA DIAZ, LUZ M | VILLA BORINQUEN K 1 CALLE YAGUEZ CAGUAS PR 00725-8005 |
| SIERRA ESTRADA, LEYDA E | PARCELAS NUEVAS DE CELADA CALLE 33 BUZON 386 GURABO PR 00778 |
| SIERRA GARCIA , ALEXANDER | COND. LAGO VISTA I APT 129 100 AVE MOROIG TOA BOJA PR 00949 |
| SIERRA GONZALEZ, BRENDA | RR 11 BOX 4112 BAYAMON PR 00956 |
| SIERRA MALDONADO, ALFONSO | VILLAS DE RIO CANAS # 1333 CALLE PADRE SANTIAGO PONCE PR 00728-1945 |
| SIERRA MALDONADO, JENNY | URB. JACARANDA # 35313 - AVE FEDERAL PONCE PR 00730 |
| SIERRA MAYA, WILLIAM | 2716 BIG TIMBER DR KISSIMMEE FL 34758-2513 |

| Claim Name | Address Information |
|------------|---------------------|
| SIERRA MELENDEZ, CARMEN SOCORRO | CARR 838 K1H3 ALEJANDRINO GUAYNABO PR 00971 |
| SIERRA MOLINA, JUAN E | URB VAL PARAISO C/3 K 33 CATANO PR 00962 |
| SIERRA MORALEZ, SONIMAR | CALLE PRINCIPAL 118 PONTE SANTIAGO PR 00741 |
| SIERRA OQUENDO, WILFREDO | HC 01 BOX 6007 GUAYNABO PR 00971 |
| SIERRA ORTIZ, MAYRA LUZ | BUZON 158 - H BARRIO JUAN SANCHY BAYAMON PR 00959-2160 |
| SIERRA PAGAN, CARMEN | OFICINISTA ENTRADA DATOS, DEPARTAMENTO DE JUSTICIA 436 DIAMANTE URB. BRISAS DE LAUREL COTO LAUREL PR 00780 |
| SIERRA PAGAN, CARMEN | PO BOX 800220 COTO LAUREL PR 00780-0220 |
| SIERRA PAGAN, DIONET E | PO BOX 86 VILLALBA PR 00766 |
| SIERRA PAGAN, DIONET E | URB LAS ALONDRAS CEILLE 2 C/12 VILLALBA PR 00766 |
| SIERRA REYES, NILDA LUZ | PO BOX 182 JUNCOS PR 00777 |
| SIERRA RIVERA, ERIKA | PO BOX 5598 CAGUAS PR 00726-5598 |
| SIERRA RIVERA, JOSE | CALLE EDIMBURGO L-10 CONTESSA BAYAMON PR 00956 |
| SIERRA RIVERA, JOSE | URB VILLA CONTESSA L10 CALLE EDIMBURGO BAYAMON PR 00956 |
| SIERRA RIVERA, NORMA I. | CALLE 62 SE #1220 REPARTO METROPOLITANO SAN JUAN PR 00921 |
| SIERRA RIVERA, TANYA Y | COND. PARQUE SAN ANTONIO I APTO. 603 CAGUAS PR 00727 |
| SIERRA RIVERA, TANYA Y | HC 1 BOX 2711 BARRANQUITAS PR 00794 |
| SIERRA RODRIGUEZ, CARMEN | HC 03 BOX 7885 PALO HINCADO BARRANQUITAS PR 00794 |
| SIERRA RODRIGUEZ, MARIA I | CALLE JADE R5 LA PLATA CAYEY PR 00736 |
| SIERRA RODRIGUEZ, NITZY IVELISSE | HC 01 BOX 2380 BAJADERO PR 00616 |
| SIERRA ROSA, WILMA J | URB ESTANCIAS VALLES DE CERRO GORDO Z3 CALLE RUBI BAYAMON PR 00956 |
| SIERRA SANCHEZ, MARIA DE LOS A. | CALLE MODENA #1557 URB. FUENTEBELLA TOA ALTA PR 00953 |
| SIERRA TORRUELLA, CRUZ M. | EXT. PUNTO ORO CALLE LA NINA 4637 PONCE PR 00728-2118 |
| SIERRA VAZQUEZ, SUHAIL | HC 645 BOX 6631 TRUJILLO ALTO PR 00976 |
| SIERRA VIERA, GLADYS | C/ CAYO HUESO 1 #19 SAN JOSE SAN JUAN PR 00923 |
| SIERRA VIERA, TERESA | JARDINES COUNTRY CLUB, K8 CALLE 17 CAROLINA PR 00983-1628 |
| SIERRA, ALBERTO RIVERA | C/ ALEXANDRIA M.6 # 1819 URB. PONG FLAMINGO BAY FLAMINGO BAY PR 00959 |
| SIERRA, CAROLINA | CALLE LAUREL 6 PARCELAS MARQUES MANATI PR 00674 |
| SIERRA-FIGUEROA, KARLA M | CALLE 7 SE #1033 LA RIVIERA SAN JUAN PR 00921 |
| SIFRE ROMAN, LEGNA E. | URB QUINTAS DE CABO ROJO CALLE PICAFLOR 181 CABO ROJO PR 00623 |
| SILVA ALMODOVAR, MARILUZ | URB. SANTA MARIA A-66 JUAN ARROYO ORTIZ SABANA GRANDE PR 00637 |
| SILVA AVILES, ENRIQUE | URB SAGRADO CORAZON 1631 CALLE SANTA ANGELA SAN JUAN PR 00926 |
| SILVA BAEZ, IVONNE V | PO BOX 413 CARR 328 KM 14 SABANA GRANDE PR 00637 |
| SILVA CANALES, WANDA I. | HC 01 BUZON 6279 GUAYNABO PR 00971 |
| SILVA CARO, ROSA M | BO. CRUCES P.O. BOX 1154 AGUADA PR 00602 |
| SILVA CINTRON, ILSA E | P.O. BOX 1780 YAUCO PR 00698 |
| SILVA COLL, MARIA | AVE. PINERO 600 APTO. 1603 SAN JUAN PR 00918 |
| SILVA COLLAZO, ARMANDO | EXT VILLA RICA R9 CALLE C BAYAMON PR 00959 |
| SILVA CRUZ, MORAIMA | HC 1 BOX 16952 HUMACAO PR 00791-9016 |
| SILVA CRUZ, ROBINSON | MARINA BAHIA AVE. LAS BAHIAS ME-44 CATANO PR 00962 |
| SILVA DIAZ, JUDITH | URB. MIRADOR DE BAIROA CALLE 19 #2-0-2 CAGUAS PR 00727 |
| SILVA DIAZ, JUDITH | DEPARTAMENTO DE JUSTICIA TRANSCRIPTOS INVESTIGACION LEGAL CALLE OLIMPO MIRAMAR SAN JUAN PR 00919 |
| SILVA DIAZ, RAFAEL E | REPARTO VALENCIA N 5 CALLE B BAYAMON PR 00959 |
| SILVA EFRE, CARMEN R | 41 CAPARRA PONCE DE LEON MAYAGUEZ PR 00680 |
| SILVA FIGUEROA , NANCY | PO BOX 3685 GUAYNABO PR 00970 |
| SILVA FIGUEROA, ANNETTE | 83 PARCELAS RAYO GUARAS SABANA GRANDE PR 00637 |
| SILVA FIGUEROA, JAZMIN | HC-10 BOX 8043 SABANA GRANDE PR 00637 |
| SILVA FRADERA, INES | URB VILLA SULTANITA 783 J APONTE SILVA MAYAGUEZ PR 00680 |

| Claim Name | Address Information |
|---|---|
| SILVA GELABERT, GILDA M. | CALLE PARCHE #185 URB. SENDEROS DE JUNCOS JUNCOS PR 00777 |
| SILVA GONZALEZ, CARMEN P. | COND. TORRES DE CERVANTES APT 1115-A SAN JUAN PR 00924 |
| SILVA JIMENEZ, JOSE G | URB VENUS GARDEN AB 50 CALLE TAMAULIPA SAN JUAN PR 00926 |
| SILVA LUCIANO, ANA A | 834 CALLE SAUCO ESTANCIAS DEL CARMEN PONCE PR 00716-2146 |
| SILVA MARTI, SORGALIM | URB. RAMON RIVERO H1 CALLE 6 NAGUABO PR 00718 |
| SILVA MEDINA, SANTIAGO | PO BOX 34 LAJAS PR 00667 |
| SILVA MELENDEZ, IVONNE A. | 5 CALLE A URB. PARQUE LAS AMERICAS GUABO PR 00778 |
| SILVA MUNOZ, MARIBEL | PO BOX 7873 CAGUAS PR 00726 |
| SILVA ORTIZ, CARMEN S | SECTOR PUEBLITO NUEVO CALLE OCTAVIO RIVERA F PATILLAS PR 00723 |
| SILVA ORTIZ, CARMEN S | PO BOX 12 PATILLAS PR 00723-0012 |
| SILVA REYES, WILMA | CALLE WINDSOR C-21 URB. VILLA DEL REY, 1ERA. SECCION CAGUAS PR 00725 |
| SILVA RIOS, LUZ M. | PO BOX 993 BAYAMON PR 00960 |
| SILVA RIVERA, ABNER | PO BOX 2273 BAYAMON PR 00960-2273 |
| SILVA RODRIGUEZ, ANTONIO | COUNTRY CLUB OK8 CALLE 506 4TA SEC. CAROLINA PR 00983 |
| SILVA RODRIGUEZ, ZORAIDA | OK-8 CALLE 506 CAROLINA PR 00982 |
| SILVA RUIZ, SANDRA | COND COLINAS DE BAYAMON APT 1101 BAYAMON PR 00956 |
| SILVA SANTOS, DAVID | 1305 WATTS DRIVE CHARLOTTE NC 28216-1554 |
| SILVA TORRES, ARMANDO | URB. TERRAZAS DE GUAYNABO I-27 CALLE LAS FLORES GUAYNABO PR 00969 |
| SILVA TORRES, LUZ A | 351 CALLE MARGINAL MOROVIS PR 00687 |
| SILVA TORRES, SUHEYLI | PO BOX 1441 SABANA SECA PR 00952-1441 |
| SILVA VAZQUEZ, CARMEN H | CALLE D-9 VILLAS FLORES URB FRAILES ST GUAYNABO PR 00969 |
| SILVA-LOPEZ, YASMIN | URB LEVITTOWN A 2053 PASEO AZALEA TOA BAJA PR 00949 |
| SILVAGNOLI GUZMAN, LYDIA E. | 300 LOS FILTROS BOULEVARD DEL RIO I 10312 GUAYNABO PR 00971-6233 |
| SILVER CINTRON, AIDA | LA VISTA PANORAMICA B7 SAN JUAN PR 00924 |
| SIMO RIOS, INES | URB. LAS CUMBRES III 695 CALLE WASHIGTON 695 SAN JUAN PR 00926 |
| SIMONET MALDONADO, JOSE ANTONIO | COND. VILLA DEL PARQUE APARTMENTO 8-G SAN JUAN PR 00909 |
| SIMONETTI CRUZ, BRENDA | 319 CALLE 9 AGUIRRE PR 00704 |
| SIMONETTI CRUZ, BRENDA | TECNICA SYSTEMAS OFICINA 3 POLICIA DE PUERTO RICO 601 AVE FRANKLIN D ROOSEVELT SAN JUAN PR 00936 |
| SIMONETTI TORRES, CARLOS R | VILLA DEL REY 2 H 23 CALLE GALES CAGUAS PR 00725 |
| SINIGAGLIA ROBLES, ENRIQUE | EXT. LAS DELICIAS 3806 CALLE GUANINA PONCE PR 00728 |
| SIRAGUSA, RAFAEL | URB ARBOLADA B-7 C/LAUREL SABINO CAGUAS PR 00727 |
| SISTEMA DE RETIRO MAESTROS | ANA DELIA PINA GARCIA 1131 CALLE AVILA URB. LA RAMBLA PONCE PR 00730 |
| SKERETT ORTEGA, PEGGY | PMB 409 P.O BOX 70344 SAN JUAN PR 00936 |
| SNEED RODRIGUEZ, WALTER | URB. ROYAL TOWN CALLE 54 BLOQUE 11-5 BAYAMON PR 00956 |
| SNYDER ZALDUONDO, LAWRENCE | CALLE MALAGA 2 SAN JUAN PR 00911 |
| SOCORRO RIVERA, CARMEN | PO BOX 2723 GUAYNABO PR 00970 |
| SOHUN GARCIA, SYLVIA L | AUDITOR OFICINA DE GERENCIA Y PRESUPUESTO CALLE CRUZ 254 APARTADO 9023228 SAN JUAN PR 00902-3228 |
| SOHUN GARCIA, SYLVIA L | URB DELICIAS 618 VICTOR MORALES SAN JUAN PR 00924 |
| SOLA NIEVES, LIZETTE | URB TERRALINDA 3 CALLE ARAGON CAGUAS PR 00727-2561 |
| SOLA OLIVER, HECTOR R | URB VEREDAS 388 VEREDA DE LAS TRINITARIAS GURABO PR 00778 |
| SOLANO ACOSTA, BETZAIDA | HC-01 BOX 6132 GUAYNABO PR 00971 |
| SOLANO BURGOS, JESUS | CALLE VERACRUZ AN-5 URB. CAGUAS NORTE CAGUAS PR 00725 |
| SOLANO CALDERON, HECTOR | CALLE 4 RES. K4 URB. TOA ALTA HST TOA ALTA PR 00953 |
| SOLANO MEDINA, MIRIAM | 7000 CARR. 844, APT. 8 SAN JUAN PR 00926 |
| SOLANO REYES, JUANITA | R.R. #3 BOX 3930 SAN JUAN PR 00926 |
| SOLANO ROSSELLO, YAMIRA | PO BOX 12263 SAN JUAN PR 00914 |
| SOLANO ROSSELLO, YAMIRA | D-148 REPUBLICA DOMINICANA ROLLING HILLS CAROLINA PR 00987 |

| Claim Name | Address Information |
|---|---|
| SOLARES NARVAEZ, SONIA | HC.02 7962 JAYUYA PR 00664 |
| SOLDEVILA GUZMAN, NESHERLEE | URB. JARDINES DE GURABO CALLE 10 NUM 203 GURABO PR 00778 |
| SOLER FERNANDEZ, WANDA I | 110 CALLE DR VEVE COND. PARQUE 228 APT. 221 BAYAMON PR 00961 |
| SOLER FIGUEROA, MARIA I | PO BOX 1626 HORMIGUEROS PR 00660 |
| SOLER MENDEZ, MARIA E | HC 05 BOX 25693 CAMUY PR 00627 |
| SOLER MERCADO, GETULIO | PO BOX 793 YAUCO PR 00698 |
| SOLER RODRIGUEZ, MARIA A. | HC-3 BOX 4230 GURABO PR 00778 |
| SOLIS CORPS, NYRIA L. | VILLA UNIVERSITARIA C-12 F-20 HUMACAO PR 00791 |
| SOLIS DE JESUS, NILDA | HC 3 BOX 8875 GUAYNABO PR 00971 |
| SOLIS FIGUEROA, FRANCISCO | PO BOX 891 PATILLAS PR 00723 |
| SOLIS FIGUEROA, FRANCISCO | G-12 CALLE SEVILLA VILLA REAL GUAYANA PR 00784 |
| SOLIS FIGUEROA, RAMON E. | PO BOX 485 FAJARDO PR 00738 |
| SOLIS LEON, ANDRES | HC 05 BOX 55159 CAGUAS PR 00725 |
| SOLIS MALDONADO, DEIDY | HC 01 BOX 4845-1 NAGUABO PR 00718 |
| SOLIS MANZANO, CARMEN | COOP. EL ALCAZAR APT. 4J URB. SAN LUIS SAN JUAN PR 00924 |
| SOLIS MELENDEZ, MARIA C. | 1 AVE. SAN ALFONSO D-18 SAN JUAN PR 00921-4650 |
| SOLIS MORALES, JAVIER E. | 07 PALACIOS DEL ESCORIAL APT 770 CAROLINA PR 00987 |
| SOLIS ORTIZ, CARMEN G. | PO BOX 367937 SAN JUAN PR 00936 |
| SOLIS RIVERA, DIALIS | HC5 BOX 9862 RIO GRANDE PR 00745 |
| SOLIS RIVERA, DIALIS | HC 5 BUZON 9862 RIO GRANDE PR 00745 |
| SOLIS RIVERA, SHAMARIE | RR-6 BOX 9716 SAN JUAN PR 00926 |
| SOLIS ROBLES, ELISABEL | URB VILLAS DE RIO GRANDE C 18 CALLE JUAN MONGE RIO GRANDE PR 00745 |
| SOLIS RODRIGUEZ, ZENAIDA | URB LOS MAESTROS 474 TRINIDAD ORELLANA SAN JUAN PR 00923 |
| SOLIS SIERRA, MIGDALIA | CARR 176 HM O KM10 CAMINO EL MUDO SAN JUAN PR 00926 |
| SOLIS, JENNIFER MORALES | VILLA CAROLINA 146-14 CALLE 417 CAROLINA PR 00985-4027 |
| SOLIVAN CARTAGENA, HECTOR M. | URB BRISAS DE AIBONITO CALLE CANARIA #22 AIBONITO PR 00705 |
| SOLIVAN COLON, CLARIBEL | HC 02 BOX 6055 SALINAS PR 00751 |
| SOLIVAN FRANCISCO, DIANA M | FLORAL PARK 454 CALLE PACHIN MARIN SAN JUAN PR 00917 |
| SOLIVAN GONZALEZ, ALMA M. | MM-20 PLAZA 28 URB. MONTE CLARO BAYAMON PR 00961 |
| SOLIVERAS MORALES, YAJAIRA | P.O. BOX 40188 SAN JUAN PR 00940 |
| SOLLA SERRANO, ADA A | CE-15 DR. FCO TRELLES 5TA SECC LEVITTOWN PR 00949 |
| SOLTERO CALDERO, BRENDA | 53 VILLAS DE LAS AMERICAS SAN JUAN PR 00927 |
| SOLTERO CALDERO, BRENDA | VILLAS DE LAS AMERICAS A17 BOX 53 SAN JUAN PR 00927 |
| SOLTERO LUGO, JANET | OFICINA ADMINISTRACION DE LOS TRIBUNALS ASESORA LEGAL PO BOX 190917 SAN JUAN PR 00919-0917 |
| SOLTERO LUGO, JANET | 726 CALLE JUAN CASADO URB. FAIR VIEW SAN JUAN PR 00926 |
| SOLTERO RIGAU, CARLOS J. | APT. 411 CONDOMINIO ALTURAS DE SAN JUAN RR-36 SAN JUAN PR 00926 |
| SOLTREN GONZALEZ, GLORIVEE | HC 06 BOX 68462 AGUADILLA PR 00603 |
| SOLTREN VILLANUEVA, ORBIN J. | HC3 BOX 31328 MOCA PR 00676 |
| SOMERSALL STEVENS, CHRISTIAN E. | 850 CALLE EIDER APT. 606A SAN JUAN PR 00924 |
| SONERA RAMOS, ARLEEN | URB. LOMAS VERDES CALLE ALMENDRA M-15 BAYAMON PR 00956 |
| SORIA ROMAN, NOEL E. | PO BOX 1692 BOQUERON PR 00622 |
| SORIANO, KAREN | COND PASEO MONTE FLORES APT 504 CAROLINA PR 00987 |
| SORRENTINI RAMIREZ, JOEL | PO BOX 359 LAJAS PR 00667-0359 |
| SOSA ACOSTA, NOEMI | N.O 1382 CALLE 10, PTO NUEVO SAN JUAN PR 00920 |
| SOSA BELLO, FRANK L. | PO BOX 30740 SAN JUAN PR 00924 |
| SOSA BETANCOURT, MARISOL | 122 GLASGOW CT DAVENPORT FL 33897 |
| SOSA BRITO, INES D | PO BOX 2333 GUAYNABO PR 00970 |
| SOSA HERNANDEZ, DELIMAR | BLG 69 #22 CALLE 56 VILLA CAROLINA CAROLINA PR 00985 |

| Claim Name | Address Information |
|---|---|
| SOSA II SANTIAGO, FRANCISCO | PARQUE FLAMINGO #42 CALLE EPHESUS BAYAMON PR 00959 |
| SOSA LEON, MYRIAM | HC 03 BUZON 11167 JUANA DIAZ PR 00795 |
| SOSA LOPEZ, YISENIA | HC 01 BOX 11567 BARRIO CARRUZO CARRETERA 857 CAROLINA PR 00987 |
| SOSA MATOS, REBECA | PO BOX 9236 CAROLINA PR 00988 |
| SOSA MENDEZ, MADELINE | BOX 2131 AVE. NOEL ESTRADA # 63 ISABELA PR 00662 |
| SOSA OLIVENCIA, RUBEN | PO BOX 9484 ARECIBO PR 00613 |
| SOSA RODRIGUEZ, BLESSY | CAROLINA COURT APTS. APTO. 03 (A-3) CAROLINA PR 00982 |
| SOSA RODRIGUEZ, BLESSY | CAROLINA COURT APTS. APTO. 03 (A-3) C/INFANTE, EXT. EL COMANDANTE CAROLINA PR 00982 |
| SOSA RODRIGUEZ, ROSALIND | HC-01 BOX11564 BARRIO CARRUZO CAROLINA PR 00987 |
| SOSA RODRIGUEZ, SHEIDA | URB CIUDAD JARDIN DE CAROLINA 242 CALLE AMAPOLA CAROLINA PR 00987 |
| SOSA ROMAN, TAMARA Y. | HC 4 BOX 48456 AGUADILLA PR 00603 |
| SOSA ROSADO, ANGEL GRABIEL | HC1 BOX 10167 SAN SEBASTIAN PR 00685 |
| SOSA RUIZ, ANA C | 1718 CALLE RAMON GONZALEZ SAN JUAN PR 00926-3076 |
| SOSA RUIZ, CARMEN D. | A-5 URB. BRISAS DE CAMUY CAMUY PR 00627 |
| SOSA SOTO, MAGALY | P O BOX 143311 ARECIBO PR 00614 |
| SOSA VARELA, AMARILIS | HC-01 BOX 11560 CAROLINA PR 00987 |
| SOSTRE GONZALEZ, LINDA IVETTE | PO BOX 632 TRUJILLO ALTO PR 00977 |
| SOSTRE GONZALEZ, LINDA IVETTE | URB. VILLAS DE TRUJILLO C/1 D2-2 TRUJILLO ALTO PR 00977 |
| SOSTRE PEREZ, JUAN R | VILLA SAN ANTON N 6 CALLE EDUARDO KERKADO CAROLINA PR 00987 |
| SOSTRE RIVERA, MARIA JANICE | APT. 528 7010 LAKE NONA BLVD ORLANDO FL 32827 |
| SOSTRE RIVERA, MARIA JANICE | 163 URB. VISTA ALEGRE MAUNABO PR 00707 |
| SOSTRE RIVERA, YOLANDA | PASEO COSTA DEL SUR 105 CALLE # 2 AGUIRRE PR 00704 |
| SOSTRE RODRIGUEZ, EVA L | PO BOX 599 VEGA BAJA PR 00694 |
| SOSTRE TORRES, LARISSA | FISICA: URB. CAGUAS MILENIO II 151 CALLE LOS REYES CAGUAS PR 00726 |
| SOSTRE TORRES, LARISSA | PO BOX 851 CAGUAS PR 00726 |
| SOTELO MORALES, NELSON O | C/DR. MANUEL ZENO GANDIA CH-8 5TA SEC. LEVITOWN TOA BAJA PR 00949 |
| SOTO ACABA, ZAREL | HC01 4688-A CAMUY PR 00627 |
| SOTO ADORNO, MILDRED | HC 7 BOX 32894 HATILLO PR 00659 |
| SOTO ALBARRAN, ALEX | HC 04 BOX 10739 UTUADO PR 00641 |
| SOTO ALICEA, FRANCISCO J. | PO BOX 8062 SAN JUAN PR 00910 |
| SOTO ALVAREZ, NILDA | URB. BORINQUEN CALLE D 34 AGUADILLA PR 00603 |
| SOTO AROCHO, ROSE E. | HC 04 BOX 13791 ` MOCA PR 00676 |
| SOTO BARBOSA, FRANCIA | HC-03 BOX 9795 LARES PR 00669 |
| SOTO BARBOSA, FRANCIA | URB. VILLA SERAL F-1 LARES PR 00669 |
| SOTO BELEN, MARGARITA | URB. LAS HACIENDAS C-34 CAGUAS PR 00727 |
| SOTO BELEN, OLGA A | CARR 705 BOX 611 AGUIRRE PR 00704 |
| SOTO BELEN, OLGA A. | CARR. 705 BUZON 611 AGUIRRE PR 00704 |
| SOTO BONILLA, CARLOS M. | RR 4 BOX 8217 ANASCO PR 00610 |
| SOTO CABAN, AGUSTIN | PO BOX 3212 AGUADILLA PR 00605 |
| SOTO CABAN, EDGARD R | CUERPO DE EMERGENCIAS MEDICAS ESTATAL DE PR EDGARD RAUL SOTO CABAN URBANIZACION GREEN VIEW CALLE RUBI CASA A1 HATILLO PR 00659 |
| SOTO CABAN, EDGARD R | HC03 BOX 8040 LARES PR 00669 |
| SOTO CABAN, ENEIDA L | HC 03 BOX 8040 LARES PR 00669 |
| SOTO CABAN, ENEIDA L | RAMAL III KM35.0 BO. PUEBLO LARES PR 00669 |
| SOTO CABAN, JOSE L | PO BOX 1264 HORMIGUEROS PR 00660 |
| SOTO CABAN, JOSE L | COM SABANA ENEAS 434 CALLE 18 SAN GERMAN PR 00683 |
| SOTO CABRERA, MARITZA | C/15 B-28 URB TOA ALTA HEIGHTS TOA ALTA PR 00953 |
| SOTO CABRERA, ZAIDA IVETTE | (J-11) CALLE 1 URB. FOREST HILLS BAYAMON PR 00959 |

| Claim Name | Address Information |
|---|---|
| SOTO CAEZ, JUAN C | HC 3 BOX 5400 ADJUNTAS PR 00601 |
| SOTO CALDERON, LIZ A | PO BOX 1521 DORADO PR 00646 |
| SOTO CAMACHO, LOURDES M | PO BOX 576 ANGELES PR 00611 |
| SOTO CARABALLO, LUCRECIA | CARRETERA 124 K 24.6 INT BARRIO ESPINO TABONUCO LARES PR 00669 |
| SOTO CARDONA, JANICE L | HC 5 BOX 54748 SAN SEBASTIAN PR 00685 |
| SOTO CASTELLO, EVA | URB. FAIR VIEW 674 PLATERO ST. SAN JUAN PR 00926 |
| SOTO CASTELLO, EVA S. | URB FAIR VIEW 674 PLATERO ST. SAN JUAN PR 00926 |
| SOTO CERVANTES, MELVIN | 429 CALLE LOS PINO APT 1002 SAN JUAN PR 0917-0457 |
| SOTO CHEVRESTTS, ENRIQUE | C/3 E-7 URB. SANTA JUANA CAGUAS PR 00725 |
| SOTO CIVIDANES, JAVIER | CALLE ANTONIO ARROYO 1381 URB. SANTIAGO IGLESIAS SAN JUAN PR 00921 |
| SOTO COLON, BRENDA | 732 AVE. EMPERADOR PASEOS REALES ARECIBO PR 00612 |
| SOTO CONDE, DAISY E | VILLA DE LEVITOWN C 15 CALLE 1 A TOA BAJA PR 00949 |
| SOTO CORCHADO, MARISOL | 1631 CALLE JOSE CHEITO CORCHADO ISABELA PR 00662 |
| SOTO CORREA, JOSE L | PO BOX 2343 GUAYNABO PR 00970 |
| SOTO CRESPO, JOSE A | HC 03 BOX 10966 AGUADILLA PR 00603 |
| SOTO CRESPO, JOSE A | HC 3 BOX 30005 AGUADILLA PR 00603 |
| SOTO CRESPO, JOSE A | 120 ANTONIO RIVERA MORALES SAN SEBASTIAN PR 00685 |
| SOTO CRUET, RAFAEL | BDA MARIN 39 CALLE 4 GUAYAMA PR 00784-6277 |
| SOTO CRUZ , MIRIAM | BO PEZUELA HC 02 BOX 15345 LARES PR 00669 |
| SOTO CRUZ, CARLOS R | CALLE B INT BO CARNZALES HC-01 BOX 8953 HATILLO PR 00659 |
| SOTO CRUZ, JUAN RAMON | HC 04 BOX 15346 LARES PR 00669 |
| SOTO CRUZ, YANIRA | HC 5 BOX 91850 ARECIBO PR 00612 |
| SOTO DE JESUS, CARLOS L. | CALLE 4 K 4 URB. SIERRA LINDA BAYAMON PR 00957 |
| SOTO DE JESUS, EVELYN | URB EL COMANDANTE 927 ANTONIO DE LOS REYES SAN JUAN PR 00924 |
| SOTO DE JESUS, GLORIBEL | CAMPINAS DE NAVARRO CALLE BEGONIA 413 GURABO PR 00778 |
| SOTO DE JESUS, GLORIBEL | P.O. BOX 368 GURABO PR 00778 |
| SOTO DE JESUS, JOEL | EMBALSE SAN JOSE 449 CALLE FERROL SAN JUAN PR 00923 |
| SOTO DE JESUS, JOSE OMAR | PO BOX 962 GURABO PR 00778 |
| SOTO DE JESUS, ZAIMARA | RES BAIROA CJ2 CALLE 7A CAGUAS PR 00725 |
| SOTO DELGADO, MARIBEL | URB. PARQUE DE TORRIMAR A21 ST.4 BAYAMON PR 00959-8945 |
| SOTO DELGADO, YESSICA | HC 03 BOX 33548 HATILLO PR 00659 |
| SOTO DIAZ, ANTONIO | HC 01 BOX 3801 ADJUNTAS PR 00601-9718 |
| SOTO DIAZ, JULIA M. | A9 CALLE 1 URB. SANTA PAULA GUAYNABO PR 00969 |
| SOTO DOMENECH, MARITZA | VILLA PALMERAS 321 CALLE NUNEZ PRIETO SAN JUAN PR 00915 |
| SOTO ECHEVARRIA, ILIAMELIS | 212 BLVD MEDIA LUNA APT 3006 ALTURAS DEL PARQUE, P ESCORIAL CAROLINA PR 00987 |
| SOTO ECHEVARRIA, ILIAMELIS | COND ALTURAS DEL PARQUE APT 3006 CAROLINA PR 00987 |
| SOTO EOTRELLA, VICTOR JOSE | BOX 1696 MOCA PR 00676 |
| SOTO ESCALERA, CARMEN | APARTADO 560 COAMO PR 00769 |
| SOTO FELICANO, JOSE L. | HC 05 BOX 93101 ARECIBO PR 00612 |
| SOTO FELICIANO, JORGE | URB VILLA ESPANA G8 CALLE PLATINO BAYAMON PR 00961 |
| SOTO FELICIANO, YALITZA M | PO BOX 83 TOA BAJA PR 00949 |
| SOTO FREITAS, JOSE A. | PMB #178 PO BOX 70344 SAN JUAN PR 00938 |
| SOTO GALARZO, EVELYN | URB. IRLANDA HEIGHTS FK-12 CALLE SIRIO BAYAMON PR 00956 |
| SOTO GARCIA, ADA | PO BOX 70344 PMB 274 SAN JUAN PR 00936-8344 |
| SOTO GIRONA, DELIA M | 1F-13 CALLE 5 URB LA PROVIDENCIA TOA ALTA PR 00953 |
| SOTO GONZALEZ , JULIO C. | URB. HILLSIDE CALLE 1 D-3 SAN JUAN PR 00926 |
| SOTO GONZALEZ, IVETTE I. | P.O. BOX 1060 UTUADO PR 00641 |
| SOTO GONZALEZ, MARIELY | PO BOX 1782 AGUADILLA PR 00605 |
| SOTO GONZALEZ, NILDA | P.O. BOX 208 LARES PR 00669 |

| Claim Name | Address Information |
|---|---|
| SOTO HERNANDEZ, EMELDA | CALLE GRUBB'S 120 RAMEY AGUADILLA PR 00603 |
| SOTO HERNANDEZ, JOSE A | HC 3 BOX 15294 BO MULAS AGUAS BUENAS PR 00703-8354 |
| SOTO HERNANDEZ, LILLIBETH | #2 PASEO DEL MAR BO ESPINAR BOX 1271 AGUADA PR 00602 |
| SOTO HERNANDEZ, MYRIAM I | PO BOX 7583 CAGUAS PR 00726 |
| SOTO HUERTA, VIRGINIA | CALLE CAOBA 217 URB. VALLES DE YABUCOA YABUCOA PR 00767 |
| SOTO JIMENEZ, NOEMI | HC-01 BOX 2610 FLORIDA PR 00650 |
| SOTO JIMENEZ, SOR E. | PO BOX 801 HATILLO PR 00659 |
| SOTO LEBRON, CARIDAD | APT 313 CONDOMINIO BAYAMONTE BAYAMON PR 00956 |
| SOTO LEON, ANTONIO | HC-03 BOX 15909 QUEBRADILLAS PR 00678 |
| SOTO LOPEZ, EDNA I. | 473 CALLE BARBOSA MOCA PR 00676 |
| SOTO LOPEZ, GUADALUPE | 136 CALLE BARCELONA APT. 6 SAN JUAN PR 00907 |
| SOTO LOPEZ, JOSE R. | P O BOX 361702 SAN JUAN PR 00936-1702 |
| SOTO LUGO, QUETZY A | PO BOX 9021804 SAN JUAN PR 00902-1804 |
| SOTO MALAVE, ISRAEL | URB BASTISTA 17 CALLE MADRID CAGUAS PR 00725 |
| SOTO MALAVE, ISRAEL | VILLAS DE MADRIGAL CALLE 1A1 CAROLINA PR 00987 |
| SOTO MALDONADO, ISABEL | CALLE 229 NUM 25 URB JUAN PONCE DE LEON GUAYNABO PR 00969 |
| SOTO MALDONADO, MARIELSA | URB. BELLA VISTA 28 VISTA AL BOSQUE COAMO PR 00769-9339 |
| SOTO MALDONADO, NITZA | CHALETS DE RIO HONDO 50 CALLE HIGUILLEROS APT 105 BAYAMON PR 00961 |
| SOTO MARQUEZ, EDDIE A | HC 02 BOX 13319 AGUAS BUENAS PR 00703 |
| SOTO MARQUEZ, OSCAR R | HC 2 BOX 13320 AGUAS BUENAS PR 00703-9636 |
| SOTO MARTINEZ, EUQENIO | EUQENIO SOTO MARTINEZ HC-02 BOX 9847 COM- EL HOEY HORMIGUEROS PR 00660 |
| SOTO MARTINEZ, RENAN A. | MONTE SORIA 2 CALLE MARLIN 163 AGUIRRE PR 00704 |
| SOTO MATOS, EDMEE I | URB. JESUS M. LAGO D 14 UTUADO PR 00641 |
| SOTO MAYSONET, IVAN J. | 421 URB. PALACIOS DEL SOL HUMACAO PR 00791 |
| SOTO MEDINA, MAGDALENA | HC01 BOX 2975 JAYUYA PR 00664 |
| SOTO MELENDEZ, CARMEN MARIA | PO BOX 139 NARANJITO PR 00719 |
| SOTO MELENDEZ, CARMEN MARIA | RR4 BOX 811 BAYAMON PR 00956 |
| SOTO MELENDEZ, LOURDES M | PARQUES DE CUPEY 18 CALLE TAGORE APT 112 SAN JUAN PR 00926 |
| SOTO MELENDEZ, RAMON LUIS | HC-01 BUZON 5716 ARROYO PR 00714 |
| SOTO MELENDEZ, RUTH I. | 196 VALLE DE STA. OLAYA BAYAMON PR 00956-9468 |
| SOTO MENDEZ, NORMA I. | HC05 BOX 56308 HATILLO PR 00659 |
| SOTO MERCADO, ELSA M. | 100 COND. LA CEIBA APT. 1409 PONCE PR 00717-1807 |
| SOTO MERCADO, ELSA M. | PO BOX 190759 SAN JUAN PR 00919-0759 |
| SOTO MERCADO, ELSA M. | MAESTRA CIENCIAS GENERALES DE ESCUELA AEC. DEPARTAMENTO DE EDUCACION DE P.R. AVE TNTE CESAR GONZALEZ ESQ. CALLE JUAN CALAF URB. INDUSTRIAL TRES MONIJIRES HATO REY PR 00971 |
| SOTO MERCED, PEDRO | URB JOSE MERCADO U13A ABRAHAM LINCOLN CAGUAS PR 00725 |
| SOTO MODESTI, ARIEL F. | CALLE 9 N1 EL MIRADOR SAN JUAN PR 00926 |
| SOTO MUNIZ, MARIA LOURDES | PMB 291 PO BOX 70344 SAN JUAN PR 00936 |
| SOTO MUNIZ, ZENON | HC 2 BUZON 22051 SAN SEBASTIAN PR 00685 |
| SOTO NOGUEVAS, LOIDA E. | COND. MONTE SUR B-718 SAN JUAN PR 00918 |
| SOTO NOGUEVAS, LOIDA E. | PO BOX 40948 SAN JUAN PR 00940-0948 |
| SOTO OLIVENCIA, WANDA M | SECTOR HOYA GRANDE HC01-BOX 5210 HORMIGUEROS PR 00660 |
| SOTO ORTIZ, ENID | BOSQUE DE LA PALMA #243 CALLE REAL BAYAMON PR 00956 |
| SOTO ORTIZ, JAVIER | CALLE 10, E-20 URBANIZACION VALPARAISO TOA BAJA PR 00949 |
| SOTO ORTIZ, JOHANNA | 50 CALLE FUERTE AGUADILLA PR 00603 |
| SOTO ORTIZ, LESLIE | URB ALTURAS DE FLAMBOYAN E 56 CALLE 6 BAYAMON PR 00959 |
| SOTO PADILLA, YAIMA | CHALLET DE LA PLAYA15 APT 209 VEGA BAJA PR 00693 |
| SOTO PADRO, NEFTALI A. | HC 02 BOX 6756 LARES PR 00669 |

| Claim Name | Address Information |
|---|---|
| SOTO PAGAN, LYDIA E. | AL-2 CALLE 56 URB REXVILLE BAYAMON PR 00956 |
| SOTO PERELES, MANUEL | JOSE C BARBOSA #54 BO AMELIA CATANO VEGA ALTA PR 00692 |
| SOTO PERELES, VILMA | PO BOX 3072 CATANO PR 00963 |
| SOTO PEREZ, AIDE | 200 AVE JESUS T.PINERP APT.16-0 SAN JUAN PR 00918 |
| SOTO PEREZ, CARMEN M | PO BOX 1308 JAYUYA PR 00664-2308 |
| SOTO PEREZ, CARMEN M. | PO BOX 1308 JAYUYA PR 00664 |
| SOTO PEREZ, MADELINE | P.O. BOX 1441 LARES PR 00669 |
| SOTO PEREZ, PABLO | PO BOX 142 TOA BAJA PR 00951 |
| SOTO PEREZ, SILVIA | COND QUINTA VALLE 110 CALLE AGUARELA APT67 GUAYNABO PR 00969 |
| SOTO PLANAS, CARMEN L. | 22 CALLE CISNE BOSQUE VERDE CAGUAS PR 00727 |
| SOTO PUJOLS, ALEXIS J. | BO JUNCAL CARR. 111 KM. 30.0 SAN SEBASTIAN PR 00685 |
| SOTO PUJOLS, ALEXIS J. | HC 3 BOX 34546 SAN SEBASTIAN PR 00685 |
| SOTO QUINONES, LOURDES | PARALELO 38 CALLE G # 7 SAN SEBASTIAN PR 00685 |
| SOTO QUINONES, NORY E | HACIENDA ENCANTADA, SECTOR CANTITO C/LA ESPERANZA NUM. 9 MANATI PR 00674 |
| SOTO RAMOS , CAROL M. | PO BOX 411 CIDRA PR 00749 |
| SOTO RAMOS, ISABEL | URB. MADELAINE M3 CALLE TOPACIO TOA ALTA PR 00953-3563 |
| SOTO REY, ANA L | 88 C/ANDALUCIA URB SULTANA MAYAGUEZ PR 00680 |
| SOTO REYES, JORGE U | JARDINES COUNTRY CLUB CALLE 9 D6 CAROLINA PR 00983 |
| SOTO RIOS, MYRIAM | HC05 BOX50192 SAN SEBASTIAN PR 00685 |
| SOTO RIUS, ANA M | COND GRANADA PARK APT 1A GUAYNABO PR 00969 |
| SOTO RIVERA , IRMA | BD.21 DR. GABRIEL FERRER LEVITTOWN TOA BAJA PR 00949 |
| SOTO RIVERA, MARIA E | PO BOX 1142 SAINT JUST PR 00978 |
| SOTO RIVERA, MARIA W | PO BOX 93 SABANA HOYOS PR 00688 |
| SOTO RODRIGUEZ, DAISY I | 227 PROVINCIAS DEL RIO II COAMO PR 00796 |
| SOTO RODRIGUEZ, MILAGROS | HC 02 BOX 7027 BO PENUELAS SANTA ISABEL PR 00757-9750 |
| SOTO ROMAN, LISBETH | ALTURAS DE BUCARABONES 3V5 CALLE PRINCIPAL TOA ALTA PR 00953 |
| SOTO ROMAN, YAHAIRA | HC 2 BOX 6900 LARES PR 00669 |
| SOTO ROSA, CARMEN | URB. JAIME C. RODRIGUEZ CALLE 4-K-15 YABUCOA PR 00767 |
| SOTO ROSADO, IVELISSE | C/KENNEDY #14 BDG. STA. CLARA JAYUYA PR 00664 |
| SOTO RUIZ, JOSUE | H307 CALLE CASTILLA HACIENDA TOLEDO ARECIBO PR 00612 |
| SOTO RUIZ, MAGDALENA | SA-30 PLAZA MANSION DEL SUR TOA BAJA PR 00949 |
| SOTO RUIZ, NILSA I | PO BOX 544 ARROYO PR 00714 |
| SOTO RUIZ, WANDA I | HC 60 BOX 29783 AGUADA PR 00602 |
| SOTO SAN INOCENCIO, ANGEL L. | URB VILLA ANDALUCIA N 56 CALLE ALORA SAN JUAN PR 00926 |
| SOTO SANCHEZ, JUAN | URB. JARDINES DE JAYUYA CALLE DALIA 141 JAYUYA PR 00664 |
| SOTO SANTIAGO, BRENDA LEE | COND PARQUE DE ARCOIRIS 227 CALLE 2 APT 370 TRUJILLO ALTO PR 00976-8609 |
| SOTO SANTIAGO, CARLOS | 82 SECTOR TALI CIDRA PR 00739 |
| SOTO SANTINI, ROSA M. | HC3 BOX 18561 COAMO PR 00769 |
| SOTO SANTINI, ROSA M. | BO RIO JUEYES PARC. NUEUAS 149 LOAMO PR 00769 |
| SOTO SANTOS, CARLOS J. | RR-16 BOX 3690 SAN JUAN PR 00926 |
| SOTO SEIJO, CARLOS | 1261 AVE. LUIS VIGOREAUX, APT. 3-E GUAYNABO PR 00966 |
| SOTO SERRANO, CAMILIE | URB. ESTANCIAS DEL GOLF CLUB #231 CALLE QUIQUE LUCCA PONCE PR 00730 |
| SOTO SERRANO, KAREN YAMILET | #405 COND. BOSQUE REAL CARR. 877 SAN JUAN PR 00926 |
| SOTO SOLIS, EDGARDO | HC 01 BOX 10426 COAMO PR 00769 |
| SOTO SUAREZ, RICARDO | CALLE 1 I 2 RESD. EL TORITO CAYEY PR 00736 |
| SOTO TORRES, INEABELLE | CONDOMINIO TORRES DE ANDALUCIA TORRE 1 CALLE ALMONTE 1 APT 1203 SAN JUAN PR 00925 |
| SOTO TORRES, OSCAR | HC3 BOX 31370 FLORIDA PR 00650 |
| SOTO TORRES, SARA | E8 CALLE GRANADINA ISABELA PR 00662 |

| Claim Name | Address Information |
|---|---|
| SOTO TORRES, VICTOR M | URB CRISTAL 292 URB CRISTAL AGUADILLA PR 00603-6337 |
| SOTO TROCHE, SANDY | CALLE MINERAL #100 MAYAGUEZ PR 00680 |
| SOTO VALLE, WILDA I. | HC 03 BOX 32240 AGUADA PR 00602 |
| SOTO VAZQUEZ, MIRZA I | URB LAS AMERICAS JJ9 CALLE 6 BAYAMON PR 00959 |
| SOTO VAZQUEZ, SANTOS S | HC-01 BOX 5086 BAJADERO PR 00616 |
| SOTO VEGA, ISRAEL | CALLE 22 U- 7 URB. VILLA NUEVA CAGUAS PR 00727 |
| SOTO VELAZQUEZ, ZAHIREH I | P.O. BOX 1449 MOCA PR 00676 |
| SOTO VELAZQUEZ, ZAHIREH I | PO BOX 54 MOCA PR 00676 |
| SOTO VELEZ, GRISSELLE | HC 01 4232 BO. CALLEJONES LARES PR 00669 |
| SOTO VELEZ, GRISSELLE | GRISSELLE SOTO VELEZ HC 01 4232 BO. CALLEJONES LARES PR 00669 |
| SOTO VELEZ, MARIBEL | CEIBA BAJA HC 02 BOX 8756 AGUADILLA PR 00603-9615 |
| SOTO VELEZ, MARIBEL | HC-08 BOX 44915 AGUADILLA PR 00603-9770 |
| SOTO VELEZ, WILLIAM | HC 08 BOX 44915 AGUADILLA PR 00603-9770 |
| SOTO, EVELYN SOTO | URBANIZACION VILLA SERENA CALLE JAZMIN O-16 ARECIBO PR 00612 |
| SOTO, FERNANDO BERMUDEZ | URB VELOMAS 5 CALLE CENTRAL AGUIRRE VEGA ALTA PR 00692-9611 |
| SOTO, IDALISE RIOS | URB. DORADO DEL MAR, C-23 CALLE LIRIO DORADO PR 00646 |
| SOTO, IDALISE RIOS | ASISTENTE DE RECURSOS HUMANOS CORPORACION PUBLICA PARA LA SUPERVISION Y SEGURO DE COOPERATIVAS DE PUERTO RICO PO BOX 195449 SAN JUAN PR 00919-5449 |
| SOTO, JOEL PEREZ | BDA. CLARK PO BOX 191 CULEBRA PR 00775 |
| SOTO, LUIS FIGUEROA | PO BOX 1857 CIDRA PR 00739 |
| SOTO-APONTE, BEATRIZ | P.O. BOX 607071 PMB 69 BAYAMON PR 00960-7071 |
| SOTOMAYOR MERCADO, CLAUDIA | URB. MANSIONES DE LOS ARTESANOS CALLE BAMBU #115 LAS PIERDRAS PR 00771 |
| SOTOMAYOR MIRANDA, SILVIA I. | URB. MUNOZ RIVERA 1106 CALLE F GUAYNABO PR 00969 |
| SOTOMAYOR NEGRON, IRIS N. | VILLAS DEL NORTE 512 C/DIAMANTE MONOVIS PR 00687 |
| SOTOMAYOR RIOS, NILZA | 185 VISTA DEL MAR PANORAMA VILLAGE BAYAMON PR 00957 |
| SOTOMAYOR RIVERA, ELSA IRIS | C/5 DF 3 EXT VILLA RICA BAYAMON PR 00959 |
| SOTOMAYOR TORRES, WILFREDO | 13 CALLE BARBOSA MANATI PR 00674 |
| SOTOMAYOR TORRES, WILFREDO | OMAR A. GONZALEZ ABOGADO BO. CANPAMENTO CARR. 149 KM 9.5 MANATI PR 00674 |
| SOTOMAYOR VAZQUEZ, JUANA I. | PO BOX 694 JAYUYA PR 00664 |
| SOTOMAYOR VAZQUEZ, JUANA I. | DEPARTAMENTO DE SERVICIOS SOCIALES CENTRO GUBERNAMENTAL JAYUYA PR 00664 |
| SOTOMAYOR, NILZA | CALLE 185 VISTA DEL MAR PANORAMA VILLAGE BAYAMON PR 00957 |
| SOUCHET BURGOS, ISABEL C. | URB REXVILLE BN-12 CALLE 42 BAYAMON PR 00957 |
| SOUSA MORA, JOSE G. | 65 CARR 848 COND. PLAZA DEL PARQUE STE. 328 TRUJILLO ALTO PR 00976 |
| SOUSA MORA, JOSE G. | PO BOX 1319 SAINT JUST PR 00978 |
| SPRENG NIEVES, MAYRA I. | URB. MARBELLA CALLE CORDIBA 98 AGUADILLA PR 00603 |
| STEIDEL MORALES, SHARON I. | URB VILLA ALEGRE CALLE 1 CASA #3 MAUNABO PR 00707 |
| STONE MALDONADO, EILEEN | PO BOX 6316 CAGUAS PR 00726-6316 |
| STRIKER MENDEZ, DAMIAN | URB. VILLA EL ENCANTO CALLE #5 S-2 JUANA DIAZ PR 00795 |
| STRUBBE PEREZ , EFRAIN | P.O. BOX 1242 JAYUYA PR 00664 |
| STRUBBE SOTOMAYOR, MARIA DEL CARMEN | 342 CALLE ECHINATA BOSQUE DE LOS PINOS BAYAMON PR 00956 |
| SUAREZ AROCHO, ELIZABETH | PALACIOS DEL RIO II 670 CALLE BLANCO TOA ALTA PR 00953 |
| SUAREZ CABRERA, SARA M. | URB. APOLO PP10 CALLE ARTEMISA GUAYNABO PR 00969 |
| SUAREZ CABRERA, SARA M. | MUNICIPIO DE GUYANABO CALLE JOSE DE DIEGO GUAYNABO PR 00970 |
| SUAREZ CARRION, JAIME D. | URB. MANS. CIUDAD JERDIN, MONTEAGUDO #376 CAGUAS PR 00727 |
| SUAREZ CARRION, JAIME D. | CONDOMINIO GRAND VIEW APT 108 GUAYNABO PR 00971 |
| SUAREZ COLON, CARMEN R | URB COUNTRY CLUB 764 PAMPERO SAN JUAN PR 00924 |
| SUAREZ DE LOS SANTOS, ANGELA V | COND FALANSTERIO EDIF L APT 8 PTA DE TIERRA SAN JUAN PR 00901 |
| SUAREZ DELGADO, AZALEA D. | F-21 NABORIA CAGUAS PR 00725 |
| SUAREZ DIAZ, DIANA | PO BOX 8279 HUMACAO PR 00792 |

| Claim Name | Address Information |
|---|---|
| SUAREZ DIAZ, VILMA I. | CALLE 5 L-22 HERMANAS DAVILA BAYAMON PR 00959 |
| SUAREZ FUENTES, ANA CRISTINA | TERRAZAS DE GUAYNABO E-5 AMAPOLA GUAYNABO PR 00969 |
| SUAREZ GARAY, WILLMAR | PO BOX 7694 CAGUAS PR 00726 |
| SUAREZ GONZALEZ, FRANCISCA | E-100 SANTO TOMAS DE AQUINO URB LOS DOMINICOS BAYAMON PR 00957 |
| SUAREZ GONZALEZ, NELISSA | URB. ALTURAS DE COVADONGA CALLE SALVADOR BRATT 4 C-13 TOA BAJA PR 00949 |
| SUAREZ MATOS, EDWIN | URB COUNTRY CLUB 887 CALLE ZAIDA SAN JUAN PR 00924 |
| SUAREZ MATOS, RAMONITA | 4680 BROKEN WHEELBARROW HAINES CITY FL 33844 |
| SUAREZ MELENDEZ, NELSON X | PO BOX 37 1755 CAYEY PR 00737 |
| SUAREZ MELENDEZ, PETRA | RR 1 BOX 6203 GUAYAMA PR 00784 |
| SUAREZ MOJICA, IVELIZA | P.O BOX 30663 SAN JUAN PR 00929 |
| SUAREZ MONTANEZ, MARIA VIRGINIA | CARR. 171 KM.4 - HM. 5 CIDRA PR 00739 |
| SUAREZ MONTANEZ, MARIA VIRGINIA | 4505 SEC. CAPILLA CIDRA PR 00739 |
| SUAREZ MORALES, EVELYN | URB. LOIZA VALLEY CALLE MARIA T-744 CANOVANAS PR 00729 |
| SUAREZ MORALES, GLENDA LEE | URB LOIZA VALLEY F744 CALLE MARIA CANOVANAS PR 00729 |
| SUAREZ MORALES, GLENDA LEE | URB. LOIZA VALLEY T 744 CALLE MARIA CANOVANAS PR 00729 |
| SUAREZ NIEVES, JOHANNA | 713 VALLE DEL ESTE JUNCOS PR 00777 |
| SUAREZ OCASIO, MARIELY | RR 7 BOX 10240-1 TOA ALTA PR 00953 |
| SUAREZ ORTIZ, ALEXANDER | CALLE 26 AB-12 URBANIZACION INTERAMERICANA TRUJILLO ALTO PR 00976 |
| SUAREZ PEDRAZA, HOLANDO | HC 05 BOX 13502 JUANA DIAZ PR 00795-9515 |
| SUAREZ PEREZ, DORIS | HC-2 BOX 47072 ARECIBO PR 00612 |
| SUAREZ RAMIREZ, MARIANA | BOX 913 YAUCO PR 00698-0913 |
| SUAREZ RAMOS, ANNABELLE | COND ATRIUM PLAZA APT 501 E SAN JUAN PR 00918 |
| SUAREZ RAMOS, OLGA M | URB COUNTRY CLUB MC16 CALLE 400 CAROLINA PR 00982 |
| SUAREZ RIVERA , CARMEN | URB. BAYAMON GARDENS N-15 CALLE 13 BAYAMON PR 00957 |
| SUAREZ RIVERA, BLANCA | PO BOX 1384 COROZAL PR 00783-1384 |
| SUAREZ RIVERA, IDALIA A. | URB. VICTOR BRAEGGER 31 CALLE EUGENIA GUAYNABO PR 00966 |
| SUAREZ RIVERA, MARIA M. | URB. VALLE DE CERRO GORDO R-14 CALLE AMBAR BAYAMON PR 00957-6850 |
| SUAREZ RUIZ, ELIZABETH | URB. VEGA LINDA CALLE JULIO GRAU # 2 JAYUYA PR 00664 |
| SUAREZ SANCHEZ, IRMA Y | CALLE 99 BLQ 90 #6 VILLA CAROLINA PR 00985 |
| SUAREZ SANCHEZ, YANIRE | 90-6 CALLE 99 VILLA CAROLINA CAROLINA PR 00985 |
| SUAREZ SANTIAGO, ZULIAN SOFIA | 200 SIERRA ALTA BOX 138 SAN JUAN PR 00926 |
| SUAREZ TORRES, ANGEL R. | VILLAS DE CANDELERO 115 ZORZAL HUMACAO PR 00791 |
| SUAREZ TORRES, GILBERT | 91 CALLE 20 URB. PONCE DE LEON GUAYNABO PR 00969 |
| SUAREZ VARGAS, MARILU | URB. PASEO LA CEIBA # 54 CALLE JAGUEY HORMIGUEROS PR 00660 |
| SUAREZ VELEZ, EDWIN C. | CALLE 3 D9 CAGUAS PR 00725 |
| SUAREZ, CINDY | URB. COLINAS DE PARKVILLE CALLE A-9 ROBERTO ARANAS GUAYNABO PR 00969 |
| SUAREZ, IRIS Y REYES | 5K-10 5 EXT 8 URB. MONTE BRISES FAJARDO PR 00738 |
| SUAREZ, IRIS Y REYES | PO BOX 1516 FAJARDO PR 00738-1516 |
| SUAZO BENTEGEAT, CARLOS | PMB - 344 PO BOX 70344 SAN JUAN PR 00936 |
| SUAZO MUNOZ, FELIX G. | P.O. BOX 6661 SAN JUAN PR 00914 |
| SUAZO ROBLES, OMAR | CALLE 423 BLOQUE 158-14 URBANIZACION VILLA CAROLINA CAROLINA PR 00985 |
| SUAZO VAZQUEZ, VANESSA | HC-3 BOX 10562 GURABO PR 00778 |
| SUAZO VAZQUEZ, YOLANDA | URB MONTE ORO BUZON 3 CALLE 1 CAMINOS EL MUDO SAN JUAN PR 00926 |
| SUAZO, MARITZA | 948 VERDI URB. REPARTO SERVILLA SAN JUAN PR 00924 |
| SUCESION SANTIAGO MORALES | PEDRO ORTIZ ALVAREZ, LLC PO BOX 9009 PONCE PR 00732 |
| SUEIRO VAZQUEZ, BERENICE R | COND CAMINO REAL 1500 CARR 19 APT K103 GUAYNABO PR 00966 |
| SUGRANES GARCIA, JOSE A. | P.O BOX 7 MAUNABO PR 00707 |
| SULE CHAMORRO, RAYMA Z. | JARDINES DEL CARIBE CALLE 27 W-2 PONCE PR 00728 |
| SULSONA BIGIO, VANESSA | #47 CALLE ADELINA HERNANDEZ BARRIO LAS CUEVAS TRUJILLO ALTO PR 00976 |

| Claim Name | Address Information |
|---|---|
| SULSONA BIGIO, VANESSA | #47 CALLE ADELINA HERNANDEZ BO. LAS CUEVAS TRUJILLO ALTO PR 00976 |
| SUREN FUENTES, MILDRED | PO BOX 190917 SAN JUAN PR 00919-0917 |
| SUREN FUENTES, MILDRED | PO BOX 367905 SAN JUAN PR 00936 |
| SUREN FUENTES, MILDRED I | PO BOX 367905 SAN JUAN PR 00936-7905 |
| SUREN, SONIA DAVILA | URB ROOSEVELT 515 CALLE ARRIGOITIA SAN JUAN PR 00918 |
| SURILLO FIGUEROA, NANCY I | PO BOX 6941 BAYAMON PR 00960 |
| SURILLO RUIZ, ROSA I | HC#15 BOX 15919 HUMACAO PR 00791 |
| SURILLO RUIZ, YOLANDA | HC#15 BOX 15919 HUMACAO PR 00791 |
| SUSTACHE BAEZ, YARACENT M. | ZZ-20 CALLE SAN JOAQUIN CAGUAS PR 00725 |
| SUSTACHE MELENDEZ, CARLOS | HC 1 BOX 4430 YABUCOA PR 00767 |
| SUSTACHE SUSTACHE, JOSE M. | CALLE 6 M-13 URB. VILLAS DE RIO GRANDE RIO GRANDE PR 00745 |
| SV CREDIT, L.P. | (MANAGED BY AFFILIATES OF CENTERBRIDGE PARTNERS, L.P.) CENTERBRIDGE PARTNERS, L.P. 375 PARK AVENUE, 13TH FL. NEW YORK NY 10052 |
| SV CREDIT, L.P. | MANAGED BY AFFILIATES OF CENTERBRIDGE PARTNERS LP JONES DAY BENJAMIN ROSENBLUM, ESQ. 250 VESEY STREET NEW YORK NY 10281 |
| TACORONTE BONILLA, VANESSA | D-20 CALLE JUAN MORALES VALLE TOLIMA CAGUAS PR 00727 |
| TALAVERA CACERES, JEANETTE M. | D-7 URB. SAN FRANCISCO BARCELONETA PR 00617 |
| TALAVERA MARTINEZ, CARLOS R. | HC-04 BOX 47901 HATILLO PR 00659 |
| TANCO GALINDEZ, ANGEL A. | CALLE ELIDONDO #171 SAN JUAN PR 00923 |
| TANCO RAMOS, JORGE L. | JARDINES DE RIO GRANDE CALLE 38 AT 40 RIO GRANDE PR 00745 |
| TANNER ZALDUONDO, MARY J | 5 AVE. MUNOZ RIVERA LAGUNA PLAZA APT. 503 SAN JUAN PR 00901 |
| TANNER ZALDUONDO, MARY J | F10 GENOVA VILLA CAPAR GUAYNABO PR 00966 |
| TANON CRUZ, MADELINE | URB VILLAS DEL PRADO 658 CALLE LAS VISTAS JUANA DIAZ PR 00795 |
| TANON MELENDEZ, LYNNETTE | URB ANTIGUA VIA CALLE 16 NUM P1 SAN JUAN PR 00926 |
| TANON MOLINA, EDUARDO | HC 74 BOX 5866 NARANJITO PR 00719 |
| TANON ROJAS, EDWIN | HC74 PO BOX 5944 BO NUEVO NARANJITO PR 00719 |
| TAPIA - GONZALEZ, MARCOS | VILLA DEL REY 1RA. SECC CALLE KENT K-5 CAGUAS PR 00725 |
| TAPIA ANCHONDO, NORA | COND. LAS MERCEDES # 42Y 65 INJ APT 303 SAN JUAN PR 00926 |
| TAPIA ANCHONDO, NORA | PO BOX 20535 SAN JUAN PR 00928 |
| TAPIA GUADALUPE, EDWIN | P O BOX 2266 SALINAS PR 00751 |
| TAPIA MALDONADO, CARMEN | ALTOS DE LA COLINA 610 SAN JUAN PR 00926 |
| TAPIA REYES, GERARDO | PARCELAS NUEVAS 706 CALLE 34 BO. CELADA GURABO PR 00778 |
| TAPIA RODRIGUEZ, GLADYS | PO BOX 1858 RIO GRANDE PR 00745 |
| TAPIA RODRIGUEZ, GLADYS | AVE. BARBOSA 606 RIO PIEDRAS PR 00936 |
| TAPIA ROSARIO, DORIS A | CIUDAD REAL 301 CALLE ALORA VEGA BAJA PR 00693-3647 |
| TAPIA SOLIS, WANDA I. | II-22 CALLE 40 VILLAS DE LOIZA CANOVANAS PR 00729 |
| TAPIA-PENALOZA, AIDA L. | P.O BOX 469 LOIZA PR 00772 |
| TARAFA ORTIZ, MARCOS A. | BO. ENCARNACION CALLE 2 #86 PENUELAS PR 00624-9718 |
| TARAFA ORTIZ, MARCOS A. | HC 03 BOX 13439 PENUELAS PR 00624-9718 |
| TARDI RIVERA, DANIEL | 3 COND PARQ DE BONEVILLE 1C CAGUAS PR 00727-2703 |
| TARNIELLA RUIZ, DAMARIS L | URB SAN IGNACIO 1711 CALLE SAN EDMUNDO SAN JUAN PR 00927-6541 |
| TARONJI TORRES, JACQUELINE | 404 CALLE AMAPOLA URB VISTA ALEGRE VILLALBA PR 00766 |
| TARONJI TORRES, JACQUELINE N | 404 CALLE AMAPOLA URB VISTA ALEGRE VILLALBA PR 00766 |
| TAVAREZ FRIAS, JESSICA | PO BOX 21406 SAN JUAN PR 00928-1406 |
| TAX FREE FUND II FOR PUERTO RICO RESIDENTS, INC. | ATTN: GENERAL COUNSEL / CLAUDIO D. BALLESTER USB TRUST COMPANY OF PUERTO RICO 250 MUNOZ RIVERA AVENUE 10TH FLOOR SAN JUAN PR 00918 |
| TAX FREE TARGET MATURITY FUND FOR PR INC. | WHITE & CASE LLP ATTN: JOHN K. CUNNINGHAM & ROBERT T. BOONE, JR. SOUTHEAST BISCAYNE BLUV., SUITE 4900 MIAMI FL 33131 |
| TAX FREE TARGET MATURITY FUND FOR PR INC. | ATTN: GENERAL COUNSEL 250 MUNOZ RIVERA AVENUE SAN JUAN PR 00918 |

| Claim Name | Address Information |
|---|---|
| TAX-FREE FIXED INCOME FUND III FOR PR RESIDENTS | WHITE & CASE LLP ATTN: JOHN K. CUNNINGHAM AND ROBBIE T. BOONE, JR. SOUTHEAST FINANCIAL CENTER 200 SOUTH BISCAYNE BLVD, SUITE 4900 MIAMI FL 33131 |
| TAX-FREE FIXED INCOME FUND III FOR PR RESIDENTS | ATTN: GENERAL COUNSEL 250 MUNOZ RIVERA AVENUE SAN JUAN PR 00918 |
| TAX-FREE FIXED INCOME FUND IV FOR PR RESIDENTS INC | WHITE & CASE LLP ATTN: JOHN K. CUNNINGHAM AND ROBBIE T. BOONE, JR. SOUTHEAST FINANCIAL CENTER 200 SOUTH BISCAYNE BLVD, SUITE 4900 MIAMI FL 33131 |
| TAX-FREE FIXED INCOME FUND IV FOR PR RESIDENTS INC | ATTN: GENERAL COUNSEL 250 MUNOZ RIVERA AVENUE SAN JUAN PR 00918 |
| TAX-FREE FIXED INCOME FUND V FOR PR RESIDENTS INC | WHITE & CASE LLP ATTN: JOHN K. CUNNINGHAM AND ROBBIE T. BOONE, JR. SOUTHEAST FINANCIAL CENTER 200 SOUTH BISCAYNE BLVD, SUITE 4900 MIAMI FL 33131 |
| TAX-FREE FIXED INCOME FUND V FOR PR RESIDENTS INC | ATTN: GENERAL COUNSEL 250 MUNOZ RIVERA AVENUE SAN JUAN PR 00918 |
| TAX-FREE HIGH GRADE PORTFOLIO BOND FUND II FOR | PUERTO RICO RESIDENTS, INC. ATTN: JOHN K. CUNNINGHAM, ROBBIE T. BOONE, JR. SOUTHEAST FINANCIAL CENTER 200 SOUTH BISCAYNE BLVD SUITE 4900 MIAMI FL 33131 |
| TAX-FREE HIGH GRADE PORTFOLIO BOND FUND II FOR | PUERTO RICO RESIDENTS, INC. UBS TRUST COMPANY OF PUERTO RICO ATTN: GENERAL COUNSEL 250 MUNOZ RIVERA AVENUE, 10TH FLOOR SAN JUAN PR 00918 |
| TEISSONNIERE VAZQUEZ, ANGIE ANNETTE | URB. SAN JOSE CALLE FRANCISCO PALACE # 306 PONCE PR 00728 |
| TEJADA PAULINO, ANA MERCEDES | COND LAGUNA GARDENS I APTO 4-A CAROLINA PR 00979 |
| TEJEDA, GEOVANNI | URB SOMBRA DEL REAL CALLE TACHUELO 307, COTTO LAUREL PONCE PR 00780 |
| TEJERA FERNANDEZ, JANNETTE M. | CALLE 3 C-43 EXT. VILLA RICA BAYAMON PR 00959-5027 |
| TEJERA ZAYAS, JUAN R | CALLE CARTAGENA D-48 URB LAGO ALTO TRUJILLO ALTO PR 00976 |
| TELLADO ROSADO, BOBBY | PO BOX 3619 VEGA ALTA PR 00692 |
| TELLADO SANTIAGO, JUAN | URB JOSE DELGADO D1 CALLE 6 CAGUAS PR 00725 |
| TELLEZ REGALON, AMAURIS | 274 CANALES ST APT 404 SAN JUAN PR 00907 |
| TELMONT RODRIGUEZ , YOLANDA | A-2 C/DE LA VERA URB VILLA ESPANA BAYAMON PR 00961 |
| TEN MERCED, RADAMES | P.O. BOX 90 SALINAS PR 00751 |
| TERC ECHEVARRIA, JOAQUIN | PO BOX 1939 CIDRA PR 00739 |
| TERC ECHEVARRIA, JOAQUIN | URB. BRISAS DEL MAR MARINA N-7 GUAYAMA PR 00784 |
| TERE ECHEVARRIA, JOAQUIN V | PO BOX 1939 CIDRA PR 00739 |
| TERE ECHEVARRIA, JOAQUIN V | URB. BRISAS DEL MAR MARINA N-7 GUAYAMA PR 00784 |
| TERESA QUILES RODRIGUEZ, SOL | URB MEDINA CALLE 8 P11 ISABELA PR 00662 |
| TERON MENDEZ, ENID H | HC-11 BOX 48538 CAGUAS PR 00725 |
| TERON, LEIDA | AVE. EL COMANDANTE HR-26 3RA EXT. COUNTRY CLUB CAROLINA PR 00982 |
| TERRON QUINONES, RAFAEL A. | # 644 INT. GENARO SOTO BO. PUENTE PENA CAMUY PR 00627 |
| TERSON CARTAGENA, NEYCHA L | MIRADORES DEL YUNQUE APARTAMENTO 214 RIO GRANDE PR 00745 |
| TEXIDOR FLORES, TATIANA | URB. EXT EL COMANDANTE 433 CALLE SAN CARLOS CAROLINA PR 00982 |
| THE ARMANDO RODRIGUEZ SANTANA RETIREMENT PLAN | REPRESENTED BY UBS TRUST COMP OF PUERTO RICO ATTN: JAVIER GONZALEZ 250 MUNOZ RIVERA AVENUE, 10TH FLOOR SAN JUAN PR 00918 |
| THE BELTRAN-PASCUAL FAMILY TRUST | REPRESENTED BY UBS TRUST COMP OF PUERTO RICO ATTN: JAVIER GONZALEZ 250 MUNOZ RIVERA AVENUE, 10TH FLOOR SAN JUAN PR 00918 |
| THE CANYON VALUE REALIZATION MASTER FUND, L.P. | BRACEWELL LLP ATTN: DAVID L. LAWSON, ESQ. CITYPLACE I, 34TH FLOOR 185 ASYLUM STREET HARTFORD CT 06103 |
| THE CANYON VALUE REALIZATION MASTER FUND, L.P. | MORGAN, LEWIS & BOCKIUS LLP ATTN: KURT A. MAYR, ESQ. ONE STATE STREET HARTFORD CT 06103-3178 |
| THE CANYON VALUE REALIZATION MASTER FUND, L.P. | C/O CANYON CAPITAL ADVISORS LLC ATTN: NATASHA JOHNSON 2000 AVENUE OF THE STARS, 11TH FLOOR LOS ANGELES CA 90067 |
| THE DRA. COTY BENMAMAN RETIREMENT PLAN | REPRESENTED BY UBS TRUST COMP OF PUERTO RICO ATTN: JAVIER GONZALEZ 250 MUNOZ RIVERA AVENUE, 10TH FLOOR SAN JUAN PR 00918 |
| THE FEDERICO A. SOUFFRONT SANTIAGO RETIREMENT PLAN | REPRESENTED BY UBS TRUST COMP OF PUERTO RICO ATTN: JAVIER GONZALEZ 250 MUNOZ RIVERA AVENUE, 10TH FLOOR SAN JUAN PR 00918 |
| THE GARCIA GUBERN TRUST, REPRESENTED BY | UBS TRUST COMP OF PUERTO RICO RE: JAVIER GONZALEZ UBS TRUST COMPANY OF PUERTO RICO 250 MUNOZ RIVERA AVENUE 10TH FL SAN JUAN PR 00918 |

| Claim Name | Address Information |
|---|---|
| THE HANS MERCADO GONZALEZ RETIREMENT PLAN | REPRESENTED BY UBS TRUST COMP OF PUERTO RICO ATTN: JAVIER GONZALEZ 250 MUNOZ RIVERA AVENUE, 10TH FLOOR SAN JUAN PR 00918 |
| THE LUIS A. SEGUINOT RETIREMENT PLAN | REPRESENTED BY UBS TRUST COMP OF PUERTO RICO ATTN: JAVIER GONZALEZ 250 MUNOZ RIVERA AVENUE, 10TH FLOOR SAN JUAN PR 00918 |
| THE MARK TRUST | REPRESENTED BY UBS TRUST COMP OF PUERTO RICO ATTN: JAVIER GONZALEZ 250 MUNOZ RIVERA AVENUE, 10TH FLOOR SAN JUAN PR 00918 |
| THE MICHICA INTL COEMPLOYEES RETIREMENT PLAN | REPRESENTED BY UBS TRUST COMP OF PUERTO RICO ATTN: JAVIER GONZALEZ 250 MUNOZ RIVERA AVENUE, 10TH FLOOR SAN JUAN PR 00918 |
| THE MICHICA INTL SHAREHOLDERS RETIREMENT PLAN | REPRESENTED BY UBS TRUST COMP OF PUERTO RICO ATTN: JAVIER GONZALEZ 250 MUNOZ RIVERA AVENUE, 10TH FLOOR SAN JUAN PR 00918 |
| THE MIGUEL J. MORALES VALE RETIREMENT PLAN | REPRESENTED BY UBS TRUST COMP OF PUERTO RICO ATTN: JAVIER GONZALEZ 250 MUNOZ RIVERA AVENUE, 10TH FLOOR SAN JUAN PR 00918 |
| THE OFFICIAL COMMITTEE OF RETIRED EMPLOYEES OF | THE COMMONWEALTH OF PUERTO RICO OFFICIAL COMMITTEE OF RETIREES JENNER & BLOCK LLP C/O ROBERT GORDON 919 THIRD AVENUE NEW YORK NY 10022 |
| THE RAMIREZ DELGADO TRUST | REPRESENTED BY UBS TRUST COMP OF PUERTO RICO ATTN: JAVIER GONZALEZ 250 MUNOZ RIVERA AVENUE, 10TH FLOOR SAN JUAN PR 00918 |
| THE TIRSO T. PENA CARDENAS RETIREMENT PLAN | REPRESENTED BY UBS TRUST COMP OF PUERTO RICO ATTN: JAVIER GONZALEZ 250 MUNOZ RIVERA AVENUE, 10TH FLOOR SAN JUAN PR 00918 |
| THE TOMAS CUERDA BRUGMAN TRUST | REPRESENTED BY UBS TRUST COMP OF PUERTO RICO ATTN: JAVIER GONZALEZ 250 MUNOZ RIVERA AVENUE, 10TH FLOOR SAN JUAN PR 00918 |
| TIMM RIOS, RICHARD | P-14 CERRO MARAVILLA LOMAS DE CAROLINA CAROLINA PR 00987 |
| TIRADO ALFARO, ZULIMAR | COND ATRIUM PARK 17 CALLE REGINA MEDINA APT 501 A GUAYNABO PR 00969 |
| TIRADO APONTE, ELFFY | PO BOX 11998 SUITE 148 CIDRA PR 00739 |
| TIRADO BERNARDY, CARMEN M | CARMEN MARIA TIRADO BERNARDY URB CONDADO VIEJO 127 CALLE JAZMIN CAGUAS PR 00625 |
| TIRADO BERNARDY, CARMEN M | URB CONDADO VIEJO 127 CALLE JAZMIN CAGUAS PR 00725-2469 |
| TIRADO CINTRON, JACMIR N. | #30 CALLE SIERRA BERDECIA URB LUCHETTI MANATI PR 00674 |
| TIRADO COLLADO, CAROLYN | P-5 CALLE 13 LAGOS DE PLATA TOA BAJA PR 00949 |
| TIRADO CRUZ, IVONNE | URB. CANA CALLE 4 XG-3 BAYAMON PR 00957 |
| TIRADO DIAZ, ALEXANDER | CARR 799 KM 0.8 SEC LA LINEA PATILLAS PR 00723 |
| TIRADO DIAZ, ALEXANDER | HC 63 BOX 3937 PATILLAS PR 00723 |
| TIRADO ENCARNACION, LILLIAM J | VILLA CAROLINA 71-31 CALLE 59 CAROLINA PR 00985 |
| TIRADO GARCIA, MANUEL | 53 C/ NUEVA CATANO PR 00962 |
| TIRADO GOMEZ, MARTA I | N-52 CALLE 20 URB. RIO GRANDE STATES RIO GRANDE PR 00745 |
| TIRADO GOMEZ, WANDA R | HC-2 BOX 17818 RIO GRANDE PR 00745 |
| TIRADO GOMEZ, WANDA R | HC-02 BUZON 17820 RIO GRANDE PR 00745-0000 |
| TIRADO GONZALEZ, CARLOS R. | 622 C/ EZEGUIEL TOA BAJA PR 00949 |
| TIRADO LEBRON, VICTOR D. | VILLA CAROLINA, BLOQ 91 #4 CALLE 90 CAROLINA PR 00985 |
| TIRADO LEBRON, VICTORIA | C/IZCOA DIAZ 1209 BO. VENEZUELA SAN JUAN PR 00926 |
| TIRADO LORENZO, GLORIA E. | HC01 BOX 4342 BARRIO PUNTAS RINCON PR 00677 |
| TIRADO MORALES, NELSON | URB VILLA UNIVERSITARIA C-29 CALLE 8 HUMACAO PR 00791 |
| TIRADO NERIS, CARMEN A | REPARTO METROPOLITAN CALLE MAGA ESQUINA CON RIO PIEDRAS PR 00922 |
| TIRADO NERIS, CARMEN A | COND ALTOS DE TORRIMAR APT 122 BAYAMON PR 00959 |
| TIRADO NERIS, CARMEN A | COND. ALTOS DE TORRIMAR II-10 BAYAMON PR 00959 |
| TIRADO ORTIZ, GUADALUPE | HC 2 BOX 7311 SALINAS PR 00751 |
| TIRADO ORTIZ, WILFREDO | AGENTE, POLICIA DE PUERTO RICO 103 CALLE ALFONSO PILLOT LOMAS DEL VIENTO GUAYANA PR 00784 |
| TIRADO ORTIZ, WILFREDO | FERNANDO SANTIAGO URB. SAN MARTIN SUITE 17 SAN JUAN PR 00924-4586 |
| TIRADO RIOS, MARIO A. | HC 04 BOX 4915 HUMACAO PR 00791 |
| TIRADO RIVERA , RAYMOND | P.O. BOX 258 BAJADERO PR 00616 |
| TIRADO RODRIGUEZ, HECTOR | APTO 1207 CHALETS DE SAN FERNANDO CAROLINA PR 00987 |

| Claim Name | Address Information |
|---|---|
| TIRADO RODRIGUEZ, LUIS MANUEL | APARTADO 639 GBO PR 00970 |
| TIRADO RODRIGUEZ, NORMA I. | CALLE 6 N-4 VILLA DEL REY 4TA SECCION CAGUAS PR 00727 |
| TIRADO RODRIGUEZ, VANESSA | CALLE PLAZA 24 ME-30 MARINA BAHIA CATANO PR 00962 |
| TIRADO ROJAS, LETICIA | RES ZENON DIAZ VALCARCEL EDIF 19 APT 148 CATANO PR 00962 |
| TIRADO ROLON, YOLANDA | 370 CALLE VILLACASTIN SAN JOSE SAN JUAN PR 00923-1212 |
| TIRADO ROSA, ANGEL LUIS | BO SANTA ROSA II PARCELAS HUERTAS #169 GUAYNABO PR 00970 |
| TIRADO ROSA, ANGEL LUIS | PO BOX 1065 GUAYNABO PR 00970 |
| TIRADO ROSADO, ISRAEL | HC-4 BOX 43508 AGUADILLA PR 00603 |
| TIRADO SANCHEZ, JOHANNA | J-7 SAN PATRICIO AVE. APT 10-A EL JARDIN GUAYNABO PR 00968 |
| TIRADO SANTOS, YAJAIRA | 105 C/ACADIA APTO 402 SAN JUAN PR 00926 |
| TIRADO VILLEGAS, NILDA L. | PO BOX 3481 RIO GRANDE PR 00745 |
| TIRADO, EVELYN | HC 01 29030 PMB 175 CAGUAS PR 00725 |
| TIRADO-COLON, ALNERIS | HC-4 BOX 8805 CANOVANAS PR 00729 |
| TIRADO-PAGAN, JOSE | URB. VILLA EVANGELINA CALLE 11 P168 MANATI PR 00674 |
| TIRU QUINONES, CARMEN G. | HACIENDA LA MATILDE 5631 PASEO MORELL CAMPOS PONCE PR 00728-4254 |
| TOBAL GUZMAN, ABIGAIL | RR-7 BOX 11283 TOA ALTA PR 00956 |
| TOLEDO CORREA, GRICHELLE | URB. LOS ARBOLES 702 CALLE VEREDA DEL PRADO CAROLINA PR 00987 |
| TOLEDO CORUJO, ZULMA M. | VENUS GARDENS GEMINIS 1750 SAN JUAN PR 00926 |
| TOLEDO GONZALEZ, ROLANDO | PMB 004 PO BOX 8901 HATILLO PR 00659 |
| TOLEDO HERMINA, ERNESTO B. | URB. PUERTO NUEVO CALLE ARDENAS # 530 SAN JUAN PR 00920 |
| TOLEDO KEURYN, RAMIREZ | URB. METROPOLIS E-1-13 CALLE 3 CAROLINA PR 00987 |
| TOLEDO LOPEZ, IVAN | PO BOX 2521 BAYAMON PR 00960 |
| TOLEDO MENDEZ, FRANCISCO J | 205 CALLE BETANCES CAMUY PR 00627 |
| TOLEDO MENDEZ, GEORGE | CALLE 409 MU 33 CAROLINA PR 00982 |
| TOLEDO PAGAN, PAULETTE M. | PO BOX 140055 ARECIBO PR 00614 |
| TOLEDO TOLEDO , CLAUDETTE Z. | HC 1 BOX 5757 HATILLO PR 00659 |
| TOLEDO TORRES, ARCADIO | HC 09 BOX 2001 PONCE PR 00731 |
| TOLEDO TORRES, ARCADIO | CARR 504 RAMAL 588 PONCE PR 00731 |
| TOLEDO TORRES, ARCADIO | PO BOX 801259 COTTO LAUREL PR 00780 |
| TOLEDO, AGUSTIN CORDERO | #37 AVE. DE DIEGO BARRIO MONACILLOS SAN JUAN PR 00919 |
| TOLEDO, AGUSTIN CORDERO | RR #16 BOX 3388 RIO PIEDRAS PR 00926-9608 |
| TOLENTINO CRUZ, ANA M | URB LAS LEANDRAS Y7 CALLE 5 HUMACAO PR 00791 |
| TOLENTINO GARCIA, MAYRA IVETTE | 448 ST NE 6 4EXT. URB. COUNTRY CLUB CAROLINA PR 00982 |
| TOLENTINO MARCANO, EVELYN | HC 03 BOX 6292 HUMACAO PR 00791 |
| TOLENTINO MORALES, MARIA L | URB TURABO GARDENS I K2 CALLE 3 CAGUAS PR 00727-6007 |
| TOLENTINO RIVERA, VIVIAN | RR3 BOX 3380 SAN JUAN PR 00926 |
| TOLLENS BAEZ, LILLIANA | URB MUNOZ RIVERA 58 CRISALIDA GUAYNABO PR 00969 |
| TOLLENS BURGOS, MARANGELY | P.O. BOX 65 GUAYNABO PR 00970 |
| TOLLINCHI BEAUCHAMP, GRICELIDA | HC 09 BOX 4304 SABANA GRANDE PR 00637 |
| TOLLINCHI BEAUCHAMP, GRICELIDA | HC 9 BOX 4304 SABANA GRANDE PR 00637 |
| TOLLINCHI, LEONARDO | BO QUEBRADA ARRIBA CARR 15 RR 7737 KM 19.5 CAYEY PR 00736 |
| TOLLINDI RODRIGUEZ, MARISSA | P.O. BOX 765 AGUAS BUENAS PR 00703 |
| TOMASINI, ANGEL LUIS | PO BOX 2363 GUAYNABO PR 00970 |
| TOMEY, ERNESTO | URB. LA GUADALUPE 841 CALLE ARRAPOLA PONCE PR 00730-4377 |
| TORO ARROYO, HETZER O. | PO BOX 844 JAYUYA PR 00664 |
| TORO CRUZ, AXEL HERNAN | P.O. BOX 780 SAN GERMAN PR 00683-0780 |
| TORO CRUZ, EDXEL H | EDXEL H, TORO CRUZ BOX 365 BOQUERON PR 00622 |
| TORO CRUZ, EDXEL H | COND PUERTA DEL SOL APT 1404 CARR 181 SAN JUAN PR 00926 |
| TORO GONZALEZ, GLADYS | JARD DEL CARIBE 316 CALLE 2 PONCE PR 00728-4415 |

| Claim Name | Address Information |
|---|---|
| TORO HERNANDEZ, ANGEL R | HC 02 BOX 7027 SANTA ISABEL PR 00757 |
| TORO LOPEZ, ANTHONY | 105 CALLE BELT RAMEY AGUADILLA PR 00603 |
| TORO LOPEZ, MARGIE | CONDOMINIO MONTEBELLO APTO. R-436 TRUJILLO ALTO PR 00976 |
| TORO MARRERO, CARMEN LIDIA | EXT SANTA TERESITA 3822 CALLE SANTA ALODIA PONCE PR 00730-4618 |
| TORO QUILES, YOMARIS L. | PMB 288 PO BOX 6400 CAYEY PR 00737 |
| TORO RIOS, MARIA | URBANIZACION CONSTANCIA CALLE EUREKA 2403 PONCE PR 00717 |
| TORO RODRIGUEZ, ILIA R. | URB LEVITTOWN LAKES ET9 CALLE MARIANO ABRIL COSTADO TOA BAJA PR 00949 |
| TORO RODRIGUEZ, ROSALY | URB LEVITTOWN LAKES ET9 CALLE M ABRIL COSTALO TOA BAJA PR 00949 |
| TORO SANTINEZ, ALEXIS | APT 8 RAMON MURCA #7 GUAYUEBO PR 00971 |
| TORO VILLANUEVA, ANNETTE | 125 CIUDAD DEL LAGO TRUJILLO ALTO PR 00976 |
| TORRE RIVERA, MARISOL DELA | CALLE 4 K 2 URB. TAO ALTA HEIGHTS TOA ALTA PR 00953 |
| TORRENS COLON, ROSA | URB METROPOLIS AVE D 219 CAROLINA PR 00987 |
| TORRENS FIGUEROA, JOSE | HC 2 BOX 5320 LUQUILLO PR 00773 |
| TORRES , CHARLIE E | 808 EMERALDO URB. LA ALAMEDA SAN JUAN PR 00926 |
| TORRES - VARGAS, BIENVENIDA | 5408 LONG CYPRESS DR RUSKIN FL 33573 |
| TORRES ABAD, DANIA A | CALLE MUNOZ RIVERA ESQ. COLLY TASK PDA.37 SAN JUAN PR 00919 |
| TORRES ABAD, DANIA A | 5302 VISTAS DEL PINAR TOA ALTA PR 00953 |
| TORRES ABREU, JOSE A. | HC-01 BOX 9834 SAN SEBASTIAN PR 00685 |
| TORRES ACEVEDO, NYDIA L. | BO. SANTANA CALLE HERMANDAD #6 ARECIBO PR 00612 |
| TORRES ACOSTA, ZORALIS | 400 GRAND BOULEVARD COND ARMONIA 9101 LOS PRADOS CAGUAS PR 00727 |
| TORRES ADORNO, MARTA B | PARTICOS DE CUPEY 14203 SAN JUAN PR 00926 |
| TORRES AGOSTO, JANET R | CC 17 CALLE 15 ALTURAS DE FLAMBOYAN BAYAMON PR 00956 |
| TORRES ALAMO, PEDRO A | VILLA CARIBE 213 VIA CAMPINA CAGUAS PR 00727-3048 |
| TORRES ALEMAN, MIRIAN | PO BOX 2779 SAN SEBASTIAN PR 00685 |
| TORRES ALFONSO, CARMEN R. | COND IGNACIO 1325 AVE SAN IGNACIO APT 4E SAN JUAN PR 00921 |
| TORRES ALICEA , ELIBETH M. | PO BOX 22397 SAN JUAN PR 00931 |
| TORRES ALICEA , ELIBETH M. | CALLE JOSE PEDREIRA HZ-16 FMA SECEIM LEVITTOWN TOA BAJA PR 00950 |
| TORRES ALICEA, ELSA E. | CALLE JOSE PEDREIRA HZ-16 7MA SECEIM LEVITTOWN TOA BAJA PR 00950 |
| TORRES ALICEA, ELSA E. | PO BOX 51243 TOA BAJA PR 00950-1243 |
| TORRES ALICEA, ELSIE YADIRA | P.O. BOX 51243 TOA BAJA PR 00950 |
| TORRES ALSINA, JORGE A | URB COUNTRY CLUB HJ 16 CALLE 271 CAROLINA PR 00982 |
| TORRES ALVAREZ, IVETTE | 354 SALDANA ST. APT. 1 SAN JUAN PR 00912 |
| TORRES ALVERIO, AMARILIS | URB. MARIOLGA CALLE SAN CARLOS C 22 CAGUAS PR 00725 |
| TORRES ANAYA, CARLOS RAMON | URB PUNTO ORO 4539 CALLE LA GOLONDRINA PONCE PR 00728 |
| TORRES ANDINO, CHARLIE B. | URB. LA ALAMEDA # 808 CALLE ESMERALDA SAN JUAN PR 00926 |
| TORRES APONTE , IRIS N. | PO BOX 9989 SAN JUAN PR 00908 |
| TORRES APONTE, CARLOS R | PARCELAS MAGUELLES 78 CALLE AMATISTA PONCE PR 00728 |
| TORRES APONTE, MARIA | 1606 BO. JUAN SANCHEZ BAYAMON PR 00959 |
| TORRES ARCE, JESSICA I. | HC 10, BOX 49091 CAGUAS PR 00725 |
| TORRES AROCHO, LISSETTE | PO BOX 3051 HATO ARRIBA STATION SAN SEBASTIAN PR 00685 |
| TORRES AROCHO, SONYA | PO BOX 140142 ARECIBO PR 00614 |
| TORRES ARROYO, ERNESTO | 600 BLVD. DE LA MONTANA APT #432 SAN JUAN PR 00926 |
| TORRES ARROYO, FRANCISCO ANGEL | PO BOX 190590 SAN JUAN PR 00919 |
| TORRES ARROYO, NILSA | CONDOMINIO LOMA ALTA VILLAGE 801 CALLE GRALTE APARTAMENTO 2505 CAROLINA PR 00987 |
| TORRES AVELLANET, GRACE IVETTE | HC 01 BOX 5846 BO CRUZ MOCA PR 00676 |
| TORRES AYALA, MIGUEL A. | NUEVA VIDA BO EL TUQUE L37 CALLE 4A PONCE PR 00728 |
| TORRES BAEZ, ANGEL I | HC 645 BOX 8180 TRUJILLO ALTO PR 00976 |
| TORRES BAEZ, DAMARIS | LAS VEGAS D-20 CALLE 3 FLORIDA PR 00650 |

| Claim Name | Address Information |
|---|---|
| TORRES BARRIERA, ELISEO | BO. QUEBRADA CEIBA - CARRETERA 387 K1.4 PENUELAS PR 00624 |
| TORRES BARRIERA, ELISEO | PO BOX 853 PONCE PR 00624-0853 |
| TORRES BARROSO, KATHIA | R-R-01 BOX 11834 TOA ALTA PR 00953 |
| TORRES BAYRON, JOSE L. | HC03 BOX 10928 JUANA DIAZ PR 00795 |
| TORRES BERRIOS, LUIS A. | AVE. PONCE DE LEON #2 COND. MIRADORE DESABANA APT. K-185 GUAYNABO PR 00965 |
| TORRES BERRIOS, MYRNA | 500 ROBERTO H.TODD P.O.BOX 8000 SANTURCE PR 00910 |
| TORRES BERRIOS, WILMARIE | RR-01-BOX 4391 CIDRA PR 00739 |
| TORRES BETANCOURT, CHRISTIAN | URB. ROLLING HILLS C/PERU #B44 CAROLINA PR 00987 |
| TORRES BETANCOURT, EDGARDO J | PO BOX 9022928 SAN JUAN PR 00902-2928 |
| TORRES BLANCO, CARMEN DELIA | RR7 BOX 7189 SAN JUAN PR 00926 |
| TORRES BLANCO, JOSE M | HC 1 BOX 10435 LAJAS PR 00667 |
| TORRES BOBREN, ERIC ANTONIO | 678 FRANCISCO P CORTES VILLA PRADES SAN JUAN PR 00924 |
| TORRES BOBREN, ERIC ANTONIO | VILLA PRADES 687 CALLE CASIMIRO DUCHESNE SAN JUAN PR 00924 |
| TORRES BONILLA, EDUARDO | PO BOX 20581 SAN JUAN PR 00928 |
| TORRES BRUNO , DHARMA | PO BOX 488 AGUAS BUENAS PR 00703 |
| TORRES BURGOS, ANTONIO | HC 5 BOX 7027 GUAYNABO PR 00971 |
| TORRES BURGOS, DAISY M | L-15 CALLE KENT VILLA DEL REY 1RA SECC CAGUAS PR 00725-6240 |
| TORRES CALDERON, ELAINE | TERRAZAS DE CUPEY H23 CALLE 3 TRUJILLO ALTO PR 00976 |
| TORRES CAMACHO, JESELYN | HC 01 BOX 6262 GUAYNABO PR 00970 |
| TORRES CAMACHO, JESELYN | P.O. BOX 972 GUAYNABO PR 00970 |
| TORRES CAMPUSANO, SONIA M. | 1244 MANUAL A. BARRETO URB. SAN JOSE MAYAGUEZ PR 00682-1171 |
| TORRES CAMPUSANO, SONIA M. | 1244 MANUEL A.BARRETO URB.SAN JOSE MAYAGUEZ PR 00682-1171 |
| TORRES CANCEL, ELOINA | BOX 363612 SAN JUAN PR 00936-3612 |
| TORRES CANCEL, ELOINA | ENCANTADA RJ 4 RIO CRISTAL TRUJILLO ALTO PR 00976 |
| TORRES CARDENALES, ANTONIO LUIS | URB. HACIENDA MIRAFLORES 6 CALLE ORQUIDEA COAMO PR 00769 |
| TORRES CARMONA, CARMEN M | URB MONTE MAYOR 526 CALLE GACELA DORADO PR 00646 |
| TORRES CARRASCO, MERCEDES | BDA VENEZUELA 69 LOS TANQUES SAN JUAN PR 00926 |
| TORRES CARRASQUILLO, CELIETTE M. | C/PADRE MARTINEZ #51 FF COLON CAYEY PR 00736 |
| TORRES CARRASQUILLO, OCTAVIO | P.O. BOX 389 SAN LORENZO PR 00754 |
| TORRES CARRERO, BRENDA E | SANTA JUANITA AK 68 HIDALGO BAYAMON PR 00956 |
| TORRES CARRILLO, FE | PMB 613 PO BOX 6017 CAROLINA PR 00984 |
| TORRES CARRILLO, JOHANNA | PO BOX 2051 GUAYNABO PR 00970 |
| TORRES CARRILLO, JOHANNA | SANTA ROSA I SECTOR CANTA GALLO GUAYNABO PR 00970 |
| TORRES CASIANO, VANESSA | HC-04 BOX 12607 SAN GERMAN PR 00683 |
| TORRES CASIANO, VANESSA | HC-04 BOX 12607 SAN GERMAN PR 00683-9494 |
| TORRES CASTILLO, BETHZAIDA | 525 CALLE FRANCIA COND JARDINES DE FRANCIA APT 1007 SAN JUAN PR 00917 |
| TORRES CASTRO, NAPHIS | 4-5 ALHAMBRA GUAYNABO PR 00966 |
| TORRES CASUL, JESSICA | HC 03 BOX 33596 HATILLO PR 00659 |
| TORRES CHICO, MARITZA | BO/OBERERO C/LUTZ 411 SAN JUAN PR 00915 |
| TORRES CINTRON, EFIGEMIA | HC 02 BOX 6885 BARRANQUITAS PR 00794 |
| TORRES CINTRON, MANUEL | BOX 455 BARRANQQUITAS PR 00974 |
| TORRES CLASS, YONAIDA | ASOCIACION DE EMPLEADOS DEL ESTADO LIBRE ASOCIADO PO BOX 71502 SAN JUAN PR 00926-8602 |
| TORRES CLASS, YONAIDA | URB. CHALETS DE LA FUENTE II # 45 CALLE CORALES CAROLINA PR 00987 |
| TORRES CLASS, YONAIDA | URB. LOS ARBOLES 305 CAROLINA PR 00987 |
| TORRES COLL, STEVEN | GUAYACAN 328 VILLAS CAMBALACHE II RIO GRANDE PR 00745 |
| TORRES COLLAZO, CARMEN M | BRISAS DE TORTUGUERO 75B CALLE RIO BAIROA VEGA BAJA PR 00693-9813 |
| TORRES COLON , MARIA V. | URB. JOSE S QUINONES 728 CALLE QUINONES CAROLINA PR 00985 |
| TORRES COLON, EFRAIN | URB BELLO MONTE CALLE 7 G-15 GUAYNABO PR 00969 |

| Claim Name | Address Information |
|------------|--------------------|
| TORRES COLON, LOYDA E | HC 03 BOX 1676 JUANA DIAZ PR 00795 |
| TORRES COLON, LUIS | URB BONNEVILLE HEIGHTS 18 CALLE LAJAS CAGUAS PR 00727 |
| TORRES COLON, SAMIL | P.O. BOX 39 JAYUYA PR 00664 |
| TORRES CONCEPCION, ROLANDO | CONDOMINIO TORRES DE CERVANTE 710 SAN JUAN PR 00924 |
| TORRES CONDE, FRANCISCO J | CALLE 49 #240 CONDOMINIO TORRES DE CERVANTES APT. 1415A SAN JUAN PR 00924 |
| TORRES CORDERO, HILDA | LOTERIA DE PUERTO RICO 139 AVE CARLOS CHARDON SAN JUAN PR 00918-0902 |
| TORRES CORDERO, HILDA | HILDA TORRES CORDERO URB LAGOS DE PLATA 4-3 CALLE 15 TOA BAJA PR 00949-3244 |
| TORRES CORDERO, LUIS A. | BO CARRERAS 1 HC 04 BOX 14570 ARECIBO PR 00612 |
| TORRES CORDERO, MARIBEL | CALLE 426 MP-17-4TA EXT COUNTRY CLUB CAROLINA PR 00982 |
| TORRES CORREA, AWILDA | COND. DORAL PLAZA 1019 AVE LUIS VIGOREAUX APTO. 9-1 GUAYNABO PR 00966 |
| TORRES CORTES, EDGARDO | URB. VILLA GRANADA 495 CALLE TERUEL SAN JUAN PR 00923-2721 |
| TORRES CORTES, MANUELITA | 1438 CALLE SAN ALFONSO SAN JUAN PR 00921 |
| TORRES CORTES, OSVALDO | URB VILLA GRANADA 495 CALLE TERUEL SAN JUAN PR 00923-2721 |
| TORRES COSTA, CESAR J. | PO BOX 624 ADJUNTAS PR 00601 |
| TORRES CRUZ , WILDALYS | CALLE MARGARITA F2 URB VALENCIA BAYAMON PR 00959 |
| TORRES CRUZ, ANA ABAGAIL | CALLE 9A BLQ. 23 #32 URB. VILLA CAROLINA CAROLINA PR 00985 |
| TORRES CRUZ, BENITO | A-30 CALLE A URB. LA HACIENDA COMERIO PR 00782 |
| TORRES CRUZ, BETSY | HC01 BOX 6640 HORMIGUEROS PR 00660 |
| TORRES CRUZ, BRENDA I. | URB. LA HACIENDA B-21 CALLE B COMERIO PR 00782 |
| TORRES CRUZ, ELIZABETH | PO BOX 12 SAINT JUST PR 00978 |
| TORRES CRUZ, MILAGROS | PASEO DEL PRINCIPE APTO 303 PONCE PR 00716 |
| TORRES CRUZ, NORMA | HC1 BOX 6623 GUAYANILLA PR 00656 |
| TORRES CRUZ, VILMA E | URB. JARDINES DEL CARIBE, CALLE 36 II - 10 PONCE PR 00728 |
| TORRES CRUZ, WANDA L. | PO BOX 237 CIALES PR 00638 |
| TORRES CUADRADO, FELICITA | HC08 BOX 38978 CAGUAS PR 00725 |
| TORRES CUBA, ZULMA | C/ URB. LOS LOMES #1694 AMERICO MIRANDA SAN JUAN PR 00921 |
| TORRES CUBERO, GLORIA I. | 40734 CARR 478 QUEBRADILLAS PR 00678-9304 |
| TORRES DAVILA, EMMANUEL | COND.PARQUE ARCOIRIS C-133 TRUJILLO ALTO PR 00976 |
| TORRES DAVILA, JEINCY M. | HC01 BOX 3610 VILLABLA PR 00766 |
| TORRES DAVILA, KAREN LEE | CALLE EIDER, COND TORRES DE CERVANTES APART 305 A SAN JUAN PR 00924 |
| TORRES DAVILA, VIVIANA | 2804 PARQUE TERRALINDA TRUJILLO ALTO PR 00976 |
| TORRES DE JESUS, DOMINGO | P.O BOX 253 ANASCO PR 00610 |
| TORRES DE JESUS, JASON | HC 40 BOX 43621 SAN LORENZO PR 00754 |
| TORRES DE JESUS, MARIBEL | PMB 316 PO BOX 1980 LOIZA PR 00772 |
| TORRES DE LEON, MICHAEL J. | URB. COUNTRY CLUB C/FLAMINGO #885 SAN JUAN PR 00924 |
| TORRES DE MELENDEZ, CARMEN | COND ALTO MONTE 100 CARR 842 APT. 59 SAN JUAN PR 00926-9625 |
| TORRES DE RIO, NANCY | HC-02 BOX 7743 CAMUY PR 00627 |
| TORRES DEL RIO, LYDIA ESTHER | LYDIA ESTHER TORRES DEL RIO HC-02 BOX 7743 CAMUY PR 00627 |
| TORRES DEL VALLE, JULIO | URB. HACIENDA BORINQUEN 266 CALLE UCAR CAGUAS PR 00725 |
| TORRES DELGADO, ARNALDO L. | URB VALLE ALTO 2360 CALLE LOMAS PONCE PR 00730 |
| TORRES DELGADO, CARMEN M | URB. VILLA CAROLINA 195 #38 C/530 CAROLINA PR 00985 |
| TORRES DELGADO, EDWIN DOMINGO | PO BOX 9366 HUMACAO PR 00792 |
| TORRES DELGADO, ELIZABETH | #45 CAOBA MANSIONES DE JUNCOS JUNCOS PR 00777 |
| TORRES DELGADO, MARJORIE | HC 3 BOX 81023 LAS PIEDRAS PR 00771 |
| TORRES DELGADO, SAMUEL | URB LOS LIRIOS 207 CALLE BEGONIA JUNCOS PR 00777-3921 |
| TORRES DIANA, LIMARY | VILLA DOS PINOS 442 CALLE FLORIDA SAN JUAN PR 00923 |
| TORRES DIAZ, ELIZABETH | NEGOCIADO DE SISTEMAS DE EMERGENCIAS 9-1-1 PO BOX 270200 SAN JUAN PR 00927-0200 |
| TORRES DIAZ, ELIZABETH | URB. VILLA RICA AG - 17 CALLE SONIA BAYAMON PR 00959 |

| Claim Name | Address Information |
|---|---|
| TORRES DIAZ, GLADYS N | ALTO APOLO 2115 ARCADIA GUAYNABO PR 00969 |
| TORRES DIAZ, JUANA | A-56 BARRIADA CAMPAMENTO GURABO PR 00778 |
| TORRES DIAZ, JULIAN | F 85 CALLE GARZA URB LAGO ALTO TRUJILLO ALTO PR 00976 |
| TORRES DIAZ, MARIA C | HC 3 BOX 10917 GURABO PR 00778 |
| TORRES DIAZ, MICHELLE M. | P.O. BOX 2146 BAYAMON PR 00960 |
| TORRES DIAZ, VIRGEN M | URB MANSIONES REALES I2 CALLE CARLOS PRIMERO GUAYNABO PR 00969 |
| TORRES DIAZ, WANDA | VILLA MARISOL 6646 CALLE FRANCIA B-129 SABANA SECA PR 00952-4300 |
| TORRES DOMINGUEZ, AMALIE J | CALLE 48 #1404 URB. LA RIVIERA SAN JUAN PR 00921 |
| TORRES DOMINGUEZ, AMALIE J | CALLE 48 SO #1404 URB. LA RIVERA SAN JUAN PR 00921 |
| TORRES DOMINGUEZ, AMALIE J | CALLE VOLGA #1662 URB. EL CEREZAL SAN JUAN PR 00926 |
| TORRES ECHEVARRIA, JAVIER A. | BO. PENUELAS CALLE 8 #287 SANTA ISABEL PR 00757 |
| TORRES ECHEVARRIA, JAVIER A. | HC-02 BOX 7805 SANTA ISABEL PR 00757 |
| TORRES EMMANUELLI, AYLSA M. | COND VILLAS DE MONTECARLO APT 904 2 CALLE B SAN JUAN PR 00924-4122 |
| TORRES EMMANUELLI, GISELLE | URB. VISTA DEL OCEANO 8232 C/ CLAVEL LOIZA PR 00772 |
| TORRES ENCARNACION, MYRIAM | PO BOX 8107 CAROLINA PR 00986 |
| TORRES ESPINO, JAVIER | 8050 CARR 844 APTO 60 SAN JUAN PR 00926 |
| TORRES ESTELA, IRIS | 507 CALLE ORQUIDEA URB VISTA ALEGRE VILLALBA VILLALBA PR 00766 |
| TORRES FALCON, EVELYN | CALLE 5 G 3 RESIDENCIAL PINAS TOA ALTA PR 00953 |
| TORRES FALCON, EVELYN | RR 07 BOX 10053 TOA ALTA PR 00953 |
| TORRES FELICIANO, IRMA | PO BOX 1512 VEGA BAJA PR 00694 |
| TORRES FERNANDEZ, ANICIA | PO BOX 3087 MAYAGUEZ PR 00681 |
| TORRES FERNANDEZ, LESLIE ENID | 102 ESTE CALLE ENRIQUE GONZALEZ GUAYAMA PR 00784 |
| TORRES FERNANDEZ, LISETTE | 111 CECILIO URBINA ST. APTO 2403 COND. PORTAL DE SOFIA GUAYNABO PR 00969 |
| TORRES FERNANDEZ, LIZAURIE | HC -01 BOX 26845 CAGUAS PR 00725 |
| TORRES FERNANDEZ, ROSALYNN | ZARAGOZA #16 TERRALINDA CAGUAS PR 00727 |
| TORRES FIGUEROA, BRENDA | HC-01 BOX 4449 JUANA DIAZ PR 00795 |
| TORRES FIGUEROA, EVELYN | RR3 BOX 9349-1 TOA ALTA PR 00953 |
| TORRES FIGUEROA, JOSELITO | CALLE 56 BLOQUE 47 #9 MIRAFLORES BAYAMON PR 00957 |
| TORRES FLORES, LUZ I | CAPARRA HEIGHTS 600 CALLE ETNA SAN JUAN PR 00920 |
| TORRES FONTANES, ERICA M | HC03 BOX 40308 CAGUAS PR 00725-9733 |
| TORRES FONTANES, ERICA M | 1785 CALLE J FERRER Y FERRER APT 207 SAN JUAN PR 00921 |
| TORRES GARAY, JAVIER | #13 CALLE LOS ROBLES URB. LA CUMBRE SAN JUAN PR 00926 |
| TORRES GARAY, JAVIER | #13 CALLE LOS ROBLES, URB. LA CUMBRE SAN JUAN PR 00926-5504 |
| TORRES GARCIA , NELSON I. | PO BOX 1027 SAN LORENZO PR 00756 |
| TORRES GARCIA , ROMANITA | P.O.BOX 3256 AWELIA CONTRACT STA CATANO PR 00963 |
| TORRES GARCIA, CARMEN M | PO BOX 576 BARRANQUITAS PR 00794 |
| TORRES GARCIA, JUAN C. | PO BOX 1658 YAUCO PR 00698 |
| TORRES GARCIA, LUZ I. | URB. BRISAS DEL MAR GG-22, CALLE G LUQUILLO PR 00773 |
| TORRES GARCIA, MAYRA I | BO CARACOLES 5189 CALLE OSTRA PONCE PR 00717 |
| TORRES GARCIA, MAYRA I | HC 04 BOX 7559 JUANA DIAZ PR 00795 |
| TORRES GARCIA, MAYRA I | TEE. FCPIDERNUOLOGIA II DEPT SALUD PAR. NUERAS AEJILITAS CALLE 37 # 856 JUANA DIAZ PR 00795 |
| TORRES GARCIA, NYDIA M. | HC 43 BOX 11353 CAYEY PR 00736 |
| TORRES GARCIA, RAMON | PO BOX 141936 ARECIBO PR 00614-1936 |
| TORRES GARCIAS, JUAN R | CALLE 24 GG-9 URB VILLAS DE COSTUM CAGUAS PR 00725 |
| TORRES GERENA, VANESSA | HC 01 BOX 4624 LARES PR 00669 |
| TORRES GERENA, VANESSA | URB. ALTAMIRA BUZON #41 LARES PR 00669 |
| TORRES GOMEZ, DAISY I. | COLECTOR RENTAS INTERNAS I DEPARTAMENTO DE HACIENDA PARCELAS NUEVAS DE DAGUA #602 NAGUABO PR 00718 |

| Claim Name | Address Information |
|---|---|
| TORRES GOMEZ, DAISY I. | PO BOX 95 FAJARDO PR 00738 |
| TORRES GOMEZ, EDWIN | CALLE PADRE QUINONES #31 AGUAS BUENAS PR 00703 |
| TORRES GONZALEZ, AIDA R | URB CANA QQ12 CALLE 6 BAYAMON PR 00957 |
| TORRES GONZALEZ, GLORIVEE | #21 C/CISNE URB. BOSQUE VERDE CAGUAS PR 00727 |
| TORRES GONZALEZ, ISRAEL | PO BOX 2535 GUAYNABO PR 00971 |
| TORRES GONZALEZ, JUAN J | URB EL NARANJAL F18 CALLE 5 TOA BAJA PR 00949 |
| TORRES GONZALEZ, LILLIAM | MONSERRATE TOWER EDIF II APT 1715 AVE SANCHEZ OSORIO CAROLINA PR 00983 |
| TORRES GONZALEZ, LIZETTE N. | HC 01 BOX 7550 VILLALBA PR 00766 |
| TORRES GONZALEZ, LIZETTE N. | DEPARTAMENTO DE EDUCACION P. O. BOX 0759 SAN JUAN PR 00919 |
| TORRES GONZALEZ, MARIA M | #6 CALLE ELISEO GUERRERO COMERIO PR 00782 |
| TORRES GONZALEZ, MARIA M | PO BOX 16 COMERIO PR 00782 |
| TORRES GONZALEZ, MARIANO | URB CANA QQ 12 CALLE 6 BAYAMON PR 00957 |
| TORRES GONZALEZ, MARVIN | URB EL PLANTIO CALLE 1 # H53 TOA BAJA PR 00949 |
| TORRES GONZALEZ, MAYRA DE L | PO BOX 3031 CAGUAS PR 00726 |
| TORRES GONZALEZ, ORLANDO | 523 COM. CARACOLES II PENUELAS PR 00624 |
| TORRES GONZALEZ, SOL A. | URB. ALTURAS DE YAUCO A-5 CALLE I YAUCO PR 00698 |
| TORRES GUTIERRES, BRENDA L | HC 6 BOX 9022 JUANA DIAZ PR 00795 |
| TORRES GUTIERREZ, LISBET | URB.LAS ANTILLAS,CALLE SANTO DOMINGO #E2 SALINAS PR 00751 |
| TORRES GUTIERREZ, LISBET | MIGUEL ANGEL SERRANO URDAZ ESQ. SERRANO URDAZ LAW OFFICE PO BOX 1915 GUAYAMA PR 00785 |
| TORRES GUZMAN, LOURDES | HC 63 BOX 3776 PATILLAS PR 00723 |
| TORRES GUZMAN, MARIA | TORRES DE ANDALUCIA TORRE 1 APARTAMENTO 202 SAN JUAN PR 00926 |
| TORRES HERNANDEZ, BLANCA I | URB NOTRE DAME E48 SAN PEDRO CAGUAS PR 00725 |
| TORRES HERNANDEZ, CARMEN DAISY | PASEO CLARO #3226 CALLE URB. LEVITTOWN TOA BAJA PR 00949 |
| TORRES HERNANDEZ, CYNTHIA | ALFREDO GALVEZ #352 URB BORINQUEN GARDENS SAN JUAN PR 00926 |
| TORRES HERNANDEZ, JUAN DAVID | E-5 CALLE 7 VICTORIA HEIGHTS BAYAMON PR 00959 |
| TORRES HERNANDEZ, KARIS | HC 1 BOX 7218 GURABO PR 00778 |
| TORRES HERNANDEZ, LIZANDRA | AVE. PRINCIPAL K-32 URB. MAGNOLIA GARDENS BAYAMON PR 00956 |
| TORRES HERNANDEZ, LUZ | 204 HILLTOP STREET DAVENPORT FL 33837 |
| TORRES HERNANDEZ, LUZ ESTHER | APORTADO 10058 CAPARRA HEIGHT STA. SAN JUAN PR 00922 |
| TORRES HERNANDEZ, LUZ L | 204 HILLTOP STREET DAVENPORT FL 33837 |
| TORRES HERNANDEZ, MANUEL | X915 CLIVIA URB. LOIZA VALLEY CANOVANAS PR 00729 |
| TORRES HERNANDEZ, MARTA I | P.O. BOX 2129 SAN JUAN PR 00922-2129 |
| TORRES HERNANDEZ, MARTA I | CALLE LIRIO 927 ROUND TRUJILLO ALTO PR 00976 |
| TORRES HERNANDEZ, MYRNA L. | URB VICTORIA HEIGHTS J3 CALLE 3 BAYAMON PR 00956 |
| TORRES HERNANDEZ, PEDRO | URB SANTA ELENA M4 CALLE B BAYAMON PR 00957 |
| TORRES HERNANDEZ, SOLIMAR | COLINAS METROPOLITANOS C/ LA SANTA F6 GUAYNABO PR 00969 |
| TORRES HIRALTO, ANGEL A. | AVE. ROOSEVELT HATO REY PR 00936 |
| TORRES HIRALTO, ANGEL A. | 6525 CALLE PARQUE 997 TOA BAJA PR 00952 |
| TORRES ILARRAZA, ADA I. | PO BOX 2985 GUAYNABO PR 00970 |
| TORRES IRIZARRY, ANTONIO | HC 02 BOX 6921 ADJUNTAS PR 00601 |
| TORRES IRIZARRY, LOYDA | HC 02 BOX 6921 ADJUNTAS PR 00601 |
| TORRES IRIZARRY, LUIS ANGEL | HC 02 BOX 6921 ADJUNTAS PR 00601 |
| TORRES IRIZARRY, MARIA DE LOS A. | URB. LA RIVIERA 1400 CALLE 40 SW SAN JUAN PR 00921-2536 |
| TORRES IZQUIERDO, JULIO | CALLE SINFONIA 3189 ISABELA PR 00662 |
| TORRES JIMENEZ , MARIA VIRGINIA | URB COLINAS CALLE LOMAS A6 YAUCO PR 00698 |
| TORRES JIMENEZ , MARIA VIRGINIA | URB BARINAS D13 CALLE 3 YAUCO PR 00698-4707 |
| TORRES JIMINEZ, LEONILDA | HC 2 BOX 12812 MOCA PR 00676 |
| TORRES JUSTINIANO, ANGEL D | URB. SANTA MARIA CALLE JUAN ARROYO ORTIZ A-104 SABANA GRANDE PR 00637 |

| Claim Name | Address Information |
|---|---|
| TORRES LA LLAVE, GLORIMAR | AVE. GLEN D22 GLENVIEW GARDENS PONCE PR 00730 |
| TORRES LABOY, MIRIAM | PO BOX 137 COAMO PR 00679 |
| TORRES LAMBOY, EDWIN ANTONIO | PO BOX 687 ADJUNTAS PR 00601 |
| TORRES LEBRON, MELANIE L. | C/DR. MANUEL ZENO GANDIA CH 8 5TA SECCION LEVITTOWN TOA BAJA PR 00949 |
| TORRES LEBRON, ROSE MARIE | P O BOX 928 GUAYAMA PR 00784 |
| TORRES LEBRON, ROSE MARIE | BRISAS DEL MAR 51 CALLE ESTRELLA GUAYAMA PR 00784-7604 |
| TORRES LINARES, NERMARIE | BARRIO MAMEYES CARR. 141 KM 12.5 INTERIOR HC 02 BOX 6429 JAYUYA PR 00664 |
| TORRES LINARES, NERMARIE | DEPARTAMENTO DE EDUCACION ESCUELA MIGUEL A. SASTRE NERMARIE TORRES LINARES BARRIO GRIPINAS JAYUYA PR 00664 |
| TORRES LOPEZ , ELIZABETH | PMB 432 ESMERALDA AVE 405 SUITE 2 GUAYNABO PR 00969 |
| TORRES LOPEZ, ANA F. | URBANIZACION VISTA AZUL CALLE 27 CASA FF-3 ARECIBO PR 00612 |
| TORRES LOPEZ, BLANCA I | URB. LOMAS DEL SOL CALLE ACUARIO # 41 GURABO PR 00778 |
| TORRES LOPEZ, BRENDA LIZ | BOX 696 LAJAS PR 00667 |
| TORRES LOPEZ, ISABELO | APARTADO 9256 BAYAMON PR 00960 |
| TORRES LOPEZ, IVAN | PARQUE LAS HACIENDAS H16 CALLE TOA CAGUAS PR 00727 |
| TORRES LOPEZ, JENNIFER | DEPARTAMENTO DE EDUCACION, MAESTRA PO BOX 962 PENUELAS PR 00624 |
| TORRES LOPEZ, JENNIFER | P.O. BOX 121 PENUELAS PR 00624 |
| TORRES LOPEZ, RAYMOND | VILLA MATILDE G 14 CALLE 1 TOA ALTA PR 00953 |
| TORRES LOPEZ, TAMARA L. | ALTS DE MONTE BRISAS 4M5 CALLE 4-15 FAJARDO PR 00738-3927 |
| TORRES LOURIDO, WILMA M | COND. OLIMPO PLAZA 909 M. RIVERA 1002 SAN JAUN PR 00927-5003 |
| TORRES LOURIDO, WILMA M | COND OLIMPO PLZ 1002 AVE MUNOZ RIVERA APT 906 SAN JUAN PR 00927-5003 |
| TORRES LOZADA , CARMEN M. | URB. TERRAZAS DE GUAYNADO I-27 BLVD. LAS FLORES GUAYNABO PR 00969 |
| TORRES LUGO, JOSE M. | CAR 2 R 656 K0 H8 BO BAJADERO SECTOR CUESTA MANATI ARECIBO PR 00616 |
| TORRES LUGO, JOSE M. | HC-01 BOX 2811 BAJADERO PR 00616 |
| TORRES LUGO, MYRNA M | URB. SANTA MARIA CALLE-7 H-8 SAN GERMAN PR 00683 |
| TORRES MACHICOTE, ANIBAL | B-46 CALLE CUARZO MIRABELLA VILLAGE BAYAMON PR 00960 |
| TORRES MADERA, CLARISE A | SUITE 303 PO BOX 1980 LOIZA PR 00772 |
| TORRES MADERA, CLARISE A | URB. SANTILLANA DEL NAN APT. 11D LOIZA PR 00772 |
| TORRES MALDONADO, ANGELITA | 5116 CALLE ANGEL PEREZ LUGO PARC., AMALIA MARIN PONCE PR 00716 |
| TORRES MALDONADO, GLORIA | URB. COLINAS DE BAYAMON 17 PO BOX 1432 BAYAMON PR 00960 |
| TORRES MALDONADO, MARIA A. | PO. BOX 1001 MOROVIS PR 00687 |
| TORRES MARCANO, ANA MARIA | URB VALLE TOLIMA AVE RICKY SEDA F26 CAGUAS PR 00725 |
| TORRES MARCIAL, JANET | URB. BOSQUE LLANO 203 C/ ACACIA SAN LORENZO PR 00754 |
| TORRES MARICAL, DAISY | B-16 CALLE VISTA ALTA BAYAMON PR 00957 |
| TORRES MARISCAL, MARCOS J | CALLE A ROOSEVELT 42 YAUCO PR 00698 |
| TORRES MARRERO, FRANCES ILEANA | PO BOX 8793 PONCE PR 00732 |
| TORRES MARTINEZ, CARMEN E | PO BOX 2019 VEGA ALTA PR 00692 |
| TORRES MARTINEZ, CARMEN N. | HC-02 BOX 7717 GUAYANILLA PR 00656 |
| TORRES MARTINEZ, ENID M | 177 CALLE ROBLE URB. LOS FLAMBOYANES GURABO PR 00778-2771 |
| TORRES MARTINEZ, ESTHER | HC 5 BOX 5593 JUANA DIAZ PR 00795 |
| TORRES MARTINEZ, FRANCES E | P.O BOX 9020185 SAN JUAN PR 00902-0185 |
| TORRES MARTINEZ, JORGE | APARTADO 777 BO. GUAYABAL SECTOR CERRO JUANA DIAZ PR 00795 |
| TORRES MARTINEZ, JORGE L | CALLE I # E-83 NUEVA VIDA EL TUQUE PONCE PR 00731 |
| TORRES MARTINEZ, LOURDES | HC5 BOX 5971 JUANA DIAZ PR 00795 |
| TORRES MARTINEZ, MANUEL | BO GUAYABAL PLACITA APT 777 JUANA DIAZ PR 00795 |
| TORRES MARTINEZ, WILLIAM | PO BOX 1682 GUAYNABO PR 00970 |
| TORRES MATOS , JOSE ORLANDO | 50 PASEO DEL CONDE SAN JUAN PR 00915 |
| TORRES MATOS, FRANCISCO | COND. ALMENDRO PLAZA TORRE 1 701 CALLE EIDER APT 504 SAN JUAN PR 00924 |
| TORRES MATOS, ZABDIEL | 501 CALLE MODESTA APTO. 906 SAN JUAN PR 00924 |

| Claim Name | Address Information |
|---|---|
| TORRES MEDINA, DORA E | REPARTO VALLE ALEGRE 4622 CALLE MIGUEL POU PONCE PR 00728 |
| TORRES MEDINA, ILBIA | P.O. BOX 2249 UTUADO PR 00641 |
| TORRES MEDINA, LYDIA E | 2 COND TORRECILLAS APT B27 CAROLINA PR 00983-1557 |
| TORRES MELECIO, ELIZABETH | URB RUSSE 16 CALLE LAS GARDENIAS MOROVIS PR 00687 |
| TORRES MELENDEZ, ALEJANDRO | 44 CALLE LEOPARDO CEPEDA BO COQUI AGUIRRE PR 00704 |
| TORRES MELENDEZ, JESUS | HC-1 BOX 5346 GUAYNABO PR 00971 |
| TORRES MELENDEZ, JOHANNA L. | PO BOX 9134 CAGUAS PR 00726 |
| TORRES MELENDEZ, MARIA C. | URB PALACIOS DE MARBELLA 983 CDEL PALMAR TOA ALTA PR 00953 |
| TORRES MELENDEZ, ROSA M. | URB PALACIOS DE MARBELLA C 38 CALLE DEL PALMAR BUZON 983 TOA ALTA PR 00953 |
| TORRES MELENDEZ, SANDRA I. | VILLAS CARRAIZO RR7 BZN 435 SAN JUAN PR 00926 |
| TORRES MELENDEZ, SENDIC O. | PO BOX 1052 OROCOVIS PR 00720 |
| TORRES MELENDEZ, SENDIC OMAR | PO BOX 1052 OROCOVIS PR 00720 |
| TORRES MENDEZ, ADA | URB. VILLA FONTANA VIA 24 HC 23 CAROLINA PR 00983 |
| TORRES MENDEZ, ADA | VILLA FONTANA VIA 24 HL 23 CAROLINA PR 00983 |
| TORRES MENDEZ, INDIRA DEL C. | #357 REPARTO ANTONIA PENA MOROVIS PR 00687 |
| TORRES MERCADO, ERIC R. | B/25 URB. MONSCRUATC SALINAS PR 00751 |
| TORRES MERCADO, MARIA DE LOS A. | URB PUNTO ORO CALLETA PINTA 4720 PONCE PR 00728 |
| TORRES MERCADO, MARILYN | PO BOX 387 PENUELAS PR 00624 |
| TORRES MERCADO, NORA | VEGA BAJA LAKES CALLE 2 B-19 VEGA BAJA PR 00693 |
| TORRES MERCED, JOSE M. | HC 5 BOX 7100 GUAYNABO PR 00971-9580 |
| TORRES MIRANDA, ROSA M. | 100 PASEO TORRE ALTA BARRANQUITAS PR 00794 |
| TORRES MIRANDA, ZOMAYRA | URB CHALETS DE LA HACIENDA AO18 CALLE 54 GUAYAMA PR 00784-7114 |
| TORRES MONTALVO, HILCA MARIA | URB LOS CAOBOS CALLE ALMACIGO 829 PONCE PR 00716 |
| TORRES MORALES , MARILLIAN | #10 CALLE LAS ROSAS APTO 503 BAYAMON PR 00951 |
| TORRES MORALES, BETHZAIDA | URBANIZACION SANTIAGO IGLESIAS C/RAFAEL ALONSO TORRES #1440 SAN JUAN PR 00921 |
| TORRES MORALES, JAIME | CALLE JAZMIN 685 HACIENDA FLORIDA YAUCO PR 00698 |
| TORRES MORALES, JEANETTE | COND COSTA ESMERALDA BOX 10302 CEIBA PR 00735 |
| TORRES MORALES, LUIS E | 106 CALLE BARCELO BARRANQUITAS PR 00794 |
| TORRES MORALES, WANDA I. | VESTAS DEL RIO 345 CAU 8860 TRUJILLO ALTO PR 00976 |
| TORRES MORENO, CARMEN Y. | REPARTO VALLE ALEGRE 4616 CALLE MIGUEL POU PONCE PR 00728-3153 |
| TORRES MOYA, MARILYN | HC 4 BOX 42700 HATILLO PR 00659 |
| TORRES MULER, ELISA | P.O. BOX 401 CANOVANAS PR 00729 |
| TORRES MULER, ELISA | 590 CALLE ELIZONDO RIO PIEDRAS PR 00923 |
| TORRES MULERO, CARMEN S. | CALLE GUARAGUAO A-17 URB. VISTAS DEL MORRO CATANO PR 00962 |
| TORRES NARVAEZ, LILLIAN S. | 2009 E DORS, EL SENORIAL SAN JUAN PR 00926 |
| TORRES NARVAEZ, VICTOR H | 52 JARDINES DE ADJUNTAS CALLE LA ROSA ADJUNTAS PR 00601 |
| TORRES NAZARIO, GLORYMAR | URB. EL MADRIAGAL CALLE 14-48 PONCE PR 00730 |
| TORRES NEGRON, JOHANNY | URB EL CORTIJO EE8 CALLE 9 BAYAMON PR 00956 |
| TORRES NIEVES, CARLOS I. | HC 73 BOX 5026 NARANJITO PR 00719 |
| TORRES NIEVES, LYVIET | CALLE VICTOR GONZALEZ # 111 MOCA PR 00676 |
| TORRES NIEVES, NATIVIDAD | HC 73 BOX 4973 NARANJITO PR 00719 |
| TORRES NIEVES, RAFAEL E | CALLE 19 8-16 URB MIRAFLORES BAYAMON PR 00957 |
| TORRES NIEVES, RAMON | HC-02- BOX 6105 BARRANQUITAS PR 00794 |
| TORRES NIEVES, YADIRA E. | M-43 CALLE PONTEVEDRA URB. VILLA ESPANA BAYAMON PR 00961 |
| TORRES OFARRIL, ARELIS | ESTANCIAS DEL RIO 56 CALLE FLAMBOYAN CANOVANAS PR 00729 |
| TORRES OJEDA, MIGUEL A. | C/CEIBA # 24 CANTERA SAN JUAN PR 00915 |
| TORRES OJEDA, SHELY M. | 5302 CONDOMINIO VEREDAS DEL MAR VEGA BAJA PR 00693 |
| TORRES OLIVERA, DINORAH | URB. SAN ANTONIO 1943 BLVD LUIS A FERIE PONCE PR 00728-1815 |
| TORRES OLIVERA, DINORAH | URB. SAN ANTONIO 1943 BLVD LUIS A. FERRE PONCE PR 00728-1815 |

| Claim Name | Address Information |
| --- | --- |
| TORRES OLIVERA, LESTER ROSA | APARTADO 560782 GUAYAMILLS PR 00656 |
| TORRES OLIVERA, LYDIA | CALLE CLARISSA #1223 URB. LA RAMBLA PONCE PR 00730-4546 |
| TORRES OLIVERA, LYDIA | CALLE CLARISSAS #1223 URB LA RAMBLA PONCE PR 00730-4546 |
| TORRES OLIVERA, RIALDY | URB VILLA INTEREAMERICANA CALLE 5 C-4 SAN GERMAN PR 00683 |
| TORRES OLIVERAS, LESTER R. | APARTADO 560782 GUAYANILLA PR 00656 |
| TORRES ORTEGA, CARMEN | RR 1 BOX 2303 CIDRA PR 00739 |
| TORRES ORTEGA, CARMEN D | PO BOX 40454 SAN JUAN PR 00940-0454 |
| TORRES ORTEGA, HAYDEE | HC 01 40700 COMERIO PR 00782 |
| TORRES ORTEGA, KEYLA M. | RR 8 BOX 1430 BAYAMON PR 00956 |
| TORRES ORTEGA, PEDRO J. | VALLES DE TORRIMAR A102 GUAYNABO PR 00966 |
| TORRES ORTIZ, CARMEN ELBA | P.O. BOX 988 OROCOVIS PR 00720 |
| TORRES ORTIZ, CYNTHIA | HC 2 BOX 418 YAUCO PR 00698 |
| TORRES ORTIZ, FELIX E | URB CIUDAD CRISTIANA 133 EL SALVADOR HUMACAO PR 00791 |
| TORRES ORTIZ, JORGE V. | P.O. BOX 2165 OROCOVIS PR 00720 |
| TORRES ORTIZ, JOSE L | HC3 BOX 15431 YAUCO PR 00698 |
| TORRES ORTIZ, KRISTAL J. | HC 04 BOX 6450 COROZAL PR 00783 |
| TORRES ORTIZ, KRISTAL J. | URB MIRABELLA VLG 144 CALLE AVALON BAYAMON PR 00961 |
| TORRES ORTIZ, LISA J | HC 06 BOX 6270 JUANA DIAZ PR 00795 |
| TORRES ORTIZ, LISA J | HC-06 BOX 6388 JUANA DIAZ PR 00795 |
| TORRES ORTIZ, LUZ M. | PO BOX 1317 OROCOVIS PR 00720 |
| TORRES ORTIZ, MARIA LEIDA | PO BOX 847 OROCOVIS PR 00720 |
| TORRES ORTIZ, MIGUEL A | RR4 BOX 3451 BAYAMON PR 00956 |
| TORRES ORTIZ, MIGUEL A | SECTOR MONTESINO RAMON 831 KO H5 B. MINILLOS BAYAMON PR 00965 |
| TORRES ORTIZ, NINFA MARGARITA | HC 04 BOX 5600 GUYANABO PR 00971 |
| TORRES ORTIZ, REBECCA | COND. TORRES DE CERVANTES APTO 313-A SAN JUAN PR 00924-3259 |
| TORRES ORTIZ, ROBERTO | COND VILLAS DEL CENTRO 110 CALLE PEDRO ARZUAGA APT 51 CAROLINA PR 00985 |
| TORRES ORTIZ, ROSALIE | PO BOX 1752 MAYAGUEZ PR 00681 |
| TORRES ORTIZ, WINDA L. | 257 LUNA SAN JUAN PR 00901 |
| TORRES OTERO, ILIA | 81 CARR 20 #12 GUAYNABO PR 00966 |
| TORRES OTERO, LIXANDER | PO BOX 222 CIDRA PR 00739 |
| TORRES OTERO, YARIMIR | URB VILLA EL SALVADOR 69 CALLE 4 SAN JUAN PR 00921 |
| TORRES PABON, WILBERTO | HC 01 BOX 3298 VILLALBA PR 00766 |
| TORRES PACHECO, MARIA A | CD-24 DR. FRANCISCO TROLLER LEVITTOWN LAKES TOA BAJA PR 00949 |
| TORRES PADILLA, ANGEL | URB. VILLA DEL CARMEN 3014 PASEO SAURI PONCE PR 00716 |
| TORRES PAGAN, AUREA E. | PROGRAMA HEAD START-PONCE CALLE VILLA FINAL PONCE PR |
| TORRES PAGAN, AUREA E. | 723 C/ RIVERA ESBRI PONCE PR 00728 |
| TORRES PAGAN, GRISEL | P.O. BOX 20339 SAN JUAN PR 00928 |
| TORRES PAGAN, GRISEL | #DL-7 LAGO CAONILLAS STREET TOA BAJA PR 00949 |
| TORRES PAGAN, IRIS B | PMB 54 PO BOX 819 LARES PR 00669 |
| TORRES PARRA, KAREN | CALLE 513 CASA 0011 4TA. EXTENSON COUNTRY CLUB CAROLINA PR 00982 |
| TORRES PARRA, KARIN | COUNTRY CLUB 4TA EXT CAROLINA PR 00983 |
| TORRES PELUYERA, MARANGELY | HC 4 BOX 58377 GUAYNABO PR 00971 |
| TORRES PEREZ, ADA MARIA | PO BOX 769 YAUCO PR 00698 |
| TORRES PEREZ, ANA B | PUERTO NUEVO N01333 CALLE 12 SAN JUAN PR 00920 |
| TORRES PEREZ, ANGEL DE J. | HC3 8276 PO BOX BARRIO ESPINO LARES PR 00669 |
| TORRES PEREZ, ARACELIS | BO. CARMELITA 25 CALLE CAMELIA VEGA BAJA PR 00693 |
| TORRES PEREZ, JOSE LUIS | JOSE LUIS TORRES PEREZ P.O. BOX 568 VILLALBA PR 00766 |
| TORRES PEREZ, JOSE LUIS | P.O. BOX 568 VILLALBA PR 00766 |
| TORRES PEREZ, MARIA M. | 3239 CALLE CAFE URB LOS CAUBOS PONCE PR 00716-2743 |

| Claim Name | Address Information |
|---|---|
| TORRES PEREZ, MARIANELA | BO OBRERO C/12 #757 SAN JUAN PR 00915 |
| TORRES PEREZ, MONICA I | HC-5 BOX 55516 HATILLO PR 00659 |
| TORRES PEREZ, MYRNA S. | 501 CALLE MODESTA COND SANTA MARIA 2 APT 1502 SAN JUAN PR 00924 |
| TORRES POLLOCK, JOSEFA | PMB 448 HC-01 BO 29030 CAGUAS PR 00725-8900 |
| TORRES PONCE, MARIA | 15 CALLE A1 PARCELAS AMADEO VEGA BAJA PR 00693 |
| TORRES POZZI, JOSE A. | PMB 335 P.O. BOX 144035 ARECIBO PR 00614 |
| TORRES QUILES, ABIGAIL | R9 CALLE C EXT VILLA RICA BAYAMON PR 00959 |
| TORRES QUILES, NORA | COLINAS DEL ESTE 1196 CALLE VENUS JUNCOS PR 00777 |
| TORRES QUINONES, ELIZABETH | URB TOA LINDA CALLE 3 F 4 TOA ALTA PR 00953 |
| TORRES QUINONES, ERIC J | H364 CALLE 8, URB. ALTURAS RIO GRANDE RIO GRANDE PR 00745 |
| TORRES QUINONES, VICTOR | URB SAN ANTONIO J 3 CALLE 10 CAGUAS PR 00725 |
| TORRES QUINTERO, CARMEN ELENA | URB. LOS CAOBOS CALLE NOGAL 2151 PONCE PR 00716 |
| TORRES RAIMUNDI, JONATHAN | PO BOX 2925 GUAYNABO PR 00970 |
| TORRES RAMIREZ, DIXON E. | URB. REPARTO UNIVERSIDAD C-9 CALLE 12 SAN GERMAN PR 00683 |
| TORRES RAMIREZ, FERNANDO LUIS | PO BOX 364 SABANA GRANDE PR 00637 |
| TORRES RAMIREZ, LUISA M | HC2 BOX 7672 PENUELAS PR 00624 |
| TORRES RAMIREZ, MARITZA | BR40 CALLE DR.TOMAS PRIETO LEVITTOWN LAKE TOA BAJA PR 00949 |
| TORRES RAMOS, ADABEL | HC 02 BOX 6358 BARRANQUITAS PR 00794 |
| TORRES RAMOS, AIDA L. | URB. SABANERA 346 CAMINO DEL PRADA CIDRA PR 00739 |
| TORRES RAMOS, ANGEL | HC 01 BOX 24553 CAGUAS PR 00725-4011 |
| TORRES RAMOS, ARNALDO | H-12 CALLE J MORELL CAMPOS URB JESUS MARIA LAGO UTUADO PR 00641-2424 |
| TORRES RAMOS, CARLOS RAMON | PO BOX 1242 GUAYNABO PR 00970 |
| TORRES RAMOS, GUILLERMO | PO BOX 1391 AGUADILLA PR 00605 |
| TORRES RAMOS, JUSTO A. | HC-04 BOX 5764 GUAYNABO PR 00971-9529 |
| TORRES RAMOS, LAURA | PO BOX 9746 CIDRA PR 00739 |
| TORRES RAMOS, LEONIDES | P.O. BOX 2684 GUAYNABO PR 00970 |
| TORRES RAMOS, MARIA M. | PO BOX 30000 PMB 104 CANOVANAS PR 00729 |
| TORRES RAMOS, MAYRA E | URB CIUDAD SENORIAL 73 CALLE NOBLE SAN JUAN PR 00926 |
| TORRES RAMOS, RAFAEL | VIA 11 2KL #370 URB. VILLA FONTANA CAROLINA PR 00983 |
| TORRES RESTO , HECTOR R | PO BOX 140733 ARECIBO PR 00614 |
| TORRES RESTO, LILIANA | 3 CONDOMINIO SKY TOWER APT. 3J SAN JUAN PR 00926-6410 |
| TORRES REYES, AYDYL S. | CAR.21 K.3 H.4 #6 BO. MONACILLOS GUAYNABO PR 00971 |
| TORRES REYES, AYDYL S. | PO BOX 4303 CAROLINA PR 00984-4303 |
| TORRES REYES, DAHIMAR | URBANIZACION SANTA CATALINA D4 CALLE 14 BAYAMON PR 00957-1907 |
| TORRES REYES, DARGGIE | DEPARTAMENTO DE EDUCACION DE PUERTO RICO, MAESTRA CARR 167 RAMAL 812 KM 0.9 SECTOR ARTEMIO ALGARIN BAYAMON PR 00956 |
| TORRES REYES, DARGGIE | RR 8 BOX 9041 BO DAJAOS BAYAMON PR 00956 |
| TORRES REYES, DORIS E. | HC-12 BOX 5586 HUMACAO PR 00791 |
| TORRES REYES, MARIA ROSA | CALLE FERPIER #206 ALTURAS DEL PARQUE CAROLINA PR 00987 |
| TORRES RIOS, CARMEN M. | CONDADO MODERNO C4 CALLE 1 CAGUAS PR 00725 |
| TORRES RIOS, ESTHER | URB .VALLE DORADO 30027 CALLE VALLE DEL TUMBO DORADO PR 00646 |
| TORRES RIOS, NANCY B. | #26 CAMINO DEL RIO URB. LUNA LLENA SAN JUAN PR 00626 |
| TORRES RIOS, OMAYRA | 24956 CAIMITAL BAJO AGUADILLA PR 00603 |
| TORRES RIVERA , HELEN | 6760 INTERIOR EXT PUNTO ORO PONCE PR 00728 |
| TORRES RIVERA, AGNES | C/ ESTOCOLMO #610 CAPARRA HEIGHTS SAN JUAN PR 00920 |
| TORRES RIVERA, ALEXIS | BUZON 1918 #139 C/AZUCENA BO DUQUE NAGUABO PR 00718 |
| TORRES RIVERA, ALEXIS | URB. VISTA HERMOSA CALLE 9 L-4 HUMACAO PR 00791 |
| TORRES RIVERA, ANTONIO | PARCELA SOLEDAD 1323 CALLE J MAYAGUEZ PR 00680 |
| TORRES RIVERA, DIANA N. | 23-41 CALLE 9A VILLA CAROLINA CAROLINA PR 00985 |

| Claim Name | Address Information |
|---|---|
| TORRES RIVERA, ELIAS O | HC 01 BOX 4981 NAGUABO PR 00718 |
| TORRES RIVERA, ELIZABETH | P.O. BOX 1663 HORMINGUEROS PR 00660 |
| TORRES RIVERA, EVELYN | URB LUQUILLO MAR BLQ GG17 CALLE G LUQUILLO PR 00773 |
| TORRES RIVERA, GLORY L | COND. QUINTANA EDIF. A-702 SAN JUAN PR 00917 |
| TORRES RIVERA, ILIANA | HC 2 BOX 47806 VEGA BAJA PR 00693 |
| TORRES RIVERA, IVIS L | HACIENDAS DE CARRAIZO E4 CALLE 4 SAN JUAN PR 00926 |
| TORRES RIVERA, JAIME | HC01 BOX 5259 CALLE 3 #55 BO OCCER SANTA ISABEL PR 00757 |
| TORRES RIVERA, JOSE LUIS | HC 6 BOX 4253 COTO LAUREL PR 00780 |
| TORRES RIVERA, JUAN | OFICINA DEL PROCURADOR DE PERSONAS EDAD AVANZADA EDIFICIO 1064 AVENIDA PONCE DE LEON, TERCER PISO SAN JUAN PR 00919-1179 |
| TORRES RIVERA, JUAN | CALLE 23 BLOQUE 24 #11 SIERRA BAYAMON BAYAMON PR 00961 |
| TORRES RIVERA, LUCY | PO BOX 485 ARROYO PR 00714 |
| TORRES RIVERA, MARIA | BO COLOMBIA CALLE CONDE #213 MAYAGUEZ PR 00680 |
| TORRES RIVERA, MARIA | CO DEREK RIVERA IRIZARRY PO BOX 267 SAN GERMAN PR 00683 |
| TORRES RIVERA, MARIA DE LOURDES | RES. SAN JOSE EDF 29 APT 844 CALLE VIGO SAN JUAN PR 00923 |
| TORRES RIVERA, MARIA DEL PILAR | PO BOX 75 MERCEDITA PR 00715 |
| TORRES RIVERA, MARITZA I. | HC 02 BOX 8393 OROCOVIS PR 00720 |
| TORRES RIVERA, OSCAR | C/ TURQUEZA 934 QUINTAS DE CANOVANAS CANOVANAS PR 00729 |
| TORRES RIVERA, OSCAR | DEPARTAMENTO DE LA VIVIENDA DE PR AVE BARBOSA 606 HATO REY SAN JUAN PR 00936 |
| TORRES RIVERA, PEDRO J | URB EL COMANDANTE 913 CANTONIO DE LOS REYES SAN JUAN PR 00924 |
| TORRES RIVERA, REINALDO | 1832 C/LLANURA PONCE PR 00730 |
| TORRES RIVERA, SANDRA J. | PO BOX 1135 JAYUYA PR 00664 |
| TORRES RIVERA, SONYMAR | URB EL PLANTIO 1B N-5 CALLE ROSA IMPERIAL TOA BAJA PR 00949 |
| TORRES RIVERA, WILLIAM | PO BOX 1682 GUAYNABO PR 00970 |
| TORRES ROBLES, GISELLE M | MAESTRA DEPARTAMENTO DE EDUCACION DE PUERTO RICO CARR. 144 KM 4.2 INT. BARRIADA SANTA BARBARA JAYUYA PR 00664 |
| TORRES ROBLES, GISELLE M | P.O. BOX 33 JAYUYA PR 00664 |
| TORRES ROBLES, LUIS I. | C/ COLESIBI Q-21 REPARTO CAGUAX CAGUAS PR 00725 |
| TORRES RODRIGEZ, CARMEN V | PO BOX 812 SALINAS PR 00751-0812 |
| TORRES RODRIGUEZ, ABIU | HC 7 BOX 4959 JUANA DIAZ PR 00795-9712 |
| TORRES RODRIGUEZ, AIDA L. | 102 VIA LAUREL URB. MONTECASINO TOA ALTA PR 00953 |
| TORRES RODRIGUEZ, ALINA | PO BOX 1643 GUAYNABO PR 00970 |
| TORRES RODRIGUEZ, CARMEN | PO BOX 131 VILLALBA PR 00766 |
| TORRES RODRIGUEZ, CARMEN V. | PO BOX 812 SALINAS PR 00751 |
| TORRES RODRIGUEZ, CIAMARA | RR 6 BOX 9670 SAN JUAN PR 00926 |
| TORRES RODRIGUEZ, DIANA | PO BOX 358 PATILLAS PR 00723 |
| TORRES RODRIGUEZ, FELIX R. | CAMINO DE LA REINA 624 CARR 8860 EDIF 6403 TRUJILLO ALTO PR 00976 |
| TORRES RODRIGUEZ, GLORIA I. | ASEM PO BOX 2129 SAN JUAN PR 00922-2129 |
| TORRES RODRIGUEZ, GLORIA I. | G 26 CALLE 12 URBANIZACION METROPOLIS CAROLINA PR 00987 |
| TORRES RODRIGUEZ, GUETZAIDA | 113 COND LOMAS DE RIO GRANDE RIO GRANDE PR 00745 |
| TORRES RODRIGUEZ, HECTOR | BRISAS DE CIALES NUM. 3 CIALES PR 00638 |
| TORRES RODRIGUEZ, JENNYMAR | PO BOX 1357 OROCOVIS PR 00720 |
| TORRES RODRIGUEZ, JUAN | URB. SAN ANTONIO, 2554 CALLE DAMASCO PONCE PR 00728 |
| TORRES RODRIGUEZ, LUZ MIRIAM | 8113 MARTIN CORCHADO PONCE PR 00717 |
| TORRES RODRIGUEZ, MARIA ENID | HC 02 BOX 30965 CAGUAS PR 00727-9406 |
| TORRES RODRIGUEZ, MARIA MONSERRATE | PEDRO CRUZ, ESQ. PO BOX 372290 CAYEY PR 00737 |
| TORRES RODRIGUEZ, MARIA MONSERRATE | HC 02 BOX 4414 VILLALBA PR 00766 |
| TORRES RODRIGUEZ, MARILYN | HC - 02 BOX 31599 CAGUAS PR 00727 |
| TORRES RODRIGUEZ, MELISSA | HC-03 BOX 8144 GUAYNABO PR 00971 |

| Claim Name | Address Information |
|---|---|
| TORRES RODRIGUEZ, MERARI | URB. PROVINCIAS DEL RIO 124 CALLE GAYABO COAMO PR 00769 |
| TORRES RODRIGUEZ, MILAGROS YAMIRA | CONDOMINIO ASSISI 1010 APT.32 AVE. LUIS VIGOREAUX GUAYNABO PR 00966 |
| TORRES RODRIGUEZ, MILAGROS YAMIRA | COND. ASSISI 1010 APT. 32 AVE LUIS VIGOREAUX GUAYNABO PR 00966 |
| TORRES RODRIGUEZ, MYRNA | PO BOX 800080 COTO LAUREL PR 00780 |
| TORRES RODRIGUEZ, MYRNA | 2 EXTENCION URBANIZACION LAGO HORIZONTE I-2 #10 JUANA DIAZ PR 00795 |
| TORRES RODRIGUEZ, MYRNA | I-2 #10 URB. LAGO HORIZANTE JUANA DIAZ PR 00795 |
| TORRES RODRIGUEZ, NADIA M. | CONDOMINIO ANAIDA GARDEN CALLE PALMA REAL 200 APAT. 305 PONCE PR 00716 |
| TORRES RODRIGUEZ, NYDIA L. | VILLA RICA CALLE X AR 2 BAYAMON PR 00959-4904 |
| TORRES RODRIGUEZ, RICHARD A | PO BOX 616 VILLALBA PR 00766-0616 |
| TORRES RODRIGUEZ, RICHARD A | URB. EXT. JARDINES COAMO C/17 M-7 COAMO PR 00769 |
| TORRES RODRIGUEZ, RUTH V. | PO BOX 361609 SAN JUAN PR 00936-1609 |
| TORRES RODRIGUEZ, SHELLEY G. | 1235 CONSUELO MATOS STREET EL COMANDANTE SAN JUAN PR 00924 |
| TORRES RODRIGUEZ, YARITZA | 4409 SANTA LUISA EXT. SANTA TERESITA PONCE PR 00730 |
| TORRES RODRIGUEZ, ZULMARIE | URB CAGUAX H18 CALLE BATEY CAGUAS PR 00725 |
| TORRES RODRIQUEZ, MILAGROS Y. | COND. ASSISI 1010 APT. 32 AVE. LUIS VIGOREAUX GUAYNABO PR 00966 |
| TORRES ROJAS, AURIE I | VILLA FONTANA VIA 67 3MN7 CAROLINA PR 00983 |
| TORRES ROMAN, CARLOS R. | URB. VILLA CAROLINA 44-15 CALLE 35 CAROLINA PR 00985 |
| TORRES ROMAN, JOSE M. | 257 CALLE SEGUNDO RUIZ BELVIS SAN SEBASTIAN PR 00685 |
| TORRES ROMAN, MIGUEL A. | COND VISTAS DE MONTECASINO 500 AVE NORTE APT 2303 TOA ALTA PR 00953 |
| TORRES ROMAN, VICTOR M | HC 03 BZN 9153 LARES PR 00669 |
| TORRES ROQUE, YOLANDA | RR6 BOX 9975 SAN JUAN PR 00926-9459 |
| TORRES ROSA, ARMANDO | URB ESTANCIA DEL BOSQUE C/LOS ROBLES APT 879 CIDRA PR 00739 |
| TORRES ROSA, DENISE EILLEN | URB SAN FERNANDO CALLE D#D22 BAYAMON PR 00957 |
| TORRES ROSA, EDWIN | HC-3 BOX 4743 ADJUNTAS PR 00601 |
| TORRES ROSADO, MAGDA N. | M-1 DIEGO VALAZQUEZ URB. EL CANQUISTADOR TRUJILLO ALTO PR 00976 |
| TORRES ROSADO, VIVIAN E | BDA FIGUROA PDA 18 9 CALLE VILLAMIL SAN JUAN PR 00907 |
| TORRES ROSARIO, CARMEN DAMARIS | 25 GUAYNABO BONNEVILLE HEIGHTS CAGUAS PR 00727-4920 |
| TORRES ROSARIO, CESAR J | AVE. RICKY SEDA F20 VALLE TOLIMA CAGUAS PR 00725 |
| TORRES ROSARIO, ELIZABETH | URB. SANTA CLARA 3072 EMILIO FAGOT AVE PONCE PR 00716-4117 |
| TORRES ROSARIO, FELIX DANIEL | CALLE 47 1895 FAIR VIEW SAN JUAN PR 00926 |
| TORRES ROSARIO, GLADYS | E15 URB JESUS M LAGO UTUADO PR 00641 |
| TORRES ROSARIO, JESUS E | LA FISICA URB JARDINES 1 CALLE 13 H17 CAYEY PR 00736 |
| TORRES ROSARIO, JESUS E | P.O. BOX 371878 CAYEY PR 00737 |
| TORRES ROSARIO, LOURDES | PMB 170 RR 5 BOX 4999 BAYAMON PR 00956 |
| TORRES ROSARIO, MARIA ISABEL | URB. LEVITTOWN FB-15 CALLE ANTONIO PEREZ PIERET TOA BAJA PR 00949 |
| TORRES ROSARIO, NANCY | HC 2 BOX 9996 JUNCOS PR 00777 |
| TORRES RUIZ, ENID | COND PORTALES DE CAROLINA 62 BERNALDO GARCIA APT 211 CAROLINA PR 00985 |
| TORRES RUIZ, LILIA A. | URBANIZACION VILLA ALBA CALLE 6-F14 SABANA GRANDE PR 00637 |
| TORRES RUIZ, RUBEN | 552 BO GUANIQUILLIA AGUADA PR 00602 |
| TORRES RUIZ, YAMILKA U. | L241 CALLE 14 URB. ALTURAS RIO GRANDE PR 00745 |
| TORRES SAEZ, LUIS RAFAEL | URB. LAS DELICIAS 603 C/SORDADO R MERCADO SAN JUAN PR 00924 |
| TORRES SALAZAR, ALINES | CHALET SAN FERNANDO 1703 CAROLINA PR 00987 |
| TORRES SANCHEZ, ANA LUZ | AD-24 CALLE 7 URB. VALENCIA BAYAMON PR 00959 |
| TORRES SANCHEZ, ANGEL | URB. ROOSEVELT #3 YAUCO PR 00698 |
| TORRES SANCHEZ, ANGEL | VISTAS DE MONTE SOL 105 CALLE SATURNO YAUCO PR 00698 |
| TORRES SANCHEZ, GLADYS H. | 513-URBANIZACION ESTANCIAS DE MEMBRILLO CAMUY PR 00627 |
| TORRES SANCHEZ, LITZ ANETTE | V-462 C/ OKLAHOMA URB. ROLLING HILLS CAROLINA PR 00987 |
| TORRES SANCHEZ, LUIS | PO BOX 40219 SAN JUAN PR 00940 |
| TORRES SANCHEZ, MAYRA I. | HC-02 BOX 7543 LAS PIEDRAS PR 00771 |

| Claim Name | Address Information |
|---|---|
| TORRES SANCHEZ, NILSA I | PO BOX 1940 VEGA ALTA PR 00692 |
| TORRES SANCHEZ, VERONICA | 713 BOSQUE LLANO JAGUEY SAN LORENZO PR 00754 |
| TORRES SANTANA, ANTONIA J | G-12 VISTA DEL RIO ANASCO PR 00610-8909 |
| TORRES SANTANA, EMANUEL | HC 1 BOX 4200 NAGUABO PR 00718 |
| TORRES SANTANA, GUILLERMO J | GUILLERMO JOSE TORRES SANTANA OFICIAL CORRECCIONAL 1 DEPARTAMENTO DE CORRECCION BO. RIO CHIQUITO CARR 504 KM. 2.6 PONCE PR 00731 |
| TORRES SANTANA, GUILLERMO J | HC 09 BOX 1735 PONCE PR 00731 |
| TORRES SANTANA, MARLYN | URB JOSE SEVERO QUINONES 180 CALLE 7 CAROLINA PR 00985 |
| TORRES SANTIAGO, DAISY | HC01 BOX 6580 SANTA ISABEL PR 00757 |
| TORRES SANTIAGO, DANEIRY | URB. LAS CAMPINAS III 102 CALLE TABONUCO LAS PIEDRAS PR 00771 |
| TORRES SANTIAGO, DANISA | EXT COVADONGA BUZON 33 CALLE QUIROS TOA BAJA PR 00949-5303 |
| TORRES SANTIAGO, DENICIA | URB. ALTURAS DE YAUCO A-1 CALLE 1 YAUCO PR 00698 |
| TORRES SANTIAGO, ELISA | URB SANTA RITA 112 CALLE JANER SAN JUAN PR 00925 |
| TORRES SANTIAGO, ENRIQUE LUIS | URB. SANTA ELENA 2 B-16 CALLE ORQUIDEA GUAYANILLA PR 00656 |
| TORRES SANTIAGO, IRIS D. | URB. LA MILAGROSA 5 CALLE ONIX SABANA GRANDE PR 00637 |
| TORRES SANTIAGO, JOCELYN | CONDOMINIO TORRE DEL ESCORIAL 4002 AVE SUR APT 1403 CAROLINA PR 00987 |
| TORRES SANTIAGO, JOSE MANUEL | HC 01 BOX 8932 PENUELAS PR 00624 |
| TORRES SANTIAGO, JUAN ARIEL | HC-01 BOX 5414 BARRANQUITAS PR 00794 |
| TORRES SANTIAGO, LISETTE M | PO BOX 362465 SAN JUAN PR 00936 |
| TORRES SANTIAGO, LOURDES J. | PO BOX 630 SAINT JUST STATION SAINT JUST PR 00978 |
| TORRES SANTIAGO, MARIA E. | HC-01 BOX 3907 LARES PR 00669 |
| TORRES SANTIAGO, MIRIAM | MIRIAM TORRES SANTIAGO HC 55 BOX 8585 CEIBA PR 00735 |
| TORRES SANTIAGO, MIRIAM | URB. VISTAS DEL CONVENTO CALLE 5 BLOQUE 2 H 12 FAJARDO PR 00738 |
| TORRES SANTIAGO, ROSA M | 103 CALLE SAN JOSE OESTE GUAYAMA PR 00784 |
| TORRES SANTIAGO, SONIA | HC 3 BOX 9464 SAN GERMAN PR 00683 |
| TORRES SANTIAGO, TAMARA LYNETTE | URB TOA ALTA HEIGHTS AD40 CALLE 28 TOA ALTA PR 00953 |
| TORRES SANTOS, CARLOS A | VILLA CAROLINA 2512 CALLE 6 CAROLINA PR 00985 |
| TORRES SANTOS, CARMEN G. | 570 CALLE ELLIOT LITHEDA HEIGHTS SAN JUAN PR 00926 |
| TORRES SANTOS, CESAR A. | URB. VENTURINI CALLE 2 CASA A-10 SAN SEBASTIAN PR 00685 |
| TORRES SANTOS, KEYLA | URB. TIERRA SANTA B3 CALLE B VILLALBA PR 00766 |
| TORRES SANTOS, NOEMI | #9 PITIRRE URB. VALLE SANTA BARBARA GURABO PR 00778 |
| TORRES SANTOS, NORMA I. | P.O. BOX 1663 LUQUILLO PR 00773 |
| TORRES SANTOS, PEDRO C. | HC 61 BOX 4456 TRUJILLO ALTO PR 00976 |
| TORRES SEPULVEDA, RAMON | P.O. BOX 111 SABANA SECA PR 00952 |
| TORRES SEPULVEDA, RAMON | SECTOR EL PROGRESO COMUNIDAD LA ACEROLA C/ ROBLE PB 63 TOA ALTA PR 00953 |
| TORRES SERRANO, JUAN M | URB VISTA ALEGRE 17 CALLE FERRER Y GUARDIA BAYAMON PR 00959-5306 |
| TORRES SERRANO, LIZAHILY | HC 2 BOX 6315 BAJADERO PR 00616 |
| TORRES SERRANO, LIZAHILY | PO BOX 1578 COROZAL PR 00783 |
| TORRES SERRANO, SONIA M. | HC-02 BOX 6517 JAYUYA PR 00664 |
| TORRES SOTO, ALBERTO | PO BOX 222 ADJUNTAS PR 00601 |
| TORRES SOTO, YAMILKA | URB HACIENDA DE TENA C/CANOVANA #65 JUNCOS PR 00777 |
| TORRES SOTOMAYOR, ALBERTO | PMB 366 PO BOX 20000 CANOVANAS PR 00729 |
| TORRES TANON, MARA J | CALLE TRINITARIA 150 JARDINES DE NARANJITO NARANJITO PR 00719 |
| TORRES TANON, TONY | RES MANUEL A PEREZ EDIF A-12 APT 136 SAN JUAN PR 00923 |
| TORRES TORO, HAROLD | PO BOX 1084 HORMIGUEROS PR 00660 |
| TORRES TORRES , JUAN A | HC-10 BOX 49040 CAGUAS PR 00725 |
| TORRES TORRES, AIDA A. | C-14 CALLE 2 VEGA BAJA LAKES VEGA BAJA PR 00693 |
| TORRES TORRES, BRUNILDA | NEMESIA R. CANUALES EDIF.1 APT 18 HATO REY PR 00918 |
| TORRES TORRES, CARLOS R. | O6 URB JESUS MARIA LAGO UTUADO PR 00641 |

| Claim Name | Address Information |
|---|---|
| TORRES TORRES, CARMEN ANA | HC 4 BOX 16939 COMERIO PR 00782 |
| TORRES TORRES, FELIPE | DEPARTAMENTO DE JUSTICIA DE PUERTO RICO PO BOX 9020192 SAN JUAN PR 00902-0192 |
| TORRES TORRES, FELIPE | COND. MIRAMAR TOWER APT. 12H SAN JUAN PR 00907 |
| TORRES TORRES, FELIPE | COND. MIRAMAR TOWER CALLE HERNANDEZ #721 APT. 12-H SAN JUAN PR 00907 |
| TORRES TORRES, GLENDAMID | P.O. BOX 689 ORCOVIS PR 00720 |
| TORRES TORRES, JANET | 4 E31 E-31 URB. LOMAS VERDES BAYAMON PR 00956 |
| TORRES TORRES, JORGE A. | URB. LAS ALONDRAS A-31 VILLALBA PR 00766 |
| TORRES TORRES, JOSE MANUEL | HC 02 BOX 6315 BAJADERO PR 00616 |
| TORRES TORRES, LUZ MARIA | COND. PARUQE DE SAN JUAN 851 BLCD SAGREDO CORAZOM APT. 1104 SAN JUAN PR 00909-3340 |
| TORRES TORRES, MARIANNE | 103 CALLE BARBERINI TOA ALTA PR 00953 |
| TORRES TORRES, MARITZA | LOS LLANOS SANTANA A47 CALLE 6 ARECIBO PR 00612 |
| TORRES TORRES, RAUL | VILLA DEL REY 1RA SECC. G 18 CALLE EDINBURGO CAGUAS PR 00725 |
| TORRES TORRES, ROBERTO C. | #21 URB. LIUDAD DEL LUGO TRUJILLO ALTO PR 00976 |
| TORRES TRINIDAD, ROSA I. | PO BOX 11 FAJARDO PR 00738-0011 |
| TORRES VALENTIN, LUCILA | 157 VILLAS DEL BOSQUE CIDRA PR 00739 |
| TORRES VALENTIN, NYDIA E. | P.O. BOX 6880 MAYAGUEZ PR 00681-6880 |
| TORRES VALENTIN, ZORAYA | C/MARINA OESTE C-17 4TA SECCION LEVITTOWN TOA BAJA PR 00949 |
| TORRES VALLE, JOSE A. | MONTESORIA 2 101 CALLE CORAL HATO REY PR 00704 |
| TORRES VARGAS, HARRY | URB. FLORAL PARK 311 CALLE CUBA HATO REY PR 00917 |
| TORRES VARGAS, JAIME | 76 CALLE LA MONTALVA ENSENADA PR 00647-1333 |
| TORRES VARGAS, LINDA A. | HC-02 BOX 5956 GUAYANILLA PR 00656 |
| TORRES VARGAS, YADIRA | 22N EAST ST APT 1A HOLYOKE MA 01040-6212 |
| TORRES VARGAS, YADIRA | URB. VALLE DE ENSUENO CALLE DE LAJAS #709 GURABO PR 00778 |
| TORRES VARGAS, YADIRA | 166 BROOKE PINES APTO. 5214 COLUMBIA SC 00918-1767 |
| TORRES VAZQUEZ, ELSA E. | 1765 ANDROMEDA VENUS GARDENS SAN JUAN PR 00926 |
| TORRES VAZQUEZ, MARIA M. | PO BOX 628 BARRANQUITAS PR 00794-0628 |
| TORRES VAZQUEZ, MARISEL | #15 CALLE MAR BALTICO URB EXT. VILLAMAR CAROLINA PR 00979 |
| TORRES VEGA, MARIA MAGDALENA | BDA BLONDET 259 CALLE B GUAYAMA PR 00784 |
| TORRES VEGA, WALESKA I. | URB. ATTURAS DEL ALBA ATARDECER 10516 VILLALBA PR 00766 |
| TORRES VEGA, WANDA | P.O. BOX 5000-417 SAN GERMAN PR 00683 |
| TORRES VELAZQUEZ, CRISTINA | 27 W-10 JARDINES DEL CARIBE PONCE PR 00728 |
| TORRES VELAZQUEZ, JOSEFINA | EXTENSION ALTURAS DE PENUELAS II 313 CALLE DIAMANTE PENUELAS PR 00624 |
| TORRES VELAZQUEZ, MILDRED | URB. SANTA MARIA CALLE 9 I-8 SAN GERMAN PR 00683 |
| TORRES VELEZ, ERYCK | MANS DE LOS CEDROS 94 CALLE VEREDA LOS CEDROS CAYEY PR 00736 |
| TORRES VELEZ, LOUISETTE K. | COND VISTA VERDE 1200 APT 165 SAN JUAN PR 00924 |
| TORRES VELEZ, LOUISETTE K. | IRLANDA APARTMENTS APT 531 BAYAMON PR 00956 |
| TORRES VENCEBI, NYDIA | CASTELLANA GARDENS V 5 CALLE 19 CAROLINA PR 00983 |
| TORRES VENDRELL, JOSE M | URB. LA MARINA CALLE CENTAURO #77 CAROLINA PR 00979 |
| TORRES VICENTE, CAMILLE | RR-04 BUZON 4123 CIDRA PR 00739 |
| TORRES VIDRO, LUIS A. | CALLE SANTA ANA F-12 URB. SANTA ELVIRA CAGUAS PR 00725 |
| TORRES VIZCARRONDO, ELIETTE | URB. EXT EL COMANDANTE CALLE LA RIVIERA # 34 CAROLINA PR 00982 |
| TORRES VIZCARRONDO, ROBERTO | EXT. EL COMANDANTE 455 CALLE SANTA MARIA CAROLINA PR 00982 |
| TORRES WILSON, MILDRED M. | HC 3 BOX 14662 AGUAS BUENAS PR 00703 |
| TORRES YORDAN, NELSON E | URB. STA MARIA H-6 HACIENDO LA GLORIA GUAYANILLA PR 00656 |
| TORRES ZAYAS, JOSE MIGUEL | URB. SANTA JUANITA CALLE 45 AC-18 BAYAMON PR 00956 |
| TORRES ZAYAS, ROSA L. | #B-3 CALLE 3 SAN LORENZO PR 00754 |
| TORRES ZAYAS, ROSA L. | P.O. BOX 858 SAN LORENZO PR 00754 |
| TORRES, ALICE MIRIAM | P O BOX 65 HORMIGUEROS PR 00660 |

| Claim Name | Address Information |
|---|---|
| TORRES, AMALIA KUILAN | P.O. BOX 3597 VEGA ALTA PR 00692 |
| TORRES, EDGAR FELIX | C-5 CALLE 9 GUAYAMA PR 00784 |
| TORRES, ELIEZER SOTO | PO BOX 983 SANTA ISABEL PR 00757 |
| TORRES, EVELYN LOPEZ | RR 1210029 BUENA VISTA BAYAMON PR 00956 |
| TORRES, FERNANDO L | SANTA RITA SAN FRANCISCO DE ASIS #1217 COTO LAUREL PR 00780 |
| TORRES, IRIS NEREIDA | PO BOX 2323 GUAYNABO PR 00970 |
| TORRES, ISABEL BONILLA | CALLE 1 B-39 URB.SERRA LINDA BAYAMON PR 00957 |
| TORRES, IVELISSE SERRANO | HC 01 BOX 4482 UTUADO PR 00641 |
| TORRES, JEANNETTE MORALES | BOX 6585 BAYAMON PR 00960 |
| TORRES, JESUS RIVERA | URB VALLE VERDE III DM-12 CALLE CORDILLERAS BAYAMON PR 00961 |
| TORRES, KENNETH | PMB 566 PO BOX 2500 TOA BAJA PR 00951-2500 |
| TORRES, MARGARITA PADUA | VILLA DEL CARMEN 3189 TURPIAL PONCE PR 00716 |
| TORRES, MARIELA GONZALEZ | CONDADO MODERNO CALLE 5 G4 CAGUAS PR 00725 |
| TORRES, MARIELY | HC 01 BOX 6789 GUAYANILLA PR 00656 |
| TORRES, MAYRA | AUTORIDAD DE TIERRAS DE PR AVE. FERNANDEZ JUNCOS PDA. 19.5 APT. 9745 SAN JUAN PR 00908 |
| TORRES, MAYRA | AVE. FLOR DEL VALLE C-7, URB. LAS VEGAS CATANO PR 00962 |
| TORRES, NOEMI | CALLE A #50 PDA 18 1/2 BDA FIGUEROA SAN JUAN PR 00907 |
| TORRES, NYURKA | PO BOX 1487 VEGA BAJA PR 00694 |
| TORRES, WILFREDO GARAY | HC60 BOX 42863 SAN LORENZO PR 00754 |
| TORRES, YAIRA | A-13 CALLE 2 URBANIZACION LOMAS DE TRUJILLO TRUJILLO ALTO PR 00976 |
| TORRES, YINERVA GONZALEZ | 1 VILLA DE LAS BRISAS COAMO PR 00769-9200 |
| TORRES, ZARILYS | 31049 CALLE VIOLETA URB MIRAFLORES DORADO PR 00646 |
| TORRES, ZARILYS | P.O. BOX 361045 SAN JUAN PR 00936 |
| TORRES, ZORAIDA APONTE | RR 3 BUZON 9647 SECTOR VILLA JOSCO TOA ALTA PR 00954 |
| TORRES- LANDRU, LUZ | 10 CALLE BUZON 288 PARCELA 288 CENTRAL CANOVANA PR 00729 |
| TORRES-GOMEZ, JOSE ERNESTO | PO BOX 336511 PONCE PR 00733-6511 |
| TORRES-HERRERO, CARLOS A. | RR 6 BOX 9921 SAN JUAN PR 00926 |
| TORRES-QUINONES, KIARALIZ | PO BOX 106 LOIZA PR 00772 |
| TORRES-RODRIGUEZ , IVELISSE | HACIENDA PRIMAVERA #62 CIDRA PR 00739 |
| TORRES-RODRIGUEZ, MARIANELA | PO BOX 194385 SAN JUAN PR 00919 |
| TORRES-ROMERO, GLORIA CELESTE | REPARTO LANDRAU 1456 FRAZER APT. 4 SAN JUAN PR 00921 |
| TORRUELLA COLON, SANDRA I | URB. VILLA FLORES 1749 CALLE BEGONIA PONCE PR 00716 |
| TOSADO CACERES, SANDRA L | URB. VISTAS DE CAMUY CALLE 6 G-11 P.O.BOX 476 CAMUY PR 00627 |
| TOSADO FERNANDEZ, CARMEN M. | 9057 SECTOR FITO VALLE QUEBRADILLAS PR 00678 |
| TOSADO, ADRIAN | HC 03 BOX 15414 LAJAS PR 00667 |
| TOSTE VELAZQUEZ, ILEANA | URB. LEVITOWN 5TA SECC CL 34 CALLE DR PEDRO GOYCO TOA BAJA PR 00949 |
| TOUCET BAEZ, GISELA | URB ALTURAS DE PENUELAS II U 7 CALLE 7 PENUELAS PR 00624-3615 |
| TOUCET CORDERO, CELSO | EXT. ALTURAS DE PENUELAS 2 #313 PENUELAS PR 00624 |
| TOUCET TORRES, EMILIO J | 1RA SECCION LEVITTOWN 1503 PASEO DULCEMAR TOA BAJA PR 00949 |
| TOUSET BAEZ, MARISEL | ST. 7 2U-7 URB ALTURAS DE PEAUELAS PENUELAS PR 00624 |
| TOYENS MORTINEZ, JUANITA | PO BOX 705 JUNCOS PR 00777-0705 |
| TOYENS QUINTANA, PABLO | URB COLLINAS DE GUAYNABO C 1 CALLE POMARROSA GUAYNABO PR 00969 |
| TRABOUS LUGO, SANDRA | PO BOX 7606 SAN JUAN PR 00916-7606 |
| TRAVERSO RIVERA, NELSON O. | #150 CALLE 22 DE JUNIO MOCA PR 00676 |
| TRAVIESO CASTRO, SONIA | RR 9 BOX 1025 SAN JUAN PR 00926 |
| TREMOLS CALDERSON, GLENDALEE | COND. ROLLING HILLS # 1 BUZON 160 CAROLINA PR 00987 |
| TREVINO MALDONADO, BEATRIS | URB MELENDEZ D26 CALLE B FAJARDO PR 00738 |
| TRICOCHE JESUS, LUZ N. | URB RIO GRANDE EST 10810 CALLE PRINCESA DIANA RIO GRANDE PR 00745-5222 |

| Claim Name | Address Information |
|---|---|
| TRICOCHE JESUS, LUZ N. | 1106 CANDLEBERRY CT. FAIRFIELD CA 94533 |
| TRICOCHE RAMOS, JOSE A. | BENITO DIAZ FERNANDEZ RR 7 BOX 6855 SAN JUAN PR 00926 |
| TRICOCHE RAMOS, JOSE A. | RR 7 BOX 6855 SAN JUAN PR 00926 |
| TRILLA SEPULVEDA, CARLOS A | CALLE SIEMPREVIVO 335 BO. LAVADERO HORMIGUEROS PR 00660 |
| TRINIDAD AGOSTO, AXEL A | 659 AVE. MIRAMAR APT. 4-D SAN JUAN PR 00907 |
| TRINIDAD ALVAREZ, ANGEL L | HC 01 BOX 25088 VEGA BAJA PR 00693 |
| TRINIDAD CENTENO, SANDY | CALLE 1 D-5 URB. SIERRA LINDA BAYAMON PR 00959 |
| TRINIDAD CENTENO, SANDY | MUNICIPIO DE GUAYNABO CALLE 1 D-5 URB. SIERRA LINDA BAYAMON PR 00959 |
| TRINIDAD CONCEPCION, SARAHI | RR 6 BOX 10679 SAN JUAN PR 00926 |
| TRINIDAD CONCEPCION, VICTOR | RR #6 BUZON 10674 RIO PIEDRAS PR 00928 |
| TRINIDAD GARCIA, CARLOS | BO. RIO CARR. 8834 KM GUAYNABO PR 00971 |
| TRINIDAD GARCIA, CARLOS | HC-06 BOX 10223 GUAYNABO PR 00971 |
| TRINIDAD HERNANDEZ, CONCEPCION | RR 17 BOX 11505 SAN JUAN PR 00926 |
| TRINIDAD HERNANDEZ, CONCEPCION | RR 6 BOX 11505 SAN JUAN PR 00926 |
| TRINIDAD HERNANDEZ, GLADYS N | RR 6 BOX 11505 BO CUPEY ALTO SAN JUAN PR 00926 |
| TRINIDAD HERNANDEZ, GLADYS N | 53 CALLE MARGARITA, TERRAZAS GUAYNABO GUAYNABO PR 00969-5455 |
| TRINIDAD HERNANDEZ, ROLANDO | BO. HATO VIEJO CUMBRE BUZON 4043 CIALES PR 00638 |
| TRINIDAD MARTELL, EVELYN | PO BOX 5000-435 CAMUY PR 00627 |
| TRINIDAD MARTIN, YAZLIN | URB ESTANCIAS DE MANATI BZN #17 MANATI PR 00674 |
| TRINIDAD MENENDEZ, GREGORIO | COMPANIA DE TURISMO DE PR PASEO LA PRINCESA - OLD SAN JUAN SAN JUAN PR 00901 |
| TRINIDAD MENENDEZ, GREGORIO | COLINAS FAIR VIEW 4T13 CALLE 209 TRUJILLO ALTO PR 00976 |
| TRINIDAD NUNEZ, MIGUEL A. | CALLE 8# CH 27 BDA. ISRAEL HATO REY PR 00914 |
| TRINIDAD RAMOS, NEREIDA | URB. RIO GRANDE ESTATE CALLE 7 S-2 RIO GRANDE PR 00745 |
| TRINIDAD RIVERA, DAMARIS | BO CIBUCO CARR 818 KM15 COROZAL PR 00783 |
| TRINIDAD RIVERA, DAMARIS | HC 02 BOX 8232 COROZAL PR 00783 |
| TRINIDAD RODRIGUEZ, CARLOS J. | 503 SECTOR MACELO CIDRA PR 00739 |
| TRINIDAD RODRIGUEZ, DIOSARA | BO.TORTUGO KM 19 HM 7 RR 3 BOX 3538 RIO PIEDRAS PR 00926 |
| TRINIDAD SILVA, SANDRA JANETTE | CALLE VICTOR BRAEGGET #1832 SAN JUAN PR 00911 |
| TRINIDAD SILVA, WANDA L | PO BOX 57 COROZAL PR 00783 |
| TRINIDAD TOLLENS, EDGARDO | BO. CAMARONES SECTOR CEMENTENIO CALLE 5 GUAYNABO PR 00970 |
| TRINIDAD VAZQUEZ, LUIS A | URB. BELLA VISTA Y-21 CALLE 25 BAYAMON PR 00957 |
| TRINIDAD, ELIEZER RUIZ | 294 B PINE VALLEY RD. SAINT CLOUD FL 34769 |
| TROCHE ECHEVARRIA, MARIBEL | P.O. BOX 143375 ARECIBO PR 00614-3375 |
| TROCHE FIGUEROA, JULIO ENRIQUE | URB. JARDINES METROP. 969 VOLTA ST. SAN JUAN PR 00927-4717 |
| TROCHE GARCIA, JOSE J. | URB. ESTANCIAS DE MANATI 17 MANATI PR 00674 |
| TROCHE GARCIA, JOSE JUAN | URB ESTANCIAS DE MANATI 17 MANATI PR 00674 |
| TROCHE GUTIERREZ, ADRIAN | M-20 ACUAMARINA ESTANCIAS DE YAUCO YAUCO PR 00698 |
| TROCHE MERCADO, SANDRA L | URB. PUERTO NUEVO #692 C/CONSTITUCION SAN JUAN PR 00920 |
| TROCHE RIVERA, ALEXIS J | HC 4 BOX 8492 AGUAS BUENAS PR 00703-9724 |
| TROCHE RIVERA, FERNANDO LUIS | 3C 24 WORCESTER URB VILLAS DEL REY 3 CAGUAS PR 00727 |
| TROCHE RODRIGUEZ, FRANCES MARIE | T-36 BO. TUMBAO MAUNABO PR 00707 |
| TRONCOSO SANTIAGO, JULIA M | HC 08 BOX 880 PONCE PR 00731 |
| TRUJILLO ARJEMI, ELIBEL LAURA | BOSQUE DE LOS PINOS 329 CALLE ECHINATA BAYAMON PR 00956-9266 |
| TRUJILLO COLON, LUIS A. | URBANIZACION LOS CACIQUES 263, CALLE YUISA CAROLINA PR 00987 |
| TRUJILLO DE BLANKEMAN, MARIA D. | JWA14 CALLE 227A URB. COUNTRY CLUB 5TA EXT CAROLINA PR 00982 |
| TRUJILLO ORTEGA, JUAN | HC 07 BOX 33500 BO CANABONCITO SECT EL PARAISO CAGUAS PR 00727 |
| TRUJILLO ORTEGA, MILDRED N. | CONDOMINIO CAMELOT 4406 CARR. 842 SAN JUAN PR 00926 |
| TRUJILLO PIZARRO, IVAN | 573 VEGA ALEGRE CABO ROJO PR 00623 |
| TRUJILLO PLUMEY, ROSAMAR | TIERRA DEL SOL CALLE 1 APT 122 HUMACAO PR 00791 |

| Claim Name | Address Information |
|---|---|
| TRUJILLO-RODRIGUEZ, NORBERTO | C/O BUFETE CABAN & MORALES ABOGADA PARTE APELANTE ATTN: SUHAIL CABAN-LOPEZ PO BOX 1711 AGUADA PR 00602 |
| TRUJILLO-RODRIGUEZ, NORBERTO | URB MONTEMAR 30 AGUADA PR 00602-3018 |
| TUA CALERO, ROSA M. | BOX 7612 CAROLINA PR 00986 |
| TUFINO SOTO, PABLO | 153 CALLE CRUZ APT. 3F SAN JUAN PR 00901 |
| TURELL CAPIELO, LERIVIVIAN | 240 CALLE 49 APT A1004 SAN JUAN PR 00924-4251 |
| TURULL ARROYO, IRMARIE | CALLE 47 1895 URB. FAIR VIEW SAN JUAN PR 00926 |
| TUSELL BONET, FRANCISCO J. | ESTANCIAS CHALETS 193 C/TORTOSA APT.#35 SAN JUAN PR 00926 |
| UANOS SANCHEZ, SANETTE L | #21 CIUDAD DEL LAGO TRUJILLO ALTO PR 00976 |
| UBARRI VARGAS, LUIS MANUEL | P.O. BOX 2061 GUAYNABO PR 00970 |
| UBIDES MORENO, IVETTE | JARDINES DEL CARIBE CALLE 36 II-15 PONCE PR 00728 |
| UBILES MORENO, HIPOLITO | HC-15 BOX 15139 HUMACAO PR 00791-9476 |
| UBILES UBILES, HIPOLITO | HC-15 BOX 15139 HUMACAO PR 00791-9476 |
| UBINAS ALGARIN, CARMEN MILAGROS | HC 1 BOX 31212 JUANA DIAZ PR 00795 |
| UBINAS ALGARIN, CARMEN MILAGROS | URB. LAS MARIAS CALLE D-48 JUANA DIAZ PR 00795 |
| UBINAS DE LEON, JORGE | URB TURABO GARDENS CALLE 31 R433 CAGUAS PR 00725 |
| UBINAS LAZZARINI, RUBEN G | P.O. BOX 1224 QUEBRADILLAS PR 00678 |
| UBINAS LAZZARINI, RUBEN G | URB.KENNEDY 64 CALLE PEREZ SOLER QUEBRADILLAS PR 00678 |
| UBINAS LAZZARINI, RUBEN G | P.O. BOX 366147 SAN JUAN PR 00936 |
| UBS FINANCIAL SERVICES INCORPORATED OF PUERTO RICO | KENNETH CROWLEY 1000 HARBOR BLVD 8TH FLOOR WEEHAWKEN NJ 07086 |
| UBS FINANCIAL SERVICES INCORPORATED OF PUERTO RICO | SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP ONE RODNEY SQUARE PO BOX 636 WILMINGTON DE 19899-0636 |
| UFRET PEREZ, JORGE | CONDOMINIO PARQUE DE TERRALINDA BOX 2002 TRUJILLO ALTO PR 00976 |
| UFRET VAZQUEZ, SHEILA YAZMIN | URB. ALTURAS SABANERA A-17 SABANA GRANDE PR 00637-1601 |
| UGARTE AVILES, NYDIA | BOX 3203 AGUADILLA PR 00605 |
| UGARTE VEGA, CARMEN | BO ARENALES ALTOS BENIGUEZ CUBERO ISABELA PR 00662 |
| UGARTE VEGA, CARMEN | COM MANTILLA 1776 CALLE JOSE CHEITO CORCHADO ISABELA PR 00662 |
| UGARTE VEGA, CARMEN M. | COM. MANTILLA 1776 CALLE JOSE CHEITO CORCHADO ISABELA PR 00662 |
| UGARTEMENDIA MIGUEL, IRMA | MANSIONES REALES ALFONSO XIII E31 GUAYNABO PR 00969 |
| UJAQUE DE JESUS, WALESKA E | RR 05 25023 CALLE ISABEL ANASCO PR 00610 |
| ULLOA COLON, MARY E | CONDOMINIO TORRES DEL PARQUE 908 NORTE BAYAMON PR 00956 |
| ULLOA COLON, MARY E | URB. CANA X-21 CALLE 7 BAYAMON PR 00957-6230 |
| ULLOA COLON, MARY E | URBANIZACION VILLA ESPANA CALLE LAS MERCEDES Q21 BAYAMON PR 00961 |
| ULLOA SOANE, LUISA R | 2DA EXT COUNTRY CLUB 870 CALLE JUAN B ROMAN SAN JUAN PR 00924 |
| ULYSSES OFFSHORE FUND, LTD. | JPMORGAN CHASE - LOCKBOX PROCESSING ATTN: JPMS LLC LOCKBOX 21000 4 CHASE METROTECH CENTER, 7TH FLOOR EAST BROOKLYN NY 11245 |
| ULYSSES OFFSHORE FUND, LTD. | 11617 WILSHIRE BLVD SUITE 1200 LOS ANGELES CA 90025 |
| ULYSSES OFFSHORE FUND, LTD. | J. RICHARD ATWOOD, AUTHORIZED SIGNATORY 11601 WILSHIRE BLVD. SUITE 1200 LOS ANGELES CA 90025 |
| ULYSSES PARTNERS, LP | GARY S. LEE 250 WEST 55TH STREET NEW YORK NY 10019 |
| ULYSSES PARTNERS, LP | JPMORGAN CHASE-LOCKBOX PROCESSING JPMS LLC LOCKBOX 21000 4 CHASE METROTECH CENTER, 7TH FLOOR EAST BROOKLYN NY 11245 |
| ULYSSES PARTNERS, LP | JPMS LLC LOCKBOX 21000 4 CHASE METROTECH CENTER, 7TH FLOOR EAST BROOKLYN NY 11245 |
| ULYSSES PARTNERS, LP | J. RICHARD ATWOOD, AUTHORIZED SIGNATORY ULYSSES PARTNERS. LP 11601 WILSHIRE BLVD, SUITE 1200 LOS ANGELES CA 90025 |
| ULYSSES PARTNERS, LP | ATTN: J.RICHARD ATWOOD ULYSSES PARTNERS, LP 11601 WILSHIRE BLVD SUITE 1200 LOS ANGELES CA 90025 |
| UMPIERRE CAMILO, MILAGROS | CALLE PAOLI #215 SAN JUAN PR 00917 |
| UMPIERRE MORALES, ANGEL D | #425 CALLE #13 DORADO PR 00646 |

| Claim Name | Address Information |
|---|---|
| UMPIERRE MORALES, ANGEL D | HC 33 BOX 3304 DORADO PR 00646 |
| UMPIERRE RAMOS, VICTOR E. | HC 09 BOX 62209 CAGUAS PR 00725-9259 |
| UMPIERRE RAMOS, VICTOR E. | MUNICIPIO DE SAN JUAN PO BOX 70179 SAN JUAN PR 00936-8179 |
| UNIVERSITY OF PUERTO RICO RETIREMENT SYSTEM TRUST | AMRC, LLC ATTN. JOSE LUIS RAMIREZ-COLL P.O. BOX 13128 SAN JUAN PR 00908 |
| UNIVERSITY OF PUERTO RICO RETIREMENT SYSTEM TRUST | SISTEMA DE RETIRO DE LA UNIVERSIDAD DE PUERTO RICO AVE. PONCE DE LEON 1019 SAN JUAN PR 00925 |
| URBINA ACEVEDO, JOSE R | HC 1 BOX 5072 BARRANQUITAS PR 00794-9674 |
| URBINA FIGUEROA, SAMUEL | URB. LOMAS VERDES CALLE JAZMIN 2X 32 BAYAMON PR 00956 |
| URBINA FIGUEROA, SAMUEL | BO. SANTA ROSA III CARR. 833 KM. 11 HM. 1 GUAYNABO PR 00971 |
| URBINA LEON, MARIA LISANDRA | BO SAINT JUST 28 CALLE BETANIA TRUJILLO ALTO PR 00976 |
| URBINA MACHUCA, GUILLERMO | HC-04 BOX 5751 GUAYNABO PR 00971 |
| URBINA PEREZ , GILBERTO J. | HMI CARR. ALEJANDRINO KMO GUAYNABO PR 00970 |
| URBINA PEREZ , GILBERTO J. | PO BOX 3638 GUAYNABO PR 00970 |
| URBINA, FELICITA MARTINEZ | PO BOX 3184 GUAYNABO PR 00970 |
| URBINA, REINALDO | PO BOX 2866 GUAYNABO PR 00970 |
| URDANIVIA MENDEZ, LILIANA B | PO BOX 2082 SAN GERMAN PR 00683 |
| URDANIVIA MENDEZ, LILIANA B | PO BOX 34309 FORT BUCHANAN PR 00934 |
| URENA SANTAELLA, SHEILA | 350 VIA AVENTURA APT. 7005 URB ENCANTADA TRUJILLO ALTO PR 00976 |
| URI ROMAN, ALFONSO ` | HC 4 BOX 5148 GUAYNABO PR 00971 |
| URIBE ECHEVARRIA FERNANDEZ, ILEANA RAQUEL | #939 ALAMEDA URB. VILLA GRANADA SAN JUAN PR 00923 |
| URIBE PEREZ, STEFANIE | PUNTA LAS MARIAS CALLE BUCARE SAN JUAN PR 00913 |
| US MORTGAGE BACKED & INCOME FUND FOR PR RESIDENTS | WHITE & CASE LLP ATT: JOHN K. CUNNINGHAM, ROBBIE T. BOONE, JR. SOUTHEAST FINANCIAL CENTER 200 SOUTH BISCAYNE BOULEVARD, SUITE 4900 MIAMI FL 33131 |
| US MORTGAGE BACKED & INCOME FUND FOR PR RESIDENTS | ATTN: GENERAL COUNSEL 250 MUNOZ RIVERA AVENUE SAN JUAN PR 00918 |
| VADI AYALA, VANESSA I. | #1147 OLIVIA PAOLI COUNTRY CLUB RIO PIEDRAS PR 00924 |
| VAELLO BRUNET, MARTIN | URB LEVITTOWN 15814 PASEO DIANA TOA BAJA PR 00949 |
| VAELLO BRUNET, MARTIN | URB LEVITTOWN 1581 PASEO DIANA TOA BAJA PR 00949 |
| VALAZQUEZ ACEVEDO, JOSE | 80 CALLE MAYOR PONCE PR 00730 |
| VALAZQUEZ CINTRON, IVAN A | URB JARDINES DE COUNTRY CLUB CALLE 108 BD-15 CAROLINA PR 00983 |
| VALAZQUEZ MERCADO, HILDA | 624 CARR 8860 APT. 3302 TRUJILLO ALTO PR 00976 |
| VALCARCEL CATALA, CARMEN | HC-01 BOX 6378 GUAYNABO PR 00971 |
| VALCARCEL CORDERO, JOSE | PO BOX 2965 GUAYNABO PR 00970 |
| VALCARCEL HERNANDEZ, ALEJANDRO | HC-4 BOX 5281 GUAYNABO PR 00971 |
| VALCARCEL MENDEZ, TAMARA | PO BOX 2965 GUAYNABO PR 00970 |
| VALCARCEL SANCHEZ, SARA | BO COREA 485 C/. JOSE FIDALGO DIAZ APT 131 SAN JUAN PR 00926 |
| VALCARCEL SANTANA, LUZ E | 12 CALLE 5 SAN JUAN PR 00926 |
| VALCARCEL, BENIGNO DE JESUS | APARTADO 355528 SAN JUAN PR 00936 |
| VALCARCEL, BENIGNO DE JESUS | RES. RAFAEL MARTINEZ NADAL 62 CALL. 20 APT. B-17 GUAYNABO PR 00966-3330 |
| VALCARCEL-FIGUEROA, KIRSHIA | MIRADOR DE BAIROA 2T-22 CALLE 27 CAGUAS PR 00727 |
| VALDERRAMA ALICEA, ZORAIDA | URB. DOS RIOS CALLE 3 40 CIALES PR 00638 |
| VALDERRAMA ALICEA, ZORAIDA | URB DOS RIOS CALLE JUAN MELENDEZ #40 CIALES PR 00638-2605 |
| VALDES ADORNO, BENJAMIN | HC 03 37374 CAGUAS PR 00725 |
| VALDES DE JESUS, JULIO A. | HG-34 CALLE 232 URB. COUNTRY CLUB CAROLINA PR 00982 |
| VALDES MOLINA, OSVALDO | HC 01 BOX 11806 TOA BAJA PR 00949 |
| VALDES MOLINA, OSVALDO | MUNICIPIO DE TOA BAJA OSVALDO VALDES MOLINA SUPERVISOR 286 CALLE PALMA SEX VILLA CALMU TOA BAJA PR 00949 |
| VALDES QUINONES, DORIS W | HC1 BOX 2311 LOIZA PR 00772-9746 |

| Claim Name | Address Information |
|---|---|
| VALDES SANCHEZ, OLGA LYDIA | PO BOX 7896 CAGUAS PR 00726 |
| VALDEZ BASTIDES, MILAGROS C. | HC 60 BOX 12487 AGUADO PR 00602 |
| VALDEZ CARABALLO, SAMUEL | URB MONTECARLO 1277 CALLE 19 SAN JUAN PR 00924 |
| VALDEZ MARTINEZ, LETICIA | HACIENDA LOS RECREOS 173 CALLE GRACIA GUAYAMA PR 00784 |
| VALDIVIA HERNANDEZ, ALEX JAVIER | 704 CAMINO DE LOS CEDROS GURABO PR 00778 |
| VALDIVIESO RIVERA, CARMEN L | URB EL CORTIJO J 56 CALLE 13 BAYAMON PR 00956 |
| VALE CRUZ, WILDA L | #74 CALLE DANIEL NIEVES MOCA PR 00676 |
| VALE VALE, EDUARDO | ESTANCIAS TALAVERA I #7727 CALLE TUCAN ISABELA PR 00662 |
| VALE VALENTIN, IRIS MINERVA | HC 07 BOX 75907 SAN SEBASTIAN PR 00685-7322 |
| VALENCIA CORTIJO, NOEMI | VILLA COOPERATIVA C-7 CALLE 3 CAROLINA PR 00985 |
| VALENCIA COTTO, YOLANDA | 570 BERWIN STREET SAN JUAN PR 00920 |
| VALENCIA COTTO, YOLANDA | TORRE DE GOBIERNO MUNICIPAL - PISO 11 SAN JUAN PR 00936 |
| VALENCIA COTTO, YOLANDA | MUNICIPIO DE SAN JUAN PO BOX 70179 SAN JUAN PR 00936-7179 |
| VALENCIA MAYSONET, MAGDA V | CALLE 10 Z30 SIERRA LINDA BAYAMON PR 00957 |
| VALENCIA MAYSONET, MAGDA V. | URB SIERRA LINDA Z30 CALLE 10 BAYAMON PR 00957 |
| VALENCIA TOLEDO, SONIA M. | 41692 OVERMYER TER ALDIE VA 20105 |
| VALENTIN ALVAREZ, AGNERIS DEL CARMEN | COND VISTAS DEL PINAR 1301 EDIF 4 TOA ALTA PR 00953 |
| VALENTIN ALVAREZ, MILDRED | URB ALTS. INTERAMERICANA S 19 CALLE 17 TRUJILLO ALTO PR 00976 |
| VALENTIN ARBELO, OMAR B | URB LOMAS VERDES CLAVEL 3F 24 BAYAMON PR 00956 |
| VALENTIN AROCHO, NORMA E | HC-06 BOX 17491 SAN SEBASTIAN PR 00685 |
| VALENTIN BAEZ, EDILTRUDIS | BARRIADA MARIN CALLE 2 69 P GUAYAMA PR 00784 |
| VALENTIN BARRO, IVELISSE | URB GUANAJIBO HOMES 585 BLVD MAYAGUEZ PR 00682-1142 |
| VALENTIN BELLAFLORES, MARILYN | 7MA SECC LEVITTOWN JD2 CCARMELO DIAZ SOLER TOA BAJA PR 00949 |
| VALENTIN CRESPO, GILBERTO | PO BOX 823 LARES PR 00669 |
| VALENTIN CRESPO, NITZA | BO. OBRERO 704 CALLE BARTOLOME L SAN JUAN PR 00915 |
| VALENTIN CRESPO, NITZA | PO BOX 7205 SAN JUAN PR 00916 |
| VALENTIN CRESPO, NORMA I | PO BOX 891 ANASCO PR 00610 |
| VALENTIN CRUZ, MABEL E. | PO BOX 49 SAN SEBASTIAN PR 00685 |
| VALENTIN DE LA ROSA, RICARDO | PO BOX 250536 AGUADILLA PR 00604-0536 |
| VALENTIN DIAZ, ADA | BDA. LOS NARANJOS #81 C/ LIMONES VEGA BAJA PR 00693 |
| VALENTIN DIAZ, ADA | URB VILLA LOS PESCADORES 59 CALLE MERLUZA VEGA BAJA PR 00693 |
| VALENTIN ESQUILIN, ANNETTE | PO BOX 261 LUQUILLO PR 00773 |
| VALENTIN FONFRIAS, RITA C. | FLAMINGO TERRACE MARGARITA F-14 BAYAMON PR 00957 |
| VALENTIN GONZALEZ, PEDRO | RR02 BOX 3411 ANASCO PR 00610 |
| VALENTIN GUZMAN, JUAN C | E9 CALLE CAOBA URB VALLE ARRIBA HEIGHTS CAROLINA PR 00983 |
| VALENTIN MALDONADO, MIGUEL A | EXT ALTA VISTA CALLE 25 XX 22 PONCE PR 00716 |
| VALENTIN MARRERO, NOELIA | 83 CALLE DIVERSION URB. AVENTURA BAYAMON PR 00956 |
| VALENTIN MARRERO, SONIA E | URB, HACIENDA MIRAMAR 310 CALLE FLOR DE CORAL CABO ROJO PR 00623 |
| VALENTIN MATIAS, BENJAMIN | URB. SAN JOSE CALLE MANUEL A BARRETO 1248 MAYAGUEZ PR 00680 |
| VALENTIN MATTA, RAYMOND | C/HOCONUCO 59 RIVER PLANTATION CANOVANAS PR 00729 |
| VALENTIN MATTA, RAYMOND | CARR PR #3 SECTOR COMUNIDAD EL ESCORIAL 65 INF. CAROLINA PR 00987 |
| VALENTIN MENDEZ, ALEXANDRA | HC 57 BOX 11429 AGUADA PR 00602 |
| VALENTIN MENENDEZ, SANDY E. | PO BOX 725 MANATI PR 00674-0725 |
| VALENTIN NIEVES, LUIS O. | CALLE FLAMBOYAN 201 DIPLO 3 NAGUABO PR 00718 |
| VALENTIN NIEVES, LUIS O. | CALLE FLAMBOYAN 201 URB. DIPLO 3 NAGUABO PR 00718 |
| VALENTIN NIEVES, LUIS O. | CALLE 11 E-28 DIPLO NAGUABO PR 00718-0000 |
| VALENTIN NUNEZ, ESTHER M. | 500 LAS VILLAS DE CIUDAD JARDIN W-620 BAYAMON PR 00957 |
| VALENTIN NUNEZ, VILMARIE | COLINAS DE PARKVILLE A-21 CALLE ROBERTO ARANA GUAYNABO PR 00960 |
| VALENTIN OLAZAGASTI, FREDERICK | CALLE ARIZONA 7 CASA #1 ARROYO PR 00714 |

| Claim Name | Address Information |
|---|---|
| VALENTIN OLAZAGASTI, FREDERICK | P.O. BOX 352 ARROYO PR 00714 |
| VALENTIN ORENGO, ELIZABETH | 27-5 CALLE 35 CAROLINA PR 00983 |
| VALENTIN ORENGO, ELIZABETH | VILLA CAROLINA 152-15 C/433 CAROLINA PR 00985 |
| VALENTIN ORTA, JOSE A | APT 1515 LARES PR 00669 |
| VALENTIN PELEGRIN, CABAN | APARTADO 307 MOCA PR 00676 |
| VALENTIN PELEGRIN, CABAN | CALLE CALAZAN LASSALLE MOCA PR 00676 |
| VALENTIN PEREZ, BENJAMIN | URB. COSTOS DEL MAR #67 ARECIBO PR 00612 |
| VALENTIN PEREZ, EMERITA | 253 CALLE RAMAL ISABELA PR 00662 |
| VALENTIN PEREZ, EUCLIDES | URB. VILLA CAROLINA 230-6 609TH ST CAROLINA PR 00985 |
| VALENTIN PEREZ, ROBERTO | H-C 56 BOX 4404 AGUADA PR 00602 |
| VALENTIN PONCE, CARLOS | 1074 CALLE UROYAN ALTURAS DE MAYAGUEZ MAYAGUEZ PR 00682 |
| VALENTIN REYES, MYRNA R | PO BOX 115540 SAN JUAN PR 00910 |
| VALENTIN REYES, MYRNA R | HC 645 BOX 6566 TRUJILLO ALTO PR 00976 |
| VALENTIN REYES, SHARITA | 435 CALLE GLADIOLA ROUND HILLS TRUJILLO ALTO PR 00976 |
| VALENTIN RODRIGUEZ, DAISY | 3 CALLE CANTIZALES APT B 202 SAN JUAN PR 00926 |
| VALENTIN RODRIGUEZ, EVELYN | URB JARDINES DE AGUADILLA #156 AGUADILLA PR 00603 |
| VALENTIN RODRIGUEZ, MARTA I. | HC 01 BOX 6546 GUAYNABO PR 00971 |
| VALENTIN RODRIGUEZ, PATRIA | RR 04 BUZON 16107 ANASCO PR 00610 |
| VALENTIN ROSA, CARLOS R. | AVE. BALTAZAR JIMENEZ MENDEZ 535 CAMUY PR 00627 |
| VALENTIN ROSADO, IGNACIO | 513 COND. QUINTANA-B SAN JUAN PR 00917 |
| VALENTIN SANCHEZ, ANGEL D | CALLE ALICIA MOREDA #42 URB. VALLE TOLIMA CAGUAS PR 00727 |
| VALENTIN SANCHEZ, ANGEL D | URB. VILLA ANDALUCIA CALLE ALORA P-7 SAN JUAN PR 00926 |
| VALENTIN SANCHEZ, ISAMARIE | 1038 CALLE 18 PUERTO NUEVO SAN JUAN PR 00920 |
| VALENTIN SANCHEZ, ISAMARIE | PO BOX 367557 SAN JUAN PR 00936 |
| VALENTIN SANTELL, CARMEN | BONNEVILLE TERRA C 15 CALLE 3 CAGUAS PR 00725 |
| VALENTIN SANTIAGO, LYDIA ESTHER | URB LA ALTAGRACIA J 22 CALLE GORRION TOA BAJA PR 00949-2403 |
| VALENTIN SANTIAGO, MARIEL | HC-04 BOX 5295 GUAYNABO PR 00971 |
| VALENTIN SILVA, MARIA A | URB. SENDEROS DE JUNCES C/ PARCHA #185 JUNCOS PR 00777 |
| VALENTIN SOTO, MIGUEL A | HC 3 BZN 15711 QUEBRADILLAS PR 00678 |
| VALENTIN VARGAS, CARMEN L. | HC3 BOX 6444 RINCON PR 00677 |
| VALENTIN VARGAS, HERBERT | 220 CALLE LICEO CARR106 KM34 MAYAGUEZ PR 00680 |
| VALENTIN, ALTITA PEREZ | 2464 CALLE VISTA MAR RINCON PR 00677 |
| VALENTIN, ELIUD DEIDA | #7 CALLE ESPERANZA CAMUY PR 00627 |
| VALENTIN, MARCELINO | PO BOX 367557 SAN JUAN PR 00936-7557 |
| VALENTIN, RAUL SANTIAGO | URB VILLA RITA F3 CALLE 10 SAN SEBASTIAN PR 00685 |
| VALENTIN, RAUL SANTIAGO | HC-6, BUZON 17664 SAN SEBASTIAN PR 00685 |
| VALENTIN, YOLANDA LOPEZ | URB EL CORTIJO K42 CALLE 14 BAYAMON PR 00956 |
| VALENTINA PADILLA GUERRIDO, DECEASED | 8204 CALLE LOS MANGOS SABANA SECA PR 00952 |
| VALENZUELA HERNANDEZ, JORGE R. | URB.MONTE SOL CALLE 1 F-29 TOA ALTA PR 00953 |
| VALERIO ALGARRA, PATRICIA MARIA | VILLA PALMERA 302 CALLE APONTE SAN JUAN PR 00912 |
| VALERIO CASTILLO, JOSE | J-3 - 8 CALLE BELLOMONTE GUAYNABO PR 00969 |
| VALERIO, REBECA ELIBO | 23 CALLE VALENCIA TORRIMAR GUAYNABO PR 00966 |
| VALERO ALVARADO, MINERVA | ANALISTA DE RECURSOS HUMANAS II DEPT DE LA FAMILIA (ASUME) #5 CALLE MAYAGUEZ ESQ CALLE CIDRA, HATO REY SAN JUAN PR 00936-8376 |
| VALERO ALVARADO, MINERVA | URB LA MARINA 267 CALLE AUSTRAL CAROLINA PR 00979 |
| VALES ARBELO, ISACC | AGENTE POLICIA DE PUERTO RICO CARRETERA 2 KILOMETRO 95.0 BARRIO YEGUADA SECTOR LOS NIEVES CAMUY PR 00627 |
| VALES ARBELO, ISACC | BOX 934 CAMUY PR 00627 |
| VALEZ IRIZARRY, JAVIER A. | BORINQUEN GARDEN CALLE LOTUS UU-9 SAN JUAN PR 00926 |

| Claim Name | Address Information |
|---|---|
| VALIENTE SANTIAGO, VICTOR J | HC 03 BOX 16064 AGUAS BUENAS PR 00703 |
| VALLADARES ARROYO, MARGARITA | 215 MAGALLAN DRIVE KISSIMMEE FL 34758 |
| VALLADARES NATAL, RICARDO | 22430 D-25 CALLE SAN ANDRES JUANA DIAZ PR 00795-8910 |
| VALLE AYALA, JANICE | URB. LOS ALMENDROS EA 66 T10 ST BAYAMON PR 00961 |
| VALLE BONILLA, HECTOR M. | URD BERWIND ESTATES CALLE #3 H-13 SAN JUAN PR 00924 |
| VALLE CUEVAS, BETHZABEL | PARC MORA GUERRERO BOX 60 ISABELA PR 00662 |
| VALLE GARCIA, NILDA A. | 99 CAMINO ABELINO LOPEZ SAN JUAN PR 00926 |
| VALLE MENDOZA, FRANCO | HC 58 BOX 14575 AGUADA PR 00602 |
| VALLE MUNIZ, NOEMI | HC 3 BOX 33035 AGUADILLA PR 00603-9405 |
| VALLE NIEVES, DIMARIE | REPARTO VALENCIA AH 24 CALLE 11 BAYAMON PR 00959 |
| VALLE PONCE, DOMINGO DEL | P O BOX 8310 BAYAMON PR 00960-8310 |
| VALLE RIVERA, YOMARA | POLICIA DE PUERTO RICO CARR.638 KM2.4 C/ MONTE REY MANCINES AZTECA ARECIBO PR 00616 |
| VALLE RIVERA, YOMARA | PO BOX 170 BAJADERO PR 00616 |
| VALLE SANDOVAL, MILAGROS | VILLA BORINQUEN B-9 CALLE GUANINA CAGUAS PR 00725 |
| VALLE SANTIAGO, MAXIMINO | HC-05 BOX 54725 HATILLO PR 00659 |
| VALLE TORRES, IRVING JOHN | URB. PALACIOS DEL JOL 402 CALLE CIELO HUMACAO PR 00971 |
| VALLE VALENTIN, PEDRO E | 5 ESTACIAS DE MIRADERO MAYAGUEZ PR 00682-7490 |
| VALLE VEGA, JOSE | RR01 BOX 2572 ANASCO PR 00610 |
| VALLE VELEZ, XAYMARA | 52 CALLE ACUEDUCTOS BR. VENEZUELA SAN JUAN PR 00926 |
| VALLE, OMAR JIMENEZ | 41221 SECTOR PALMARITO QUEBRADILLES PR 00678 |
| VALLEJO DE JESUS, KARLA M. | HC 04 BOX 53419 GUAYNABO PR 00971 |
| VALLEJO GORDIAN, MARIA ENID | JARDINES DE SAN LORENZO CALLE 2 A-7 SAN LORENZO PR 00754 |
| VALLEJO LOPEZ, JOSUE | PO BOX 489 AGUAS BUENAS PR 00703 |
| VALLEJO LOPEZ, JOSUE | PO BOX 4966 SAN JUAN PR 00910 |
| VALLELLANES BELTRAN, MAYRA | 461 GRAN ALMENDROCIUDAD JARDIN TOA ALTA PR 00953 |
| VALLES MENDEZ, CARLOS | URB REINA DE LOS ANGELES M1 CALLE 9 GURABO PR 00778 |
| VALLES ORTIZ, MIGNA L L | RR 12 BOX 1105 BAYAMON PR 00956-9938 |
| VALLES SUAZO, JOSE ELAY | CORREO PRIVADO CARIBE SUITE 2510-192 TRUJILLO ALTO PR 00976 |
| VALLES, MAGNA PEREZ | HC 64 BOX 8337 PATILLAS PR 00723 |
| VALLESCORBO COLON, CARLOS I | C17 B7 21 MIRAFLORES BAYAMON PR 00957 |
| VALPAIS SANTIAGO, YDDA M | URB VILLA DEL CARMEN AVE. CONTANCIA #4396 PONCE PR 00716 |
| VALVERDI SURIS, LYNNETTE | URB. LA MONSERRATE SANTA ROSA 45 SAN GERMAN PR 00683 |
| VANDESSPPOOLL ROSADO, JUAN A. | FH4 LEVITTAWN LAKES CALLE FRANCISCO GONZALEZ MARRN TOA BAJA PR 00949 |
| VANDESSPPOOLL ROSADO, JUAN A. | PARQUE SAN MIGUEL C14 CALLE 2 BAYAMON PR 00959 |
| VANDO ARROYO, MIRIAM A. | VISTA BELLA K-15 CALLE 8 BAYAMON PR 00956 |
| VAQUER OCASIO, LUIS ROBERTO | LCDO. CARLOS ALBERTO RUIZ PO BOX 1298 CAGUAS PR 00725 |
| VAQUER OCASIO, LUIS ROBERTO | PO BOX 6/8 GUAYNABO PR 00970-0618 |
| VARELA GONZALEZ, JESUS A. | HC-05 BOX 7569 GUAYNABO PR 00971 |
| VARELA NEGRON, SAMUEL | 0-24 URB BELLO MONTE GUAYNABO PR 00965 |
| VARELA PADRO, IVETTE | IC-10 CALLE 3 URB PROVIDENCIA TOA ALTA PR 00953 |
| VARELA PADRO, IVETTE | MIRAFLORES BLOQUE 21 #6 CALLE 8 BAYAMON PR 00957 |
| VARELA RIVERA , ANGELA | HC-05-BOX 7518 GUAYNABO PR 00971-9446 |
| VARELA RIVERA, AIDA LUZ | PO BOX 2736 GUAYNABO PR 00970 |
| VARELA RIVERA, NANCY | P.O. BOX 147 GUAYNABO PR 00970 |
| VARELA, AMARILIS SOSA | HC 1 BOX 11560 CAROLINA PR 00987 |
| VARGAS ALICEA, JORGE | 6823 CHERRY GROVE CIR ORLANDO FL 32809-6661 |
| VARGAS ALICEA, JORGE | LAS HACIENDAS E 15 CALLE AYMACO CAGUAS PR 00725 |
| VARGAS ALVERIO, PABLO | URB CLUB MANOR 1232 CALLE MARIANO ABRIL SAN JUAN PR 00924 |

| Claim Name | Address Information |
|---|---|
| VARGAS APONTE, EDWARD HARRY | CALLE FLANDES 425 SAN JUAN PR 00923 |
| VARGAS ARROYO, FERNANDO | PARAISO DE MAYAGUEZ 204 CALLE SERENIDAD MAYAGUEZ PR 00680-6219 |
| VARGAS BAEZ, YVETTE | HC 5 BOX 7030 GUAYNABO PR 00971 |
| VARGAS BARRETO, CARLOS | URB. ISLAZUL 3095 BERMUDA ISABELA PR 00662 |
| VARGAS BEZARES, TERESITA | PO BOX 1350 CAROLINA PR 00986 |
| VARGAS BRUNO, JOSE M | URB. CAGUAS NORTE J-12 JERUSALEN CAGUAS PR 00725 |
| VARGAS CARRION, VIVIAN E. | PO BOX 632 BAJADERO PR 00616 |
| VARGAS COLON, JUAN P. | URB. VENUS GARDEN 704 CALLE CUPIDO SAN JUAN PR 00926 |
| VARGAS COLON, JUAN P. | URB. VENUS GARDENS 704 CALLE CUPIDO SAN JUAN PR 00926 |
| VARGAS CRUZ, IBIMAEL | RR 4 BOX 308 BAYAMON PR 00956 |
| VARGAS DAVILA, YAZMARY | URBANIZACION LA MONSERRATE 2 CALLE SANTOS MORALES JAYUYA PR 00664 |
| VARGAS DE LATORRE, ILEANNA | 5 ESPERANZA MAYAGUEZ PR 00680-7003 |
| VARGAS ENCARNACION, OLGA | URB CASTELLANA GARDENS N 10 CALLE 14 CAROLINA PR 00983 |
| VARGAS ESTRADA, MADELINE | URB ALTDE FAIR VIEW D43 C8 TRUJILLO ALTO PR 00976 |
| VARGAS FIGUEROA, WILFREDO | 5A ST G41 URB EL MADRIGAL PONCE PR 00731 |
| VARGAS FLECHA, GISELLE | HC-1 BOX 6294 LAS PIEDRAS PR 00771 |
| VARGAS GARCIA, EDWIN | PO BOX 143 AGUIRRE PR 00704 |
| VARGAS GERENA, NATIVIDAD | URB. ESTANCIAS DE LA CEIBA BUZON 102 HATILLO PR 00659 |
| VARGAS GERENA, PROVIDENCIA | PMB 747 HC 1 BOX 29030 CAGUAS PR 00725 |
| VARGAS GONZALEZ, YANIRA | COND PONTEZUELA EDIF B 5 APT 3 G CAROLINA PR 00983 |
| VARGAS GONZALEZ, YELIXA | URB LAS DELICIAS 1553 CALLE SANTIAGO OPPENHEIMER PONCE PR 00728-3905 |
| VARGAS JIMENEZ, JOVANSKA VALERIE | BUZON 1259 CALLE ROMANTICOS ISABELLA PR 00662 |
| VARGAS LANDRO, MADELINE | URB. VILLAS DE PATILLAS CALLE ZAFIRO BUZON 98 PATILLAS PR 00723 |
| VARGAS LOPEZ, LINDA J | SABANA HC 02 BUZON 5999 LIQUUILLO PR 00773 |
| VARGAS LOPEZ, YAVIER | PO BOX 325 CULEBRA PR 00775 |
| VARGAS LUQUE, PIER ANGELLY | RR 2 BOX 5193 TOA ALTA PR 00953 |
| VARGAS MALDONADO, EXEL | AMALIA MARIN 4937 CALLE ROBERTO BARACOA COLLADO PONCE PR 00716 |
| VARGAS MARTELL, JOSE LUIS | PO BOX 949 HORMIGUEROS PR 00660 |
| VARGAS MARTINEZ, JANET | JK2 CALLE 241 CAROLINA PR 00982 |
| VARGAS MATOS, DAYNA | BJ-9 VIA TANGANICA URB BOSQUE DEL LAGO TRUJILLO ALTO PR 00976 |
| VARGAS MEDINA, LUCIANO | URB. PASEOS DE CEIBA 1 CALLE CANELA CEIBA PR 00735 |
| VARGAS MENDEZ, ELIZABETH | 243 CALLE PARIS PMB 1499 SAN JUAN PR 00917-3632 |
| VARGAS MENDEZ, KATHERINE | HC 56 BOX 5115 AGUADA PR 00602 |
| VARGAS MERCADO, MILAGROS | BO. TURA CAM 5314 KM 3.3 SAN GERMAN PR 00683 |
| VARGAS MERCADO, MILAGROS | HC 02 BOX 12049 SAN GERMAN PR 00683 |
| VARGAS MERCADO, MILAGROS | PO BOX 13093 SAN JUAN PR 00908 |
| VARGAS MONTALVO, SONIA | PO BOX 5103 #52 CABO ROJO PR 00623 |
| VARGAS MONTANEZ, IDALIA | RR 12 BOX 1145 A KM 49 BAYAMON PR 00956 |
| VARGAS MULLER, BENIGNO | URB. COMANDANTE 860 MARIA GUISTY RIO PIEDRAS PR 00924 |
| VARGAS MULLER, BENIGNO | URB. EL COMANDANTE 1229 CALLE ANTONIO LUCIANO SAN JUAN PR 00924 |
| VARGAS MUNIZ, OLGA I | HC 5 BOX 5777 JUANA DIAZ PR 00795-9722 |
| VARGAS NEGRON, NILKA R. | CALLE GLACIER H-6 URB. PARK GARDENS SAN JUAN PR 00926 |
| VARGAS NEGRON, ROLANDO | URB VILLA DEL CARMEN 4283 AVE CONSTANCIA PONCE PR 00716-0212 |
| VARGAS OLIVERAS, MARIA DE LOS A. | HC 02 BOX 8187 JAYUYA PR 00664-9612 |
| VARGAS ORTIZ, JACQUELINE | RR 2 BOX 496 SAN JUAN PR 00926 |
| VARGAS PAGAN , OSCAR | HC 06 BOX 6747 GUAYNABO PR 00970 |
| VARGAS PEREZ, BEATRIZ | RR-05 BOX 6331 ANASCO PR 00610 |
| VARGAS PEREZ, CARLOS R | URB CAMINO DEL SUR C GAVIOTA 463 PONCE PR 00716 |
| VARGAS PEREZ, ROSA I. | RR3 BOX 11704 ANASCO PR 00610 |

| Claim Name | Address Information |
|---|---|
| VARGAS PEREZ, SONIA N. | PO BOX 1019 ANASCO PR 00610 |
| VARGAS PIZARRO, JONATHAN G. | URB. ALTURAS DE RIO GRANDE, 18 ST. #R-956 RIO GRANDE PR 00745 |
| VARGAS REILLO, MARITZA | 41687 CALLE PEDRO LOPEZ QUEBRADILLAS PR 00678 |
| VARGAS RIVERA, ANTONIA | BOX 9392 BAYAMON PR 00960 |
| VARGAS RIVERA, JOSE RAFAEL | EDIF 10 APT 77 JARDINES GUAYNABO GUAYNABO PR 00969 |
| VARGAS RIVERA, NELSON | URB. LAS DELICIAS 3217 URSULA CARDONA PONCE PR 00728-3916 |
| VARGAS RIVERA, NELSON | BUFETE DE ABOGADOS MANUEL J. TENGOTITA MORALES A22 B. AVE LAS AMERICAN VILLA MRILLASCA PONCE PR 00732 |
| VARGAS RIVERA, PEDRO M | URB. MONTECASINOS II F-2 REINITA BUZON 591 TOA ALTA PR 00953-3630 |
| VARGAS RIVERA, RAMON A | P.O. BOX 1729 SAN SEBASTIAN PR 00685 |
| VARGAS RIVERA, SAUL E | BO. MAMEYES CARR:#141 KM. 11.1 JAYUYA PR 00664 |
| VARGAS RIVERA, SAUL E | HC 01 BOX 4828 JAYUYA PR 00664 |
| VARGAS RODRIGUEZ, CARLOS A | HC-56 BOX 5076 AGUADA PR 00602 |
| VARGAS RODRIGUEZ, MARIA M | URB LEVITTOWN LAKES HQ22 CALLE GENARO ARIZMENDI TOA BAJA PR 00949-3716 |
| VARGAS RODRIGUEZ, RICHARD | 18 CALLE 65 INFANTERIA GUANICA PR 00653 |
| VARGAS RODRIGUEZ, RICHARD | 17052 TREVINO DRIVE LOS EUCALIPTOS CANOVANAS PR 00729 |
| VARGAS ROLDAN, JULIO E. | HC 02 BOX 25868 SAN SEBASTIAN PR 00685 |
| VARGAS ROMAN, EDDIE N | D4 URB JDNES DE ESPERANZA NAGUABO PR 00718 |
| VARGAS ROSARIO, MARTA R. | CALLE DR. JOSE SABATER CC-14, 5TA SECCION, LEVITTO TOA BAJA PR 00949 |
| VARGAS ROSARIO, MARTA R. | CC-14 CALLE DR. JOSE SABATER, 5TA SECCION TOA BAJA PR 00949 |
| VARGAS SANCHEZ, EXOR M. | 128 URB. PORTAL DEL VALLE JUANA DIAZ PR 00795 |
| VARGAS SANCHEZ, HECTOR | RES LUIS LLOREN TORRES EDIF 132 APT 2460 SAN JUAN PR 00913 |
| VARGAS SANTANA, EDGARDO | CALLE PROGRESO NUM. 5635 RIO ABAJO VEGA BAJA PR 00693 |
| VARGAS SANTIAGO, ENRICO | CALLE B 38 PARCELAS AMADEO VEGA BAJA PR 00693 |
| VARGAS SANTIAGO, IRIS M. | HC-01 BOX 2505 JAYUYA PR 00664 |
| VARGAS SANTIAGO, JOSELINE | C/1 MAYO #66 BO. SABANETAS PONCE PR 00716 |
| VARGAS SANTIAGO, MIGDALIA | P.O. BOX 1407 JAYUYA PR 00664 |
| VARGAS SANTIAGO, YVETTE | URB LAS GAVIOTAS E-20 CALLE REAL URB. LAS CAVIOTAS TOA BAJA PR 00949 |
| VARGAS SEPULVEDA, EMELINA | CALLE GARDENIA #490 URB. EL VALLE SEGUNDA EXTENSION LAJAS PR 00667 |
| VARGAS SOLIS, KARLA L | 1466 SANTIAGO CARRERAS SAN JUAN PR 00921-4406 |
| VARGAS SOSA, ARMANDO | URB. COUNTRY CLUB 909 CALLE HALCON SAN JUAN PR 00924 |
| VARGAS TAPIA, NANCY | URB HACIENDA DE TENAS 119 CALLE OROCOBIE JUNCO PR 00777 |
| VARGAS TAPIA, NANCY | PO BOX 3654 JUNCOS PR 00777-2788 |
| VARGAS TORRES, MARCOS A | HC-61 BOX 4312 CARR 851 KM2 H9 TRUJILLO ALTO PR 00976 |
| VARGAS TROCHE, MADELINE | CONDOMINIO TORRES DE HOSTOS CALLE MENDEZ VIGO 63 APT 8-E MAYAGUEZ PR 00680 |
| VARGAS VARGAS, MARISOL | PO BOX 1581 HORMIGUEROS PR 00660 |
| VARGAS, MARIBEL | HC 3 BOX 6754 DORADO PR 00646 |
| VARGAS, MILDRED MARRERO | 303 CALLE SALVADOR VILELLA MAYAGUEZ PR 00680 |
| VARGAS, NYRMA E NIEVES | URB PLAZA DE LAS FUENTES 1078 CALLE FINLANDIA TOA ALTA PR 00953 |
| VARGAS-FONTANEZ, PEDRO A. | G-14 CALLE BOHIO REPARTO CAGUAX CAGUAS PR 00725-3310 |
| VASALLO ACEVEDO, JAIME L | URB VILLAS DEL CANEY I 9A CALLE OROCOVIX TRUJILLO ALTO PR 00976 |
| VASQUEZ ESTRADA, CYNTHIA | PO BOX 3040 PMB 38 GURABO PR 00778 |
| VASQUEZ MARTINEZ, MARTIZA | 10 FLAMINGO APARTMENTS 11203 BAYAMON PR 00959 |
| VASQUEZ MUNOZ, MERCEDES | CALLE # 31 CASA AB26 PARQUE ECUESTRE CAROLINA PR 00985 |
| VASQUEZ RODRIGUEZ, JO-ANNE | URB ALTURAS SABANERAS C-48 SABANA GRANDE PR 00637 |
| VASQUEZ RUIZ, LUCIANO | URB. QUINTAS DE GUASIMAS CALLE T-C-13 ARROYO PR 00714 |
| VASQUEZ SANCHEZ, PEDRO A | P.O. BOX 3322 MARINA STATION MAYAGUEZ PR 00681 |
| VASQUEZ VASQUEZ, ISMAEL | P.O. BOX 480 SAN LORENZO PR 00754 |
| VASQUEZ VELEZ, GLORIAN | HC 01 BOX 5125 HORMIGUEROS PR 00660 |

| Claim Name | Address Information |
|---|---|
| VASSALLO VIZCARRONDO, HECTOR E | URB TOA ALTA HEIGHTS F53 CALLE 6 TOA ALTA PR 00953 |
| VAZQUEZ AGOSTO, AIDIL | ALTURAS DE CAMPO RICO HC - 03 7690 CANOVANAS PR 00729 |
| VAZQUEZ AGOSTO, MARISOL | HC-3 BUZON 7690 CANOVANAS PR 00729 |
| VAZQUEZ ALCALA, LINNETTE M. | P.O. BOX 1600 JUANA DIAZ PR 00795 |
| VAZQUEZ ALMENAS, MARIA SOCORRO | P.O. BOX 924 CAGUAS PR 00726 |
| VAZQUEZ ALMENAS, MARIA SOCORRO | URB. VILLA DEL REY 4TA SECC. CAGUAS PR 00726 |
| VAZQUEZ ALVAREZ, CARMEN E. | ARIZONA #2 CASA #12 ARROYO PR 00714 |
| VAZQUEZ ALVAREZ, CARMEN E. | BOX 698 ARROYO PR 00714 |
| VAZQUEZ ALVAREZ, MARIA E | 2 CON PARQUES BONNEVILLE APTO 3 H CAGUAS PR 00727 |
| VAZQUEZ APONTE, JAIME N | JARDINES DE MONACO III CALLE GRIMALDI #306 MANATI PR 00674 |
| VAZQUEZ ARROYO, JORGE | C/CAMPECHE WC30 STA JUANITE BAYAMON PR 00956 |
| VAZQUEZ AVILA, MELBA | URB LOMA LINDA 32 CALLE A COROZAL PR 00783 |
| VAZQUEZ AVILES, MARTHA I. | URB. GARDEN VALLEY CLUB 3950 CARR. 176 APT. 75 SAN JUAN PR 00926-6613 |
| VAZQUEZ AYALA, MIGUEL A. | BO. PUGNADO AFUERA SECTOR EL PALMAR VEGA BAJA PR 00693-2044 |
| VAZQUEZ AYALA, MIGUEL A. | PO BOX 2044 VEGA BAJA PR 00693-2044 |
| VAZQUEZ BABA, MATILDE | COND CENTURY GARDEN APT A 24 LEVITTOWN 6TA SECC TOA BAJA PR 00949 |
| VAZQUEZ BAEZ, LUIS D | URB CASTELLANA GARDENS C 16 CALLE 3 CAROLINA PR 00983 |
| VAZQUEZ BAEZ, MINERVA | URB.EL CORTIJO AKK -32 CALLE 28 BAYAMON PR 00956 |
| VAZQUEZ BAEZ, MINERVA | MSC 174 RR-4 BOX 1995 BAYAMON PR 00956-9613 |
| VAZQUEZ BARROSO, HECTOR | PO BOX 203 TOA ALTA PR 00954 |
| VAZQUEZ BENITEZ, ARIANA | PO BOX 513 AIBONITO PR 00705 |
| VAZQUEZ BENITEZ, NERLIN | CALLE 88 BLOQUE 84 #12 CAROLINA PR 00985 |
| VAZQUEZ BERRIOS, MILAGROS I | BDA OBRERA 252 CALLE PERLA HUMACAO PR 00791 |
| VAZQUEZ BRANA, VICTOR M. | 1F-13 CALLE 5 URB LA PROVIDENCIA TOA ALTA PR 00953 |
| VAZQUEZ BURGOS, CARMEN A. | URB. COVADONGA 1J2 CALLE PRAVIA TOA BAJA PR 00949 |
| VAZQUEZ CARABALLO, IVETTE | BOX 623 RIO GRANDE PR 00745 |
| VAZQUEZ CARRASQUILLO, IVIS ODETTE | F19 CALLE 9 URB CUPEY GARDENS SAN JUAN PR 00926 |
| VAZQUEZ CARRION, GRACIELA | I-2 12 URB. APRIL GARDENS LAS PIEDRAS PR 00771 |
| VAZQUEZ CARTAGENA, VIRGILIO | CALLE 1 R19 URB. BELLOMONTE GUAYNABO PR 00969 |
| VAZQUEZ CASLILLO, ANGEL R | 505 AVE. MUNOZ RIVERA SAN JUAN PR 00918 |
| VAZQUEZ CASLILLO, ANGEL R | 1304-B COND. JARDINES DE SAU IGNACIO SAN JUAN PR 00927-7028 |
| VAZQUEZ CASTILLO, ELBA IRIS | 245-B COND. VISTA VERDE SAN JUAN PR 00924 |
| VAZQUEZ CASTRO, ARELIS | RIVER VALLEY PARK E51 YAGUEZ CANOVANAS PR 00729 |
| VAZQUEZ CEDENO, JUAN | CO YOLANDA TORRES MACHADO SERVICIOS LEGALES DE PR APARTADO 21370 SAN JUAN PR 00928-1370 |
| VAZQUEZ CEDENO, JUAN | FOREST VIEW CALLE TOLEDO N-7116 BAYAMON PR 00956 |
| VAZQUEZ CENTENO, WANDA I | URB. VALPARAISO C-8 F-32 TOA BAJA PR 00949 |
| VAZQUEZ CINTRON, MARIA | PO BOX 504 NARANJITO PR 00719 |
| VAZQUEZ CINTRON, TOMAS ANTONIO | PO BOX 9196 SAN JUAN PR 00908 |
| VAZQUEZ COLON, WANDA MILDRED | HM 21 CALLE 254 URB COUNTRY CLUB CAROLINA PR 00982-2665 |
| VAZQUEZ COLON, YOLANDA | PO BOX 1978 CIDRA PR 00739-1978 |
| VAZQUEZ CONCEPCION, ERIC M. | CALLE 12 BO LA BOUHE HC09 BOX 58434 CAGUAS PR 00725 |
| VAZQUEZ CORDERO, ERIC J. | 807 VEREDA DEL PRADO URB. LOS ARBOLES CAROLINA PR 00987 |
| VAZQUEZ CORDERO, SYLVIA E | F-28 EXT. MELENDEZ FAJARDO PR 00738 |
| VAZQUEZ CORDERO, SYLVIA E | 28 CALLE F FAJARDO PR 00738-4329 |
| VAZQUEZ CORREA, SANDRA | CONDOMINIO TORRES DE ANDALUCIA II 2 CALLE ALMONTE APT. 509 SAN JUAN PR 00926-2413 |
| VAZQUEZ CORUJO, CARLOS A. | 1080 TULIPAN HATILLO PR 00659 |
| VAZQUEZ COSME, VILMA | DEPARTAMENTO DE HACIENDA PASEO COVADONGA #10 SAN JUAN PR 00902 |

| Claim Name | Address Information |
|---|---|
| VAZQUEZ COSME, VILMA | PO BOX 35 BAYAMON PR 00960 |
| VAZQUEZ CRESPO, JOSE L. | L-24 CALLE 11 VEGA BAJA LAKE VEGA BAJA PR 00693 |
| VAZQUEZ CRUZ, BRENDA M. | 181 CALLE LUIS GONZALEZ PENA URB. MONTICIELO. CAGUAS PR 00725 |
| VAZQUEZ CRUZ, GRISSELLE M. | URB. HACIENDA FLORIDA CALLE MAGNOLIA 836 YAUCO PR 00698 |
| VAZQUEZ CRUZ, PEDRO | RR-8 P.O. BOX 1995 PMB. 117 BAYAMON PR 00956 |
| VAZQUEZ CRUZADO, DAMARIS | CALLE 60 BLG.2-I # 15 URB. METROPOLIS CAROLINA PR 00987 |
| VAZQUEZ CUEVAS, YAMILZA | URB VILLA SERAL C-1 LARES PR 00669 |
| VAZQUEZ DANOIS, ELIZABETH | HC-01-2286 MAUNABO PR 00707 |
| VAZQUEZ DAVILA, RICHARDY R | HC 0 BOX 5147 CANOVANAS PR 00729 |
| VAZQUEZ DAVILA, RICHARDY R | ROYAL TOWN CALLE 17 V 52 BAYAMON PR 00956 |
| VAZQUEZ DE JESUS, YADIRA | BO CUCHILLAS HC 01 BOX 2401 MOROVIS PR 00687 |
| VAZQUEZ DEGRO, ALICIA | BRISAS DEL CARIBE #24 PONCE PR 00728 |
| VAZQUEZ DEGRO, ALICIA | #24 BRISAS DEL CARIBE PONCE PR 00728-5300 |
| VAZQUEZ DIAZ, EVELYN R. | PO BOX 224 FLORIDA PR 00650 |
| VAZQUEZ DIAZ, MILDRED | HC-50 BOX 22400 SAN LORENZO PR 00754 |
| VAZQUEZ DIAZ, MILDRED | COORDINADORA PROGAMA ANTIDRUGAS Y ALCOHOL METROPOLITAN BUS AUTHORITY 37 ARC DE DIEGO MONACILLAS SAN JUAN PR 00927 |
| VAZQUEZ ESTRADA, MAYRA | 61 URB. LA ESMERALDA CAGUAS PR 00727 |
| VAZQUEZ FELICIANO, IRISMELDA | 710 SECTOR LOS HEREDIAS UTUADO PR 00641 |
| VAZQUEZ FERNANDEZ, ADA E. | HC 6 BOX 8657 JUANA DIAZ PR 00795 |
| VAZQUEZ FERRI, NIVIA R. | URB. PALACIOS REALES #194 TOA ALTA PR 00953 |
| VAZQUEZ FIGUEROA, BRENDA M. | PMB 392 PO BOX 2500 TOA ALTA PR 00951 |
| VAZQUEZ FIGUEROA, MARIA L | HC 01 BOX 118000 CAROLINA PR 00985 |
| VAZQUEZ FIGUEROA, MARIA L | PO BOX 9729 CAROLINA PR 00988 |
| VAZQUEZ FIGUEROA, PEDRO | HC - 01 BOX 6548 GUAYNABO PR 00971-9556 |
| VAZQUEZ FONTANEZ, CARMELO | HC-06 BOX 9956 GUAYNABO PR 00971 |
| VAZQUEZ FUENTES, YESENIA | HC-01 BOX3778 LOIZA PR 00772 |
| VAZQUEZ GALI, GLORIA | P.O. BOX 728 COROZAL PR 00783 |
| VAZQUEZ GALI, MARIA V | PO BOX 815 TOA BAJA PR 00951 |
| VAZQUEZ GARCIA, VICTOR | BO. ARENAS PARCELAS SA CIDRA PR 00739 |
| VAZQUEZ GARCIA, VICTOR | 202 SECTOR SANTA CLARA CIDRA PR 00739-2162 |
| VAZQUEZ GONZALEZ, ALEX | PO BOX 9221 BAYAMON PR 00960 |
| VAZQUEZ GONZALEZ, ARNALDO | Z-10 CALLE #19 GUAYAMA PR 00784 |
| VAZQUEZ GONZALEZ, FERNANDO | URB COUNTRY CLUB MV 28 CALLE 409 CAROLINA PR 00982 |
| VAZQUEZ GONZALEZ, JOSE | URB. LAS MARINA CALLE DRAKO # 14 CAROLINA PR 00979 |
| VAZQUEZ GONZALEZ, JOSE E | 86 PLAZA OCHO GRAN VISTA II GURABO PR 00778 |
| VAZQUEZ GONZALEZ, JOSE M. | URB LA MARINA 14 CALLE DRAKO CAROLINA PR 00979 |
| VAZQUEZ GONZALEZ, MARGIE | #1102 CALLE 40-SE SAN JUAN PR 00921 |
| VAZQUEZ GONZALEZ, MARGIE | PALO SECO 50 CALLE MANUEL ENRIQUE TOA BAJA PR 00949 |
| VAZQUEZ GONZALEZ, ZAIDA | EXTENSION CAGUAX S 8 CALLE 20 CAGUAS PR 00725 |
| VAZQUEZ GONZALEZ, ZAIDA | EXT CAGUAX S8 CALLE 20 CAGUAS PR 00725-3345 |
| VAZQUEZ GONZALEZ, ZAIDA | ADM. DE LOS TRIBUNALES 208 AVE. MUNOZ RIVERA PO BOX 190917 SAN JUAN PR 00918 |
| VAZQUEZ GUILBERT, NANCY M. | CALLE 7 P4E URBANIZACION REPARTO VALENCIANO JUNCOS PR 00777-4301 |
| VAZQUEZ HERNANDEZ, DAPHMARI | HC 3 BOX 31251 MOROVIS PR 00687 |
| VAZQUEZ HERNANDEZ, LUZ N. | HC 02 BOX 11340 COLINAS DE MERESUA SAN GERMAN PR 00683 |
| VAZQUEZ INIGO, LUCILA M | URB EL VEDADO 406 CALLE LA RABIDA SAN JUAN PR 00918-3020 |
| VAZQUEZ JIMENEZ, ANGEL E. | EXT LA ALAMEDA CALLE D B-24 SAN JUAN PR 00926 |
| VAZQUEZ JUAN, RUTH J. | URB. SANTA PAULE CALLE JUAN RAMOS L-6 COUAYNABO PR 00969 |
| VAZQUEZ LAINEZ, LOURDES | URB SAVANNAH REAL 115 PASEO ANDALUZ SAN LORENZO PR 00754 |

| Claim Name | Address Information |
|---|---|
| VAZQUEZ LAUREANO, RAQUEL | PO BOX VEGA REDONDA APDO 632 COMERIO PR 00782 |
| VAZQUEZ LEBRON, JOSEFITA | 100 AVE. LA SIERRA J-154 SAN JUAN PR 00926 |
| VAZQUEZ LOPEZ, HECTOR | URB MADELAINE P29 CALLE CORAL TOA ALTA PR 00953 |
| VAZQUEZ LOPEZ, LILLIBETH | HC 8 BOX 38818 CAGUAS PR 00725-9419 |
| VAZQUEZ LOPEZ, MARIEL I | URB LOMAS DEL SOL 118 CALLE SAGITARIO GURABO PR 00778-8926 |
| VAZQUEZ LOPEZ, SILKIA | P. GANDARA 2 CALLE MARGARITA 46A CIDRA PR 00739 |
| VAZQUEZ LUGO, FELIX L | P.O. BOX 52 SANTA ISABEL PR 00757-0052 |
| VAZQUEZ LUGO, ROSA I | COND SAN FERNANDO VILLAGE APARTAMENTO B 206 CAROLINA PR 00987 |
| VAZQUEZ MALAVE, EDWIN | URB. ESTANCIAS DE CERRO GORDO J-40 CALLE 11 BAYAMON PR 00956 |
| VAZQUEZ MALDONADO, IVETTE | #034 ALELI-URB MONTE ELENA DORADO PR 00646 |
| VAZQUEZ MARCANO, GIOVANNA M | PO BOX 445 JUNCOS PR 00777 |
| VAZQUEZ MARCANO, RAMIRO | PMB 345 PO BOX 3080 GURABO PR 00778 |
| VAZQUEZ MARRERO, CARLOS L | URB PANORAMA ESTATES B6 CALLE 1 BAYAMON PR 00957 |
| VAZQUEZ MARRERO, GRACE | HC 01 BOX 10435 LAJAS PR 00664 |
| VAZQUEZ MARRERO, GRACE | #194 ALTO CALLE VAZQUEZ LAJAS PR 00667 |
| VAZQUEZ MARRERO, JOSE A | PO BOX 1612 COROZAL PR 00783 |
| VAZQUEZ MARSHALL, KAY S. | CALLE CENTRAL 83 URB. BAHIA CATANO PR 00962 |
| VAZQUEZ MARTINEZ, ILEANA | PO BOX 1171 SABANA HOYOS PR 00688-1171 |
| VAZQUEZ MARTINEZ, JOHANNA | COND. COSTA DEL SOL 20103 CALLE TARTAK CAROLINA PR 00979 |
| VAZQUEZ MARTINEZ, MARISSA | HC 46 BOX 5483 DORADO PR 00646 |
| VAZQUEZ MARTINEZ, MARITZA | 10 FLAMINGO APARTMENTS APT 11203 BAYAMON PR 00959-4328 |
| VAZQUEZ MARZAN, RAQUEL | Q 18 LUZ LEVITTOWN TOA BAJA PR 00949 |
| VAZQUEZ MASSA, MILAGROS | 2735 CHELIN LA PROVIDENCIA PONCE PR 00728 |
| VAZQUEZ MEDINA, JOSE A | 31 LA VIA BARCELONETA PR 00617 |
| VAZQUEZ MEDINA, JOSE A | 2021 CALLE ASOCIACION SAN JUAN PR 00617 |
| VAZQUEZ MEDINA, WANDA I | #558 BONITO CUIDAD INTERAMERICANA BAYAMON PR 00956 |
| VAZQUEZ MELENDEZ, MERCEDES | HC 9 BOX 1435 PONCE PR 00731 |
| VAZQUEZ MERCADO, MARIA A. | CALLE DESTINO 342 CATANO PR 00962 |
| VAZQUEZ MOJICA, MARIA ISABEL | URB DORADO DEL MAR HH 4 CALLE PELICANO DORADO PR 00646 |
| VAZQUEZ MOLINA, HORTENSIA | BOX 83 SABANA SECA PR 00952 |
| VAZQUEZ MONTANO, IVELISSE | P.O. BOX 992 CATANO PR 00963 |
| VAZQUEZ MORALES, ANA L | URB. LAS MUESAS BUZON 236 CALLE FRANCISCO COLON BB13 CAYEY PR 00736 |
| VAZQUEZ MORALES, ANA L. | BZ 236 URB. LAS MUESAS CALLE FCO. COLON JULIA CAYEY PR 00736 |
| VAZQUEZ MORALES, EDWARD | 91 HACIENDA PARQUE SAN LORENZO PR 00754 |
| VAZQUEZ MUNIZ, ANA I | 621 ESTANCIAS DE SAN BENITO MAYAGUEZ PR 00680 |
| VAZQUEZ MUNIZ, ANA ISABEL | ESTANCIAS DE SAN BENITO 621 MAYAGUEZ PR 00680 |
| VAZQUEZ NEGRON, DAISY | HC-O1 BOX 7146 AGUAS BUENAS PR 00703 |
| VAZQUEZ OCASIO, JEOVANY | CALLE 600 II20 VILLAS DE CASTRO CAGUAS PR 00725 |
| VAZQUEZ OLIVIERI, MILDRED MILAGROS | URB. VILLAS DE JUAN 602 LADY DI PONCE PR 00716 |
| VAZQUEZ ORENCH, SHEILA BELEN | URB. ALTURAS DE YAUCO 5-S-18 YAUCO PR 00698 |
| VAZQUEZ ORTEGA, MARITZA | BASQUE SERENO 161 BAYAMON PR 00957 |
| VAZQUEZ ORTEGA, MILAGROS | REPARTO ALHAMBRA E-112 ASTURIAS BAYAMON PR 00957 |
| VAZQUEZ ORTEGA, ORLANDO L. | HC 1 BOX 7216 SECTOR LOS DIAS TOA BAJA PR 00949 |
| VAZQUEZ ORTIZ, DAVID | BO. LAVADERO CALLE TRES ROSAS #266 HORMIGUEROS PR 00660 |
| VAZQUEZ ORTIZ, JENNY | CALLE 1 Q-10 URB. BELLOMONTE GUAYNABO PR 00969 |
| VAZQUEZ ORTIZ, JORGE R. | COND PUERTA DE LA BAHIA 1050 APT 1211 SAN JUAN PR 00907 |
| VAZQUEZ ORTIZ, MAGALY | AEELA CALLE 58 BLOQ 71-20 CAROLINA PR 00985 |
| VAZQUEZ ORTIZ, MAGALY | URB VILLA CAROLINA 7120 CALLE 58 CAROLINA PR 00985 |
| VAZQUEZ PADILLA, NILDA | PO BOX 561352 GUAYANILLA PR 00656 |

| Claim Name | Address Information |
| --- | --- |
| VAZQUEZ PADILLA, NILDA | P.O BOX 561352-G SIERRA BERDECIA 152# PARCELAS INDIOS GUAYANILLA PR 00656 |
| VAZQUEZ PADRO, BENJAMIN | BO. LA PRRA #10 MANATI PR 00674 |
| VAZQUEZ PANEL, VINCENTA | 183 #CALLE 22 URB. PONCE DE LEON GUAYNABO PR 00969 |
| VAZQUEZ PAREDES, VANESSA I | URB ARBOLADA #138 HUMACAO PR 00791 |
| VAZQUEZ PASTRANA, MARIVETTE | CONDOMINIO TORRES DE ANDALUCIA TORRE 1 APT. 501 SAN JUAN PR 00926 |
| VAZQUEZ PEREZ, IDABELLE | I-4 AVE. SAN PATRICIO APTO 1512 GUAYNABO PR 00968 |
| VAZQUEZ PEREZ, JANNETTE | CALLE 2 BB9 SAN CRISTOBAL BARRANQUITAS PR 00794 |
| VAZQUEZ PEREZ, JOSE A. | RR 7 BOX 2697 TOA ALTA PR 00953-8202 |
| VAZQUEZ PEREZ, MAGDA LILLIAN | CONDOMINIO TORRES DEL PARQUE APT 1105 NORTE BAYAMON PR 00956 |
| VAZQUEZ PEREZ, YENITZA | PO BOX 1468 YAUCO PR 00698 |
| VAZQUEZ PLAZA, MILAGROS | URB VALLE HERMOSOS SH5 CALLE ALMENDRO HORMIGUEROS PR 00660 |
| VAZQUEZ POMALES, OLGA IRIS | BARRIO DUGUE CALLE 10 BUZON 2104-E NAGUABO PR 00718 |
| VAZQUEZ PRATTS, JOSE M | URB LA CEIBA 330 CALLE AMAPOLAS JUNCOS PR 00777-4401 |
| VAZQUEZ QUILES, MARIEL I. | LA ESPERANZA N30 CALLE 13 VEGA ALTA PR 00692 |
| VAZQUEZ QUINONES, JOSE L | URB ESTANCIAS DEL RIO CGUAMANI BUZON 447 HORMIGUEROS PR 00660 |
| VAZQUEZ QUINTANA, JESSICA | 1 PARQUE DEL SOL APT 331 BAYAMON PR 00959 |
| VAZQUEZ RAMIREZ, DOMINGO | CARR. 103 KM 12.1 INT SECTOR CHARCO HONDO CABO ROJO PR 00623 |
| VAZQUEZ RAMIREZ, DOMINGO | BOX 347 CABO ROJO PR 00623-0347 |
| VAZQUEZ RAMIREZ, EMMA IVONNE | LOIZA STATION PO BOX 6051 SAN JUAN PR 00914-6051 |
| VAZQUEZ RAMIREZ, EMMA IVONNE | URB. JOSE SEVERO QUINONES CALLE COTTO HERNANDEZ GG - 3 CAROLINA PR 00985 |
| VAZQUEZ RAMOS, CELINES | AVE. MUNOZ RIVERA 505 HATO REY PR 00918 |
| VAZQUEZ RAMOS, CELINES | PO BOX 437 TOA BAJA PR 00951 |
| VAZQUEZ RENTAS, EDWIN | PO BOX 894 JUANA DIAZ PR 00795 |
| VAZQUEZ REYES, DANIES G. | URB VALENCIA AF2 CALLE 6 BAYAMON PR 00959 |
| VAZQUEZ RIOS, CARMEN IRIS | HC 02 BOX 5061 GUAYNABO PR 00970 |
| VAZQUEZ RIVERA, ALEXANDER | URB EL ENCANTO 1610 CALLE CINDYA JUNCOS PR 00777-7764 |
| VAZQUEZ RIVERA, CARLOS | URB. SANTA JUANITA AK46 CALLE INDIA BAYAMON PR 00956 |
| VAZQUEZ RIVERA, ELOIDA | PO BOX 2034 LUQUILLO PR 00773 |
| VAZQUEZ RIVERA, GLENDA Y. | HC 3 BOX 18124 COAMO PR 00769 |
| VAZQUEZ RIVERA, LOURDES M | RR-11 BOX 20900 BAYAMON PR 00956 |
| VAZQUEZ RIVERA, MARGANTA | URB. VILLAS DE CASTRO CALLE 5 B-22 CAGUAS PR 00725 |
| VAZQUEZ RIVERA, MARIA ELENA | URB SAN GERARDO CALLE CALIFORNIA 1720 SAN JUAN PR 00926 |
| VAZQUEZ RIVERA, MARTIN | URB JARDINES DE CATANO Q-2 CALLE PAJUIL CATANO PR 00962 |
| VAZQUEZ RIVERA, MELKY | CARR. 1 KM 79.9 HC 2 BOX 6813 SALINAS PR 00751 |
| VAZQUEZ RIVERA, NELSON O. | RR 01 BOX 12120 MANATI PR 00674 |
| VAZQUEZ RODRIGUEZ, ANGEL B | PO BOX 773 TOA ALTA PR 00954 |
| VAZQUEZ RODRIGUEZ, BRENDA | COND PAISAJES DEL ESCORIAL 85 BLVD MEDIA LUNA APTDO 202 CAROLINA PR 00987 |
| VAZQUEZ RODRIGUEZ, CELINDA MILAGROS | COND. AGUEYBANA APT. 603 SAN JUAN PR 00923 |
| VAZQUEZ RODRIGUEZ, FRANCISCA | HC 73 BOX 4699 NARANJITO PR 00719 |
| VAZQUEZ RODRIGUEZ, GLORIA E. | 516 C/BAENA URB. SAN JOSE SAN JUAN PR 00923 |
| VAZQUEZ RODRIGUEZ, GLORIA E. | COND. SAN JOSE 2 #389 APTO. 13 C/SICILIA SAN JUAN PR 00923 |
| VAZQUEZ RODRIGUEZ, JOSE A. | CALLE 4 #125 LLANOS DE COAMO COAMO PR 00769 |
| VAZQUEZ RODRIGUEZ, JOSE A. | HC-01 BOX 31316 JUANA DIAZ PR 00795 |
| VAZQUEZ RODRIGUEZ, JUAN E | COND. TORRES DE CERVANTES APT 402A SAN JUAN PR 00924 |
| VAZQUEZ RODRIGUEZ, MIGUEL JOSE | CALLE JOSEFA GIL DE LA MADRID 921 URB EL COMANDANTE SAN JUAN PR 00924 |
| VAZQUEZ RODRIGUEZ, PABLO A | RR 02 BOX 3358 ANASCO PR 00610 |
| VAZQUEZ RODRIGUEZ, ROSA | URB SANTA RITA II 1101 CALLE SANTA ROSA COTO LAUREL PR 00780-2887 |
| VAZQUEZ RODRIGUEZ, SHELIA | CAMPO RICO HC 3 BOX 6829 CANOVANAS PR 00729 |
| VAZQUEZ RODRIGUEZ, VICTOR M. | URB PARQUE ECUESTRE CALLE COFRESI F8 CAROLINA PR 00987 |

| Claim Name | Address Information |
|---|---|
| VAZQUEZ RODRIGUEZ, XAVIER O. | I-274 CALLE CARACAS EXT. FOREST HILLS BAYAMON PR 00959 |
| VAZQUEZ RODRIQUEZ , JESUS M. | 98 CALLE PINUELA TERR DE BORINQUEN CAGUAS PR 00725-9845 |
| VAZQUEZ ROMAN, RUTH B. | URB. LOS ALMENDROS EA-13 CALLE TILO BAYAMON PR 00961 |
| VAZQUEZ ROMERO, ARMINDA | PO BOX 800270 COTO LAUREL PR 00780 |
| VAZQUEZ ROMERO, CARMEN L | PO BOX 10974 JUANA DIAZ PR 00795 |
| VAZQUEZ ROMERO, ELSA | P.O. BOX 800270 COTO LAUREL PR 00780-0270 |
| VAZQUEZ ROSA, ALMA D. | SRA. ALMA D. VAZQUEZ ROSA CALLE FERRER #307 URB. VILLA PALMERAS SAN JUAN PR 00915 |
| VAZQUEZ ROSADO, ANDRES | SANTA MONICA CALLE 8A M-22 BAYAMON PR 00956 |
| VAZQUEZ ROSADO, RAFAEL A. | URB. E6 COQUI II CALLE 2 H A-3 CATANO PR 00962 |
| VAZQUEZ ROSARIO, AIDA | URB COUNTRY CLUB MK19 CALLE 414 CAROLINA PR 00982-1928 |
| VAZQUEZ ROSARIO, MODESTO | APARTADO 767 YABUCOA PR 00767 |
| VAZQUEZ SAAVEDRA, EDWARD | URB. ALTO APOLO M-212 CALLE AST. GUAYNABO PR 00969 |
| VAZQUEZ SAEZ, LUIS A | #2 SECTOR LOS SAEZ NARANJITO PR 00719 |
| VAZQUEZ SANCHEZ, YARITZA | URB. VILLA PRADES C/FRANCISCO P. CORTEZ #687 SAN JUAN PR 00924 |
| VAZQUEZ SANCHEZ, YARITZA | COOP CUIDAD UNIVERSITARIA #1 PERIFERAL EDIF. A. APTO 1108 TRUJILLO ALTO PR 00976 |
| VAZQUEZ SANDOVAL, MELISSA DEL C | CALLE OLIMPO ESQ. LINDBURGH PDALL MIRAMAR SAN JUAN PR 00902 |
| VAZQUEZ SANDOVAL, MELISSA DEL C | URB QUINTAS REALES G 6 CALLE REY JORGE V GUAYNABO PR 00969 |
| VAZQUEZ SANTANA, MAGDALENA | URB VILLA AURORA B17 CALLE 1 CATANO PR 00962 |
| VAZQUEZ SANTELL, WANDA I. | URB. LAS ANTILLAS B-5 CALLE SANTO DOMINGO SALINAS PR 00751 |
| VAZQUEZ SANTELL, WANDA I. | 1278 CALLE 13 URB. MONTE CARLO SAN JUAN PR 00924 |
| VAZQUEZ SANTIAGO, ALEX | URB PALACIOS DEL SOL CALLE HORIZONTE 360 HUMACAO PR 00791 |
| VAZQUEZ SANTIAGO, ANGEL | PO BOX 1833 CIALES PR 00638 |
| VAZQUEZ SANTIAGO, ANGEL | PO BOX 801032 COTO LAUREL PR 00780 |
| VAZQUEZ SANTIAGO, ANGEL R | PO BOX 1833 CIALES PR 00638-1833 |
| VAZQUEZ SANTIAGO, IRMA I | PO BOX 1113 VEGA ALTA PR 00692 |
| VAZQUEZ SANTIAGO, JOSE | BO NUEVO RR115858 BAYAMON PR 00956 |
| VAZQUEZ SANTIAGO, JOSE | MARIA M RIOS RIOS RR-11 BOX 5858 BO. NUEVO BAYAMON PR 00956 |
| VAZQUEZ SANTIAGO, JOSE L. | 16 PASEO PEDRO AYALA URB ROCHDALE TOA BAJA PR 00949 |
| VAZQUEZ SANTOS, ALBERT | ALTURAS VAGA BAJA B1-9 CALLE J VEGA BAJA PR 00693 |
| VAZQUEZ SEIJO, GLORIA | U-8 CALLE TURQUESA URB VALLE DE CERRO GORDO BAYAMON PR 00957 |
| VAZQUEZ SEPULVEDA, WILMER | PO BOX 548 HORMIGUEROS PR 00660 |
| VAZQUEZ SERRANO, AMARILYS | CALLE 2 A32 SAN FELIZ COROZAL PR 00783 |
| VAZQUEZ SERRANO, CLARA I. | URB BRISAS DEL RIO 97 CCIALITO MOROVIS PR 00687 |
| VAZQUEZ SERRANO, JOSE G | C/13 J49 EL CORTIJO BAYAMON PR 00957 |
| VAZQUEZ SOTO, ALONSO | PO BOX 1325 PATILLAS PR 00723-1325 |
| VAZQUEZ SOTO, EVA DORIS | URB SAN JOSE CALLE FRANCISCO PALAU 312 PONCE PR 00728-1907 |
| VAZQUEZ SOTO, MONSERRATE | PO BOX 3385 AGUADILLA PR 00605 |
| VAZQUEZ SOTO, WILLIAM | HC 04 BOX 13785 MOCA PR 00676 |
| VAZQUEZ SUAREZ, LUZ E | REPARTO MARQUE Z F29 CALLE 5 ARECIBO PR 00612 |
| VAZQUEZ TANON, CARMEN | HC 71 BOX 2478 NARANJITO PR 00719 |
| VAZQUEZ TIRADO , INGRID V. | CIUDAD JARDIN DE BAIROA 212 CALLE GERONA CAGUAS PR 00727 |
| VAZQUEZ TIRADO, SAMEDA B. | VIA 40, 4WS29 VILLA FONTANA CAROLINA PR 00983 |
| VAZQUEZ TIRADO, SARA | MANSIONES REALES A-5 CALLE PRINCIPE DE ASTURIAS GUAYNABO PR 00969 |
| VAZQUEZ TORRES, ADRIANA | HC 05 BOX 56757 CAGUAS PR 00725 |
| VAZQUEZ TORRES, DIANA A | P.O. BOX 814 SALINAS PR 00751 |
| VAZQUEZ TORRES, HEIDI W. | 281 CALLE ELLIOTTI URB. BOSQUE DE LOS PINOS BAYAMON PR 00956 |
| VAZQUEZ TORRES, JUAN | PO BOX 341 MERCEDITA PONCE PR 00715 |

| Claim Name | Address Information |
|---|---|
| VAZQUEZ TORRES, JUAN PABLO | P.O. BOX 902042 SAN JUAN PR 00902-0242 |
| VAZQUEZ TORRES, MARIA E. | EXT DIPLO P10 CALLE 18 APT 472 NAGUABO PR 00718 |
| VAZQUEZ TORRES, NYDIA | 2 CALLE 7 BDA - LA PLATA COMERIO PR 00782 |
| VAZQUEZ TORRES, YOLANDA | URB. GREENVILLE BO. HA CALLE 2 # 20 GUAYNABO PR 00970 |
| VAZQUEZ TORRES, YOLANDA | PO BOX 60 GUAYNABO PR 00970-0060 |
| VAZQUEZ TRINIDAD, LOURDES | URB. VILLAS DE SANTA ANA CALLE DIAMANTE I-9 VEGA ALTA PR 00692 |
| VAZQUEZ VARGAS, LIZ | BO SANTANA PARCELAS PEREZ C7 ARECIBO PR 00612 |
| VAZQUEZ VAZQUEZ, ELI R. | COMUNIDAD SAN ROMUALDO BOX 70A HORMIGUEROS PR 00660 |
| VAZQUEZ VAZQUEZ, FIDEL | HC 72 BOX 3878 NARANJITO PR 00719 |
| VAZQUEZ VAZQUEZ, OLGA I | URB BRISAS DEL LAUREL 445 C/DIAMANTE COTO LAUREL PR 00780 |
| VAZQUEZ VAZQUEZ, WILBERTO | HC 30 BOX 34713 SAN LORENZO PR 00754 |
| VAZQUEZ VEGA, DORIS | HC-38 BOX 8148 BO LALAGUNA GUANICA PR 00653 |
| VAZQUEZ VEGA, GLORIA | AA X-23 JARDINES ARROYO ARROYO PR 00714 |
| VAZQUEZ VEGA, RAYMOND | HC-03 BOX 37429 CAGUAS PR 00725 |
| VAZQUEZ VEGA, VICTOR M. | PO BOX 371945 CAYEY PR 00737-1945 |
| VAZQUEZ VELAZQUEZ, SANDRA I. | RTA. HC-02 BOX 6859 LARES PR 00669 |
| VAZQUEZ VELEZ, JESSICA | RUBI 16 VILLA BLANCA CAGUAS PR 00725 |
| VAZQUEZ VELEZ, LUZ E. | BO MAGUEYES 10 CALLE LA ROCA BARCELONETA PR 00617 |
| VAZQUEZ VELEZ, LUZ E. | HC-01 BOX 7758-7 BARCELONETA PR 00617 |
| VAZQUEZ VELEZ, NORMA E | HC01 BOX 5135 SEC HOYA GRANDE HORMIGUEROS PR 00660 |
| VAZQUEZ VILLALONGO, ORLANDO | URB EL USUBAL BO LA CENTRAL 4 CALLE JUPITER CANOVANAS PR 00729 |
| VAZQUEZ VILLALONGO, ORLANDO | BARR. LA CENTRA URB. USUBAL CASA #4 CANOVANOS PR 00729 |
| VAZQUEZ, DAMIAN VAZQUEZ | CARR 829 KM 2.4 BO. BUENA VISTA BAYAMON PR 00956 |
| VAZQUEZ, GRACE | CALLE OXFORD H7 CAMBRIDGE PARK SAN JUAN PR 00926 |
| VAZQUEZ, JAHAIRA L. | HC-06 BOX 6863 GUAYNABO PR 00971 |
| VAZQUEZ, JOMARIE | JOMARIE VAZQUEZ MAESTRA DEPARTAMENTO DE EDUCACION DE PUERTO RICO CARRETERA 144 KM 4.2 INT, BARRIADA SANTA BARBARA JAYUYA PR 00664 |
| VAZQUEZ, JOMARIE | P.O. BOX 83 JAYUYA PR 00664 |
| VAZQUEZ, LYNNETTE | SEC PACIFICA URBENCANTADA PG135 VIA ARCO IRIS TRUJILLO ALTO PR 00976 |
| VAZQUEZ, NANCY | URB. LAS COLINAS CALLE 1 #69 VEGA ALTA PR 00692 |
| VAZQUEZ, NILSA | H C 3 BOX 4156 GURABO PR 00778 |
| VAZQUEZ-TORRES, AMARILIS MILAGROS | PO BOX 3403 VEGA ALTA PR 00692 |
| VEGA , GISELA GARCIA | HC 5 BOX 92090 ARECIBO PR 00612 |
| VEGA ACEVEDO, ZENAIDA | P O BOX 4658 AGUADILLA PR 00605 |
| VEGA ACOSTA, IVAN | PO BOX 770 GUAYNABO PR 00970-0770 |
| VEGA ADOMO, CRISTOBAL | PO BOX 3282 GUAYNABO PR 00970-3282 |
| VEGA AGOSTO, JORGE L | URB. MAGNOLIA GARDENS N 21 CALLE 14 BAYAMON PR 00956 |
| VEGA AGOSTO, MARIA C | PO BOX 2152 GUAYNABO PR 00970 |
| VEGA ALMODOVAR, FLORA E. | PO BOX 10,000 SUITE #3 CAYEY PR 00737 |
| VEGA AQUINO, WILLIAM | PO BOX 600 ANASCO PR 00610-0600 |
| VEGA AYALA, MARIO M. | URB. LAS AMERICAS AA-12 10 BAYAMON PR 00959 |
| VEGA BAEZ, GRISELLE | CALLE 2 B-14, URB VILLA EL SALVADOR SAN JUAN PR 00921 |
| VEGA BENITEZ, DAVID F | BO CAMARONES SECTOR MANGOTIN PO BOX 639 GUAYNABO PR 00970 |
| VEGA BERRIOS, MIGDALY | HC-02 BOX 5120 COAMO PR 00769 |
| VEGA BURGOS, NILDA | URB. VISTA ALEGRE 315 CALLE ORQUIDEA VILLALBA PR 00766 |
| VEGA CANCEL, JULIO EMILIO | CARR 835 KM 1.3 BO MAMEY I GUAYNABO PR 00971 |
| VEGA CANCEL, JULIO EMILIO | HC 04 BOX 5414 GUAYNABO PR 00971 |
| VEGA CAPELES, RAFAEL | 73 CALLE TOPACIO URB. VILLA BLANCA CAGUAS PR 00725-1952 |
| VEGA CARBONELL, JOSE E | BO COCO NUEVO 272 CALLE BENVENUTTY SALINAS PR 00751 |

| Claim Name | Address Information |
|---|---|
| VEGA CARMONA, JANICE | CONDOMINIO BAYAMONTE APT 309 BAYAMON PR 00956 |
| VEGA CARMONA, LORNA | ISLAZUL 3325 CALLE BELIZE ISABELA PR 00662 |
| VEGA CARMONA, MAYRA I. | 4 C. 23 URB. LA INMACULADA TOA BAJA PR 00949 |
| VEGA CARMONA, MAYRA I. | CALLE 5364 CARR. 866 SABANA SECA PR 00952 |
| VEGA CENTENO, SANDRA | URB. BOSQUE REAL # 62 CALLE LAUREL K-11 CIDRA PR 00739 |
| VEGA CLEMENTE, RAYMOND | CALLE HORDA NO 6 SANTA JUANITA BAYAMON PR 00956 |
| VEGA COLLAZO, JOSE J | RR 04 BOX 7559 CIDRA PR 00739 |
| VEGA COLLAZO, LUBRIEL | 11 CALLE 6 BO. TORRECILLAS MOROVIS PR 00687 |
| VEGA COLON, MARIBEL | 237 CALLE GOLONDRINA URB. LOS MONTES DORADO PR 00646 |
| VEGA COLON, MINERVA MARIA | CALLE CLAVELILLO R-40 LOMAS VERDES BAYAMON PR 00956 |
| VEGA CORTES, MIGUEL A | URB ALTURAS DE BEATRIZ 8 J-5 CAYEY PR 00737 |
| VEGA COTTO, DEMARIS | 73 CALLE TOPACIO URB. VILLA BLANCA CAGUAS PR 00725-1952 |
| VEGA CRUZ, JULIO | BOX 739 HATO REY STATION SAN JUAN PR 00919 |
| VEGA CRUZ, OLGA | URB. LAS TERRENAS 154 CAMILA VEGA BAJA PR 00693 |
| VEGA CRUZ, TITO | UNIVERSITY GARDENS CALLE BAMBU H 14 ARECIBO PR 00612 |
| VEGA DE JESUS, RAQUEL | PO BOX 643 LUQUILLO PR 00773 |
| VEGA DE LA CRUZ, MARGARITA | PO BOX 307 ENSENADA PR 00647 |
| VEGA DELGADO, EDMEE MILITZA | URB VENUS GARDENS 658 CALLE OBREGON SAN JUAN PR 00926 |
| VEGA DELGADO, MARISOL | PORTAL DE LOS PINOS RR 36 BOX 19 SAN JUAN PR 00926 |
| VEGA DIAZ, HARRY O | URB HACIENDA SAN JOSE 431 VIA CAMPINA CAGUAS PR 00727 |
| VEGA DIAZ, HARRY O | 236 VIA CAMPINA VILLA CARIBE CAGUAS PR 00727-3048 |
| VEGA DIAZ, HARRY O. | URB HACIENDA SAN JOSE 431 VIA CAMPINA CAGUAS PR 00727-3048 |
| VEGA DIAZ, MARIA DE LOS ANGELES | EXT. VILLAS BUENAVENTURA 619 CALLE ZAFIRO YABUCOA PR 00762 |
| VEGA DIAZ, RAFAEL | PO BOX 1017 SABANA HOYOS PR 00688 |
| VEGA DOMINGUEZ, INES M | PO BOX 213 MANATI PR 00674 |
| VEGA ESCOBAR, CARMEN B | URB QUINTAS DEL SUR L15 CALLE 8 PONCE PR 00731 |
| VEGA FERNANDEZ, LUIS F | P.O. BOX 2268 VEGA BAJA PR 00694 |
| VEGA FIGUEROA, GRETCHEL | GRETCHEL Y VEGA FIGUEROA M-12 ISABEL @ VILLA SERENA ARECIBO PR 00612 |
| VEGA FIGUEROA, GRETCHEL | URB. VILLA SERENA CALLE ISABEL 2 M-12 ARECIBO PR 00612 |
| VEGA FIGUEROA, LUZ ESTHER | URB. LOS MAESTROS #8 PO BOX 1241 ANASCO PR 00610 |
| VEGA FIGUEROA, NEIDA I. | 1545 OAKWOOD CT APOPKA FL 32073-1579 |
| VEGA GARCIA, BRENDA IVETTE | PARK GARDENS YOSEMITE W 21 SAN JUAN PR 00926 |
| VEGA GARCIA, LUCILA | PO BOX 7333 PONCE PR 00732-7333 |
| VEGA GARCIA, MARIBEL | W 24 C/O ROSA JARDINES DE BORINGUEN CAROLINA PR 00985 |
| VEGA GONZALEZ, IVELISSE DEL C | URB. FREIRE, ZAFIRO 83 CIDRA PR 00739 |
| VEGA GONZALEZ, RIGOBERTO | 2DA EXTENSION PUNTO ORO C/PACIFICO 6399 PONCE PR 00728 |
| VEGA GONZALEZ, SOAMI | URB MANSION DEL SUR SE1 VIA DEL SUR TOA BAJA PR 00949 |
| VEGA GUZMAN, CARMEN M. | URB MORELL CAMPOS Y11 CALLE BUEN HUMOR PONCE PR 00730-2768 |
| VEGA GUZMAN, ERIC C | URB BROOKLYN 297 CALLE LUIS LOZAD CAGUAS PR 00725 |
| VEGA GUZMAN, MONICA | Q21, VIOLETA ST. VILLA CORTESA BAYAMON PR 00956 |
| VEGA GUZMAN, MONICA | Q21 VIOLETA ST. VILLA COUNTESSA BAYAMON PR 00956 |
| VEGA HENCHYS, CARMEN G. | HC 02 BOX 21948 AGUADILLA PR 00603 |
| VEGA HERNANDEZ, IRMALISSE | URB VIRGINIA VALLEY 615 VALLE VERDE JUNCOS PR 00777 |
| VEGA IRIZARRY, CARMEN I | I26 CALLE AYMANIO URB PARQUE LAS HACIENDAS CAGUAS PR 00727 |
| VEGA IRIZARRY, YADIRA | URB METROPOLIS C10 F25 CAROLINA PR 00987 |
| VEGA JUSINO, JONATHAN | PO BOX 669 GUAYNABO PR 00970 |
| VEGA LAMANDO, JANE E | TERRAZAS DE GUAYNABO LAS FLORES E9 GUAYNABO PR 00969 |
| VEGA LAUREANO, AMPARO | EL CORTIJO GG-3A CALLE 9 BAYAMON PR 00956 |
| VEGA MARTINEZ, NILSA | CALLE URDIALES EDIF 17 APT 129 SAN JOSE SAN JUAN PR 00923 |

| Claim Name | Address Information |
|---|---|
| VEGA MATOS, LISETTE M. | P.O. BOX 5628 CAGUAS PR 00726 |
| VEGA MAYSONET , CARLOS JUAN | HC 46 BOX 5621 DORADO PR 00646 |
| VEGA MENENDEZ, NIRSA L | 427 CALLE ESPANA URB FLORAL PARK SAN JUAN PR 00917 |
| VEGA MERCADO, MANUEL | HC 5 BOX 55027 HATILLO PR 00659 |
| VEGA MERCADO, NADIA I | BO. PUEBLITO NUEVO 30 CALLE 5 PONCE PR 00730-2336 |
| VEGA MOLINA, ADA M. | URB EL ROSARIO T21 CALLE J VEGA BAJA PR 00693 |
| VEGA MONSERRAT, LUZ M. | RR8 BUZON 9267 BO. DAJAO BAYAMON PR 00956 |
| VEGA MONTALVO, ANGEL S. | CALLE VISTA LINDA B-11 URB. VISTA DE SABANA GRANDE SABANA GRANDE PR 00637 |
| VEGA MONTALVO, DANIEL | 126 ALTURAS SABANERAS SABANA GRANDE PR 00637 |
| VEGA MONTALVO, NELSON | CALLE CHILE D-8 URB. SABANA SABANA GRANDE PR 00637 |
| VEGA MONTALVO, NELSON | CALLE CHILE O-8 URB. SABANA SABANA GRANDE PR 00637 |
| VEGA MORALES, IRZA R. | BOX 135 GUANICA PR 00653 |
| VEGA MORALES, SONIA I. | PO BOX 661 ARROYO PR 00714 |
| VEGA MORALES, SONIA IVETTE | PO BOX 661 ARROYO PR 00714 |
| VEGA NEGRON, JUAN | BO. PUGNADO RR 02 BOX 6554 MANATI PR 00674 |
| VEGA OQUENDO, MARIA A. | VILLA MARIA U9 CALLE 13 CAGUAS PR 00725-4044 |
| VEGA ORTIZ, RAMONITA | CALLE ALEXANDRIA 171 PARQUE FLAMINGO BAYAMON PR 00959 |
| VEGA ORTIZ, VIRGEN | URB RIVER GARDEN 343 CALLE FLOR DE NONO CANOVANAS PR 00729 |
| VEGA OSORIO, ALFREDO | HC 2 BOX 3956 PENUELAS PR 00624 |
| VEGA OSORIO, ALFREDO | #29 CALLE LA TROCHA YAUCO PR 00698 |
| VEGA PADRO, CARMEN I | URB VENUS GARDENS OEST BA-17 CALLE A SAN JUAN PR PR 00926 |
| VEGA PAGAN , WILADYS M | CALLE PLAYERA # 126 URB COSTA DEL ATLANTICO ARECIBO PR 00612 |
| VEGA PAGAN, GRISELLE | BRISAS DE MAR CHIQUITA 109 PESCADOR MANATI PR 00674-9425 |
| VEGA PAMBLANCA, BILMA I. | 533 YUCATAN URB. SAN ANTONIA PONCE PR 00728 |
| VEGA PENA, MYCKOL | BOX 743 JUNCOS PR 00777 |
| VEGA PERALES, RAFAEL | VILLA CARIBE 107 VIA CAFETAL CAGUAS PR 00727 |
| VEGA PEREZ, HIRAM | URBANIZACION LEVITTOWN EP-9 CALLE MANUEL CORCHADO TOA BAJA PR 00949 |
| VEGA PEREZ, LUCAS | APT 688 EDIF 68 RES. ERNESTO RAMOS ANTONINI SAN JUAN PR 00924 |
| VEGA PEREZ, LUCAS | EDIF-68 APT. 688 SAN JUAN PR 00924 |
| VEGA PEREZ, LUCAS | OFICINISTA 1, POLICIA DE PUERTO RICO PO BOX 362754 SAN JUAN PR 00936 |
| VEGA PEREZ, ROSA E. | HC-04 BOX 7987 JUANA DIAZ PR 00795 |
| VEGA QUINONES, CARMEN E. | PLAZAS DE TORRIMAR - 2 SUITE 7106 BAYAMON PR 00959 |
| VEGA RAMOS, TERESITA | URB PABELLONES 234 PABELLON DE PORTUGAL TOA BAJA PR 00949-2243 |
| VEGA RESTO, MARTIN | 418 SUIZA APTO 302 CONDOMINIO EL PRADO SAN JUAN PR 00917 |
| VEGA REYES, RUBEN LUIS | URB. BELLO MONTE B-21 CALLE 15 GUAYNABO PR 00969 |
| VEGA RIVAS, SONIA I | URB. COUNTRY CLUB QM6 246 CAROLINA PR 00982 |
| VEGA RIVAS, YOLANDA | CALLE ESTACION #3 VEGA ALTA PR 00692 |
| VEGA RIVERA, AILEEN | BM 35 DR. H DE CATANO TOA BAJA PR 00949-3439 |
| VEGA RIVERA, JESUS E | URB LA HACIENDO CALLE 49 AK 2 GUAYAMA PR 00784 |
| VEGA RIVERA, LUIS V | BO. CUBUY KM.7 HM.9 APARTADO 613 CANOVANAS PR 00729 |
| VEGA RIVERA, LUIS V | PO BOX 10000 PMB 433 CANOVANAS PR 00729 |
| VEGA RIVERA, MARIA DE LOS A. | 208 CALLE INVIERNO, HACIENDA PRIMAVERA CIDRA PR 00739 |
| VEGA RIVERA, OSCAR | BOX 5071 TOA ALTA PR 00953 |
| VEGA RIVERA, SANDRA I. | HC4 BOX 42619 AGUADILLA PR 00603-9744 |
| VEGA RODRIGUEZ, ANNETTE M | CALLE 3 B16 URB. REXVILLE BAYAMON PR 00957 |
| VEGA RODRIGUEZ, ENID I | HC 04 BOX 7346 JUANA DIAZ PR 00795 |
| VEGA RODRIGUEZ, MARISOL | 1702 CALLE ESTEBAN SAN JUAN PR 00927 |
| VEGA RODRIGUEZ, RADAMES | URB. SAN JOSE 504 C/PADRE GERONIMO USERA PONCE PR 00728-1903 |
| VEGA RODRIGUEZ, RADAMES | PMB 518 PO BOX 7105 PONCE PR 00732 |

| Claim Name | Address Information |
|---|---|
| VEGA RODRIGUEZ, ROSA IVELISSE | URB. SAN SOUCI G11 CALLE 10 BAYAMON PR 00957-4324 |
| VEGA RODRIGUEZ, ROSA IVELISSE | URB SANS SOUCI G11 CALLE 10 BAYAMON PR 00957-4324 |
| VEGA RODRIGUEZ, WIGBERTO | HC 46 BOX 5488 DORADO PR 00646 |
| VEGA ROMERO, NORMA I | BO COCO NUEVO 27 CALLE JOSE DE DIEGO SALINAS PR 00751 |
| VEGA ROSADO, AIXA | PARQUE ECUESTRE C/MADRILENA N-65 CAROLINA PR 00987 |
| VEGA ROSADO, CLARIBET | HC-01 BOX 6053 GUAYNABO PR 00971 |
| VEGA ROSADO, LUCELENIA | HC 03 BOX 28402 ARECIBO PR 00612 |
| VEGA ROSADO, RUBY | P.O. BOX 9965 CIDRA PR 00739 |
| VEGA ROSADO, SILMA J. | URB. MONTECASINO HEIGHTS 285 RIO CIBUCO TOA ALTA PR 00953 |
| VEGA ROSARIO, NYDIA E. | PO BOX 8852 PONCE PR 00732 |
| VEGA RUIZ , ELIUDIS | LOMAS VERDES 3K 16 CALLE CLAVEL BAYAMON PR 00956 |
| VEGA RUIZ, ANTONIO | 193 URB. ESTANCIAS DE IMBERY BARCELONETA PR 00617 |
| VEGA RUIZ, GAMALIEL | REPARTO FLAMINGO G-13 CALLE CENTRAL BAYAMOM PR 00959 |
| VEGA RUIZ, JAIME E | CONDOMINIO MONTECENTRO 422 APT 1201 CALLE DAGUAO CAROLINA PR 00987 |
| VEGA RUIZ, LOURDES | URB PARKVILLE T 28 CALLE ALABAMA GUAYNABO PR 00969 |
| VEGA SANABIRA, GERTRUDIS | PO BOX 6523 MAYAGUEZ PR 00681-6523 |
| VEGA SANCHEZ, MARTA | CALLE CAMINO DEL RIO 21 URB COLINAS DEL PLATA TOA ALTA PR 00953 |
| VEGA SANCHEZ, WYDALYS | CALLE RUBI BUZON 3 LA LUISA MANATI PR 00674 |
| VEGA SANES, JOSE A. | BOX 162 VIEQUES PR 00765 |
| VEGA SANTIAGO , DAMARIS | URB. VISTA MONTE CALLE 6 G-3 CIDRA PR 00789 |
| VEGA SANTIAGO, JESSICA | 863 ALEGRIA URBANIZACION SAGRADO CORAZON PENUELAS PR 00624 |
| VEGA SANTIAGO, JOANN MARIE | P. O. BOX 64 JUANA DIAZ PR 00795 |
| VEGA SANTIAGO, JORGE L. | #11 CALLE 6 DE ENERO SEC. PIEDRAS BLANCAS GUAYNABO PR 00970 |
| VEGA SANTIAGO, MARIED | HC01 BOX 7766 SAN GERMAN PR 00683 |
| VEGA SANTIAGO, NELIDA | URB. FERRER CALLE 1 #8 CIDRA PR 00739 |
| VEGA SANTIAGO, PEDRO A | 3052 MALAGA VALLE DI ANDALUCIA PONCE PR 00728 |
| VEGA SANTIAGO, ROXANY | URB VILLA MADRID B 15 CALLE 2 COAMO PR 00769 |
| VEGA SANTIAGO, YADIRA | R1 BOX 4304 CIDRA PR 00739 |
| VEGA SERRANO, ELSIE | RR 4 BOX 1291 BAYAMON PR 00956 |
| VEGA SUAREZ, ORLANDO | RR 3 BOX 10161 ANASCO PR 00610 |
| VEGA TORRES, ROSA E. | AUTORIDAD DE LOS PUERTOS CALLE LINDBERGH #64 ANTIGUA PR 00907 |
| VEGA TORRES, ROSA E. | JARDINES DE BORINQUEN O-5 C/GLADIOLA CAROLINA PR 00985 |
| VEGA TORRES, ROSA M. | BOSQUE REAL APT 311 SAN JUAN PR 00926 |
| VEGA TORRES, WALMARIE | 14 ESTANCIAS DE LA CEIBA HATILLO PR 00659 |
| VEGA TRINIDAD, EVELYN | 155 CALLE CIBUCO URB. BRISAS DEL RIO MOROVIS PR 00687 |
| VEGA TRINIDAD, EVELYN | HC 03 BOX 39587 CAGUAS PR 00725 |
| VEGA TRINIDAD, HERIBERTO | 4A-20 CALLE OLIVA URB. LOMAS VERDES BAYAMON PR 00956 |
| VEGA TRUJILLO, CARMEN L | 1231 FLOATING FOUNTAIN CIRCLE APT 104 TAMPA FL 33612 |
| VEGA VALENTIN, LYDIA | URB MIRAFLORES 2-10 CALLE 2 ALTOS BAYAMON PR 00957 |
| VEGA VALES, LIZETTE | HC 03 BOX 11491 CAMUY PR 00627-9714 |
| VEGA VALLE, GABRIEL | HC 2 BOX 22325 CABO ROJO PR 00623 |
| VEGA VALLE, ISELA | CALLE CUBA 300 HATO REY PR 00917 |
| VEGA VALLE, ISELA | 775 LOLA RODRIGUEZ DE TIO URB. COUNTRY CLUB SAN JUAN PR 00924 |
| VEGA VARGAS, JOHN | 2111 REPARTO ALTURAS PENUELAS PR 00624 |
| VEGA VAZQUEZ, IRIS N | PO BOX 372 CATANO PR 00963 |
| VEGA VEGA, LUIS | BO.MAGINA CALLE ROBLE BUZON NUM.22 SABANA GRANDE PR 00637 |
| VEGA VELEZ, CARMEN Y. | HC-71 BOX 7062 CAYEY PR 00736 |
| VEGA VIDRO, LESBIA ENID | RES. SABANA CALLE PR B-1 SABANA GRANDE PR 00637 |
| VEGA ZAMBRANA, BRENDA | URB CIUDAD PRIMAVERA 1001 CALLE BOGOTA CIDRA PR 00739 |

| Claim Name | Address Information |
|---|---|
| VEGA, ANGEL A. | P.O. BOX 1630 MOROVIS PR 00687 |
| VEGA, MARIA T. ROSA | URB CIUDAD INTERAMERICANA 814 CALLE SABALO BAYAMON PR 00956-6852 |
| VEGA, RUT TORRACA | PO BOX 336162 PONCE PR 00733-6162 |
| VEGA-GARCIA, MIRIAM | URB. PUERTO NUEVO C-ANGEL #703 SAN JUAN PR 00920 |
| VEGA-MEDEZ, MIGUEL A. | CALLE NUEVO LONDRES #100 UTUADO PR 00641 |
| VEGA-MORALES, MARTA | PO BOX 1318 RR4 BAYAMON PR 00956 |
| VEGUILLA FIGUEROA, VICTOR | HC 64 BUZON 7021 PATILLAS PR 00723 |
| VEGUILLA FIGUEROA, VICTOR | POLICIA DE PUERTO RICO URB. VILLA REAL CALLE 5 M6 GUAYAMA PR 00784 |
| VEGUILLA FIGUEROA, VICTOR J | HC 64 BUZON 7021 PATILLAS PR 00723 |
| VEGUILLA FIGUEROA, VICTOR J | DEPARTMENTO DE SEGURIDAD POLICIA DE PUERTO RICO URB VILLA REAL CALLE 5 M6 GUAYAMA PR 00784 |
| VEGUILLA FIGUEROA, VICTOR J | AGENTE POLICE DE PR 601 AVE ROOSEVELT SAN JUAN PR 00936 |
| VEGUILLA GONZALEZ, JULIO A | ADMINISTRACION SERVICIOS GENERALES AVE BARBOSA ESQ QUISQUEYA HATO REY SAN JUAN PR 00919 |
| VEGUILLA GONZALEZ, JULIO A | PO BOX 955 TOA ALTA PR 00951 |
| VEGUILLA GONZALEZ, JULIO A | PO BOX 4061 TOA ALTA PR 00953 |
| VEGUILLA VEGA, WANDA TERESA | APDO._5135, CUC. STATION CAYEY PR 00737 |
| VEGUILLA VEGA, WANDA TERESA | BARRIO PAST VEIJO CARR #1 KM 67 HM. 9 INT. CAYEY PR 00737 |
| VELAQUEZ PEREZ, HECTOR | HC 645 BOX 6738 TRUJILLO ALTO PR 00976 |
| VELASQUEZ BORRERO, OLGA L. | URB. REXVILLE CD44 CALLE 22 BAYAMON PR 00957 |
| VELAZQUEZ AGOSTO, MARCIAL | #69 BLANES FINAL EMBALSE SAN JUAN PR 00926 |
| VELAZQUEZ ALAMO, CARMEN L | E-21 YAGUEZ URB VILLA BORINQUEN CAGUAS PR 00725 |
| VELAZQUEZ ALICEA, JACNIRA | J-2 VISTA DEL PALMAR YAUCO PR 00698 |
| VELAZQUEZ ALVAREZ, SUGEIL | URB. SANTA RITA CALLE JANER #113 APARTAMENTO 13 SAN JUAN PR 00925 |
| VELAZQUEZ ALVIRA, EVELYN | URB SANTA TERESITA 6543 CALLE SAN ALVARO PONCE PR 00730 |
| VELAZQUEZ ALVIRA, EVELYN | URB SANTA TERESITA A S 10 CALLE 13 PONCE PR 00731 |
| VELAZQUEZ ANDINO, GILMILLIE | SAINT JUST 111M CALLE BETANIA FINAL TRUJILLO ALTO PR 00976 |
| VELAZQUEZ ANDINO, MILLIE G. | URB SAINT JUST B2 CALLE BETANIA FINAL 111M TRUJILLO ALTO PR 00976 |
| VELAZQUEZ ARIAS, MARITZA L. | P.O. BOX 1071 QUEBRADILLAS PR 00678 |
| VELAZQUEZ ARROYO, GLADYS | HC09 BOX 61299 CAGUAS PR 00725 |
| VELAZQUEZ BATISTA, ROSA M | PO BOX 254 COAMO PR 00769 |
| VELAZQUEZ BELTRON, MEDELICIA | URBANIZACION VILLA HUMACAO CALLE 15 C1 HUMACAO PR 00791 |
| VELAZQUEZ BENJAMIN, JUANA H | EMAJAGUILLA 382 VILLAS DE SAN CRISTOBAL II LAS PIEDRAS PR 00771 |
| VELAZQUEZ BRIGNONI, NORMA | 129 URB EST DE BORINQUEN MANATI PR 00674 |
| VELAZQUEZ BURGOS, JOSE F | BO SANTA ROSA II LOS NAZARIOS GUAYNABO PR 00971 |
| VELAZQUEZ CAEZ, ELIS | HC-02 BOX 13103 GURABO PR 00778-9615 |
| VELAZQUEZ CALDERON, LIANABEL | URB VALLE DE ENSUENO 606 VALLE VERDE GURABO PR 00778 |
| VELAZQUEZ CANDELA, MADELINE | P.O. BOX 10007 SUITE 188 GUAYAMA PR 00785 |
| VELAZQUEZ CARRASQUILLO, LUZ E. | BO CARRUZOS CARR 857 KM 10.5 CAROLINA PR 00987 |
| VELAZQUEZ CARRASQUILLO, LUZ E. | HC-01 BOX 11732 CAROLINA PR 00987 |
| VELAZQUEZ CASTRO, AWILDA | HC 11 BOX 125496 HUMACAO PR 00791 |
| VELAZQUEZ COLON, RUDY NELSON | DEPARTAMENTO DE CORRECCION H.C.O.1 BOX 93150 GUAYANILLA PR 00656 |
| VELAZQUEZ CORDOVA, FELIX | C/AZUCENA EXT. CAMPO ALEGRE D-16 BAYAMON PR 00956 |
| VELAZQUEZ COSTOSO, AIDALINA | URB VISTAMAR C41 CALLE LAS MARIAS CAROLINA PR 00983 |
| VELAZQUEZ CRUZ, MARILYN | PO BOX 1840 LAS PIEDRAS PR 00771 |
| VELAZQUEZ CRUZ, MARILYN | PO BOX 1840 LAS PIEDRAS PR 00771-1840 |
| VELAZQUEZ DE JESUS, LUZ T. | URB. ALTURAS DE MONTE BRISAS #4-I-9 470 FAJARDO PR 00738 |
| VELAZQUEZ DE LEON, MIGUEL | HC 15 BOX 16292 HUMACAO PR 00791 |
| VELAZQUEZ DELGADO, AIDA N. | 89 URB. BOSQUE VERDE CAGUAS PR 00727 |

| Claim Name | Address Information |
|---|---|
| VELAZQUEZ DELGADO, CARLOS R | 895 CALLE AZURITA URB VERDEMAN PUNTA SANTIAGO PR 00741 |
| VELAZQUEZ DIAZ, BRENDA LIZ | HC 22 BOX 9006 JUNCOS PR 00777 |
| VELAZQUEZ DIAZ, MYRNA | CALLE 26 AG-34 TOA ALTA HEIGHTS TOA ALTA PR 00953 |
| VELAZQUEZ ESPARA, ERIC | 540 CARR 169 APT 805 GUAYNABO PR 00969-4299 |
| VELAZQUEZ FELICIANO, MILADYS | SECTOR LA PONDEROSA 604 CALLE LAREDO PONCE PR 00730 |
| VELAZQUEZ FERNANDEZ, AIDA | EDIFICIO 10 APARTAMENTO 182 RESIDENCIAL LUIS LLORENS TPORES SAN JUAN PR 00913 |
| VELAZQUEZ FLORES, SELMA I | 3534 BLVD DE LA MEDIA LUNA 1831 CAROLINA PR 00987-5042 |
| VELAZQUEZ FLORES, VICTOR | A10 CALLE 4 URB. PRADO ALTO GUAYNABO PR 00966 |
| VELAZQUEZ GONZALEZ, MAIDA | TURIN #2264 VILLA DEL CARMEN PONCE PR 00716 |
| VELAZQUEZ GONZALEZ, MARIA T | 45 CALLE 2 URB. MARIANI PATILLAS PR 00723 |
| VELAZQUEZ GONZALEZ, MARIA T | P.O BOX 464 PATILLAS PR 00723 |
| VELAZQUEZ GONZALEZ, OMAYRA | PO BOX 3181 HATO ARRIBA STATION SAN SEBASTIAN PR 00685 |
| VELAZQUEZ HERNANDEZ, JORGE L. | 612 FELIX LOPEZ FIGUEROA LOS PIEDRAS PR 00771 |
| VELAZQUEZ HERNANDEZ, MARIA L. | PO BOX 214 LAS PIEDRAS PR 00771 |
| VELAZQUEZ IRIZARRY, MARITZA | CALLE EIDER 703 COND. LOS ALMENDROS PLAZA APT 905-2 SAN JUAN PR 00924 |
| VELAZQUEZ IRIZARRY, PATRICIA | 19 CALLE BEGONIA URB MUNOZ RIVERA GUAYNABO PR 00970 |
| VELAZQUEZ ISSAC, JUDITH | PO BOX 138 MERCEDITA PR 00715 |
| VELAZQUEZ JIMENEZ, RAMON L | COM. PUNTO DIAMANTE #1459 PONCE PR 00728 |
| VELAZQUEZ LOAYZA, SANDRA | VILLA GERENA 321 ARCANGEL MAYAGUEZ PR 00680 |
| VELAZQUEZ LOPEZ, MARTHA M. | 1854 EXMORE AVE DELTONA FL 32725 |
| VELAZQUEZ MARTINEZ, CARMEN N | HC05 BOX 7093 GUAYNABO PR 00971 |
| VELAZQUEZ MARTINEZ, JUAN RAMON | #16 CALLE 11 BO PALOMAS YAUCO PR 00698 |
| VELAZQUEZ MARTINEZ, OSCAR E. | BOULEVARD DEL RIO 1101 AVE LOS FILTROS 300 GUAYNABO PR 00971 |
| VELAZQUEZ MERCADO, EDWIN | EXT ALTURAS 2 CALLE DIAMONTE 315 PENUELAS PR 00524 |
| VELAZQUEZ MERCADO, EFRAIN | HC 38 BOX 7302 GUANICA PR 00653 |
| VELAZQUEZ MERCADO, EFRAIN | P.O. BOX 283 GUANICA PR 00653 |
| VELAZQUEZ MILLAN, MARIOTTI | 424 FLORIDA VILLA DOS PINOS SAN JUAN PR 00923 |
| VELAZQUEZ MONTALVO, EDGAR | 149 PASEO EL HUCAR URB ESTANCIAS DEL GUAYABAL JUANA DIAZ PR 00795 |
| VELAZQUEZ MONTALVO, SHEILA | P. O. BOX 657 PENSULAS PR 00624 |
| VELAZQUEZ MONTIJO, JOHANNA | HC 71 BOX 16340 BAYAMON PR 00956 |
| VELAZQUEZ MONTIJO, JOHANNA | PO BOX 2531 BAYAMON PR 00960-2531 |
| VELAZQUEZ MORALES, ALEIDA M. | P.O. BOX 192713 SAN JUAN PR 00919-2713 |
| VELAZQUEZ MORALES, MIGDALIA | HC 04 BOX 47922 HATILLO PR 00659 |
| VELAZQUEZ NEGRON, SANDRA | 2314 TURABO ST. URB. VILLA DEL CARMEN PONCE PR 00717 |
| VELAZQUEZ NICOLINI, CARMEN A | HC 2 BOX 6242 GUAYANILLA PR 00656-9708 |
| VELAZQUEZ NIEVES, EUGENIO | HC5 BOX 6327 AGUAS BUENAS PR 00703-9026 |
| VELAZQUEZ NIEVES, HILDA R. | HC5 BOX 6318 AGUAS BUENAS PR 00703 |
| VELAZQUEZ NIEVES, MARIBEL | PO BOX 560063 GUAYANILLA PR 00656 |
| VELAZQUEZ NIEVES, ROBERTO | P.O. BOX 1185 AGUAS BUENAS PR 00703-1185 |
| VELAZQUEZ NIEVES, SONIA | HC5 BOX 6874 AGUAS BUENAS PR 00703-9026 |
| VELAZQUEZ NUNEZ, JORGE L. | 2090 ARENALES ALTO CARR. 494 ISABELA PR 00662 |
| VELAZQUEZ OCASIO, BENEDICTA | RR 4 BOX 1307 BAYAMON PR 00956 |
| VELAZQUEZ ORTIZ, MAYRA S. | GRANADA PARK MARGINAL 100 APT 234 GUAYNABO PR 00969 |
| VELAZQUEZ ORTIZ, ROSA M. | #11 CALLE B ANTILLANA TROJILLO ALTO PR 00976 |
| VELAZQUEZ PADILLA, NANCY | COND. ASSISI 1010 APT. 61 AVE. LUIS V. GUAYNABO PR 00966 |
| VELAZQUEZ PADILLA, NANCY | COND. ASSISI 1010 APT. 61 AVE: LUIS VIGOREAUX GUAYNABO PR 00966 |
| VELAZQUEZ PADILLA, NANCY | COND. ASSISI 1010 APT. 61 AVE. LUIS VIGOREAUX GUAYNABO PR 00969 |
| VELAZQUEZ PAGAN, JOSE M. | APARTADO 743 PATILLAS PR 00723 |
| VELAZQUEZ PEREZ, BRENDA LEE | PO BOX 8508 HUMACAO PR 00792 |

| Claim Name | Address Information |
|---|---|
| VELAZQUEZ PIZARRO, FEDERICO | 213 JUBINA BO. AMELIA GUAYNABO PR 00965 |
| VELAZQUEZ RECHANI, MARISOL | RR BOX 3788 REPARTO ESTRADA BAYAMON PR 00956 |
| VELAZQUEZ RIVERA, HERIBERTO | URB BALDORIOTY 4605 AVE. PRAQUE PONCE PR 00728-2887 |
| VELAZQUEZ RIVERA, HIRAM | P.O.BOX 9066 LANCASTER PA 17604 |
| VELAZQUEZ RIVERA, HIRAM | C/O SERRANO URDAZ LAW OFFICE ATTN: MIGUEL ANGEL SERRANO URDAZ, ESQ. P.O. BOX 1915 GUAYAMA PR 00785 |
| VELAZQUEZ RIVERA, HUGO GABRIEL | URB. MANS DE SAN GERMAN C-7 CALLE #2 SAN GERMAN PR 00683 |
| VELAZQUEZ RIVERA, IRIS N. | SUITE 38 - 1980 LOIZA PR 00772 |
| VELAZQUEZ RIVERA, ROBERTO C. | 99 CALLE MABU CIUDAD JARDIN JUNCOS JUNCOS PR 00777-4611 |
| VELAZQUEZ RIVERA, SONIA I | HC 02 BOX 7003 LAS PIEDRAS PR 00771-9774 |
| VELAZQUEZ RIVERA, YELITZA | G 10 URB LOS PINOS HUMACAO PR 00791 |
| VELAZQUEZ RODRIGUEZ, LUIS | PO BOX 605 TOA ALTA PR 00954 |
| VELAZQUEZ RONDON, IRIS L. | CONDOMINIO JARDINES DE VALENCIA APT 413 RIO PIEDRAS PR 00923 |
| VELAZQUEZ ROSADO, ANGEL | JARDINES DEL CARBIE CALLE 23 S8 PONCE PR 00728 |
| VELAZQUEZ ROSADO, ANGEL | 53 CALLE MIRAMAR PONCE PR 00730 |
| VELAZQUEZ ROSADO, MIGDALIA | COND EL FALANSTERIO EDIF B APT 11 SAN JUAN PR 00901 |
| VELAZQUEZ ROSARIO, SAMUEL | URB COLINAS DE FAIR VIEW 4W38 CALLE 223 TRUJILLO ALTO PR 00976 |
| VELAZQUEZ ROSARIO, SANTY | URB RINCON ESPANOL F4 CALLE 6 TRUJILLO ALTO PR 00976 |
| VELAZQUEZ SANTIAGO, HECTOR A. | HC-15 BOX 16239 HUMACAO PR 00791 |
| VELAZQUEZ SANTIAGO, JORGE L. | P.O. BOX 2017 PMB 610 LAS PIEDRAS PR 00771 |
| VELAZQUEZ SANTIAGO, MAXIMINA | K-9 VALLE TOLIMA, MANUEL PEREZ DURAN CAGUAS PR 00725 |
| VELAZQUEZ SANTIAGO, OLGA E. | PO BOX 1107 SAN GERMAN PR 00683 |
| VELAZQUEZ SOTO, DEBORAH | PO BOX 360569 SAN JUAN PR 00936-0569 |
| VELAZQUEZ SOTO, DEBORAH | URB. LAS GABIOTAS G 4 CALLE RUISENOR TOA BAJA PR 00951 |
| VELAZQUEZ SOTO, ISAAC | P.O. BOX 4433 AGUADILLA PR 00605 |
| VELAZQUEZ TORRUELLA , ILIA | ESTANCIAS DEL GOLF CALLE LUIS A. MORALES 577 PONCE PR 00730-0533 |
| VELAZQUEZ TORRUELLA, MARTA | MANSION REAL CALLE ISABEL #213 COTO LAUREL PR 00780 |
| VELAZQUEZ VEGA , JOSE M | AW-6 CALLE PIEDRAS NEGRAS VENUS GARDEN SAN JUAN PR 00926 |
| VELAZQUEZ VEGA, EVELYN | HC-03 BOX 12220 CAMUY PR 00627 |
| VELAZQUEZ VELAZQUEZ, NORBERTO | HC-03 BOX 7624 LAS PIEDRAS PR 00771 |
| VELAZQUEZ WEBB, JOSEPH A | 7060 CALLEJON A ROMAN QUEBRADILLAS PR 00678 |
| VELAZQUEZ, MARIA E. | P.O. BOX 1174 MOCA PR 00676 |
| VELAZQUEZ, MERCEDES | HC 06 BOX 10113 GUAYNABO PR 00971 |
| VELAZQUEZ, MIGDALIA ROSARIO | URB. LUQUILLO MAR C/A AA25 LUQUILLO PR 00773 |
| VELAZQUEZ, MILDRED | PO BOX 1282 LAS PIEDRAS PR 00771 |
| VELAZQUEZ, NAYDA | URB. EL VALLE ROSALES 103 LAJAS PR 00667 |
| VELAZQUEZ-TORRUELLA, MARTA R. | MANSION REAL 213 CALLE ISABEL PONCE PR 00780 |
| VELEZ ACEVEDO, HAYDEE | HC 02 BOX 6998 FLORIDA PR 00650-9106 |
| VELEZ ACEVEDO, HAYDEE | PROFESSIONAL SERVICIO DE ALIMENTOS I DEPARTMENTO DE EDUCACION CARR. 141 KM. 13.7 BARRIOR MAMEYES JAYUYA PR 00664 |
| VELEZ ACEVEDO, JOSELITO | PO BOX 1116 UTUADO PR 00641 |
| VELEZ ACOSTA, GLORIA E | HC 2 BOX 8451 JUANA DIAZ PR 00795 |
| VELEZ ACOSTA, MIRCA I | HC 02 BOX 8451 BO MANZANILLA JUANA DIAZ PR 00795-9609 |
| VELEZ ALICEA, NANCY | HC 1 BOX 5578 GURABO PR 00778 |
| VELEZ ALVAREZ, MAYRA | BOX 223 UTUADO PR 00641 |
| VELEZ ANDUJAR, ELIZABETH | HC-06 BOX 6628 GUAYNABO PR 00971 |
| VELEZ AROCHO, CYNTHIA M. | HC 05 BOX 56704 HATILLO PR 00659-9735 |
| VELEZ ARROYO, JUAN E | URB EL CONQUISTADOR SC1 CALLE 11 TRUJILLO ALTO PR 00976 |
| VELEZ BADILLO, MIRNALIZ | URB. MEDINA CALLE 14 B-8 ISABELA PR 00662 |

| Claim Name | Address Information |
|---|---|
| VELEZ BAERGA, ANA | 29 ESTANCIAS DE PALMAREJO COROZAL PR 00783 |
| VELEZ BAERGA, LESLIE A. | BO.SANTA CLARA 13 CALLE SOL JAYUYA PR 00664 |
| VELEZ BERDECIA, CARMEN L | URB HIGHLAND PARK 743 CALLE CAFETO SAN JUAN PR 00924 |
| VELEZ BERRIOS, JOSE O. | P.O. BOX 28 BARRANQUITAS PR 00794 |
| VELEZ BONILLA, MARTA E | BO. MAGINA CALLE EUCALIPTO #89 SABANA GRANDE PR 00637 |
| VELEZ BONILLA, ROSA | VILLA BLANCA 15 CALLE JASPE CAGUAS PR 00725-1924 |
| VELEZ CABRERA, MARIE O | PUERTO NUEVO CALLE CAIRO #1218 SAN JUAN PR 00920 |
| VELEZ CABRERA, MARIE O | MUNICIPIO DE SAN JUAN PO BOX 70179 SAN JUAN PR 00936-8179 |
| VELEZ CACHO, MYRNA L. | RR9 CALLE MONTE OLIMP MANATI PR 00674 |
| VELEZ CACHO, MYRNA L. | URB. MONTE VERDE 3276 MANATI PR 00674 |
| VELEZ CALDERON, JANET | COND JARDS DE FRANCIA CALLE 525 APT 1210 SAN JUAN PR 00917 |
| VELEZ CALZADA, EVA | CALLE CAOBAS 88 VILLAS ANGELINA LUQUILLO PR 00773 |
| VELEZ CAMPOS, JOSE A | BOX 382 LAS MARIAS PR 00670 |
| VELEZ CANCEL, EDISON | HC 1 BOX 6340 HORMIGUEROS PR 00660-5003 |
| VELEZ CANDELARIO; ROSEMARY ALFONSO-VELEZ, | MYRNA ALFONSO-VELEZ, SHIRLEY ALFONSO-VELEZ, HEREDAS DE ROSALINA PO BOX 147 YAUCO PR 00698 |
| VELEZ CARABALLO, MARIA E. | URB. ALTURAS DE FAIRVIEW C-23 CALLE 8 TRUJILLO ALTO PR 00976 |
| VELEZ CARDONA, LUCAS R | RR2 BOX 3642 ANASCO PR 00610 |
| VELEZ CARRION, IVAN | BLG 191-3 CALLE 523 VILLA CAROLINA CAROLINA PR 00985 |
| VELEZ CARRION, ZULMA I. | C/RAFAEL CARRION WR-18 VILLA FONTANA CAROLINA PR 00987 |
| VELEZ CASTRO, MARIA M. | BOX 2200 BAYAMON BAYAMON PR 00960 |
| VELEZ CEDENO, ELVIN | 138 BEGONIA ISABELA PR 00662 |
| VELEZ CERVANTES, DOUGLAS | CALLE EUCALIPTO #89A BO. MAGINAS SABANA GRANDE PR 00637 |
| VELEZ CLASS, CARLOS I. | CARR 405 KM 2.5 BUZ RR-4-13322 ANASCO PR 00610 |
| VELEZ COLLAZO, ANGEL G | PO BOX 1873 UTUADO PR 00641 |
| VELEZ COLLAZO, VIRGEN M | 245 CAMINO DE LA PENINSULA URB SABANERA CIDRA PR 00739 |
| VELEZ COLON, KAREN I | URB LAS COLINAS #30 VEREDAS DE LA ESPINOSA VEGA ALTA PR 00692-7200 |
| VELEZ COLON, MARILYN | CALLE JOSE G. BENITEZ ED-25 LEVITTOWN PR 00949 |
| VELEZ CONTRERAS, CARMEN I | CARMEN I VELEZ CONTRERAS URB VILLA NUEVE CALLE 10 H-48 CAGUAS PR 00725 |
| VELEZ CONTRERAS, CARMEN I | URB SANTA ROSA CALLE 9 # 17-18 BAYAMON PR 00959 |
| VELEZ COSME, ZORAIDA | URB LEVITTOWN LAKES BV-2 C/DR. MANUEL ALONSO TOA BAJA PR 00949-3403 |
| VELEZ COTTO, NORMA I | PO BOX 774 CAGUAS PR 00726-0774 |
| VELEZ CRESPO, EDUARDO | URB. CAPARRA HEIGTHS 1471 CALLE EDEN SAN JUAN PR 00920 |
| VELEZ CRESPO, LUIS ANTONIO | URB. SANTA JUANITA CALLE CATALUNA DI 29 BAYAMON PR 00956 |
| VELEZ CRESPO, NATHANAEL | COND. TORRES DEL PARQUE APTO. 1602 N BAYAMON PR 00959 |
| VELEZ CRUZ, GERTRUDIS | PO BOX 896 CATANO PR 00963 |
| VELEZ CRUZ, ROSA M | URB ROOSEVELT 37 YAUCO PR 00698 |
| VELEZ CRUZ, WILFREDO | HC 04 BOX 5156 GUAYNABO PR 00971 |
| VELEZ DIAZ, CARLOS I | URB LAS LOMAS 787 CALLE 45 SO SAN JUAN PR 00921 |
| VELEZ DIAZ, JOSE A | HC 04 BOX 5738 GUAYNABO PR 00971 |
| VELEZ DIAZ, MAYRA | CALLE INTERAMERICANA 261 UNIVERSITY GARDENS SAN JUAN PR 00927 |
| VELEZ DIAZ, NATALIA | JARDINES DE COUNTRY CLUB CX15 CALLE 161 CAROLINA PR 00983 |
| VELEZ ESCOBALES, MARIA DE L | URB VILLA DOS RIOS CALLE GUAMANI 2934 PONCE PR 00730 |
| VELEZ ESCOBALES, MARIBEL | BO JACAGUAS HC 03 BOX 10900 CALLE 7 JUANA DIAZ PR 00795-9502 |
| VELEZ ESQUILIN, ERIKA M | JARDINES DE BORINQUEN CALLE JAZMIN S-3 CAROLINA PR 00985 |
| VELEZ GALARZA, JACQUELINE | URB SAN MIGUEL CALLE DADNA ORTIZ VAZQUEZ CASA B-30 SABANA GRANDE PR 00637 |
| VELEZ GARCIA, MARTA I | PO BOX 3167 GUAYNABO PR 00970-3167 |
| VELEZ GARCIA, WANDA | PO BOX 846 HORMIGUEROS PR 00660 |
| VELEZ GERENA, LEOMAR | RR01 BZ 12960 TOA ALTA PR 00953 |

| Claim Name | Address Information |
| --- | --- |
| VELEZ GONZALEZ, AIDA | HC 3 BOX 31150 FLORIDA PR 00650 |
| VELEZ GONZALEZ, ANGEL A | URB PARQUE LAS MERCEDES C 16 CALLE LA CENTRAL CAGUAS PR 00725 |
| VELEZ GONZALEZ, ANNELISSE | CONDOMINIO LOS CEDROS APT 6101 CALLE AMARILLO SAN JUAN PR 00926 |
| VELEZ GONZALEZ, FRANCES | PO BOX 195692 SAN JUAN PR 00919-5692 |
| VELEZ GONZALEZ, FRANCES | COND VALENCIA PLAZA APTO 201 HATO REY PR 00923 |
| VELEZ GONZALEZ, JAVIER | PO BOX 13871 SAN JUAN PR 00908-3871 |
| VELEZ GONZALEZ, JOEL A. | URB. EL CORTIJO CALLE 7 F6 BAYAMON PR 00957 |
| VELEZ GONZALEZ, LIMARIE | PO BOX 1141 UTUADO PR 00641 |
| VELEZ GONZALEZ, YANIRA S. | URB FLORAL PARK 52 BETANCES SAN JUAN PR 00917 |
| VELEZ GORGAS, ANA M. | ALTURAS DE MONTECASINO CERRO #008 TOA ALTA PR 00953 |
| VELEZ GUARDIOLA, LOURDES | URB CAPARRA TERRACE 842 CALLE 15 SO SAN JUAN PR 00921 |
| VELEZ HERNANDEZ, ANGEL LUIS | 94 CALLE MONTALVA ENSENADA PR 00647 |
| VELEZ HERNANDEZ, GLORIVEL | HC-04 BOX 14024 RIO GRANDE PR 00745-9646 |
| VELEZ HERNANDEZ, LUIS A. | ESTANCIAS DE LA SABANA BUZON 7020 ARECIBO PR 00688-9720 |
| VELEZ HERNANDEZ, MADELINE | 9 ANTILLAS URB. VICTOR ROJAS - 1 ARECIBO PR 00612 |
| VELEZ HERNANDEZ, MAYRA | CARR. 115 KM 11 H3 INT. BO. PUEBLO RINCON PR 00677 |
| VELEZ HERNANDEZ, MAYRA | HC-02 BOX 5366 RINCON PR 00677 |
| VELEZ HERNANDEZ, VANESSA | RR-2 BOX 42 SAN JUAN PR 00926-9778 |
| VELEZ HERVAS, FLORENCIO | URB PALACIOS DEL RIO 2 658 CALLE BLANCO TOA ALTA PR 00953-5107 |
| VELEZ IRIZARRY, MARIA INES | HC 07 BOX 2437 PONCE PR 00731 |
| VELEZ IRIZARRY, MYRIAM I. | E-7 CALLE 5 JARDINES ANASCO ANASCO PR 00610 |
| VELEZ IRIZARRY, ZULMA | URB SANTA TERESITA 3544 CALLE SANTA JUANITA PONCE PR 00730-4612 |
| VELEZ JUARBE, ARNALDO L | 3DA. NUEVA A-63 UTUADO PR 00641 |
| VELEZ LABOY, NELIDA | JARDINES DEL CARIBE CALLE 35 HH21 PONCE PR 00728 |
| VELEZ LARACUENTE, JERRY | BO. BUENA VISTA 115 CALLE BUENA VISTA MAYAGUEZ PR 00680 |
| VELEZ LARACUENTE, JERRY | BO. SALUD 79 CALLE LICEO MAYAGUEZ PR 00680 |
| VELEZ LASTRA, YARA | VILLA CONCEPCION II CALLE A APTO 206 GUAYNABO PR 00965 |
| VELEZ LEBRON, ROSA M | P.M. B-10 P.O. BOX 8901 HATILLO PR 00659 |
| VELEZ LEBRON, ROSA M | HC 05 BOX 54728 HATILLO PR 00659-9605 |
| VELEZ LOPEZ, GILBERT ETTIENNIE | #218 SAUCE LOS COLOSOS PARK CAROLINA PR 00987 |
| VELEZ LOPEZ, GLORISA D | AVENIDA JOBOS 8012 ISABELA PR 00662 |
| VELEZ MACHUCA, OMAYRA | BO CAMARONES CENTRO GUAYNABO PR 00971 |
| VELEZ MACHUCA, OMAYRA | PO BOX 123 GUAYNABO PR 00971 |
| VELEZ MALAVE, HECTOR A | H-12 CALLE 4 URBANIZACION BRISAS DE ANASCO ANASCO PR 00610 |
| VELEZ MARRERO, CARLOS A. | M2 CALLE ASTROMELIA LA PROVIDENCIA TOA ALTA PR 00953 |
| VELEZ MARRERO, CARLOS A. | M2 CALLE ASTROMELIA TERR. DEL TOA TOA ALTA PR 00953 |
| VELEZ MARTINEZ , DORA E | HC-01 BOX 4889 CAMUY PR 00627-9610 |
| VELEZ MARTINEZ, ANA L. | D-13 CALLE L CONDADO MODERNO CAGUAS PR 00725 |
| VELEZ MARTINEZ, NELSON | URB ENRAMADA C31 CAMINO DE NARDOS BAYAMON PR 00961 |
| VELEZ MATIENZO, MARY CELIA | PO BOX 153 LUQUILLO PR 00773 |
| VELEZ MATOS, WILSON | HC-05 BOX 92406 ARECIBO PR 00612 |
| VELEZ MATTEI, MILAGROS | 205 ELEONOR ROOSEVELT APT 3B SAN JUAN PR 00918 |
| VELEZ MATTEI, MILAGROS | 220 DOMENECH #263 SAN JUAN PR 00918 |
| VELEZ MEDINA, NANNETTE | URB PUERTO NUEVO 1219 CALLE CASINO SAN JUAN PR 00920-5137 |
| VELEZ MELENDEZ, GILBERTO | PO BOX 1143 HORMIGUEROS PR 00660-1143 |
| VELEZ MELENDEZ, VICTOR M | HC 3 BOX 9358 LARES PR 00669-9512 |
| VELEZ MELON, LYMARIS | J DEL CARIBE BOX CB 6 ISABELA PR 00662 |
| VELEZ MELON, LYMARIS | PO BOX 11218 FNDZ JUNCOS STATION SAN JUAN PR 00910 |
| VELEZ MELON, YANIRA | 496 CARR 112 ISABELA PR 00662-6043 |

| Claim Name | Address Information |
|---|---|
| VELEZ MENDEZ, ABIMAEL | CALLE SEGOVIA #328 URB PASEOS REALES SAN ANTONIO PR 00690 |
| VELEZ MERCADO, BRUNILDA | 104 C/ARISTIDES CHAVIER BAYAMON PR 00961 |
| VELEZ MERCADO, HAYDEE | URB RIVER PLANTATION 78 CALLE HOCONUCO CANOVANAS PR 00729 |
| VELEZ MONTALVO, MADELINE E. | N-14 CALLE 10 URB. MEDINA PO BOX 2347 ISABELA PR 00662 |
| VELEZ MONTALVO, MADELINE E. | PO BOX 2347 ISABELA PR 00662 |
| VELEZ MORALES, AUREA A | BOX 314 MOCA PR 00676 |
| VELEZ MORALES, AUREA A | TECNICO EN SISTEMAS DE OFICINA III POLICIA DE PUERTO RICO BOX 314 MOCA PR 00676 |
| VELEZ MORALES, MARIA E | HC 2 BOX 23102 AGUADILLA PR 00603 |
| VELEZ MORALES, MARIELA | URB. VISTA DEL MORRO I-26 CALLE VENEZUELA CATANO PR 00962 |
| VELEZ MUNOZ, GRISELLE | B15 CALLE 1 URB VILLA VERDE BAYAMON PR 00959 |
| VELEZ NEGRON, MADELINE | 1338 CALLE SENTINA URB. VILLA DEL CARMEN PONCE PR 00716-2140 |
| VELEZ NEGRON, MILAGROS | 716 CALLE CAPRICORNIO VENUS GARDENS SAN JUAN PR 00926 |
| VELEZ NIEVES, SANDRA | PO BOX 59 ISABELA PR 00662 |
| VELEZ NIEVEZ, TERESA D. | P.O. BOX 601 TOA ALTA PR 00954 |
| VELEZ OCASIO, WANDA | URB START LIGHT 3388 CALLE GALAXIA PONCE PR 00731 |
| VELEZ OLAVARRIA, JUAN | PO BOX 7606 SAN JUAN PR 00916-7606 |
| VELEZ ORTEGA, ALMA R. | 730 CALLE CIPRES HIGHLAND PARK SAN JUAN PR 00924 |
| VELEZ ORTIZ, DEREKA L | CONDCUIDAD UNIVERSITARIA 2 1208 AVE PERIFERAL TRUJILLO ALTO PR 00976-2126 |
| VELEZ PARRILLA, MARITZA I | ESTANCIAS DEL ATLANTICO 218 CALLE MARINA LUQUILLO PR 00773 |
| VELEZ PEREZ, NANCY | HC 04 BOX 46851 BO QUEMADO MAYAGUEZ PR 00680 |
| VELEZ PINO, ALVIN | URB. CORCHADO CALLE GIRASOL H15 ISABELA PR 00662 |
| VELEZ PRIETO, ANGELA | D 1 CHESTNUT HILL AVE URBANIZACION CAMBRIDGE PARK RIO PIEDRAS PR 00926 |
| VELEZ PRIETO, ANGELA | ANGELA VELEZ PRIETO D1 PLAZA DIEZ, CAMBRIDGE PARK SAN JUAN PR 00926-1449 |
| VELEZ PULLIZA, SYLMA | BAIROA PARK 2H-56 VICENTE MUNOZ CAGUAS PR 00727 |
| VELEZ QUINONES, LUIS E | APT 7482 BO OBRERO SANTURCE PR 00916 |
| VELEZ RAMOS, MARITZA | HC-01 BZN 8807 MARICAO PR 00606 |
| VELEZ REYES, DAMARIZ | P.O. BOX 15 CAMUY PR 00627 |
| VELEZ RIVERA, ANA R | HC 03 BOX 6491 VEGA ALTA PR 00692-9709 |
| VELEZ RIVERA, AYMETTE MARIE | PARQUE 228 # 120 CALLE DR VILLE APT 532 BAYAMON PR 00961 |
| VELEZ RIVERA, EFRAIN | URB VILLA CAROLINA BLOQUE 150 7 CALLE 424 CAROLINA PR 00985 |
| VELEZ RIVERA, ROSARIO | BO. CARRERAS CARR 405 KM 1.7 ANASCO PR 00610 |
| VELEZ RIVERA, ROSARIO | RR 5 BOX 6014 ANASCO PR 00610 |
| VELEZ RIVERA, WILLIE | HC-02 BOX 8557 JAYUYA PR 00664 |
| VELEZ ROBLES, FELIX | URB SANTA ROSA 13 CALLE 4 BLQ 8 BAYAMON PR 00959 |
| VELEZ RODRIGUEZ, ELIZAMIR | P.O. BOX 3612 AGUADILLA PR 00605-3612 |
| VELEZ RODRIGUEZ, GIANLYNNE M. | 178 MAGNOLIA, URB. MONTE ELENA DORADO PR 00646 |
| VELEZ RODRIGUEZ, GRENDA L | G-39 CALLE 8 TOA ALTA PR 00953 |
| VELEZ RODRIGUEZ, HERMINIA | URB. SANTA MARIA I-13 CALLE 9 SAN GERMAN PR 00683 |
| VELEZ RODRIGUEZ, JOHN | HC 3 BOX 33856 SECTOR BERROCAL HATILLO PR 00659 |
| VELEZ RODRIGUEZ, LINETTE | TERRAZAS DE GUAYNABO URBANIZATION H-21 BOULEVARD LAS FLORES STREET GUAYNABO PR 00969 |
| VELEZ RODRIGUEZ, MARIA | PO BOX 19 JUANA DIAZ PR 00795-0019 |
| VELEZ RODRIGUEZ, MARILYN | CALLE 22 FF - 11 URB. VILLA LOS SANTOS ARECIBO PR 00612 |
| VELEZ RODRIGUEZ, MARIO J. | 18-6 CALLE ALKAZAR URB. TORRIMAR GUAYNABO PR 00966 |
| VELEZ RODRIGUEZ, MYRIAM E. | 87 CALLE B URB BORINQUAN AGUADILLA PR 00603 |
| VELEZ RODRIGUEZ, RAFAELA | 912 PASEO RAMON RIVERA LAS MARIAS PR 00670-9738 |
| VELEZ RODRIGUEZ, ROBERTO J | URB. PUERTO NUEVO CALLE 18 NE # 1163 SAN JUAN PR 00920 |
| VELEZ RODRIGUEZ, RUTH | PARCELAS VIEJAS SAN ISIDRO, 191, CALLE 6 CANOVANAS PR 00729 |

| Claim Name | Address Information |
| --- | --- |
| VELEZ ROLON, OLGA L | 1 VIA PEDREAL APARTADO 1104 TRUJILLO ALTO PR 00976 |
| VELEZ ROLON, OLGA L | MONTECILLO 1 EDIF 11 APT DB-4 TRUJILLO ALTO PR 00976 |
| VELEZ ROMAN, MYRIAM D. | PO BOX 881 ISABELA PR 00662 |
| VELEZ ROMERO, ANGEL | 110 C/JOSE DE DIEGO INT. FLORIDA PR 00650 |
| VELEZ ROMERO, ANGEL | C/E #15 BO VIETNAN CATANO PR 00962 |
| VELEZ ROSA, RAMON | VILLA FONTANA VIA 44 4QS4 CAROLINA PR 00983 |
| VELEZ ROSA, RAMON | PO BOX 858 CAROLINA PR 00986 |
| VELEZ ROSADO, DAVID | HC 37 BOX 3512 GUANICA PR 00653 |
| VELEZ ROSADO, RUTH H | CALLE LALIZA #1950 ALTURAS DE MAYAGUEZ MAYAGUEZ PR 00682 |
| VELEZ ROSAS, LOURDES I | HC 10 BOX 7361 SABANA GRANDE PR 00637 |
| VELEZ SALICRUP, MARIA M | URB LOS PINOS 301 CALLE PINO MARITIMO ARECIBO PR 00612-5947 |
| VELEZ SANCHEZ, VIVIANA | BUZON 113 CARRETERA 643 MANATI PR 00674 |
| VELEZ SANTANA, GLORIA | PO BOX 675 ADJUNTAS PR 00601 |
| VELEZ SANTIAGO, AUREA E. | A-9 CALLE B URB SANTA MARTA SAN GERMAN PR 00683 |
| VELEZ SANTIAGO, DOTTY L. | HC 67 BOX 22865 FAJARDO PR 00738 |
| VELEZ SANTIAGO, EMANUELLE | CALLE 29 AE8 URB. INTERAMERICANA TRUJILLO ALTO PR 00976 |
| VELEZ SANTIAGO, EMMA R | HC 2 BOX 12871 LAJAS PR 00667-9605 |
| VELEZ SOLTERO, ALBA R | URB PUERTO NUEVO 317 CALLE 11 NE SAN JUAN PR 00920 |
| VELEZ SOLTERO, ALBA R | 1394 URB. ALTAMESA AVE. SAN IGNACIO SAN JUAN PR 00921 |
| VELEZ SUAREZ, CAROLINE | URB. MATIENO CINTRON#511 CALLE PUEBLE SAN JUAN PR 00926 |
| VELEZ TORRES, EMILIANO J | J8 CALLE TIBURCIO BERTY URB. VILLAS DE SAN ANTON CAROLINA PR 00987 |
| VELEZ TORRES, EVA L. | URB. SANTA ROSA 47-16, CALLE 22 BAYAMON PR 00959 |
| VELEZ TORRES, MIRIAM | PO BOX 166 CABO ROJO PR 00623 |
| VELEZ VALPAIS, FRANCES | 329 CALLE KARIMAR URB. LAS FLORES ISABELA PR 00662 |
| VELEZ VAZQUEZ, CAROLYN | URB. VALLES DE CERRO GORDO AA17 C/ PERLA BAYAMON PR 00956 |
| VELEZ VEGA, PATRICIA | 10 RUTA 25 ISABELA PR 00662-3944 |
| VELEZ VELAZQUEZ, JOSE A | HC 02 BOX 7707 GUAYANILLA PR 00656 |
| VELEZ VERA, JOSUE | PO BOX 1675 CAROLINA PR 00984 |
| VELEZ YAMBO, INET | PERLA DEL SUR 2959 COSTA CORAL PONCE PR 00717-0416 |
| VELEZ, EILEEN HERNANDEZ | PMB 223 BOX 5075 SAN GERMAN PR 00683 |
| VELEZ, FRANCISCO GALARZA | URB. GLENVIEW GARDENS A-3 CALLE ESCOCIA PONCE PR 00730-1617 |
| VELEZ, HAYDEE FLORES | URB BRISAS DE LOIZA 227 CALLE LIBRA CANOVANAS PR 00729 |
| VELEZ, JACQUELINE | URB SAN MIGUEL CALLE DADNA ORTIZ VAZQUEZ CASA B-30 SABANA GRANDE PR 00637 |
| VELEZ, ZARELDA CINTRON | URB. LAS AMERICAS 973 TEGUCIGALPA SAN JUAN PR 00921 |
| VELLON CASTRO, KETTCY Y | HC 11 BOX 12671 HUMACAO PR 00791 |
| VELLON CINTRON, JOSE D. | VIA 61 3BN2 VILLA FONTANA CAROLINA PR 00983 |
| VELLON SANCHEZ, JOSE M. | HC02 BOX 11225 HUMACAO PR 00791 |
| VENCCHINI ZAYAS, GLORIA | DEPARTAMENTO DE EDUCATION PO BOX 9020327 SAN JUAN PR 00902-0327 |
| VENCCHINI ZAYAS, GLORIA | PO BOX 9020327 SAN JUAN PR 00902-0327 |
| VENCEBI RIVERA, LOURDES | URB RIO PIEDRAS VALLEY Z 27 CALLE AZUCENA SAN JUAN PR 00926 |
| VENDRELL MANTILLA , MARIA NITZA | 90-B CALLE I ISABLEA PR 00662 |
| VENEGAS DIAZ, LIZABETH L | A-18 CHESTNUT HILL PLAZA 6 CAMBRIDGE PARK SAN JUAN PR 00926 |
| VENES MEDINA, ALEX | CALLE: VICENTITA DELIZ #1 QUEBRADILLAS PR 00678 |
| VENEZUELA LOPEZ, EDGARDO L. | PLAZAS DE TORRIMAR - 2 SUITE 7106 BAYAMON PR 00959 |
| VENTURA CLAVELL, LYDIA | EXT SANTA TERESITA 3509 CALLE SANTA JUANITA PONCE PR 00730-4616 |
| VENTURA CLAVELL, MARTHA R. | EXT. SANTO TERPSITA 3509 CALLE SANTO JUANITA PONCE PR 00730-4616 |
| VENTURA GARCIA, CORALY | URB JARDINES DE COUNTRY CLUB CY 19 CALLE 165 CAROLINA PR 00983 |
| VENTURA RIVAS, IRAQUELIZ | URB. EL PLANTIO A95 VILLA ALMENDRO TOA BAJA PR 00949 |
| VENTURA RODRIGUEZ, ANA D. | COND PORTALES DE PARQUE ESCORIAL 12 BLVD MEDIA LUNA APTO 3304 CAROLINA PR |

| Claim Name | Address Information |
|---|---|
| VENTURA RODRIGUEZ, ANA D. | 00987-5002 |
| VENTURA SANCHEZ, MARCOS J | PO BOX 3156 JUNCOS PR 00777 |
| VENTURA TROZZI, ERNESTO | HC 01 BOX 26903 CAGUAS PR 00725 |
| VENTURA, MARIBEL DEL CARMEN | 8364 BALBINO TRINTA RIO CRISTAL MAYAGUEZ PR 00680 |
| VEQUILLA FIGUEROA, VICTOR MANUEL | HC 64 BOX 7021 PATILLAS PR 00723 |
| VERA ALMA, ELIOT E. | URB. ESTEVES 803 CALLE JAGUA AGUADILLA PR 00603 |
| VERA COLON, MARITZA | PO BOX 1106 MOCA PR 00676 |
| VERA MARTINEZ, KETTY I. | PO BOX 151 UTUADO PR 00641 |
| VERA NEGRON, AMPARO | BOX 479 UTUADO PR 00641 |
| VERA NEGRON, CONSUELO | URB. VILLA ESPANA R-21 LOS PIRINEOS BAYAMON PR 00961 |
| VERA NEGRON, EMMA I. | PO BOX 479 UTUADO PR 00641 |
| VERA NEGRON, SHARA L. | 316 REPTO LUCBER UTUADO PR 00641 |
| VERA NIEVES, DAMARIS | ALTURAS DE INTERAMERICANA M-6 CALLE 9 TRUJILLO ALTO PR 00976 |
| VERA PEREZ, LYDIA A A | PASEO ALEGRE 2DA SECCION E2328 LEVITTOWN PR 00949 |
| VERA RIVERA, LUIS | HC 2 BOX 22355 SAN SEBASTIAN PR 00685 |
| VERA TORRES, WIDNA | PORTICOS DE GUAYNABO 1 CALLE VILLEGAS APT 17101 GUAYNABO PR 00971-9209 |
| VERA UMPIERRE, RICARDO E. | HC - 01 BOX 6146 LAS PIEDRAS PR 00771-913 |
| VERA UMPIERRE, RITA MARIA | URB ESTANCIAS DE SAN RAFAEL 100 CALLE 2 APT 2 TRUJILLO ALTO PR 00976 |
| VERA VARGAS, OMAYRA | JARDINES DE COUNTRY CLUB CALLE 16-A AA 12-A CAROLINA PR 00936 |
| VERA VARGAS, OMAYRA | JARDINES DE COUNTRY CLUB CALLE 16 A AA # 12-A CAROLINA PR 00985 |
| VERAY DAVILA, AIDIMAR | BOX 3793 BAYAMON PR 00958 |
| VERAY, BRENDA | URB VALPARAISO J4 CALLE 3 TOA BAJA PR 00949-4040 |
| VERDEJO CRUZ, SONIA E. | URB. VILLAS DE GURABO C/ 2 E-10 GURABO PR 00778 |
| VERDEJO SANCHEZ, EDGARDO | VIA 27 4JN3 VILLA FONTANA CAROLINA PR 00983 |
| VERDEJO SANCHEZ, NORA | VIA 27 4JN3 VILLA FONTANA CAROLINA PR 00983 |
| VERESTIN BARREDO, JOEL A | AW-5 CALLE LEONOR LEVITTOWN 4TA TOA BAJA PR 00949 |
| VERESTIN BARREDO, JOEL A | P.O. BOX 2359 TOA BAJA PR 00951 |
| VERGARA AGOSTINI, HUMBERTO L. | PO BOX 1274 SAN SEBASTIAN PR 00685 |
| VERGARA AGOSTINI, HUMBERTO L. | COND. GREEN VLQ APT 6011-A 472 CALLE DE DIEGO SAN JUAN PR 00923-3105 |
| VERGARA MEDINA, WILLIAM | CALLE 12 PARCELA 90 SAN ISIDRO CANOVANAS PR 00729 |
| VERGARA SANTAELLA, ROSE | 54-1 CALLE 52 VILLA CAROLINA CAROLINA PR 00985 |
| VERGARA SANTAELLA, ROSE | PO BOX 858 CAROLINA PR 00986 |
| VERGARA, ISABEL CRUZ | #59 2 URB. SAN ANTONIO AGUAS BUENAS PR 00703 |
| VERGE HERNANDEZ, ENRIQUE | VILLA CAROLINA 4TA EXT 2 BLOQ 166 CALLE 419 CAROLINA PR 00985 |
| VIALIZ FERERR, LOURDES M. | F193 CALLE GIRASOL URB. LOIZA VALLEY CANOVANAS PR 00729 |
| VIALIZ HERNANDEZ, NORMA I | PO BOX 7043 MAYAGUEZ PR 00681-7043 |
| VIANA DEJESUS, BETSABE | RR 11 BOX 4107 BAYAMON PR 00956 |
| VICENS AGUILAR, MARISOL | 58 URB. SULTANA CALLE GIRALDA MAYAGUEZ PR 00680 |
| VICENS RIVERA, MARIA T | 2387 CALLE UNIVERSIDAD PONCE PR 00717 |
| VICENS RODRIGUEZ, GERARDO E | PO BOX 9190 HUMACAO PR 00792 |
| VICENTE CARATTINI, CARMEN DELIA | 1184 CARR 173 CIDRA PR 00739 |
| VICENTE CARATTINI, WILLIAM | URB. SABANERA 139 CAMINO LASTRINITARIOS P.O. BOX 339 CIDRA PR 00739 |
| VICENTE CRUZ, GILBERTO A. | URB LIRIOS CALA 325 CALLE SAN MATEO JUNCOS PR 00777 |
| VICENTE DIAZ, JOSE D | EST DE LA CEIBA 105 CALLE TITO RODRIGUEZ SAN GERMAN PR 00777-7802 |
| VICENTE LOPEZ, ROSA H | LAS HACIENDAS DE CANOVANAS 15129 CAMINO ALTO CANOVANAS PR 00729 |
| VICENTE MARQUEZ, JESUS | 150 LOS ANGELES C/LUNA CAROLINA PR 00979 |
| VICENTE MARQUEZ, JESUS | C/3 D-10 CASTELLANA GARDENS CAROLINA PR 00983 |
| VICENTE MARTINEZ, RUZ | MIRADOR UNIVERSITARIO C BASILIO RAMOS SOLER H12 CAYEY PR 00736 |
| VICENTE REYES, MILITZA | AVENIDA DEL PLATA 10 CAYEY PR 00736 |

| Claim Name | Address Information |
|---|---|
| VICENTE SANTIAGO, MARIBEL | HC-71 BOX 7256 CAYEY PR 00736-9556 |
| VICENTE VAZQUEZ, CAONABO | 610 BUENOS AIRES SAN JUAN PR 00915 |
| VICENTY RODRIGUEZ, NYDIA E | BO BALBOA 254 ALTOS CALLE FELIX CASTILLO MAYAGUEZ PR 00680 |
| VICTORIA CASTELLANOS, BLANCA M | PO BOX 2092 BAYAMON PR 00960-2092 |
| VIDAL AFANADOR, JOEL | HC 3 BOX 33420 HATILLO PR 00659 |
| VIDAL CLARILLO, NILDA IVETTE | 1335 CALLE JAGUEY PONCE PR 00716-2627 |
| VIDAL DEL VALLE, MARIA M. | MANSIONES DE CAROLINA UU25 CALLE YUNQUESITO CAROLINA PR 00987 |
| VIDAL GIL, EDDIE | URB SANTA ELENA III #46 GUAYANILLA PR 00656 |
| VIDAL PACHECO, MARIA L | PO BOX 241 TOA ALTA PR 00954 |
| VIDAL RIVERA, RAFAEL | ALT DEL TURABO KK7 CALLE 700 CAGUAS PR 00725-4716 |
| VIDAL RODRIGUEZ, NADJA MERLY | 17052 TREVINO DRIVE LOS EUCALIPTOS CANOVANAS PR 00729 |
| VIDAL RODRIGUEZ, NADJA MERLY | LAS MARIAS COURT 236 C LAS MARIAS APT 2 SAN JUAN PR 00927 |
| VIDAL SOSA, JUAN C | HC 8 BOX 25026 AGUADILLA PR 00603 |
| VIDAL, OLIVER A. IRIZARRY | BDA BALDORIOTY C/ GAMBOA #4506 PONCE PR 00728 |
| VIDOT, CARMEN I | CALLE 9 AE24 URB REPARTO VALENCIA BAYAMON PR 00956 |
| VIDRO GONZALEZ, MYRNA L. | P.O. BOX 1153 JAYUYA PR 00664 |
| VIENA RODRIGUEZ, MITZY | PO BOX 712 LAS PIEDNAS PR 00771 |
| VIERA CAMACHO, JOYCE L. | PHB 541 PO BOX 2017 LAS PIEDRAS PR 00771 |
| VIERA CARDONA, AURA E. | URB. VILLA SERENA C/17 CALLE TIBER #64 SANTA ISABEL PR 00757 |
| VIERA CORCHADO, ALBA EVELYN | URB. LA CAMPINA III #19 CALLE CIPRES LAS PIEDRAS PR 00771 |
| VIERA CORCHADO, EVELYN ALBA | URB. LA CAMPINA II #69 CALLE AMISTAD LAS PIEDRAS PR 00771 |
| VIERA COUVERTIER, DELIA ESTHER | PO BOX 873 TRUJILLO ALTO PR 00977 |
| VIERA DELGADO, ZOE | PO BOX 575 CAROLINA PR 00986 |
| VIERA DIAZ, ANDY | CONDOMINIO MUNDO FELIZ 908 CAROLINA PR 00979 |
| VIERA ENCARNACION, ANGEL FRANCISCO | VILLA CAROLINA F-1 C/1 CAROLINA PR 00985-5412 |
| VIERA ENCARNACION, ANGEL FRANCISCO | CARR PR # 3 SECTOR COMUNIDAD EL ESCORIAL 65 INF. CAROLINA PR 00987 |
| VIERA ENCARNACION, VICTOR MANUEL | URB BRISAS CANOVANAS 71 C/ZUMBADOR CANOVANAS PR 00729 |
| VIERA ENCARNACION, VICTOR MANUEL | CARR PR #3 SECTOR COMUNIDAD EL ESCORIAL 65 INF. CAROLINA PR 00987 |
| VIERA GARCIA, NITZA I. | PO BOX 838 GURABO PR 00778 |
| VIERA GONZALEZ, NORA | JARD.DE COUNTRY CLUB COND.TORRECILLAS APT.A CAROLINA PR 00979 |
| VIERA GONZALEZ, NORA | CHALETS DE SAN FERNANDO APTO 501 CAROLINA PR 00987 |
| VIERA OLIVERAS, MAYRA | CARR. 843 KM 3.9 CAMINO LOS ORSINI BO. CARRAIZO TRUJILLO ALTO PR 00576 |
| VIERA OLIVERAS, MAYRA | RR7 BOX 7477 SAN JUAN PR 00926 |
| VIERA RAYMUNDO, MARIA TERESA | 72 CALLE PLACID COURT 3 A SAN JUAN PR 00907 |
| VIERA RAYMUNDO, MARIA TERESA | MARIA TERESAS VIERRA RAYMUNDO P.O. BOX 351045 SAN JUAN PR 00936 |
| VIERA RIVERA, CARMEN M | HC 645 BOX 7212 TRUJILLO ALTO PR 00976 |
| VIERA ROSA, NEREIDA | HC 05 BOX 56768 CAGUAS PR 00725 |
| VIERA SANTANA, JOSUE | 1326 MESA DR. ORLANDO FL 32825 |
| VIERA SANTANA, JOSUE | HC 61 6096 TRUJILLO ALTO PR 00976 |
| VIERA TIRADO, FRANCISCO | PO BOX 191042 SAN JUAN PR 00919-1042 |
| VIERA VIERA, MARIA I | 996 CALLE ESTACION QUEBRADILLAS PR 00678-2610 |
| VIERA VIERA, MARIA I | JARDINES DE CAPARRA CALLE MARGINAL SUR TT-16 ALTOS BAYAMON PR 00959 |
| VIERA, MARLEM PEREZ | HC-46 BOX 6141 DORADO PR 00646 |
| VIERA, TERESA SIERRA | JARDINES COUNTRY CLUB, K8 CALLE 17 CAROLINA PR 00983-1628 |
| VIERA-CARRASQUILLO, JISETTE | PO BOX 125 GURABO PR 00778 |
| VIGO CALDERON, CARMEN V | GY14 CALLE 259 URB COUNTRY CLUB CAROLINA PR 00982 |
| VIGO OTERO, MARITZA | CALLE ESPAILLAT BD-43 LEVITTOWN TOA BAJA PR 00949 |
| VIGO ROSARIO, SHARON | URB ALTA VISTA L 8 CALLE 10 PONCE PR 00716 |
| VIGOREAUX BORRERO, JUAN CARLOS | URB.VILLA ESPANA,D-49 CALLE ACCAZAR BAYAMON PR 00961 |

| Claim Name | Address Information |
|---|---|
| VILA DE JESUS, EDWIN | HC 02 BOX 9785 GUAYNABO PR 00971 |
| VILA SELLES, VILMA J. | PO BOX 9020843 SAN JUAN PR 00902-0843 |
| VILARIO-SUAREZ, HECTOR L. | HACIENDA CONCORDIA 11211 MANGARITA SANTA ISABEL PR 00757 |
| VILCHES SANCHEZ, JELIXSA | URB. VILLA FONTANA 4QS7 VIA 44 CAROLINA PR 00983 |
| VILLA FLORES, ADALBERTO | HC-01 BOX 8012 SAN GERMAN PR 00683-9712 |
| VILLA RODRIGUEZ, NELSON | BDA SAN CRISTOBAL 207 ALTOS CALLE MATIAS SOTO CAYEY PR 00736 |
| VILLA RODRIGUEZ, NELSON | C/ROBERTO DIAS #48 SECTION CANTINA CAYEY PR 00736 |
| VILLADARES FIGUEROA, GRETCHEN I | VILLA DEL CARMEN 839 SAUCO PONCE PR 00716-2124 |
| VILLAFANA COLON, LELIS | 217 CALLE UCARES HATILLO PR 00659 |
| VILLAFANE BLANCO, MANUEL | URB. COUNTRY CLUB 905 CALLE LUIS F. MACHICOTE SAN JUAN PR 00924 |
| VILLAFANE CANDELAS, IVONNE | PO BOX 190110 SAN JUAN PR 00919-0110 |
| VILLAFANE CANDELAS, IVONNE | URB. PONCE DE LEON 260 CALLE 25 GUAYNABO PR 00969-4463 |
| VILLAFANE DEYACK, EILEEN C. | URBANIZACION PARK GARDENS CALLE MARACAIBO A 12 SAN JUAN PR 00926 |
| VILLAFANE GONZALEZ, MINERVA | PROGRAMADORA DE SISTEMAS DE INFORMACION ADM. DE REHABILITACION VOCACIONAL URB. EL ALAMO CALLE GUADELUPE E-31 GUAYNABO PR 00969 |
| VILLAFANE GONZALEZ, MINERVA | URB EL ALAMO E-31 CALLE GUADALOUPE GUAYNABO PR 00969 |
| VILLAFANE PEREZ, DENISE | URB. BONNEVILLE HEIGHTS AIBONITO 7 CAGUAS PR 00727 |
| VILLAFANE RIERA, RAFAEL | COND CAPARRA CHALETS APDO 25 49 CALLE 8 GUAYNABO PR 00966 |
| VILLAFANE ROBLES, AMARILYS | COND BOSQUE DEL RIO BOX 57 TRUJILLO ALTO PR 00976 |
| VILLAFANE SOTO, MARTA | URBANIZACION VALLE VERDE 3 CALLE LA VICTORIA JAYUYA PR 00664 |
| VILLAFANE TORRES, NELSON | EXT GUARICO M 2 CALLE D VEGA BAJA PR 00693 |
| VILLAFANE ZAYAS, ELIZABETH | URB CIUDAD MASSO B4 CALLE 2 SAN LORENZO PR 00754 |
| VILLAFANE, JUHANNIE | PO BOX 1011 DORADO PR 00646-1011 |
| VILLAHERMOSA AGUASVIVAS, ENRIQUE L | HC 02 BOX 12088 GUARABO PR 00778 |
| VILLALBA ROLON, ALBA | URB. JARDINES DE CAPARRA BB1 CALLE 45 BAYAMON PR 00959 |
| VILLALOBOS ALICEA, CARMEN M | PO BOX 1337 SABANA SECA PR 00952-1337 |
| VILLALOBOS CRUZ, MARILYN | HC 02 BOX 7330 CIALES PR 00638 |
| VILLALOBOS RIVERA, JULIA | HH9 VILLA BARCELONA BARCELONETA PR 00617 |
| VILLALONGO CRUZ, WIDALYS | URB. PASEOS DE CEIBA 1 CALLE CANELA CEIBA PR 00735 |
| VILLAMIL BONILLA, AIDA L | CALLE CONDESA E 14 BOX 5020 URB MONTE BELLO HORMIGUEROS PR 00660 |
| VILLAMIL HERRANS, LOURDES M | Q2 LUZ ESTE STREET TOA BAJA PR 00949 |
| VILLAMIL MORALES, VINELZA E. | CALLE 9 F-4 VILLA MATILDE TOA ALTA PR 00953 |
| VILLAMIL RODRIQUEZ, ANGEL A. | HC 2 BOX 9054 LOIZA PR 00772-9662 |
| VILLANUEVA CARDONA, CARLOS R | HC 09 BOS 58373 CAGUAS PR 00725 |
| VILLANUEVA CARDONA, CARLOS R. | HC 09 BOX 58373 CAGUAS PR 00725 |
| VILLANUEVA CARDONA, SUSANA | PO BOX 356 CULEBRA PR 00775 |
| VILLANUEVA CARRASQUILLO, VILMA I | HC 04 BOX 8367 CANOVANAS PR 00729 |
| VILLANUEVA CENTENO, MARIELYS | HC 2 BOX 4816 SABANA HOYOS PR 00688-9521 |
| VILLANUEVA COLON, HECTOR J. | #881 RAMOS RODRIGUEZ CAROLINA PR 00987 |
| VILLANUEVA CRUZ, ANA LUISA | BOX 2904 P.M.B. 93 HC 01 CAGUAS PR 00725-8900 |
| VILLANUEVA DE JESUS, NESTOR J | URB. ISLAZUL CALLE TAZMANIA 3177 ISABELA PR 00662 |
| VILLANUEVA DIAZ, LILLIAM | URBANIZACION PARQUE ECUESTRE CALLE MONTE NEGRO U-2 CAROLINA PR 00976 |
| VILLANUEVA DIAZ, YARINNETTE M. | URB. METROPOLIS CALLE 35 BLOQ 2-G #9 CAROLINA PR 00987 |
| VILLANUEVA GONZALEZ, ELSA | 19 CALLE DRAKO LA MARINA CAROLINA PR 00979-4025 |
| VILLANUEVA HIRALDO, GLENDA LIZ | CALLE YCARO#816 ALTER AS DE PARQUE ECUESTRE CAROLINA PR 00987 |
| VILLANUEVA JUSINO, ELIEZER | BO TABLONAL BUZON 1623 AGUADA PR 00602 |
| VILLANUEVA LLORET, LOURDES | PO BOX 4393 AGUADILLA PR 00605 |
| VILLANUEVA MARTINEZ, ISANGELY | URB VISTAS DEL BOSQUE FASE I, BUZON 7 BAYAMON PR 00956-9220 |
| VILLANUEVA MATOS, JUAN A. | URB. REINA DE LOS ANGELES CALLE 7 D-5 GURABO PR 00778 |

| Claim Name | Address Information |
|---|---|
| VILLANUEVA MONTANEZ, MARIANA | BDA CLARK PO BOX 767 CULEBRA PR 00775 |
| VILLANUEVA MUNIZ, ULISES | URBANIZACION CIUDAD REAL CALLE ALORA #352 VEGA BAJA PR 00693 |
| VILLANUEVA NUNEZ, JOSE R | HC 4 BOX 44864 CAGUAS PR 00727 |
| VILLANUEVA OCASIO, EVELYN | CONDOMINIO RIO VISTA APTO. H 153 AVE. 65TH INFANTERIA CAROLINA PR 00987 |
| VILLANUEVA ORTIZ, LUZ C | VILLA PALMERAS CALLE COLTON 254 SAN JUAN PR 00915-2212 |
| VILLANUEVA PEREZ, ANGEL L | QUINTAS DE CANOVANAS 742 CALLE 7 CANOVANAS PR 00729 |
| VILLANUEVA RODRIGUEZ, LYDIA M | PO BOX 704 TRUJILLO ALTO PR 00977 |
| VILLANUEVA ROSA, JORGE R | COND FRANCIA 1551 CALLE FRANCIA APT 6 E SAN JUAN PR 00911 |
| VILLANUEVA SANTOS, NELSON J | RR 1 BOX 11703 TOA ALTA PR 00953 |
| VILLANUEVA SANTOS, NELSON J | CALLE 17 K - 2 JARDINES DE COUNTRY CLUB CAROLINA PR 00983-1628 |
| VILLANUEVA STGO, MILDRED | COND EL ATLANTICO 702 LEVITTOWN PR 00949 |
| VILLANUEVA TRAVERSO, IDALIZ | HC 03 BOX 33807 AGUADA PR 00602 |
| VILLANUEVA, ALBERT | PO BOX 91 GUAYNABO PR 00970 |
| VILLANUEVA, ALBERT | VILLAS DE CAMILO 200 CAMINO MATIENZO APTO. 511 TRUJILLO ALTO PR 00976 |
| VILLAR, LUIS MANUEL | COND. BALCONES DE BONNEVILLE APARTAMENTO 3-8 CALLE CIPRES CAGUAS PR 00725 |
| VILLARINI IRIZARRY, MILAGROS | LOS CAOBOS CALLE JAGUEY # 1515 PONCE PR 00716 |
| VILLARONGA SWEET, MARIA V. | COND PARQUE DE LAS FUENTES 690 CALLE CESAR GONZALEZ 1702 SAN JUAN PR 00918-3905 |
| VILLARREAL CRUZ, JOSE M | BO OLIMPO CALLE 5 127 GUAYAMA PR 00784 |
| VILLARRUBIA TRAVERSO, HERMINIA | D23 URB JARDINES DE MARIBEL AGUADILLA PR 00603 |
| VILLARRUBIA TRAVERSO, NYDIA M. | B-11 URB. JARDINES DE MARIBEL AGUADILLA PR 00603 |
| VILLARUBIA TRAVERSO, HERMINIA | D23 URB. JARDINES DE MARIBEL AGUADILLA PR 00603 |
| VILLAVICENCIO CAMACHO, NILDA | 21 4TH ST GARDEN HILLS ESTATES GUAYNABO PR 00966 |
| VILLAVICENCIO CAMACHO, NILDA N. | PO BOX 360350 SAN JUAN PR 00936-0350 |
| VILLAVICENCIO CAMACHO, NILDA N. | 21 4TH ST. GARDEN HILLS STATES GUAYNABO PR 00966 |
| VILLAZON SOTO, GLICET | URB. LA CUMBRE C/WASHINTON 556 SAN JUAN PR 00923 |
| VILLEGAS ALECIA, HIPOLITO | PO BOX 121 GUAYNABO PR 00970 |
| VILLEGAS ALVAREZ, AIDA L | URB VILLAS DE LOIZA MM25 CALLE 38 CANOVANAS PR 00729 |
| VILLEGAS BENITEZ, MARTHA | URB CIUDAD SENORIAL 35 CALLE MAJESTAD SAN JUAN PR 00926-8810 |
| VILLEGAS CARDONA, FRANCISO | HC-06 BOX 10197 GUAYNABO PR 00971 |
| VILLEGAS CEBALLOS, DAVID | HC 01 BOX 3570 LOIZA PR 00772 |
| VILLEGAS CORREA, VICTOR | CONDOMINIO VILLAS DEL CENTRO APT 44 CALLE PEDRO ARZUAGA #110 CAROLINA PR 00985 |
| VILLEGAS CRUZ, GLORIA E | COND TORRES DE CERVANTES #240 CALLE 49 A 716 SAN JUAN PR 00924-4245 |
| VILLEGAS DIAZ, ALFREDO E | HC 06 BOX 10133 GUAYNABO PR 00971 |
| VILLEGAS DIAZ, JANE | HC 06 BOX 10133 GUAYNABO PR 00971 |
| VILLEGAS ECHEVARRIA, BETSAIDA | URB. ROSA MARIA CALLE 4 CASA E-21 CAROLINA PR 00985 |
| VILLEGAS ENCARNACION, JOSE M. | URB. COUNTRY CLUB 764 CALLE VINYATER SAN JUAN PR 00924 |
| VILLEGAS ENCARNACION, JOSE M. | CALLE 55 BLQ 2M15 URB. METROPOLIS III CAROLINA PR 00987 |
| VILLEGAS FIGUEROA, MARIA D | URB HILLSIDE 8 CALLE RAFAEL VILLEGAS SAN JUAN PR 00926 |
| VILLEGAS FRANQUIZ, LUCIANO | HC 2 BOX 9221 GUAYNABO PR 00971 |
| VILLEGAS GARCIA, DHYALMA | RR3 BUZON 3620 SAN JUAN PR 00926-8306 |
| VILLEGAS GARCIA, LUIS ENRIQUE | URB. CARMEN HILL 11 RIVERSIDE BLVD. SAN JUAN PR 00926 |
| VILLEGAS GOMEZ, AIDA N | JARDINES DE MONACO 2 12 CALLE DINAMARCA MANATI PR 00674 |
| VILLEGAS GOMEZ, SHEILY | 2500 CARR. 169 PMB 114 GUAYNABO PR 00971 |
| VILLEGAS GUZMAN, SOLIMAR | PO BOX 1217 GUAYNABO PR 00970 |
| VILLEGAS LEVIS, IRELIS | 695 CALLE CUPIDO VENUS GARDENS SAN JUAN PR 00926 |
| VILLEGAS NIEVES, HECTOR L. | BOX 260 GUAYNABO PR 00971 |
| VILLEGAS ORTIZ, JOSE R. | BARRIO SANTA ROSA 3 CARR 833 K6 HO GUAYNABO PR 00971 |
| VILLEGAS ORTIZ, JOSE R. | HC-05 BOX 7228 GUAYNABO PR 00971 |

| Claim Name | Address Information |
|---|---|
| VILLEGAS ORTIZ, ROSA H | HC-05 BOX 7228 GUAYNABO PR 00970 |
| VILLEGAS ORTIZ, ROSA H | BO SANTE ROSAS RM 11-H3 GUAYNABO PR 00971 |
| VILLEGAS PAGAN, ELIDA D. | 28 SECT MINAO SAN JUAN PR 00926 |
| VILLEGAS RIVERA, ALICIA | PO BOX 185 TOA ALTA PR 00954 |
| VILLEGAS ROBLE, FELIPE | RR 02 BOX 5736 CIDRA PR 00739 |
| VILLEGAS ROMAN, AURORA | EXT EL COMANDANTE MONTEGRO 612 CAROLINA PR 00928 |
| VILLEGAS VILLEGAS, LIZ A. | EXT EL COMANDANTE 612 MONTENEGRO CAROLINA PR 00982 |
| VILLEGAS, LUZ MARIA ROSA | RR 16 BOX 4835 SAN JUAN PR 00926 |
| VILLEGAS, RUBEN | PMB 410 HC 01 BOX 29030 CAGUAS PR 00725 |
| VILLODAS LAURENNO, MARCOS A. | R-13 C / PIRINEO BAYAMON PR 00961 |
| VILMARY MATEO APONTE | HC 4 BOX 7022 COAMO PR 00769-9665 |
| VINALES RODRGIUEZ, EVA LUZ | HC 46 BOX 5544 DORADO PR 00646 |
| VINALES RODRIGUEZ, MARIA DEL CARMEN | P.O. BOX 794 DORADO PR 00646 |
| VINALES RODRIGUEZ, MARIA DEL CARMEN | CALLE PARAISO 206 VEGA BAJA PR 00693 |
| VIRELLA FERNANDEZ, CARMEN M | FERNANDEZ JUNCOS STATION PO BOX 8170 SAN JUAN PR 00910 |
| VIRELLA FERNANDEZ, CARMEN M | TERRENOS CENTRO MEDICO SAN JUAN PR 00919-1681 |
| VIRELLA FIGUEROA, RAYMOND | URB BUENA VISTA 234 CALLE F SAN JUAN PR 00917 |
| VIRELLA FIGUEROA, RAYMOND | P.O. BOX 11383 SAN JUAN PR 00922 |
| VIRELLA MATIAS, ANNET | P.O. BOX 747 BAYAMON PR 00960 |
| VIRELLA NIEVES, LAURA N. | C-37-C5 FLAMBOYAN GARDENS BAYAMON PR 00959 |
| VIRELLA OCASIO, FELIX | CALLE DRAGON V14 LOMASUBRRE BAYAMON PR 00956 |
| VIRELLA PAGAN, SAMUEL | 70 CALLE RIO SABANA URB. RIVER EDGE HILLS LUQILLO PR 00773 |
| VIRELLA PAGAN, SAMUEL | 912 CALLE ALCAZAR SAN JUAN PR 00923-2717 |
| VIRELLA PAGAN, SAMUEL | URB PARK GDNS Y1 CALLE YORKSHIRE SAN JUAN PR 00926-2224 |
| VIRELLA ROJAS, JOSE S | COSTA AZUL B10 CALLE 7 GUAYAMA PR 00784 |
| VIRELLA ROJAS, JOSE S | LOTE AI RM. 26 GUAYAMA PR 00784 |
| VIRELLA SANTA, ROSALYN A. | URB. VILLAS DE LOIZAHH 38 CALLE CANOVANAS PR 00729 |
| VIRELLA SANTA, ROSALYN A. | CARR. PR.3 SECT. COMMNIDAD ESCORIAL 65 INV CAROLINA PR 00987 |
| VIRELLA SANTA, ROSALYN D. | VILLAS DE LOIZA C/40 HH-38 CANOVANAS PR 00729 |
| VIRELLA SANTA, ROSALYN D. | CARR. PR 63 SECT COMMUNIDAD ESCORIAL 65 INT. CAROLINA PR 00987 |
| VIRELLA, BRENDA L. | PO BOX 1657 MANATI PR 00674 |
| VIROLA COLLAZO, ANA G | EXT. VILLA NAVARRO C-9 MAUNABO PR 00707 |
| VIROLA FIGUEROA, ROSA M | D 32 URB PALACIOS DEL PRADO JUANA DIAZ PR 00795 |
| VIRUET CARTAGENA, JUAN A. | URB. VELOMAS 171 CALLE CENTRAL IGUALDAD VEGA ALTA PR 00692 |
| VIRUET FEBRES, SONIA | PO BOX 9021976 SAN JUAN PR 00902-0330 |
| VIRUET MALDONADO, REINALDO | DD62 CALLE 14 ALTURAS DE RIO GRANDE RIO GRANDE PR 00745 |
| VIRUET MARTIN, MICHAEL JIM | URB VILLA FONTANA VIA 23 LL7 CAROLINA PR 00983 |
| VIRUET MEDINA, CARMEN | URB LAS COLINAS N21 CALLE BUENA VISTA TOA BAJA PR 00949 |
| VIRUET RIVERA, MILAGROS | 17 VILLA DEL PARQUE APTO 17C SAN JUAN PR 00909-3318 |
| VIRUET RIVERA, RAUL F. | 40 COND. CAGUAS TOWER APT. 407 CAGUAS PR 00725 |
| VISALDEN VAZQUEZ, JULIA M | PO BOX 1364 BARCELONETA PR 00617-1364 |
| VIVDA DE TORRES, ALIDA VELAZQUEZ | SANTA MARIA CALLE F5 HACIENDA CASANOVA GUAYANILLA PR 00656 |
| VIVDA DE TORRES, ALIDA VELAZQUEZ NIEVES | F 5 HACIENDA CASANOVA-SANTA MARIA GUAYANILLA PR 00656 |
| VIVELLA RODRIGUEZ, NILDA | RR 1 BOX 12201 TOA ALTA PR 00953 |
| VIVES BETANCOURT, JOSE | PO BOX 802 GURABO PR 00778 |
| VIVES BETANCOURT, JOSE | POLICIA DE PUERTO RICO GURABO PR 00778 |
| VIVES FIGUEROA, ANA ROSA | LOS PRADOS 145 COND ISLABELLA CAGUAS PR 00727 |
| VIVES FIGUEROA, EVA D. | COND. EL BOSQUE APTO. 707 13 CAMINE LOS BAEZ GUAYNABO PR 00971 |
| VIVES MARTINEZ, CARLOS | URB TIBES H29 CALLE 4 PONCE PR 00730-2162 |

| Claim Name | Address Information |
|---|---|
| VIVES NEGRON, ANTONIA | PO BOX 800375 COTO LAUREL PONCE PR 00780-0375 |
| VIVES RIVERA, ZAIDA E. | PO BOX 10007 SUITE 342 GUAYAMA PR 00785 |
| VIVES RODRIGUEZ, ZORAIDA | PO. BOX 2126 MAYAGUEZ PR 00681 |
| VIVES RUIZ, JOSE L | PARCELAS CASTILLO A40 CHIPOLITO ARROYO MAYAGUEZ PR 00680 |
| VIZCARRON DE MAGRIZ, MINERVA LYNNETTE | URBANIZACION SANTA MONICA CALLE 145.36 BAYAMON PR 00957 |
| VIZCARRONDO AYALA, NADIA | COMUNIDAD LOS POLARES ESTACION 1 BZN 14 RIO GRANDE PR 00745 |
| VIZCARRONDO CORDERO, PURA C | URB. PAISAJES DE DORADO #70 MIMOSA DORADO PR 00646 |
| VIZCARRONDO CORDERO, PURA C | 1971 CALLE ESQUILIN SAN JUAN PR 00912 |
| VIZCARRONDO CORDERO, WANDA I. | PO BOX 126 SAINT JUST PR 00978 |
| VIZCARRONDO CRUZ, HILDA Y | URB. VILLA CAROLINA 114-21 C/76 CAROLINA PR 00985 |
| VIZCARRONDO FERNANDEZ, NITZA | URB METROPOLIS 2A2 CALLE 33 CAROLINA PR 00987-7429 |
| VIZCARRONDO FIGUEROA, SARA E | COND PARQUE ARCOIRIS 227 CALLE 2 APT 261 TRUJILLO ALTO PR 00976 |
| VIZCARRONDO FLORES, EVELYN | URB VILLA FONTANA 2JR 677 VIA 4 CAROLINA PR 00983 |
| VIZCARRONDO PADIN, JUAN A | HACIENDA PALOMA II 255 CALLE BRAVIA LUQUILLO PR 00773 |
| VIZCARRONDO PEREZ, ADA E E | PLAZA RETIRO 437 AVE PONCE DE LEON SAN JUAN PR 00917-3711 |
| VIZCARRONDO PEREZ, ADA E E | URB TOA ALTA HTS F53 CALLE 6 TOA ALTA PR 00953-4220 |
| VIZCARRONDO RIVERA, MIGUEL A | CALLE BUEN CONSEJO 259 SAN JUAN PR 00926 |
| VIZCARRONDO SANCHEZ, HECIRIS V. | URB.VILLA CAROLINA 17 11 CALLE 22 CAROLINA PR 00985 |
| VIZCARRONDO SANCHEZ, HECIRIS V. | URB VILLA CAROLINA 128-8 CALLE 71 CAROLINA PR 00985 |
| VIZCARRONDO, CAROLYN | PO BOX 582 CULEBRA PR 00775 |
| VOLCY SANCHEZ, ALEX | 218 ESTANCIAS DEL REY CAGUAS PR 00725 |
| WALKER AYALA, LUZ | COND VILLAS DEL SOL CALLE PRINCIPAL #15 TRUJILLO ALTO PR 00976 |
| WALKER CLEMENTE, LESLIE ANN | STREET VENUS 420 URB COUNTRY VIEW LOIZA CANOVANAS PR 00729-4389 |
| WALKER DEL VALLE, ADELA | 17 COOPERATIVA JARDINES DE TRUJILLO EDIFICIO F-401 TRUJILLO ALTO PR 00976 |
| WALKER DIAZ, MIRELLA | HC-4 BOX 11364 RIO GRANDE PR 00745-0735 |
| WALKER GUZMAN, DELMER O | COND CAROLINA COURT APTS BOX 5 CALLE INFANTE CAROLINA PR 00982 |
| WALKER ORTIZ, LUZ NEREIDA | SECT PIN QUINONES 25050 CARR. 360 SAN GERMAN PR 00683 |
| WALKER RAMOS, WANDA | COLINAS METROPOLITANS H20CALLE COLLORES GUAYNABO PR 00969 |
| WALKER ROMERO, CARMEN C | URB CASTELLANA GARDENS CALLE CASTILLA CC 16 CAROLINA PR 00983 |
| WALKER VELAZQUEZ, LOURDES E. | PO BOX 9631 CIDRA PR 00739 |
| WARNER CORREA, ROLANDO RAFAEL | AA#6 CALLE-C-ALTURAS DE RIO GRANDE PR 00745 |
| WARNER CORREA, ROLANDO RAFAEL | CALLE C AA6 ALTURAS DE RIO GRANDE RIO GRANDE PR 00745 |
| WARNER MENDEZ, ALBA A | PO BOX 1343 CATANO PR 00963 |
| WEBER RODRIGUEZ, ALIDA M | URB ESTANCIAS REALES 1111 CALLE REY ARTURO CABO ROJO PR 00623-3014 |
| WEBER RODRIGUEZ, INGRID | BOX 675 CABO ROJO PR 00663 |
| WESTERN MORALES, LUZ IDALIA | ALTURAS DE SAN PEDRO CALLE SAN OSCAR Q-35 FAJARDO PR 00738 |
| WHARTON GARCIA, NELLIE E | VILLA CAROLINA 80-9 CALLE 83 CAROLINA PR 00985 |
| WHITEHEAD, CARMEN L | CALLE FERMIN MIRANDA 12 URB EL PRADO AGUADILLA PR 00603 |
| WHITEHEAD, JIMMY | HC 09 BOX 13546 AGUADILLA PR 00603 |
| WHITEHEAD, JIMMY | P.O. BOX 191879 SAN JUAN PR 00919-1879 |
| WI CRUZ, WILFREDO | HC 6 BOX 2145 PONCE PR 00731 |
| WILKEN DEMERS, JAMES L | 10400 SEA PALMS AVE LAS VEGAS NV 89134 |
| WILKEN DEMERS, JAMES L | 1930 VILLAGE CENTER CIRCLE LAS VEGAS NV 89134 |
| WILLIAM DAVILA CABRERA (DECEASED) | ATTN: EUGENIA MORALES OCASIO PO BOX 1192 COROZAL PR 00783-1192 |
| WILLIAM R VARGAS ESPIET - 9962 | 121 URB. JARDINES DE AGUADILLA AGUADILLA PR 00603 |
| WILLIAMS BRIDGEWATER, GLADYS | VILLA PALMERAS 370 CALLE TAPIA INT SAN JUAN PR 00915 |
| WILLIAMS CRUZ, ANGEL ARCIDES | 11 CALLE ALPIERRE COLIMER GUAYNABO PR 00969 |
| WILLIAMS CRUZ, ESTHER | URB BELLO MONTE G17 CALLE 7 GUAYNABO PR 00969 |
| WILLIAMS NIEVES, SONIA E. | BOX 02 HC-16-102 RIO GRANDE PR 00745 |

| Claim Name | Address Information |
|---|---|
| WILSON RIVERA, JOSE | URB BAIDORIOTY C/GLOBAL #3841 PONCE PR 00728 |
| WILSON RIVERA, JOSE | HC 6 BOX 4574 COTO LAUREL PR 00780 |
| WILSON-MAGRIS, JUDITH | EMBALSE SAN JOSE 461 CALLE HUESCA SAN JUAN PR 00923 |
| Y. COSME PITRE , IVETTE | BOX 9206 ARECIBO PR 00613 |
| YA PEREZ, YAMARIES | PO BOX 470 MOCA PR 00676 |
| YACE SANTOS, LILLIAN M | URB ALTURAS DE FLAMBOYAN CALLE 32 NN1 APT 2 BAYAMON PR 00959 |
| YAMBO AGUADA, SONIA E. | BO GARROCHALES CARR 682 KM4 HM5 BARCELONETA PR 00617 |
| YAMBO AGUADA, SONIA E. | PO BOX 1428 BARCELONETA PR 00617 |
| YAMBO NEGRON, NIXZA L | URB. MONTE VERDE 3038 CALLE MONTE REY MANATI PR 00674 |
| YAMBO NEGRON, SILVETTE | HC 1 BOX 8182 HATILLO PR 00659 |
| YANCY CRESPO, LAURA I. | 3 URB. VILLA ANGELA ARECIBO PR 00612 |
| YEAMPIERRE ADORNO, DAMARIS | URB COUNTRY CLUB C/MIRLO 957 SAN JUAN PR 00924 |
| YEJO LUQUIS, CARMEN A. | PO BOX 4258 CAROLINA PR 00984 |
| YEPEZ MOJICA, LORENA | CALLE 1-B-1 URB REVERSEDE PENUELAS PR 00624 |
| YOBOBYS FERRER, DIANA I | Q9 URB VISTA DEL RIO II ANASCO PR 00610 |
| YUFRA RIVERA, SONIA | PO BOX 25341 SAN JUAN PR 00928 |
| YULFO BLAS, CANDIDO A | PMB 248 PO BOX 401 SAN ANTONIO PR 00690 |
| YULFO HOFFMANN, BEATRIZ | 897 CALLE ALAMEDA APT 1401 URB VILLA GRANADA SAN JUAN PR 00923 |
| YULFO HOFFMANN, BEATRIZ | URB. VILLA CAROLINA CALLE 48 BLOQ. 60 #8 CAROLINA PR 00985 |
| YURET VERA, LORRAINE | URB SAN MARTIN II F 11 CALLE 5 JUANA DIAZ PR 00795 |
| ZABALA CARRASQUILLO, IVELISSE Y | URB BELLO MONTE B6 CALLE 11 GUAYNABO PR 00969 |
| ZABALA GALARZA, YAHAIDA D. | 1511 AVE PONCE DE LEON APT 482 SAN JUAN PR 00909-5037 |
| ZABALA RODRIGUEZ, VICENTE | URB JOSE DELGADO Q16 CALLE 10 CAGUAS PR 00725 |
| ZACARIAS RICO, YESENIA | CALLE ZINIAS 219 URB EL ENCANTO JUNCOS PR 00777 |
| ZALDUONDO DELGADO, CLARIBEL | LA COSTA GARDEN HOMES D-28 CALLE ORGUDEA #177 FAJARDO PR 00738 |
| ZAMARIE MEDINA, ARLETTE | 4000 MIDDLETON LOOP APT 201 DUMFRIES VA 22025 |
| ZAMBRANA CRUZ, DIGJOAN | URB. HACIENDA CONCORDIA CALLE MARGARITA 11208 SANTA ISABEL PR 11208 |
| ZAMBRANA CRUZ, NORMA | URB HACIENDA CONCORDIA CALLE MARGARITA 11208 SANTA ISABEL PR 00757 |
| ZAMBRANA GARCIA, RAUL | NELSON ROSARIO RODRIGUEZ PO BOX 23069 SAN JUAN PR 00931-3069 |
| ZAMBRANA MALDONADO, MARGARITA | MANSIONES SIERRA TAINA HC 67 BOX 85 BAYAMON PR 00956 |
| ZAMBRANA PADILLA, VIOLETA | URB CAPARRA TERRACE 1309 CALLE 16 SW SAN JUAN PR 00921-2116 |
| ZAMBRANA RAMOS, DANIEL | URB JARDINES DE PALMAREJO K6 CALLE 8 CANOVANAS PR 00729 |
| ZAMBRANA RIVERA, JOSE J. | URB. SANTA MARIA SANTA TERESA D26 TOA BAJA PR 00949 |
| ZAMOR ECHEVARRIA, JAVIER | 94 CALLE SEGOVIA MAYAGUEZ PR 00680-2360 |
| ZAMORA VAZQUEZ, LIDYSVETT | HC 02 BOX 6343 JAYUYA PR 00664 |
| ZAMORA, MARGARITA | 2907 CALLE LORCA VALLE DE ANDALUCIA PONCE PR 00728 |
| ZAMORA-SANTOS, JUAN JOSE | CALLE CENTURION #3189 URB. LEVITTOWN TOA BAJA PR 00949 |
| ZAMOT MISLA, ALBA N | 928 CALLE ODISEA URB. VILLA LYDIA ISABELA PR 00662 |
| ZAMOT ROJAS, ADRIAN E | PO BOX 518 SECTOR LOS MORALES GARROCHALES PR 00652 |
| ZAMOT ROJAS, ADRIAN E | PLAZA RETIRO, 437 AVE. PONCE DE LEON SAN JUAN PR 00917-3711 |
| ZAMOT ROJAS, ADRIAN E | PO BOX 42003 SAN JUAN PR 00940-2203 |
| ZAPATA CAMACHO, VALERICK | URB. SIERRA LINDA CALLE 8 E-1 CABO ROJO PR 00623 |
| ZAPATA VEGA, SARAH | PO BOX 922 SAN GERMAN PR 00683 |
| ZAPATA, ESTRELLITA MONTERO | URB. LAGO ALTO E-65 CALLE GUAYABAL TRUJILLO ALTO PR 00976 |
| ZAPATER PAGAN, LISETTE | URB SANTA MARTA B5 CALLE D SAN GERMAN PR 00683 |
| ZARAGOZA NEVAREZ, DIANA | 39B CALLE ZAYA VERDE BO.HATO TEJAS BAYAMON PR 00959 |
| ZARATE VILLARD, ZORAIDA R | URB COLINAS DE PLATA 105 CAMINO DEL PARQUE TOA ALTA PR 00953 |
| ZAVALA CAMACHO, ANDREA | 453 GUILLERMO RODRIGUEZ YAUCO PR 00698 |
| ZAVALA GUILLEN, AURA M | VALLE VERDE DN2 CORDILLERAS BAYAMON PR 00961 |

| Claim Name | Address Information |
|---|---|
| ZAYAS AMARAL, JORGE | HC-01 BOX 4920 JAYUYA PR 00664 |
| ZAYAS BERRIOS, LUCY | HC02 7026 BARRANQUITAS PR 00794 |
| ZAYAS BURGOS, HUGO I | CONDOMINIO SKY TOWER II 2 CALLE HORTENSIA APTO 7-F SAN JUAN PR 00926 |
| ZAYAS CALDERON, JOSE | COND LAGUNA GARDENS 3 APT 2H AVE LAGUNA CAROLINA PR 00979 |
| ZAYAS CEDENO, LILLIAN | HC07 BOX 33672 CAGUAS PR 00727 |
| ZAYAS CEDENO, LILLIAN | PO BOX 1600-SUITE 122 CIDRE PR 00739 |
| ZAYAS CINTRON, ILEANA E | 5500 HOLMES RUN PKWY APT 1115 ALEXANDRIA VA 22304-2861 |
| ZAYAS CINTRON, ILEANA E | A/C F005451 CARIBE FEDERAL CREDIT UNION 195 O'NEILL ST. SAN JUAN PR 00918 |
| ZAYAS COLLAZO, EDUARDO | APARTADO 268 BARRANQUITAS PR 00794-0268 |
| ZAYAS COLON, FELIX E | URB MARIA DEL CARMEN E30 CALLE 2 COROZAL PR 00783-2404 |
| ZAYAS COLON, JAYMIL | HC-3 BOX 7543 BARRANQUITAS PR 00794 |
| ZAYAS COLON, RICARDO | QR-19 VIA-19 VILLA FONTANA CAROLINA PR 00983 |
| ZAYAS CRUZ, EVELYN | URB SAGRADO CORAZON C/SAN LINO 447 SAN JUAN PR 00926 |
| ZAYAS CRUZ, HILDA | HC 72 BOX 3512 NARANJITO PR 00719 |
| ZAYAS CRUZ, JOSE A. | 107 DAVION CT MADISON AL 35758-9214 |
| ZAYAS DAVILA, IRMAHE | PO BOX 778 COAMO PR 00769-0778 |
| ZAYAS DE JESUS, SHERLEY | URB VILLA EL ENCANTO CALLE 3 C 15 JUANA DIAZ PR 00795 |
| ZAYAS DIAZ, JUAN | BO. PALMAS BAJA #19 HC 02 BOX 4668 GUAYAMA PR 00784 |
| ZAYAS ESCUDERO, KELLY L | URB LEVITTOWN 2068 PASEO ATENAS TOA BAJA PR 00949 |
| ZAYAS GARCIA, JUAN D | ANTIGUA VIA M1 BLOQ 13 C F VIZCARRONDO SAN JUAN PR 00926 |
| ZAYAS HERNANDEZ, JAVIER R | C/ SAN LORENZO 1720 RI SAN JUAN PR 00926 |
| ZAYAS LEON, RAQUEL Y | EXT ALTA VISTA UU2 CALLE 25 PONCE PR 00717-4370 |
| ZAYAS LOPEZ, MARIA DEL C. | HC 1 BOX 60240 LAS PIEDRAS PR 00771 |
| ZAYAS MARRERO, RAUL | URB. RIO PLANTATION CALLE 2 ESTE 42 BAYAMON PR 00961 |
| ZAYAS MATOS, LESLEY ANN | VILLA VERDE CALLE 10 C69 BAYAMON PR 00959 |
| ZAYAS MATOS, ROSA H. | HC 72 BOX 3512 NARANJITO PR 00719 |
| ZAYAS MEDINA, JAIME G | PLAYA 46 CRAMON R VELEZ PONCE PR 00716 |
| ZAYAS MICHELI, FELIX E | URB SAN ANTONIO 3010 AVE EDUARDO RUBERTE PONCE PR 00728-1807 |
| ZAYAS MORENO, MARIBEL | SANTA CLARA J23 HIEDRA GUAYNABO PR 00969 |
| ZAYAS MORENO, MARICELIS | PO BOX 36 SANTA ISABEL PR 00757 |
| ZAYAS MORO, NOEL | EXT DEL CARMEN G 10 CALLE 6 JUANA DIAZ PR 00795 |
| ZAYAS ORTIZ, CAROLYN | SANTA JUANITA RR8 CALLE 33 ESTE BAYAMON PR 00956 |
| ZAYAS ORTIZ, MARIA I. | P. O. BOX 852 COAMO PR 00679 |
| ZAYAS PEREZ, ANGEL L | A-9 CALLE TORRECH VILLAS DE SANTA JUANITA BAY BAYAMON PR 00956 |
| ZAYAS PEREZ, KARIMAR | URB EL MADRIGAL I-21 MARGINAL NORTE PONCE PR 00730 |
| ZAYAS PEREZ, KARINA R | URB EL MADRIGAL I-21 MARGINAL NORTE PONCE PR 00730-1469 |
| ZAYAS RAUL, RAMOS | PO BOX 1967 JUNCOS PR 00777 |
| ZAYAS RIVERA, ADRIA Y. | HC-3 BOX 20024 LAJAS PR 00667 |
| ZAYAS RIVERA, ADRIA Y. | PMB 187, AVE MUNOZ RIVERA 1575 PONCE PR 00717-0211 |
| ZAYAS RIVERA, RUBEN | BRISAS DE LOIZA 159 CALLE ESCORPION CANOVANAS PR 00729 |
| ZAYAS RIVERA, YASMIN | URB PALACIOS DE MARBELLA 1223 ANDRES SEGOVIA TOA ALTA PR 00953-5230 |
| ZAYAS RODRIGUEZ, JUDITH M | URB RIO HONDO 4 DI 15 CALLE PRADOS BAYAMON PR 00961-3305 |
| ZAYAS ROLDAN, EDWIN N. | P.O. BOX 804 SAN LORENZO PR 00754 |
| ZAYAS ROLDAN, EDWIN N. | URB. BOSQUE LLANO C/CAOBA SAN LORENZO PR 00754 |
| ZAYAS SOTOMAYOR, CARMEN N. | NUM 8 CALLE B URB TIERRA SANTA VILLALBA PR 00766 |
| ZAYAS SOTOMAYOR, NORMA I | URB. VENUS GARDENS 1677 NUEVO LAREDO SAN JUAN PR 00926 |
| ZAYAS TORRES, LOURDES Y. | COND. UNIV. 862 C/O ESTEBAN GONZALEZ APT. 10C RIO PIEDRAS PR 00926 |
| ZAYAS VAZQUEZ, EFRAIN | HC5 BOX 5448 JUANA DIAZ PR 00795 |
| ZAYAS VEGUILLA, ONIX A | 28 CALLE 17 BDA. POLVORIN CAYEY PR 00736 |

| Claim Name | Address Information |
| --- | --- |
| ZAYAS VENDRELL, CARMEN L. | PO BOX 678 PUNTA SANTIAGO PR 00741-0678 |
| ZAYAS VENDRELL, MILDRED | PO BOX 282 PUNTA SANTIAGO PR 00741 |
| ZAYAS, JASMINE CASADO | H-4 URB. VISTAS DE LUQUILLO CALLE MAIN LUQUILLO PR 00773 |
| ZAYAS, JASMINE CASADO | PO BOX 268 LUQUILLO PR 00773 |
| ZEDA AMILL, JOSE E | PLAZA 8 BC 28 TRUJILLO ALTO PR 00976 |
| ZENGOTITA VELAZQUEZ, OMAYRA | EXT SALAZAR 1669 SABIO PONCE PR 00717 |
| ZENGOTITA VELAZQUEZ, OMAYRA | URB. PEDADEL SUR 2635 LAS LAS CAMOZAS PONCE PR 00717 |
| ZENO CENTENO, RICHARD | P.O. BOX 87 MANATI PR 00674 |
| ZENO COLON, YESENIA | VILLAS DEL SOL 127 CALLE ORBITA ARECIBO PR 00612 |
| ZENO REYES, YANIRA | PARCELAS PEREZ D-5 CALLE D ARECIBO PR 00612 |
| ZENO SANCHEZ, YADIRA L. | PO BOX 158 BAJADERO PR 00616 |
| ZENO SANTIAGO, ELVIS R. | POLICIA DE PUERTO RICO CARRETERA 652 KILOMETRO 1.8 BARRIO HIGUILLALES ARECIBO PR 00612 |
| ZENO SANTIAGO, ELVIS R. | BOX 1716 ARECIBO PR 00613 |
| ZENO SANTIAGO, LESLIE R | PO BOX 1716 CARR 652 KM 23 INT ARECIBO PR 00613 |
| ZENO SERRANO, SANDRA | UNIVERSITY GARDENS CALLE BAMBU H14 ARECIBO PR 00612 |
| ZULETA DAVALOS, MARIO R. | CALLE 42 S.E. #1182 REPARTO METROPOLITANO SAN JUAN PR 00921 |
| ZUNIGA LOPEZ, ESTEBAN G | 801 MANAGUA LAS AMERICAS SAN JUAN PR 00921 |

**Total Creditor count  26524**

| Claim Name | Address Information |
|---|---|
| A.H. BECK FOUNDATION CARIBE, INC. | CORRETJER, L.L.C. RAFAEL HUMBERTO RAMIREZ POLANCO 625 PONCE DE LEON AVE. SAN JUAN PR 00917-4819 |
| A.H. BECK FOUNDATION CARIBE, INC. | 5123 BLANCO ROAD SAN ANTONIO TX 78216 |
| ACEVEDO ACEVEDO, OSVALDO | #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| ACEVEDO ACEVEDO, OSVALDO | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |
| ACEVEDO TORRES, ANGEL L | JOSE E. TORRES VALENTIN, ABOGADO APELACION #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| ACEVEDO TORRES, ANGEL L | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |
| ACOSTA VILLALOBOS, GERALDO | HC1 BOX 8512 MARICAO PR 00606-9478 |
| ADAMES, JISELA JIRAU | PMB 291 #1353 RD. 19 GUAYNABO PR 00966-2700 |
| ADORNO ESQUILIN, MILISA | JESUS R. MORALES CORDERO ATTORNEY AT LAW PO BOX 363085 SAN JUAN PR 00936-3085 |
| ADORNO ESQUILIN, MILISA | PO BOX 40177 SAN JUAN PR 00940-0177 |
| AECOM CARIBE, LLP | URS CARIBE LLP P/C PEDRO E. VAZQUEZ MELENDEZ PO BOX 9024025 SAN JUAN PR 00902-4025 |
| AECOM CARIBE, LLP | 954 PONCE DE LEON AVE SUITE 304 SAN JUAN PR 00907 |
| AGOSTO FIGUEROA, YARITZA | RE 3 BOX 3401 SAN JUAN PR 00926 |
| AGRO INDUSTRIAS DEL ESTE, CORP. | PMB 347 # 5900 AVE. ISLA VERDE L-2 CAROLINA PR 00979-4901 |
| AGUIAR CONSUELO, RAMOS | C/ CHARLES M BRIERE BRIERE LAW OFFICES PO BOX 10360 PONCE PR 00732 |
| AIG INSURANCE COMPANY | OLIVERAS & ORTIZ LAW OFFICES PSC 171 CHARDON AVE, SUITE 406 SAN JUAN PR 00918-1722 |
| AIG INSURANCE COMPANY- PUERTO RICO | 250 MUNOZ RIVERA AVE, SUITE 500 SAN JUAN PR 00918 |
| AIG INSURANCE COMPANY- PUERTO RICO | OLIVERAS & ORTIZ LAW OFFICES PSC 171 CHARDON AVE., SUITE 406 SAN JUAN PR 00918-1722 |
| ALFA & OMEGA ELECTRIC, SE | C/O GRATACOS LAW FIRM, PSC ATTN VICTOR GRATACOS DIAZ ATTORNEY URB. BAIROA RODRIGO DE TRIANA AD-1 CAGUAS PR 00725 |
| ALFA & OMEGA ELECTRIC, SE | PO BOX 1788 BAYAMON PR 00960 |
| ALICEA ORTIZ, NESTOR A | #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| ALICEA ORTIZ, NESTOR A | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |
| ALICEA, JENNIFER | PO BOX 363901 SAN JUAN PR 00936-3901 |
| ALL CREDITORS LISTED IN ATTACHMENT WHO ARE | APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS. HTA, NO. 2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION C/O JESUS R. MORALES CORDERO, ATTORNEY AT LAW PO BOX 363085 SAN JUAN PR 00936-3085 |
| ALL CREDITORS LISTED IN ATTACHMENT WHO ARE | APPELLANTS IN CASE JOSE GARCIA MORALES ET AL. VS HTA, #2016-04-1117 AT THE PUBLIC SERVICE APPEALS COMMISSION PO 40177 SAN JUAN PR 00940-0177 |
| ALMEDA CRUZ, SAUL A. | JUAN J. VILELLA-JANEIRO, ESQ. PMB 291 #1353 RD. 19 GUAYNABO PR 00966-2700 |
| ALVARADO BARRIOS, FRANCISCO M. | JUAN J. VILELLA-JANEIRO, ESQ. PMB 291 #1353 RD. 19 GUAYNABO PR 00966-2700 |
| ALVARADO CARTAGENA, HECTOR | JOSE E. TORRES VALENTIN, ABOGADO CALLE GEORGETTI 78 SAN JUAN PR 00923 |
| ALVARADO CARTAGENA, HECTOR | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |
| ALVAREZ AVILES, LYDIA | PO BOX 16064 SAN JUAN PR 00908-6064 |
| AMADEO LOPEZ, ANTONIO | C/O IVETTE LOPEZ SANTIAGO COND. DARLILNGTON - OFIC 1103 MUNOZ RIVERA #1007 SAN JUAN PR 00925-2725 |
| AMADEO LOPEZ, JORGE | C/O IVETTE LOPEZ SANTIAGO COND. DARLINGTON - OFIC 1103 AVE. MUNOZ RIVERA #1007 SAN JUAN PR 00925-2725 |
| AMADEO LOPEZ, MARILUZ | C/O: IVETTE LOPEZ SANTIAGO COND DARLINGTON - 0FIC 1103 AVE. MUNOZ RIVERA #1007 SAN JUAN PR 00925-2725 |
| AMADEO LOPEZ, VANCI | C/O: IVETTE LOPEZ SANTIAGO COND. DARLINGTON - OFIC 1103 AVE. MUNOZ RIVERA 1007 SAN JUAN PR 00925-2725 |
| AMADEO NAVAS, JOSE ENRIQUE MANUEL | C/O IVETTE LOPEZ SANTIAGO COND. DARLINGTON - OFIC 1103 AVE. MUNOZ RIVERA #1007 |

| Claim Name | Address Information |
|---|---|
| AMADEO NAVAS, JOSE ENRIQUE MANUEL | SAN JUAN PR 00925-2725 |
| AMADEO NAVAS, MARIA TERESA | C/O: IVETTE LOPEZ SANTIAGO COND. DARLINGTON – OFIC 1103 AVE. MUNOZ RIVERA #1007 SAN JUAN PR 00925-2725 |
| AMADEO NAVAS, MARIA TERESA DE LOS ANGELES | C/O IVETTE LOPEZ SANTIAGO COND. DARLINGTON-OFIC 1103 AVE. MUNOZ RIVERA #1007 SAN JUAN PR 00925-2725 |
| AMADEO, RICARDO RODRIGUEZ | C/O: IVETTE LOPEZ SANTIAGO COND. DARLINGTON – OFIC 1103 AVE. MUNOZ RIVERA #1007 SAN JUAN PR 00925-2725 |
| AMBAC ASSURANCE CORPORATION | DAVID BARRANCO, SENIOR MANAGING DIRECTOR ONE STATE STREET PLAZA NEW YORK NY 10004 |
| AMBAC ASSURANCE CORPORATION | DENNIS F. DUNNE, ESQ. MILBANK, TWEED, HADLEY & MCCLOY LLP 28 LIBERTY STREET NEW YORK NY 10005 |
| AMERINATIONAL COMMUNITY SERVICES, LLC | AS SERVICER FOR THE GDB DEBT RECOVERY AUTHORITY AS TRANSFEREE OF GOVT DEVLPMT. BANK OF PUERTO RICO ATTN: FRANCISCO DE ARMAS PONCE DE LEON AVE. # 1519 FIRSTBANK BLDG., SUITE 1406 SAN JUAN PR 00908 |
| ANA BOSCH VELEZ, ZWINDA S. FERRERAS BOSCH | Y ANGEL JOSE FERRAS BOSCH ANA BOSCH VELEZ LDO JUAN CORCHADO JUARBE AVENIDA BETANCES I-2 HERMANAS DAVILA BAYAMON PR 00959 |
| ANDINO AYALA, JOSE A. | AT 40 CALLE 61 REXVILLE BAYAMON PR 00957 |
| ANDINO VEGA, MILDRED | TORRES VALENTIN ESTUDIO LEGAL LLC JOSE E. TORRES VALENTIN-ABOGADO #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| ANDINO VEGA, MILDRED | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |
| ANN MARIE LUCIDO REVOC. LIVING TRUST UAD 7-31-93 | PETER J. LUCIDO 14601 BREZA SHELBY TWP MI 48315 |
| APONTE GODREAU, JULIO | JOSE E. TORRES VALENTIN ABOGADO-APEALACION #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| APONTE GODREAU, JULIO | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |
| APONTE LOPEZ, JOSE LUIS | JOSE E. TORRES VALENTIN, ABOGADO-APEALACION #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| APONTE LOPEZ, JOSE LUIS | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |
| APONTE RIVERA, GONZALO | JESUS R. MORALES CORDERO, ATTORNEY AT LAW PO BOX 363085 SAN JUAN PR 00936-3085 |
| APONTE RIVERA, GONZALO | PO BOX 40177 SAN JUAN PR 00940-0177 |
| APONTE, IRIS YOLANDA | BANCO COOPERATIVO PLAZA 404B PONCE DE LEON 623 SAN JUAN PR 00917 |
| AQUERON CARTEGENA , WILFREDO | #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| AQUERON CARTEGENA , WILFREDO | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |
| ARCE MARTINEZ, BRENDA L. | 628 CALLE PRINCIPLE URB. MOOACO III MANATI PR 00674 |
| ARIZMENDI RIVERA, FELIX A | JOSE E TORRES VALENTIN ABOGADO-APELACION #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| ARIZMENDI RIVERA, FELIX A | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |
| AROCHO NIEVES, JOSE | JOSE E. TORRES VALENTIN ABOGADO RECLAMACION LABORAL TORRES VALENTIN ESTUDIO LEGAL , LLC #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| AROCHO NIEVES, JOSE | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |
| ARROYO RAMIREZ, JUAN C | JOSE E. TORRES VALENTIN, ABOGADO – APELACION #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| ARROYO RAMIREZ, JUAN C | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |
| ARROYO RAMIREZ, JUAN C. | JUAN J. VILELLA-JANIERO, ESQ. PMB 291 #1353 RD. 19 GUAYNABO PR 00966-2700 |
| ARROYO ROSARIO, JAVIER | TORRES VALENTIN ESTUDIO LEGAL LLC JOSE E. TORRES VALENTIN-ABOGADO RECLAMACION #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| ARROYO ROSARIO, JAVIER | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION |

| Claim Name | Address Information |
|---|---|
| ARROYO ROSARIO, JAVIER | APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |
| ARROYO TORRES, JOAN A. | JUAN J. VILLELA-JANEIRO, ESQ. PMB 291 #1353 RD. 19 GUAYNABO PR 00966-2700 |
| ARZON MENDEZ, JOSE R. | JESUS R. MORALES CORDERO PO 363085 SAN JUAN PR 00936-3085 |
| ARZON MENDEZ, JOSE R. | PO BOX 40177 SAN JUAN PR 00940-0177 |
| ASSURED GUARANTY CORP. | HOLLY HORN CHIEF SURVEILLANCE OFFICER-PUBLIC FINAN ASSURED GUARANTY CORP. ASSURED GUARANTY MUNICIPAL CORP. 1633 BROADWAY NEW YORK NY 10019 |
| ASSURED GUARANTY CORP. | ATTN: TERENCE WORKMAN, KEVIN LYONS DANIEL WEINBERG 1633 BROADWAY NEW YORK NY 10019 |
| ASSURED GUARANTY CORP. | C/O CADWALADER, WICKERSHAM & TAFT LLP ATTN: I. LONCAR, T. CURTIN, C. SERVAIS 200 LIBERTY STREET NEW YORK NY 10281 |
| ASSURED GUARANTY MUNICIPAL CORP. | ATTN: TERENCE WORKMAN, KEVIN LYONS DANIEL WEINBERG 1633 BROADWAY NEW YORK NY 10019 |
| ASSURED GUARANTY MUNICIPAL CORP. | CADWALADER, WICKERSHAM & TAFT LLP IVAN LONCAR, THOMAS J. CURTAIN, CASEY SERVAIS 200 LIBERTY STREET NEW YORK NY 10281 |
| AT&T MOBILITY, LLC | C. NICOLE GLADDEN MATTHEWS, ESQ. ASSISTANT VICE PRESIDENT - SENIOR LEGAL COUNSEL 15 E. MIDLAND AVENUE PARAMUS NJ 07652 |
| AT&T MOBILITY, LLC | DAVID A. ROSENZWEIG NORTON ROSE FULBRIGHT US LLP 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019-6022 |
| AUTOPISTAS DE PR, LLC | PRESIDENT AUTOPISTAS DE PR, LLC PO BOX 29227 SAN JUAN PR 00929-0227 |
| AUTOPISTAS DE PR, LLC | MCCONNELL VALDES LLC. PO BOX 364225 SAN JUAN PR 00936 |
| AUTOPISTAS METROPOLITANAS DE PUERTO RICO, LLC | GIBSON, DUNN & CRUTCHER LLP C/O MATTHEW J. WILLIAMS, MATTHEW P. PORCELLI 200 PARK AVENUE NEW YORK NY 10166-0193 |
| AUTOPISTAS METROPOLITANAS DE PUERTO RICO, LLC | C/O JULIAN FERNANDEZ P.O. BOX 29227 SAN JUAN PR 00929-0227 |
| AUTORIDAD DE CARRETERAS ELA | LCDO NELSON RAMOS JOSE HERNANDEZ ORTIZ PO. BOX 8455 PONCE PR 00732-8455 |
| AVIAN CAPITAL PARTNERS, LLC | GARY S. LEE 250 WEST 55TH STREET NEW YORK NY 10019 |
| AVIAN CAPITAL PARTNERS, LLC | J. RICHARD ATWOOD AVIAN CAPITAL PARTNERS, LLC 11601 WILSHIRE BLVD, SUITE 1200 LOS ANGELES CA 90025 |
| AVILES TRAVERSO, MAYDA E. | URB. LEVITTOWN 5TA. SECCION BS-25 C/DR. TOMAS PRIETO TOA BAJA PR 00949 |
| AYALA RIVERA, MARIA I | JUAN J VILELA-JANEIRO, ESQ PMB 291 #1353 RD. 19 GUAYNABO PR 00966-2700 |
| AYALA VELEZ, CARMEN M | URB EL NARANJAL C-4 CALLE 2 TOA BAJA PR 00949 |
| BADILLO VELEZ, JUAN O. | ATTN: JUAN J. VILELLA-JANEIRO, ESQ. PMB 291 #1353 RD. 19 GUAYNABO PR 00966-2700 |
| BAEZ ROMAN, ENRIQUE | PO BOX 1863 MAYAGUEZ PR 00680 |
| BAEZ ROMERO, JULIO | ATTN: JUAN J. VILELLA-JANEIRO, ESQ. PMB 291 #1353 RD.19 GUAYNABO PR 00966-2700 |
| BANCO POPULAR DE PUERTO RICO, AS TRUSTEE | YOUNG CONAWAY STARGATT & TAYLOR, LLP ATTN: ROBERT S. BRADY AND RYAN M. BARTLEY RODNEY SQUARE 1000 NORTH KING STREET WILMINGTON DE 19801 |
| BANCO POPULAR DE PUERTO RICO, AS TRUSTEE | POPULAR FIDUCIARY SERVICES POPULAR CENTER NORTH BUILDING #209 MUNOZ RIVERA, AVE., 2ND LEVEL HATO REY PR 00918 |
| BANCO POPULAR DE PUERTO RICO, AS TRUSTEE | POPULAR LEGAL DIVISION ATTENTION: DIRECTOR POPULAR CENTER BUILDING, LEGAL DIVISION, 9TH FLOOR 209 MUNOZ RIVERA AVE HATO REY PR 00918 |
| BARBOZA VELEZ, CECILIA | TORRES VALENTIN ESTUDIO LEGAL LLC JOSE E. TORRES VALENTIN - ABOGADO DE RECLAMACION #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| BARBOZA VELEZ, CECILIA | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |
| BAULING, RILEY ANN | MORGAN STANLEY HEIDI J BAYER 111 SOUTH PFINGSTEN RD, SUITE 200 DEERFIELD IL 60015 |
| BAULING, RILEY ANN | 219 LEXINGTON ST DEKALB IL 60115 |
| BECERRIL SEPULVEDA, JOAQUIN A | JOSE E TORRES VALENTIN #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| BECERRIL SEPULVEDA, JOAQUIN A | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |
| BENIQUEZ RAMOS, ANGEL L | PO BOX 1602 ISABELA PR 00662 |

| Claim Name | Address Information |
|---|---|
| BENIQUEZ RAMOS, ANGEL L | JOSE E TORRES VALENTIN #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| BENIQUEZ RAMOS, ANGEL L | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |
| BENITEZ SANCHEZ, PIA | COND PASEO DE LAS CUMBRES 345 CARR 850 APT 109 TRUJILLO ALTO PR 00976 |
| BERMUDEZ QUINONES, JOSE | CALLE JARDIN DE GIRASOLES 160 JARDINES DE VEGA BAJA VEGA BAJA PR 00693 |
| BERRIOS RIVERA, ALEYDA | JESUS R. MORALES CORDERO ATTORNEY AT LAW (USDC PR NO.210609) PO BOX 363085 SAN JUAN PR 00936-3085 |
| BERRIOS RIVERA, ALEYDA | PO BOX 40177 SAN JUAN PR 00940-0177 |
| BERRIOS TORRES, MARIA DEL R. | 1395 CALLE JAGUEY LOS CAOBOS PONCE PR 00716 |
| BESARES RIVERA, CARMEN L | HC-4 BOX 5414 HUMACAO PR 00791 |
| BETTEROADS ASPHALT LLC | BANCO POPULAR DE PUERTO RICO 209 AVE. MUNOZ RIVERA (8TH FLOOR) SAN JUAN PR 00917 |
| BETTEROADS ASPHALT LLC | ROSIMARI LEON 209 AVE. MUNOZ RIVERA (8TH FLOOR) SAN JUAN PR 00917 |
| BETTERRECYCLING CORPORATION | BANCO POPULAR DE PUERTO RICO 209 AVE. MUNOZ RIVERA (8TH FLOOR) SAN JUAN PR 00917 |
| BETTERRECYCLING CORPORATION | ROSIMARI LEON 209 AVE. MUNOZ RIVERA (8TH FLOOR) SAN JUAN PR 00917 |
| BLACK DIAMOND CREDIT STRATEGIES MASTER FUND, LTD. | 2187 ATLANTIC ST STE 9 STAMFORD CT 06902-6880 |
| BLACK DIAMOND CREDIT STRATEGIES MASTER FUND, LTD. | GARY S. LEE 250 WEST 55TH STREET NEW YORK NY 10019 |
| BNY – AH MAIN ACCOUNT | 200 RIVER'S EDGE DRIVE SUITE 300 MEDFORD MA 02155 |
| BNY- NATIONAL UNION MAIN | 200 RIVER'S EDGE DRIVE SUITE 300 MEDFORD MA 02155 |
| BODNAR TRUST U/A DATED 12/28/2001 | RAYMOND L BODNAR TEE 17008 SW SAPRI WAY PORT ST LUCIE FL 34986 |
| BONES DIAZ, EDWIN F | PO BOX 1915 GUAYAMA PR 00785 |
| BONILLA AQUERON, MABEL | JOSE E. TORRES VALENTIN, ABOGADO APELACION #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| BONILLA AQUERON, MABEL | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |
| BONNEVILLE CONTRACTING AND TECHNOLOGY GROUP, LLC | EDGARDO MUNOZ – ATTORNEY 364 LAFAYETTE SAN JUAN PR 00917-3113 |
| BONNEVILLE CONTRACTING AND TECHNOLOGY GROUP, LLC | PO BOX 193476 SAN JUAN PR 00919-3476 |
| BORGES GARUA, QUINTIN | 6635 FORT KING RD. APT. 424 ZEPHYRHILLS FL 33542 |
| BORGES GARUA, QUINTIN | HC-71 BOX 73082 CAYEY PR 00736 |
| BUFETE ENRIQUE UMPIERRE SUAREZ C.S.P. | AVENIDA PONCE DE LEON ESQUINA CALLE VELA PARADA 35 HATO REV PR 00918 |
| BUFETE ENRIQUE UMPIERRE SUAREZ C.S.P. | ENRIQUE UMPIERRE SUAREZ PO BOX 365003 SAN JUAN PR 00936-5003 |
| BUFETE MORALES CORDERO, PSC | PO BOX 363085 SAN JUAN PR 00936-3085 |
| BURGOS COLON, LUIS | JOSE E. TORRES VALENTIN, ABOGADO-APEALACION 78 GEORGETTI SAN JUAN PR 00925 |
| BURGOS COLON, LUIS | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |
| BURGOS LACOURT, EDWIN | JOSE E. TORRES VALENTIN #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| BURGOS LACOURT, EDWIN | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |
| BURGOS LOPEZ, JORGE LUIS | JOSE E. TORRES VALENTIN #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| BURGOS LOPEZ, JORGE LUIS | APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| BURGOS MERCASO, LUIS ARNALDO | C/O LCDO. DENNIS J. CRUZ PEREZ P. O. BOX 10720 PONCE PR 00732 |
| BURGOS SOTO EDSEL, FRANCISCO Y OTROS | PABLO COLON APARTADO 801175 COTO LUREL PR 00780-1175 |
| BURGOS SOTO, EDSEL FRANCISCO | PO BOX 236 JAYUYA PR 00664 |
| BUZO ORSINI, HECTOR | C/O: IVETTE LOPEZ SANTIAGO COND. DARLINGTON – OFIC 1103 AVE. MUNOZ RIVERA #1007 SAN JUAN PR 00925-2725 |
| CACERES GARCIA, JOSE D | BO. MARIANA 1263 NAGUABO PR 00718 |

| Claim Name | Address Information |
| --- | --- |
| CAGUAS LUMBERYARD, INC. | CARLOS E. POLO 623 PONCE DE LEON STE. 705-A SAN JUAN PR 00917-4827 |
| CALERO VELEZ, OLGA N | #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| CALERO VELEZ, OLGA N | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |
| CAMACHO, RAMON RAMOS | JESUS R. MORALES CORDERO ATTORNEY AT LAW (USDC NO. 210609 PO BOX 363085 SAN JUAN PR 00936-3085 |
| CAMACHO, RAMON RAMOS | PO BOX 40177 SAN JUAN PR 00940-0177 |
| CAMPOS RAMOS, MARIO | H.C.P. BOX 3951 LAS MARIAS PR 00670 |
| CAMUNAS MARCANO, JOSE M. | JOSE E. TORRES VALENTIN ABOGADO-APEALACION # 78 CALLE GEORGETTI SAN JUAN PR 00925 |
| CAMUNAS MARCANO, JOSE M. | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |
| CANCEL HIDALGO, ISRAEL | JOSE E. TORRES VALENTIN, ABOGADO APELACION #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| CANCEL HIDALGO, ISRAEL | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |
| CANCEL HIDALGO, ISRAEL | JAUN J. VILELLA-JANIERO, ESQ. PMB 291 #1353 RD.19 GUAYNABO PR 00966-2700 |
| CANCEL SANTIAGO, ALFREDO | JOSE E. TORRES VALENTIN ABOGADO-APELACION #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| CANCEL SANTIAGO, ALFREDO | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |
| CANDLEWOOD CONSTELLATION SPC LTD. | ACTING FOR AND ON BEHALF OF CANDLEWOOD PUERTO RICO SP, 777 THIRD AVENUE SUITE 19B NEW YORK NY 10017 |
| CANDLEWOOD CONSTELLATION SPC LTD. | ACTING FOR AND ON BEHALF OF CANDLEWOOD PUERTO RICO SP, PETER DOWLING DIRECTOR OF OPERATIONS 555 THEODORE FREMD AVENUE, SUITE C-303 RYE NY 10580 |
| CANYON BLUE CREDIT INVESTMENT FUND L.P. | MORGAN, LEWIS & BOCKIUS LLP ATTN: KURT A. MAYR, ESQ. ONE STATE STREET HARTFORD CT 06103-3178 |
| CANYON BLUE CREDIT INVESTMENT FUND L.P. | C/O CANYON CAPITAL ADVISORS LLC ATTN: NATASHA JOHNSON 2000 AVENUE OF THE STARS, 11TH FLOOR LOS ANGELES CA 90067 |
| CANYON DISTRESSED OPPORTUNITY INVESTING FUND LL LP | MORGAN, LEWIS & BOCKIUS LLP ATTN: KURT A. MAYR, ESQ. ONE STATE STREET HARTFORD CT 06103-3178 |
| CANYON DISTRESSED OPPORTUNITY INVESTING FUND LL LP | C/O CANYON CAPITAL ADVISORS LLC ATTN: NATASHA JOHNSON 2000 AVENUE OF THE STARS, 11TH FLOOR LOS ANGELES CA 90067 |
| CANYON NZ-DOF INVESTING, L.P. | MORGAN, LEWIS & BOCKIUS LLP ATTN: KURT A. MAYR, ESQ. ONE STATE STREET HARTFORD CT 06103-3178 |
| CANYON NZ-DOF INVESTING, L.P. | C/O CANYON CAPITAL ADVISORS LLC ATTN: NATASHA JOHNSON 2000 AVENUE OF THE STARS, 11TH FLOOR LOS ANGELES CA 90067 |
| CANYON VALUE REALIZATION FUND, L.P. | ATTN NATASHA JOHNSON 2000 AVENUE OF THE STARS 11TH FLOOR LOS ANGELES CA 90067 |
| CANYON-ASP FUND, L.P. | MORGAN, LEWIS & BOCKIUS LLP ATTN: KURT A. MAYR, ESQ. ONE STATE STREET HARTFORD CT 06103-3178 |
| CANYON-ASP FUND, L.P. | CANYON-ASP FUND, L.P. C/O CANYON CAPITAL ADVISORS LLC ATTN: NATASHA JOHNSON 2000 AVENUE OF THE STARS, 11TH FLOOR LOS ANGELES CA 90067 |
| CANYON-GRF MASTER FUND II, L.P. | MORGAN, LEWIS & BOCKIUS LLP ATTN: KURT A. MAYR, ESQ. ONE STATE STREET HARTFORD CT 06103-3178 |
| CANYON-GRF MASTER FUND II, L.P. | C/O CANYON CAPITAL ADVISORS LLC ATTN: NATASHA JOHNSON 2000 AVENUE OF THE STARS, 11TH FLOOR LOS ANGELES CA 90067 |
| CANYON-SL VALUE FUND, L.P. | BRACEWELL LLP ATTN: DAVID L. LAWTON, ESQ. CITYPLACE I, 34TH FLOOR 185 ASYLUM STREET HARTFORD CT 06103 |
| CANYON-SL VALUE FUND, L.P. | MORGAN, LEWIS & BOCKIUS LLP ATTN: KURT A. MAYR, ESQ. ONE STATE STREET HARTFORD CT 06103-3178 |
| CANYON-SL VALUE FUND, L.P. | C/O CANYON CAPITAL ADVISORS LLC ATTN: NATASHA JOHNSON 2000 AVENUE OF THE STARS, 11TH FLOOR LOS ANGELES CA 90067 |
| CARABALLO IRIZARRY, ANGEL L. | JUAN J. VILELLA-JANEIRO, ESQ PMB 291 #1353 RD. 19 GUAYNABO PR 00966-2700 |

| Claim Name | Address Information |
|---|---|
| CARABELLA TORRES, JESUS | PO BOX 222 LAS MARIAS PR 00670 |
| CARRASQUILLO SANCHEZ, JUANA | C/O LUIS G. PADILLA BRUNO BANCO COOPERATIVO PLAZA 623 AVE. PONCE DE LEON STE. 701-A SAN JUAN PR 00917 |
| CARRASQUILLO CUEVAS, AXEL | JUAN J. VILELLA-JANEIRO, ESQ. PMB 291 # 1353 RD. 19 GUAYNABO PR 00966-2700 |
| CARRASQUILLO SANCHEZ , SAMUEL | C/O LUIS G. PADILLA BRUNO BANCO COOPERATIVO PLAZA 623 AVE. PONCE DE LEON, STE. 701-A SAN JUAN PR 00917 |
| CARRASQUILLO SANCHEZ, DANIEL | C/O LUIS G. PADILLA BRUNO BANCO COOPERATIVO PLAZA 623 AVE. PONCE DE LEON, STE. 701-A SAN JUAN PR 00917 |
| CARRASQUILLO SANCHEZ, ENEIDA | C/O LUIS G. PADILLA BRUNO BANCO COOPERATIVO PLAZA 623 AVE. PONCE DE LEON, STE. 70 I-A SAN JUAN PR 00917 |
| CARRASQUILLO SANCHEZ, JOSE ANTONIO | C/O LUIS G. PADILLA BRUNO BANCO COOPERATIVO PLAZA 623 AVE. PONCE DE LEON, STE. 701-A SAN JUAN PR 00917 |
| CARRASQUILLO SANCHEZ, LYDIA ESTHER | C/O LUIS G. PADILLA BRUNO BANCO COOPERATIVO PLAZA 623 AVE PONCE DE LEON STE 701-A SAN JUAN PR 00917 |
| CARRASQUILLO SANCHEZ, YOLANDA | C/O LUIS G. PADILLA BRUNO BANCO COOPERATIVO PLAZA 623 AVE PONCE DE LEON STE 701A SAN JUAN PR 00917 |
| CARRILLO SANTOS, DIANA | HC 1 BOX 23313 CAGUAS PR 00725 |
| CARRION, FLOR SAENZ | JOSE E. TORRES VALENTIN #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| CARRION, FLOR SAENZ | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |
| CARTAGENA, HECTOR ALVAREZ | JOSE E TORRES VALENTIN, ABOGADO-APELACION 78 GEORGETTI SAN JUAN PR 00925 |
| CARTAGENA, HECTOR ALVAREZ | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |
| CASES AMATO, AGNES | PO BOX 40861 SAN JUAN PR 00940-0861 |
| CASTILLO MATOS, PEDRO J. | C/O: IVETTE LOPEZ SANTIAGO COND. DARLINGTON - OFIC 1103 SAN JUAN PR 00925-2725 |
| CASTRO ECHEVARRIA, ALBA J | CALLE SANTA CRUZ COND RIVER PARK Q204 BAYAMON PR 00961 |
| CASTRO SANTIAGO, ERNESTO | 291 #1 URB. JAIME L. DREW PONCE PR 00730-1565 |
| CD BUILDERS INC. | PO BOX 1333 GURABO PR 00778 |
| CD BUILDERS INC. | BO CELADA CARR 9945 KM 2.4 GURABO PR 00778 |
| CD BUILDERS INC. | PO BOX 37 CATANO PR 00963 |
| CD BUILDERS INC. | CM LEGAL PSC JOSE LUIS CUMBAS PO BOX 37 CATANO PR 00963 |
| CENTENO ANESES, JOSE M | JOSE E. TORRES VALENTIN ABOGADO-APELACION #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| CENTENO ANESES, JOSE M | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |
| CENTENO ORTEGA, JESUS M. | HC 75 BOX 1237 NARANJITO PR 00719 |
| CENTRAL DEVELOPERS CORP. | CALLE GUTENBERG #970 URB JARDINES METROPOLITANOS RIO PIEDRAS PR 00927 |
| CESPEDES GOMEZ, CARLOS | TORRES VALENTIN ESTUDIO LEGAL LLC JOSE E. TORRES VALENTIN, ABOGADO RECLAMACION #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| CESPEDES GOMEZ, CARLOS | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |
| CESPEDES GOMEZ, CARLOS R. | JUAN J. VILELLA-JANEIRO, ESQ. PMB 291 #1353 RD. 19 GUAYNABO PR 00966-2700 |
| CINTRON ROSARIO, JOHNNY | BO. JACOQUAS SECTOR OLLA HONDA JARDINES EZ JUANA DIAZ PR 00795 |
| CINTRON ROSARIO, JOHNNY | HC -03 BOX 15455 JUANA DIAZ PR 00795 |
| CINTRON SANTIAGO, AMANDA V. | C/O LUIS G. PADILLA BRUNO BANCO COOPERATIVO PLAZA 623 AVE. PONCE DE LEON, STE. 701-A SAN JUAN PR 00917 |
| CINTRON SANTIAGO, AMANDA V. | LUIS G. PADILLA BRUNO BANCO COOPERATIVO PLAZA 623 AVE. PONCE DE LEON, STE. 701-A SAN JUAN PR 00917 |
| CINTRON SANTIAGO, KENETH | C/O LUIS G. PADILLA BRUNO BANCO COOPERATIVO PLAZA 623 AVE PONCE DE LEON, SUITE 701-A SAN JUAN PR 00917 |
| CINTRON SANTIAGO, MONICA E. | C/O LUIS G PADILLA BRUNO BANCO COOPERATIVO PLAZA 623 AVE. PONCE DE LEON, STE. 701-A SAN JUAN PR 00917 |

| Claim Name | Address Information |
|---|---|
| CIRINO, FRANCISCO ORTIZ | JOSE E TORRES VALENTIN ABOGADO-APELACION #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| CIRINO, FRANCISCO ORTIZ | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |
| CITIZENS RENOVATION & DEVELOPMENT CORP., ET, AL | (THE ESTATE OF LUIS F. COLL-SUSONI; THE ESTATE OF LUIS BLANCO-LUGO & MILAGROS MATOS-RIVERA; RAMON MORAN-LOUBRIEL) ATTN; LUIS COLL RAMIREZ DE ARELLANO 750 GLEN ABBEY DR. MANSFIELD TX 76063-3702 |
| CITIZENS RENOVATION & DEVELOPMENT CORP., ET, AL | (THE ESTATE OF LUIS F. COLL-SUSONI; THE ESTATE OF LUIS BLANCO-LUGO & MILAGROS MATOS-RIVERA; RAMON MORAN-LOUBRIEL) C/O CARLOS R. POLO 623 PONCE DE LEON STE. 705-A SAN JUAN PR 00917-4827 |
| CITIZENS RENOVATION & DEVELOPMENT CORP., ET, AL | (THE ESTATE OF LUIS F. COLL-SUSONI; THE ESTATE OF LUIS BLANCO-LUGO & MILAGROS MATOS-RIVERA; RAMON MORAN-LOUBRIEL) ATTN; LUIS BLANCO MATOS P.O. BOX 362677 SAN JUAN PR 00936-2677 |
| CLASS OF HTA HIGHWAY MANAGERIAL EMPLOYEES | REPRESENTED BY JOSE MALAVE DURANT & CARMEN CARRERO TORRES JESUS R. MORALES CORDERO PO BOX 363085 SAN JUAN PR 00936-3085 |
| CLASS OF HTA HIGHWAY MANAGERIAL EMPLOYEES | REPRESENTED BY JOSE MALAVE DURANT & CARMEN CARRERO TORRES PO BOX 40177 SAN JUAN PR 00940-0177 |
| CLASSEN RIVERA, MERCEDES | JUAN J SIERRA PO BOX 140472 AVCEIBO PR 00614 |
| CLASSEN RIVERA, MERCEDES | HC 05 BOX 54814 HATILLO PR 00659 |
| COLLAZO OROPEZA, GISELA | TORRES VALENTIN ESTUDIO LEGAL LLC JOSE E. TORRES VALENTIN – ABOGADO DE RECLAMACION #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| COLLAZO OROPEZA, GISELA | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |
| COLLAZO OROPEZA, GISELA | PO BOX 40400 SAN JUAN PR 00940 |
| COLLAZO ROMERO, BRUNILDA | JOSE E. TORRES VALENTIN, ABOGADO #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| COLLAZO ROMERO, BRUNILDA | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |
| COLLAZO SANTIAGO, ROBERTO | JOSE E. TORRES VALENTIN, ABOGADO-APEALACION #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| COLLAZO SANTIAGO, ROBERTO | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |
| COLLAZO VAZQUEZ, EDGARDO | HC 01 BOX 3413 JAYUYA PR 00664 |
| COLLAZO, HAYDEE RIVERA | BUFETE MORALES CORDERO, CSP JESUS R. MORALES CORDERO PO BOX 363085 SAN JUAN PR 00936-3085 |
| COLLAZO, HAYDEE RIVERA | PO BOX 40177 SAN JUAN PR 00940-0177 |
| COLON BAEZ, FERMIN | JOSE E. TORRES VALENTIN, ABOGADO-APEALACION #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| COLON BAEZ, FERMIN | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |
| COLON COATES, NANCY | 267 SIERRA MORENA PMB 336 SAN JUAN PR 00926 |
| COLON CORREA, ISAAC | JOSE E. TORRES VALENTIN, ABOGADO-APELACION #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| COLON CORREA, ISAAC | JESUS R MORALES CORDERO PO BOX 363085 SAN JUAN PR 00936-3085 |
| COLON CORREA, ISAAC | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |
| COLON CORREA, ISAAC | PO BOX 40177 SAN JUAN PR 00940-0177 |
| COLON CRUZ, JOSE A. | JESUS R. MORALES CORDERO PO BOX 363085 SAN JUAN PR 00936-3085 |
| COLON CRUZ, JOSE A. | ATTORNEY AT LAW PO BOX 363085 SAN JUAN PR 00936-3085 |
| COLON CRUZ, JOSE A. | PO BOX 40177 SAN JUAN PR 00940-0177 |
| COLON DE RODRIGUEZ, REINA | C/O IVETTE LOPEZ SANTIAGO COND. DARLINGTON – OFIC 1103 AVE. MUNOZ RIVERA #1007 SAN JUAN PR 00925-2725 |
| COLON GONZALEZ, CARLOS | 267 SIERRA MORENA PMB 336 SAN JUAN PR 00921 |
| COLON IRIZARRY, RAMON | JOSE E. TORRES VALENTIN, ABOGADO-RECLAMACION 78 CALLE GEORGETTI SAN JUAN PR |

| Claim Name | Address Information |
|---|---|
| COLON IRIZARRY, RAMON | 00925 |
| COLON IRIZARRY, RAMON | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |
| COLON MARTINEZ, JORGE | HC-02 BOX 5102 GUAYAMA PR 00784 |
| COLON PAGAN, JORGE | JOSE E TORRES VALENTIN, ABOGADO APELACION #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| COLON PAGAN, JORGE | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN JOSE PR 00940 |
| COLON ROQUE, LUIS A. | 901 VALLE CLARO VIRGINIA VALLEY JUNCO PR 00777 |
| COLON SOSA, JOSE I | JOSE E. TORRES VALENTIN, ABOGADO-APELACION #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| COLON SOSA, JOSE I | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |
| COLON TORRES, ORLANDO | JOSE E. TORRES VALENTIN, ABOGADO-APEALACION 78 GEORGETTI SAN JUAN PR 00925 |
| COLON TORRES, ORLANDO | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |
| COLON, ASUNCION QUINONES | JESUS R. MORALES CORDERO PO BOX 363085 SAN JUAN PR 00936 |
| COLON, ASUNCION QUINONES | PO BOX 40177 SAN JUAN PR 00940-0177 |
| COMPANIA DE FOMENTO INDUSTRIAL DE PUERTO RICO | P.O. BOX 362350 SAN JUAN PR 00936-2350 |
| CONCEPCION PENA, NORMA I. | URB. BARALT G-19 AVE. PRINCIPAL FAJARDO PR 00738 |
| CONCEPCION PENA, NORMA I. | URB. BARALT G19 CALLE PRINCIPAL HORMIGUEROS PR 00738-3774 |
| CONDE MERCADO, NANETTE MENENDEZ | GASPAR MARTINEZ MANGUAL, ESQ. P.O. BOX 194422 SAN JUAN PR 00919-4422 |
| CONESA OSUNA, FRANCISCO E. | VILLAS DEL SAGRADO CORAZON EX-8 CALLE PALMA REAL PONCE PR 00716-2588 |
| CONSTRUCCIONES JOSE CARRO, S.E. | C/O JOSE F. CARDONA JIMENEZ, ESQ. PO BOX 9023593 SAN JUAN PR 00902-3593 |
| CONSTRUCTORA FORTIS INC | PO BOX 2125 OROCOVIS PR 00720 |
| CONSTRUCTORA SANTIAGO II, CORP. | C/O JOSE F. CARDONA JIMENEZ, ESQ. PO BOX 9023593 SAN JUAN PR 00902-3593 |
| CONSTRUCTORA WF. INC | ALFREDO FIGUEROA SEPULVEDA 3136 URB. EL MONTE MEMBRILLO PONCE PR 00716 |
| COOPERATIVA DE AHORRO Y CREDITO DE AGUADA | HARRY ANDUZE-MONTANO, ESQ. 1454 AVE. FERNANDEZ JUNCOS SAN JUAN PR 00909 |
| COOPERATIVA DE AHORRO Y CREDITO VEGA ALTA | MR. RUBEN MORALES #61 GEORGETTI STREET VEGA ALTA PR 00692 |
| CORA DE JESUS, ANGEL L. | JUAN J. VILELLA-JANEIRO, ESQ. PMB 291 #1353 RD. 19 GUAYNABO PR 00966-2700 |
| CORA RIVERA, JORGE | HC 65 BOX 6385 PATILLIAS PR 00723 |
| CORA RIVERA, JORGE | PAELAS NUEVAS POLLOS #2 PAULA 131. PATILLOS PR 00725 |
| CORBIN OPPORTUNITY FUND, L.P. | C/O AUTONOMY AMERICAS LLC ATTN: BEN BERKOWITZ 90 PARK AVENUE, 31ST FLOOR NEW YORK NY 10016 |
| CORBIN OPPORTUNITY FUND, L.P. | C/O AUTONOMY AMERICAS LLC ATTN: GREGORY BURNES 90 PARK AVENUE, 31ST FLOOR NEW YORK NY 10016 |
| CORBIN OPPORTUNITY FUND, L.P. | C/O PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: ANDREW N. ROSENBERG AND KAREN ZEITUNI 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CORBIN OPPORTUNITY FUND, L.P. | C/O CORBIN CAPITAL PARTNERS, L.P. DANIEL FRIEDMAN 590 MADISON AVENUE, 31ST FLOOR NEW YORK NY 10022 |
| CORCHADO RODRIGUEZ, SAMUEL | JUAN J. VILELLA-JANEIRO, ESQ. PMB 291 #1353 RD. 19 GUAYNABO PR 00966-2700 |
| CORDERO BONILLA, YARITZA | JOSE E. TORRES VALENTIN, ABOGADO-APEALACION #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| CORDERO BONILLA, YARITZA | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |
| CORDERO BONILLA, YARITZA | JUAN J. VILELLA-JANEIRO, ESQ. PMB 291 #1353 RD. 19 GUAYNABO PR 00966-2700 |
| CORDERO FUENTES, LUIS A. | JOSE E TORRES VALENTIN #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| CORDERO FUENTES, LUIS A. | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |

| Claim Name | Address Information |
|---|---|
| CORDERO GARCIA, ANGELA | PO BOX 1546 RIO GRANDE PR 00745-1546 |
| CORDERO QUINONES, LUIS A | JOSE E. TORRES VALENTIN, ABOGADO-APEALACION #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| CORDERO QUINONES, LUIS A | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |
| CORDERO QUINONES, LUIS A. | JESUS R. MORALES CORDERO PO BOX 363085 SAN JUAN PR 00936-3085 |
| CORDERO QUINONES, LUIS A. | PO BOX 40177 SAN JUAN PR 00940-1177 |
| CORPORACION RODUM | AVE. DE LA CONSTITUCION #162 SAN JUAN PR 00901 |
| CORPORACION RODUM | BRUNO RODRIGUEZ OSSORIO, PRESIDENT AVE. DE LA CONSTITUCION 162 SAN JUAN PR 00901 |
| CORPORACION RODUM | PO BOX 9023422 SAN JUAN PR 00902-3422 |
| CORREA GUERRA, MARIA | LCDO. MIGUEL A. OLMEDO OTERO PMB 914 #138 WINSTON CHURCHILL AVE SAN JUAN PR 00926 |
| CORREA SERRANO, IVAN | PO BOX 142606 ARECIBO PR 00614 |
| CORTES, ANA MISLAN | GASPAR MARTINEZ MANGUAL ESQ PO BOX 194422 SAN JUAN PR 00919-4422 |
| COSME RIVERA, HERIBERTO | PASEO COSTA DEL SUR CALLE 13 384 AGUIRRE PR 00704 |
| COSME RIVERA, HERIBERTO | HC-01 BOX 4085 VILLALBA PR 00766 |
| COSME RIVERA, HERIBERTO | JESUS R. MORALES CORDERO PO BOX 363085 SAN JUAN PR 00936-3085 |
| COSME RIVERA, HERIBERTO | PO BOX 40177 SAN JUAN PR 00940-0177 |
| CRESPO & RODRIGUEZ INC. | YOLANDA CARRERAS NEGRON 1425 CARR. 21 BO. MONACILLOS SAN JUAN PR 00921 |
| CRESPO & RODRIGUEZ INC. | PO BOX 270029 SAN JUAN PR 00928 |
| CRESPO GONZALEZ, CARLOS | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |
| CRESPO LUGO, HILDA N. | DD-15 CALLE 8 URB. LAS AMERICAS BAYAMON PR 00956 |
| CRESPO MOYET, JOAQUIN | COND. BALCONES DE SAN PEDRO 19 JOSE DE DIEGO, APT. 186 GUAYNABO PR 00969-4592 |
| CRESPO QUINONES, IVETTE M | PO BOX 8120 BAYAMON PR 00960 |
| CRUZ CASTRO, JOHANNA | R 16 COTORRA, VISTA DEL MORRO CATANO PR 00962 |
| CRUZ COLON, HARRY | K-2 CALLE EL TORITO COLINAS METROPOLITANAS GUAYNABO PR 00969 |
| CRUZ FLORES, LUIZ | JOSE E. TORRES VALENTIN, ABOGADO-APEALACION 78 GEORGETTI SAN JUAN PR 00925 |
| CRUZ FLORES, LUIZ | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |
| CRUZ MARTINEZ, EDIBERTO | JOSE E. TORRES VALENTIN, ABOGADO-APELACION #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| CRUZ MARTINEZ, EDIBERTO | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |
| CRUZ MARTINEZ, JOSUE | 20 AVE DELCASSE APT 102 SAN JUAN PR 00907 |
| CRUZ MARTINEZ, JOSUE | 20 AVE DELCASS APT 102 SAN JUAN PR 00907-1664 |
| CRUZ MARTINEZ, JOSUE | PO BOX 363085 SAN JUAN PR 00936-3085 |
| CRUZ MARTINEZ, JOSUE | PO BOX 40177 SAN JUAN PR 00940-0177 |
| CRUZ MUNOZ , JOSEFA | C/C: IVETTE LOPEZ SANTIAGO COND. DARLINGTON - 1103 AVE. MUNOZ RIVERA #1007 SAN JUAN PR 00925-2725 |
| CRUZ ROSA, LUIS F. | JUAN J.VILELLA-JANEIRO, ESQ. PMB 291 #1353 RD. 19 GUAYNABO PR 00966-2700 |
| CRUZ SANTIAGO, RUTH A. | PO BOX 711 FAJARDO PR 00738 |
| CRUZ VAZQUEZ, CRUCITA | IRIS Y. APONTE ANDINO BANCO COOPERATIVO PLAZA 404B PONCE DE LEON 623 SAN JUAN PR 00917 |
| CSA GROUP | ESTRELLA, LLC 150 TETUAN STREET SAN JUAN PR 00901 |
| CSA GROUP | CSA PLAZA, SUITE 400 1064 PONCE DE LEON AVE. SAN JUAN PR 00907-3740 |
| CSCG, INC. | C/O JOSE F. CARDONA JIMENEZ, ESQ. P.O. BOX 9023593 SAN JUAN PR 00902-3593 |
| CUADRADO ROMAN, ANGEL L | JOSE E TORRES VALENTIN ABOGADO-APELACION #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| CUADRADO ROMAN, ANGEL L | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |

| Claim Name | Address Information |
|---|---|
| CUEVAS RUIZ, HERMELINDO | #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| CUEVAS RUIZ, HERMELINDO | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |
| CURBELO ROJAS, YOSELYN | PO BOX 142606 ARECIBO PR 00614 |
| DA SILVA AROCHO, HUGO E | JOSE E. TORRES VALENTIN #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| DA SILVA AROCHO, HUGO E | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |
| DA SILVA OLIVEROS, EDUARDO W. | JOSE E. TORRES VALENTIN #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| DA SILVA OLIVEROS, EDUARDO W. | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |
| DA SILVA OLIVEROS, EDUARDO W. | JUAN J. VIELLA-JANEIRO, ESQ. PMB 291 #1353 RD. 19 GUAYNABO PR 00966-2700 |
| DAVID PEDROGO, RAUL | #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| DAVID PEDROGO, RAUL | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |
| DAVIDSON KEMPNER DISTRESSED OPPORTUNITIES INTL LTD | C/O DAVIDSON KEMPNER CAPITAL MANAGEMENT LP 520 MADISON AVENUE 30TH FLOOR ATTN: T TROYER NEW YORK NY 10022 |
| DAVIDSON KEMPNER DISTRESSED OPPORTUNITIES INTL LTD | BRACEWELL LLP ATTN: DAVID L. LAWTON, ESQ. CITYPLACE I, 34TH FLOOR 185 ASYLUM STREET HARTFORD CT 06103 |
| DAVIDSON KEMPNER DISTRESSED OPPORTUNITIES INTL LTD | MORGAN, LEWIS & BOCKIUS LLP ATTN: KURT A. MAYR, ESQ. ONE STATE STREET HARTFORD CT 06103-3178 |
| DAVIDSON KEMPNER INSTITUTIONAL PARTNERS, L.P. | C/O DAVIDSON KEMPNER CAPITAL MANAGEMENNT LP 520 MADISON AVENUE, 30TH FLOOR ATTN:T. TROYER NEW YORK NY 10022 |
| DAVIDSON KEMPNER INSTITUTIONAL PARTNERS, L.P. | MORGAN, LEWIS & BOCKIUS LLP ATTN: KURT A. MAYR, ESQ. ONE STATE STREET HARTFORD CT 06103-3178 |
| DAVIDSON KEMPNER INTERNATIONAL, LTD. | C/O DAVIDSON KEMPNER CAPITAL MANAGEMENT LP ATTN: T.TROYER 520 MADISON AVENUE, 30TH FLOOR NEW YORK NY 10022 |
| DAVIDSON KEMPNER INTERNATIONAL, LTD. | MORGAN, LEWIS & BOCKIUS LLP ATTN: KURT A. MAYR, ESQ. ONE STATE STREET HARTFORD CT 06103-3178 |
| DAVILA SANCHEZ, FELIX | #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| DAVILA SANCHEZ, FELIX | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |
| DAVILA SUAREZ, RAFAEL E | LCDO. MIGUEL A OLMEDO OTERO PMB 914 #138 WINSTON CHURCHILL AVE SAN JUAN PR 00926 |
| DE JESUS (FALLECIO), RAMON MULERO | REY FRANCISCO MULERO ROSARIO (HIJO) BZN 250 C/LIRIO BUENAVENTURA CAROLINA PR 00987 |
| DE JESUS MALAVE, WILFREDO | GG-53 CALLE 36 URB. JARDINES DEL CARIBE PONCE PR 00728-2612 |
| DE JESUS MALAVE, WILFREDO | JOSE E. TORRES VALENTIN, ABOGADO-APEALACION #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| DE JESUS MALAVE, WILFREDO | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |
| DE JESUS MORALES, CAROLYN | PO BOX 833 ARROYO PR 00714 |
| DE JESUS MORALES, CAROLYN | LUIS ABEL BURGOS RIVERA NUMERO DE COLEGIADO 13402 APARTADO 2464 GUAYAMA PR 00785 |
| DE JESUS RIOS, DALILA | BOX 346 MARICAO PR 00606 |
| DE JESUS RIVERA, VIVIAN L. | PMB 291 1353 RD. 19 GUAYNABO PR 00966-2700 |
| DE JESUS, EDWIN LEON | JOSE E. TORRES VALENTIN, ABOGADO-APEALACION #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| DE JESUS, EDWIN LEON | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |
| DE JESUS, GABRIEL ROSADO | ABOGADO RECLAMACION JOSE E TORRES VALENTIN #78 CALLE GEORGETTIN SAN JUAN PR 00925 |
| DE JESUS, GABRIEL ROSADO | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION |

| Claim Name | Address Information |
|---|---|
| DE JESUS, GABRIEL ROSADO | APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |
| DE LA ROSA, JOSE E. | #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| DE LA ROSA, JOSE E. | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |
| DEGLANS RODRIGUEZ, REGIS | TORRES VALENTIN ESTUDIO LEGAL LLC JOSE E. TORRES VALENTIN, ABOGADO GEORGETTI #78 SAN JUAN PR 00925 |
| DEGLANS RODRIGUEZ, REGIS | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |
| DEL VALLE GROUP | C/O JOSE F. CARDONA JIMENEZ, ESQ. PO BOX 9023593 SAN JUAN PR 00902-3593 |
| DEL VALLE GROUP SP | HUMBERTO REYNOLDS DEL VALLE GROUP SP PO BOX 2319 TOA BAJA PR 00951-2319 |
| DELGADO APONTE, FABIAN | #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| DELGADO APONTE, FABIAN | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |
| DELGADO QUINTANA, GILBERTO | JOSE E. TORRES VALENTIN ABOGADO-APELACION #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| DELGADO QUINTANA, GILBERTO | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |
| DELGADO SEGUI, MIGDALIA | RAMON E. SEGARRA BERRIOS PO BOX 9023853 SAN JUAN PR 00902-3853 |
| DELVALLE RIVERA, DIANA S. | URB. LEVITTOWN LAKES FR66 C/LUIS PALES MATOS TOA BAJA PR 00949 |
| DESARROLLADORA JA, INC. | JUAN A LOPEZ LAWYER 7312 AVE AGUSTIN RAMOS CALERO ISABELA PR 00662 |
| DESARROLLADORA JA, INC. | PO BOX 343 ISABELA PR 00662 |
| DIAZ DEL VALLE, ANGEL L. | JOSE J. GARCIA DIAZ, ESQ. PMB 1127 CALLE PARIS 243 SAN JUAN PR 00917 |
| DIAZ DEL VALLE, ANGEL L. | PO BOX 366877 SAN JUAN PR 00936-6877 |
| DIAZ MALDONADO, CARLOS | HC 2 BOX 8273 OROCOVIS PR 00720 |
| DIAZ QUIRINDONGO, ORLANDO | JESUS R. MORALES CORDERO ATTORNEY AT LAW (USDC PR 210609) PO BOX 363085 SAN JUAN PR 00936-3085 |
| DIAZ QUIRINDONGO, ORLANDO | PO BOX 40177 SAN JUAN PR 00940-0177 |
| DIAZ RODRIGUEZ, DAMARIS J. | PO BOX 1114 YABUCOA PR 00767 |
| DIAZ RODRIGUEZ, GABRIEL | COND TORRE ALTA PH 1 URUGUAY ST 274 SAN JUAN PR 00917 |
| DIAZ ZAYAS, YENETAMIE | FQ9 C/ POLARIS BAYAMON PR 00956 |
| DICUPE CRUZ, PEDRO I | JOSE E. TORRES VALENTIN, ABOGADO-APEALACION #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| DICUPE CRUZ, PEDRO I | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |
| DILLON JR., WILBURN | 3845 SW GAMWELL RD TOPEKA KS 66610 |
| DOMINGO FRANCESCHINI, JOSE | JOSE E. TORRES VALENTIN, ABOGADO-APEALACION ABOGADO – APELACION #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| DOMINGO FRANCESCHINI, JOSE | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |
| DOMINGUEZ PEREZ, JAVIER E. | JESUS R. MORALES CORDERO, ATTORNEY AT LAW PO BOX 363085 SAN JUAN PR 00936-3085 |
| DOMINGUEZ PEREZ, JAVIER E. | PO BOX 40177 SAN JUAN PR 00940-0177 |
| DRISKO, JAMES | 159 CRESCENT ST NORTHERN MA 01060 |
| DURAN QUINONES, NILDA R | POLICIA DE PUERTO RICO P O BOX 70166 SAN JUAN PR 00920 |
| DURAN QUINONES, NILDA R | 78 CIUDAD DEL LAGO TRUJILLO ALTO PR 00976-5450 |
| ECHEVARRIA ABREU, DENNIS | URB GLENVIEW GARDENS T47 CALLE EDEN PONCE PR 00730-1662 |
| ECHEVARRIA GARCIA, RAMON G. | URB JARDINES DEL CARIBE CALLE 49-YY-40 PONCE PR 00728 |
| ECHEVARRIA GARCIA, RAMON G. | CORP FONDO DEL SEGURO DEL ESTADO RAMON G ECHEVARRIA GARCIA,TECNICO DE FARMACIA AVE SANTIAGO DE LOS CABALLEROS PONCE PR 00733-0949 |
| ECHEVARRIA MILIAN, DAVID | HC 63 BOX 5284 PATILLAS PR 00723 |
| ELDRIDGE, WILLIAM G | LPL FINANCIAL 4700 HIXSON PIKE HIXSON TN 37343 |
| EMMANUELLI FELICIANO, PEDRO L. | RESIDENCIAL CATANITO GARDENS EDIFICIO #2 APT. B-28 CAROLINA PR 00985 |

| Claim Name | Address Information |
|---|---|
| EMPRESAS ALVAREZ, INC | ATTN: FERNANDO L GALLARDO PO BOX 193600 SAN JUAN PR 00919-3600 |
| EMPRESAS ALVAREZ, INC | 1647 ADAMS ST. SUMMIT HILLS SAN JUAN PR 00920 |
| EMPRESAS FORTIS, INC. | EMPRESAS FORTIS INC. PO BOX 2125 OROCOVIS PR 00720 |
| EMPRESAS FORTIS, INC. | MARIA E RODRIGUEZ FIGUEROA PO BOX 2125 OROCOVIS PR 00720 |
| EMPRESAS FORTIS, INC. DBA HDP CONSTRUCTION, CORP. | PO BOX 1015 ADJUNTAS PR 00601 |
| ENCARNACION PIZARRO, NELSON | CALLE 508 OL7 4TA EXT URB. COUNTRY CLUB CAROLINA PR 00982 |
| ENRIQUE AMADEO, JOSE | C/O: IVETTE LOPEZ SANTIAGO COND. DARLINGTON- OFIC 1103 AVE. MUNOZ RIVERA #1007 SAN JUAN PR 00925-2725 |
| ENRIQUEZ TORRES, EDGAR | JOSE E TORRES VALENTIN - ABOGADO APELACION #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| ENRIQUEZ TORRES, EDGAR | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |
| EP CANYON LTD. | C/O CANYON CAPITAL ADVISORS LLC ATTN: NATASHA JOHNSON 2000 AVENUE OF THE STARS, 11TH FLOOR LOS ANGELES CA 90067 |
| EQUIPOS Y CONSTRUCTORA RVD INC | PO BOX 79176 CAROLINA PR 00984-9176 |
| EROSARIO VARGAS, VIVIAN | PO BOX 1077 HORMIGUEROS PR 00660 |
| ESPINELL, MARY L. | HC 73 BOX 5029 BO. NUEVO NARANJITO PR 00719 |
| ESPINOSA ROBLES, QUNITIN | JOSE E. TORRES VALENTIN, ABOGADO-APEALACION #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| ESPINOSA ROBLES, QUNITIN | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |
| ESTATE OF AARON L. HERNANDEZ MARTINEZ | JESUS R. MORALES CORDERO ATTORNEY AT LAW (USDC PR NO. 210609) PO BOX 363085 SAN JUAN PR 00936-3085 |
| ESTATE OF AARON L. HERNANDEZ MARTINEZ | PO BOX 40177 SAN JUAN PR 00940-0177 |
| ESTATE OF RAMON DE JESUS RIVERA | IRIS Y. APONTE ANDINO BANCO COOPERATIVO PLAZA 404B PONCE DE LEON 623 SAN JUAN PR 00917 |
| ESTEBAN ROSARIO, CANDIDA | 2397 HARBOR TOWN DR KISSIMMEE FL 34744 |
| FCO SPECIAL OPPORTUNITIES (A1) LP | C/O PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: ANDREW N. ROSENBERG AND KAREN ZEITUNI 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| FCO SPECIAL OPPORTUNITIES (A1) LP | C/O FCO ADVISORS LP ATTN: DAVID ANZALONE 745 FIFTH AVENUE, 25TH FLOOR NEW YORK NY 10151 |
| FCO SPECIAL OPPORTUNITIES (A1) LP | C/O FCO ADVISORS LP ATTN: HECTOR NEGRONI 745 FIFTH AVENUE, 25TH FLOOR NEW YORK NY 10151 |
| FCO SPECIAL OPPORTUNITIES (A1) LP | C/O FCO ADVISORS LP ATTN: ROBYN HUFFMAN 745 FIFTH AVENUE, 25TH FLOOR NEW YORK NY 10151 |
| FCO SPECIAL OPPORTUNITIES (E1) LLC | C/O PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: ANDREW N. ROSENBERG AND KAREN ZEITUNI 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| FCO SPECIAL OPPORTUNITIES (E1) LLC | C/O FCO ADVISORS LP ATTN: DAVID ANZALONE 745 FIFTH AVENUE, 25TH FLOOR NEW YORK NY 10151 |
| FCO SPECIAL OPPORTUNITIES (E1) LLC | C/O FCO ADVISORS LP HECTOR NEGRONI 745 FIFTH AVENUE, 25TH FLOOR NEW YORK NY 10151 |
| FCO SPECIAL OPPORTUNITIES (E1) LLC | C/O FCO ADVISORS LP ATTN: ROBYN HUFFMAN 745 FIFTH AVENUE, 25TH FLOOR NEW YORK NY 10151 |
| FDR1500, CORP. | PO BOX 190858 SAN JUAN PR 00919-0858 |
| FEDERAL TRANSIT ADMINISTRATION (FTA) | ATTN: ROBERT J. TUCCILLO ASSOCIATE ADMINISTRATOR/CHIEF FINANCIAL OFFICER 1200 NEW JERSEY AVENUE, SE WASHINGTON DC 20590 |
| FEDERAL TRANSIT ADMINISTRATION (FTA) | ATTN: MICAH M. MILLER, REGIONAL COUNSEL FEDERAL TRANSIT ADMINISTRATION - REGION IV U.S. DEPARTMENT OF TRANSPORTATION 230 PEACHTREE STREET, NW, SUITE 1400 ATLANTA GA 30303-1512 |
| FELICIANO ALBERT, EDWIN | JOSE E. TORRES VALENTIN, ABOGADO-APEALACION #78 CALLE GEORGETTI SAN JUAN PR 00925 |

| Claim Name | Address Information |
|---|---|
| FELICIANO ALBERT, EDWIN | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |
| FELICIANO COLON, SUEN SONIA | ATTN: JOSE R. CUNTRON, ESQ. 605 CONDADO STE 602 SANTURCE PR 00907 |
| FELICIANO PABON , VIVIAN E. | URB. PACIFICA PG82 VIA ARCOIRIS ENCANTADA TRUJILLO ALTO PR 00902 |
| FELICIANO PABON , VIVIAN E. | 253 CALLE CHILE 10-B SAN JUAN PR 00917-2111 |
| FELICIANO RAMOS, ELOY | HC 2 BOX 8705 LAS MARIAS PR 00670-9015 |
| FELICIANO ROSADO, JESUS | PERLA DEL SUR 4413 PEDRO CARATINI PONCE PR 00717 |
| FELICIANO VELEZ, CATHERINE DENISSE | PO BOX 142606 ARECIBO PR 00614 |
| FELIX E NEGRON ROBLES & ILIA E VARGAS NEGRON | HC 01 BOX 3290 CAYEY PR 00766 |
| FELIX E NEGRON ROBLES & ILIA E VARGAS NEGRON | ILIA ENID VARGAS HC-01 BOX 3290 VILLALBA PR 00766 |
| FERNANDEZ ALAMO, LUZ A. | Y-1345 CALLE 25 ALTURAS RIO GRANDE RIO GRANDE PR 00745 |
| FERNANDEZ ALAMO, LUZ A. | SALUD DE LA CAPITAL ENFERMERA GENERALISTA SALUD P. BOX 79 (P M B SAN JUAN PR 00928-8344 |
| FERNANDEZ FLORES, HAMILTON | JOSE E TORRES VALENTIN #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| FERNANDEZ FLORES, HAMILTON | JOSE E. TORRES VALENTIN, ABOGADO-APEALACION #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| FERNANDEZ FLORES, HAMILTON | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |
| FERNANDEZ LA LUZ, ADA NYDIA | C/O JOSE E. TORRES VALENTIN #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| FERNANDEZ LA LUZ, ADA NYDIA | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |
| FERNANDEZ, RAFAEL AND RAMONA | 12731 S. MOZART BLUE ISLAND IL 60406-1920 |
| FERNANDEZ, RAFAEL AND RAMONA | EDWARD MUCHA MONEREINVESTMENTS 135 S. LASALLE STREET STE 4150 CHICAGO IL 60603 |
| FERREIRA MERCED, GIOVANNA | TORRES VALENTIN ESTUDIO LEGAL JOSE E. TORRES VALENTIN #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| FERREIRA MERCED, GIOVANNA | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |
| FERROVIAL AGROMAN LLC | RIBERA DEL LOIRA 42 MADRID, 28042 SPAIN PARQUE EMPRESARIAL PUERTA DE LAS NACIONES MADRID 28042 SPAIN |
| FERROVIAL AGROMAN LLC | JOSE CARDONA JIMENEZ CARDONA JIMENEZ LAW OFFICE, PSC PO BOX 9023593 SAN JUAN PR 00902-3593 |
| FERROVIAL AGROMAN, S.A. | ATTN: JOSE F. CARDONA JIMENEZ PO BOX 9023593 SAN JUAN PR 00902-3593 |
| FERROVIAL AGROMAN, S.A. | 1250 AVE PONCE DE LEON STE 501 SAN JUAN PR 00907-3052 |
| FIGUEROA GONZALEZ, RAMON L. | ABOGADO-APEALACION #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| FIGUEROA GONZALEZ, RAMON L. | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION SAN JUAN PR 00940 |
| FIGUEROA MEDINA, JOSE A | JOSE E. TORRES VALENTIN, ABOGADO-APEALACION #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| FIGUEROA MEDINA, JOSE A | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION SAN JUAN PR 00940 |
| FIGUEROA MORALES, MORAIMA | #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| FIGUEROA MORALES, MORAIMA | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION SAN JUAN PR 00940 |
| FIGUEROA MORALES, MORAIMA | JUAN J. VILELLA-JANIERO, ESQ. PMB 291 #1353 RD. 19 GUAYNABO PR 00966-2700 |
| FIGUEROA ROURE, LUIS ALBERTO | CALLE ALCALA 17 CUIDAD REAL VEGA BAJA PR 00693 |
| FINCA LA MATILDE, INC. | EILEEN M. COFFEY 9166 CALLE MARINA PONCE PR 00717 |
| FINCA MATILDE, INC. | 9166 CALLE MARINA PONCE PR 00717 |
| FINCA MATILDE, INC. | MARIA E VICENS RIVERA ATTORNEY FOR CREDITOR PONCE PR 00717 |
| FINCA PERSEVERANCIA, INC. | MARGARITA WILSON 9166 CALLE MARINA PONCE PR 00717 |

| Claim Name | Address Information |
|---|---|
| FINCA PERSEVERANCIA, INC. | MARIA E VICENS RIVERA ATTORNEY FOR CREDITOR PONCE PR 00717 |
| FIORINA MARIA VILELLA GARCIA, ET ALS SEE EXHIBIT 1 | C/O JOSE F. CARDONA JIMENEZ, ESQ. PO BOX 9023593 SAN JUAN PR 00902-3593 |
| FIR TREE CAPITAL OPPORTUNITY MASTER FUND, LP | GARY S. LEE 250 WEST 55TH STREET NEW YORK NY 10019 |
| FIR TREE CAPITAL OPPORTUNITY MASTER FUND, LP | C/O FIR TREE CAPITAL MANAGEMENT 55 WEST 46TH STREET, 29TH FLOOR NEW YORK NY 10036 |
| FIRST TRANSIT OF PUERTO RICO, INC. | C/O JOHN J. MONAGHAN, ESQ. HOLLAND & KNIGHT LLP 10 STREET. JAMES AVE BOSTON MA 02116 |
| FIRST TRANSIT OF PUERTO RICO, INC. | CHRISTA P. MCANDREW ASSISTANT SECRETARY CINCINNATI OH 45202 |
| FLORES LABAULT, CARLOS M. | DBA CEL FIRE EXTINGUISHERS PO BOX 3092 BAYAMON PR 00960 |
| FLORES MIRANDA, EDWIN | JESUS R. MORALES CORDERO, ATTORNEY AT LAW USDC PR PO BOX 363085 SAN JUAN PR 00936-3085 |
| FLORES MIRANDA, EDWIN | PO BOX 40177 SAN JUAN PR 00940-0177 |
| FLORES MULERO, NAILIM E. | EXT JARDS DE BARCELONA 5 CALLE 9A JUNCOS PR 00777 |
| FLORES SOTO, BENJAMIN | C/O DOMINGO RIVERA GALIANO 211 METIS DORADO PR 00646 |
| FONTANEZ HUERTAS, JOSE A | JOSE E TORRES VALENTIN #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| FONTANEZ HUERTAS, JOSE A | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION SAN JUAN PR 00940 |
| FPA CRESCENT FUND, A SERIES OF FPA FUNDS TRUST | ANDREA GRIFFIN SSC-CCB 8 IRON STREET BOSTON MA 02210 |
| FPA CRESCENT FUND, A SERIES OF FPA FUNDS TRUST | J. RICHARD ATWOOD 11601 WILSHIRE BLVD LOS ANGELES CA 90025 |
| FPA GLOBAL OPPORTUNITY FUND | A SERIES OF FPA HAWKEYE FUND, LLC GARY S. LEE NEW YORK NY 10019 |
| FPA GLOBAL OPPORTUNITY FUND | A SERIES OF FPA HAWKEYE FUND, LLC JP MORGAN CHASE-LOCKBOX PROCESSING 4 CHASE METROTECH CENTER, 7TH FLOOR EAST BROOKLYN NY 11245 |
| FPA GLOBAL OPPORTUNITY FUND | A SERIES OF FPA HAWKEYE FUND, LLC 11616 WILSHIRE BLVD LOS ANGELES CA 90025 |
| FPA GLOBAL OPPORTUNITY FUND | A SERIES OF FPA HAWKEYE FUND, LLC J. RICHARD ATWOOD 11601 WILSHIRE BLVD, SUITE 1200 LOS ANGELES CA 90025 |
| FPA HAWKEYE FUND | A SERIES OF FPA HAWKEYE FUND LLC GARY S. LEE NEW YORK NY 10019 |
| FPA HAWKEYE FUND | A SERIES OF FPA HAWKEYE FUND LLC JP MORGAN CHASE - LOCKBOX PROCESSING 4 CHASE METROTECH CENTER, 7TH FLOOR EAST BROOKLYN NY 11245 |
| FPA HAWKEYE FUND | A SERIES OF FPA HAWKEYE FUND LLC ATTN: J. RICHARD ATWOOD LOS ANGELES PR 90025 |
| FPA SELECT DRAWDOWN FUND, L.P. | JPMORGAN CHASE - LOCKBOX PROCESSING ATTN: JPMS LLC LOCKBOX 21000 BROOKLYN NY 11245 |
| FPA SELECT DRAWDOWN FUND, L.P. | FPA SELECT DRAWDOWN FUND, L.P. 11601 WILSHIRE BLVD, SUITE 1200 LOS ANGELES CA 90025 |
| FPA SELECT FUND II, L.P. | GARY S. LEE 250 WEST 55TH STREET NEW YORK NY 10019 |
| FPA SELECT FUND II, L.P. | J. RICHARD ATWOOD FPA SELECT FUND II, L.P. LOS ANGELES CA 90025 |
| FPA SELECT FUND, L.P. | GARY S. LEE 250 WEST 55TH STREET NEW YORK NY 10019 |
| FPA SELECT FUND, L.P. | JPMORGAN CHASE - LOCKBOX PROCESSING ATTN: JPMS LLC LOCKBOX 21000 BROOKLYN NY 11245 |
| FPA SELECT FUND, L.P. | 11607 WILSHIRE BLVD SUITE 1200 LOS ANGELES CA 90025 |
| FPA SELECT FUND, L.P. | ATTN: J. RICHARD ATWOOD 11601 WILSHIRE BLVD, SUITE 1200 LOS ANGELES CA 90025 |
| FPA SELECT MAPLE FUND, L.P. | JP MORGAN CHASE--LOCKBOX PROCESSING ATTN: JPMS LLC LOCKBOX 21000 BROOKLYN NY 11245 |
| FPA SELECT MAPLE FUND, L.P. | JP MORGAN CHASE- LOCKBOX PROCESSING ATTN: JPMS LLC LOCKBOX2100 BROOKLYN NY 11245 |
| FPA SELECT MAPLE FUND, L.P. | 11611 WILSHIRE BLVD SUITE 1200 LOS ANGELES CA 90025 |
| FPA SELECT MAPLE FUND, L.P. | J. RICHARD ATWOOD, AUTHORIZED SIGNATORY 11601 WILSHIRE BLVD, SUITE 1200 LOS ANGELES CA 90025 |
| FPA VALUE PARTNERS FUND | A SERIES OF FPA HAWKEYE FUND, LLC GARY S. LEE NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| FPA VALUE PARTNERS FUND | A SERIES OF FPA HAWKEYE FUND, LLC JPMORGAN CHASE – LOCKBOX PROCESSING 4 CHASE METROTECH CENTER, 7TH FLOOR EAST BROOKLYN NY 11245 |
| FPA VALUE PARTNERS FUND | A SERIES OF FPA HAWKEYE FUND, LLC 11602 WILSHIRE BLVD LOS ANGELES CA 90025 |
| FPA VALUE PARTNERS FUND | A SERIES OF FPA HAWKEYE FUND, LLC J. RICHARD ATWOOD – AUTHORIZED SIGNATORY LOS ANGELES CA 90025 |
| FRAGUADA ABRIL, LUIS M | URB LAS AMERICAS HH 9 CALLE 8 BAYAMON PR 00959 |
| FREIRE RODRIGUEZ, ADRIA A. | PO BOX 163 CIDRA PR 00739 |
| FT SOF IV HOLDINGS, LLC | GARY S. LEE 250 WEST 55TH STREET NEW YORK NY 10019 |
| FT SOF IV HOLDINGS, LLC | C/O FIR TREE CAPITAL MANAGEMENT, LP ATTN: DON MCCARTHY 55 WEST 46TH STREET, 29TH FLOOR NEW YORK NY 10036 |
| FT SOF V HOLDINGS LLC | C/O FIR TREE CAPITAL MANAGEMENT, LP 55 WEST 46TH STREET 29TH FLOOR NEW YORK NY 10036 |
| FT SOF V HOLDINGS LLC | ATTN: DON MCCARTHY C/O FIR TREE CAPITAL MANAGEMENT, LP 55 WEST 46TH STREET, 29TH FLOOR NEW YORK NY 10036 |
| FUENTES POLANCO, ANA MARIA | C/O: IVETTE LOPEZ SANTIAGO COND. DARLINGTON – OFIC 1103 AVE. MUNOZ RIVERA #1007 SAN JUAN PR 00925-2725 |
| FUENTES POLANCO, VIOLETA | IVETTE LOPEZ SANTIAGO COND. DARLINGTON – OFIC 1103 AVE. MUNOZ RIVERA # 1007 SAN JUAN PR 00925-2725 |
| FUENTES POLANCO, ZORAIDA | C/O: IVETTE LOPEZ SANTIAGO COND. DARLINGTON – OFIC 1103 AVE. MUNOZ RIVERA #1007 SAN JUAN PR 00925-2725 |
| FUERTES TEXIDOR, JUAN CARLOS | COOP. JARD. TRUJILLO ALTO EDIF. G APTO.412 TRUJILLO ALTO PR 00976 |
| FUERTES TEXIDOR, JUAN CARLOS | HC-01 BOX 13068 CAROLINA PR 00985 |
| GARBARINI, ERICA L | 29 LAKE DR E WAYNE NJ 07470-4323 |
| GARCIA MARRERO, JOSE A | JOSE E. TORRES VALENTIN, ABOGADO RECLAMACION #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| GARCIA MARRERO, JOSE A | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |
| GARCIA RIVERA, FRANCIS | URB SAN IGNACIO 1711 CALLE EDMUNDO SAN JUAN PR 00927-6541 |
| GARCIA RODRIGIEZ, ROGELIO | #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| GARCIA RODRIGIEZ, ROGELIO | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |
| GARCIA SUAREZ, ANGELA | URB REPARTO CONTEMPORANEO D 9 CALLE E SAN JUAN PR 00926 |
| GARCIA, MARIA M. | PO BOX 1584 ARECIBO PR 00613 |
| GENERAL MANAGEMENT & ARCHITECTURAL & ENGINEERING | CONSULTANTS GMAEC C/O AECOM, ATTN: ROBERT ORLIN 605 THIRD AVE NEW YORK NY 10158 |
| GIL GUERRA, MANUEL | JOSE E TORRES VALENTIN ABOGADO-APEALACION #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| GIL GUERRA, MANUEL | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |
| GIL NIEVES, JUAN R | HC 46 BOX 6010 DORADO PR 00646 |
| GIL NIEVES, JUAN R | K201 SAN REYMUNDO BAYAMON PR 00957-5402 |
| GILA, LLC | ROBERTO PRATS AMERICAN AIRLINES BUILDING 1509 LOPEZ LANDRON, 10TH FLOOR SAN JUAN PR 00911 |
| GILA, LLC | MORELL CARTAGENA & DAPENA RAMON DAPENA 273 PONCE DE LEON AVE SUITE 700 SAN JUAN PR 00917-1934 |
| GILL ENGINEERING GROUP, INC. | C/O JOSE F. CARDONA JIMENEZ, ESQ. P.O. BOX 9023593 SAN JUAN PR 00902-3593 |
| GLOBAL FLEXIBLE FUND | A SUB-FUND OF NEDGROUP INVESTMENT FUNDS PLC GARY S. LEE 250 WEST 55TH STREET NEW YORK NY 10019 |
| GLOBAL FLEXIBLE FUND | A SUB-FUND OF NEDGROUP INVESTMENT FUNDS PLC 11606 WILSHIRE BLVD SUITE 1200 LOS ANGELES CA 90025 |
| GLOBAL FLEXIBLE FUND | A SUB-FUND OF NEDGROUP INVESTMENT FUNDS PLC J. RICHARD ATWOOD AUTHORIZED SIGNATORY 11601 WILSHIRE BLVD, SUITE 1200 LOS ANGELES CA 90025 |

| Claim Name | Address Information |
|---|---|
| GLOBAL FLEXIBLE FUND | A SUB-FUND OF NEDGROUP INVESTMENT FUNDS PLC ATTN: J. RICHARD ATWOOD 11601 WILSHIRE BLVD SUITE 1200 LOS ANGELES CA 90025 |
| GOMEZ DELGADO, JOSE L | JOSE E. TORRES VALENTIN, ABOGADO-APEALACION #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| GOMEZ DELGADO, JOSE L | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |
| GOMEZ JIMINEZ, MARIA L | URB. VILLA CLARITA CALLE 1 G-12 FAJARDO PR 00738-4358 |
| GOMEZ, OREYLIE ROSA | PO BOX 142606 ARECIBO PR 00614 |
| GONZALEZ AMADEO, SANDRA | C/O IVETTE LOPEZ SANTIAGO COND. DARLINGTON - OFIC 1103 AVE. MUNOZ RIVERA #1007 SAN JUAN PR 00925-2725 |
| GONZALEZ ANTONGIORGI, WILSON | URB. VISTA AZUL ST-62-36 ARECIBO PR 00612 |
| GONZALEZ ANTONGIORGI, WILSON | VISTA AZUL CALLE 6-D-36 ARECIBO PR 00612 |
| GONZALEZ CLASS, CARMEN | JOSE E. TORRES VALENTIN #78 CALLE GEORGETTI ABOGADO -APELACION SAN JUAN PR 00925 |
| GONZALEZ CLASS, CARMEN | ASOCIACION DE EMPLEADOS GERENCIALES DE LA AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |
| GONZALEZ CRUZ, HECTOR | #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| GONZALEZ CRUZ, HECTOR | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |
| GONZALEZ DE JESUS, JUVENCIO | JOSE E TORRES VALENTIN, ABOGADO-APEALACION #78 CALLE GEORGETTI SAN JUAN PR 00902 |
| GONZALEZ DE JESUS, JUVENCIO | JOSE E. TORRES VALENTIN #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| GONZALEZ DE JESUS, JUVENCIO | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |
| GONZALEZ GELABERT, MANUEL A. | JOSE E. TORRES VALENTIN #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| GONZALEZ GELABERT, MANUEL A. | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |
| GONZALEZ GONZALEZ, VICTOR A. | COND PALACIO CARR 857 KM 1.9 APT 207 CAROLINA PR 00985 |
| GONZALEZ MARIN, LUZ N. | #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| GONZALEZ MARIN, LUZ N. | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |
| GONZALEZ RAMOS, ISRAEL | JOSE E. TORRES VALENTIN ABOGADO APELACION #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| GONZALEZ RAMOS, ISRAEL | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |
| GONZALEZ RIOS, RUT D. | 146 CALLE PICUA ARECIBO PR 00612 |
| GONZALEZ RIVERA, FELIX LUIS | PO BOX 732 ARROYO PR 00714 |
| GONZALEZ RIVERA, LUIS A | JOSE E. TORRES VALENTIN ABOGADO-APELACION #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| GONZALEZ RIVERA, LUIS A | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |
| GONZALEZ RODRIGUEZ, ANGEL | JOSE E. TORRES VALENTIN ABOGADO-APELACION #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| GONZALEZ RODRIGUEZ, ANGEL | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |
| GONZALEZ SILVA, PEDRO A. | 18 CALLE TAGORE, APT 1514 SAN JUAN PR 00926 |
| GONZALEZ SOTOMAYOR, MARIA | BRIERE LAW OFFICES, PSC C/O CHARLES M. BRIERE PO BOX 10360 PONCE PR 00732 |
| GONZALEZ VELEZ, JOSE B. | PMB 291 #1353 RD. 19 GUAYNABO PR 00966-2700 |
| GONZALEZ VIRUET, ENRIQUE M. | JUAN J. VILELLA-JANEIRO, ESQ. PMB 291 31353 RD 19 GUAYNABO PR 00966-2700 |
| GONZALEZ, ANA SOSTRE | JOSE E. TORRES VALENTIN ABOGADO-APEALACION #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| GONZALEZ, ANA SOSTRE | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION |

| Claim Name | Address Information |
|---|---|
| GONZALEZ, ANA SOSTRE | APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |
| GONZALEZ, ELISA ALBARRAN | JOSE E. TORRES VALENTIN #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| GONZALEZ, ELISA ALBARRAN | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |
| GORDEL CAPITAL LIMITED | C/O OZ MANAGEMENT LP ATTN: JASON ABBRUZZESE & BRIAN ROSENBLATT 9 WEST 57TH STREET, 39TH FLOOR NEW YORK NY 10019 |
| GRUPO DE DESARROLLO LOS ALTOS SAN JUAN, INC. | GLOBAL TAX LAW PLLC CHRISTINE ALEXIS CONCEPCION, ESQ. 1395 BRICKELL AVENUE, SUITE 800 MIAMI FL 33131 |
| GRUPO DE DESARROLLO LOS ALTOS SAN JUAN, INC. | OSCAR RIVERA PO BOX 331180 MIAMI FL 33233-1180 |
| GUIHURT DIAZ, HUMBERTO | #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| GUIHURT DIAZ, HUMBERTO | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |
| GUTTMAN FAMILY TRUST, EGON + INGE GUTTMAN TTEE | 14801 PENNFIELD CIRCLE #410 SILVER SPRING MD 20906 |
| GUZMAN ROSA, JESSICA | C-12 CALLE SAN FRANCISCO CAGUAS PR 00725 |
| HADDOCK LOPEZ, MARIA J. | LCDA. MARIA JUDITH HADDOCK LOPEZ ABOGADA III, OFICINA DE ASESORIA LEGAL PISO 17 TORRE SUR SANTURCE PR |
| HADDOCK LOPEZ, MARIA J. | JESUS R. MORALES CORDERO,ATTORNEY AT LAW (USDC PR PO BOX 363085 SAN JUAN PR 00936-3085 |
| HADDOCK LOPEZ, MARIA J. | PO BOX 40177 SAN JUAN PR 00940-0177 |
| HADDOCK LOPEZ, MARIA JUDITH | HARRY ANDUZE MONTANO, ESQ. 1454 AVE. FERNANDEZ JUNCOS SAN JUAN PR 00909 |
| HADDOCK LOPEZ, MARIA JUDITH | 1765 CALLE MANUEL TEIXIDOR SAN JUAN PR 00921 |
| HELEN MENARIK TRUST U/A/D 12/1/1994 | HELEN MENARIK C/O MELANIE HUMMER 680 N LAKE SHORE DR APT 906 CHICAGO IL 60611-4477 |
| HELEN MENARIK TRUST U/A/D 12/1/1994 | HELEN MENARIK TRUST U/A/D 12/1/1994 HELEN MENARIK, TRUSTEE 6729 N JEAN AVE CHICAGO IL 60646-1302 |
| HERIBERTO SUAREZ , ALFONSO | JOSE E. TORRES VALENTIN #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| HERIBERTO SUAREZ , ALFONSO | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |
| HERNANDEZ CAJIGAS, GILBERTO | ABOGADO RECLAMACION #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| HERNANDEZ CAJIGAS, GILBERTO | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |
| HERNANDEZ CAJIGAS, GILBERTO | JUAN J.VILELLA-JANEIRO, ESQ. VILELLA- JANEIRO ATTORNEYS & COUNSELORS AT LAW PMB 291 #1353 RD 19 GUAYNABO PR 00966-2700 |
| HERNANDEZ CORREA, FELIX | JESUS R. MORALES CORDERO,ATTORNEY AT LAW (USCD PR PO BOX 363085 SAN JUAN PR 00936-3085 |
| HERNANDEZ CORREA, FELIX | PO BOX 40177 SAN JUAN PR 00940-0177 |
| HERNANDEZ CORREA, FELIX I. | JOSE E. TORRES VALENTIN ABODAGO-APELACION 78 GEORGETTI SAN JUAN PR 00925 |
| HERNANDEZ CORREA, FELIX I. | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |
| HERNANDEZ GINES, DARYMAR | #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| HERNANDEZ GINES, DARYMAR | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |
| HERNANDEZ GINES, DARYMAR | C/O JUAN J. VILELLA-JANEIRO, ESQ. PMB 291 #1353 RD 19 GUAYNABO PR 00966-2700 |
| HERNANDEZ GONZALEZ, EFRAIN | #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| HERNANDEZ GONZALEZ, EFRAIN | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |
| HERNANDEZ MELENDEZ, MIGUEL A. | #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| HERNANDEZ MELENDEZ, MIGUEL A. | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |
| HERNANDEZ RIVERA, EDGUARDO | HC-06 BOX 10165 GUAYNABO PR 00971 |

| Claim Name | Address Information |
|---|---|
| HERNANDEZ RIVERA, JUAN | JESUS R. MORALES CORDERO Q, ATTORNEY AT LAW PO BOX 363085 SAN JUAN PR 00936-3085 |
| HERNANDEZ RIVERA, JUAN | PO BOX 40177 SAN JUAN PR 00940-0177 |
| HERNANDEZ RIVERA, JUAN A | JOSE E. TORRES VALENTIN, ABOGADO-APEALACION #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| HERNANDEZ RIVERA, JUAN A | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |
| HERNANDEZ RIVERA, MARTA I. | URB VILLA EL SALVADOR CALLE 2 C-7 SAN JUAN PR 00921-4508 |
| HERNANDEZ RUIZ, JUAN M | 78 GEORGETTI SAN JUAN PR 00925 |
| HERNANDEZ RUIZ, JUAN M | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |
| HERNANDEZ, RAFAEL RODRIGUEZ | ELVIN T. HERNANDEZ DURAN BUFETE HERNANDEZ DURAN 2050 AVE. BORINQUEN SAN JUAN PR 00915 |
| HERNANDEZ, RAFAEL RODRIGUEZ | URB LA MARINA 16 CALLE ESTRELLA CAROLINA PR 00979-4039 |
| HERRERO RODRIGUEZ, FRANCISCO J. | RAUL CANDELARIO LOPEZ ESTEBAN PADILLA 60-E ALTOS BAYAMON PR 00959 |
| HUERTAS ACEVEDO, BRENDA L | 118 CALLE PALMAS HATILLO PR 00659 |
| IMMOBILIARIA UNIBON, INC. | BOX 367658 SAN JUAN PR 00936-7482 |
| INMOBILIARIA UNIBON, INC. | PO BOX 367658 SAN JUAN PR 00936-7658 |
| INTERNATIONAL TRAFFIC SYSTEMS, LLC | INTERNATIONAL TRAFFIC SYSTEMS, LLC C/O JOHNATHAN MILLER 1001 PONCE DE LEON AVE., STE 1 SAN JUAN PR 00907 |
| INTERNATIONAL TRAFFIC SYSTEMS, LLC | MCCONNELL VALDES LLC C/O INTERNATIONAL TRAFFIC SYSTEMS, LLC PO BOX 364225 SAN JUAN PR 00936-4225 |
| IRIS RAQUEL VELEZ SOTO, HECTOR CORDOVA LOPEZ & | HECTOR LUIS CORDOVA VELEZ MIREYA BALTAZAR – SUAZO ATTORNEY FOR CREDITOR P. O. BOX 2102 BARCELONETA PR 00617 |
| IRIZARRY TORRES, NEMESIO | JOSE E. TORRES VALENTIN ABOGADO RECLAMACION TORRES VALENTIN ESTUDIO LEGAL #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| IRIZARRY TORRES, NEMESIO | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |
| ISALES CARMONA, MARITZA | URB LOMAS DE CAROLINA 2A-10 CALLE YUNQUESITO CAROLINA PR 00987 |
| ITURREGUI MARGARIDA, CARLOS E., NICOLAS, | JOSE ANTONIO, PEDRO & ANA I. PO BOX 29007 SAN JUAN PR 00929-0007 |
| IVAN D & DANA V SMITH TTEE | 13300 E 54TH STREET KANSAS CITY MO 64133-7715 |
| JANET VAZQUEZ VELAZQUEZ Y OTROS, SEGUN MENCIONADOS | EN EL EPIGRAFE DEL CASO JOSE E. TORRES VALENTIN TORRES VALENTIN ESTUDIO LEGAL LLC 78 GEORGETTI SAN JUAN PR 00925 |
| JANET VAZQUEZ VELAZQUEZ Y OTROS, SEGUN MENCIONADOS | EN EL EPIGRAFE DEL CASO ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |
| JANSSEN ORTHO, LLC | C/O MARINELBA ROSADO HC 4 BOX 19250 GURABO PR 00778-8831 |
| JANSSEN ORTHO, LLC | STATE ROAD 933 KM 0.1 MAMEY WARD GURABO PR 00778-8831 |
| JANSSEN ORTHO, LLC | MCCONNELL VALDES LLC C/O NAYUAN ZOUAIRABANI PO BOX 364225 SAN JUAN PR 00936-4225 |
| JAVIER COLON GARCIA, KATHY CLAUSELL RAMIREZ Y | LA SOCIEDAD LEGAL DE GANANCIALES APARTADO 9035 PONCE PR 00732-9035 |
| JAVIER COLON GARCIA, KATHY CLAUSELL RAMIREZ Y | LA SOCIEDAD LEGAL DE GANANCIALES ROBERT ANTHONY VELEZ-MONTES ATTORNEY VELEZ MONTES LAW OFFICES PO BOX 3194 GUAYAMA PR 00785 |
| JESUS MANUEL SOSA PAGAN Y KEISHLA LIZ ROSARIO SOTO | C/O JUAN CORCHADO JUARBE I-2 AVE. BETANCES, URB. HERMANAS DAVILA BAYAMON PR 00959 |
| JIMENEZ RIVERA, IRENES | BO ESPINAL BZN 152 CALLE A AGUADA PR 00602 |
| JNL MULTI-MANAGER ALTERNATIVE FUND | A SERIES OF JNL SERIES TRUST ATTN: REZARTA XHANAJ STATE STREET CORPORATION 1776 HERITAGE DRIVE, JAB5W NORTH QUINCY MA 02171 |
| JNL MULTI-MANAGER ALTERNATIVE FUND | A SERIES OF JNL SERIES TRUST J. RICHARD ATWOOD 11601 WILSHIRE BLVD, SUITE 1200 LOS ANGELES CA 90025 |

| Claim Name | Address Information |
|---|---|
| JOHN S WARE IV & LYNN S SZALLAR | 40 SENECA TRAIL DENVILLE NJ 07834 |
| JONES, MARK A. | 1120 LORD NELSON LANE FOSTER CITY CA 94404 |
| JOSE A CEPEDA RETIREMENT PLAN REPRESENTED BY | UBS TRUST COMPANY OF PR 250 MUNOZ RIVERA AVENUE 10TH FLOOR SAN JUAN PR 00918 |
| JOSE COLON/ADMINSTRATOR SUCN,RUBEN RIVERA GARCIA | JOSE R.CINTRON 605 CONDADO STE.602 SANCTURCE PR 00907 |
| JOSE COLON/ADMINSTRATOR SUCN,RUBEN RIVERA GARCIA | PO BOX 13501 SAN JUAN PR 00908-3501 |
| JOSE L. RAMIREZ DE LEON | C/O THOMAS C. YEAGER RUPPERT CONDOMINIO HATO REY CALLE HONDURAS 201 APT 1002 HATO REY PR 00917 |
| JOSE L. RAMIREZ DE LEON | C/O THOMAS C. YEAGER RUPPERT PO BOX 190251 SAN JUAN PR 00919-0251 |
| JOSE R. ARZON GONZALEZ, MARIBEL VIDAL VALDES | P.O. BOX 6616 CAGUAS PR 00726-6616 |
| JPRINCIPE TORRES, PEDRO | CALLE YUNQUE 1138 SAN JOSE PONCE PR 00728-1964 |
| JUARBE PEREZ , WILMA I | CHALETS DEL PARQUE 12 ARBOLOT APTO 134 GUAYNABO PR 00969 |
| JUSINO LUGO, JESSIE | JUAN J. VILELLA-JANEIRO, ESQ. PMB 291 #1353 RD. 19 GUAYNABO PR 00966-2700 |
| JUSTINIANO, JUAN CARABALLO | JOSE E. TORRES VALENTIN #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| JUSTINIANO, JUAN CARABALLO | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |
| KENNETH AND KAREN CUSHMAN REV LIV TR DTD 6-25-09 | 9162 PEMBROKE ELLIS DR BARTLETT TN 38133 |
| KROMBERG, PAUL | 7822 OX RD FAIRFAX STATION VA 22039 |
| L.P.C. & D., INC. | PO BOX 2025 LAS PIEDRAS PR 00771 |
| L.P.C. & D., INC. | CORRETJER, L.L.C. RAFAEL HUMBERTO RAMIREZ POLANCO ABOGADO 625 AVE. PONCE DE LEON SAN JUAN PR 00917-4819 |
| L.REYES CONTRACTORS, S.E. | C/O JOSE F. CARDONA JIMENEZ, ESQ. PO BOX 9023593 SAN JUAN PR 00902-3593 |
| LA SALLE BOSQUES, JOSE A | JOSE E. TORRES VALENTIN ABOGADO-APEALACION #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| LA SALLE BOSQUES, JOSE A | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |
| LACLAUSTRA, HAROLD CORTES | JOSE E TORRES VALENTIN ABOGADO-APEALACION #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| LACLAUSTRA, HAROLD CORTES | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |
| LAMBOY GONZALEZ, JOSE OSCAR | PO BOX 363527 SAN JUAN PR 00936-3527 |
| LAMBOY SANTIAGO, EMILIA | HC 83 BOX 6920 VEGA ALTA PR 00692-9200 |
| LANNAN FOUNDATION | MORRISON & FOERSTER LLP ATTN: GARY S. LEE 250 WEST 55TH STREET NEW YORK NY 10019-9601 |
| LANNAN FOUNDATION | NORTHERN TRUST, ATTN: IMLG 801 SOUTH CANAL, C1 NORTH CHICAGO IL 60607 |
| LANNAN FOUNDATION | 11601 WILSHIRE BLVD, SUITE 1200 LOS ANGELES CA 90025 |
| LANNAN FOUNDATION | 11609 WILSHIRE BLVD SUITE 1200 LOS ANGELES CA 90025 |
| LCASIANO ACEVEDO, CLARA | PO BOX 264 GUAYAMA PR 00785 |
| LCDO RAMON A RODRIGUEZ | COND EL CENTRO I SUITE 3A 500 AVE MUNOZ RIVERA HATO REY PR 00969 |
| LEASEAWAY OF PR, INC | PO BOX 70320 SAN JUAN PR 00936 |
| LEBRON LEBRON, MARCELINO | PO BOX 9021073 SAN JUAN PR 00902-1073 |
| LEDSHAM, WILLIAM | 40 BEMIS ST. NEWTON MA 02460-1103 |
| LEIDA PAGAN TORRES, MS MANGO FARM, INC. | ATTN: LEIDA PAGAN TORRES 67 ALHAMBRA ST. URB. SULTANA MAYAGUEZ PR 00680 |
| LEON COSME, RUBEN | BRIERE LAW OFFICES, PSC CHARLES M BRIERE PO BOX 10360 PONCE PR 00732 |
| LINDA C. MITCHUSSON, TRUSTEE OF THE LINDA C. | MITCHUSSON REV. TRUST DATED 6/18/1993 LINDA C. MITCHUSSON, TRUSTEE 24700 WIND WALKER RD. VIOLA KS 61749-9709 |
| LINDA C. MITCHUSSON, TRUSTEE OF THE LINDA C. | MITCHUSSON REV. TRUST DATED 6/18/1993 C/O THOMAS J. LASATER 301 N. MAIN, SUITE 1900 WICHITA KS 67202 |

| Claim Name | Address Information |
|---|---|
| LISBOA GONZALEZ, SANDRA | JUAN J. VILELLA-JANEIRO, ESQ. PMB 291 #1353 RD. 19 GUAYNABO PR 00966-2700 |
| LITMAN GREGORY MASTERS ALTERNATIVE STRATEGIES FUND | A SERIES OF LITMAN GREGORY FUNDS TRUST GARY S. LEE 250 WEST 55TH STREET NEW YORK NY 10019 |
| LITMAN GREGORY MASTERS ALTERNATIVE STRATEGIES FUND | A SERIES OF LITMAN GREGORY FUNDS TRUST ATTN: JEFF ALVES 200 NEWPORT AVE NORTH QUINCY MA 02171 |
| LITMAN GREGORY MASTERS ALTERNATIVE STRATEGIES FUND | A SERIES OF LITMAN GREGORY FUNDS TRUST LG MASTERS FUNDS ATTENTION: JEFF ALVES NORTH QUINCY MA 02171 |
| LITMAN GREGORY MASTERS ALTERNATIVE STRATEGIES FUND | A SERIES OF LITMAN GREGORY FUNDS TRUST RICHARD J. ATWOOD 11601 WILSHIRE BLVD. SUITE 1200 LOS ANGELES CA 90025 |
| LLOMBERT, CARLOS SURO | C/O: IVETTE LOPEZ SANTIAGO CON. DARLINGTON – OFIC 1103 AVE. MUNOZ RIVERA #1007 SAN JUAN PR 00925-2725 |
| LOPEZ ABRIL, RAFAEL | JOSE E. TORRES VALENTIN ABOGADO RECLAMACION TORRES VALENTIN ESTUDIO LEGAL SAN JUAN PR 00925 |
| LOPEZ ABRIL, RAFAEL | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |
| LOPEZ RIVERA, JANETTE | #333 TEXIDOR BDA. ISRAEL SAN JUAN PR 00917 |
| LOPEZ TORRES, ANGEL | URB RIO HONDO 1 D73 CALLE RIO CIALTOS BAYAMON PR 00961 |
| LOPEZ VALENTIN, CARIDAD | HC-01 BOX 3807 CALLEJONES LARES PR 00669 |
| LOPEZ, ARTURO LOPEZ | HC 02 BOX 6718 ADJUNTAS PR 00601-9211 |
| LOPEZ-DUPREY, HAYDEE | C/O LAW OFFICES OF JOHN E. MUDD ATTN: JOHN E. MUDD P.O. BOX 194134 SAN JUAN PR 00919 |
| LOPEZ-DUPREY, HAYDEE | PLAZA ATHENEE #1603 ORTEGON AVE GUAYNABO PR 00966-2536 |
| LOPEZ-DUPREY, MAYRA | 316 SPAULDING CV LAKE MARY FL 32746-4326 |
| LOPEZ-DUPREY, MAYRA | LAW OFFICE OF JOHN E. MUDD JOHN E. MUDD PO BOX 194134 SAN JUAN PR 00919 |
| LUCIA BOTA VDA. ISAIAS POLA PEREZ | C/O IVETTE LOPEZ SANTIAGO COND. DARLINGTON – OFIC 1103 AVE MUNOZ RIVERA #1007 SAN JUAN PR 00925-2725 |
| LUCIANO COLLAZO, DENNISSE | JUAN J. VILELLA-JANEIRO, ESQ. PMB 291 #1353 RD. 19 GUAYNABO PR 00966 |
| LUCIANO COLLAZO, DENNISSE | .C/O JUAN J. VILELLA-JANEIRO, ESQ. PMB 291 #1353 RD. 19 GUAYNABO PR 00966-2700 |
| LUGO PADAVONI, ENRIQUE | #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| LUGO PADAVONI, ENRIQUE | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |
| LUIS O. BARRETO PEREZ DBA LB CONSTRUCTION | HC 02 BOX 12335 MOCA PR 00670 |
| MADERA MARTINEZ, DEMETRIO | P.O. BOX 3658 MAYAGUEZ PR 00681 |
| MADERA MARTINEZ, DEMETRIO | NIVEA ENID TORRES, LAWYER 452 AVE. PONCE DE LEON SUITE 402 SAN JUAN PR 00918 |
| MADERA MARTINEZ, DEMETRIO | NIVEA ENID TORRES-LOPEZ PO BOX 192853 SAN JUAN PR 00919-2853 |
| MADERAS 3C INC | CARLOS CUEBAS CASTRO PO BOX 11279 SAN JUAN PR 00922-1279 |
| MAGLEZ CONSTRUCTION CORP. | PO BOX 1174 FLORIDA PR 00650 |
| MAGLEZ CONSTRUCTION CORP. | ATTN: YOANYD FONT-RIVERA PO BOX 1174 FLORIDA PR 00650 |
| MAGLEZ ENGINEERINGS & CONTRACTORS, CORP. | P.O. BOX 1174 FLORIDA PR 00650 |
| MALDONADO HERNANDEZ, JORGE L | JOSE E. TORRES VALENTIN, ABOGADO-APEALACION 78 GEORGETTI SAN JUAN PR 00925 |
| MALDONADO HERNANDEZ, JORGE L | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |
| MALDONADO RIVERA, NELLY | JUAN J. VILELLA-JANEIRO, ESQ. PMB 291 #1353 RD. 19 GUAYNABO PR 00966-2700 |
| MALDONADO SOTO, IVAN | JOSE E. TORRES VALENTIN ABOGADO CALLE GEORGETTI SAN JUAN PR 00925 |
| MALDONADO SOTO, IVAN | JESUS R. MORALES CORDERO, ATTORNEY AT LAW PO BOX 363085 SAN JUAN PR 00936-3085 |
| MALDONADO SOTO, IVAN | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |
| MALDONADO SOTO, IVAN | PO BOX 40177 SAN JAUN PR 00940-0177 |
| MALDONADO VAZQUEZ, CESAR A | CALLE 27 SE 942 REPARTO METROPOLITANO SAN JUAN PR 00921 |

| Claim Name | Address Information |
|---|---|
| MANDRY MERCADO, SUCESION PASTOR | MARIA E. VICENS 9140 MARINA ST. SUITE 801 PONCE PR 00717 |
| MANSILLA MENDEZ, JUAN A | PO BOX 9084 HUMACAO PR 00792 |
| MANSILLA MENDEZ, JUAN A | CORRETJER, L.L.C. RAFAEL HUMBERTO RAMIREZ POLANCO 625 PONCE DE LEON AVE. SAN JUAN 00917-4819 |
| MAPFRE PRAICO INSURANCE COMP | ENDURANCE REINSURANCE CORPORATION OF AMERICA JOSE A. SANCHEZ GIRONA 166 AVENIDA DE LA CONSTITUCION SAN JUAN PR 00901 |
| MAPFRE PRAICO INSURANCE COMP | ENDURANCE REINSURANCE CORPORATION OF AMERICA ROBERTO DE SOTO LOPEZ PO BOX 70333 SAN JUAN PR 00936-8333 |
| MARGARITA SANCHEZ RODRIGUEZ, SU ESPOSO | DANIEL ORTIZ BAEZ Y LA SOCIEDAD LEGAL DE BIENES GANANCIALES COMPUESTA POR AMBOS. LCDO. LUIS DOMINGUEZ FUERTES PMB 165 400 CALLE CALAF SAN JUAN PR 00918-1314 |
| MARIA I RIVERA SANCHEZ RETIREMENT PLAN | REPRESENTED BY UBS TRUST COMP OF PUERTO RICO ATTN: JAVIER GONZALEZ 250 MUNOZ RIVERA AVENUE, 10TH FLOOR SAN JUAN PR 00918 |
| MARITZA VILLETA MATOS; ROLANDO ISAAC VILLETA | SAMUEL ISAAC VILLETA GASPAR MARTINEZ MANGUAL ESQ. P.O. BOX 194422 SAN JUAN PR 00919-4422 |
| MARRERO COLON, EDGARDO | JESUS R. MORALES CORDERO ATTORNEY AT LAW (USDC PR NO. 210609) PO BOX 363085 SAN JUAN PR 00936-3085 |
| MARRERO COLON, EDGARDO | PO BOX 40177 SAN JUAN PR 00940-0177 |
| MARRERO FIGUEROA, EVELYN | JOSE E. TORRES VALENTIN ABOGADO TORRES VALENTIN ESTUDIO LEGAL LLC #78 CALLE GEORGETTI SAN JUAN PR 00923 |
| MARRERO FIGUEROA, EVELYN | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |
| MARRERO SANTIAGO, JUAN | JOSE E. TORRES VALENTIN, ABOGADO APELACION #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| MARRERO SANTIAGO, JUAN | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |
| MART DAVILA, ALBERTO | JOSE E. TORRES VALENTIN #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| MART DAVILA, ALBERTO | APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| MARTELL BARBOSA, HECTOR | JOSE E. TORRES VALENTIN, ABOGADO APEALACION #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| MARTELL BARBOSA, HECTOR | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |
| MARTINEZ COLON, EDWIN R | PO BOX 1604 YAUCO PR 00698 |
| MARTINEZ COLON, NANCY | BO. GUADIANA SECTOR HATITO NARANJITO PR 00719 |
| MARTINEZ COLON, NANCY | HC 74 BOX 5159 NARANJITO PR 00719 |
| MARTINEZ DUMENG, OLGA | URB LUIS 500 CALLE VARCARCEL RIO PIEDRAS PR 00923 |
| MARTINEZ GONZALEZ, DELIA M. | GASPAR MARTINEZ MANGUAL ESQ. P.O. BOX 194422 SAN JUAN PR 00919-4422 |
| MARTINEZ ISONA, MARIBEL | C/O DOMINGO RIVERA GALIANO 211 METIS DORADO PR 00646 |
| MARTINEZ MATOS, ARAMIS | JESUS R. MORALES CORDERO, ATTORNEY AT LAW (USDC PR PO BOX 363085 SAN JUAN PR 00936-3085 |
| MARTINEZ MATOS, ARAMIS | PO BOX 40177 SAN JUAN PR 00940-0177 |
| MARTINEZ MERCADO, CARMEN D | BARRIADA SANTA ANA CALLE A 353 #5 GUAYAMA PR 00784 |
| MARTINEZ MORAN, MANUEL | HC-01 BOX 4780 CAMUY PR 00627 |
| MARTINEZ ORTIZ, NOMAR | URBLEVITTOWN BS25 CDRTOMAS PRIETO TOA BAJA PR 00949 |
| MARTINEZ, MISAEL | HC 002 BOX 7960 SALINES PR 00751 |
| MAS, CARMEN | RAMONITA DIEPPA GONZALEZ, ESQ. URB. ROOSEVELT 478 CALLE JOSE CANALS STE. 1A SAN JUAN PR 00918 |
| MATOS VELILLA, LAURA | #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| MATOS VELILLA, LAURA | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |
| MATOS, EFRAIN | EDWARD D. HILL TOLLINCHE PMB 248 LA CUMBRE 273 SIERRA MORENA SAN JUAN PR 00926 |
| MATOS, ELIZABETH | C/O IVETTE LOPEZ SANTIAGO COND. DARLINGTON - OFIC 1103 AVE. MUNOZ RIVERA #1007 |

| Claim Name | Address Information |
|---|---|
| MATOS, ELIZABETH | SAN JUAN PR 00925-2725 |
| MEDINA BADILLO, VICTOR M. | PMB 291 #1353 RD. 19 GUAYNABO PR 00966-2700 |
| MEDINA BADILLO, VICTOR M. | JUAN J.VILELLA-JANEIRO,ESQ. ATTORNEY-AT-LAW 1510 AVE. ROOSEVELT, EDIF. TRIPLE S ESQ. SAN PATRICIO GUAYNABO PR 00968 |
| MEDINA DURAN, LUZ M. | 1617 CALLE SANTIAGO OPPENHEIMER URB. LAS DELICIAS PONCE PR 00728-3902 |
| MEDINA ORSINI, GABRIELA | C/O: IVETTE LOPEZ SANTIAGO COND. DARLINGTON – OFIC 1103 AVE. MUNOZ RIVERA #1007 SAN JUAN PR 00925-2725 |
| MEDINA ORSINI, MARYLIN | C/O IVETTE LOPEZ SANTIAGO COND. DARLINGTON – OFIC 1103 AVE. MUNOZ RIVERA #1007 SAN JUAN PR 00925-2725 |
| MEDINA VAZQUEZ, FRANCIS A. | DEPARTAMENTO DE EDUCACION CARR. 143 JAYUYA PR 00664 |
| MEDINA VAZQUEZ, FRANCIS A. | BARRIO RIO GRANDE PO BOX #1372 JAYUYA PR 00664-2372 |
| MELENDEZ MARRERO, YANICE M | #26 CALLE RUBI QUINTAS DE TORTUGUERO VEGA BAJA PR 00693 |
| MELENDEZ ORTIZ, GLORIA M | HC 01 BOX 2139 MAUNABO PR 00707-0000 |
| MELENDEZ RAMOS, RAFAEL | PARQUE DE SAN IGNACIO A 13 CALLE 1 SAN JUAN PR 00921 |
| MELENDEZ RIOS, MOISES | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |
| MENDEZ ALICEA, RAMON E. | JOSE E. TORRES VALENTIN ABOGADO-APEALACION #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| MENDEZ ALICEA, RAMON E. | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |
| MENDEZ COLON, HARRILEEN | RAMONITA DIEPPA GONZALEZ, ESQ URB ROOSEVELT 478 CALLE JOSE CANALS STE. 1A SAN JUAN PR 00918 |
| MENDEZ SANCHEZ, RAMON | P.O. BOX 109 LAS MARIAS PR 00670-9042 |
| MERCADO, OSCAR OLMEDA | JOSE E TORRES VALENTIN ABOGADO-APEALACION #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| MERCADO, OSCAR OLMEDA | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |
| MERCED MARTINEZ , SANDRA | VISTA DEL BOSQUE ECLINTIATA 341 BAYAMON PR 00956 |
| MERRILL G SCHOUTEN & DELORES E SCHOUTEN TTEES | SCHOUTEN TRUST U/A DTD 6/22/01 354 SETTLEMENT ROAD HARTFORD WI 53027 |
| MICHAEL BAULING & MARY JEAN BAULING JT TEN | MORGAN STANLEY HEIDI J BAYER 111 S. PFINGSTEN RD DEERFIELD IL 60015 |
| MICHAEL BAULING & MARY JEAN BAULING JT TEN | 219 LEXINGTON ST DEKALB IL 60115 |
| MIGUEL BERMUDEZ PAGAN | Y SOCIEDAD LEGAL DE SIENES GANANCIALES PO BOX 368 VICTORIA STATION AQUADILLA PR 00605 |
| MILA BARCELO, ROSA MERCEDES | C/O LCDO. DENNIS J. CRUZ PEREZ P. O. BOX 10720 PONCE PR 00732 |
| MILAGROS DEL C. ALVARADO TORRES | PO BOX 7709 PONCE PR 00732 |
| MINI MASTER CONCRETE CORP. | PO BOX 2409 TOA BAJA PR 00951 |
| MIRADAN PEREZ, LISBETH | JOSE E. TORRES VALENTIN ABOGADO TORRES VALENTIN ESTUDIO LEGAL LLC #78 CALLE GEROGETTI SAN JUAN PR 00925 |
| MIRADAN PEREZ, LISBETH | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |
| MIRANDA CRISTOBAL, LILLIAM | JESUS R. MORALES CORDERO ATTORNEY AT LAW PO BOX 363085 SAN JUAN PR 00936-3085 |
| MIRANDA CRISTOBAL, LILLIAM | PO BOX 40177 SAN JUAN PR 00940-1177 |
| MIRANDA PEREZ, ANIBAL | JUAN VILELLA-JANEIRO, ESQ. PMB 291 #1353 RD. 19 GUAYNABO PR 00966-2700 |
| MIRANDA, EDUARDO SANTIAGO | JOSE E TORRES VALENTIN #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| MIRANDA, EDUARDO SANTIAGO | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |
| MISER, JIMMIE L | 14744 EAST MCCLOUD CLAREMORE OK 74017 |
| MOJICA ORTIZ , GLADYS | C/O JUAN J. VILELLA-JANEIRO, ESQ. PMB 291 #1353 RD. 19 GUAYNABO PR 00966-2700 |
| MOLINA PEREZ, NURYS A | 78 GEORGETTI SAN JUAN PR 00925 |

| Claim Name | Address Information |
|---|---|
| MOLINA PEREZ, NURYS A | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |
| MOLINA PEREZ, NURYS A. | JESUS R. MORALES CORDERO, ATTORNEY AT LAW PO BOX 363085 SAN JUAN PR 00936-3085 |
| MOLINA PEREZ, NURYS A. | PO BOX 40177 SAN JUAN PR 00940-0177 |
| MOLINA PEREZ, NURYS A. | JUAN J. VILELLA-JANEIRO, ESQ. PMB 291 #1353 RD. 19 GUAYNABO PR 00966-2700 |
| MONARCH ALTERNATIVE SOLUTIONS MASTER FUND LTD. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: ANDREW N. ROSENBERG AND KAREN ZEITUNI 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| MONARCH ALTERNATIVE SOLUTIONS MASTER FUND LTD. | C/O MONARCH ALTERNATIVE CAPITAL LP ATTN: MICHAEL GILLIN 535 MADISON AVENUE, 26TH FLOOR NEW YORK NY 10022 |
| MONARCH ALTERNATIVE SOLUTIONS MASTER FUND LTD. | C/O MONARCH ALTERNATIVE CAPITAL LP ATTN: MICHAEL KELLY 535 MADISON AVENUE, 26TH FLOOR NEW YORK NY 10022 |
| MONGE RIVERA, MOISES | JOSE E TORRES VALENTIN ABOGADO-APEALACION #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| MONGE RIVERA, MOISES | ZORAIDA VAZQUEZ DIAZ AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |
| MONJE RIVERA, MOISES | #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| MONJE RIVERA, MOISES | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |
| MONTERO, HERIBERTO COLLAZO | HC 02 BOX 6715 FLORIDA PR 00650 |
| MONTES GILORMINI, HORACIO | PO BOX 11596 SAN JUAN PR 00922-1596 |
| MONTES GILORMINI, HORACIO | PRESIDENTE TRIBO-TEC, INC. AVE. SAN MANCOS, STORE SHELL BLDG. SUITE 126 CAROLINA PR 00982 |
| MORA REYES, WILFREDO | 24 O-O JDNES ARECIBO ARECIBO PR 00612 |
| MORA REYES, WILFREDO | CALLE O CASA 024 JARDINES DE ARECIBO ARECIBO PR 00612 |
| MORALES CORDERO, JESUS R. | PO BOX 363085 SAN JUAN PR 00936-3085 |
| MORALES DE JESUS, RAFAEL J. | JUAN J. VILELLA-JANEIRO,ESQ. PMB 291 #1353 RD. 19 GUAYNABO PR 00966-2700 |
| MORALES DELGADO, WILMA | CALLE D D3 URBANIZACION JARDINES DE BUENA VISTA CAROLINA PR 00985 |
| MORALES MARTINEZ, RAFAEL | JOSE E TORRES VALENTIN ABOGADO CALLE GEORGETTI #78 SAN JUAN PR 00925 |
| MORALES MARTINEZ, RAFAEL | JOSE E. TORRES VALENTIN ABOGADO - APELACION #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| MORALES MARTINEZ, RAFAEL | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |
| MORALES NEGRON, ANGEL | #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| MORALES NEGRON, ANGEL | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |
| MORALES OCASIO, NELSON M. | URB. MARBELLA CALLE CORALES #38 SALINAS PR 00751 |
| MORALES OLMOS, SONIA | TORRES VALENTIN ESTUDIO LEGAL LLC JOSE E. TORRES VALENTIN, ABOGADO RECLAMACION #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| MORALES OLMOS, SONIA | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |
| MORALES PETERSON, PEDRO L | JOSE E TORRES VALENTIN #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| MORALES PETERSON, PEDRO L | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |
| MORALES PETERSON, VICTOR | JOSE E. TORRES VALETIN, ABOGADO-APELACION #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| MORALES PETERSON, VICTOR | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |
| MORALES PETERSON, VICTOR H. | #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| MORALES PETERSON, VICTOR H. | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |
| MORALES RODRIGUEZ Y OTROS, ANGEL E | JOSE E. TORRES VALENTIN ABOGADO RECLAMACION TORRES VALENTIN ESTUDIO LEGAL LLC #78 CALLE GEORGETTI SAN JUAN PR 00925 |

| Claim Name | Address Information |
|---|---|
| MORALES RODRIGUEZ Y OTROS, ANGEL E | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |
| MORALES, CARMELO HERNANDEZ | JOSE E. TORRES VALENTIN ABOGADO RECLAMACION TORRES VALENTIN ESTUDIO LEGAL LLC #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| MORALES, CARMELO HERNANDEZ | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |
| MORALES, ROBERTO FELICIANO | DAVID FERNANDEZ-ESTEVES P.O. BOX 9023518 SAN JUAN PR 00902 |
| MPJ AUTO CORP. | ALFREDO OCASIO, ESQ. P.O. BOX 99 MAYAGUEZ PR 00681-0099 |
| MUDERICK, ROBERT B. | 3 SALEM STREET BASKING RIDGE NJ 07920 |
| NABOR MUNIZ, JOSE | C/O IVETTE LOPEZ SANTIAGO COND. DARLINGTON – OFIC 1103 AVE. MUNOZ RIVERA #1007 SAN JUAM PR 00925-2725 |
| NATIONAL INSURANCE COMPANY EN LIQUIDACIN | PO BOX 270043 SAN JUAN PR 00928 |
| NATIONAL INSURANCE COMPANY EN LIQUIDACIN | JUAN CARLOS GARAY MASSEY, ATTORNEY PMB 347 #5900 AVE. ISLA VERDE L-2 CAROLINA PR 00979-4901 |
| NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION | ATTN: KELLY DIBLASI, ESQ. & GABRIEL MORGAN, ESQ. WEIL, GOTSCHAL & MANGES LLP 767 FITH AVENUE NEW YORK NY 10153 |
| NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION | WEIL, GOTSHAL & MANGES LLP KELLY DIBLASI, ESQ.;GABRIEL MORGAN, ESQ. 767 FIFTH AVENUE NEW YORK NY 10153 |
| NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION | LEGAL DEPARTMENT C/O GARY SAUNDERS 1 MANHATTANVILLE ROAD PURCHASE NY 10577 |
| NATIXIS INVESTMENT FUNDS UK ICVC-LS | STRATEGIC INCOME FUND FRANCISCO TOLENTINO ONE FINANCIAL CENTER BOSTON MA 02111 |
| NATIXIS INVESTMENT FUNDS UK ICVC-LS | STRATEGIC INCOME FUND NICOLE RANZINGER ONE FINANCIAL CENTER BOSTON MA 02111 |
| NAVARRO MELENDEZ, JOSUE | URB. PASEO DEL PRADO CALLE CAMPESTRE 149 CAROLINA PR 00987 |
| NAVARRO RODRIGUEZ, REGINO | JOSE E TORRES VALETIN #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| NAVARRO RODRIGUEZ, REGINO | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |
| NAVARRO RODRIGUEZ, REGINO | ATTN:JUAN J. VILELLA-JANEIRO, ESQ. PMB 291 #1353 RD.19 GUAYNABO PR 00966-2700 |
| NAZARIO DE JESUS, NARCISO | JOSE E TORRES VALENTIN ABOGADO-APELACION #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| NAZARIO DE JESUS, NARCISO | 1 CONDOMINIO PARQUE DE LAS AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |
| NAZARIO FABRE, ANDRES | JOSE E TORRES VALENTIN #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| NAZARIO FABRE, ANDRES | JOSE E. TORRES VALENTIN, ABOGADO #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| NAZARIO FABRE, ANDRES | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |
| NAZARIO YORDAN, CESAR | HARRY ANDUZE MONTANO LAW OFFICES 1454 AVE. FERNANDEZ JUNCOS SAN JUAN PR 00909 |
| NAZARIO YORDAN, CESAR | 867 AVE. MUNOZ RIVERA VICK CENTER SUITE D-207 RIO PIEDRAS PR 00925-2128 |
| NEGRON PADILLA, JOSE | #243 PARIS ST. PMB 1736 JESUS R MORALES-CORDERO, ATTORNEY AT LAW PO BOX 363085 SAN JUAN PR 00936-3085 |
| NEGRON PADILLA, JOSE | PO BOX 40177 SAN JUAN PR 00940-0177 |
| NEGRON VELEZ, RICHARD | JESUS R. MORALES CORDERO,ATTORNEY AT LAW (USDC NO. PO BOX 363085 SAN JUAN PR 00936-3085 |
| NEGRON VELEZ, RICHARD | PO BOX 40177 SAN JUAN PR 00940-0177 |
| NELSON RAMOS & SAMUEL HERNANDEZ DIAZ | P.O. BOX 8455 PONCE PR 00732-8455 |
| NELSON RODRIGUEZ, ADRIAN | JOSE E. TORRES VALENTIN, ABOGADO-APELACION #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| NELSON RODRIGUEZ, ADRIAN | APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| NEVAREZ CRUZ, JUAN R | JOSE E. TORRES VALENTIN ABOGADO-APELACION #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| NEVAREZ CRUZ, JUAN R | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |
| NIDCO MANAGEMENT GROUP RETIREMENT PLAN | REPRESENTED BY UBS TRUST COMP OF PUERTO RICO ATTN: JAVIER GONZALEZ 250 MUNOZ |

| Claim Name | Address Information |
|---|---|
| NIDCO MANAGEMENT GROUP RETIREMENT PLAN | RIVERA AVENUE, 10TH FLOOR SAN JUAN PR 00918 |
| NIEVES ROLDAN, CELESTINA | C/O LUIS G PADILLA BRUNO BANCO COOPERATIVE PLAZA 623 AVE. PONCE DELEON, STE. 701-A SAN JUAN PR 00917 |
| NIEVES SANTIAGO, AMILCAR | JUAN J. VILELLA-JANEIRO, ESQ. PMB 291 #1353 RD. 19 GUAYNABO PR 00966-2700 |
| NOGUERAS VALLE, JOSE | JOSE E TORRES VALENTIN #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| NOGUERAS VALLE, JOSE | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |
| NOLLA SANTIAGO, JOSE I. | C/O LUIS G. PADILLA BRUNO BANCO COOPERATIVO PLAZA 623 AVE. PONCE DE LEON, STE. 701-A SAN JUAN PR 00917 |
| NOLLA SANTIAGO, MARIA L | C/O LUIS C.PDILLA BRUNO BANCO COOPERATIVE PLAZA 623 AVE PONCE DE LEON STE 701A SAN JUAN PR 00917 |
| NOLLA SANTIAGO, MARIA L. | C/O LUIS G PADILLA BRUNO BANCO COOPERATIVO PLAZA 623 AVE. PONCE DE LEON, STE. 701-A SAN JUAN PR 00917 |
| NORMA IRIS SANTIAGO MORALES, ETS. AL | HECTOR SANTIAGO RIVERA CALLE ESTEBAN PADILLA 60E (ALTOS) BAYAMON PR 00959 |
| NOVOA GARCIA, JOSE L. | ATTN: JUAN J. VILELLA-JANEIRO, ESQ. PMB 291 #1353 RD. 19 GUAYNABO PR 00966-2700 |
| NUNEZ RIVERA, BERNICE | SRA. BERNICE NUNEZ RIVERA PARTE APELANTE VILLAS DE FELISA 3033 MARIA LUISA ARCELAY MAYAGUEZ PR 00680 |
| NUNEZ RIVERA, BERNICE | JOSE E. TORRES VALENTIN ABOGADO RECLAMACION TORRES VALENTIN ESTUDIO LEGAL LLC 78 CALLE GEORGETTI SAN JUAN PR 00925 |
| NUNEZ RIVERA, BERNICE | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |
| NUNEZ RIVERA, BERNICE | LCDA. REBECA ROJAS COLON, ASESORA LEGAL AUTORIDAD DE CARRETERAS Y TRANSPORTACION PARTE APELADA PO BOX 42007 SAN JUAN PR 00940-2007 |
| NUNEZ RIVERA, BERNICE | SRA. GLADYS M. DIAZ FIGUEROA, DIRECTORA EJECUTIVA DIRECTORIA DE RECURSOS HUMANOS Y ASUNTOS LABORALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION PARTE APELADA, PO BOX 42007 SAN JUAN PR 00940-2007 |
| OCASIO OCASIO, MARIA DE LOS A. | 17 CALLE 8 BAYMON PR 00961 |
| OFFICE GALLERY INC | PO BOX 1059 CIDRA PR 00739-1059 |
| OFFICE GALLERY INC | WILMA RODRIGUEZ SANTOS LCDA. WILMA RODRIGUEZ SANTOS 420 AVE. PONCE DE LEON - MIDTOWN BLDG. 215 SAN JUAN PR 00918 |
| OLAF H. BREKKE & KATHLEEN G. BREKKE TTEES | 9522 SUNRIDGE DR. SUN LAKES AZ 85248 |
| ORSIMI NAVAS, BARBARA | C/O IVETTE LOPEZ SANTIAGO COND. DARLINGTON - OFIC 1103 AVE. MUNOZ RIVERA #1007 SAN JUAN PR 00925-2725 |
| ORSINI FIGUEROA , ENID LEE | C/O: IVETTE LOPEZ SANTIAGO COND. DARLINGTON - OFIC 1103 AVE. MUNOZ RIVERA #1007 SAN JUAN PR 00925-2725 |
| ORSINI FIGUEROA, MARCO ANTONIO | C/O IVETTE LOPEZ SANTIAGO COND. DARLINGTON - OFIC 1103 AVE. MUNOZ RIVERA #1007 SAN JUAN PR 00925-2725 |
| ORSINI FIGUEROA, MARIO LUIS | IVETTE LOPEZ SANTIAGO COND. DARLINGTON - OFIC 1103 AVE. MUNOZ RIVERA #1007 SAN JUAN PR 00925-2725 |
| ORSINI NAVAS, MARIO | C/O IVETTE LOPEZ SANTIAGO COND. DARLINGTON - OFIC 1103 AVE. MUNOZ RIVERA #1007 SAN JUAN PR 00925-2725 |
| ORSINI SHARPE , ELIZABETH JOSEPHINE | C/O: IVETTE LOPEZ SANTIAGO COND. DARLINGTON 1103 AVE. MUNOZ RIVERA #1007 SAN JUAN PR 00925-2725 |
| ORSINI ZAYAS, ELIADIS | C/O: IVETTE LOPEZ SANTIAGO COND. DARLINGTON - OFIC 1103 AVE. MUNOZ RIVERA #1007 SAN JUAN PR 00925-2725 |
| ORTEGA ORTIZ, HECTOR | JOSE E. TORRES VALENTIN ABOGADO-APELACION #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| ORTEGA ORTIZ, HECTOR | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |
| ORTIZ BERRIOS, BEVERLY V. | URB. APRIL GARDENS C/28 2J22 LAS PIEDRAS PR 00771 |
| ORTIZ BURGOS, ORLANDO | JUAN J. VILELLA-JANEIRO, ESQ. PMB 291 #1353 RD. 19 GUAYNABO PR 00966-2700 |

| Claim Name | Address Information |
|---|---|
| ORTIZ CALDERON, LUZ M | LCDO. MIGUEL A. OLMEDO OTERO PMB 914, #138 WINSTON CHURCHILL AVE SAN JUAN PR 00926 |
| ORTIZ OLMO, PAMELA | JUAN J. VIELLA-JANIERO, ESQ PMB 291 #1353 RD. 19 GUAYNABO PR 00966-2700 |
| ORTIZ ORTIZ, WANDA | TORRES VALENTIN ESTUDIO LEGAL LLC JOSE E. TORRES VALENTIN, ABOGADO DE LA RECLAMACION #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| ORTIZ ORTIZ, WANDA | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940-2007 |
| ORTIZ RAMIREZ, LUIS F | JOSE E TORRES VALENTIN ABOGADO-APELACION 78 GEORGETTI SAN JUAN PR 00925 |
| ORTIZ RAMIREZ, LUIS F | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN GERMAN PR 00940 |
| ORTIZ RIOS, FRANCISCO I | HC-4 BOX 40165 SAN SEBASTIAN PR 00665 |
| ORTIZ RODRIGUEZ, JOSE E | #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| ORTIZ RODRIGUEZ, JOSE E | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |
| ORTIZ ROSARIO, CRUZ A | JOSE E TORRES VALENTIN ABOGADO-APEALACION #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| ORTIZ ROSARIO, CRUZ A | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |
| ORTIZ SANCHEZ, CORALY M. | JOSE E. TORRES VALENTIN TORRES VALENTIN ESTUDIO LEGAL LLC #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| ORTIZ SANCHEZ, CORALY M. | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |
| OTERO FIGUEROA, SIGFREDO | JOSE E. TORRES VALENTIN ABOGADO-APEALACION #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| OTERO FIGUEROA, SIGFREDO | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |
| OTERO MALDONADO , LUIS A. | HC 1 BOX 2307 642 KM 6.9 FLORIDA PR 00650 |
| OTERO PADILLA, ILEANA | 6102 URB SERENNA CAGUAS PR 00727 |
| OTERO PADILLA, ILEANA | C/O JUAN J. VILELLA-JANEIRO, ESQ. PMB 291 #1353 RD. 19 GUAYNABO PR 00966-2700 |
| PABUR INC. H/N/C H2ONLY | C/O LCDO. DENNIS J. CRUZ PEREZ P. O. BOX 10720 PONCE PR 00732 |
| PACHECO SANCHEZ, SHEILA | C/O JUAN J. VILELLA-JANEIRO, ESQ. PMB 291 #1353 RD 19 GUAYNABO PR 00966-2700 |
| PAGAN CENTENO, ROBERTO | #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| PAGAN CENTENO, ROBERTO | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |
| PAGAN FLORES, ASTRID | JOSE E. TORRES VALENTIN, ABOGADO APEALACION #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| PAGAN FLORES, ASTRID | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |
| PAGAN FLORES, ASTRID | JUAN J. VILELLA-JANEIRO ESQ. PMB 291 #1353 RD. 19 GUAYNABO PR 00966-2700 |
| PAGAN LOPEZ, CARLOS | JOSE E. TORRES VALENTIN, ABOGADO-APELACION #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| PAGAN LOPEZ, CARLOS | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |
| PAGAN NEGRON, ANGEL R | #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| PAGAN NEGRON, ANGEL R | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |
| PALAU INGLES, ADA MIRIAM | C/O DOMINGO RIVERA GALIANO 211 METIS DORADO PR 00646 |
| PANTOJA MARRERO, JAVIER | RAMIRO MARTINEZ #8 PARCELAS AMADEO VEGA BAJA PR 00693 |
| PASTOR REYES, LUIS | JOSE E TORRES VALENTIN CALLE GEORGETTI #78 SAN JUAN PR 00925 |
| PASTOR REYES, LUIS | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |
| PASTOR REYES, LUIS R. | JUAN J. VILELLA-JANEIRO, ESQ. PMB 291 #1353 RD. 19 GUAYNABO PR 00966-2700 |

| Claim Name | Address Information |
|---|---|
| PAUL CLOPP, JEFFREY | 320 TULSA TRAIL HOPATCONG NJ 07843 |
| PEAJE INVESTMENTS LLC | C/O ALLAN S. BRILLIANT DECHERT LLP, 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036-6797 |
| PEAJE INVESTMENTS LLC | C/O COGENCY GLOBAL, INC., 850 NEW BURTON ROAD, SUITE 201 DOVER DE 19904 |
| PEDROSA RAMIREZ, JUAN | PO BOX 952 OROCOVIS PR 00720 |
| PELICAN FUND LP | GARY S. LEE 250 WEST 55TH STREET NEW YORK NY 10019 |
| PELICAN FUND LP | NORTHERN TRUST ATTN: IMLG 801 SOUTH CANAL C1 NORTH CHICAGO IL 60607 |
| PELICAN FUND LP | J. RICHARD ATWOOD, AUTHORIZED SIGNATORY PELICAN FUND LP 11601 WILSHIRE BLVD, SUITE 1200 LOS ANGELES CA 90025 |
| PENA COLON, ARTEMIO | JOSE E TORRES VALENTIN #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| PENA COLON, ARTEMIO | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |
| PENA LOPEZ, DARIO | JOSE E. TORRES VALENTIN, ABOGADO-APEALACION #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| PENA LOPEZ, DARIO | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |
| PEREZ ALICEA, HECTOR E | JOSE E TORRES VALENTIN, ABOGADO-APEALACION #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| PEREZ ALICEA, HECTOR E | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |
| PEREZ CARRION, LOURDES | JOSE E TORRES VALENTIN, ABOGADO APELACION #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| PEREZ CARRION, LOURDES | TORRES VALENTIN ESTUDIO LEGAL LLC JOSE E. TORRES VALENTIN #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| PEREZ CARRION, LOURDES | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |
| PEREZ CARRION, LOURDES | ASOCIACION DE EMPLEADOS SUPERVISORES Y GERENECIALES DE LA AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |
| PEREZ CARRION, LOURDES I. | C/O JUAN J. VILELLA-JANEIRO,ESQ. PMB 291 #1353 RD.19 GUAYNABO PR 00966-2700 |
| PEREZ ELVIRA, JOSE | ATTORNEY AT LAW (USDC PR NO. 210609) JESUS R. MORALES CORDERO PO BOX 363085 SAN JUAN PR 00936-3085 |
| PEREZ ELVIRA, JOSE | PO BOX 40177 SAN JUAN PR 00940-0177 |
| PEREZ GUILLERMETY, IRMA | JESUS R. MORALES CORDERO, ATTORNEY AT LAW (USDC PR PO BOX 363085 SAN JUAN PR 00936-3085 |
| PEREZ GUILLERMETY, IRMA | PO BOX 40177 SAN JUAN PR 00940-0177 |
| PEREZ GUTIE, LCDO EDGARDO | 9140 CALLE MARINA CONDOMINIO PONCIONA OFIC 401 PONCE PR 00731 |
| PEREZ HERNANDEZ, VICTOR R. | JOSE E. TORRES VALENTIN #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| PEREZ HERNANDEZ, VICTOR R. | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |
| PEREZ LEGARRETA, LUIS | HC 02 BOX 76092 CAMUY PR 00627 |
| PEREZ MARQUEZ, IVELISSE | #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| PEREZ MARQUEZ, IVELISSE | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |
| PEREZ MARQUEZ, IVELISSE | JUAN J. VILELLA-JANEIRO, ESQ. PMB 291 #1351 RD. 19 GUAYNABO PR 00966-2700 |
| PEREZ MARRERO, OSVALDO | SUITES 601 A BANCO COOPERATIVO PLAZA 623 PONCE DE LEON AVENUE SAN JUAN PR 00917-4806 |
| PEREZ RESTO, MARIA NITZA | 235-11 CALLE 615 URB VILLA CAROLINA CAROLINA PR 00985-2228 |
| PEREZ RUIZ, ANGEL T | PO BOX 364 QUEBRADILLAS PR 00678-0000 |
| PEREZ SERRANO, JESUS | JOSE E. TORRES VALENTIN, ABOGADO-APEALACION #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| PEREZ SERRANO, JESUS | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION |

| Claim Name | Address Information |
|---|---|
| PEREZ SERRANO, JESUS | APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |
| PEREZ SERRANO, JOSE J. | JOSE E. TORRES VALENTIN #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| PEREZ SERRANO, JOSE J. | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |
| PEREZ TORRES, SANDRA | EDWARD HILL TOLLINCHE PMB 248 LA CUMBRFE 273 SIERRA MORENA SAN JUAN PR 00926 |
| PEREZ VALDIVIESO, LUCAS AND JORGE L. | P.O. BOX 1144 PENUELAS PR 00624-1144 |
| PEREZ VALDIVIESO, LUCAS AND JORGE L. | CHARLES A. CUPRILL, ESQ. 356 FORTALEZA STREET 2ND FLOOR SAN JUAN PR 00901 |
| PEREZ VARGAS, JOSE A | JOSE E TORRES VALENTIN ABOGADO - APELACION #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| PEREZ VARGAS, JOSE A | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |
| PEREZ VELAZQUEZ, JORGE | HC 4 BOX 15345 MOCA PR 00676 |
| PEREZ ZAPATA, DAYNA D. | JUAN J. VILELLA-JANEIRO, ESQ PMB 291 #1353 RD.19 GUAYNABO PR 00966-2700 |
| PEREZ, RAFAEL ROMAN | #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| PEREZ, RAFAEL ROMAN | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |
| PEREZ-GARCIA, EMILIO | JOSE E. TORRES VALENTIN #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| PEREZ-GARCIA, EMILIO | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |
| PESANTE ROJAS, JOSE R | JESUS R. MORALES CORDERO, ATTORNEY AT LAW PO BOX 363085 SAN JUAN PR 00936-3085 |
| PESANTE ROJAS, JOSE R | PO BOX 40177 SAN JUAN PR 00940-0177 |
| PFM ASSET MANAGEMENT LLC | STEVE BOYLE MANAGING DIRECTOR 1735 MARKET ST PHILADELPHIA PA 19103 |
| PFM ASSET MANAGEMENT LLC | PO BOX 62923 BALTIMORE MD 21264-2923 |
| PLAZA LAS AMERICAS, INC. | G. CARLO-ALTIERI LAW OFFICES 254 CALLE SAN JOSE, THIRD FLOOR SAN JUAN PR 00901 |
| PLAZA LAS AMERICAS, INC. | P.O. BOX 364249 SAN JUAN PR 00936-4249 |
| POLA BOTA , ROBERTO I. | C/O IVETTE LOPEZ SANTIAGO, ABOGADA COND. DARLINGTON-OFIC 1103, AVE. MUNOZ RIVERA 1107 SAN JUAN PR 00925 |
| POLA BOTA, JEANNETTE | C/O: IVETTE LOPEZ SANTIAGO COND. DARLINGTON- OFIC 1103 AVE. MUNOZ RIVERA #1007 SAN JUAN PR 00925-2725 |
| POLA BOTA, LISSETTE | C/O IVETTE LOPEZ SANTIAGO COND. DARLINGTON - OFIC 1103 AVE. MUNOZ RIVERA #1007 SAN JUAN PR 00925-2725 |
| POLANCO ABREU, JUANA ESTHER | C/O: IVETTE LOPEZ SANTIAGO COND. DARLINGTON - OFIC 1103 AVE. MUNOZ RIVERA #1007 SAN JUAN PR 00925-2725 |
| PROSOL-UTIER (PROGRAMA DE SOLIDARIDAD DE LA UTIER) | CAP. AUTORIDAD DE CARRETERAS Y TRANSPORTE GREENAWAY, JUAN JACOB PO BOX 9063 SAN JUAN PR 00908 |
| PUERTO RICO AQUEDUCT AND SEWER AUTHORITY | CANCIO, COVAS & SANTIAGO, LLP PO BOX 367189 SAN JUAN PR 00936-7189 |
| PUERTO RICO PUBLIC BUILDING AUTHORITY | WILLIAM MARRERO-QUINONES, ESQ. GARFFER & JUSINO ATTORNEYS AT LAW 254 AVE. PINERO 2ND FLOOR SAN JUAN PR 00927 |
| PUERTO RICO RESIDENTS BOND FUND I | ATTN:GENERAL COUNSEL 250 MUNOZ RIVERA AVENUE SAN JUAN PR 00918 |
| PUERTO RICO RESIDENTS BOND FUND I | MESSRS. JAVIER RUBIO AND WILLIAM RIVERA 209 MUNOZ RIVERA AVE SUITE 1031 SAN JUAN PR 00918 |
| PUERTO RICO RESIDENTS BOND FUND I | POPULAR ASSEST MANAGEMENT ATTN: GENERAL COUNSEL 209 MUNOZ RIVERA AVE NORTH BUILDING (FINE ARTS), 2ND LEVEL SAN JUAN PR 00918 |
| PUERTO RICO RESIDENTS BOND FUND I | UBS TRUST COMPANY OF PUERTO RICO ATTN: GENERAL COUNSEL 250 MUNOZ RIVERA AVE 10TH FLOOR SAN JUAN PR 00918 |
| PUERTO RICO TELEPHONE COMPANY D/B/A CLARO | MCCONNELL VALDES LLC C/O NAYUAN ZOUAIRABANI PO BOX 364225 SAN JUAN PR 00364 |
| PUERTO RICO TELEPHONE COMPANY D/B/A CLARO | C/O FRANCISCO J. SILVA PO BOX 360998 SAN JUAN PR 00936-0998 |
| PUERTO RICO TELEPHONE COMPANY D/B/A CLARO | FRANCISCO SILVA 1515 ROOSEVELT AVE. GUAYNABO PR 00968 |

| Claim Name | Address Information |
|---|---|
| QUILES PRATTS, LUIS A | JOSE E. TORRES VALENTIN, ABOGADO-APEALACION #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| QUILES PRATTS, LUIS A | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |
| QUILES, EDWIN RAMOS | JESUS R. MORALES CORDERO,ATTORNEY AT LAW (USDC PR PO BOX 363085 SAN JUAN PR 00936-3085 |
| QUILES, EDWIN RAMOS | PO BOX 40177 SAN JUAN PR 00940-0177 |
| QUINONES COLON, ASUNCION | JESUS R. MORALES CORDERO ATTORNEY AT LAW (USDC PR NO. 210609 PO BOX 363085 SAN JUAN PR 00936-3085 |
| QUINONES COLON, ASUNCION | PO BOX 40177 SAN JUAN PR 00940-0177 |
| QUINONES ORTIZ, SEBASTIAN | HC-2 BOX 8233 LAS MARIAS PR 00670-9007 |
| QUINONES QUINONES, JOSE A | JOSE E TORRES VALENTIN ABOGADO - APELACION #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| QUINONES QUINONES, JOSE A | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |
| QUINTANA SOTO, JOSE ERNESTO | JOSE E. TORRES VALENTIN, ABOGADO-APEALACION #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| QUINTANA SOTO, JOSE ERNESTO | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |
| QUINTERO MARRERO, AUSBERTO | JOSE E TORRES VALENTIN #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| QUINTERO MARRERO, AUSBERTO | APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| R & F ASPHALT UNLIMITED, INC. | C/O JOSE F. CARDONA JIMENEZ, ESQ. PO BOX 9023593 SAN JUAN PR 00902-3593 |
| R & R SERVICES INC. | PO BOX 360453 SAN JUAN PR 00936-0453 |
| RADI CORP. | JORGE L. COUTO GONZALEZ P.O. BOX 197 MANATI PR 00674 |
| RAFAEL J NIDO INC | PO BOX 11978 SAN JUAN PR 00922-1978 |
| RAMIREZ DE LEON, JOSE L | PO BOX 190251 SAN JUAN PR 00919-0251 |
| RAMIREZ RODRIGUEZ, QUENIA | LCDO. RAMON E. SEGARRA BERRIOS PO BOX 9023853 SAN JUAN PR 00902-3853 |
| RAMIREZ VEGA, JOSE | CARR. 361 KM. 1.3 BO. CAIN BAJO SAN GERMAN PR 00683 |
| RAMIREZ VEGA, JOSE | LCDO. JOSE R. SERVERA RIVERA APARTADO POSTAL 234 SAN GERMAN PR 00683-0234 |
| RAMOS COSME, AGUSTIN | PLAZA RETIRO, 437 AVE PONCE DE LEON SAN JUAN PR 00917-3711 |
| RAMOS COSME, AGUSTIN | PO BOX 42003 SAN JUAN PR 00940-2203 |
| RAMOS COSME, AGUSTIN | CALLE 223 BLOQ 4W15 COLINAS DE FAIR VIEW TRUJILLO ALTO PR 00976 |
| RAMOS DELGADO, MERALYS | JESUS R. MORALES CORDERO ATTORNEY AT LAW (USDC PR 210609) PO BOX 363085 SAN JUAN PR 00936-3085 |
| RAMOS DELGADO, MERALYS | PO BOX 40177 SAN JUAN PR 00940-0177 |
| RAMOS FIGUEROA, JOSE E. | PO BOX 1623 MOROVIS PR 00687-0000 |
| RAMOS FIGUEROA, JOSE E. | PO BOX 366528 SAN JUAN PR 00936-0000 |
| RAMOS HERNANDEZ, CARLOS E | 10 FLAMINGO APARTMENTS APT 5203 BAYAMON PR 00959-4344 |
| RAMOS PITRE, DAISY | JOSE E. TORRES VALENTIN ABOGADO RECLAMACION TORRES VALENTIN ESTUDIO LEGAL #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| RAMOS PITRE, DAISY | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |
| RAMOS TORRES, CARMEN E | ABOGADO APELACION #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| RAMOS TORRES, CARMEN E | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |
| RAMOS VALLES, LUIS R | #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| RAMOS VALLES, LUIS R | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |
| RAMOS VICENTE, AGUSTIN | RICARDO GOYTIA DIAZ PO BOX 360381 SAN JUAN PR 00936-0381 |
| RAUL SANTIAGO, LUIS | C/O LUIS G. PADILLA BRUNO BANKO COOPERATIVO PLAZA 623 AVE. PONCE DE LEON, STE. 701-A SAN JUAN PR 00917 |

| Claim Name | Address Information |
|---|---|
| RAUSCHER, GEORGE & THERESA | 15 COMANCHE TRAIL DENVILLE NJ 07834 |
| REALTY & FINANCE CORP | C/O JOSE F CARDONA JIMENEZ ESQ PO BOX 9023593 SAN JUAN PR 00902-3593 |
| RENTAS, RAFAEL | P.O. BOX 310121 MIAMI FL 33231 |
| RENTAS, RAFAEL | JOSEY ANN RODRIGUEZ 609 AVE TITO CASTRO STE 102 PMB504 PONCE PR 00716 |
| RENTAS, RAFAEL | JOSEY RODRIGUEZ TORRES PMB 504 609 AVE. TITO CASTRO SUITE 102 PONCE PR 00716 |
| RENTAS, RAFAEL | 4844 CALLE LANCEODA PONCE PR 00728 |
| RESTO RAMOS, CARLOS M | JOSE E TORRES VALENTIN, ABOGADO APELACION #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| RESTO RAMOS, CARLOS M | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |
| RESTO ROSARIO, SALVADOR | JOSE E. TORRES VALENTIN, ABOGADO-APELACION #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| RESTO ROSARIO, SALVADOR | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |
| REXACH HERMANOS, INC. | 1719 SAN ETANISLAO RIO PIEDRAS PR 00927 |
| RIO CONSTRUCTION CORP. | PAVIA & LAZARO, PSC ATTN. GERARDO PAVIA CABANILLAS PO BOX 9746 SAN JUAN PR 00908 |
| RIO CONSTRUCTION CORP. | RIO CONSTRUCTION CORP. 1700 CARR. 1 SAN JUAN PR 00926-8816 |
| RIOS RIVAS, IGNACIO | JUAN J. VILELLA-JANEIRO, ESQ. PMB 291 #1353 RD. 19 GUAYNABO PR 00966-2700 |
| RIVERA , MARGARITA | LCDO. RAMON E. SEGARRA BERRIOS PO BOX 9023853 SAN JUAN PR 00902-3853 |
| RIVERA BERRIOS, CARLOS M. | #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| RIVERA BERRIOS, CARLOS M. | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |
| RIVERA COLON, JOSE | JUAN J. VILELLA-JANEIRO, ESQ. PMB 291 #1353 RD. 19 GUAYNABO PR 00966-2700 |
| RIVERA FIGUEROA , JOSE A. | PO BOX 92 CIALES PR 00638 |
| RIVERA MALDMATO, MARGARITA | PO BOX 8494 CAGUAS PR 00726 |
| RIVERA MARRERO, DENIS | JESUS R. MORALES CORDERO, ATTORNEY AT LAW PO BOX 363085 SAN JUAN PR 00936-3085 |
| RIVERA MARRERO, DENIS | PO BOX 40177 SAN JAUN PR 00940-0177 |
| RIVERA MARRERO, DENIS M | JOSE E TORRES VALENTIN, ABOGADO APELACION #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| RIVERA MARRERO, DENIS M | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |
| RIVERA MARRERO, JORGE LUIS | JOSE E TORRES VALENTIN, ABOGADO APELACION #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| RIVERA MARRERO, JORGE LUIS | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |
| RIVERA MATOS, JANELLE | DEPARTAMENTO DE HACIENDA S- 8 URB. VISTA DEL RIO II ANASCO PR 00610 |
| RIVERA MATOS, JANELLE | 154 CALLE PADRE AGUILERA MAYAGUEZ PR 00680-4027 |
| RIVERA MERCED, JUAN | 419 AVE BARBOSA CATANO PR 00962 |
| RIVERA MIRANDA, ALBA IRIS | JESUS R. MORALES CORDERO, ATTORNEY AT LAW PO BOX 363085 SAN JUAN PR 00936-3085 |
| RIVERA MIRANDA, ALBA IRIS | PO BOX 40177 SAN JUAN PR 00940-0177 |
| RIVERA OLIVERO, EVELYN | PMB 608 APD 30,000 CANOVANAS PR 00729 |
| RIVERA ORSINI, IVONNE | #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| RIVERA ORSINI, IVONNE | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |
| RIVERA ORSINI, IVONNE | JUAN J. VILELLA-JANEIRO. ESQ PMB 291 #1353 RD. 19 GUAYNABO PR 00966-2700 |
| RIVERA RIVERA, ANTONIO | URB LAS GARDENIA CALLE LIRIO #4 MANATI PR 00674 |
| RIVERA RIVERA, DAVID | JOSE E. TORRES VALENTIN, ABOGADO-APELACION #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| RIVERA RIVERA, DAVID | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |

| Claim Name | Address Information |
|---|---|
| RIVERA RIVERA, JOSE M | JOSE E. TORRES VALENTIN, ABOGADO-APELACION #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| RIVERA RIVERA, JOSE M | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |
| RIVERA RODRIGUEZ, CARLOS I. | C/O DOMINGO RIVERA GALIANO 211 METIS DORADO PR 00646 |
| RIVERA ROLDAN, REINALDO | P.O. BOX 589 PATILLOS PR 00723 |
| RIVERA ROSARIO, LUIS A | JOSE E. TORRES VALENTIN ABOGADO-APELACION #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| RIVERA ROSARIO, LUIS A | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |
| RIVERA, CARMEN RIVERA | HC 55 BOX 8059 CEIBA PR 00735-9528 |
| RIVERA, FERDINAND CEDENO | JESUS R. MORALES CORDERO PO BOX 363085 SAN JUAN PR 00936-3085 |
| RIVERA, FERDINAND CEDENO | PO BOX 40177 SAN JUAN PR 00940-0177 |
| RIVERA-COLON, NESTOR | BUFETE FRANCISCO R. GONZALEZ 1519 PONCE DE LEON AVE SUITE 805 SAN JUAN PR 00909 |
| RIVERO CONSTRUCTION CORP. | C/O JOSE F. CARDONA JIMENEZ, ESQ. PO BOX 9023593 SAN JUAN PR 00902-3593 |
| ROBLES ALVAREZ, GILBERTO | JESUS R. MORALES CORDERO, ATTORNEY AT LAW (USDC PR PO BOX 363085 SAN JUAN PR 00936-3085 |
| ROBLES ALVAREZ, GILBERTO | PO BOX 40177 SAN JUAN PR 00940-0177 |
| ROBLES PARRILLA, CARMEN NYDIA | ALTURAS DE INTERAMERICANA 15 V-4 TRUJILLO ALTO PR 00976-3220 |
| ROBLES, CARMEN SERRANO | PO BOX 40177 SAN JUAN PR 00940-0177 |
| RODRIGUES AMADEO , JOSE JAVIER | C/O: IVETTE LOPEZ SANTIAGO COND. DARLINGTON - OFIC 1103 AVE. MUNOZ RIVERA #1007 SAN JUAN PR 00925-2725 |
| RODRIGUEZ ACEVEDO, LYNNETTE | HC 07 BOX 39982 AGUADILLA PR 00603 |
| RODRIGUEZ AMADEO, ANGELIQUE | C/O: IVETTE LOPEZ SANTIAGO COND. DARLINGTON - OFIC 1103 AVE. MUNOZ RIVERA #1007 SAN JUAN PR 00925-2725 |
| RODRIGUEZ CAMPOS, MANUEL A. | HC -01- BOX 3957 LAS MARIAS PR 00670 |
| RODRIGUEZ CEDENO, JOSE ERNESTO | PMB 287 P.O. BOX 4952 CAGUAS PR 00726 |
| RODRIGUEZ DIAZ, MARILYN | JUAN J. VILELLA-JANEIRO, ESQ PMB 291 1353 RD 19 GUAYNABO PR 00966-2700 |
| RODRIGUEZ DIEPPA, LEANDRO | JUAN J. VILELLA-JANEIRO, ESQ. PMB 291 #1353 RD. 19 GUAYNABO PR 00966-2700 |
| RODRIGUEZ GONZALEZ, SAMUEL | JESUS R. MORALES CORDERO ATTORNEY AT LAW PO BOX 363085 SAN JUAN PR 00936-3085 |
| RODRIGUEZ GONZALEZ, SAMUEL | PO BOX 40177 SAN JUAN PR 00940-0177 |
| RODRIGUEZ HERNANDEZ, CARLOS | JOSE E TORRES VALENTIN ABOGADO-APELACION #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| RODRIGUEZ HERNANDEZ, CARLOS | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |
| RODRIGUEZ HERNANDEZ, CARLOS J. | JUAN J. VILELLA-JANEIRO, ESQ. PMB 291 #1353 RD.19 GUAYNABO PR 00966-2700 |
| RODRIGUEZ HERNANDEZ, RUTH N. | LCDO. MIGUEL A. OLMEDO OTERO PMB 914, #138 WINSTON CHURCHILL AVE SAN JUAN PR 00926-6013 |
| RODRIGUEZ IRIZARRY, FELIX A. | JOSE E. TORRES VALENTIN #78 CALLE GEORGETTI ` SAN JUAN PR 00925 |
| RODRIGUEZ IRIZARRY, FELIX A. | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |
| RODRIGUEZ LAUREANO, MARIO | RE: JOSE E. TORRES VALENTIN #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| RODRIGUEZ LAUREANO, MARIO | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |
| RODRIGUEZ MARRERO, RAMON | PO BOX 739 HORMIGUEROS PR 00660-0739 |
| RODRIGUEZ MATOS, OLGA | C/O LCDO. MIGUEL A. OLMEDO OTERO URB. CROWN HILLS #138 WINSTON CHURCHILL AVE EL SENORIAL MAIL STATION SAN JUAN PR 00926 |
| RODRIGUEZ MEJIAS, OSVALDO | JESUS R. MORALES CORDERO ATTORNEY AT LAW (USCD PR 210609) PO BOX 363085 SAN JUAN PR 00936-3085 |
| RODRIGUEZ MEJIAS, OSVALDO | PO BOX 40177 SAN JUAN PR 00940-0177 |
| RODRIGUEZ MELENDEZ, JOSE M. | URB. VILLA FONTANA VIA 63 3K-N1 CAROLINA PR 00983 |

| Claim Name | Address Information |
|---|---|
| RODRIGUEZ MONTALVO, IRVING | HC 10 BOX 7848 SABANA GRANDE PR 00637-9711 |
| RODRIGUEZ MONTALVO, IRVING | IVONNE GONZALEZ MORALES, ESQ. PO BOX 9021828 SAN JUAN PR 00902-1828 |
| RODRIGUEZ MORALES, LUCRECIO | PO BOX 9363 CAROLINA PR 00988 |
| RODRIGUEZ MORALES, REYNALDO | PO BOX 142606 ARECIBO PR 00614 |
| RODRIGUEZ ORSINI, ROSALIA | C/O: IVETTE LOPEZ SANTIAGO COND. DARLINGTON - OFIC 1103 AVE. MUNOZ RIVERA 1007 SAN JUAN PR 00925-2725 |
| RODRIGUEZ PAGAN, REINALDO | C/O: IVETTE LOPEZ SANTIAGO COND. DARLINGTON - OFIC 1103 AVE. MUNOZ RIVERA #1007 SAN JUAN PR 00925-2725 |
| RODRIGUEZ RAMOS, SANTIAGO | JOSE E. TORRES VALENTIN, ABOGADO RECLAMACION #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| RODRIGUEZ RAMOS, SANTIAGO | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |
| RODRIGUEZ REYES, LUIS A | COLINAS DE FAIRVIEW 4G55 CALLE 216 TRUJILLO ALTO PR 00976 |
| RODRIGUEZ RODRIGUESZ, LINNETTE | JOSE E. TORRES VALENTIN, ABOGADO RECLAMACION #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| RODRIGUEZ RODRIGUESZ, LINNETTE | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |
| RODRIGUEZ RODRIGUEZ, MARCOS | JOSE E. TORRES VALENTIN ABOGADO-APELACION #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| RODRIGUEZ RODRIGUEZ, MARCOS | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |
| RODRIGUEZ TOLEDO, MARIA LOS ANGELES | JUAN J. VILLELA-JANEIRO, ESQ. PMB 291 #1353 RD.19 GUAYNABO PR 00966-2700 |
| RODRIGUEZ YULFO, JOSE J | JOSE E. TORRES VALENTIN ABOGADO-APEALACION #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| RODRIGUEZ YULFO, JOSE J | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |
| RODRIGUEZ, BEATRICE | BEATRICE RODRIGUEZ CARR. 773 KM 0.6 INT. BARRANQUITAS PR 00794 |
| RODRIGUEZ, BEATRICE | CARR. 773 KM 0.6 INT. BARRANQUITAS PR 00794 |
| ROMAN MARTINEZ, NAYDE I | 205-11 SANTANA ARECIBO PR 00612 |
| ROMAN MIRO, GLADYS ANA | 10215 REGAL DR #3 LARGO FL 33774 |
| ROMAN MIRO, GLADYS ANA | 10215 REGAL DR APT 3 LARGO FL 33774-4939 |
| ROMAN RAMOS, LUIS A | JOSE E TORRES VALENTIN, ABOGADO-APELACION #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| ROMAN RAMOS, LUIS A | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |
| ROMERO RAMIREZ, RICARDO | JESUS R. MORALES CORDERO, ATTORNEY AT LAW (USDC NO PO BOX 363085 SAN JUAN PR 00936-3085 |
| ROMERO RAMIREZ, RICARDO | PO BOX 40177 SAN JUAN PR 00940-0177 |
| ROMERO VALENTIN, ERMELINDO | JOSE E. TORRES VALENTIN ABOGADO-APELACION #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| ROMERO VALENTIN, ERMELINDO | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |
| ROQUE FELIX, CYNTHIA | YADIRA ADORNO DELGADO 1605 AVE. PONCE DE LEON STE 600 SAN JUAN PR 00909 |
| ROSA VILLANUEVA, EFRAIN | #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| ROSA VILLANUEVA, EFRAIN | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |
| ROSADO COLON, ALEJANDRO | BO. MARIANA 1263 NAGUABO PR 00718 |
| ROSADO DE JESUS, GABRIEL | JUAN J. VILELLA-JANEIRO, ESQ. PMB 291 #1353 RD. 19 GUAYNABO PR 00966-2700 |
| ROSADO GONZALEZ, ELUBES A. | URB. ALTURAS DEL ALBA CALLE SOL 10815 VILLALBA PR 00766 |
| ROSARIO CABALLERO, FIDEL | BOX 1158 JUNCOS PR 00777 |
| ROSARIO CORREDOR, HECTOR | #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| ROSARIO CORREDOR, HECTOR | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION |

| Claim Name | Address Information |
|---|---|
| ROSARIO CORREDOR, HECTOR | APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |
| ROSARIO ECHEVARRIA, GLORIMAR | ALTURAS DE LUCHETTI K31 MANATI PR 00674 |
| ROSARIO FUENTES, ZENON | JOSE E. TORRES VALENTIN, ABOGADO-APEALACION #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| ROSARIO FUENTES, ZENON | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |
| ROSARIO HERNANDEZ, NOEL | JOSE E. TORRES VALENTIN #78 CALLE GEOGETTI SAN JUAN PR 00925 |
| ROSARIO HERNANDEZ, NOEL | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |
| ROSARIO MORALES, ONIX | JOSE E. TORRES VALENTIN, AOGADO-APELACION 78 CALLE GEORGETTI SAN JUAN PR 00925 |
| ROSARIO MORALES, ONIX | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |
| ROSARIO MORALES, ONIX | JUAN J. VILELLA-JANEIRO, ESQ PMB 291 #1353 RD.19 GUAYNABO PR 00966-2700 |
| ROSARIO RIVERA, MIGUEL J. | JUAN J. VILELLA-JANEIRO, ESQ. PMB 291 #1353 RD. 19 GUAYNABO PR 00966-2700 |
| ROSARIO, JOSE M. | C/O JUAN J. VILELLA-JANEIRO, ESQ. PMB 291 #1353 RD.19 GUAYNABO PR 00966-2700 |
| ROSAS VILLANUEVA, EFRAIN | LCDO. JOSE LUIS PLAZA 125 TENERIFE ST CABO ROJO PR 00623 |
| ROUBERT GONZALEZ, HECTOR A. | BO BELGICA 5220 CALLE CARACAS PONCE PR 00717 |
| RUIZ ALVAREZ, JORGE A. | JESUS R. MORALES CORDERO,ATTORNEY AT LAW (USDC PR PO BOX 363085 SAN JUAN PR 00936-3085 |
| RUIZ ALVAREZ, JORGE A. | PO BOX 40177 SAN JUAN PR 00940-0177 |
| RUIZ VELEZ, EDUARDO | JOSE E. TORRES VALENTIN ABOGADO APELACION #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| RUIZ VELEZ, EDUARDO | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |
| RUIZ VELEZ, EDUARDO | ATTN: JUAN J. VILELLA-JANEIRO, ESQ PMB 291 #1353 RD. 19 GUAYNABO PR 00966 |
| RUSSE RIVAS, HECTOR A | URB. CAMPO ALEGRE CALLE ARECA I-25 BAYAMON PR 00956 |
| SAAVEDRA CASTRO, IVETTE | PO BOX 9021782 SAN JUAN PR 00902-1782 |
| SAAVEDRA CASTRO, JOSE MARTIN | JUAN H SAAVEDRA CASTRO PO BOX 9021782 SAN JUAN PR 00902-1782 |
| SAAVEDRA CASTRO, JUAN H. | PO BOX 9021782 SAN JUAN PR 00902-1782 |
| SAAVEDRA CASTRO, YVONNE | JUAN H. SAAVEDRA CASTRO PO BOX 9021782 SAN JUAN PR 00902-1782 |
| SAFETY ROUTE CORPORATION | HC 02 BOX 25520 SAN SEBASTIAN PR 00685 |
| SALAMAN TORRES, WILLIAM | PLAZA CAROLINA STATION PO BOX 9374 CAROLINA PR 00988 |
| SALCEDO QUALITY PROYET CORP | URB CIUDAD REAL 568 VEGA BAJA PR 00693 |
| SALCEDO QUALITY PROYET CORP | P.O. BOX 2208 VEGA BAJA PR 00694-2208 |
| SALICRUP, PEDRO | JOSE E. TORRES VALENTIN #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| SALICRUP, PEDRO | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |
| SAN MIGUEL ORTIZ, JAIME | JOSE E. TORRES VALENTIN #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| SAN MIGUEL ORTIZ, JAIME | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |
| SANCHEZ ALAMO, JUAN A. | JESUS R. MORALES CORDERO Q ATTORNEY AT LAW PO BOX 363085 SAN JUAN PR 00936-3085 |
| SANCHEZ ALAMO, JUAN A. | PO BOX 40177 SAN JUAN PR 00940-0177 |
| SANCHEZ CARRION, ANDRES | PO BOX 21039 SAN JUAN PR 00928-1039 |
| SANCHEZ COLON, JERIMAR Y | PO BOX 310 UTUADO PR 00641 |
| SANCHEZ CRUZ, EVELIO | URB. SANTA ELENA CALLE 10, E-19 BAYAMON PR 00957 |
| SANCHEZ FEBO, EDELMIRO | C/O LUIS G. PADILLA BRUNO BANCO COOPERATIVO PLAZA, SUITE 701-A 623 AVE PONCE DE LEON SAN JUAN PR 00917 |
| SANCHEZ FEBO, ORLANDO | C/O LUIS G. PADILLA BRUNO BANCO COOPERATIVO PLAZA 623 AVE. PONCE DE LEON STE. 701-A SAN JUAN PR 00917 |
| SANCHEZ LOPEZ, JUAN CARLOS | C/O LUIS G. PADILLA BRUNO BANCO COOPERATIVO PLAZA 623 AVE. PONCE DE LEON, |

| Claim Name | Address Information |
|---|---|
| SANCHEZ LOPEZ, JUAN CARLOS | STE.701-A SAN JUAN PR 00917 |
| SANCHEZ LOPEZ, MIGUEL ANGEL | BANCO COOPERATIVO PLAZA 623 AVE. PONCE DE LEON, STE 701-A SAN JUAN PR 00917 |
| SANCHEZ NIEVES, CARLOS JUAN | C/O LUIS G. PADILLA BRUNO BANCO COOPERATIVO PLAZA 623 AVE. PONCE DE LEON, STE. 701-A SAN JUAN PR 00917 |
| SANCHEZ NIEVES, JOSE ARNALDO | C/O LUIS G. PADILLA BRUNO BANCO COOPERATIVA PLAZA 623 AVE. PONCE DE LEON, STE.701A SAN JUAN PR 00917 |
| SANCHEZ NIEVES, JUAN CARLOS | C/O LUIS G. PADILLA BRUNO BANCO COOPERATIVO PLAZA 623 AVE. PONCE DE LEON, STE. 701-A SAN JUAN PR 00917 |
| SANCHEZ NIEVES, JUAN ORLANDO | C/O LUIS G PADILLA BRUNO BANCO COOPERATIVO PLAZA 623 AVE PONCE DE LEON STE 701A SAM JUAN PR 00917 |
| SANCHEZ RIVERA, MIGUEL | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |
| SANCHEZ RIVERA, MIGUEL | JOSE E. TORRES VALENTIN ABOGADO-APELACION #78 CALLE GEORGETTI SAN JUAN PR 00957 |
| SANCHEZ RUIZ, ANA RITA | HC 2 BUZON 9608 LAS MANAS PR 00670 |
| SANCHEZ VILLARUBIA, EDWIN M. | JOSE E. TORRES VALENTIN ABOGADO- APELACION #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| SANCHEZ VILLARUBIA, EDWIN M. | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |
| SANDOVAL MELENDEZ, SAUL J. | PMB 291 #1353 RD. 19 GUAYNABO PR 00966-2700 |
| SANDRA ERIVERA PONCE DE LEON | PO BOX 810386 CAROLINA PR 00981-0386 |
| SANDRA ERIVERA PONCE DE LEON | HC03 BOX 12465 CAROLINA PR 00987 |
| SANKI, SONIA DELGADO | 530 BAJAS SAN JOSE SAN JUAN PR 00923 |
| SANTANA DEL PILAR, LUIS F. | JOSE E. TORRES VALENTIN #78 CALE GEORGETTI SAN JUAN PR 00925 |
| SANTANA DEL PILAR, LUIS F. | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |
| SANTANA RIBOT, JOSE J. | 511 NEPTUNE BAY CIR UNIT 7 SAINT CLOUD FL 34769 |
| SANTANA VAZQUEZ, CARLOS | JOSE E. TORRES VALENTIN, ABOGADO-APEALACION #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| SANTANA VAZQUEZ, CARLOS | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |
| SANTANA VAZQUEZ, CARLOS M | JOSE E TORRES VALENTIN, ABOGADO RECLAMACION ADMINI 78 GEORGETTI SAN JUAN PR 00925 |
| SANTANA VAZQUEZ, CARLOS M | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |
| SANTANA VAZQUEZ, CARLOS M. | C/(O JESUS R. MORALES CORDERO ATTORNEY PO BOX 363085 SAN JUAN PR 00936-3085 |
| SANTANA VAZQUEZ, CARLOS M. | PO BOX 40177 SAN JUAN PR 00940-0177 |
| SANTANA VAZQUEZ, CARLOS M. | JUAN J. VILELLA-JANEIRO, ESQ. PMB 291 #1353 RD.19 GUAYNABO PR 00966-2700 |
| SANTANDER SECURITIES LLC | SIDLEY AUSTIN LLP ATTN: ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SANTANDER SECURITIES LLC | SIDLEY AUSTIN LLP ATTN: ANDREW P. PROPPS 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SANTANDER SECURITIES LLC | F/K/A SANTANDER SECURITIES CORPORATION ATTN: ALAN JAMES CHABOT 2 MORRISSEY BLVD MAILSTOP: MA1-MB2-03-17 DORCHESTER MA 02125 |
| SANTANDER SECURITIES LLC | ATTN: JAMES VANNAH, ESQ. 2 MORRISSEY BLVD MAILSTOP: MA1-MB2-03-17 DORCHESTER MA 02125 |
| SANTIAGO ADORNO, BLANCA I | TORRES VALENTIN ESTUDIO LEGAL LLC JOSE E. TORRES VALENTIN - ABOGADO RECLAMACION #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| SANTIAGO ADORNO, BLANCA I | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |
| SANTIAGO ADORNO, BLANCA I. | JESUS R. MORALES CORDERO, ATTORNEY AT LAW PO BOX 363085 SAN JUAN PR 00936-3085 |
| SANTIAGO ADORNO, BLANCA I. | PO BOX 40177 SAN JUAN PR 00940-0177 |
| SANTIAGO ALVARADO, MIRTELINA | C/O LUIS C.PDILLA BRUNO BANCO COOPERATIVE PLAZA 623 AVE PONCE DE LEON STE 701A SAN JUAN PR 00917 |

| Claim Name | Address Information |
|---|---|
| SANTIAGO ALVARADO, MIRTELINA | C/O LUIS G PADILLA BRUNO BANCO COOPERATIVO PLAZA 63 AVE. PONCE DE LEON, SUITE 701A SAN JUAN PR 00917 |
| SANTIAGO ALVARADO, ORLANDO | C/O LUIS G. PADILLA BRUNO BANCO COOPERATIVO PLAZA 623 AVE. PONCE DE LEON, STE. 701-A SAN JUAN PR 00917 |
| SANTIAGO ALVARADO, ORLANDO | LUIS G. PADILLA BRUNO BANCO COOPERATIVO PLAZA 623 AVE. PONCE DE LEON, STE. 701-A SAN JUAN PR 00917 |
| SANTIAGO ALVARADO, WILFREDO | BANCO COOPERATIVE PLAZA 623 AVE. PONCE DE LEON, STE. 71-A SAN JUAN PR 00917 |
| SANTIAGO ALVARADO, WILFREDO | C/O LUIS G. PADILLA BRUNO BANCO COOPERATIVO PLAZA 623 AVE. PONCE DE LEON, STE. 701-A SAN JUAN PR 00917 |
| SANTIAGO FLAMMER, ANDRES RUBEN | C/O LUIS G. PADILLA BRUNO BANCO COOPERATIVO PLAZA 623 AVE. PONCE DE LEON, STE. 701-A SAN JUAN PR 00917 |
| SANTIAGO FLAMMER, EMILIO ESTEBAN | C/O LUIS G.PADILLA BRUNO BANCO COOPERATIVA PLAZA 623 AVE. PONCE DE LEON SUITE 701A SAN JUAN PR 00917 |
| SANTIAGO FLAMMER, EMILIO ESTEBAN | C/O LUIS G. PADILLA BRUNO BANCO COOPERATIVO PLAZA 623 AVE. PONCE DE LEON, STE. 701-A SAN JUAN PR 00917 |
| SANTIAGO FLAMMER, JOSE ROBERTO | C/O LUIS G. PADILLA BRUNO BANCO COOPERATIVO PLAZA 623 AVE. PONCE DE LEON, STE. 701-A SAN JUAN PR 00917 |
| SANTIAGO FLAMMER, JOSE ROBERTO | BANCO COOPERATIVO PLAZA 623 AVE. PONCE DE LEON, STE. 701-A SAN JUAN PR 00917 |
| SANTIAGO GALARZA, ANGEL L. | ATTENTION: JUAN J. VILELLA-JANEIRO, ESQ. PMB 291 #1353 RD. 19 GUAYNABO PR 00966-2700 |
| SANTIAGO GALARZA, NORMA I. | 13990 BARTRAM PARK BLVD APT. 2902 JACKSONVILLE FL 32258 |
| SANTIAGO GARCIA, EDUARDO | #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| SANTIAGO GARCIA, EDUARDO | JOSE E. TORRES VALENTIN, ABOGADO-APEALACION #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| SANTIAGO GARCIA, EDUARDO | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |
| SANTIAGO GELABERT, MICKY | JOSE E. TORRES VALENTIN ABOGADO RECLAMACION LABORAL TORRES VALENTIN ESTUDIO LEGAL LLC #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| SANTIAGO GELABERT, MICKY | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |
| SANTIAGO HAMMER, ANDRES RUBEN | C/O LUIS G. PADILLA BRUNO BANCO COOPERATIVO PLAZA 623 AVE. PONCE DE LEON, STE. 701-A SAN JUAN PR 00917 |
| SANTIAGO LOPEZ, MARIA | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |
| SANTIAGO LOPEZ, MARIA | MARIA DEL M. SANTIAGO LOPEZ ALTURAS DE VILLA FONTANA CALLE 4 #B-4 CAROLINA PR 00982 |
| SANTIAGO MARTINEZ, ONEL | HC-05 BOX 6084 JUANA DIAZ PR 00795 |
| SANTIAGO MORALES, JOSE M | JOSE E. TORRES VALENTIN, ABOGADO-APEALACION #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| SANTIAGO MORALES, JOSE M | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |
| SANTIAGO ORTIZ, MARGARITA | HC-01 BOX 4310 COMERIO PR 00782 |
| SANTIAGO RAMOS, EMERITO | 90 N RIVER RD FLETCHER NC 28732 |
| SANTIAGO SERRANO, MONICA LYNN | C/O LUIS G. PADILLA BRUNO BANCO COOPERATIVO PLAZA 623 AVE. PONCE DE LEON, STE. 701-A SAN JUAN PR 00917 |
| SANTIAGO SERRANO, ROSA ELENA | C/O LUIS G. PADILLA BRUNO BANCO COOPERATIVO PLAZA 623 AVE. PONCE DE LEON, STE. 701-A SAN JUAN PR 00917 |
| SANTIAGO SERRANO, ROSA ELENA | C/O LUIS G. PADILLA BRUNO BANCO COOPERATIVO PLAZA 623 AVE. PONCE DE LEON, STE. 701-A SAN JUAN PR 00917 |
| SANTIAGO TORRES, DAMARI M | JUAN J. VILELLA-JANEIRO, ESQ. PMB 291 #1353 RD. 19 GUAYNABO PR 00966-2700 |
| SANTIAGO, EDWIN TORRES | EDWIN TORRES SANTIAGO METROPOLITAN BUS AUTHORITY 37 AVENUE DE DIEGO BORRIO MORSCILLOS SAN JUAN PR 00919 |
| SANTIAGO, EDWIN TORRES | VIZCAYA 200 CALLE 535 APT 128 CAROLINA PR 00985 |

| Claim Name | Address Information |
|---|---|
| SANTIAGO, JOSE | C/O LUIS G. PADILLA BRUNO BANCO COOPERATIVO PLAZA 623 AVE. PONCE DE LEON, STE. 701-A SAN JUAN PR 00917 |
| SANTIAGO, JOSE | C/O LUIS G. PADILLA BRUNO BANCO COOPERATIVO PLAZA 623 AVE. PONCE DE LEON, STE. 70LA SAN JUAN PR 00917 |
| SANTIAGO, LUIS RAUL | C/O LUIS G.PADILLA BRUNO BANCO COOPERATIVA PLAZA 623 AVE. PONCE DE LEON, STE. 701-A SAN JUAN PR 00191 |
| SANTOS MORA, TEDDY | LCDO. MIGUEL A. OLMEDO OTERO PMB 914 #138 WINSTON CHURCHILL AVE SAN JUAN PR 00926 |
| SANTOS PEREZ, IRIS N | JOSE E TORRES VALENTIN ABOGADO-APEALACION #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| SANTOS PEREZ, IRIS N | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |
| SAQUEBO CARABALLO, JAIME | JOSE E. TORRES VALENTIN, ABOGADO-APELACION #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| SAQUEBO CARABALLO, JAIME | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |
| SCULPTOR CREDIT OPPORTUNITIES MASTER FUND, LTD. | C/O OZ MANAGEMENT LP ATTN: JASON ABBRUZZESE 9 WEST 57TH STREET, 39TH FLOOR NEW YORK NY 10019 |
| SCULPTOR CREDIT OPPORTUNITIES MASTER FUND, LTD. | BRACEWELL LLP ATTN: KURT A MAYR, AND DAVID L LAWTON 185 ASYSLUM ST HARTFORD CT 06103 |
| SCULPTOR CREDIT OPPORTUNITIES MASTER FUND, LTD. | MORGAN, LEWIS & BOCKIUS LLP ATTN: KURT A. MAYR, ESQ. ONE STATE STREET HARTFORD CT 06103-3178 |
| SCULPTOR MASTER FUND, LTD. | C/O OZ MANAGEMENT LP ATTN: JASON ABBRUZZESE 9 WEST 57TH STREET 39TH FLOOR NEW YORK NY 10019 |
| SCULPTOR MASTER FUND, LTD. | MORGAN, LEWIS & BOCKIUS LLP ATTN: KURT A. MAYR, ESQ. ONE STATE STREET HARTFORD CT 06103-3178 |
| SCULPTOR SC II, L.P. | C/O OZ MANAGEMENT LP ATTN: JASON ABBRUZZESE AND BRIAN ROSENBLATT 9 WEST 57TH STREET, 39TH FLOOR NEW YORK NY 10019 |
| SCULPTOR SC II, L.P. | MORGAN, LEWIS & BOCKIUS LLP ATTN: KURT A. MAYR, ESQ. ONE STATE STREET HARTFORD CT 06103-3178 |
| SEBASTIAN LOPEZ, DAMARIS E | JUAN J VILELLA-JANEIRO, ESQ PMB 291 #1353 RD. 19 GUAYNABO PR 00966-2700 |
| SEDA RIVERA, IVONNE | JOSE E. TORRES VALENTIN ABOGADO TORRES VALENTIN ESTUDIO LEGAL LLC #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| SEDA RIVERA, IVONNE | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |
| SERRANO OLIVIERI , CARMEN SYLVIA | C/O LUIS G. PADILLA BRUNO BANCO COOPERATIVO PLAZA 623 AVE. PONCEDE LEON, STE 701A SAN JUAN PR 00917 |
| SERRANO ROBLES, CARMEN EUGENIA | HARRY ANDUZE-MONTANO, ESQ. 1454 AVE FERNANDEZ JUNCOS SAN JUAN PR 00909 |
| SERRANO ROBLES, CARMEN EUGENIA | PO BOX 40803 MINILLAS STATION SAN JUAN PR 00940-0803 |
| SERRANO, SAMUEL SOSTRE | JESUS R. MORALES CORDERO PO BOX 363085 SAN JUAN PR 00936-3085 |
| SERRANO, SAMUEL SOSTRE | PO BOX 40177 SAN JUAN PR 00940-0177 |
| SHEILA STEINER TRUST | 1356 DOVER RD SALT LAKE CITY UT 84108 |
| SHIRLEE D REDING REVOCABLE TRUST UAD 7/22/10 | SHIRLEE REDING 421 42ND STREET #2 DES MOINES IA 50312 |
| SIBERON MALDONADO, MIGUEL A. | JESUS R. MORALES CORDERO ATTORNEY AT LAW (USDC PR NO. 210609) PO BOX 363085 SAN JUAN PR 00936-3085 |
| SIBERON MALDONADO, MIGUEL A. | PO BOX 40177 SAN JUAN PR 00940-0177 |
| SIEMENS TRANSPORTATION PARTNERSHIP PUERTO RICO, SE | CITIBANK NEW YORK 111 WALL STREET NEW YORK NY 10004 |
| SIEMENS TRANSPORTATION PARTNERSHIP PUERTO RICO, SE | AMRC, LLC. JOSE LUIS RAMIREZ-COLL PO BOX 13128 SAN JUAN PR 00908 |
| SIEMENS TRANSPORTATION PARTNERSHIP PUERTO RICO, SE | KERMELL Z. HERNANDEZ-RIVERA 3220 MAYTEN WAY ELK GROVE CA 95758-6436 |

| Claim Name | Address Information |
|---|---|
| SILVA BOIRIE, VICTOR | JOSE E. TORRES VALENTIN #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| SILVA BOIRIE, VICTOR | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | CREDIT ADMIN. TWO GREENWICH PLAZA, 1ST FLOOR GREENWICH CT 06830 |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | MORRISON & FOERSTER LLP ATTN: GARY S. LEE 250 WEST 55TH STREET NEW YORK NY 10019-9601 |
| SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | LOCKBOX 11084 PO BOX 70280 PHILADELPHIA PA 19176-0280 |
| SM ELECTRICAL CONTRACTO | AVE SAN CRISTOBAL 3006 COTTO LAUREL PONCE PR 00731 |
| SM ELECTRICAL CONTRACTO | FRANCISCO JAVIER LASANTA MORALES, MANAGING PARTNER PO BOX 801145 COTO LAUREL PR 00780-1145 |
| SMYTH, RAOUL | 1724 N. CHUMASH ORANGE CA 92867 |
| SOCIEDAD LEGAL DE GANANCIALES BURGOS-MILA | C/O LCDO. DENNIS J. CRUZ PEREZ P. O. BOX 10720 PONCE PR 00732 |
| SOLER RODRIGUES, CARLOS M | PO BOX 276 MARICAO PR 00606 |
| SOLIVAN FRANCISCO, DIANA MAGALI | C/O: IVETTE LOPEZ SANTIAGO COND. DARLINGTON – OFIC 1103 AVE. MUNOZ RIVERA #1007 SAN JUAN PR 00925-2725 |
| SOLIVAN TORRES, GILBERTO | C/O: IVETTE LOPEZ SANTIAGO COND. DARLINGTON – OFIC 1103 AVE. MUNOZ RIVERA #1007 SAN JUAN PR 00925-2725 |
| SOLIVAN TORRES, LILLIAM MAGALI | C/O: IVETTE LOPEZ SANTIAGO COND. DARLINGTON – OFIC 1103 AVE. MUNOZ RIVERA #1007 SAN JUAN PR 00925-2725 |
| SOLIVAN TORRES, MARIANITA | C/O: IVETTE LOPEZ SANTIAGO COND. DARLINGTON – OFIC 1103 AVE. MUNOZ RIVERA #1007 SAN JUAN PR 00925-2725 |
| SOLIVAN TORRES, RAFAEL LUIS | C/O: IVETTE LOPEZ SANTIAGO COND. DARLINGTON – OFIC 1103 AVE. MUNOZ RIVERA #1007 SAN JUAN PR 00925-2725 |
| SOSA GONZALEZ, MARVIN | JOSE E TORRES VALENTIN #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| SOSA GONZALEZ, MARVIN | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |
| SOSA GONZALEZ, MARVIN | C/O JUAN J. VILELLA-JANEIRO, ESQ. VILELLA-JANIERO ATTORNEYS & COUNSELORS AT LAW PMB 291 #1353 RD. 19 GUAYNABO PR 00966-2700 |
| SOSTRE GONZALEZ, ANA | JOSE E. TORRES VALENTIN, ABOGADO-APELACION #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| SOSTRE GONZALEZ, ANA | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |
| SOTO GUERRERO, ISMAEL | HC 3 BOX 15910 QUEBRADILLAS PR 00678 |
| SOTO SANTIAGO, WILLIAM | JOSE CARRERAS PEREZ #254 CALLE SAN JOSE PISO 3 ANTIGUO EDIFICIO EL MUNDO VIEJO SAN JUAN PR 00901 |
| SOTO SANTIAGO, WILLIAM | JOSE M. CARRERAS #171 AVE. CARLOS CHARDON STE. 301 SAN JUAN PR 00910 |
| SRA. SANTOS COLON ORTIZ (ESPOSA VIUDA) | PO BOX 560 COAMO PR 00769 |
| STELLA DIAZ, HIRAM A. | JESUS R. MORALES CORDERO PO BOX 363085 SAN JUAN PR 00936-3085 |
| STELLA DIAZ, HIRAM A. | PO BOX 40177 SAN JUAN PR 00940-0177 |
| STERLING ORTIZ, DIONISIO | PO BOX 3272 CAROLINA PR 00984 |
| SUCESION ANDRES MARQUEZ ROSARIO | & SUCESION FLORA GONZALEZ JUAN E MORALES MARQUEZ 39 BARCELO MAURCABO PR 00707 |
| SUCESION ELSIE CALDERON RODRIGUEZ | ATTN: RAMONITA DIEPPA GONZALEZ, ESQ. URB. ROOSEVELT 478 CALLE JOSE CANALS STE. 1A SAN JUAN PR 00918 |
| SUCN PABLO ALVARADO-GASCOT | GRAFFAM & BIAGGI KEITH A. GRAFFAM 420 PONCE DE LEON AVENUE SUITE 309 SAN JUAN PR 00918-3403 |
| SUPER ASPHALT PAVEMENT CORPORATION | PAVIA & LAZARO, PSC ATTN: GERARDO PAVIA CABANILLAS P.O. BOX 9746 SAN JUAN PR 00908 |
| SUPER ASPHALT PAVEMENT CORPORATION | 1700 CARR. 1 SAN JUAN PR 00926-8816 |
| SURO LLOMBART, MARIA DE LOS ANGELES | C/O IVETTE LOPEZ SANTIAGO COND. DARLINGTON– OFICE 1103 AVE. MUNOZ RIVERA #1007 |

| Claim Name | Address Information |
|---|---|
| SURO LLOMBART, MARIA DE LOS ANGELES | SAN JUAN PR 00925-2725 |
| SURO LLOMBERT, JOSE A. | C/O IVETTE LOPEZ SANTIAGO COND. DARLINGTON – OFIC 1103 AVE. MUNOZ RIVERA #1007 SAN JUAN PR 00925-2725 |
| SYNCORA GUARANTEE INC. | ATTN: JAMES W. LUNDY, JR., GENERAL COUNSEL 555 MADISON AVE 11TH FLOOR NEW YORK NY 10020 |
| SYNCORA GUARANTEE INC. | DEBEVOISE & PLIMPTON LLP ATTN: MY CHI TO 919 THIRD AVENUE NEW YORK NY 10022 |
| TACONIC MASTER FUND 1.5 L.P. | ERIN E. ROTA ASSOCIATE GENERAL COUNSEL TACONIC CAPITAL ADVISORS L.P. 280 PARK AVENUE, 5TH FLOOR NEW YORK NY 10017 |
| TACONIC MASTER FUND 1.5 L.P. | ELIZABETH BRESSLER, DB USA CORE CORPORATION 5022 GATE PARKWAY, SUITE 500 JACKSONVILLE FL 32256 |
| TACONIC OPPORTUNITY MASTER FUND L.P. | QUINN EMANUEL URQUHART & SULLIVAN, LLP ATTN: SUSHEEL KIRPALARI ERIC KAY 51 MADISON AVENUE NEW YORK NY 10010 |
| TACONIC OPPORTUNITY MASTER FUND L.P. | C/O TACONIC CAPITAL ADVISORS L.P. ERIN E. ROTA ASSOCIATE GENERAL COUNSEL 280 PARK AVENUE, 5TH FLOOR NEW YORK NY 10017 |
| TACONIC OPPORTUNITY MASTER FUND L.P. | DB USA CORE CORPORATION ELIZABETH S. BRESSLER 5022 GATE PARKWAY, SUITE 500 JACKSONVILLE FL 32256 |
| TAMARIS VARGAS, CELIA | JOSE E. TORRES VALENTIN ABOGADO RECLAMACION TORRES VALENTIN ESTUDIO LEGAL 78 CALLE GEORGETTI SAN JUAN PR 00925 |
| TAMARIS VARGAS, CELIA | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |
| TAMARIZ VALDERAMA, DIEGO | #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| TAMARIZ VALDERAMA, DIEGO | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |
| TAMARIZ VARGAS, CELIA I. | JUAN J. VILELLA-JANEIRO, ESQ. PMB 291 #1353 RD. 19 GUAYNABO PR 00966-2700 |
| TAMRIO,INC. | C/O JOSE F.CARDONA JIMENEZ,ESQ. .P.O.BOX 9023593 SAN JUAN PR 00902-3593 |
| TANK MANAGEMENT SERVICES | RAFAEL TIMOTHEE URB. MONTECARLO 1312 CALLE 25 SAN JUAN PR 00924-5251 |
| TENS DEVELOPMENT, LLC. | CARR.#5 KM. 4.0 BO. PALMAS CATANO PR 00962 |
| TERESA VIZCARRONDO TORO, ADRIAN MERCADO JIMENEZ | Y SU SOCIEDAD LEGAL DE GANANCIALES ADRIAN MERCADO PO BOX 9023980 SAN JUAN PR 00902-3980 |
| TERESA VIZCARRONDO TORO, ADRIAN MERCADO JIMENEZ | Y SU SOCIEDAD LEGAL DE GANANCIALES C.I.M. EDIFICIO I #100 CARR. 165 GUAYNABO PR 00968 |
| TERESA VIZCARRONDO TORO, ADRIAN MERCADO JIMENEZ | Y SU SOCIEDAD LEGAL DE GANANCIALES C/O ADRIAN MERCADO C.I.M. EDIFICIO I 100 CARR. 165 GUAYNABO PR 00968 |
| TERON, LEIDA | AVE. EL COMANDANTE HR-26 3RA EXT. EXT. COUNTRY CLUB CAROLINA PR 00982 |
| THE BACCUS JOINT REV TRUST DTD 8/21/07 | DONALD J. BACCUS 2738 N. 117TH ST. WAUWATOSA WI 53222 |
| THE CANYON VALUE REALIZATION MASTER FUND, L.P. | BRACEWELL LLP ATTN: DAVID L. LAWTON, ESQ. CITYPLACE I, 34TH FLOOR 185 ASYLUM STREET HARTFORD CT 06103 |
| THE CANYON VALUE REALIZATION MASTER FUND, L.P. | C/O CANYON CAPITAL ADVISORS LLC ATTN: NATASHA JOHNSON 200 AVENUE OF THE STARS, 11TH FLOOR LOS ANGELES CA 90067 |
| THE ESTATE FERNANDEZ GARZOT | C/O JOSE F. CARDONA JIMENEZ, ESQ. PO BOX 9023593 SAN JUAN PR 00902-3593 |
| TOLEDO ENGINEERING LLC | PATRICIA I. TOLEDO ATTORNEY PMB 165 100, GRAND PASEOS BLVD. STE. 112 SAN JUAN PR 00926 |
| TOLEDO ENGINEERING LLC | PMB 849 138 WINSTON CHURCHILL AVE. SAN JUAN PR 00926 |
| TOMAS CUERDA INC. | ATTN: LUIS JOSE CUERDA CFO PO BOX 363307 SAN JUAN PR 00936 |
| TORDINI, ALLAN | 15 SAINT ANDREWS COURT WESTAMPTON NJ 08060 |
| TORO MARTINEZ, JOSE O | JUAN J. VILELLA-JANEIRO, ESQ. PMB 291 #1353 RD. 19 GUAYNABO PR 00966-2700 |
| TORRES BURGOS, JUAN RAMON | JUAN CORCHADO JUARBE URBA HERMANAS DAVILA AVE BETANCES 1-2 BAYAMON PR 00959 |
| TORRES CRUZ, MIGUEL E | TORRES VALENTIN ESTUDIO LEGAL LLC JOSE E. TORRES VALENTIN, ABOGADO RECLAMACION 78 CALLE GEORGETTI SAN JUAN PR 00925 |
| TORRES CRUZ, MIGUEL E | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |
| TORRES JAIME, LUIS A | #78 CALLE GEORGETTI SAN JUAN PR 00925 |

| Claim Name | Address Information |
|---|---|
| TORRES JAIME, LUIS A | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |
| TORRES LUPIANEZ, ANA LYDIA | C/O: IVETTE LOPEZ SANTIAGO COND. DARLINGTON - OFIC 1103 AVE. MUNOZ RIVERA #1007 SAN JUAN PR 00925-2725 |
| TORRES LUPIANEZ, OSVALDO MANUEL | C/O: IVETTE LOPEZ SANTIAGO COND. DARLINGTON - OFIC 1103 AVE. MUNOZ RIVERA #1007 SAN JUAN PR 00925-2725 |
| TORRES MERCADO, GUMERSINDA | ROSA H VELEZ TORRES P39 JOSE F RIVERA PONCE PR 00728 |
| TORRES MERCADO, GUMERSINDA | EL TUQUE CALLE GA D20 PONCE PR 00731 |
| TORRES ORTEGA, CARMEN D | PO BOX 260213 SAN JUAN PR 00926-2619 |
| TORRES ORTIZ, GERARDO | JOSE E TORRES VALENTIN, ABOGADO-APEALACION 78 GEROGETTI SAN JUAN PR 00925 |
| TORRES ORTIZ, GERARDO | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |
| TORRES ORTIZ, GERARDO | JUAN J. VILELLA-JANEIRO, ESQ. PMB 291 #1353 RD. 19 GUAYNABO PR 00966-2700 |
| TORRES ORTIZ, JOSE L | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |
| TORRES ORTIZ, JOSE L | JOSE E. TORRES VALENTIN, ABOGADO-APEALACION #78 CALLE GEORGETTI SAN JUAN PR 00956 |
| TORRES PEREZ, LILLIAM | PO BOX 50684 HENDERSON NV 89016 |
| TORRES PIZARRO, YANIRA | JOSE E. TORRES VALENTIN, ABOGADO-APEALACION #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| TORRES PIZARRO, YANIRA | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |
| TORRES RODRIGUEZ, MARGARITA | HC-01 BOX 23626 CAGUAS PR 00725 |
| TORRES TRINIDAD, VIRGEN I | URB VILLA UNIVERSITARIA CALLE CENTRAL ROIG I 189 GUAYAMA PR 00784 |
| TORRES VEGA, OLGA IVETTE | URB. ALTURAS DEL ALBA ATARDECER 10516 VILLALBA PR 00766 |
| TORRES, LESLIE M. | HC 1 BOX 12591 PENUELAS PR 00624 |
| TORRES, LESLIE M. | URB. BRISAS DEL GUAYANES 162 CALLE PRIMAVERA PENUELAS PR 00624 |
| TORRES, LESLIE M. | URB BRISAS DEL GUAYANES 162 CALLE PRIMAVERA PENUELAS PR 00624-9716 |
| TRANSCORE ATLANTIC, INC | SEPULVADO, MALDONADO & COURET 304 PONCE DE LEON AVENUE, SUITE 990 SAN JUAN PR 00918 |
| TRANSCORE ATLANTIC, INC. | SEPULVADO, MALDONADO & COURET 304 PONCE DE LEO AVENUE, SUITE 990 SAN JUAN PR 00918 |
| TRAVIESO FIGUEROA, HARIEL | TORRES VALENTIN ESTUDIO LEGAL LLC JOSE E. TORRES VALENTIN #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| TRAVIESO FIGUEROA, HARIEL | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |
| TRULY NOLEN PEST CONTROL & PREVENTION, INC | CAROLYN CASTRO PO BOX 11944 SAN JUAN PR 00922-1944 |
| TRULY NOLEN PEST CONTROL & PREVENTION, INC | PMB 229 UU 1 CALLE # 39 SANTA JUANITA BAYAMON PR 00956 |
| U S ENVIRONMENTAL PROTECTION AGENCY | C/O MARK GALLAGHER 601 D STREET N.W. ROOM 2121 WASHINGTON DC 20004 |
| U S ENVIRONMENTAL PROTECTION AGENCY | C/O MARK GALLAGHER DEPARTMENT OF JUSTICE / EES P.O. BOX 7611 WASHINGTON DC 20004 |
| U S ENVIRONMENTAL PROTECTION AGENCY | MARITZA GONZALEZ 350 CARLOS CHARDON AVE #1201 SAN JUAN PR 00918 |
| U.S. DEPT OF AGRICULTURE RURAL DEVELOPMENT | BUILDING 654 PLAZA, 654 MUNOZ RIVERA AVE. SUITE 601 SAN JUAN PR 00918 |
| U.S. DEPT OF COMMERCE, ECONOMIC DEVELOPMENT ADMIN. | CHRISTOPHER ANDERSON, REGIONAL COUNSEL 900 MARKET STREET ROOM 602 PHILADELPHIA PA 19107 |
| U.S. DEPT OF COMMERCE, ECONOMIC DEVELOPMENT ADMIN. | JEFF ROBERSON, DEPUTY CHIEF COUNSEL, EDA 1401 CONSTITUTION AVE, NW SUITE 71014 WASHINGTON DC 20230 |
| UBS IRA SELECT GROWTH & INCOME PUERTO RICO FUND | WHITE & CASE LLP ATTN: JOHN K. CUNNINGHAM AND ROBBIE T. BOONE, JR. SOUTHEAST FINANCIAL CENTER 200 SOUTH BISCAYNE BLVD, SUITE 4900 MIAMI FL 33131 |

| Claim Name | Address Information |
|---|---|
| UBS IRA SELECT GROWTH & INCOME PUERTO RICO FUND | ATTN: GENERAL COUNSEL 250 MUNOZ RIVERA AVENUE SAN JUAN PR 00908 |
| UBS IRA SELECT GROWTH & INCOME PUERTO RICO FUND | CLAUDIO D. BALLESTER 250 MUNOZ RIVERA AVENUE, 10TH FLOOR SAN JUAN PR 00918 |
| ULYSSES OFFSHORE FUND, LTD. | GARY S. LEE 250 WEST 55TH STREET NEW YORK NY 10019 |
| ULYSSES OFFSHORE FUND, LTD. | C/O JPMORGAN CHASE – LOCKBOX PROCESSING ATTN: JPMS LLC LOCKBOX 21000 4 CHASE METROTECH CENTER, 7 TH FLOOR EAST BROOKLYN NY 11245 |
| URRUTIA TORRES, CARMEN J | D 23 CALLE ALTURAS DE VILLA FONTANA CAROLINA PR 00982 |
| US BOND FUND, ATTN. NICOLE RANZINGER | FRANCISCO TOLENTINO ONE FINANCIAL CENTER BOSTON MA 02111 |
| US BOND FUND, ATTN. NICOLE RANZINGER | LOOMIS, SAYLES AND COMPANY ONE FINANCIAL CENTER BOSTON MA 02111 |
| VALDEZ CORTES, JUAN A | 78 GEORGETTI SAN JUAN PR 00925 |
| VALDEZ CORTES, JUAN A | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |
| VALENTIN GONZALEZ, RAMON | JOSE E. TORRES VALENTIN, ABOGADO-APEALACION #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| VALENTIN GONZALEZ, RAMON | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |
| VALENTIN TORRES, RICARDO C | JOSE E. TORRES VALENTIN ABOGADO RECLAMACION TORRES VALENTIN ESTUDIO LLC #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| VALENTIN TORRES, RICARDO C | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |
| VALLEJO CHARDON, DESIREE F. | JARDINES DEL CARIBE CALLE 33 GG 10 PONCE PR 00733 |
| VALLEJO CHARDON, DESIREE F. | COLINAS DE VERDE AZUL 73 CALLE ROMA JUANA DIAZ PR 00795 |
| VARGAS CASILLAS, JAVIER | CALLE H6 BLOQUE 40 #25 MIRA FLORES BAYAMON PR 00957 |
| VARGAS MONTALVO, DIXON | ATTN: JUAN J. VILELLA-JANEIRO, ESQ. PMB 291 #1353 RD. 19 GUAYNABO PR 00966-2700 |
| VAZQUEZ MARTINEZ, MARITZA | 10 FLAMINGO APARTMENTS 11203 BAYAMON PR 00959 |
| VAZQUEZ MUNOZ, HECTOR C | JOSE E. TORRES VALENTIN, ABOGADO-APELACION #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| VAZQUEZ MUNOZ, HECTOR C | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |
| VAZQUEZ RIVERA, CARLOS I | HC 73 BOX 4715 NARANJITO PR 00719-9607 |
| VAZQUEZ RIVERA, CARLOS I | TORRES VALENTIN ESTUDIO LEGAL LLC JOSE E. TORRES VALENTIN, ABOGADO RECLAMACION #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| VAZQUEZ RIVERA, CARLOS I | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |
| VAZQUEZ ROJAS, RAMON L. | 109 COSTA RICA APT 5D SAN JUAN PR 00917 |
| VAZQUEZ SANTIAGO, ISMAEL | RE: JOSE E. TORRES VALENTIN #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| VAZQUEZ SANTIAGO, ISMAEL | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |
| VAZQUEZ VELAZQUEZ, JANET | JOSE E. TORRES VALENTIN ABOGADO RECLAMACION LABORAL TORRES VALENTIN ESTUDIO LEGAL LLC #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| VAZQUEZ VELAZQUEZ, JANET | TORRES VALENTIN ESTUDIO LEGAL, LLC JOSE E. TORRES VALENTIN – ABOGADO RECLAMACION 78 CALLE GEORGETTI SAN JUAN PR 00925 |
| VAZQUEZ VELAZQUEZ, JANET | JESUS R. MORALES CORDERO, ATTORNEY AT LAW PO BOX 363085 SAN JUAN PR 00936-3085 |
| VAZQUEZ VELAZQUEZ, JANET | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |
| VAZQUEZ VELAZQUEZ, JANET | PO BOX 40177 SAN JUAN PR 00940-0177 |
| VAZQUEZ VELAZQUEZ, JANET | I/C JUAN J. VILELLA-JANEIRO, ESQ. PMB 291 #1353 RD. 19 GUAYNABO PR 00966-2700 |
| VAZQUEZ, HERIBERTO | JOSE E. TORRES VALENTIN, ABOGADO-APEALACION #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| VAZQUEZ, HERIBERTO | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION |

| Claim Name | Address Information |
|---|---|
| VAZQUEZ, HERIBERTO | APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |
| VEGA BARRIOS, FERNANDO | JOSE E. TORRES VALENTIN #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| VEGA BARRIOS, FERNANDO | APARTADO 40177 ESTACION MINILLAS SAN JUAN PR 00940 |
| VEGA BERRIOS, FERNANDO | JOSE E. TORRES VALENTIN, ABOGADO APEALACION #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| VEGA BERRIOS, FERNANDO | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |
| VEGA DIAZ, ANIBAL | BDA CLARK PO BOX 575 CULEBRA PR 00775 |
| VEGA GONZALEZ, WALDEMAR | P.O. BOX 74 CIDRA PR 00739 |
| VEGA LOPEZ, WILLIAM | JOSE E. TORRES VALENTIN ABOGADO TORRES VALENTIN ESTUDIO LEGAL 378 CALLE GEORGETTI SAN JUAN PR 00925 |
| VEGA LOPEZ, WILLIAM | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |
| VEGA ZAYAS, LOURDES | 570 GREENWOOD URB. SUMMIT HILLS SAN JUAN PR 00920 |
| VELAQUEZ PAGAN, RAFAEL | JOSE E. TORRES VALENTIN, ABOGADO-APEALACION #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| VELAQUEZ PAGAN, RAFAEL | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |
| VELAZQUEZ BOBONIS, JOSE F | #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| VELAZQUEZ BOBONIS, JOSE F | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |
| VELAZQUEZ MUNOZ, HECTOR | JOSE E. TORRES VALENTIN CALLE GEORGETTI 78 SAN JUAN PR 00925 |
| VELAZQUEZ MUNOZ, HECTOR | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |
| VELEZ AROCHO, CARLOS RENE | #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| VELEZ AROCHO, CARLOS RENE | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |
| VELEZ MARTINEZ, WANDA I. | 7 VILLA DEL PARQUE APT 7A SAN JUAN PR 00909 |
| VELEZ VELEZ, SONIA | JOSE E TORRES VALENTIN 78 GEORGETTI SAN JUAN PR 00925 |
| VELEZ VELEZ, SONIA | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |
| VELEZ VELEZ, SONIA I. | URB. VENUS GARDENS AX13 CALLE MONTERREY SAN JUAN PR 00926 |
| VELEZ ZAYAS, JOSE A. | JOSE E. TORRES VALENTIN #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| VELEZ ZAYAS, JOSE A. | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |
| VELEZ ZAYAS, JOSE A. | JUAN J. VILELLA-JANEIRO, ESQ. PMB 291 #1353 RD. 19 GUAYNABO PR 00966-2700 |
| VENEGAS CONSTRUCTION , CORP. | 472 AVE TITO CATRO STE 203 PONCE PR 00716-4702 |
| VENEGAS CONSTRUCTION , CORP. | EDIF. MARVESA 472 AVE. TITO CASTRO SUITE 201 PONCE PR 00716-4702 |
| VERA ROLDAN, LOURDES | 310 PASSAIC AVE APT 315 HARRISON NJ 07029 |
| VILELLA-JANEIRO, ESQ., JUAN J. | PMB 291 #1353 RD. 19 GUAYNABO PR 00966-2700 |
| VILLEGAS ESTRADA, ALERIA M. | JESUS R. MORALES CORDERO,ATTORNEY AT LAW (USDC PR PO BOX 363085 SAN JUAN PR 00936-3085 |
| VILLEGAS ESTRADA, ALERIA M. | PO BOX 40177 SAN JUAN PR 00940-1177 |
| VILLEGAS LEVIS, NOELIS | JOSE E. TORRES VALENTIN, ABOGADO-APEALACION 78 GEORGETTI SAN JUAN PR 00925 |
| VILLEGAS LEVIS, NOELIS | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |
| WALTER, FRANK JAMES | 2N240 PRAIRIE AVE GLEN ELLYN IL 60137 |
| WEST CORPORATION | C/O JOSE F. CARDONA JIMENEZ, ESQ. PO BOX 9023593 SAN JUAN PR 00902-3593 |
| WESTERN SURETY COMP & CONTINENTAL CASUALTY COMP | MELISSA HERNANDEZ-CARRASQUILLO, ESQ. 166 AVENIDA DE LA CONSTITUCION SAN JUAN PR 00901 |
| WESTERN SURETY COMP & CONTINENTAL CASUALTY COMP | ALFREDO J. DEL PRADO SALIVA 15 CALLE 2, SUITE 440 GUAYNABO PR 00968 |

| Claim Name | Address Information |
|---|---|
| WILLIAM ROSADO SANTIAGO | & ALL OTHER MANAGERIAL EMPLOYEES OF THE HTA WHICH ARE APPELANTS IN CASE #2002-ACT-018 BEFORE THE HTA BOARD OF APPEALS JESUS R. MORALES CORDERO, ATTORNEY AT LAW (USDC PR PO BOX 363085 SAN JUAN PR 00936-3085 |
| WILLIAM ROSADO SANTIAGO & ALL OTHER MANAGERIAL | EMPLOYEES OF THE HTA WHICH ARE APPELANTS IN CASE NO. 2002-ACT-018 BEFORE THE HTA BOARD OF APPEALS PO BOX 40177 SAN JUAN PR 00940-0177 |
| WILLIAM ROSADO SANTIAGO & OTH. SIMILARLY SITUATED | JESUS R. MORALES CORDERO ATTORNEY AT LAW (USDC NO. 210609) BUFETE MORALES CORDERO CSP PO BOX 363085 SAN JUAN PR 00936-3085 |
| WILLIAM ROSADO SANTIAGO & OTH. SIMILARLY SITUATED | PO BOX 40177 SAN JUAN PR 00940-0177 |
| WINSLOW , MITCHELL F. | 5935 N. BAILEY AVE PRESCOTT AZ 86305-7461 |
| XEROX CORPORATION | JON A.B. NOLLA-MAYORAL PO BOX 195287 SAN JUAN PR 00919 |
| Y.N.R.J., (JOSE RAMIREZ VEGA, PARENT) | APARTADO POSTAL 234 SAN GERMAN PR 00683 |
| Y.N.R.J., (JOSE RAMIREZ VEGA, PARENT) | JOSE RAMIREZ VEGA CARR. 361, KM. 1.3 BO. CAIN BAJO SAN GERMAN PR 00683 |
| ZAMBRANA ROIG, EDGARDO LUIS | PO BOX 1989 COAMO PR 00769 |
| ZAPATA RIVERA, SYLKIA | JESUS R. MORALES CORDERO, ATTORNEY AT LAW PO BOX 363085 SAN JUAN PR 00936-3085 |
| ZAPATA RIVERA, SYLKIA | PO BOX 40177 SAN JUAN PR 00940-0177 |
| ZAYAS BAEZ, LUIS | JOSE E. TORRES VALENTIN, ABOGADO-APEALACION #78 CALLE GEORGETTI SAN JUAN PR 00925 |
| ZAYAS BAEZ, LUIS | ASOCIACION DE EMPLEADOS GERENCIALES AUTORIDAD DE CARRETERAS Y TRANSPORTACION APARTADO 40177, ESTACION MINILLAS SAN JUAN PR 00940 |
| ZAYAS CORREA, JOSE | PO BOX 411 VENUS FL 33960-0411 |
| ZAYAS CORREA, JOSE | MELBA RAMOS PO BOX 945 SAN LORENZO PR 00754 |
| ZAYAS SANTIAGO, JENNIFER | URB ALTURAS DE COAMO CALLE CALIZA 113 COAMO PR 00769 |
| ZELL MARTINEZ, MILAIZA MARTIZ INDIVIDUALLY & | ON BEHALF OF A.O. & T.M. C/O LAW OFFICES BENJAMIN ACOSTA, JR. DAVID FERNANDEZ-ESTEVES P.O. BOX 9023518 SAN JUAN PR 00902 |
| ZLS DEVELOPMENT CORPORATION | C/O MR JORGE C VENEGAS HUDDERS ABOGADO DEL ACREEDOR PO BOX 361172 SAN JUAN PR 00936-1172 |
| ZOE PARTNERS LP | GARY S. LEE 250 WEST 55TH STREET NEW YORK NY 10019 |
| ZOE PARTNERS LP | INGLESEA CAPITAL LLC ATTN: ANDREW FREDMAN 7800 RED ROAD SUITE 308 MIAMI FL 33143 |

**Total Creditor count  1424**