## UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

| | |
|---|---|
| **In re`** | PROMESA<br>Title III |
| **THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,** | No. 17 BK 3283-LTS |
| | (Jointly Administered) |
| As a representative of | |
| **THE COMMONWEALTH OF PUERTO RICO** *et al.*, | |
| **Debtors.[1]** | |

## NINTH INTERIM FEE APPLICATION OF PJT PARTNERS LP AS INVESTMENT BANKER AND FINANCIAL ADVISOR TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD OF PUERTO RICO FOR COMPENSATION AND REIMBURSEMENT OF OUT-OF-POCKET EXPENSES INCURRED FOR THE PERIOD OF OCTOBER 1, 2021 THROUGH JANUARY 31, 2022

### SUMMARY SHEET

| | |
|---|---|
| Name of Applicant: | PJT Partners LP |
| Authorized to Provide Professional Services to: | Financial Oversight and Management Board for Puerto Rico Pursuant to PROMESA |
| Period for which Compensation and Reimbursement is Sought: | October 1, 2021 through January 31, 2022 |
| Amount of Compensation Sought as Actual, Reasonable, and Necessary: | $5,000,000.00 |

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the: (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and, (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Amount of Expense Reimbursement sought
as actual, Reasonable, and Necessary:     $3,989.43

Amount of Cash Payment Sought:     $3,478,989.43

This is a ____ monthly fee statement __x__ interim fee application ____ final fee application

### SUMMARY OF TIME RECORDED DURING THE NINTH INTERIM PERIOD

| Name | Title | Total Hours |
|---|---|---|
| Steven Zelin | Partner | 180.5 |
| William Evarts | Managing Director | 605.0 |
| Ashim Midha | Associate | 426.5 |
| Lauren Weetman | Analyst | 577.0 |
| Elina Ma | Analyst | 164.0 |
| **Total Hours** | | **1,953.0** |

| Prior Interim or Monthly Fee Payments To Date: | | | | | |
|---|---|---|---|---|---|
| | | Requested | | Paid | |
| Date Payment Received | Monthly Fee Statement Paid | Fees | Expenses | Fees[1] | Expenses |
| 05/29/19 | 02/01/19 – 02/28/19 | $1,250,000.00 | $0.00 | $782,020.00 | $0.00 |
| 06/06/19 | 03/01/19 – 03/31/19 | $1,250,000.00 | $0.00 | $781,875.00 | $0.00 |
| 06/06/19 | 04/01/19 – 04/30/19 | $1,250,000.00 | $0.00 | $781,875.00 | $0.00 |
| 09/20/19 | 05/01/19 – 05/31/19 | $1,250,000.00 | $333.16 | $781,875.00 | $333.16 |
| 10/15/19 | 06/01/19 – 06/30/19 | $1,250,000.00 | $0.00 | $781,875.00 | $0.00 |
| 11/29/19 | 07/01/19 – 07/31/19 | $1,250,000.00 | $62.83 | $781,875.00 | $62.83 |
| 11/29/19 | 08/01/19 – 08/31/19 | $1,250,000.00 | $246.44 | $781,875.00 | $246.44 |
| 11/29/19 | 09/01/19 – 09/30/19 | $1,250,000.00 | $6,671.62 | $781,875.00 | $6,671.62 |
| 05/22/20 | 10/01/19 – 10/31/19 | $1,250,000.00 | $6,434.20 | $781,875.00 | $6,434.20 |
| 05/22/20 | 11/01/19 – 11/30/19 | $1,250,000.00 | $0.00 | $781,875.00 | $0.00 |
| 05/22/20 | 12/01/19 – 12/31/19 | $1,250,000.00 | $10,492.86 | $781,875.00 | $10,492.86 |
| 05/26/20 | 01/01/20 – 01/31/20 | $1,250,000.00 | $0.00 | $781,875.00 | $0.00 |
| 09/17/20 | 02/01/20 – 02/29/20 | $1,250,000.00 | $0.00 | $781,875.00 | $0.00 |
| 09/17/20 | 03/01/20 – 03/31/20 | $1,250,000.00 | $0.00 | $781,875.00 | $0.00 |
| 09/17/20 | 04/01/20 – 04/30/20 | $1,250,000.00 | $0.00 | $781,875.00 | $0.00 |
| 09/17/20 | 05/01/20 – 05/31/20 | $1,250,000.00 | $30,021.86 | $781,875.00 | $30,021.86 |
| 01/26/21 | 06/01/20 – 06/30/20 | $1,250,000.00 | $2,426.81 | $781,875.00 | $2,426.81 |
| 01/26/21 | 07/01/20 – 07/31/20 | $1,250,000.00 | $0.00 | $781,875.00 | $0.00 |
| 01/26/21 | 08/01/20 – 08/31/20 | $1,250,000.00 | $0.00 | $782,020.00 | $0.00 |
| 01/26/21 | 09/01/20 – 09/30/20 | $1,250,000.00 | $0.00 | $781,875.00 | $0.00 |
| 07/19/21 | 10/01/20 – 10/31/20 | $1,250,000.00 | $0.00 | $781,875.00 | $0.00 |
| 07/21/21 | 11/01/20 – 11/30/20 | $1,250,000.00 | $0.00 | $781,875.00 | $0.00 |
| 07/21/21 | 12/01/20 – 12/31/20 | $1,250,000.00 | $0.00 | $781,875.00 | $0.00 |
| 08/26/21 | 01/01/21 – 01/31/21 | $1,250,000.00 | $0.00 | $781,875.00 | $0.00 |
| 01/03/22 | 02/01/21 – 02/28/21 | $1,250,000.00 | $2,009.01 | $781,875.00 | $2,009.01 |
| 01/06/22 | 03/01/21 – 03/31/21 | $1,250,000.00 | $1,818.03 | $781,875.00 | $1,818.03 |
| 01/06/22 | 04/01/21 – 04/30/21 | $1,250,000.00 | $0.00 | $781,875.00 | $0.00 |
| 01/06/22 | 05/01/21 – 05/31/21 | $1,250,000.00 | $16.39 | $781,875.00 | $16.39 |

---

[1] Amount reflects net amount paid to PJT.

| 01/18/22 | 06/01/21 – 06/30/21 | $1,250,000.00 | $0.00 | $781,875.00 | $0.00 |
|---|---|---|---|---|---|
| 01/18/22 | 07/01/21 – 07/31/21 | $1,250,000.00 | $0.00 | $781,875.00 | $0.00 |
| 01/18/22 | 08/01/21 – 08/31/21 | $1,250,000.00 | $0.00 | $781,875.00 | $0.00 |
| 01/18/22 | 09/01/21 – 09/30/21 | $1,250,000.00 | $0.00 | $781,875.00 | $0.00 |
| **Total Fees and Expenses Paid To Date** | | | | **$25,020,290.00** | **$60,533.21** |

**UNITED STATES DISTRICT COURT
DISTRICT OF PUERTO RICO**

| | |
|---|---|
| **In re**<br><br>**THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,**<br><br>As a representative of<br><br>**THE COMMONWEALTH OF PUERTO RICO** *et al.*,<br><br>**Debtors.[1]** | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>(Jointly Administered) |

**NINTH INTERIM FEE APPLICATION OF PJT PARTNERS LP
AS INVESTMENT BANKER AND FINANCIAL ADVISOR TO THE FINANCIAL
OVERSIGHT AND MANAGEMENT BOARD OF PUERTO RICO FOR COMPENSATION
AND REIMBURSEMENT OF OUT-OF-POCKET EXPENSES INCURRED FOR
THE PERIOD OF OCTOBER 1, 2021 THROUGH JANUARY 31, 2022**

PJT Partners LP ("PJT"), investment banker to the Financial Oversight and Management Board for Puerto Rico (the "Oversight Board"), hereby submits its ninth interim fee application (the "Ninth Interim Fee Application"), pursuant to sections 316 and 317 of the Puerto Rico Oversight, Management and Economic Stability Act of 2016 ("PROMESA"), section 503(b) of title 11, United States Code (the "Bankruptcy Code") as made applicable to these cases by section 301(a) of PROMESA, Rule 2016 of the Federal Rules of Bankruptcy Procedures (the "Bankruptcy Rules"), Rule 2016-1 of the Local Bankruptcy Rules for the United States

---

[1] The Debtors in these Title III cases, along with each Debtor's respective Title III case number listed as a bankruptcy case number due to software limitations and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK- 3283 (LTS)) (Last Four Digits of Federal Tax ID: 3481), (ii) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566(LTS)) (Last Four Digits of Federal Tax ID: 9686), (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567 (LTS)) (Last Four Digits of Federal Tax ID: 3808), (iv) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284 (LTS)) (Last Four Digits of Federal Tax ID: 8474); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17-BK-4780) (Last Four Digits of Federal Tax ID: 3747).

Bankruptcy Court for the District of Puerto Rico (the "Local Rules"), and the Interim Compensation Order (as hereinafter defined) for allowance of compensation for the period of October 1, 2021 through January 30, 2021 (the "Ninth Interim Period"). In support of this Ninth Interim Fee Application, PJT states as follows:

## I. Background

1.   On May 3, 2017, the Oversight Board commenced a title III case for the Commonwealth of Puerto Rico by filing a voluntary petition for relief pursuant to section 304 (a) of PROMESA (the "Commonwealth Title III Case"). Thereafter, the Oversight Board commenced a title III case for each of COFINA, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS Title III Case"), the Puerto Rico Highways and Transportation Authority ("HTA Title III Case"), and the Puerto Rico Electric Power Authority ("PREPA Title III Case") (all such cases, together with the Commonwealth Title III Case, the "Title III Cases").[2] By orders dated June 29, 2017 [Docket No. 537] and October 6, 2017 [Docket No. 1417], the court approved the joint administration of the Title III Cases.

2.   On August 23, 2017, the court entered the Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals [Docket No. 1150]. On November 8, 2017, the court entered the First Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals [Docket No. 1715]. On June 6, 2018, the court entered the Second Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals [Docket No. 3269] (the "Interim Compensation Order").

---

[2] Unless otherwise indicated, references to docket numbers shall be to the docket of the Commonwealth Title III Case.

Case:17-03283-LTS   Doc#:22697   Filed:10/26/22   Entered:10/26/22 17:06:41   Desc: Main Document   Page 7 of 73

3.   On January 20, 2022, President Joseph R. Biden Jr. signed PRRADA into law. PRRADA sets forth disclosure requirements for professional persons seeking compensation pursuant to sections 316 and 317 of PROMESA after PRRADA's enactment.

4.   Pursuant to PRRADA section 2(c), on February 22, 2022, the Oversight Board filed a motion seeking approval of a proposed list of material parties in interest (the "MIP List"). [Docket No. 20194].   On March 29, 2022, pursuant to the Court's *Order Regarding Proposed List of Material Interested Parties Pursuant to the Puerto Rico Recovery Accuracy In Disclosure Act* [Docket No. 20419], the Oversight Board filed an amended MIP List. [Docket No. 20458].

5.   On March 30, 2022, the Court entered an order (the "March 30 Order") approving the amended MIP List and directing professionals to file a verified statement conforming to the disclosure requirements of Rule 2014(a) of the Federal Rules of Bankruptcy Procedure setting forth the professional's connections to the parties on the MIP List in accordance with PRRADA § 2(b)(1). [Docket No. 20467].

## II. The PJT Engagement

6.   The Oversight Board retained PJT as its investment banker pursuant to the terms of the engagement agreement (the "Engagement Agreement") dated February 2, 2019, effective as of February 1, 2019.

7.   On May 15, 2022, in accordance with the March 30 Order and PRRADA, PJT filed the *Declaration of Steve M. Zelin Regarding Disinterestedness of PJT Partners LP Pursuant to the Puerto Rico Recovery Accuracy in Disclosure Act. [Docket No. 20811].*

8.   Pursuant to the Engagement Agreement, PJT was retained to provide the following services to the Oversight Board:[3]

---

[3] Capitalized terms used but not defined herein shall have the meanings provided thereto in the Engagement Agreement.

(a) assist in the evaluation of the Specified Entities' current fiscal situation and prospects;

(b) assist in the development of financial data and presentations to the Oversight Board, various creditors and other third parties;

(c) analyze the financial liquidity and evaluate alternatives to improve such liquidity for the Commonwealth and Specified Entities;

(d) analyze various restructuring scenarios and the potential impact of these scenarios on the recoveries of those stakeholders impacted by the Restructuring;

(e) provide strategic advice with regard to restructuring or refinancing the Specified Entities' Obligations;

(f) review and evaluate the Specified Entities' capital structure, debt capacity, and alternative capital structures;

(g) participate in negotiations among the Oversight Board, the Specified Entities, and their creditors, suppliers, lessors and other interested parties;

(h) value securities offered by the Specified Entities in connection with a Restructuring;

(i) provide expert witness testimony concerning any of the subjects encompassed by the other investment banking services; and

(j) provide such other advisory services as are customarily provided in connection with the analysis and negotiation of a transaction similar to a potential Restructuring as requested and mutually agreed.

9. Pursuant to the Engagement Agreement, the Oversight Board agreed to pay PJT as follows in consideration for the services rendered:

(a) A fixed monthly advisory fee (the "Monthly Fee") in the amount of $1,250,000 per month payable in cash monthly in arrears (upon the submission of monthly invoices) commencing on February 1, 2019; and

(b) Reimbursement of all reasonable out-of-pocket expenses incurred during this engagement, including, but not limited to, travel and lodging, direct identifiable data processing, document production, publishing services and communication charges, courier services, working meals, reasonable fees and expenses of PJT Partners' counsel (without the requirement that the retention of such counsel be approved by the court in any Title III case) and other necessary expenditures, payable upon rendition of invoices setting forth in reasonable detail the nature and amount of such expenses.

### III. Services Provided by PJT during the Ninth Interim Period

10. The nature of the work performed by PJT during the Ninth Interim Period included the following:

(a) preparing analysis and materials for presentation to the Oversight Board's members and executives;

(b) participating in Oversight Board meetings, including attending Oversight Board public meetings;

(c) preparing for testimony in advance of confirmation hearing, including participating in discussions with Oversight Board advisors regarding scope of testimony;

(d) testifying as part of confirmation hearing;

(e) participating in working group calls with Oversight Board advisors regarding multiple case matters;

(f) engaging with creditors and other parties in interest, along with their advisors, in settlement discussions;

(g) assisting counsel in reviewing and preparing various legal filings, including plan support agreements, related amendments, qualifying modifications, plans of adjustment, disclosure statements, and related exhibits;

(h) assisting counsel in reviewing and preparing various documents, including indentures and related exhibits;

(i) conducting diligence and analysis of the assets and fiscal plan of the Commonwealth and various other entities;

(j) reviewing and preparing press releases and other public materials;

(k) participating in mediation sessions with creditor constituencies and other parties in interest;

(l) preparing materials related to mediation, including creating presentation materials and subsequently presenting materials during mediation discussions;

(m) facilitating ongoing diligence by various creditor constituencies and their advisors, including preparing various analyses, preparing presentation materials, and hosting diligence meetings with various creditor constituencies and their advisors;

(n) conducting analysis related to any potential claims of the Commonwealth; and

(o) participating in meetings with creditors, representatives of creditors, government

5

officials, and other parties in interest regarding various other multiple case matters.

## IV. The PJT Team

11. The investment banking services set forth above were performed primarily by Steven Zelin, Partner; William Evarts; Managing Director; Ashim Midha, Associate; Lauren Weetman, Analyst; Elina Ma, Analyst; and other PJT professionals as needed.

## V. PJT's Request for Compensation and Reimbursement of Out-of-Pocket Expenses

12. For the Ninth Interim Period, PJT seeks (a) allowance of Monthly Fees in the amount of $5,000,000.00, and (b) the reimbursement of out-of-pocket expenses incurred in the amount of $3,989.43. Although every effort has been made to include all expenses incurred during the Ninth Interim Period, some expenses may not be included in this Ninth Interim Fee Application due to delays resulting from the accounting and processing of such expenses. Accordingly, PJT reserves the right to make further application to the Court for allowance of such expenses incurred during the Ninth Interim Period but not included herein.

13. Invoices detailing the fees earned by PJT during the Ninth Interim Period are attached hereto as Appendix A. A summary of all fees earned during the Ninth Interim Period is outlined below:

| Ninth Interim Period | Monthly Fees | Government Contribution Fee | Withholding Taxes | Out-of-Pocket Expenses | Total |
|---|---|---|---|---|---|
| October 1 – 30, 2021 | $1,250,000.00 | ($18,750.00) | ($362,500.00) | $- | $868,750.00 |
| November 1 – 30, 2021 | 1,250,000.00 | (18,750.00) | (362,500.00) | - | 868,750.00 |
| December 1 – 31, 2021 | 1,250,000.00 | (18,750.00) | (362,500.00) | 3,989.43 | 872,739.43 |
| January 1 – 31, 2022 | 1,250,000.00 | (18,750.00) | (362,500.00) | - | 868,750.00 |
| **Total** | **$5,000,000.00** | **($75,000.00)** | **($1,450,000.00)** | **$3,989.43** | **$3,478,989.43** |

14. The amount of fees sought in this Ninth Interim Fee Application and PJT's compensation practices are consistent with market practices both in and out of a bankruptcy context. PJT has never billed its clients based on the number of hours expended by its professionals. Accordingly, PJT does not have hourly rates for its professionals and PJT's

professionals generally do not maintain detailed time records of the work performed for its clients. PJT has, however, maintained contemporaneous time records in one-half hour increments. Time records with respect to the 1,953.0 hours expended by PJT professionals in providing investment banking services to the Oversight Board during the Ninth Interim Period are provided in Appendix B.

15. A summary of the total amount of hours expended by PJT professionals during the Ninth Interim Period is provided below:

**Hours Expended By Professional**

| Professional | Title | October 2021 | November 2021 | December 2021 | January 2022 | Total |
|---|---|---|---|---|---|---|
| Steven Zelin | Partner | 39.0 | 76.0 | 29.5 | 36.0 | **180.5** |
| William Evarts | Managing Director | 159.0 | 169.0 | 113.0 | 164.0 | **605.0** |
| Ashim Midha | Associate | 114.0 | 124.5 | 77.5 | 110.5 | **426.5** |
| Lauren Weetman | Analyst | 205.5 | 140.5 | 87.5 | 143.5 | **577.0** |
| Elina Ma | Analyst | 25.0 | 52.0 | 32.0 | 55.0 | **164.0** |
| **Total Hours** | | **542.5** | **562.0** | **339.5** | **509.0** | **1,953.0** |

16. Out-of-pocket expenses incurred by PJT are charged to a client if out-of-pocket expenses are incurred for the client or are otherwise necessary in connection with services rendered for such particular client. PJT does not factor general overhead expenses into any disbursements charged to its clients in connection with chapter 11 cases. PJT has followed its general internal policies with respect to out-of-pocket expenses billed as set forth below, with any exceptions specifically explained.

    (a)  All cross-country airfare charges are based upon coach class rates;

    (b)  With respect to local travel, PJT's general policy enables employees to travel by taxi or, in certain circumstances, private car service to and from meetings while rendering services to a client on a client related matter, for which the client is charged. Further, and primarily for safety reasons, employees are permitted to charge to a client the cost of transportation home if an employee is required to work past 9:00 p.m., and to charge a client the cost of transportation for work on weekends and holidays on client-specific matters.

    (c)  PJT's general policy permits its professionals to charge in-office dinner meals 3 hours beyond their regularly scheduled workday if an employee is required to provide services to the client during such dinnertime, and to charge in-office meals on the weekend if an employee is required to provide services to a client on the weekend.

(d) The External Research category of expenses includes charges from outside computer/electronic service companies that supply, for a fee, research and/or financial documents to PJT. The services provided by these companies primarily consist of the retrieval of financial documents from regulatory agencies and/or the retrieval of research that would not otherwise be available to PJT. The Internal Research category of expenses are the charges for time spent by PJT research staff in operating the computer/electronic terminals related to these computer/electronic service companies.

(e) The Publishing Services category of expenses includes charges for the production of text-based publications such as research reports and presentations, and printing and binding services.

## VI. <u>Requested Relief</u>

**WHEREFORE**, pursuant to Sections 316 and 317 of PROMESA, the Interim Compensation Order and the Engagement Agreement, PJT respectfully requests that the Court:

(a) allow (i) PJT's Monthly Fees in the amount of $5,000,000.00, and (ii) the reimbursement of PJT's out-of-pocket expenses in the amount of $3,989.43 in respect of the Ninth Interim Period;

(b) authorize and direct the Debtors to pay PJT's allowed Monthly Fees that remain unpaid, including all holdbacks, earned or incurred during the Ninth Interim Period;

and

(c) grant such other and further relief as this Court deems just and proper.


Dated: October 26, 2022                          PJT PARTNERS LP

                                                 By: /s/ *Steven Zelin*
                                                     Steven Zelin
                                                     Partner
                                                     280 Park Avenue
                                                     New York, NY 10017
                                                     (212) 364-7800

**UNITED STATES DISTRICT COURT**
**DISTRICT OF PUERTO RICO**

| | |
|---|---|
| **In re** | PROMESA<br>Title III |
| **THE FINANCIAL OVERSIGHT AND**<br>**MANAGEMENT BOARD FOR PUERTO RICO,** | No. 17 BK 3283-LTS |
| As a representative of | (Jointly Administered) |
| **THE COMMONWEALTH OF PUERTO RICO**<br>***et al.***, | |
| **Debtors.**[1] | |

**CERTIFICATION FOR FEES AND OUT-OF-POCKET EXPENSES**
**FOR PROFESSIONALS IN RESPECT OF NINTH INTERIM FEE APPLICATION**
**OF PJT PARTNERS LP FOR ALLOWANCE OF COMPENSATION AND**
**REIMBURSEMENT OF OUT-OF-POCKET EXPENSES INCURRED**

Steven Zelin, being duly sworn, deposes and says:

1. I am a partner with the applicant firm, PJT Partners LP ("PJT").

*2.* In accordance with sections 316 and 317 of the Puerto Rico Oversight, Management and Economic Stability Act of 2016, Rule 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court for the District of Puerto Rico (the "Local Rules"), the Office of the United States Trustee guidelines (the "UST Guidelines"), and the *Second Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of*

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the: (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and, (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

*Professionals* [Docket No. 3269] (the "<u>Interim Compensation Order</u>") , this certification is made

with respect to PJT's ninth interim fee application dated October 26, 2022 (the "<u>Ninth Interim</u>

<u>Fee Application</u>"), for allowance of compensation and reimbursement of out-of-pocket expenses

incurred during the period of October 1, 2021 through January 31, 2022.

3.   In respect of Local Rule 2016-1(a)(4), I certify that:

   a.   I have read the Ninth Interim Fee Application;

   b.   To the best of my knowledge, information and belief, formed after reasonable inquiry, the fees sought conforms with the Bankruptcy Code, the Federal Rules of Bankruptcy Procedure, the United States Trustee Guidelines, and the Local Rules; and

   c.   The fees and out-of-pocket expenses sought are customarily charged by PJT and generally accepted by PJT's clients.

By: /s/ *Steven Zelin*
            Steven Zelin
            Partner

2

**APPENDIX A**

PJT Partners



October 26, 2022

Kyle Rifkind
Restructuring Officer and Deputy General Counsel
Financial Oversight and Management Board for Puerto Rico
P.O. Box 192018
San Juan, PR 00919

Monthly Fee for the period of October 1, 2021 through October 31, 2021:          $          1,250,000.00

**Total Amount Due**[1]                                                         **$          1,250,000.00**

**Invoice No. 10020113**

---
[1] Expenses incurred, but not yet processed due to timing differences will be billed at a later date.

**PJT Partners LP**
Finance Department - 17th Floor
280 Park Avenue
New York, NY 10017
(212) 364-7800
PJTUSInvoicing@pjtpartners.com

PJT Partners



October 26, 2022

Kyle Rifkind
Restructuring Officer and Deputy General Counsel
Financial Oversight and Management Board for Puerto Rico
P.O. Box 192018
San Juan, PR 00919

Monthly Fee for the period of November 1, 2021 through November 30, 2021:       $        1,250,000.00

**Total Amount Due**[1]                                                          $    **1,250,000.00**

**Invoice No. 10020114**

---
[1] Expenses incurred, but not yet processed due to timing differences will be billed at a later date.

**PJT Partners LP**
Finance Department - 17th Floor
280 Park Avenue
New York, NY 10017
(212) 364-7800
PJTUSInvoicing@pjtpartners.com

PJT Partners

PJT

October 26, 2022

Kyle Rifkind
Restructuring Officer and Deputy General Counsel
Financial Oversight and Management Board for Puerto Rico
P.O. Box 192018
San Juan, PR 00919

| | | |
|---|---|---|
| Monthly Fee for the period of December 1, 2021 through December 31, 2021: | $ | 1,250,000.00 |

Out-of-pocket expenses processed through November 24, 2021:[1]

| | | | |
|---|---|---|---|
| Airfare | $ | 823.00 | |
| Ground Transportation | | 1,623.69 | |
| Communications | | 58.87 | |
| Meals | | 94.73 | |
| Lodging | | 1,389.14 | 3,989.43 |
| | | | |
| **Total Amount Due** | | **$** | **1,253,989.43** |

**Invoice No. 10020258**

[1] Expenses incurred, but not yet processed due to timing differences will be billed at a later date.

**PJT Partners LP**
Finance Department - 17th Floor
280 Park Avenue
New York, NY 10017
(212) 364-7800
PJTUSInvoicing@pjtpartners.com

**Financial Oversight and Management Board for Puerto Rico**
**Summary of Expenses**

|  | GL Detail Nov-21 | Total Expenses |
|---|---|---|
| Airfare | $ 823.00 | $ **823.00** |
| Ground Transportation | 1,623.69 | **1,623.69** |
| Communications | 58.87 | **58.87** |
| Employee Meals | 94.73 | **94.73** |
| Lodging | 1,389.14 | **1,389.14** |
| **Total** | $ **3,989.43** | $ **3,989.43** |
| **Airfare** | | $ **823.00** |
| **Ground Transportation** | | **1,623.69** |
| **Communications** | | **58.87** |
| **Meals** | | **94.73** |
| **Lodging** | | **1,389.14** |
| **Total Expenses** | | $ **3,989.43** |

**Financial Oversight and Management Board for Puerto Rico**
**Detail of Expenses Processed**
**Through November 24, 2021**
**Invoice No. 10020258**

**Airfare**

| | | |
|---|---|---|
| Evarts (booking fee for flight to Chicago, IL from Newark, NJ) | 02/19/20 | 6.00 |
| Evarts (one-way coach class flight to Chicago, IL from Newark, NJ) | 02/19/20 | 212.00 |
| Evarts (travel agency booking fee for flight to/from Chicago IL from/to Newark, NJ) | 02/24/20 | 35.00 |
| Evarts (round trip flight to/from Chicago, IL from/to Newark, NJ) | 02/24/20 | 570.00 |
| | **Subtotal - Airfare** | **$        823.00** |

**Ground Transportation**

| | | |
|---|---|---|
| Evarts (taxi to client meeting New York, NY from office) | 01/06/20 | 14.15 |
| Evarts (taxi to client meeting New York, NY from office) | 02/19/20 | 14.76 |
| Evarts (taxi to client meeting New York, NY from office) | 02/20/20 | 14.75 |
| Evarts (taxi to client meeting in Chicago, IL) | 02/23/20 | 62.81 |
| Evarts (parking at Newark Airport in Newark, NJ for business travel) | 02/24/20 | 156.00 |
| Evarts (taxi while in Chicago, IL) | 02/24/20 | 11.25 |
| Evarts (taxi while in Chicago, IL) | 02/25/20 | 14.15 |
| Evarts (taxi to client meeting New York, NY from office) | 02/26/20 | 12.25 |
| Evarts (taxi to client meeting New York, NY from office) | 02/26/20 | 11.00 |
| Evarts (weeknight taxi home from office) | 03/04/20 | 192.39 |
| Evarts (weeknight car service home from office) | 03/12/20 | 196.57 |
| Midha (weeknight taxi home from office) | 07/26/21 | 57.47 |
| Weetman (weeknight taxi home from office) | 01/29/21 | 18.58 |
| Weetman (weeknight taxi home from office) | 02/17/21 | 18.58 |
| Weetman (weeknight taxi home from office) | 02/18/21 | 18.58 |
| Weetman (weeknight taxi home from office) | 02/23/21 | 18.58 |
| Weetman (weeknight taxi home from office) | 02/26/21 | 18.58 |
| Weetman (weeknight taxi home from office) | 02/25/21 | 22.03 |
| Weetman (weeknight taxi home from office) | 03/01/21 | 20.23 |
| Weetman (weeknight taxi home from office) | 03/02/21 | 20.10 |
| Weetman (weeknight taxi home from office) | 03/03/21 | 20.43 |
| Weetman (weeknight taxi home from office) | 03/04/21 | 20.58 |
| Weetman (weeknight taxi home from office) | 03/09/21 | 20.31 |
| Weetman (weeknight taxi home from office) | 03/10/21 | 22.66 |
| Weetman (taxi to client meeting in New York, NY from office) | 03/16/21 | 28.58 |
| Weetman (weeknight taxi home from office) | 03/31/21 | 21.74 |
| Weetman (weeknight taxi home from office) | 04/13/21 | 18.90 |
| Weetman (weeknight taxi home from office) | 04/20/21 | 21.74 |
| Weetman (weeknight taxi home from office) | 04/27/21 | 20.49 |
| Weetman (weeknight taxi home from office) | 04/28/21 | 21.93 |
| Weetman (weeknight taxi home from office) | 04/29/21 | 21.01 |
| Weetman (weeknight taxi home from office) | 05/03/21 | 22.50 |
| Weetman (weeknight taxi home from office) | 05/04/21 | 20.15 |
| Weetman (weeknight taxi home from office) | 05/06/21 | 22.39 |
| Weetman (weeknight taxi home from office) | 05/25/21 | 20.60 |
| Weetman (weeknight taxi home from office) | 05/27/21 | 22.35 |
| Weetman (weeknight taxi home from office) | 06/01/21 | 19.00 |
| Weetman (weeknight taxi home from office) | 06/21/21 | 22.85 |
| Weetman (weeknight taxi home from office) | 06/23/21 | 21.36 |
| Weetman (weeknight taxi home from office) | 06/30/21 | 23.98 |
| Weetman (weeknight taxi home from office) | 07/01/21 | 22.58 |
| Weetman (weeknight taxi home from office) | 07/06/21 | 21.12 |
| Weetman (weeknight taxi home from office) | 07/13/21 | 21.94 |
| Weetman (weeknight taxi home from office) | 07/15/21 | 21.03 |
| Weetman (weeknight taxi home from office) | 07/28/21 | 21.61 |
| Weetman (weeknight taxi home from office) | 08/02/21 | 17.30 |
| Weetman (weeknight taxi home from office) | 08/03/21 | 25.51 |
| Weetman (weeknight taxi home from office) | 08/04/21 | 17.73 |
| Weetman (weeknight taxi home from office) | 08/10/21 | 18.78 |
| Weetman (weeknight taxi home from office) | 09/09/21 | 20.70 |
| Weetman (weeknight taxi home from office) | 09/14/21 | 23.25 |
| Weetman (weeknight taxi home from office) | 09/30/21 | 24.54 |
| Weetman (weeknight taxi home from office) | 10/13/21 | 21.24 |
| | **Subtotal - Ground Transportation** | **1,623.69** |

**Communications**

| | | |
|---|---|---|
| Evarts (wi-fi access while traveling to Queens, NY from Boston, MA) | 01/21/20 | 9.95 |
| Evarts (wi-fi access while traveling to Boston, MA from Queens, NY) | 01/21/20 | 9.95 |
| Evarts (wi-fi access while traveling to Chicago, IL from Newark, NJ) | 02/21/20 | 21.98 |
| Evarts (wi-fi access while traveling to Newark, NJ from Chicago, IL) | 02/24/20 | 16.99 |
| | **Subtotal - Communications** | **58.87** |

**Financial Oversight and Management Board for Puerto Rico**
**Detail of Expenses Processed**
**Through November 24, 2021**
**Invoice No. 10020258**

**Employee Meals**

| | | | |
|---|---|---|---|
| Evarts (working breakfast meal while in Boston, MA) | 04/15/19 | 58.15 | |
| Evarts (working lunch meal at Newark Airport in Newark, NJ) | 02/23/20 | 5.99 | |
| Evarts (working lunch meal while in Chicago, IL) | 02/24/20 | 12.00 | |
| Weetman (working dinner meal at LAX Airport in Los Angeles, CA) | 06/05/21 | 18.59 | |
| **Subtotal - Employee Meals** | | | **94.73** |

**Lodging**

| | | | |
|---|---|---|---|
| Evarts (1 day hotel stay in Boston, MA) | 04/15/19 - 04/16/19 | 569.01 | |
| Evarts (2 day hotel stay in San Juan, PR) | 02/08/20 - 02/10/20 | 511.49 | |
| Evarts (1 day hotel stay in Chicago, IL) | 02/23/20 - 02/24/20 | 308.64 | |
| **Subtotal - Lodging** | | | **1,389.14** |
| **Total Expenses** | | $ | **3,989.43** |

PJT Partners



October 26, 2022

Kyle Rifkind
Restructuring Officer and Deputy General Counsel
Financial Oversight and Management Board for Puerto Rico
P.O. Box 192018
San Juan, PR 00919

| | | |
|---|---|---|
| Monthly Fee for the period of January 1, 2022 through January 31, 2022: | $ | 1,250,000.00 |
| **Total Amount Due**[1] | **$** | **1,250,000.00** |

**Invoice No. 10020260**

---

[1] Expenses incurred, but not yet processed due to timing differences will be billed at a later date.

**PJT Partners LP**
Finance Department - 17th Floor
280 Park Avenue
New York, NY 10017
(212) 364-7800
PJTUSInvoicing@pjtpartners.com

**APPENDIX B**

**PJT PARTNERS LP**
**SUMMARY OF HOURS FOR THE PERIOD OF**
**OCTOBER 1, 2021 THROUGH OCTOBER 31, 2021**

| Professional | Title | Hours |
|---|---|---|
| Steve Zelin | Partner | 39.0 |
| William Evarts | Managing Director | 159.0 |
| Ashim Midha | Associate | 114.0 |
| Lauren Weetman | Analyst | 205.5 |
| Elina Ma | Analyst | 25.0 |
| | **Total** | **542.5** |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**OCTOBER 1, 2021 THROUGH OCTOBER 31, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Steve Zelin | 10/01/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Steve Zelin | 10/03/21 | 1.0 | Call with FOMB Advisor re Declaration Materials with FOMB Counsel | CW |
| Steve Zelin | 10/04/21 | 0.5 | Call with FOMB Advisor re Declaration Materials with FOMB Counsel | CW |
| Steve Zelin | 10/04/21 | 2.0 | Confirmation Testimony Preparation | CW |
| Steve Zelin | 10/04/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Steve Zelin | 10/05/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Steve Zelin | 10/06/21 | 0.5 | Call with Creditor Advisors re Rum Tax | CW |
| Steve Zelin | 10/06/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Steve Zelin | 10/06/21 | 2.5 | Omnibus Hearing | CW |
| Steve Zelin | 10/07/21 | 0.5 | Call with FOMB Counsel and Advisors re Confirmation Litigation | CW |
| Steve Zelin | 10/07/21 | 1.0 | FOMB Board Call | CW |
| Steve Zelin | 10/07/21 | 0.5 | Review of Confirmation Deposition Transcript | CW |
| Steve Zelin | 10/08/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Steve Zelin | 10/09/21 | 0.5 | Call with FOMB Counsel re Confirmation Litigation | CW |
| Steve Zelin | 10/10/21 | 1.0 | Review of Expert Testimony | CW |
| Steve Zelin | 10/11/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Steve Zelin | 10/12/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Steve Zelin | 10/13/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Steve Zelin | 10/13/21 | 1.0 | FOMB Board Call | CW |
| Steve Zelin | 10/14/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Steve Zelin | 10/14/21 | 0.5 | Mediation Settlement Discussion with Objecting Creditor | CW |
| Steve Zelin | 10/15/21 | 0.5 | Call with PSA Creditor Advisors | CW |
| Steve Zelin | 10/15/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Steve Zelin | 10/15/21 | 1.0 | Review of Draft Confirmation Declaration | CW |
| Steve Zelin | 10/16/21 | 3.0 | Review and Edits to Confirmation Declaration | CW |
| Steve Zelin | 10/18/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Steve Zelin | 10/18/21 | 1.0 | Internal Call re Confirmation Declaration Draft | CW |
| Steve Zelin | 10/19/21 | 1.5 | Call with FOMB Counsel re Confirmation Declaration Draft | CW |
| Steve Zelin | 10/19/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Steve Zelin | 10/19/21 | 2.0 | Internal Meetings and Calls re Confirmation Declaration Draft | CW |
| Steve Zelin | 10/20/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Steve Zelin | 10/21/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Steve Zelin | 10/22/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Steve Zelin | 10/23/21 | 1.0 | FOMB Board Call | CW |
| Steve Zelin | 10/25/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Steve Zelin | 10/25/21 | 3.0 | Urgent Court Status Conference | CW |
| Steve Zelin | 10/26/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Steve Zelin | 10/27/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Steve Zelin | 10/27/21 | 1.5 | Review of Final FOMB Declarations | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**OCTOBER 1, 2021 THROUGH OCTOBER 31, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Steve Zelin | 10/28/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Steve Zelin | 10/29/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Steve Zelin | 10/29/21 | 0.5 | FOMB Board Call | CW |
| Steve Zelin | 10/29/21 | 2.5 | Testimony Preparation Meeting | CW |
| | | **39.0** | | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**OCTOBER 1, 2021 THROUGH OCTOBER 31, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 10/01/21 | 1.0 | Call with FOMB Counsel re Litigation Preparation | CW |
| Willie Evarts | 10/01/21 | 1.0 | CVI Trust Indenture Review | CW |
| Willie Evarts | 10/01/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Willie Evarts | 10/01/21 | 0.5 | Response to Investor Inquiry | CW |
| Willie Evarts | 10/01/21 | 1.0 | Review of Confirmation Prep Materials | CW |
| Willie Evarts | 10/02/21 | 0.5 | Emails with FOMB Counsel re Confirmation Litigation | CW |
| Willie Evarts | 10/02/21 | 0.5 | Response to FOMB Counsel Questions re Investor Inquiry | CW |
| Willie Evarts | 10/03/21 | 1.0 | Call with FOMB Advisor re Declaration Materials with FOMB Counsel | CW |
| Willie Evarts | 10/03/21 | 1.0 | Call with FOMB Counsel re Litigation Preparation | CW |
| Willie Evarts | 10/03/21 | 1.0 | Review of FOMB Advisor Declaration Materials with FOMB Counsel | CW |
| Willie Evarts | 10/04/21 | 0.5 | Call with FOMB Advisor re Declaration Materials with FOMB Counsel | CW |
| Willie Evarts | 10/04/21 | 1.0 | Confirmation Testimony Declaration Revisions | CW |
| Willie Evarts | 10/04/21 | 2.0 | Confirmation Testimony Preparation | CW |
| Willie Evarts | 10/04/21 | 0.5 | Emails with FOMB Counsel re Confirmation Litigation | CW |
| Willie Evarts | 10/04/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Willie Evarts | 10/04/21 | 0.5 | Review of PSA Joinder | CW |
| Willie Evarts | 10/05/21 | 1.0 | Call with PSA Advisors re Bond Documentation | CW |
| Willie Evarts | 10/05/21 | 1.0 | Emails with FOMB Counsel re Confirmation Litigation | CW |
| Willie Evarts | 10/05/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Willie Evarts | 10/05/21 | 1.0 | Response to Prime Clerk Inquiries | CW |
| Willie Evarts | 10/05/21 | 1.5 | Review of Changes to PRIFA Documentation | CW |
| Willie Evarts | 10/05/21 | 0.5 | Review of Edits to Election Notice | CW |
| Willie Evarts | 10/06/21 | 0.5 | Call with Creditor Advisors re Rum Tax | CW |
| Willie Evarts | 10/06/21 | 0.5 | Call with FOMB Counsel re Confirmation Litigation | CW |
| Willie Evarts | 10/06/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Willie Evarts | 10/06/21 | 1.0 | Meeting with Creditor | CW |
| Willie Evarts | 10/06/21 | 2.5 | Omnibus Hearing | CW |
| Willie Evarts | 10/06/21 | 1.0 | Review of Claims Analysis | CW |
| Willie Evarts | 10/06/21 | 1.5 | Review of Confirmation Prep Materials | CW |
| Willie Evarts | 10/07/21 | 0.5 | Call with FOMB Advisor re Declaration Materials with FOMB Counsel | CW |
| Willie Evarts | 10/07/21 | 0.5 | Call with FOMB Counsel and Advisors re Confirmation Litigation | CW |
| Willie Evarts | 10/07/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Willie Evarts | 10/07/21 | 1.0 | FOMB Board Call | CW |
| Willie Evarts | 10/07/21 | 1.5 | Review of Confirmation Deposition Transcript | CW |
| Willie Evarts | 10/07/21 | 1.0 | Review of Legislation Text | CW |
| Willie Evarts | 10/07/21 | 1.0 | Review of Trust Indenture Comments | CW |
| Willie Evarts | 10/08/21 | 0.5 | Call with FOMB Counsel re Bond Documentation | CW |
| Willie Evarts | 10/08/21 | 1.0 | Call with PSA Advisors re Bond Documentation | CW |
| Willie Evarts | 10/08/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**OCTOBER 1, 2021 THROUGH OCTOBER 31, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 10/08/21 | 1.0 | Review of Press Release | CW |
| Willie Evarts | 10/08/21 | 1.0 | Review of Responses to Interrogatories | CW |
| Willie Evarts | 10/09/21 | 0.5 | Call with FOMB Counsel re Confirmation Litigation | CW |
| Willie Evarts | 10/09/21 | 1.5 | Review of Expert Testimony | CW |
| Willie Evarts | 10/09/21 | 2.0 | Review of Plan Edits | CW |
| Willie Evarts | 10/10/21 | 2.0 | Emails with FOMB Counsel re Confirmation Litigation | CW |
| Willie Evarts | 10/10/21 | 2.0 | Review of Expert Testimony | CW |
| Willie Evarts | 10/10/21 | 0.5 | Review of Indenture Revisions | CW |
| Willie Evarts | 10/11/21 | 1.0 | Analysis of CVI Trading Values | CW |
| Willie Evarts | 10/11/21 | 0.5 | Claims Reconciliation with PSA Creditor | CW |
| Willie Evarts | 10/11/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Willie Evarts | 10/11/21 | 0.5 | Internal Call on Confirmation Testimony Preparation | CW |
| Willie Evarts | 10/11/21 | 0.5 | Review of Indenture Revisions | CW |
| Willie Evarts | 10/11/21 | 1.5 | Review of Objection Expert Report for Confirmation Litigation | CW |
| Willie Evarts | 10/11/21 | 0.5 | Review of Testimony Preparation Material | CW |
| Willie Evarts | 10/12/21 | 0.5 | Call with FOMB Executive re Debt Tax Status | CW |
| Willie Evarts | 10/12/21 | 1.0 | Calls with FOMB Counsel re Mediation Settlement | CW |
| Willie Evarts | 10/12/21 | 1.0 | Emails with FOMB Counsel re Confirmation Litigation | CW |
| Willie Evarts | 10/12/21 | 0.5 | Emails with FOMB Executive re PSA Creditor Inquiry | CW |
| Willie Evarts | 10/12/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Willie Evarts | 10/12/21 | 0.5 | Response to PSA Creditor Advisor Inquiry | CW |
| Willie Evarts | 10/12/21 | 0.5 | Response to PSA Creditor Inquiry | CW |
| Willie Evarts | 10/12/21 | 1.5 | Review of Interrogatories Response | CW |
| Willie Evarts | 10/13/21 | 0.5 | Call with AAFAF Advisors re CVI Indenture | CW |
| Willie Evarts | 10/13/21 | 1.0 | Call with FOMB Counsel re Confirmation Litigation | CW |
| Willie Evarts | 10/13/21 | 1.0 | Calls and Emails with FOMB Counsel re Cash Accounts | CW |
| Willie Evarts | 10/13/21 | 0.5 | Emails with PSA Creditor Advisors re Document Revisions | CW |
| Willie Evarts | 10/13/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Willie Evarts | 10/13/21 | 1.0 | FOMB Board Call | CW |
| Willie Evarts | 10/13/21 | 0.5 | Internal Emails re CUSIP Exchange Treatment | CW |
| Willie Evarts | 10/13/21 | 1.0 | Review of Confirmation Testimony Preparation Materials | CW |
| Willie Evarts | 10/14/21 | 0.5 | Call with FOMB Counsel re Confirmation Litigation | CW |
| Willie Evarts | 10/14/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Willie Evarts | 10/14/21 | 0.5 | Mediation Settlement Discussion with Objecting Creditor | CW |
| Willie Evarts | 10/14/21 | 1.0 | Preparation for Mediation Settlement Discussion | CW |
| Willie Evarts | 10/14/21 | 1.0 | Review and Calls about Letter from PSA Creditors | CW |
| Willie Evarts | 10/14/21 | 1.5 | Review of Analysis for Mediation Settlement | CW |
| Willie Evarts | 10/15/21 | 0.5 | Call with PSA Creditor Advisors | CW |
| Willie Evarts | 10/15/21 | 1.5 | Compliance with Discovery Request from Objecting Creditor | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**OCTOBER 1, 2021 THROUGH OCTOBER 31, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 10/15/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Willie Evarts | 10/15/21 | 1.0 | Review of Draft Confirmation Declaration | CW |
| Willie Evarts | 10/16/21 | 0.5 | Call with FOMB Counsel re Confirmation Litigation | CW |
| Willie Evarts | 10/16/21 | 6.0 | Review and Edits to Confirmation Declaration | CW |
| Willie Evarts | 10/17/21 | 1.5 | Compliance with Discovery Request from Objecting Creditor | CW |
| Willie Evarts | 10/18/21 | 0.5 | Draft PoA Discussion with FOMB Staff | HTA |
| Willie Evarts | 10/18/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Willie Evarts | 10/18/21 | 1.0 | Internal Call re Confirmation Declaration Draft | CW |
| Willie Evarts | 10/18/21 | 0.5 | PRIFA PSA Joinder Inquiry | CW |
| Willie Evarts | 10/18/21 | 2.0 | Review and Edits to Confirmation Declaration | CW |
| Willie Evarts | 10/18/21 | 0.5 | Review of Information Provided in Discovery for Confirmation Litigation | CW |
| Willie Evarts | 10/19/21 | 1.5 | Call with FOMB Counsel re Confirmation Declaration Draft | CW |
| Willie Evarts | 10/19/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Willie Evarts | 10/19/21 | 2.0 | Internal Meetings and Calls re Confirmation Declaration Draft | CW |
| Willie Evarts | 10/19/21 | 2.0 | Review and Edits to Confirmation Declaration | CW |
| Willie Evarts | 10/19/21 | 1.0 | Review of Updated FOMB Advisor Fiscal Plan Model | CW |
| Willie Evarts | 10/20/21 | 1.0 | Call with FOMB Counsel re Confirmation Litigation | CW |
| Willie Evarts | 10/20/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Willie Evarts | 10/20/21 | 1.5 | Internal Meetings and Calls re Confirmation Declaration Draft | CW |
| Willie Evarts | 10/20/21 | 3.0 | Review and Edits to Confirmation Declaration | CW |
| Willie Evarts | 10/20/21 | 1.0 | Review of Updated Cash Analysis from FOMB Team | HTA |
| Willie Evarts | 10/21/21 | 1.0 | Call with FOMB Counsel re Confirmation Declaration Draft | CW |
| Willie Evarts | 10/21/21 | 0.5 | Discussion re Cash Position with FOMB Team | HTA |
| Willie Evarts | 10/21/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Willie Evarts | 10/21/21 | 3.0 | FOMB Strategy Session | CW |
| Willie Evarts | 10/21/21 | 3.0 | Review and Edits to Confirmation Declaration | CW |
| Willie Evarts | 10/22/21 | 1.5 | Calls with FOMB Advisors re Alternative Structure | CW |
| Willie Evarts | 10/22/21 | 0.5 | Creditor Working Group Call | CW |
| Willie Evarts | 10/22/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Willie Evarts | 10/22/21 | 1.5 | Reconciliation of FOMB Declarations | CW |
| Willie Evarts | 10/22/21 | 3.0 | Review of Deposition Transcripts | CW |
| Willie Evarts | 10/23/21 | 1.5 | FOMB Board Call | CW |
| Willie Evarts | 10/23/21 | 2.0 | Reconciliation of FOMB Declarations | CW |
| Willie Evarts | 10/24/21 | 1.0 | Call with FOMB Counsel re Confirmation Declaration Draft | CW |
| Willie Evarts | 10/24/21 | 1.0 | Confirmation Testimony Preparation Materials | CW |
| Willie Evarts | 10/24/21 | 3.0 | Review and Edits to Confirmation Declaration | CW |
| Willie Evarts | 10/25/21 | 0.5 | Call with FOMB Counsel re Confirmation Declaration Draft | CW |
| Willie Evarts | 10/25/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Willie Evarts | 10/25/21 | 6.5 | Review and Edits to Confirmation Declaration | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**OCTOBER 1, 2021 THROUGH OCTOBER 31, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 10/25/21 | 1.0 | Review of Calculation in Filing for FOMB Counsel | CW |
| Willie Evarts | 10/25/21 | 3.0 | Urgent Court Status Conference | CW |
| Willie Evarts | 10/26/21 | 0.5 | Call with AAFAF Advisors re Objected Expert Report | CW |
| Willie Evarts | 10/26/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Willie Evarts | 10/26/21 | 0.5 | Response to Press Inquiry from Communications Team | CW |
| Willie Evarts | 10/26/21 | 2.0 | Review and Analysis of Objecting Party Expert Report | CW |
| Willie Evarts | 10/26/21 | 1.0 | Review of Minutes and Court Order | CW |
| Willie Evarts | 10/27/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Willie Evarts | 10/27/21 | 1.0 | FOMB Board Call | CW |
| Willie Evarts | 10/27/21 | 1.5 | Review and Edits to Cash Management Structure | HTA |
| Willie Evarts | 10/27/21 | 1.5 | Review of Final FOMB Declarations | CW |
| Willie Evarts | 10/27/21 | 0.5 | Testimony Preparation Meeting | CW |
| Willie Evarts | 10/28/21 | 0.5 | Call with AAFAF Advisor re PRIFA Settlement | CW |
| Willie Evarts | 10/28/21 | 0.5 | Call with FOMB Counsel re Objecting Party Expert Report | CW |
| Willie Evarts | 10/28/21 | 1.0 | Calls and Emails with FOMB Counsel re Deposition | CW |
| Willie Evarts | 10/28/21 | 0.5 | Calls with AAFAF Advisor re Deposition Preparation | CW |
| Willie Evarts | 10/28/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Willie Evarts | 10/28/21 | 1.5 | Review of Analysis from AAFAF re Mediation | CW |
| Willie Evarts | 10/29/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Willie Evarts | 10/29/21 | 1.0 | FOMB Board Call | CW |
| Willie Evarts | 10/29/21 | 1.5 | Review of Analysis for Confirmation Litigation | CW |
| Willie Evarts | 10/29/21 | 1.0 | Revisions to letter for FOMB Executive | CW |
| Willie Evarts | 10/29/21 | 2.0 | Testimony Preparation Materials | CW |
| Willie Evarts | 10/29/21 | 2.5 | Testimony Preparation Meeting | CW |
| Willie Evarts | 10/30/21 | 3.5 | Calls and Analysis Related to Objecting Expert Report | CW |
| Willie Evarts | 10/30/21 | 0.5 | HTA Funding Requirements Call with FOMB Advisors | CW |
| Willie Evarts | 10/31/21 | 0.5 | Emails with AAFAF Advisors re Mediation Settlement | CW |
| | | **159.0** | | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**OCTOBER 1, 2021 THROUGH OCTOBER 31, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Ashim Midha | 10/01/21 | 2.0 | CVI Trust Indenture Review | CW |
| Ashim Midha | 10/01/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Ashim Midha | 10/01/21 | 1.0 | Review of Confirmation Prep Materials | CW |
| Ashim Midha | 10/03/21 | 1.0 | Call with FOMB Advisor re Declaration Materials with FOMB Counsel | CW |
| Ashim Midha | 10/03/21 | 1.0 | Call with FOMB Counsel re Litigation Preparation | CW |
| Ashim Midha | 10/03/21 | 1.0 | Review of FOMB Advisor Declaration Materials with FOMB Counsel | CW |
| Ashim Midha | 10/04/21 | 0.5 | Call with FOMB Advisor re Declaration Materials with FOMB Counsel | CW |
| Ashim Midha | 10/04/21 | 1.0 | Confirmation Testimony Declaration Revisions | CW |
| Ashim Midha | 10/04/21 | 2.0 | Confirmation Testimony Preparation | CW |
| Ashim Midha | 10/04/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Ashim Midha | 10/05/21 | 1.0 | Call with PSA Advisors re Bond Documentation | CW |
| Ashim Midha | 10/05/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Ashim Midha | 10/05/21 | 1.5 | Review of Changes to PRIFA Documentation | CW |
| Ashim Midha | 10/06/21 | 0.5 | Call with Creditor Advisors re Rum Tax | CW |
| Ashim Midha | 10/06/21 | 0.5 | Call with FOMB Counsel re Confirmation Litigation | CW |
| Ashim Midha | 10/06/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Ashim Midha | 10/06/21 | 2.5 | Omnibus Hearing | CW |
| Ashim Midha | 10/07/21 | 0.5 | Call with FOMB Advisor re Declaration Materials with FOMB Counsel | CW |
| Ashim Midha | 10/07/21 | 0.5 | Call with FOMB Counsel and Advisors re Confirmation Litigation | CW |
| Ashim Midha | 10/07/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Ashim Midha | 10/07/21 | 1.0 | FOMB Board Call | CW |
| Ashim Midha | 10/07/21 | 1.0 | Review of Confirmation Deposition Transcript | CW |
| Ashim Midha | 10/07/21 | 0.5 | Review of Materials re Diligence | CW |
| Ashim Midha | 10/07/21 | 1.0 | Review of Trust Indenture Comments | CW |
| Ashim Midha | 10/08/21 | 0.5 | Call with FOMB Counsel re Bond Documentation | CW |
| Ashim Midha | 10/08/21 | 1.0 | Call with PSA Advisors re Bond Documentation | CW |
| Ashim Midha | 10/08/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Ashim Midha | 10/08/21 | 2.0 | Review and Preparation of Analysis re CVI | CW |
| Ashim Midha | 10/08/21 | 1.0 | Review of Press Release | CW |
| Ashim Midha | 10/09/21 | 0.5 | Call with FOMB Counsel re Confirmation Litigation | CW |
| Ashim Midha | 10/10/21 | 2.0 | Review of Expert Testimony | CW |
| Ashim Midha | 10/11/21 | 2.0 | Analysis of CVI Trading Values | CW |
| Ashim Midha | 10/11/21 | 0.5 | Claims Reconciliation with PSA Creditor | CW |
| Ashim Midha | 10/11/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Ashim Midha | 10/11/21 | 0.5 | Internal Call on Confirmation Testimony Preparation | CW |
| Ashim Midha | 10/11/21 | 0.5 | Review of Indenture Revisions | CW |
| Ashim Midha | 10/11/21 | 0.5 | Review of Testimony Preparation Material | CW |
| Ashim Midha | 10/12/21 | 0.5 | Call with FOMB Executive re Debt Tax Status | CW |
| Ashim Midha | 10/12/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**OCTOBER 1, 2021 THROUGH OCTOBER 31, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Ashim Midha | 10/13/21 | 0.5 | Call with AAFAF Advisors re CVI Indenture | CW |
| Ashim Midha | 10/13/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Ashim Midha | 10/13/21 | 1.0 | FOMB Board Call | CW |
| Ashim Midha | 10/13/21 | 0.5 | Internal Emails re CUSIP Exchange Treatment | CW |
| Ashim Midha | 10/14/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Ashim Midha | 10/14/21 | 0.5 | Mediation Settlement Discussion with Objecting Creditor | CW |
| Ashim Midha | 10/14/21 | 1.5 | Review of Analysis for Mediation Settlement | CW |
| Ashim Midha | 10/15/21 | 0.5 | Call with PSA Creditor Advisors | CW |
| Ashim Midha | 10/15/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Ashim Midha | 10/15/21 | 2.0 | Review of Draft Confirmation Declaration | CW |
| Ashim Midha | 10/16/21 | 0.5 | Call with FOMB Counsel re Confirmation Litigation | CW |
| Ashim Midha | 10/16/21 | 0.5 | Preparation of Materials re Compliance with Discovery Request from Objecting Creditor | CW |
| Ashim Midha | 10/16/21 | 6.0 | Review and Edits to Confirmation Declaration | CW |
| Ashim Midha | 10/18/21 | 0.5 | Draft PoA Discussion with FOMB Staff | HTA |
| Ashim Midha | 10/18/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Ashim Midha | 10/18/21 | 1.0 | Internal Call re Confirmation Declaration Draft | CW |
| Ashim Midha | 10/18/21 | 0.5 | PRIFA PSA Joinder Inquiry | CW |
| Ashim Midha | 10/19/21 | 1.5 | Call with FOMB Counsel re Confirmation Declaration Draft | CW |
| Ashim Midha | 10/19/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Ashim Midha | 10/19/21 | 0.5 | Internal Discussion re Various Matters | HTA |
| Ashim Midha | 10/19/21 | 2.0 | Internal Meetings and Calls re Confirmation Declaration Draft | CW |
| Ashim Midha | 10/19/21 | 2.0 | Preparation of Materials re Various Matters | HTA |
| Ashim Midha | 10/19/21 | 1.0 | Review of Updated FOMB Advisor Fiscal Plan Model | CW |
| Ashim Midha | 10/20/21 | 1.0 | Call with FOMB Counsel re Confirmation Litigation | CW |
| Ashim Midha | 10/20/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Ashim Midha | 10/20/21 | 1.5 | Internal Meetings and Calls re Confirmation Declaration Draft | CW |
| Ashim Midha | 10/20/21 | 3.0 | Preparation of Materials re Various Matters | HTA |
| Ashim Midha | 10/20/21 | 1.5 | Review and Edits to Confirmation Declaration | CW |
| Ashim Midha | 10/21/21 | 1.0 | Call with FOMB Counsel re Confirmation Declaration Draft | CW |
| Ashim Midha | 10/21/21 | 0.5 | Discussion re Cash Position with FOMB Team | HTA |
| Ashim Midha | 10/21/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Ashim Midha | 10/21/21 | 3.0 | FOMB Strategy Session | CW |
| Ashim Midha | 10/21/21 | 4.0 | Review and Edits to Confirmation Declaration | CW |
| Ashim Midha | 10/22/21 | 0.5 | Creditor Working Group Call | CW |
| Ashim Midha | 10/22/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Ashim Midha | 10/22/21 | 2.5 | Reconciliation of FOMB Declarations | CW |
| Ashim Midha | 10/22/21 | 1.0 | Review of Deposition Transcripts | CW |
| Ashim Midha | 10/23/21 | 1.0 | FOMB Board Call | CW |
| Ashim Midha | 10/23/21 | 1.0 | Review of Materials re Confirmation | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**OCTOBER 1, 2021 THROUGH OCTOBER 31, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Ashim Midha | 10/24/21 | 1.0 | Call with FOMB Counsel re Confirmation Declaration Draft | CW |
| Ashim Midha | 10/24/21 | 1.0 | Confirmation Testimony Preparation Materials | CW |
| Ashim Midha | 10/25/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Ashim Midha | 10/25/21 | 1.0 | Response to Proskauer Question | ERS |
| Ashim Midha | 10/25/21 | 6.0 | Review and Edits to Confirmation Declaration | CW |
| Ashim Midha | 10/25/21 | 3.0 | Urgent Court Status Conference | CW |
| Ashim Midha | 10/26/21 | 0.5 | Call with AAFAF Advisors re Objected Expert Report | CW |
| Ashim Midha | 10/26/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Ashim Midha | 10/26/21 | 1.5 | Internal Discussion re HTA | HTA |
| Ashim Midha | 10/27/21 | 0.5 | Call with FOMB Team re Various Matters | HTA |
| Ashim Midha | 10/27/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Ashim Midha | 10/27/21 | 1.0 | FOMB Board Call | CW |
| Ashim Midha | 10/27/21 | 1.5 | Preparation and Edits to Cash Management Structure | HTA |
| Ashim Midha | 10/27/21 | 1.5 | Review and Preparation of Board Materials | CW |
| Ashim Midha | 10/27/21 | 1.5 | Review of Final FOMB Declarations | CW |
| Ashim Midha | 10/27/21 | 0.5 | Testimony Preparation Meeting | CW |
| Ashim Midha | 10/28/21 | 0.5 | Call with AAFAF Advisor re PRIFA Settlement | CW |
| Ashim Midha | 10/28/21 | 1.0 | Calls with AAFAF Advisor re Deposition Preparation | CW |
| Ashim Midha | 10/28/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Ashim Midha | 10/29/21 | 0.5 | FOMB Board Call | CW |
| Ashim Midha | 10/29/21 | 3.0 | Testimony Preparation Materials | CW |
| Ashim Midha | 10/29/21 | 2.5 | Testimony Preparation Meeting | CW |
| Ashim Midha | 10/30/21 | 0.5 | HTA Funding Requirements Call with FOMB Advisors | CW |
| | | **114.0** | | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**OCTOBER 1, 2021 THROUGH OCTOBER 31, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Lauren Weetman | 10/01/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Lauren Weetman | 10/03/21 | 1.0 | Call with FOMB Advisor re Declaration Materials with FOMB Counsel | CW |
| Lauren Weetman | 10/03/21 | 1.0 | Call with FOMB Counsel re Litigation Preparation | CW |
| Lauren Weetman | 10/03/21 | 1.0 | Review of FOMB Advisor Declaration Materials with FOMB Counsel | CW |
| Lauren Weetman | 10/04/21 | 0.5 | Call with FOMB Advisor re Declaration Materials with FOMB Counsel | CW |
| Lauren Weetman | 10/04/21 | 1.0 | Confirmation Testimony Declaration Revisions | CW |
| Lauren Weetman | 10/04/21 | 2.0 | Confirmation Testimony Preparation | CW |
| Lauren Weetman | 10/04/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Lauren Weetman | 10/04/21 | 3.0 | Preparation of Materials re Compliance with Discovery Request from Objecting Creditor | CW |
| Lauren Weetman | 10/05/21 | 1.0 | Call with PSA Advisors re Bond Documentation | CW |
| Lauren Weetman | 10/05/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Lauren Weetman | 10/05/21 | 5.0 | Preparation of Materials re Compliance with Discovery Request from Objecting Creditor | CW |
| Lauren Weetman | 10/05/21 | 1.0 | Response to Prime Clerk Inquiries | CW |
| Lauren Weetman | 10/05/21 | 1.5 | Review of Changes to PRIFA Documentation | CW |
| Lauren Weetman | 10/06/21 | 0.5 | Call with Creditor Advisors re Rum Tax | CW |
| Lauren Weetman | 10/06/21 | 0.5 | Call with FOMB Counsel re Confirmation Litigation | CW |
| Lauren Weetman | 10/06/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Lauren Weetman | 10/06/21 | 2.5 | Omnibus Hearing | CW |
| Lauren Weetman | 10/07/21 | 0.5 | Call with FOMB Advisor re Declaration Materials with FOMB Counsel | CW |
| Lauren Weetman | 10/07/21 | 0.5 | Call with FOMB Counsel and Advisors re Confirmation Litigation | CW |
| Lauren Weetman | 10/07/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Lauren Weetman | 10/07/21 | 1.0 | FOMB Board Call | CW |
| Lauren Weetman | 10/07/21 | 2.5 | Preparation of Materials re Compliance with Discovery Request from Objecting Creditor | CW |
| Lauren Weetman | 10/07/21 | 2.0 | Preparation of Response to PSA Creditor Question re Claims | CW |
| Lauren Weetman | 10/07/21 | 3.0 | Preparation of Responses to Proskauer Questions re Plan | CW |
| Lauren Weetman | 10/07/21 | 0.5 | Response to FOMB Inquiry re Payment Dates | CW |
| Lauren Weetman | 10/07/21 | 1.0 | Review of Confirmation Deposition Transcript | CW |
| Lauren Weetman | 10/07/21 | 1.0 | Review of Trust Indenture Comments | CW |
| Lauren Weetman | 10/08/21 | 0.5 | Call with FOMB Counsel re Bond Documentation | CW |
| Lauren Weetman | 10/08/21 | 1.0 | Call with PSA Advisors re Bond Documentation | CW |
| Lauren Weetman | 10/08/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Lauren Weetman | 10/08/21 | 3.0 | Preparation of Analysis re CVI | CW |
| Lauren Weetman | 10/09/21 | 0.5 | Call with FOMB Counsel re Confirmation Litigation | CW |
| Lauren Weetman | 10/09/21 | 4.0 | Preparation of Analysis re CVI | CW |
| Lauren Weetman | 10/09/21 | 1.5 | Preparation of Responses re Interrogatories | CW |
| Lauren Weetman | 10/10/21 | 2.0 | Preparation of Analysis re CVI | CW |
| Lauren Weetman | 10/10/21 | 1.5 | Preparation of Response to PSA Creditor Question re Claims | CW |
| Lauren Weetman | 10/10/21 | 2.0 | Review of Expert Testimony | CW |
| Lauren Weetman | 10/11/21 | 3.0 | Analysis of CVI Trading Values | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**OCTOBER 1, 2021 THROUGH OCTOBER 31, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Lauren Weetman | 10/11/21 | 0.5 | Claims Reconciliation with PSA Creditor | CW |
| Lauren Weetman | 10/11/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Lauren Weetman | 10/11/21 | 0.5 | Internal Call on Confirmation Testimony Preparation | CW |
| Lauren Weetman | 10/11/21 | 3.0 | Preparation of Materials re CVI | CW |
| Lauren Weetman | 10/11/21 | 1.5 | Preparation of Response to PSA Creditor Question re Claims | CW |
| Lauren Weetman | 10/12/21 | 0.5 | Call with FOMB Executive re Debt Tax Status | CW |
| Lauren Weetman | 10/12/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Lauren Weetman | 10/12/21 | 2.5 | Preparation of Materials re CVI | CW |
| Lauren Weetman | 10/13/21 | 0.5 | Call with AAFAF Advisors re CVI Indenture | CW |
| Lauren Weetman | 10/13/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Lauren Weetman | 10/13/21 | 1.0 | FOMB Board Call | CW |
| Lauren Weetman | 10/13/21 | 0.5 | Internal Emails re CUSIP Exchange Treatment | CW |
| Lauren Weetman | 10/13/21 | 1.0 | Preparation of Confirmation Testimony Preparation Materials | CW |
| Lauren Weetman | 10/13/21 | 6.5 | Preparation of Materials re Compliance with Discovery Request from Objecting Creditor | CW |
| Lauren Weetman | 10/13/21 | 1.5 | Preparation of Materials re Settlement Discussions | CW |
| Lauren Weetman | 10/14/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Lauren Weetman | 10/14/21 | 0.5 | Mediation Settlement Discussion with Objecting Creditor | CW |
| Lauren Weetman | 10/14/21 | 2.0 | Preparation of Analysis for Mediation Settlement | CW |
| Lauren Weetman | 10/14/21 | 3.0 | Preparation of Materials re Compliance with Discovery Request from Objecting Creditor | CW |
| Lauren Weetman | 10/15/21 | 0.5 | Call with PSA Creditor Advisors | CW |
| Lauren Weetman | 10/15/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Lauren Weetman | 10/15/21 | 0.5 | Internal Communications | CW |
| Lauren Weetman | 10/15/21 | 2.0 | Preparation of Materials re Compliance with Discovery Request from Objecting Creditor | CW |
| Lauren Weetman | 10/15/21 | 2.0 | Review of Draft Confirmation Declaration | CW |
| Lauren Weetman | 10/16/21 | 0.5 | Call with FOMB Counsel re Confirmation Litigation | CW |
| Lauren Weetman | 10/16/21 | 4.0 | Preparation of Materials re Compliance with Discovery Request from Objecting Creditor | CW |
| Lauren Weetman | 10/16/21 | 6.0 | Review and Edits to Confirmation Declaration | CW |
| Lauren Weetman | 10/17/21 | 2.0 | Preparation of Materials re Compliance with Discovery Request from Objecting Creditor | CW |
| Lauren Weetman | 10/18/21 | 0.5 | Draft PoA Discussion with FOMB Staff | HTA |
| Lauren Weetman | 10/18/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Lauren Weetman | 10/18/21 | 1.0 | Internal Call re Confirmation Declaration Draft | CW |
| Lauren Weetman | 10/18/21 | 4.0 | Review and Edits to Confirmation Declaration | CW |
| Lauren Weetman | 10/19/21 | 1.5 | Call with FOMB Counsel re Confirmation Declaration Draft | CW |
| Lauren Weetman | 10/19/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Lauren Weetman | 10/19/21 | 2.0 | Internal Meetings and Calls re Confirmation Declaration Draft | CW |
| Lauren Weetman | 10/19/21 | 5.0 | Review and Edits to Confirmation Declaration | CW |
| Lauren Weetman | 10/19/21 | 1.0 | Review of Updated FOMB Advisor Fiscal Plan Model | CW |
| Lauren Weetman | 10/20/21 | 1.0 | Call with FOMB Counsel re Confirmation Litigation | CW |
| Lauren Weetman | 10/20/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**OCTOBER 1, 2021 THROUGH OCTOBER 31, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Lauren Weetman | 10/20/21 | 1.5 | Internal Meetings and Calls re Confirmation Declaration Draft | CW |
| Lauren Weetman | 10/20/21 | 6.5 | Review and Edits to Confirmation Declaration | CW |
| Lauren Weetman | 10/21/21 | 1.0 | Call with FOMB Counsel re Confirmation Declaration Draft | CW |
| Lauren Weetman | 10/21/21 | 0.5 | Discussion re Cash Position with FOMB Team | HTA |
| Lauren Weetman | 10/21/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Lauren Weetman | 10/21/21 | 3.0 | FOMB Strategy Session | CW |
| Lauren Weetman | 10/21/21 | 2.0 | Preparation of Materials re FOMB Advisor Question | CW |
| Lauren Weetman | 10/21/21 | 4.0 | Review and Edits to Confirmation Declaration | CW |
| Lauren Weetman | 10/22/21 | 0.5 | Creditor Working Group Call | CW |
| Lauren Weetman | 10/22/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Lauren Weetman | 10/22/21 | 2.0 | Preparation of Analysis re Holdings | CW |
| Lauren Weetman | 10/22/21 | 0.5 | Preparation of Analysis re Recoveries | CW |
| Lauren Weetman | 10/22/21 | 3.0 | Reconciliation of FOMB Declarations | CW |
| Lauren Weetman | 10/22/21 | 1.0 | Review of Deposition Transcripts | CW |
| Lauren Weetman | 10/22/21 | 1.0 | Review of Materials for Confirmation Declaration | CW |
| Lauren Weetman | 10/23/21 | 1.5 | FOMB Board Call | CW |
| Lauren Weetman | 10/23/21 | 2.0 | Reconciliation of FOMB Declarations | CW |
| Lauren Weetman | 10/24/21 | 1.0 | Call with FOMB Counsel re Confirmation Declaration Draft | CW |
| Lauren Weetman | 10/24/21 | 4.0 | Confirmation Testimony Preparation Materials | CW |
| Lauren Weetman | 10/24/21 | 3.0 | Review and Edits to Confirmation Declaration | CW |
| Lauren Weetman | 10/25/21 | 0.5 | Call with FOMB Counsel re Confirmation Declaration Draft | CW |
| Lauren Weetman | 10/25/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Lauren Weetman | 10/25/21 | 1.0 | Response to Proskauer Question | ERS |
| Lauren Weetman | 10/25/21 | 8.0 | Review and Edits to Confirmation Declaration | CW |
| Lauren Weetman | 10/25/21 | 1.0 | Review of Calculation in Filing for FOMB Counsel | CW |
| Lauren Weetman | 10/25/21 | 3.0 | Urgent Court Status Conference | CW |
| Lauren Weetman | 10/26/21 | 0.5 | Call with AAFAF Advisors re Objected Expert Report | CW |
| Lauren Weetman | 10/26/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Lauren Weetman | 10/27/21 | 0.5 | Call with FOMB Team re Various Matters | HTA |
| Lauren Weetman | 10/27/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Lauren Weetman | 10/27/21 | 1.0 | FOMB Board Call | CW |
| Lauren Weetman | 10/27/21 | 1.0 | Preparation of Analysis re Board Materials | CW |
| Lauren Weetman | 10/27/21 | 3.0 | Preparation of Analysis re Claims | HTA |
| Lauren Weetman | 10/27/21 | 2.5 | Preparation of Analysis re Tax | CW |
| Lauren Weetman | 10/27/21 | 3.5 | Preparation of Board Materials | CW |
| Lauren Weetman | 10/27/21 | 1.0 | Preparation of Response to Taxable Status of Bonds | CW |
| Lauren Weetman | 10/27/21 | 1.0 | Response to Press Inquiry from Communications Team | CW |
| Lauren Weetman | 10/27/21 | 1.5 | Review of Final FOMB Declarations | CW |
| Lauren Weetman | 10/27/21 | 0.5 | Testimony Preparation Meeting | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**OCTOBER 1, 2021 THROUGH OCTOBER 31, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Lauren Weetman | 10/28/21 | 0.5 | Call with AAFAF Advisor re PRIFA Settlement | CW |
| Lauren Weetman | 10/28/21 | 0.5 | Call with FOMB Counsel re Objecting Party Expert Report | CW |
| Lauren Weetman | 10/28/21 | 1.0 | Calls and Emails with FOMB Counsel re Deposition | CW |
| Lauren Weetman | 10/28/21 | 0.5 | Calls with AAFAF Advisor re Deposition Preparation | CW |
| Lauren Weetman | 10/28/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Lauren Weetman | 10/28/21 | 2.0 | Preparation of Materials re Testimony Prep | CW |
| Lauren Weetman | 10/29/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Lauren Weetman | 10/29/21 | 1.0 | FOMB Board Call | CW |
| Lauren Weetman | 10/29/21 | 3.0 | Preparation of Analysis for Confirmation Litigation | CW |
| Lauren Weetman | 10/29/21 | 5.0 | Testimony Preparation Materials | CW |
| Lauren Weetman | 10/29/21 | 2.5 | Testimony Preparation Meeting | CW |
| Lauren Weetman | 10/30/21 | 0.5 | HTA Funding Requirements Call with FOMB Advisors | CW |
| | | **205.5** | | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**OCTOBER 1, 2021 THROUGH OCTOBER 31, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Elina Ma | 10/19/21 | 1.5 | Call with FOMB Counsel re Confirmation Declaration Draft | CW |
| Elina Ma | 10/19/21 | 0.5 | Internal Discussion re Various Matters | HTA |
| Elina Ma | 10/19/21 | 2.0 | Internal Meetings and Calls re Confirmation Declaration Draft | CW |
| Elina Ma | 10/19/21 | 2.0 | Preparation of Materials re Various Matters | HTA |
| Elina Ma | 10/20/21 | 2.0 | Preparation of Materials re Various Matters | HTA |
| Elina Ma | 10/21/21 | 0.5 | Discussion re Cash Position with FOMB Team | HTA |
| Elina Ma | 10/21/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Elina Ma | 10/21/21 | 3.0 | FOMB Strategy Session | CW |
| Elina Ma | 10/22/21 | 0.5 | Creditor Working Group Call | CW |
| Elina Ma | 10/22/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Elina Ma | 10/23/21 | 1.0 | Preparation of Materials re Confirmation | CW |
| Elina Ma | 10/24/21 | 1.0 | Confirmation Testimony Preparation Materials | CW |
| Elina Ma | 10/26/21 | 0.5 | Call with AAFAF Advisors re Objected Expert Report | CW |
| Elina Ma | 10/26/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Elina Ma | 10/26/21 | 1.5 | Internal Discussion re HTA | HTA |
| Elina Ma | 10/27/21 | 0.5 | Call with FOMB Team re Various Matters | HTA |
| Elina Ma | 10/27/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Elina Ma | 10/27/21 | 1.5 | Preparation and Edits to Cash Management Structure | HTA |
| Elina Ma | 10/28/21 | 1.0 | Calls with AAFAF Advisor re Deposition Preparation | CW |
| Elina Ma | 10/28/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Elina Ma | 10/29/21 | 0.5 | FOMB Board Call | CW |
| Elina Ma | 10/29/21 | 2.5 | Testimony Preparation Meeting | CW |
| Elina Ma | 10/30/21 | 0.5 | HTA Funding Requirements Call with FOMB Advisors | CW |
| | | **25.0** | | |

**PJT PARTNERS LP**
**SUMMARY OF HOURS FOR THE PERIOD OF**
**NOVEMBER 1, 2021 THROUGH NOVEMBER 30, 2021**

| Professional | Title | Hours |
|---|---|---|
| Steve Zelin | Partner | 76.0 |
| William Evarts | Managing Director | 169.0 |
| Ashim Midha | Associate | 124.5 |
| Lauren Weetman | Analyst | 140.5 |
| Elina Ma | Analyst | 52.0 |
| | **Total** | **562.0** |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**NOVEMBER 1, 2021 THROUGH NOVEMBER 30, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Steve Zelin | 11/01/21 | 1.0 | Call with FOMB Executive re HTA Restructuring | HTA |
| Steve Zelin | 11/01/21 | 2.5 | Confirmation Pre-Trial Conference - Telephonic Attendance | CW |
| Steve Zelin | 11/01/21 | 2.0 | Confirmation Testimony Preparation - Internal Meeting | CW |
| Steve Zelin | 11/01/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Steve Zelin | 11/01/21 | 2.5 | Internal Meeting re Testimony Prep | CW |
| Steve Zelin | 11/02/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Steve Zelin | 11/03/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Steve Zelin | 11/04/21 | 3.0 | Confirmation Testimony Preparation | CW |
| Steve Zelin | 11/04/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Steve Zelin | 11/04/21 | 2.5 | Internal Meeting re Testimony Prep | CW |
| Steve Zelin | 11/05/21 | 5.0 | Confirmation Testimony Preparation | CW |
| Steve Zelin | 11/05/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Steve Zelin | 11/05/21 | 1.0 | FOMB Board Call | CW |
| Steve Zelin | 11/05/21 | 1.0 | Internal Meeting re Testimony Prep | CW |
| Steve Zelin | 11/05/21 | 1.0 | Meeting with FOMB Advisor regarding Preparation for Confirmation | CW |
| Steve Zelin | 11/07/21 | 0.5 | FOMB Board Call | CW |
| Steve Zelin | 11/08/21 | 6.0 | Confirmation Hearing - Telephonic Attendance | CW |
| Steve Zelin | 11/09/21 | 2.0 | Confirmation Hearing - Telephonic Attendance | CW |
| Steve Zelin | 11/09/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Steve Zelin | 11/09/21 | 2.5 | Internal Calls for Testimony Prep | CW |
| Steve Zelin | 11/10/21 | 6.0 | Confirmation Hearing - in Person at Proskauer | CW |
| Steve Zelin | 11/10/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Steve Zelin | 11/10/21 | 1.5 | Internal Meetings re Confirmation Testimony | CW |
| Steve Zelin | 11/11/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Steve Zelin | 11/12/21 | 7.0 | Confirmation Hearing - Telephonic Attendance | CW |
| Steve Zelin | 11/12/21 | 1.0 | FOMB Board Call | CW |
| Steve Zelin | 11/15/21 | 5.0 | Confirmation Hearing - Telephonic Attendance | CW |
| Steve Zelin | 11/16/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Steve Zelin | 11/17/21 | 6.0 | Confirmation Hearing - Telephonic Attendance | CW |
| Steve Zelin | 11/18/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Steve Zelin | 11/19/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Steve Zelin | 11/19/21 | 1.0 | FOMB Board Call | CW |
| Steve Zelin | 11/22/21 | 5.0 | Confirmation Hearing - Telephonic Attendance | CW |
| Steve Zelin | 11/22/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Steve Zelin | 11/23/21 | 3.0 | Confirmation Hearing - Telephonic Attendance | CW |
| Steve Zelin | 11/24/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Steve Zelin | 11/26/21 | 1.0 | FOMB Board Call | CW |
| Steve Zelin | 11/30/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| | | **76.0** | | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**NOVEMBER 1, 2021 THROUGH NOVEMBER 30, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 11/01/21 | 1.0 | Call with FOMB Executive re HTA Restructuring | HTA |
| Willie Evarts | 11/01/21 | 0.5 | Calls and Email Correspondence re ERS Settlement | CW |
| Willie Evarts | 11/01/21 | 1.0 | Cash Requirements Meeting with FOMB Executive | HTA |
| Willie Evarts | 11/01/21 | 2.5 | Confirmation Pre-Trial Conference - Telephonic Attendance | CW |
| Willie Evarts | 11/01/21 | 2.0 | Confirmation Testimony Preparation - Internal Meeting | CW |
| Willie Evarts | 11/01/21 | 1.0 | Emails re Settlement Discussions and Court Filings | CW |
| Willie Evarts | 11/01/21 | 2.5 | Internal Meeting re Testimony Prep | CW |
| Willie Evarts | 11/01/21 | 0.5 | Internal Meeting to Review CVI Analysis | CW |
| Willie Evarts | 11/01/21 | 0.5 | Medation Settlement Analysis with AAFAF Advisors | CW |
| Willie Evarts | 11/01/21 | 1.5 | Review and Comment on Testimony Preparation Materials | CW |
| Willie Evarts | 11/02/21 | 0.5 | Call with FOMB Counsel re Mediation Settlement | CW |
| Willie Evarts | 11/02/21 | 2.0 | Calls and Emails re Mediation Settlement | CW |
| Willie Evarts | 11/02/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Willie Evarts | 11/02/21 | 3.0 | Review and Comment on Testimony Preparation Materials | CW |
| Willie Evarts | 11/02/21 | 2.5 | Review of Changes to Title III Plan | HTA |
| Willie Evarts | 11/02/21 | 1.0 | Review of Updated CW Title III Plan | CW |
| Willie Evarts | 11/03/21 | 1.0 | Calls and Emails re Mediation Settlement | CW |
| Willie Evarts | 11/03/21 | 0.5 | Calls with FOMB Counsel | CW |
| Willie Evarts | 11/03/21 | 3.5 | Confirmation Testimony Preparation | CW |
| Willie Evarts | 11/03/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Willie Evarts | 11/03/21 | 1.0 | Press Release Review | CW |
| Willie Evarts | 11/03/21 | 4.5 | Review and Comment on Testimony Preparation Materials | CW |
| Willie Evarts | 11/04/21 | 0.5 | Call with Creditor | CW |
| Willie Evarts | 11/04/21 | 3.0 | Confirmation Testimony Preparation | CW |
| Willie Evarts | 11/04/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Willie Evarts | 11/04/21 | 1.0 | Press Release Review | CW |
| Willie Evarts | 11/04/21 | 3.0 | Review and Comment on Testimony Preparation Materials | CW |
| Willie Evarts | 11/04/21 | 2.0 | Review of Mediation Settlement Stipulation | CW |
| Willie Evarts | 11/05/21 | 5.0 | Confirmation Testimony Preparation | CW |
| Willie Evarts | 11/05/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Willie Evarts | 11/05/21 | 1.0 | FOMB Board Call | CW |
| Willie Evarts | 11/05/21 | 1.0 | Internal Meeting re Testimony Prep | CW |
| Willie Evarts | 11/05/21 | 1.0 | Meeting with FOMB Advisor regarding Preparation for Confirmation | CW |
| Willie Evarts | 11/05/21 | 1.5 | Review of Changes to Mediation Settlement Stipulation | CW |
| Willie Evarts | 11/05/21 | 1.0 | Review of Custodial Trust Documents | CW |
| Willie Evarts | 11/06/21 | 2.0 | Review and Calls on Voting Tabulation for Testimoney Prep | CW |
| Willie Evarts | 11/06/21 | 1.5 | Review of Press Release | CW |
| Willie Evarts | 11/07/21 | 1.0 | FOMB Board Call | CW |
| Willie Evarts | 11/07/21 | 1.0 | Review of ERS Settlement Structure | CW |
| Willie Evarts | 11/07/21 | 1.0 | Review of Term Sheet for Public Corporation | CW |
| Willie Evarts | 11/08/21 | 8.0 | Confirmation Hearing - in Person at Proskauer | CW |
| Willie Evarts | 11/08/21 | 1.0 | Review and Comment on Testimony Preparation Materials | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**NOVEMBER 1, 2021 THROUGH NOVEMBER 30, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 11/09/21 | 0.5 | Call with AAFAF Advisors re ERS Portfolio Disclosure | CW |
| Willie Evarts | 11/09/21 | 2.0 | Confirmation Hearing - Telephonic Attendance | CW |
| Willie Evarts | 11/09/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Willie Evarts | 11/09/21 | 2.5 | Internal Calls for Testimony Prep | CW |
| Willie Evarts | 11/09/21 | 2.0 | Review and Comment on Testimony Preparation Materials | CW |
| Willie Evarts | 11/10/21 | 8.0 | Confirmation Hearing - in Person at Proskauer | CW |
| Willie Evarts | 11/10/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Willie Evarts | 11/10/21 | 1.5 | Internal Meetings re Confirmation Testimony | CW |
| Willie Evarts | 11/11/21 | 1.0 | Call with AAFAF and FOMB Advisors re Fiscal Plan | CW |
| Willie Evarts | 11/11/21 | 1.5 | Calls and Emails with ERS Advisor | CW |
| Willie Evarts | 11/11/21 | 0.5 | Cash Requirements Discussion with AAFAF Advisors | CW |
| Willie Evarts | 11/11/21 | 5.0 | Meetings at Proskauer Offices for Testimony Preparation | CW |
| Willie Evarts | 11/11/21 | 1.0 | Review of Proposal from Creditor Advisors | CW |
| Willie Evarts | 11/12/21 | 7.0 | Confirmation Hearing - in Person at Proskauer | CW |
| Willie Evarts | 11/12/21 | 0.5 | CVI Projections Analysis with FOMB Advisors | CW |
| Willie Evarts | 11/12/21 | 1.0 | FOMB Board Call | CW |
| Willie Evarts | 11/14/21 | 0.5 | Internal Emails re Mediation Settlements | CW |
| Willie Evarts | 11/15/21 | 5.0 | Confirmation Hearing - Telephonic Attendance | CW |
| Willie Evarts | 11/15/21 | 1.5 | Emails with FOMB Executive re Creditor Proposal | CW |
| Willie Evarts | 11/15/21 | 1.5 | Mediation Settlement Stipulation edits | CW |
| Willie Evarts | 11/15/21 | 1.0 | Review of Select Portions of Hearing Trancripts | CW |
| Willie Evarts | 11/16/21 | 0.5 | Emails re Mediation Settlement | CW |
| Willie Evarts | 11/16/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Willie Evarts | 11/17/21 | 6.0 | Confirmation Hearing - Telephonic Attendance | CW |
| Willie Evarts | 11/17/21 | 1.0 | Review of Creditor Edits to Plan | HTA |
| Willie Evarts | 11/17/21 | 1.5 | Review of Mediation Settlement Stipulation Calculations | CW |
| Willie Evarts | 11/18/21 | 1.5 | Calls and Emails re Creditor CVI Proposal | CW |
| Willie Evarts | 11/18/21 | 1.0 | Calls and Emails re FOMB Communications Team Request | CW |
| Willie Evarts | 11/18/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Willie Evarts | 11/19/21 | 3.0 | Calls and Emails re Settlement Mechanics | CW |
| Willie Evarts | 11/19/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Willie Evarts | 11/19/21 | 1.0 | FOMB Board Call | CW |
| Willie Evarts | 11/19/21 | 1.5 | Review of Closing Order and Discussion with Counsel | CW |
| Willie Evarts | 11/20/21 | 2.0 | Review of Trust Agreement Edits | CW |
| Willie Evarts | 11/21/21 | 1.5 | FOMB Advisor Call re Trust Agreements | CW |
| Willie Evarts | 11/21/21 | 1.0 | Internal Calls re Closing Mechanics | CW |
| Willie Evarts | 11/21/21 | 1.0 | Review of FOMB Counsel Filing Draft | CW |
| Willie Evarts | 11/22/21 | 5.0 | Confirmation Hearing - Telephonic Attendance | CW |
| Willie Evarts | 11/22/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Willie Evarts | 11/22/21 | 2.0 | Review of Closing Mechanics Tracking Document | CW |
| Willie Evarts | 11/23/21 | 1.0 | Calls and Emails re Closing Mechanics | CW |
| Willie Evarts | 11/23/21 | 3.0 | Confirmation Hearing - Telephonic Attendance | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**NOVEMBER 1, 2021 THROUGH NOVEMBER 30, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 11/23/21 | 0.5 | Coordination with Creditor Advisors for Calls | CW |
| Willie Evarts | 11/23/21 | 2.0 | Review of Creditor Proposal | CW |
| Willie Evarts | 11/23/21 | 1.5 | Review and Comment on Press Release | CW |
| Willie Evarts | 11/24/21 | 1.5 | Call with Counsel and Advisors on Trust Agreements | CW |
| Willie Evarts | 11/24/21 | 0.5 | Call with Creditor Advisors re Indenture Language | CW |
| Willie Evarts | 11/24/21 | 1.5 | Review of Creditor Proposal | CW |
| Willie Evarts | 11/24/21 | 2.0 | Review of Trust Agreement Issues List | CW |
| Willie Evarts | 11/28/21 | 0.5 | Emails with FOMB and AAFAF Advisors | CW |
| Willie Evarts | 11/29/21 | 1.0 | Call re Tax-Exemption Issues | CW |
| Willie Evarts | 11/29/21 | 1.0 | Call with AAFAF Counsel on Tax-Exemption | CW |
| Willie Evarts | 11/29/21 | 1.0 | Call with FOMB Advisors on Closing Mechanics | CW |
| Willie Evarts | 11/29/21 | 1.5 | Calls with FOMB Advisors | CW |
| Willie Evarts | 11/29/21 | 2.5 | Calls with Prime Clerk re Closing Mechanics | CW |
| Willie Evarts | 11/30/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Willie Evarts | 11/30/21 | 1.0 | Internal Call re Workstreams | HTA |
| Willie Evarts | 11/30/21 | 0.5 | Review of GUC Analysis | HTA |
| | | **169.0** | | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**NOVEMBER 1, 2021 THROUGH NOVEMBER 30, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Ashim Midha | 11/01/21 | 0.5 | Call with AAFAF and FOMB Advisors re Settlement Negotiations | CW, HTA |
| Ashim Midha | 11/01/21 | 1.0 | Call with FOMB Executive re HTA Restructuring | HTA |
| Ashim Midha | 11/01/21 | 2.5 | Confirmation Pre-Trial Conference - Telephonic Attendance | CW |
| Ashim Midha | 11/01/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Ashim Midha | 11/01/21 | 2.5 | Internal Meeting re Testimony Prep | CW |
| Ashim Midha | 11/01/21 | 0.5 | Internal Meeting to Review CVI Analysis | CW |
| Ashim Midha | 11/02/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Ashim Midha | 11/02/21 | 3.5 | Preparation of Materials re Testimony Prep | CW |
| Ashim Midha | 11/02/21 | 2.0 | Review and Comment on Plan Draft | CW |
| Ashim Midha | 11/03/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Ashim Midha | 11/03/21 | 2.0 | Meeting with Proskauer re Zelin Testimony Prep | CW |
| Ashim Midha | 11/03/21 | 6.0 | Preparation of Materials re Testimony Prep | CW |
| Ashim Midha | 11/03/21 | 3.0 | Review and Comment on Declaration Draft | CW |
| Ashim Midha | 11/04/21 | 3.0 | Confirmation Testimony Preparation | CW |
| Ashim Midha | 11/04/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Ashim Midha | 11/04/21 | 2.5 | Internal Meeting re Testimony Prep | CW |
| Ashim Midha | 11/04/21 | 1.0 | Press Release Review | CW |
| Ashim Midha | 11/04/21 | 2.0 | Review and Comment on Testimony Preparation Materials | CW |
| Ashim Midha | 11/05/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Ashim Midha | 11/05/21 | 1.0 | FOMB Board Call | CW |
| Ashim Midha | 11/05/21 | 1.0 | Internal Meeting re Testimony Prep | CW |
| Ashim Midha | 11/05/21 | 1.0 | Meeting with FOMB Advisor regarding Preparation for Confirmation | CW |
| Ashim Midha | 11/06/21 | 1.5 | Review of Press Release | CW |
| Ashim Midha | 11/07/21 | 0.5 | FOMB Board Call | CW |
| Ashim Midha | 11/07/21 | 1.0 | Review of ERS Settlement Structure | CW |
| Ashim Midha | 11/08/21 | 6.0 | Confirmation Hearing - Telephonic Attendance | CW |
| Ashim Midha | 11/09/21 | 0.5 | Call with AAFAF Advisors re ERS Portfolio Disclosure | CW |
| Ashim Midha | 11/09/21 | 2.0 | Confirmation Hearing - Telephonic Attendance | CW |
| Ashim Midha | 11/09/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Ashim Midha | 11/10/21 | 6.0 | Confirmation Hearing - in Person at Proskauer | CW |
| Ashim Midha | 11/10/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Ashim Midha | 11/10/21 | 1.5 | Internal Meetings re Confirmation Testimony | CW |
| Ashim Midha | 11/11/21 | 1.5 | Call with AAFAF and FOMB Advisors re Emergence | CW |
| Ashim Midha | 11/11/21 | 1.0 | Call with AAFAF and FOMB Advisors re Fiscal Plan | CW |
| Ashim Midha | 11/11/21 | 3.0 | Calls and Emails with ERS Advisor | CW |
| Ashim Midha | 11/11/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Ashim Midha | 11/11/21 | 5.0 | Meetings at Proskauer Offices for Testimony Preparation | CW |
| Ashim Midha | 11/11/21 | 0.5 | Review of Various Filings | CW |
| Ashim Midha | 11/12/21 | 0.5 | Call with AAFAF and FOMB Advisors re Fiscal Plan | CW |
| Ashim Midha | 11/12/21 | 7.0 | Confirmation Hearing - Telephonic Attendance | CW |
| Ashim Midha | 11/12/21 | 0.5 | CVI Projections Analysis with FOMB Advisors | CW |
| Ashim Midha | 11/12/21 | 1.0 | FOMB Board Call | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**NOVEMBER 1, 2021 THROUGH NOVEMBER 30, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Ashim Midha | 11/12/21 | 1.0 | Review of Creditor Advisor Analysis re CVI | CW |
| Ashim Midha | 11/14/21 | 0.5 | Internal Emails re Mediation Settlements | CW |
| Ashim Midha | 11/15/21 | 5.0 | Confirmation Hearing - Telephonic Attendance | CW |
| Ashim Midha | 11/15/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Ashim Midha | 11/16/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Ashim Midha | 11/16/21 | 1.0 | Review of Plan Filings re Creditor Advisor Question | ERS |
| Ashim Midha | 11/17/21 | 6.0 | Confirmation Hearing - Telephonic Attendance | CW |
| Ashim Midha | 11/17/21 | 1.0 | Review of Creditor Edits to Plan | HTA |
| Ashim Midha | 11/18/21 | 1.0 | Calls and Emails re FOMB Communications Team Request | CW |
| Ashim Midha | 11/18/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Ashim Midha | 11/19/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Ashim Midha | 11/19/21 | 1.0 | FOMB Board Call | CW |
| Ashim Midha | 11/20/21 | 2.0 | Review of Trust Agreement Edits | CW |
| Ashim Midha | 11/21/21 | 1.5 | FOMB Advisor Call re Trust Agreements | CW |
| Ashim Midha | 11/22/21 | 5.0 | Confirmation Hearing - Telephonic Attendance | CW |
| Ashim Midha | 11/22/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Ashim Midha | 11/23/21 | 0.5 | Call with AAFAF Advisor re CVI | CW |
| Ashim Midha | 11/23/21 | 1.0 | Calls and Emails re Closing Mechanics | CW |
| Ashim Midha | 11/23/21 | 3.0 | Confirmation Hearing - Telephonic Attendance | CW |
| Ashim Midha | 11/23/21 | 0.5 | Coordination with Creditor Advisors for Calls | CW |
| Ashim Midha | 11/23/21 | 1.5 | Review and Comment on Press Release | CW |
| Ashim Midha | 11/24/21 | 1.5 | Call with Counsel and Advisors on Trust Agreements | CW |
| Ashim Midha | 11/24/21 | 0.5 | Call with Creditor Advisors re Indenture Language | CW |
| Ashim Midha | 11/24/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Ashim Midha | 11/24/21 | 2.0 | Review of Trust Agreement Issues List | CW |
| Ashim Midha | 11/26/21 | 1.0 | FOMB Board Call | CW |
| Ashim Midha | 11/29/21 | 1.0 | Call with AAFAF Counsel on Tax-Exemption | CW |
| Ashim Midha | 11/29/21 | 1.0 | Call with FOMB Advisors on Closing Mechanics | CW |
| Ashim Midha | 11/29/21 | 2.5 | Calls with Prime Clerk re Closing Mechanics | CW |
| Ashim Midha | 11/30/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Ashim Midha | 11/30/21 | 2.0 | Internal Calls re Workstreams | HTA |
| | | **124.5** | | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**NOVEMBER 1, 2021 THROUGH NOVEMBER 30, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Lauren Weetman | 11/01/21 | 0.5 | Call with AAFAF and FOMB Advisors re Settlement Negotiations | CW, HTA |
| Lauren Weetman | 11/01/21 | 1.0 | Call with FOMB Executive re HTA Restructuring | HTA |
| Lauren Weetman | 11/01/21 | 2.5 | Confirmation Pre-Trial Conference - Telephonic Attendance | CW |
| Lauren Weetman | 11/01/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Lauren Weetman | 11/01/21 | 2.5 | Internal Meeting re Testimony Prep | CW |
| Lauren Weetman | 11/01/21 | 0.5 | Internal Meeting to Review CVI Analysis | CW |
| Lauren Weetman | 11/01/21 | 2.5 | Preparation of Exhibit | CW |
| Lauren Weetman | 11/01/21 | 3.0 | Preparation of Materials re Testimony Prep | CW |
| Lauren Weetman | 11/02/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Lauren Weetman | 11/02/21 | 4.5 | Preparation of Materials re Testimony Prep | CW |
| Lauren Weetman | 11/02/21 | 0.5 | Response to Creditor Advisor Question | CW |
| Lauren Weetman | 11/02/21 | 0.5 | Response to Proskauer Question re Plan | HTA |
| Lauren Weetman | 11/02/21 | 3.5 | Review and Comment on Plan Draft | CW |
| Lauren Weetman | 11/03/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Lauren Weetman | 11/03/21 | 2.0 | Meeting with Proskauer re Zelin Testimony Prep | CW |
| Lauren Weetman | 11/03/21 | 6.0 | Preparation of Materials re Testimony Prep | CW |
| Lauren Weetman | 11/03/21 | 3.0 | Review and Comment on Declaration Draft | CW |
| Lauren Weetman | 11/04/21 | 3.0 | Confirmation Testimony Preparation | CW |
| Lauren Weetman | 11/04/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Lauren Weetman | 11/04/21 | 2.5 | Internal Meeting re Testimony Prep | CW |
| Lauren Weetman | 11/04/21 | 2.0 | Preparation of Allocations by CUSIP | CW |
| Lauren Weetman | 11/04/21 | 0.5 | Review of Claims Information | PBA |
| Lauren Weetman | 11/05/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Lauren Weetman | 11/05/21 | 1.0 | FOMB Board Call | CW |
| Lauren Weetman | 11/05/21 | 1.0 | Internal Meeting re Testimony Prep | CW |
| Lauren Weetman | 11/05/21 | 1.0 | Meeting with FOMB Advisor regarding Preparation for Confirmation | CW |
| Lauren Weetman | 11/05/21 | 3.0 | Preparation of Allocations by CUSIP | CW |
| Lauren Weetman | 11/07/21 | 1.0 | FOMB Board Call | CW |
| Lauren Weetman | 11/08/21 | 6.0 | Confirmation Hearing - Telephonic Attendance | CW |
| Lauren Weetman | 11/08/21 | 2.0 | Preparation of Claims Information | ERS |
| Lauren Weetman | 11/08/21 | 1.0 | Preparation of Claims Information re PFC | CW |
| Lauren Weetman | 11/08/21 | 2.0 | Preparation of Consideration Summary | CW |
| Lauren Weetman | 11/09/21 | 0.5 | Call with AAFAF Advisors re ERS Portfolio Disclosure | CW |
| Lauren Weetman | 11/09/21 | 2.0 | Confirmation Hearing - Telephonic Attendance | CW |
| Lauren Weetman | 11/09/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Lauren Weetman | 11/09/21 | 1.5 | Preparation of Allocations by CUSIP | CW |
| Lauren Weetman | 11/09/21 | 1.0 | Preparation of Analysis re Objecting Creditor | CW |
| Lauren Weetman | 11/10/21 | 6.0 | Confirmation Hearing - in Person at Proskauer | CW |
| Lauren Weetman | 11/10/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Lauren Weetman | 11/10/21 | 1.5 | Internal Meetings re Confirmation Testimony | CW |
| Lauren Weetman | 11/11/21 | 1.5 | Call with AAFAF and FOMB Advisors re Emergence | CW |
| Lauren Weetman | 11/11/21 | 1.0 | Call with AAFAF and FOMB Advisors re Fiscal Plan | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**NOVEMBER 1, 2021 THROUGH NOVEMBER 30, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Lauren Weetman | 11/11/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Lauren Weetman | 11/11/21 | 5.0 | Meetings at Proskauer Offices for Testimony Preparation | CW |
| Lauren Weetman | 11/11/21 | 1.5 | Review of AAFAF Advisor Analysis re Cash Disbursements | CW |
| Lauren Weetman | 11/11/21 | 1.5 | Review of Various Filings | CW |
| Lauren Weetman | 11/12/21 | 0.5 | Call with AAFAF and FOMB Advisors re Fiscal Plan | CW |
| Lauren Weetman | 11/12/21 | 7.0 | Confirmation Hearing - Telephonic Attendance | CW |
| Lauren Weetman | 11/12/21 | 0.5 | CVI Projections Analysis with FOMB Advisors | CW |
| Lauren Weetman | 11/12/21 | 1.0 | FOMB Board Call | CW |
| Lauren Weetman | 11/12/21 | 2.0 | Review of Creditor Advisor Analysis re CVI | CW |
| Lauren Weetman | 11/15/21 | 5.0 | Confirmation Hearing - Telephonic Attendance | CW |
| Lauren Weetman | 11/15/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Lauren Weetman | 11/16/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Lauren Weetman | 11/16/21 | 1.0 | Review of Plan Filings re Creditor Advisor Question | ERS |
| Lauren Weetman | 11/17/21 | 6.0 | Confirmation Hearing - Telephonic Attendance | CW |
| Lauren Weetman | 11/17/21 | 2.0 | Review of Claims Information | PBA |
| Lauren Weetman | 11/18/21 | 1.0 | Calls and Emails re FOMB Communications Team Request | CW |
| Lauren Weetman | 11/18/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Lauren Weetman | 11/19/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Lauren Weetman | 11/19/21 | 1.0 | FOMB Board Call | CW |
| Lauren Weetman | 11/21/21 | 1.5 | FOMB Advisor Call re Trust Agreements | CW |
| Lauren Weetman | 11/21/21 | 1.0 | Internal Calls re Closing Mechanics | CW |
| Lauren Weetman | 11/22/21 | 5.0 | Confirmation Hearing - Telephonic Attendance | CW |
| Lauren Weetman | 11/22/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Lauren Weetman | 11/23/21 | 1.0 | Call with AAFAF Advisor re CVI | CW |
| Lauren Weetman | 11/23/21 | 1.0 | Calls and Emails re Closing Mechanics | CW |
| Lauren Weetman | 11/23/21 | 3.0 | Confirmation Hearing - Telephonic Attendance | CW |
| Lauren Weetman | 11/23/21 | 0.5 | Coordination with Creditor Advisors for Calls | CW |
| Lauren Weetman | 11/23/21 | 0.5 | Review and Comment on Press Release | CW |
| Lauren Weetman | 11/24/21 | 1.5 | Call with Counsel and Advisors on Trust Agreements | CW |
| Lauren Weetman | 11/24/21 | 0.5 | Call with Creditor Advisors re Indenture Language | CW |
| Lauren Weetman | 11/24/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Lauren Weetman | 11/24/21 | 2.0 | Review of Trust Agreement Issues List | CW |
| Lauren Weetman | 11/26/21 | 1.0 | FOMB Board Call | CW |
| Lauren Weetman | 11/29/21 | 1.0 | Call with AAFAF Counsel on Tax-Exemption | CW |
| Lauren Weetman | 11/29/21 | 1.0 | Call with FOMB Advisors on Closing Mechanics | CW |
| Lauren Weetman | 11/29/21 | 2.5 | Calls with Prime Clerk re Closing Mechanics | CW |
| Lauren Weetman | 11/30/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Lauren Weetman | 11/30/21 | 1.0 | Internal Call re Workstreams | HTA |
| | | **140.5** | | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**NOVEMBER 1, 2021 THROUGH NOVEMBER 30, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Elina Ma | 11/01/21 | 1.0 | Call with FOMB Executive re HTA Restructuring | HTA |
| Elina Ma | 11/01/21 | 2.5 | Confirmation Pre-Trial Conference - Telephonic Attendance | CW |
| Elina Ma | 11/01/21 | 0.5 | Internal Meeting to Review CVI Analysis | CW |
| Elina Ma | 11/02/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Elina Ma | 11/04/21 | 3.0 | Confirmation Testimony Preparation | CW |
| Elina Ma | 11/05/21 | 1.0 | FOMB Board Call | CW |
| Elina Ma | 11/05/21 | 1.0 | Internal Meeting re Testimony Prep | CW |
| Elina Ma | 11/05/21 | 1.0 | Meeting with FOMB Advisor regarding Preparation for Confirmation | CW |
| Elina Ma | 11/07/21 | 1.0 | FOMB Board Call | CW |
| Elina Ma | 11/08/21 | 6.0 | Confirmation Hearing - Telephonic Attendance | CW |
| Elina Ma | 11/09/21 | 0.5 | Call with AAFAF Advisors re ERS Portfolio Disclosure | CW |
| Elina Ma | 11/09/21 | 2.0 | Confirmation Hearing - Telephonic Attendance | CW |
| Elina Ma | 11/09/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Elina Ma | 11/15/21 | 5.0 | Confirmation Hearing - Telephonic Attendance | CW |
| Elina Ma | 11/16/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Elina Ma | 11/17/21 | 6.0 | Confirmation Hearing - Telephonic Attendance | CW |
| Elina Ma | 11/18/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Elina Ma | 11/19/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Elina Ma | 11/21/21 | 1.5 | FOMB Advisor Call re Trust Agreements | CW |
| Elina Ma | 11/22/21 | 5.0 | Confirmation Hearing - Telephonic Attendance | CW |
| Elina Ma | 11/22/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Elina Ma | 11/23/21 | 3.0 | Confirmation Hearing - Telephonic Attendance | CW |
| Elina Ma | 11/24/21 | 1.5 | Call with Counsel and Advisors on Trust Agreements | CW |
| Elina Ma | 11/24/21 | 0.5 | Call with Creditor Advisors re Indenture Language | CW |
| Elina Ma | 11/24/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Elina Ma | 11/24/21 | 2.0 | Review of Trust Agreement Issues List | CW |
| Elina Ma | 11/29/21 | 1.0 | Call with AAFAF Counsel on Tax-Exemption | CW |
| Elina Ma | 11/29/21 | 1.0 | Call with FOMB Advisors on Closing Mechanics | CW |
| Elina Ma | 11/30/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Elina Ma | 11/30/21 | 2.0 | Internal Calls re Workstreams | HTA |
| | | **52.0** | | |

**PJT PARTNERS LP**
**SUMMARY OF HOURS FOR THE PERIOD OF**
**DECEMBER 1, 2021 THROUGH DECEMBER 31, 2021**

| Professional | Title | Hours |
|---|---|---|
| Steve Zelin | Partner | 29.5 |
| William Evarts | Managing Director | 113.0 |
| Ashim Midha | Associate | 77.5 |
| Lauren Weetman | Analyst | 87.5 |
| Elina Ma | Analyst | 32.0 |
| **Total** | | **339.5** |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**DECEMBER 1, 2021 THROUGH DECEMBER 31, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Steve Zelin | 12/01/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Steve Zelin | 12/02/21 | 1.0 | Call with FOMB Advisors and Staff | HTA |
| Steve Zelin | 12/02/21 | 0.5 | Review of Internal Emails and Research | HTA |
| Steve Zelin | 12/03/21 | 1.0 | FOMB / AAFAF Implementation Call | CW |
| Steve Zelin | 12/03/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Steve Zelin | 12/03/21 | 1.0 | FOMB Board Call | CW |
| Steve Zelin | 12/03/21 | 1.0 | Internal emails re Claims Reconciliation | CW |
| Steve Zelin | 12/03/21 | 1.0 | Review and Responses to Emails re Closing Mechanics | CW |
| Steve Zelin | 12/03/21 | 0.5 | Review of Data re Closing Mechanics | CW |
| Steve Zelin | 12/06/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Steve Zelin | 12/06/21 | 0.5 | Review of Analysis re Fiscal Plan Compliance | CW |
| Steve Zelin | 12/07/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Steve Zelin | 12/08/21 | 0.5 | Calls and Emails re CW/HTA Loan | CW, HTA |
| Steve Zelin | 12/08/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Steve Zelin | 12/09/21 | 0.5 | Call with FOMB Advisors on Projections | HTA |
| Steve Zelin | 12/09/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Steve Zelin | 12/10/21 | 1.0 | FOMB Board Call | CW |
| Steve Zelin | 12/13/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Steve Zelin | 12/14/21 | 1.0 | Call with FOMB Executive | HTA |
| Steve Zelin | 12/14/21 | 1.0 | Review and Analysis of Court Decision | CW |
| Steve Zelin | 12/14/21 | 1.0 | Review of AAFAF presentation | CW |
| Steve Zelin | 12/15/21 | 1.0 | Call with FOMB Staff | HTA |
| Steve Zelin | 12/15/21 | 1.0 | Calls re Court Decision | CW |
| Steve Zelin | 12/15/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Steve Zelin | 12/16/21 | 5.0 | FOMB Strategy Session | CW |
| Steve Zelin | 12/17/21 | 3.0 | FOMB Public Board Meeting - Telephonic Attendance | CW |
| Steve Zelin | 12/21/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Steve Zelin | 12/22/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Steve Zelin | 12/23/21 | 1.0 | Call with Creditor Advisors re PSA Amendment | CW |
| Steve Zelin | 12/23/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Steve Zelin | 12/28/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Steve Zelin | 12/29/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Steve Zelin | 12/30/21 | 0.5 | FOMB Advisor Daily Call | CW |
| | | **29.5** | | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**DECEMBER 1, 2021 THROUGH DECEMBER 31, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 12/01/21 | 1.0 | Call with Creditor Advisors on Trust Agreement | CW |
| Willie Evarts | 12/01/21 | 1.5 | Call with FOMB Advisors on Closing Mechanics | CW |
| Willie Evarts | 12/01/21 | 1.0 | Call with Prime Clerk re Closing Mechanics | CW |
| Willie Evarts | 12/01/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Willie Evarts | 12/01/21 | 1.5 | Review of Trust Agreement Edits | CW |
| Willie Evarts | 12/02/21 | 0.5 | Call with FOMB Advisor re Closing Mechanics | CW |
| Willie Evarts | 12/02/21 | 0.5 | Call with FOMB Advisors and Staff | HTA |
| Willie Evarts | 12/02/21 | 0.5 | Call with FOMB Executive | CW |
| Willie Evarts | 12/02/21 | 0.5 | Follow-Up Call with FOMB Advisors re Closing Mechanics | CW |
| Willie Evarts | 12/02/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Willie Evarts | 12/02/21 | 1.0 | Internal Emails, Research, and Calls | HTA |
| Willie Evarts | 12/02/21 | 1.0 | Review of HTA Policy Presentation | HTA |
| Willie Evarts | 12/02/21 | 1.5 | Review of Precedent Indenture Language | HTA |
| Willie Evarts | 12/03/21 | 1.0 | FOMB / AAFAF Implementation Call | CW |
| Willie Evarts | 12/03/21 | 1.0 | FOMB Board Call | CW |
| Willie Evarts | 12/03/21 | 0.5 | Internal Conversation re Claims | HTA |
| Willie Evarts | 12/03/21 | 1.0 | Internal emails re Claims Reconciliation | CW |
| Willie Evarts | 12/03/21 | 1.0 | Review and Responses to Emails re Closing Mechanics | CW |
| Willie Evarts | 12/03/21 | 0.5 | Review of Data re Closing Mechanics | CW |
| Willie Evarts | 12/05/21 | 0.5 | Emails with Creditor Advisors | CW |
| Willie Evarts | 12/06/21 | 0.5 | Calls and Emails with Creditor Advisors and AAFAF Advisors re CVI | CW |
| Willie Evarts | 12/06/21 | 2.0 | Calls and Internal Discussion re EMMA notice | CW |
| Willie Evarts | 12/06/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Willie Evarts | 12/06/21 | 1.0 | Review of Analysis re Fiscal Plan Compliance | CW |
| Willie Evarts | 12/07/21 | 0.5 | Calls and Emails re FOMB Executive Request | CW |
| Willie Evarts | 12/07/21 | 2.0 | Calls, Emails and Analysis re IRS matters | CW |
| Willie Evarts | 12/07/21 | 1.0 | Claims Reconciliation Review | HTA |
| Willie Evarts | 12/07/21 | 1.0 | Emails and Analysis for FOMB Advisor | CW |
| Willie Evarts | 12/07/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Willie Evarts | 12/07/21 | 0.5 | Review and Analysis on Question from Creditor Advisors | CW |
| Willie Evarts | 12/07/21 | 1.5 | Review and Responses to Emails re Closing Mechanics | CW |
| Willie Evarts | 12/08/21 | 1.5 | Calls and Emails re CW/HTA Loan | CW, HTA |
| Willie Evarts | 12/08/21 | 1.0 | Calls with AAFAF Advisors | CW |
| Willie Evarts | 12/08/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Willie Evarts | 12/08/21 | 0.5 | Responses to Questions from Creditor Advisors | CW |
| Willie Evarts | 12/08/21 | 2.5 | Review and Analysis on CW/HTA Loan | CW, HTA |
| Willie Evarts | 12/09/21 | 0.5 | Call with FOMB Advisors on Projections | HTA |
| Willie Evarts | 12/09/21 | 1.0 | Calls with AAFAF Advisors | CW |
| Willie Evarts | 12/09/21 | 1.0 | Follow-Up Emails on EMMA Posting | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**DECEMBER 1, 2021 THROUGH DECEMBER 31, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 12/09/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Willie Evarts | 12/09/21 | 1.0 | Review and Edits to Closing Checklist | CW |
| Willie Evarts | 12/09/21 | 1.5 | Review and Edits to CW/HTA Term Sheet | HTA |
| Willie Evarts | 12/09/21 | 3.0 | Review of Edits to Trust Agreement Changes | CW |
| Willie Evarts | 12/10/21 | 2.0 | Calls, Emails and Analysis re Restriction Fee Distribution | CW |
| Willie Evarts | 12/10/21 | 2.0 | FOMB Board Call | CW |
| Willie Evarts | 12/10/21 | 1.0 | Review of Holdings Summary from Creditors | CW |
| Willie Evarts | 12/11/21 | 1.0 | Question and Response to FOMB Advisor | CW |
| Willie Evarts | 12/12/21 | 0.5 | Internal Call re FOMB Advisor Question | CW |
| Willie Evarts | 12/13/21 | 0.5 | Call with AAFAF Advisor | CW |
| Willie Evarts | 12/13/21 | 1.0 | Calls with FOMB Advisors | CW |
| Willie Evarts | 12/13/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Willie Evarts | 12/13/21 | 0.5 | Review of Email from Creditor Counsel | CW |
| Willie Evarts | 12/14/21 | 1.0 | Call with Creditor Advisors re Trust Agreement | CW |
| Willie Evarts | 12/14/21 | 1.0 | Call with FOMB Executive | HTA |
| Willie Evarts | 12/14/21 | 1.0 | Call with FOMB Executive | HTA |
| Willie Evarts | 12/14/21 | 2.0 | Review and Analysis of Court Decision | CW |
| Willie Evarts | 12/14/21 | 3.0 | Review and Comments on Presentation from Proskauer | HTA |
| Willie Evarts | 12/14/21 | 2.0 | Review of AAFAF presentation | CW |
| Willie Evarts | 12/14/21 | 0.5 | Review of FOMB Presentation | CW |
| Willie Evarts | 12/15/21 | 0.5 | Call with Creditor | CW |
| Willie Evarts | 12/15/21 | 0.5 | Call with Creditor Advisor and AAFAF Advisor re CVI | CW |
| Willie Evarts | 12/15/21 | 1.0 | Call with FOMB Staff | HTA |
| Willie Evarts | 12/15/21 | 2.5 | Calls re Court Decision | CW |
| Willie Evarts | 12/15/21 | 1.0 | Emails and Call with UCC Advisor | CW |
| Willie Evarts | 12/15/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Willie Evarts | 12/15/21 | 2.0 | Omnibus Hearing - Telephonic Attendance | CW |
| Willie Evarts | 12/16/21 | 1.0 | Calls with AAFAF Advisor | CW |
| Willie Evarts | 12/16/21 | 1.0 | Discussion re Admin Claim and Objection | CW |
| Willie Evarts | 12/16/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Willie Evarts | 12/16/21 | 5.0 | FOMB Strategy Session | CW |
| Willie Evarts | 12/16/21 | 1.0 | Review of AAFAF Advisor Analysis on Tax Matters | CW |
| Willie Evarts | 12/17/21 | 0.5 | Calls and Emails re Closing Mechanics | CW |
| Willie Evarts | 12/17/21 | 3.0 | FOMB Public Board Meeting - Telephonic Attendance | CW |
| Willie Evarts | 12/17/21 | 0.5 | Response to Creditor Advisor Question | CW |
| Willie Evarts | 12/17/21 | 1.5 | Review and Calls re Creditor Advisor Proposal on Indenture | CW |
| Willie Evarts | 12/18/21 | 1.0 | Internal Calls and Analysis for Board Member | CW |
| Willie Evarts | 12/19/21 | 0.5 | Update on Congressional Action | CW |
| Willie Evarts | 12/20/21 | 1.0 | Analysis and Calls re Claim Reconciliation | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**DECEMBER 1, 2021 THROUGH DECEMBER 31, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 12/20/21 | 1.0 | Call and Emails re Stipulation | CW |
| Willie Evarts | 12/20/21 | 0.5 | Creditor Counsel Question re Indenture Status | CW |
| Willie Evarts | 12/20/21 | 1.5 | Responses and Discussion re Auditor Questions | CW |
| Willie Evarts | 12/21/21 | 2.0 | Analysis re Contract Review | HTA |
| Willie Evarts | 12/21/21 | 1.0 | Call with FOMB Advisors and AAFAF Advisors re Tax | CW |
| Willie Evarts | 12/21/21 | 0.5 | Call with FOMB Team, FOMB Advisors re Various Matters | CW |
| Willie Evarts | 12/21/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Willie Evarts | 12/22/21 | 1.0 | Call with FOMB Advisors re CVI | CW |
| Willie Evarts | 12/22/21 | 1.0 | Calls and Emails re Closing Mechanics | CW |
| Willie Evarts | 12/22/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Willie Evarts | 12/23/21 | 1.0 | Call with Creditor Advisors re PSA Amendment | CW |
| Willie Evarts | 12/23/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Willie Evarts | 12/23/21 | 1.0 | Review of Update on Tax Matters | CW |
| Willie Evarts | 12/27/21 | 0.5 | Calls re Creditor Presentation | CW |
| Willie Evarts | 12/27/21 | 1.5 | Claims Reconciliation Review | CW |
| Willie Evarts | 12/27/21 | 1.0 | Email and Analysis re Settlement and Indenture | CW |
| Willie Evarts | 12/27/21 | 1.0 | Review of Creditor Presentation | CW |
| Willie Evarts | 12/28/21 | 1.0 | Claims Reconciliation Review | CW |
| Willie Evarts | 12/28/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Willie Evarts | 12/28/21 | 1.5 | Review and Edits to Settlement Summary | CW |
| Willie Evarts | 12/28/21 | 1.0 | Review of projections from FOMB Advisor | CW |
| Willie Evarts | 12/29/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Willie Evarts | 12/29/21 | 1.0 | Review and Edits to FOMB Correspondence | CW |
| Willie Evarts | 12/29/21 | 2.0 | Review and Responses to Press Questions | CW |
| Willie Evarts | 12/29/21 | 2.0 | Review of Revised Trust Agreements | CW |
| Willie Evarts | 12/30/21 | 0.5 | FOMB Advisor Daily Call | CW |
| Willie Evarts | 12/30/21 | 0.5 | Response to Question from FOMB Staff | CW |
| | | **113.0** | | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**DECEMBER 1, 2021 THROUGH DECEMBER 31, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Ashim Midha | 12/01/21 | 1.0 | Call with Creditor Advisors on Trust Agreement | CW |
| Ashim Midha | 12/01/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Ashim Midha | 12/01/21 | 1.0 | Review of Trust Agreement Edits | CW |
| Ashim Midha | 12/02/21 | 1.0 | Call with FOMB Advisors and Staff | HTA |
| Ashim Midha | 12/02/21 | 0.5 | Follow-Up Call with FOMB Advisors re Closing Mechanics | CW |
| Ashim Midha | 12/02/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Ashim Midha | 12/02/21 | 1.0 | Internal Emails, Research, and Calls | HTA |
| Ashim Midha | 12/03/21 | 1.0 | FOMB / AAFAF Implementation Call | CW |
| Ashim Midha | 12/03/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Ashim Midha | 12/03/21 | 1.0 | FOMB Board Call | CW |
| Ashim Midha | 12/03/21 | 0.5 | Internal Conversation re Claims | HTA |
| Ashim Midha | 12/03/21 | 2.0 | Internal emails re Claims Reconciliation | CW |
| Ashim Midha | 12/03/21 | 1.0 | Review and Responses to Emails re Closing Mechanics | CW |
| Ashim Midha | 12/03/21 | 1.0 | Review of Data re Closing Mechanics | CW |
| Ashim Midha | 12/06/21 | 0.5 | Calls and Emails with Creditor Advisors and AAFAF Advisors re CVI | CW |
| Ashim Midha | 12/06/21 | 2.0 | Calls and Internal Discussion re EMMA notice | CW |
| Ashim Midha | 12/06/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Ashim Midha | 12/06/21 | 1.0 | Review of Analysis re Fiscal Plan Compliance | CW |
| Ashim Midha | 12/07/21 | 0.5 | Claims Reconciliation Review | HTA |
| Ashim Midha | 12/07/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Ashim Midha | 12/07/21 | 0.5 | FOMB and AAFAF Advisor Call re SUT Baseline | CW |
| Ashim Midha | 12/07/21 | 1.0 | Preparation for Call re SUT Baseline | CW |
| Ashim Midha | 12/07/21 | 0.5 | Review and Analysis on Question from Creditor Advisors | CW |
| Ashim Midha | 12/08/21 | 1.5 | Calls and Emails re CW/HTA Loan | CW, HTA |
| Ashim Midha | 12/08/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Ashim Midha | 12/08/21 | 0.5 | Responses to Questions from Creditor Advisors | CW |
| Ashim Midha | 12/09/21 | 0.5 | Call with FOMB Advisors on Projections | HTA |
| Ashim Midha | 12/09/21 | 0.5 | FOMB Advisor Call re HTA | HTA |
| Ashim Midha | 12/09/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Ashim Midha | 12/09/21 | 1.0 | Review and Edits to Closing Checklist | CW |
| Ashim Midha | 12/09/21 | 1.0 | Review and Edits to CW/HTA Term Sheet | HTA |
| Ashim Midha | 12/09/21 | 2.0 | Review of Edits to Trust Agreement Changes | CW |
| Ashim Midha | 12/10/21 | 2.0 | FOMB Board Call | CW |
| Ashim Midha | 12/12/21 | 0.5 | Internal Call re FOMB Advisor Question | CW |
| Ashim Midha | 12/13/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Ashim Midha | 12/14/21 | 1.0 | Call with Creditor Advisors re Trust Agreement | CW |
| Ashim Midha | 12/14/21 | 1.0 | Call with FOMB Executive | HTA |
| Ashim Midha | 12/14/21 | 2.0 | Review and Analysis of Court Decision | CW |
| Ashim Midha | 12/14/21 | 2.0 | Review of AAFAF presentation | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**DECEMBER 1, 2021 THROUGH DECEMBER 31, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Ashim Midha | 12/15/21 | 0.5 | Call with Creditor Advisor and AAFAF Advisor re CVI | CW |
| Ashim Midha | 12/15/21 | 1.0 | Call with FOMB Staff | HTA |
| Ashim Midha | 12/15/21 | 2.5 | Calls re Court Decision | CW |
| Ashim Midha | 12/15/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Ashim Midha | 12/15/21 | 2.0 | Omnibus Hearing - Telephonic Attendance | CW |
| Ashim Midha | 12/16/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Ashim Midha | 12/16/21 | 4.0 | FOMB Strategy Session - Telephonic Attendance | CW |
| Ashim Midha | 12/17/21 | 2.0 | FOMB Public Board Meeting - Telephonic Attendance | CW |
| Ashim Midha | 12/18/21 | 1.0 | Internal Calls and Analysis for Board Member | CW |
| Ashim Midha | 12/20/21 | 1.0 | Analysis and Calls re Claim Reconciliation | CW |
| Ashim Midha | 12/21/21 | 1.0 | Analysis re Contract Review | HTA |
| Ashim Midha | 12/21/21 | 1.0 | Call with FOMB Advisors and AAFAF Advisors re Tax | CW |
| Ashim Midha | 12/21/21 | 0.5 | Call with FOMB Team, FOMB Advisors re Various Matters | CW |
| Ashim Midha | 12/21/21 | 1.0 | Call with PR Treasury Department | CW |
| Ashim Midha | 12/21/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Ashim Midha | 12/22/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Ashim Midha | 12/23/21 | 1.0 | Call with Creditor Advisors re PSA Amendment | CW |
| Ashim Midha | 12/23/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Ashim Midha | 12/27/21 | 1.0 | Call with AAFAF Advisor re Settlement | CW |
| Ashim Midha | 12/27/21 | 1.5 | Review and Preparation of Analysis re Claims | CW |
| Ashim Midha | 12/27/21 | 1.0 | Review and Preparation of Analysis re Settlement and Indenture | CW |
| Ashim Midha | 12/27/21 | 1.0 | Review and Preparation of Analysis re Settlement and Indenture | CW |
| Ashim Midha | 12/28/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Ashim Midha | 12/28/21 | 1.5 | Internal Call re Claims | CW |
| Ashim Midha | 12/28/21 | 1.5 | Internal Call re Claims | CW |
| Ashim Midha | 12/28/21 | 1.0 | Review and Edits to Settlement Summary | CW |
| Ashim Midha | 12/28/21 | 3.0 | Review and Preparation of Analysis re CVI | CW |
| Ashim Midha | 12/29/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Ashim Midha | 12/29/21 | 3.0 | Review and Responses to Press Questions | HTA |
| Ashim Midha | 12/29/21 | 2.0 | Review of Revised Trust Agreements | CW |
| Ashim Midha | 12/30/21 | 0.5 | FOMB Advisor Daily Call | CW |
| Ashim Midha | 12/30/21 | 2.0 | Review and Responses to Press Questions | HTA |
| | | **77.5** | | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**DECEMBER 1, 2021 THROUGH DECEMBER 31, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Lauren Weetman | 12/01/21 | 1.0 | Call with Creditor Advisors on Trust Agreement | CW |
| Lauren Weetman | 12/01/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Lauren Weetman | 12/01/21 | 0.5 | Review of Trust Agreement Edits | CW |
| Lauren Weetman | 12/02/21 | 1.0 | Call with FOMB Advisors and Staff | HTA |
| Lauren Weetman | 12/02/21 | 0.5 | Follow-Up Call with FOMB Advisors re Closing Mechanics | CW |
| Lauren Weetman | 12/02/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Lauren Weetman | 12/02/21 | 1.0 | Internal Emails, Research, and Calls | HTA |
| Lauren Weetman | 12/03/21 | 1.0 | FOMB / AAFAF Implementation Call | CW |
| Lauren Weetman | 12/03/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Lauren Weetman | 12/03/21 | 1.0 | FOMB Board Call | CW |
| Lauren Weetman | 12/03/21 | 0.5 | Internal Conversation re Claims | HTA |
| Lauren Weetman | 12/03/21 | 2.0 | Internal emails re Claims Reconciliation | CW |
| Lauren Weetman | 12/03/21 | 1.0 | Review and Responses to Emails re Closing Mechanics | CW |
| Lauren Weetman | 12/03/21 | 1.0 | Review of Data re Closing Mechanics | CW |
| Lauren Weetman | 12/06/21 | 0.5 | Calls and Emails with Creditor Advisors and AAFAF Advisors re CVI | CW |
| Lauren Weetman | 12/06/21 | 2.0 | Calls and Internal Discussion re EMMA notice | CW |
| Lauren Weetman | 12/06/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Lauren Weetman | 12/06/21 | 1.0 | Review of Analysis re Fiscal Plan Compliance | CW |
| Lauren Weetman | 12/07/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Lauren Weetman | 12/07/21 | 0.5 | FOMB and AAFAF Advisor Call re SUT Baseline | CW |
| Lauren Weetman | 12/07/21 | 1.0 | Preparation for Call re SUT Baseline | CW |
| Lauren Weetman | 12/07/21 | 1.5 | Preparation of CVI Indenture Output | CW |
| Lauren Weetman | 12/07/21 | 2.0 | Review and Preparation of CVI Indenture Output | CW |
| Lauren Weetman | 12/07/21 | 0.5 | Response to FOMB Advisor re Tax | CW |
| Lauren Weetman | 12/07/21 | 0.5 | Review and Analysis on Question from Creditor Advisors | CW |
| Lauren Weetman | 12/08/21 | 1.5 | Calls and Emails re CW/HTA Loan | CW, HTA |
| Lauren Weetman | 12/08/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Lauren Weetman | 12/08/21 | 0.5 | Responses to Questions from Creditor Advisors | CW |
| Lauren Weetman | 12/08/21 | 1.0 | Review of Filings re FOMB Advisor Question | HTA |
| Lauren Weetman | 12/09/21 | 0.5 | Call with FOMB Advisors on Projections | HTA |
| Lauren Weetman | 12/09/21 | 0.5 | FOMB Advisor Call re HTA | HTA |
| Lauren Weetman | 12/09/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Lauren Weetman | 12/09/21 | 1.0 | Review and Edits to Closing Checklist | CW |
| Lauren Weetman | 12/10/21 | 2.0 | FOMB Board Call | CW |
| Lauren Weetman | 12/12/21 | 0.5 | Internal Call re FOMB Advisor Question | CW |
| Lauren Weetman | 12/13/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Lauren Weetman | 12/14/21 | 1.0 | Call with Creditor Advisors re Trust Agreement | CW |
| Lauren Weetman | 12/14/21 | 1.0 | Call with FOMB Executive | HTA |
| Lauren Weetman | 12/14/21 | 0.5 | Preparation of Response to FOMB Staff Member | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**DECEMBER 1, 2021 THROUGH DECEMBER 31, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Lauren Weetman | 12/14/21 | 2.0 | Review and Analysis of Court Decision | CW |
| Lauren Weetman | 12/14/21 | 2.0 | Review of AAFAF presentation | CW |
| Lauren Weetman | 12/15/21 | 0.5 | Call with Creditor Advisor and AAFAF Advisor re CVI | CW |
| Lauren Weetman | 12/15/21 | 1.0 | Call with FOMB Staff | HTA |
| Lauren Weetman | 12/15/21 | 2.5 | Calls re Court Decision | CW |
| Lauren Weetman | 12/15/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Lauren Weetman | 12/15/21 | 2.0 | Omnibus Hearing - Telephonic Attendance | CW |
| Lauren Weetman | 12/16/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Lauren Weetman | 12/16/21 | 4.0 | FOMB Strategy Session - Telephonic Attendance | CW |
| Lauren Weetman | 12/17/21 | 3.0 | FOMB Public Board Meeting - Telephonic Attendance | CW |
| Lauren Weetman | 12/18/21 | 1.0 | Internal Calls and Analysis for Board Member | CW |
| Lauren Weetman | 12/20/21 | 1.0 | Analysis and Calls re Claim Reconciliation | CW |
| Lauren Weetman | 12/20/21 | 2.0 | Preparation of Analysis re Claim | PBA |
| Lauren Weetman | 12/21/21 | 1.0 | Call with FOMB Advisors and AAFAF Advisors re Tax | CW |
| Lauren Weetman | 12/21/21 | 0.5 | Call with FOMB Team, FOMB Advisors re Various Matters | CW |
| Lauren Weetman | 12/21/21 | 1.0 | Call with PR Treasury Department | CW |
| Lauren Weetman | 12/21/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Lauren Weetman | 12/22/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Lauren Weetman | 12/23/21 | 1.0 | Call with Creditor Advisors re PSA Amendment | CW |
| Lauren Weetman | 12/23/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Lauren Weetman | 12/27/21 | 1.0 | Call with AAFAF Advisor re Settlement | CW |
| Lauren Weetman | 12/27/21 | 3.5 | Preparation of Analysis re Claims | CW |
| Lauren Weetman | 12/27/21 | 3.0 | Preparation of Analysis re Settlement and Indenture | CW |
| Lauren Weetman | 12/27/21 | 2.0 | Preparation of Analysis re Settlement and Indenture | CW |
| Lauren Weetman | 12/28/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Lauren Weetman | 12/28/21 | 1.5 | Internal Call re Claims | CW |
| Lauren Weetman | 12/28/21 | 1.5 | Internal Call re Claims | CW |
| Lauren Weetman | 12/28/21 | 3.0 | Preparation of Analysis re CVI | CW |
| Lauren Weetman | 12/28/21 | 2.0 | Preparation of Response to Creditor Advisor re Claims | CW |
| Lauren Weetman | 12/28/21 | 2.5 | Revision of Materials re Settlement | CW |
| Lauren Weetman | 12/29/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Lauren Weetman | 12/29/21 | 2.0 | Review and Responses to Press Questions | HTA |
| Lauren Weetman | 12/29/21 | 2.0 | Review of Revised Trust Agreements | CW |
| Lauren Weetman | 12/30/21 | 0.5 | FOMB Advisor Daily Call | CW |
| Lauren Weetman | 12/30/21 | 1.0 | Review and Responses to Press Questions | HTA |
| | | **87.5** | | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**DECEMBER 1, 2021 THROUGH DECEMBER 31, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Elina Ma | 12/02/21 | 0.5 | Follow-Up Call with FOMB Advisors re Closing Mechanics | CW |
| Elina Ma | 12/02/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Elina Ma | 12/03/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Elina Ma | 12/03/21 | 1.0 | FOMB Board Call | CW |
| Elina Ma | 12/06/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Elina Ma | 12/06/21 | 1.0 | Review of Analysis re Fiscal Plan Compliance | CW |
| Elina Ma | 12/07/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Elina Ma | 12/08/21 | 1.5 | Calls and Emails re CW/HTA Loan | CW, HTA |
| Elina Ma | 12/08/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Elina Ma | 12/09/21 | 0.5 | Call with FOMB Advisors on Projections | HTA |
| Elina Ma | 12/09/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Elina Ma | 12/09/21 | 1.0 | Review and Edits to Closing Checklist | CW |
| Elina Ma | 12/10/21 | 1.0 | FOMB Board Call | CW |
| Elina Ma | 12/13/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Elina Ma | 12/14/21 | 1.0 | Call with Creditor Advisors re Trust Agreement | CW |
| Elina Ma | 12/14/21 | 1.0 | Call with FOMB Executive | HTA |
| Elina Ma | 12/14/21 | 1.0 | Review and Analysis of Court Decision | CW |
| Elina Ma | 12/14/21 | 2.0 | Review of AAFAF presentation | CW |
| Elina Ma | 12/15/21 | 0.5 | Call with Creditor Advisor and AAFAF Advisor re CVI | CW |
| Elina Ma | 12/15/21 | 1.0 | Call with FOMB Staff | HTA |
| Elina Ma | 12/15/21 | 2.5 | Calls re Court Decision | CW |
| Elina Ma | 12/15/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Elina Ma | 12/15/21 | 2.0 | Omnibus Hearing - Telephonic Attendance | CW |
| Elina Ma | 12/16/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Elina Ma | 12/17/21 | 3.0 | FOMB Public Board Meeting - Telephonic Attendance | CW |
| Elina Ma | 12/21/21 | 1.0 | Call with FOMB Advisors and AAFAF Advisors re Tax | CW |
| Elina Ma | 12/21/21 | 0.5 | Call with FOMB Team, FOMB Advisors re Various Matters | CW |
| Elina Ma | 12/21/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Elina Ma | 12/22/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Elina Ma | 12/23/21 | 1.0 | Call with Creditor Advisors re PSA Amendment | CW |
| Elina Ma | 12/23/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Elina Ma | 12/28/21 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Elina Ma | 12/29/21 | 2.0 | Review of Revised Trust Agreements | CW |
| Elina Ma | 12/30/21 | 0.5 | FOMB Advisor Daily Call | CW |
| | | **32.0** | | |

**PJT PARTNERS LP**
**SUMMARY OF HOURS FOR THE PERIOD OF**
**JANUARY 1, 2022 THROUGH JANUARY 31, 2022**

| Professional | Title | Hours |
|---|---|---|
| Steve Zelin | Partner | 36.0 |
| William Evarts | Managing Director | 164.0 |
| Ashim Midha | Associate | 110.5 |
| Lauren Weetman | Analyst | 143.5 |
| Elina Ma | Analyst | 55.0 |
| **Total** | | **509.0** |

**PJT PARTNERS LP**

**HOURLY DETAILS FOR THE PERIOD OF**

**JANUARY 1, 2022 THROUGH JANUARY 31, 2022**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Steve Zelin | 01/03/22 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Steve Zelin | 01/04/22 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Steve Zelin | 01/04/22 | 1.0 | Internal Discussion re Various Matters | CW |
| Steve Zelin | 01/04/22 | 0.5 | Review of Court Decision | CW |
| Steve Zelin | 01/05/22 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Steve Zelin | 01/05/22 | 1.0 | FOMB Board Call | CW |
| Steve Zelin | 01/07/22 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Steve Zelin | 01/07/22 | 1.0 | Review of Updated Plan of Adjustment | HTA |
| Steve Zelin | 01/10/22 | 1.0 | Call with FOMB Board Member re CVI | CW |
| Steve Zelin | 01/10/22 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Steve Zelin | 01/11/22 | 0.5 | Call re GUC Claim Estimates | HTA |
| Steve Zelin | 01/11/22 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Steve Zelin | 01/12/22 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Steve Zelin | 01/12/22 | 1.0 | Review of Media Slides | CW |
| Steve Zelin | 01/13/22 | 1.0 | Call with FOMB Advisors re Projections | HTA |
| Steve Zelin | 01/13/22 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Steve Zelin | 01/14/22 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Steve Zelin | 01/14/22 | 1.0 | FOMB Board Call | CW |
| Steve Zelin | 01/16/22 | 1.0 | Review of Potential Press Questions & Answers | CW |
| Steve Zelin | 01/17/22 | 1.0 | Call re Indenture Edits | HTA |
| Steve Zelin | 01/17/22 | 1.0 | Review of Press Materials | CW |
| Steve Zelin | 01/17/22 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Steve Zelin | 01/18/22 | 1.0 | Review and Edits to FOMB Public Statement | CW |
| Steve Zelin | 01/18/22 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Steve Zelin | 01/18/22 | 1.0 | FOMB Press Conference | CW |
| Steve Zelin | 01/19/22 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Steve Zelin | 01/20/22 | 1.0 | FOMB Advisor Call re Closing | CW |
| Steve Zelin | 01/20/22 | 1.0 | FOMB and AAFAF Implementation Call | CW |
| Steve Zelin | 01/20/22 | 3.0 | FOMB Board Strategy Session | CW |
| Steve Zelin | 01/21/22 | 1.0 | Calls with FOMB Advisors | CW |
| Steve Zelin | 01/24/22 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Steve Zelin | 01/25/22 | 0.5 | Call with Creditor | CW |
| Steve Zelin | 01/25/22 | 1.0 | Internal Meetings and Calls re Closing Mechanics | CW |
| Steve Zelin | 01/26/22 | 0.5 | Call with Creditor | CW |
| Steve Zelin | 01/26/22 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Steve Zelin | 01/27/22 | 1.0 | Call with FOMB and AAFAF Advisors re Indenture | HTA |
| Steve Zelin | 01/27/22 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Steve Zelin | 01/27/22 | 0.5 | FOMB Press Conference - Telephonic Attendance | CW |
| Steve Zelin | 01/27/22 | 2.0 | Public Board Meeting | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JANUARY 1, 2022 THROUGH JANUARY 31, 2022**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Steve Zelin | 01/27/22 | 1.0 | Review of Creditor Proposal with AAFAF Advisors | CW |
| Steve Zelin | 01/28/22 | 2.0 | Call with FOMB Staff and Executive re PoA and Fiscal Plan | HTA |
| Steve Zelin | 01/31/22 | 1.0 | Calls with AAFAF Advisors re Closing Mechanics | CW |
| | | **36.0** | | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JANUARY 1, 2022 THROUGH JANUARY 31, 2022**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 01/02/22 | 1.0 | Review and Edits to FOMB Correspondence | CW |
| Willie Evarts | 01/03/22 | 2.0 | Edits to Document for FOMB Member | CW |
| Willie Evarts | 01/03/22 | 1.0 | Edits to HTA Disclosure Statement | HTA |
| Willie Evarts | 01/03/22 | 0.5 | Fiscal Plan Discussion with FOMB Staff | HTA |
| Willie Evarts | 01/03/22 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Willie Evarts | 01/03/22 | 1.5 | Review and Comments to Stipulation | CW |
| Willie Evarts | 01/03/22 | 2.0 | Review and Edits to FOMB Correspondence | CW |
| Willie Evarts | 01/04/22 | 1.5 | Edits to HTA Disclosure Statement | HTA |
| Willie Evarts | 01/04/22 | 1.0 | Fiscal Plan Discussion with FOMB Staff | HTA |
| Willie Evarts | 01/04/22 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Willie Evarts | 01/04/22 | 1.0 | Internal Discussion re Various Matters | CW |
| Willie Evarts | 01/04/22 | 1.0 | Review of Court Decision | CW |
| Willie Evarts | 01/05/22 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Willie Evarts | 01/05/22 | 1.0 | FOMB Board Call | CW |
| Willie Evarts | 01/05/22 | 1.5 | Review of Board Materials | CW |
| Willie Evarts | 01/05/22 | 2.5 | Review of HTA Trust Agreement | HTA |
| Willie Evarts | 01/06/22 | 1.0 | Call with Counsel re Disclosure Statement | HTA |
| Willie Evarts | 01/06/22 | 1.0 | Clawback Claims Reconciliation | CW |
| Willie Evarts | 01/06/22 | 2.0 | Internal Discussion re Claims Reconciliation | CW |
| Willie Evarts | 01/06/22 | 1.0 | Responses to Questions from Counsel | CW |
| Willie Evarts | 01/06/22 | 1.0 | Review of Closing Mechanics Checklist and Internal Discussions | CW |
| Willie Evarts | 01/07/22 | 1.5 | Call with AAFAF Advisors and FOMB Advisors re Closing | CW |
| Willie Evarts | 01/07/22 | 0.5 | Call with Creditor Advisors re Claims | CW |
| Willie Evarts | 01/07/22 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Willie Evarts | 01/07/22 | 2.5 | Internal Discussion re Claims Reconciliation | CW |
| Willie Evarts | 01/07/22 | 1.5 | Review of Updated Plan of Adjustment | HTA |
| Willie Evarts | 01/08/22 | 1.0 | Review of Updated Plan of Adjustment and Email from Counsel | HTA |
| Willie Evarts | 01/09/22 | 2.5 | Review of Updated Plan of Adjustment | HTA |
| Willie Evarts | 01/10/22 | 1.0 | Call with FOMB Board Member re CVI | CW |
| Willie Evarts | 01/10/22 | 1.0 | Emails with FOMB Board Members | CW |
| Willie Evarts | 01/10/22 | 1.5 | Emails with FOMB Executive | CW |
| Willie Evarts | 01/10/22 | 1.0 | Internal Discussion re Unsecured Claims Reconciliation | HTA |
| Willie Evarts | 01/10/22 | 1.5 | Legislative Recommendations Document | CW |
| Willie Evarts | 01/10/22 | 1.0 | Questions from Creditor Advisors | CW |
| Willie Evarts | 01/11/22 | 0.5 | Call re GUC Claim Estimates | HTA |
| Willie Evarts | 01/11/22 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Willie Evarts | 01/11/22 | 1.0 | Review and Calls re Creditor Letter | CW |
| Willie Evarts | 01/11/22 | 1.0 | Review of Closing Mechanics Checklist and Internal Discussions | CW |
| Willie Evarts | 01/11/22 | 1.0 | Review of Court Order | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JANUARY 1, 2022 THROUGH JANUARY 31, 2022**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 01/11/22 | 3.0 | Review of Trust Agreement Changes | CW |
| Willie Evarts | 01/12/22 | 1.0 | Edits to Media Slides for FOMB Staff | CW |
| Willie Evarts | 01/12/22 | 1.0 | Emails and Calls re Disclosure Statement | HTA |
| Willie Evarts | 01/12/22 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Willie Evarts | 01/12/22 | 1.5 | Review and Calls re PSA Amendment | CW |
| Willie Evarts | 01/13/22 | 1.0 | Call with FOMB Advisors re Projections | HTA |
| Willie Evarts | 01/13/22 | 1.0 | Calls with AAFAF Advisors re Closing Mechanics | CW |
| Willie Evarts | 01/13/22 | 0.5 | Emails and Calls re Claims Reconciliation | CW |
| Willie Evarts | 01/13/22 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Willie Evarts | 01/13/22 | 0.5 | Preparation of Materials re Request from FOMB Staff | CW |
| Willie Evarts | 01/13/22 | 1.0 | Review of Updated Closing Mechanics Checklist | CW |
| Willie Evarts | 01/13/22 | 2.5 | Review of Updated Plan of Adjustment | HTA |
| Willie Evarts | 01/14/22 | 0.5 | Call with FOMB Advisors and Staff on Plan Structure | CW |
| Willie Evarts | 01/14/22 | 1.0 | Calls re Disclosure Statement Content | HTA |
| Willie Evarts | 01/14/22 | 0.5 | Closing Mechanics Update | CW |
| Willie Evarts | 01/14/22 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Willie Evarts | 01/14/22 | 1.0 | FOMB Board Call | CW |
| Willie Evarts | 01/15/22 | 0.5 | Scheduling Call with AAFAF | HTA |
| Willie Evarts | 01/16/22 | 2.5 | Review of Potential Press Questions & Answers | CW |
| Willie Evarts | 01/17/22 | 1.0 | Call re Indenture Edits | HTA |
| Willie Evarts | 01/17/22 | 4.0 | Drafting Potential Press Questions List | CW |
| Willie Evarts | 01/17/22 | 2.5 | Preparation of Press Materials | CW |
| Willie Evarts | 01/18/22 | 1.0 | Edits to FOMB Public Statement | CW |
| Willie Evarts | 01/18/22 | 3.0 | Edits to Potential Press Questions List | CW |
| Willie Evarts | 01/18/22 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Willie Evarts | 01/18/22 | 1.0 | FOMB Press Conference | CW |
| Willie Evarts | 01/18/22 | 1.5 | Review of Edits to Indenture | HTA |
| Willie Evarts | 01/18/22 | 1.0 | Review of Final Memorandum from Mediator | CW |
| Willie Evarts | 01/19/22 | 0.5 | Call with Creditor | CW |
| Willie Evarts | 01/19/22 | 1.0 | Calls and Emails with Creditor Advisors | CW |
| Willie Evarts | 01/19/22 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Willie Evarts | 01/19/22 | 1.0 | FOMB Advisors Indenture Review | HTA |
| Willie Evarts | 01/19/22 | 3.5 | Preparation of Analysis re FOMB Executive Request | CW |
| Willie Evarts | 01/19/22 | 1.5 | Review of Trust Agreement Changes | CW |
| Willie Evarts | 01/20/22 | 1.0 | FOMB Advisor Call re Closing | CW |
| Willie Evarts | 01/20/22 | 1.0 | FOMB Advisors Indenture Review | HTA |
| Willie Evarts | 01/20/22 | 1.0 | FOMB and AAFAF Implementation Call | CW |
| Willie Evarts | 01/20/22 | 3.0 | FOMB Board Strategy Session | CW |
| Willie Evarts | 01/20/22 | 0.5 | Internal Call re Closing Documents | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JANUARY 1, 2022 THROUGH JANUARY 31, 2022**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 01/20/22 | 1.5 | Review of Analysis re FOMB Executive Request | CW |
| Willie Evarts | 01/20/22 | 2.0 | Review of Trust Agreement Changes | CW |
| Willie Evarts | 01/21/22 | 1.0 | Call with Creditor Counsel | CW |
| Willie Evarts | 01/21/22 | 2.0 | Calls with FOMB Advisors | CW |
| Willie Evarts | 01/21/22 | 1.0 | Responses to Creditor Advisors | CW |
| Willie Evarts | 01/21/22 | 1.5 | Review of Calculation Agent Agreement and Reporting Agreement | CW |
| Willie Evarts | 01/21/22 | 1.0 | Review of Closing Mechanics Checklist and Internal Discussions | CW |
| Willie Evarts | 01/21/22 | 1.5 | Review of Plan of Adjustment Summary Materials | CW |
| Willie Evarts | 01/22/22 | 1.5 | Claims Reconciliation and Internal Discussions | CW |
| Willie Evarts | 01/22/22 | 1.0 | Review of Calculation Agent Agreement | CW |
| Willie Evarts | 01/22/22 | 1.0 | Review of Edits to Public Presentation from FOMB Executive | CW |
| Willie Evarts | 01/23/22 | 1.5 | Calls and Emails re PSA CUSIP Exchange Reconciliation | CW |
| Willie Evarts | 01/23/22 | 1.0 | Review of Edits to Public Presentation from FOMB Executive | CW |
| Willie Evarts | 01/24/22 | 1.0 | Calls on Indenture Issues List | HTA |
| Willie Evarts | 01/24/22 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Willie Evarts | 01/24/22 | 3.5 | Internal Meetings and Calls re Closing Mechanics | CW |
| Willie Evarts | 01/24/22 | 2.0 | Review of Proposal from UCC | HTA |
| Willie Evarts | 01/24/22 | 1.0 | Review of Updated Summary Presentation | CW |
| Willie Evarts | 01/25/22 | 0.5 | Call with Creditor | CW |
| Willie Evarts | 01/25/22 | 1.0 | Call with Creditor Counsel | CW |
| Willie Evarts | 01/25/22 | 1.5 | Review and Comment on Disclosure Statement | HTA |
| Willie Evarts | 01/25/22 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Willie Evarts | 01/25/22 | 1.5 | Internal Meetings and Calls re Closing Mechanics | CW |
| Willie Evarts | 01/26/22 | 0.5 | Call with Creditor | CW |
| Willie Evarts | 01/26/22 | 3.0 | Edits to Public Meeting Presentation | HTA |
| Willie Evarts | 01/26/22 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Willie Evarts | 01/26/22 | 1.0 | GUCs Claim Review / Status Call | HTA |
| Willie Evarts | 01/26/22 | 1.5 | Responses to Press Questions | CW |
| Willie Evarts | 01/27/22 | 1.0 | Call with FOMB and AAFAF Advisors re Indenture | HTA |
| Willie Evarts | 01/27/22 | 1.0 | Closing Mechanics Call | CW |
| Willie Evarts | 01/27/22 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Willie Evarts | 01/27/22 | 0.5 | FOMB Press Conference - Telephonic Attendance | CW |
| Willie Evarts | 01/27/22 | 2.0 | Public Board Meeting | CW |
| Willie Evarts | 01/27/22 | 1.0 | Review of Creditor Proposal with AAFAF Advisors | CW |
| Willie Evarts | 01/27/22 | 3.0 | Review of New Fiscal Plan | CW |
| Willie Evarts | 01/28/22 | 0.5 | Call with AAFAF Advisor | CW |
| Willie Evarts | 01/28/22 | 0.5 | Call with Creditor | CW |
| Willie Evarts | 01/28/22 | 2.0 | Call with FOMB Staff and Executive re PoA and Fiscal Plan | HTA |
| Willie Evarts | 01/28/22 | 3.0 | Review and Edits to Proposed PR Legislation | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JANUARY 1, 2022 THROUGH JANUARY 31, 2022**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 01/28/22 | 3.0 | Review of Closing Mechanics Checklist and Internal Discussions | CW |
| Willie Evarts | 01/28/22 | 1.0 | Review of PoA Explanation Materials | CW |
| Willie Evarts | 01/29/22 | 1.0 | Emails with FOMB Advisors | CW |
| Willie Evarts | 01/30/22 | 2.5 | Review of Edits to Calculation Agent Agreement | CW |
| Willie Evarts | 01/30/22 | 1.5 | Review of Edits to Calculation Agent Agreement | CW |
| Willie Evarts | 01/31/22 | 0.5 | Call with Creditor Advisors re Indenture Attachments | CW |
| Willie Evarts | 01/31/22 | 1.0 | Call with Creditor Counsel re Closing Documents | CW |
| Willie Evarts | 01/31/22 | 1.5 | Calls with AAFAF Advisors re Closing Mechanics | CW |
| Willie Evarts | 01/31/22 | 3.5 | Emails, Responses and Analysis re Closing Mechanics | CW |
| | | **164.0** | | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JANUARY 1, 2022 THROUGH JANUARY 31, 2022**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Ashim Midha | 01/03/22 | 0.5 | Fiscal Plan Discussion with FOMB Staff | HTA |
| Ashim Midha | 01/03/22 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Ashim Midha | 01/03/22 | 1.0 | Internal Discussion re CVI Analysis | CW |
| Ashim Midha | 01/03/22 | 2.0 | Preparation of Analysis re CVI | CW |
| Ashim Midha | 01/03/22 | 1.0 | Review and Comments to Stipulation | CW |
| Ashim Midha | 01/04/22 | 1.5 | Fiscal Plan Discussion with FOMB Staff | HTA |
| Ashim Midha | 01/04/22 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Ashim Midha | 01/04/22 | 1.0 | Internal Discussion re Various Matters | CW |
| Ashim Midha | 01/04/22 | 1.5 | Review of Materials re CVI | CW |
| Ashim Midha | 01/05/22 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Ashim Midha | 01/05/22 | 1.0 | FOMB Board Call | CW |
| Ashim Midha | 01/05/22 | 1.5 | Review of Board Materials | CW |
| Ashim Midha | 01/05/22 | 3.0 | Review of HTA Trust Agreement | HTA |
| Ashim Midha | 01/06/22 | 1.0 | Call with Counsel re Disclosure Statement | HTA |
| Ashim Midha | 01/06/22 | 1.0 | Clawback Claims Reconciliation | CW |
| Ashim Midha | 01/06/22 | 2.0 | Internal Discussion re Claims Reconciliation | CW |
| Ashim Midha | 01/06/22 | 1.5 | Preparation of Analysis re Claims | HTA |
| Ashim Midha | 01/06/22 | 1.0 | Review of Closing Mechanics Checklist and Internal Discussions | CW |
| Ashim Midha | 01/07/22 | 1.5 | Call with AAFAF Advisors and FOMB Advisors re Closing | CW |
| Ashim Midha | 01/07/22 | 0.5 | Call with Creditor Advisors re Claims | CW |
| Ashim Midha | 01/07/22 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Ashim Midha | 01/07/22 | 2.5 | Internal Discussion re Claims Reconciliation | CW |
| Ashim Midha | 01/07/22 | 1.5 | Review of Updated Plan of Adjustment | HTA |
| Ashim Midha | 01/09/22 | 2.5 | Review of Updated Plan of Adjustment | HTA |
| Ashim Midha | 01/10/22 | 1.0 | Call with FOMB Board Member re CVI | CW |
| Ashim Midha | 01/10/22 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Ashim Midha | 01/10/22 | 0.5 | Internal Calls re Plan | CW, HTA |
| Ashim Midha | 01/10/22 | 1.0 | Internal Discussion re Unsecured Claims Reconciliation | HTA |
| Ashim Midha | 01/10/22 | 1.0 | Preparation of Analysis re Unsecured Claims Reconciliation | HTA |
| Ashim Midha | 01/11/22 | 0.5 | Call re GUC Claim Estimates | HTA |
| Ashim Midha | 01/11/22 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Ashim Midha | 01/11/22 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Ashim Midha | 01/12/22 | 1.5 | Edits to Media Slides for FOMB Staff | CW |
| Ashim Midha | 01/12/22 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Ashim Midha | 01/13/22 | 1.0 | Call with FOMB Advisors re Projections | HTA |
| Ashim Midha | 01/13/22 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Ashim Midha | 01/14/22 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Ashim Midha | 01/14/22 | 1.0 | FOMB Board Call | CW |
| Ashim Midha | 01/16/22 | 2.0 | Review of Potential Press Questions & Answers | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JANUARY 1, 2022 THROUGH JANUARY 31, 2022**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Ashim Midha | 01/17/22 | 1.0 | Call re Indenture Edits | HTA |
| Ashim Midha | 01/17/22 | 3.0 | Drafting Potential Press Questions List | CW |
| Ashim Midha | 01/17/22 | 2.5 | Preparation of Press Materials | CW |
| Ashim Midha | 01/17/22 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Ashim Midha | 01/18/22 | 1.0 | Edits to FOMB Public Statement | CW |
| Ashim Midha | 01/18/22 | 3.0 | Edits to Potential Press Questions List | CW |
| Ashim Midha | 01/18/22 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Ashim Midha | 01/18/22 | 1.0 | FOMB Press Conference | CW |
| Ashim Midha | 01/18/22 | 2.0 | Preparation of Press Materials | CW |
| Ashim Midha | 01/19/22 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Ashim Midha | 01/19/22 | 1.0 | FOMB Advisors Indenture Review | HTA |
| Ashim Midha | 01/19/22 | 1.0 | Internal Discussion re GO Allocations | CW |
| Ashim Midha | 01/19/22 | 1.5 | Review and Preparation of Analysis re FOMB Executive Request | CW |
| Ashim Midha | 01/19/22 | 1.0 | Review and Preparation of Analysis re GO Allocations | CW |
| Ashim Midha | 01/20/22 | 1.0 | FOMB Advisor Call re Closing | CW |
| Ashim Midha | 01/20/22 | 1.0 | FOMB Advisors Indenture Review | HTA |
| Ashim Midha | 01/20/22 | 1.0 | FOMB and AAFAF Implementation Call | CW |
| Ashim Midha | 01/20/22 | 3.0 | FOMB Board Strategy Session | CW |
| Ashim Midha | 01/20/22 | 0.5 | Internal Call re Closing Documents | CW |
| Ashim Midha | 01/20/22 | 1.0 | Review of Analysis re FOMB Executive Request | CW |
| Ashim Midha | 01/20/22 | 2.0 | Review of Calculation Agent Agreement and Reporting Agreement | CW |
| Ashim Midha | 01/21/22 | 2.0 | Calls with FOMB Advisors | CW |
| Ashim Midha | 01/22/22 | 1.5 | Claims Reconciliation and Internal Discussions | CW |
| Ashim Midha | 01/22/22 | 0.5 | Email Correspondence re Calculation Agent Agreement | CW |
| Ashim Midha | 01/22/22 | 1.0 | Review of Edits to Public Presentation from FOMB Executive | CW |
| Ashim Midha | 01/24/22 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Ashim Midha | 01/24/22 | 3.5 | Internal Meetings and Calls re Closing Mechanics | CW |
| Ashim Midha | 01/24/22 | 1.5 | Review and Comment on Calculation Agent Agreement | CW |
| Ashim Midha | 01/24/22 | 1.5 | Review and Comment on Fiscal Plan | CW |
| Ashim Midha | 01/25/22 | 1.0 | Review and Comment on Disclosure Statement | HTA |
| Ashim Midha | 01/25/22 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Ashim Midha | 01/25/22 | 1.5 | Internal Meetings and Calls re Closing Mechanics | CW |
| Ashim Midha | 01/25/22 | 2.0 | Review of Analysis re HTA Disclosure Statement | HTA |
| Ashim Midha | 01/26/22 | 0.5 | Call with Creditor | CW |
| Ashim Midha | 01/26/22 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Ashim Midha | 01/26/22 | 1.0 | GUCs Claim Review / Status Call | HTA |
| Ashim Midha | 01/26/22 | 0.5 | Internal Call re Claims | HTA |
| Ashim Midha | 01/27/22 | 1.0 | Call with FOMB and AAFAF Advisors re Indenture | HTA |
| Ashim Midha | 01/27/22 | 1.0 | Closing Mechanics Call | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JANUARY 1, 2022 THROUGH JANUARY 31, 2022**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Ashim Midha | 01/27/22 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Ashim Midha | 01/27/22 | 0.5 | FOMB Press Conference - Telephonic Attendance | CW |
| Ashim Midha | 01/27/22 | 2.0 | Public Board Meeting | CW |
| Ashim Midha | 01/27/22 | 1.0 | Review of Creditor Proposal with AAFAF Advisors | CW |
| Ashim Midha | 01/27/22 | 1.0 | Review of New Fiscal Plan | CW |
| Ashim Midha | 01/28/22 | 2.0 | Call with FOMB Staff and Executive re PoA and Fiscal Plan | HTA |
| Ashim Midha | 01/28/22 | 1.5 | Review of Materials re CVI | CW |
| Ashim Midha | 01/28/22 | 1.0 | Review and Edits to Proposed PR Legislation | CW |
| Ashim Midha | 01/28/22 | 3.0 | Review of Closing Mechanics Checklist and Internal Discussions | CW |
| Ashim Midha | 01/28/22 | 1.0 | Review of PoA Explanation Materials | CW |
| Ashim Midha | 01/31/22 | 0.5 | Call with Creditor Advisors re Indenture Attachments | CW |
| Ashim Midha | 01/31/22 | 1.0 | Call with Creditor Counsel re Closing Documents | CW |
| Ashim Midha | 01/31/22 | 1.5 | Calls with AAFAF Advisors re Closing Mechanics | CW |
| | | **110.5** | | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JANUARY 1, 2022 THROUGH JANUARY 31, 2022**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Lauren Weetman | 01/03/22 | 0.5 | Fiscal Plan Discussion with FOMB Staff | HTA |
| Lauren Weetman | 01/03/22 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Lauren Weetman | 01/03/22 | 1.0 | Internal Discussion re CVI Analysis | CW |
| Lauren Weetman | 01/03/22 | 2.0 | Preparation of Analysis re CVI | CW |
| Lauren Weetman | 01/03/22 | 1.5 | Revision of Analysis re CVI | CW |
| Lauren Weetman | 01/04/22 | 1.0 | Fiscal Plan Discussion with FOMB Staff | HTA |
| Lauren Weetman | 01/04/22 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Lauren Weetman | 01/04/22 | 1.0 | Internal Discussion re Various Matters | CW |
| Lauren Weetman | 01/04/22 | 1.0 | Review of Filed Documents re Creditor Advisor Question | CW |
| Lauren Weetman | 01/05/22 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Lauren Weetman | 01/05/22 | 1.0 | FOMB Board Call | CW |
| Lauren Weetman | 01/05/22 | 1.5 | Review of Board Materials | CW |
| Lauren Weetman | 01/05/22 | 2.5 | Review of HTA Trust Agreement | HTA |
| Lauren Weetman | 01/06/22 | 1.0 | Call with Counsel re Disclosure Statement | HTA |
| Lauren Weetman | 01/06/22 | 1.0 | Clawback Claims Reconciliation | CW |
| Lauren Weetman | 01/06/22 | 2.0 | Internal Discussion re Claims Reconciliation | CW |
| Lauren Weetman | 01/06/22 | 3.0 | Preparation of Analysis re Claims | HTA |
| Lauren Weetman | 01/06/22 | 1.0 | Review of Closing Mechanics Checklist and Internal Discussions | CW |
| Lauren Weetman | 01/07/22 | 1.5 | Call with AAFAF Advisors and FOMB Advisors re Closing | CW |
| Lauren Weetman | 01/07/22 | 0.5 | Call with Creditor Advisors re Claims | CW |
| Lauren Weetman | 01/07/22 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Lauren Weetman | 01/07/22 | 2.5 | Internal Discussion re Claims Reconciliation | CW |
| Lauren Weetman | 01/07/22 | 1.5 | Review of Updated Plan of Adjustment | HTA |
| Lauren Weetman | 01/09/22 | 2.5 | Review of Updated Plan of Adjustment | HTA |
| Lauren Weetman | 01/10/22 | 1.0 | Call with FOMB Board Member re CVI | CW |
| Lauren Weetman | 01/10/22 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Lauren Weetman | 01/10/22 | 0.5 | Internal Calls re Plan | CW, HTA |
| Lauren Weetman | 01/11/22 | 0.5 | Call re GUC Claim Estimates | HTA |
| Lauren Weetman | 01/11/22 | 1.5 | FOMB Advisor Call re Emergence Workstreams | CW |
| Lauren Weetman | 01/11/22 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Lauren Weetman | 01/12/22 | 3.5 | Edits to Media Slides for FOMB Staff | CW |
| Lauren Weetman | 01/12/22 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Lauren Weetman | 01/13/22 | 1.0 | Call with FOMB Advisors re Projections | HTA |
| Lauren Weetman | 01/13/22 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Lauren Weetman | 01/14/22 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Lauren Weetman | 01/14/22 | 1.0 | FOMB Board Call | CW |
| Lauren Weetman | 01/17/22 | 1.0 | Call re Indenture Edits | HTA |
| Lauren Weetman | 01/17/22 | 3.0 | Drafting Potential Press Questions List | CW |
| Lauren Weetman | 01/17/22 | 2.5 | Preparation of Press Materials | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JANUARY 1, 2022 THROUGH JANUARY 31, 2022**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Lauren Weetman | 01/17/22 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Lauren Weetman | 01/18/22 | 1.0 | Edits to FOMB Public Statement | CW |
| Lauren Weetman | 01/18/22 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Lauren Weetman | 01/18/22 | 1.0 | FOMB Press Conference | CW |
| Lauren Weetman | 01/18/22 | 4.0 | Preparation of Press Materials | CW |
| Lauren Weetman | 01/19/22 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Lauren Weetman | 01/19/22 | 1.0 | FOMB Advisors Indenture Review | HTA |
| Lauren Weetman | 01/19/22 | 1.0 | Internal Discussion re GO Allocations | CW |
| Lauren Weetman | 01/19/22 | 3.0 | Preparation of Analysis re FOMB Executive Request | CW |
| Lauren Weetman | 01/19/22 | 4.0 | Preparation of Analysis re GO Allocations | CW |
| Lauren Weetman | 01/19/22 | 1.5 | Preparation of Emergence Workstream Tracker | CW |
| Lauren Weetman | 01/20/22 | 1.0 | FOMB Advisor Call re Closing | CW |
| Lauren Weetman | 01/20/22 | 1.0 | FOMB Advisors Indenture Review | HTA |
| Lauren Weetman | 01/20/22 | 1.0 | FOMB and AAFAF Implementation Call | CW |
| Lauren Weetman | 01/20/22 | 3.0 | FOMB Board Strategy Session | CW |
| Lauren Weetman | 01/20/22 | 0.5 | Internal Call re Closing Documents | CW |
| Lauren Weetman | 01/20/22 | 4.0 | Preparation of Analysis re FOMB Executive Request | CW |
| Lauren Weetman | 01/20/22 | 2.5 | Review of Calculation Agent Agreement and Reporting Agreement | CW |
| Lauren Weetman | 01/21/22 | 2.0 | Calls with FOMB Advisors | CW |
| Lauren Weetman | 01/21/22 | 5.0 | Preparation of Materials re FOMB Executive Request | CW |
| Lauren Weetman | 01/21/22 | 1.0 | Review and Preparation of Responses to Creditor Advisors | CW |
| Lauren Weetman | 01/22/22 | 1.5 | Claims Reconciliation and Internal Discussions | CW |
| Lauren Weetman | 01/24/22 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Lauren Weetman | 01/24/22 | 3.5 | Internal Meetings and Calls re Closing Mechanics | CW |
| Lauren Weetman | 01/24/22 | 1.0 | Preparation of Analysis re Debt Service | CW |
| Lauren Weetman | 01/25/22 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Lauren Weetman | 01/25/22 | 1.5 | Internal Meetings and Calls re Closing Mechanics | CW |
| Lauren Weetman | 01/25/22 | 4.0 | Preparation of Analysis re HTA Disclosure Statement | HTA |
| Lauren Weetman | 01/25/22 | 2.0 | Review and Comment on HTA Disclosure Statement | HTA |
| Lauren Weetman | 01/26/22 | 0.5 | Call with Creditor | CW |
| Lauren Weetman | 01/26/22 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Lauren Weetman | 01/26/22 | 1.0 | GUCs Claim Review / Status Call | HTA |
| Lauren Weetman | 01/26/22 | 0.5 | Internal Call re Claims | HTA |
| Lauren Weetman | 01/26/22 | 3.0 | Preparation of Analysis re CVI | CW |
| Lauren Weetman | 01/26/22 | 3.0 | Preparation of Internal Reference Materials re Fiscal Plan | CW |
| Lauren Weetman | 01/26/22 | 0.5 | Review of Fiscal Plan Presentation | CW |
| Lauren Weetman | 01/26/22 | 2.0 | Review of New Fiscal Plan | CW |
| Lauren Weetman | 01/27/22 | 1.0 | Call with FOMB and AAFAF Advisors re Indenture | HTA |
| Lauren Weetman | 01/27/22 | 1.0 | Closing Mechanics Call | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JANUARY 1, 2022 THROUGH JANUARY 31, 2022**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Lauren Weetman | 01/27/22 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Lauren Weetman | 01/27/22 | 0.5 | FOMB Press Conference - Telephonic Attendance | CW |
| Lauren Weetman | 01/27/22 | 2.0 | Public Board Meeting | CW |
| Lauren Weetman | 01/27/22 | 1.0 | Review of Creditor Proposal with AAFAF Advisors | CW |
| Lauren Weetman | 01/28/22 | 2.0 | Call with FOMB Staff and Executive re PoA and Fiscal Plan | HTA |
| Lauren Weetman | 01/28/22 | 3.5 | Preparation of Analysis re CVI | CW |
| Lauren Weetman | 01/28/22 | 2.5 | Preparation of Materials re CVI for FOMB Executive | CW |
| Lauren Weetman | 01/28/22 | 1.0 | Response to Creditor Advisor Question | ERS |
| Lauren Weetman | 01/28/22 | 3.0 | Review of and Comment on FY22 Amendment Resolution | CW |
| Lauren Weetman | 01/31/22 | 0.5 | Call with Creditor Advisors re Indenture Attachments | CW |
| Lauren Weetman | 01/31/22 | 1.0 | Call with Creditor Counsel re Closing Documents | CW |
| Lauren Weetman | 01/31/22 | 1.5 | Calls with AAFAF Advisors re Closing Mechanics | CW |
| Lauren Weetman | 01/31/22 | 1.0 | FOMB, AAFAF, and Creditor Advisor Call re Calculation Agreement | CW |
| Lauren Weetman | 01/31/22 | 5.0 | Preparation of Attachment for CVI Indenture | CW |
| Lauren Weetman | 01/31/22 | 2.5 | Review of Attachement for CVI Indenture | CW |
| | | **143.5** | | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JANUARY 1, 2022 THROUGH JANUARY 31, 2022**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Elina Ma | 01/03/22 | 0.5 | Fiscal Plan Discussion with FOMB Staff | HTA |
| Elina Ma | 01/03/22 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Elina Ma | 01/04/22 | 1.5 | Fiscal Plan Discussion with FOMB Staff | HTA |
| Elina Ma | 01/04/22 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Elina Ma | 01/05/22 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Elina Ma | 01/05/22 | 1.0 | FOMB Board Call | CW |
| Elina Ma | 01/05/22 | 1.5 | Review of Board Materials | CW |
| Elina Ma | 01/05/22 | 2.5 | Review of HTA Trust Agreement | HTA |
| Elina Ma | 01/06/22 | 1.0 | Call with Counsel re Disclosure Statement | HTA |
| Elina Ma | 01/06/22 | 1.0 | Clawback Claims Reconciliation | CW |
| Elina Ma | 01/06/22 | 2.0 | Internal Discussion re Claims Reconciliation | CW |
| Elina Ma | 01/06/22 | 1.0 | Review of Closing Mechanics Checklist and Internal Discussions | CW |
| Elina Ma | 01/07/22 | 1.5 | Call with AAFAF Advisors and FOMB Advisors re Closing | CW |
| Elina Ma | 01/07/22 | 0.5 | Call with Creditor Advisors re Claims | CW |
| Elina Ma | 01/07/22 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Elina Ma | 01/07/22 | 2.5 | Internal Discussion re Claims Reconciliation | CW |
| Elina Ma | 01/07/22 | 1.5 | Review of Updated Plan of Adjustment | HTA |
| Elina Ma | 01/09/22 | 2.5 | Review of Updated Plan of Adjustment | HTA |
| Elina Ma | 01/10/22 | 1.0 | Call with FOMB Board Member re CVI | CW |
| Elina Ma | 01/10/22 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Elina Ma | 01/11/22 | 0.5 | Call re GUC Claim Estimates | HTA |
| Elina Ma | 01/11/22 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Elina Ma | 01/12/22 | 1.0 | Edits to Media Slides for FOMB Staff | CW |
| Elina Ma | 01/12/22 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Elina Ma | 01/13/22 | 1.0 | Call with FOMB Advisors re Projections | HTA |
| Elina Ma | 01/13/22 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Elina Ma | 01/14/22 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Elina Ma | 01/14/22 | 1.0 | FOMB Board Call | CW |
| Elina Ma | 01/17/22 | 1.0 | Call re Indenture Edits | HTA |
| Elina Ma | 01/17/22 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Elina Ma | 01/18/22 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Elina Ma | 01/18/22 | 1.0 | FOMB Press Conference | CW |
| Elina Ma | 01/19/22 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Elina Ma | 01/19/22 | 1.0 | FOMB Advisors Indenture Review | HTA |
| Elina Ma | 01/20/22 | 1.0 | FOMB Advisor Call re Closing | CW |
| Elina Ma | 01/20/22 | 1.0 | FOMB Advisors Indenture Review | HTA |
| Elina Ma | 01/20/22 | 1.0 | FOMB and AAFAF Implementation Call | CW |
| Elina Ma | 01/20/22 | 3.0 | FOMB Board Strategy Session | CW |
| Elina Ma | 01/20/22 | 0.5 | Internal Call re Closing Documents | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JANUARY 1, 2022 THROUGH JANUARY 31, 2022**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Elina Ma | 01/24/22 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Elina Ma | 01/25/22 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Elina Ma | 01/25/22 | 1.5 | Internal Meetings and Calls re Closing Mechanics | CW |
| Elina Ma | 01/26/22 | 0.5 | Call with Creditor | CW |
| Elina Ma | 01/26/22 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Elina Ma | 01/26/22 | 1.0 | GUCs Claim Review / Status Call | HTA |
| Elina Ma | 01/26/22 | 0.5 | Internal Call re Claims | HTA |
| Elina Ma | 01/27/22 | 1.0 | Call with FOMB and AAFAF Advisors re Indenture | HTA |
| Elina Ma | 01/27/22 | 1.0 | Closing Mechanics Call | CW |
| Elina Ma | 01/27/22 | 0.5 | FOMB Advisor Call re Various Matters | CW |
| Elina Ma | 01/27/22 | 0.5 | FOMB Press Conference - Telephonic Attendance | CW |
| Elina Ma | 01/27/22 | 2.0 | Public Board Meeting | CW |
| Elina Ma | 01/27/22 | 1.0 | Review of Creditor Proposal with AAFAF Advisors | CW |
| Elina Ma | 01/28/22 | 2.0 | Call with FOMB Staff and Executive re PoA and Fiscal Plan | HTA |
| Elina Ma | 01/31/22 | 0.5 | Call with Creditor Advisors re Indenture Attachments | CW |
| Elina Ma | 01/31/22 | 1.0 | Call with Creditor Counsel re Closing Documents | CW |
| | | **55.0** | | |