## UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

|  |  |
|---|---|
| **In re`** | PROMESA<br>Title III |
| **THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,** | No. 17 BK 3283-LTS |
|  | (Jointly Administered) |
| As a representative of |  |
| **THE COMMONWEALTH OF PUERTO RICO** ***et al.***, |  |
| **Debtors.[1]** |  |

## TENTH INTERIM FEE APPLICATION OF PJT PARTNERS LP AS INVESTMENT BANKER AND FINANCIAL ADVISOR TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD OF PUERTO RICO FOR COMPENSATION AND REIMBURSEMENT OF OUT-OF-POCKET EXPENSES INCURRED FOR THE PERIOD OF FEBRUARY 1, 2022 THROUGH MAY 31, 2022

### SUMMARY SHEET

| | |
|---|---|
| Name of Applicant: | PJT Partners LP |
| Authorized to Provide Professional Services to: | Financial Oversight and Management Board for Puerto Rico Pursuant to PROMESA |
| Period for which Compensation and Reimbursement is Sought: | February 1, 2022 through May 31, 2022 |
| Amount of Compensation Sought as Actual, Reasonable, and Necessary: | $5,000,000.00 |

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the: (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and, (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Amount of Expense Reimbursement sought
as actual, Reasonable, and Necessary:          $2,153.71

Amount of Cash Payment Sought:          $3,477,153.71

This is a ____ monthly fee statement   __x__ interim fee application ____ final fee application

## SUMMARY OF TIME RECORDED DURING THE TENTH INTERIM PERIOD

| Name | Title | Total Hours |
|------|-------|-------------|
| Steven Zelin | Partner | 121.0 |
| William Evarts | Managing Director | 451.5 |
| Ashim Midha | Associate | 315.0 |
| Lauren Weetman | Analyst | 571.0 |
| Elina Ma | Analyst | 10.0 |
| **Total Hours** | | **1,468.5** |

| Prior Interim or Monthly Fee Payments To Date: | | | | | |
|---|---|---|---|---|---|
| | | Requested | | Paid | |
| Date Payment Received | Monthly Fee Statement Paid | Fees | Expenses | Fees[1] | Expenses |
| 05/29/19 | 02/01/19 – 02/28/19 | $1,250,000.00 | $0.00 | $782,020.00 | $0.00 |
| 06/06/19 | 03/01/19 – 03/31/19 | $1,250,000.00 | $0.00 | $781,875.00 | $0.00 |
| 06/06/19 | 04/01/19 – 04/30/19 | $1,250,000.00 | $0.00 | $781,875.00 | $0.00 |
| 09/20/19 | 05/01/19 – 05/31/19 | $1,250,000.00 | $333.16 | $781,875.00 | $333.16 |
| 10/15/19 | 06/01/19 – 06/30/19 | $1,250,000.00 | $0.00 | $781,875.00 | $0.00 |
| 11/29/19 | 07/01/19 – 07/31/19 | $1,250,000.00 | $62.83 | $781,875.00 | $62.83 |
| 11/29/19 | 08/01/19 – 08/31/19 | $1,250,000.00 | $246.44 | $781,875.00 | $246.44 |
| 11/29/19 | 09/01/19 – 09/30/19 | $1,250,000.00 | $6,671.62 | $781,875.00 | $6,671.62 |
| 05/22/20 | 10/01/19 – 10/31/19 | $1,250,000.00 | $6,434.20 | $781,875.00 | $6,434.20 |
| 05/22/20 | 11/01/19 – 11/30/19 | $1,250,000.00 | $0.00 | $781,875.00 | $0.00 |
| 05/22/20 | 12/01/19 – 12/31/19 | $1,250,000.00 | $10,492.86 | $781,875.00 | $10,492.86 |
| 05/26/20 | 01/01/20 – 01/31/20 | $1,250,000.00 | $0.00 | $781,875.00 | $0.00 |
| 09/17/20 | 02/01/20 – 02/29/20 | $1,250,000.00 | $0.00 | $781,875.00 | $0.00 |
| 09/17/20 | 03/01/20 – 03/31/20 | $1,250,000.00 | $0.00 | $781,875.00 | $0.00 |
| 09/17/20 | 04/01/20 – 04/30/20 | $1,250,000.00 | $0.00 | $781,875.00 | $0.00 |
| 09/17/20 | 05/01/20 – 05/31/20 | $1,250,000.00 | $30,021.86 | $781,875.00 | $30,021.86 |
| 01/26/21 | 06/01/20 – 06/30/20 | $1,250,000.00 | $2,426.81 | $781,875.00 | $2,426.81 |
| 01/26/21 | 07/01/20 – 07/31/20 | $1,250,000.00 | $0.00 | $781,875.00 | $0.00 |
| 01/26/21 | 08/01/20 – 08/31/20 | $1,250,000.00 | $0.00 | $782,020.00 | $0.00 |
| 01/26/21 | 09/01/20 – 09/30/20 | $1,250,000.00 | $0.00 | $781,875.00 | $0.00 |
| 07/19/21 | 10/01/20 – 10/31/20 | $1,250,000.00 | $0.00 | $781,875.00 | $0.00 |
| 07/21/21 | 11/01/20 – 11/30/20 | $1,250,000.00 | $0.00 | $781,875.00 | $0.00 |
| 07/21/21 | 12/01/20 – 12/31/20 | $1,250,000.00 | $0.00 | $781,875.00 | $0.00 |
| 08/26/21 | 01/01/21 – 01/31/21 | $1,250,000.00 | $0.00 | $781,875.00 | $0.00 |
| 01/03/22 | 02/01/21 – 02/28/21 | $1,250,000.00 | $2,009.01 | $781,875.00 | $2,009.01 |
| 01/06/22 | 03/01/21 – 03/31/21 | $1,250,000.00 | $1,818.03 | $781,875.00 | $1,818.03 |
| 01/06/22 | 04/01/21 – 04/30/21 | $1,250,000.00 | $0.00 | $781,875.00 | $0.00 |
| 01/06/22 | 05/01/21 – 05/31/21 | $1,250,000.00 | $16.39 | $781,875.00 | $16.39 |

---

[1] Amount reflects net amount paid to PJT.

| | | | | | |
|---|---|---|---|---|---|
| 01/18/22 | 06/01/21 – 06/30/21 | $1,250,000.00 | $0.00 | $781,875.00 | $0.00 |
| 01/18/22 | 07/01/21 – 07/31/21 | $1,250,000.00 | $0.00 | $781,875.00 | $0.00 |
| 01/18/22 | 08/01/21 – 08/31/21 | $1,250,000.00 | $0.00 | $781,875.00 | $0.00 |
| 01/18/22 | 09/01/21 – 09/30/21 | $1,250,000.00 | $0.00 | $781,875.00 | $0.00 |
| **Total Fees and Expenses Paid To Date** | | | | **$25,020,290.00** | **$60,533.21** |

## UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

| | |
|---|---|
| **In re**<br><br>**THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,**<br><br>As a representative of<br><br>**THE COMMONWEALTH OF PUERTO RICO** *et al.*,<br><br>**Debtors.[1]** | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>(Jointly Administered) |

**TENTH INTERIM FEE APPLICATION OF PJT PARTNERS LP AS INVESTMENT BANKER AND FINANCIAL ADVISOR TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD OF PUERTO RICO FOR COMPENSATION AND REIMBURSEMENT OF OUT-OF-POCKET EXPENSES INCURRED FOR THE PERIOD OF FEBRUARY 1, 2022 THROUGH MAY 31, 2022**

PJT Partners LP ("PJT"), investment banker to the Financial Oversight and Management Board for Puerto Rico (the "Oversight Board"), hereby submits its tenth interim fee application (the "Tenth Interim Fee Application"), pursuant to sections 316 and 317 of the Puerto Rico Oversight, Management and Economic Stability Act of 2016 ("PROMESA"), section 503(b) of title 11, United States Code (the "Bankruptcy Code") as made applicable to these cases by section 301(a) of PROMESA, Rule 2016 of the Federal Rules of Bankruptcy Procedures (the "Bankruptcy Rules"), Rule 2016-1 of the Local Bankruptcy Rules for the United States

---

[1] The Debtors in these Title III cases, along with each Debtor's respective Title III case number listed as a bankruptcy case number due to software limitations and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK- 3283 (LTS)) (Last Four Digits of Federal Tax ID: 3481), (ii) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566(LTS)) (Last Four Digits of Federal Tax ID: 9686), (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567 (LTS)) (Last Four Digits of Federal Tax ID: 3808), (iv) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284 (LTS)) (Last Four Digits of Federal Tax ID: 8474); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17-BK-4780) (Last Four Digits of Federal Tax ID: 3747).

Bankruptcy Court for the District of Puerto Rico (the "Local Rules"), and the Interim Compensation Order (as hereinafter defined) for allowance of compensation for the period of February 1, 2022 through May 31, 2022 (the "Tenth Interim Period"). In support of this Tenth Interim Fee Application, PJT states as follows:

## I. Background

1. On May 3, 2017, the Oversight Board commenced a title III case for the Commonwealth of Puerto Rico by filing a voluntary petition for relief pursuant to section 304 (a) of PROMESA (the "Commonwealth Title III Case"). Thereafter, the Oversight Board commenced a title III case for each of COFINA, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS Title III Case"), the Puerto Rico Highways and Transportation Authority ("HTA Title III Case"), and the Puerto Rico Electric Power Authority ("PREPA Title III Case") (all such cases, together with the Commonwealth Title III Case, the "Title III Cases").[2] By orders dated June 29, 2017 [Docket No. 537] and October 6, 2017 [Docket No. 1417], the court approved the joint administration of the Title III Cases.

2. On August 23, 2017, the court entered the *Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [Docket No. 1150]. On November 8, 2017, the court entered the *First Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [Docket No. 1715]. On June 6, 2018, the court entered the *Second Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [Docket No. 3269] (the "Interim Compensation Order").

---

[2] Unless otherwise indicated, references to docket numbers shall be to the docket of the Commonwealth Title III Case.

3.   On January 20, 2022, President Joseph R. Biden Jr. signed PRRADA into law. PRRADA sets forth disclosure requirements for professional persons seeking compensation pursuant to sections 316 and 317 of PROMESA after PRRADA's enactment.

4.   Pursuant to PRRADA section 2(c), on February 22, 2022, the Oversight Board filed a motion seeking approval of a proposed list of material parties in interest (the "MIP List"). [Docket No. 20194.] On March 29, 2022, pursuant to the Court's *Order Regarding Proposed List of Material Interested Parties Pursuant to the Puerto Rico Recovery Accuracy In Disclosure Act* [Docket No. 20419], the Oversight Board filed an amended MIP List. [Docket No. 20458].

5.   On March 30, 2022, the Court entered an order (the "March 30 Order") approving the amended MIP List and directing professionals to file a verified statement conforming to the disclosure requirements of Rule 2014(a) of the Federal Rules of Bankruptcy Procedure setting forth the professional's connections to the parties on the MIP List in accordance with PRRADA § 2(b)(1). [Docket No. 20467].

## II. The PJT Engagement

6.   The Oversight Board retained PJT as its investment banker pursuant to the terms of the engagement agreement (the "Engagement Agreement") dated February 2, 2019, effective as of February 1, 2019.

7.   On May 15, 2022, in accordance with the March 30 Order and PRRADA, PJT filed the *Declaration of Steve M. Zelin Regarding Disinterestedness of PJT Partners LP Pursuant to the Puerto Rico Recovery Accuracy in Disclosure Act. [Docket No. 20811].*

8.   Pursuant to the Engagement Agreement, PJT was retained to provide the following services to the Oversight Board:[3]

---

[3] Capitalized terms used but not defined herein shall have the meanings provided thereto in the Engagement Agreement.

(a)  assist in the evaluation of the Specified Entities' current fiscal situation and prospects;

(b)  assist in the development of financial data and presentations to the Oversight Board, various creditors and other third parties;

(c)  analyze the financial liquidity and evaluate alternatives to improve such liquidity for the Commonwealth and Specified Entities;

(d)  analyze various restructuring scenarios and the potential impact of these scenarios on the recoveries of those stakeholders impacted by the Restructuring;

(e)  provide strategic advice with regard to restructuring or refinancing the Specified Entities' Obligations;

(f)  review and evaluate the Specified Entities' capital structure, debt capacity, and alternative capital structures;

(g)  participate in negotiations among the Oversight Board, the Specified Entities, and their creditors, suppliers, lessors and other interested parties;

(h)  value securities offered by the Specified Entities in connection with a Restructuring;

(i)  provide expert witness testimony concerning any of the subjects encompassed by the other investment banking services; and

(j)  provide such other advisory services as are customarily provided in connection with the analysis and negotiation of a transaction similar to a potential Restructuring as requested and mutually agreed.

9.   Pursuant to the Engagement Agreement, the Oversight Board agreed to pay PJT

as follows in consideration for the services rendered:

(a)  A fixed monthly advisory fee (the "Monthly Fee") in the amount of $1,250,000 per month payable in cash monthly in arrears (upon the submission of monthly invoices) commencing on February 1, 2019; and

(b)  Reimbursement of all reasonable out-of-pocket expenses incurred during this engagement, including, but not limited to, travel and lodging, direct identifiable data processing, document production, publishing services and communication charges, courier services, working meals, reasonable fees and expenses of PJT Partners' counsel (without the requirement that the retention of such counsel be approved by the court in any Title III case) and other necessary expenditures, payable upon rendition of invoices setting forth in reasonable detail the nature and amount of such expenses.

### III. Services Provided by PJT during the Tenth Interim Period

10. The nature of the work performed by PJT during the Tenth Interim Period included the following:

(a) preparing analysis and materials for presentation to the Oversight Board's members and executives, including introductory materials for new Oversight Board executives;

(b) participating in Oversight Board meetings, including attending Oversight Board public meetings;

(c) preparing various materials related to the Commonwealth's emergence from Title III;

(d) reconciling various claims, associated distributions, and related analyses regarding the Commonwealth's emergence from Title III;

(e) communicating with claims agent regarding distributions required upon the Commonwealth's emergence from Title III

(f) preparing various materials related to settlement discussions;

(g) participating in working group calls with Oversight Board advisors regarding multiple case matters;

(h) engaging with creditors and other parties in interest, along with their advisors, in settlement discussions;

(i) facilitating ongoing diligence by various creditor constituencies and their advisors, including preparing various analyses, preparing presentation materials, and hosting diligence meetings with various creditor constituencies and their advisors;

(j) assisting counsel in reviewing and preparing various materials to be filed with the court;

(k) conducting diligence and analysis of the assets and fiscal plan of the Commonwealth and various other entities;

(l) reviewing and preparing press releases and other public materials;

(m) conducting analysis related to any potential claims of the Commonwealth; and

(n) participating in meetings with creditors, representatives of creditors, government officials, and other parties in interest regarding various other multiple case matters.

## IV. **The PJT Team**

11. The investment banking services set forth above were performed primarily by Steven Zelin, Partner; William Evarts; Managing Director; Ashim Midha, Associate; Lauren Weetman, Analyst; Elina Ma, Analyst; and other PJT professionals as needed.

## V. **PJT's Request for Compensation and Reimbursement of Out-of-Pocket Expenses**

12. For the Tenth Interim Period, PJT seeks (a) allowance of Monthly Fees in the amount of $5,000,000.00, and (b) the reimbursement of out-of-pocket expenses incurred in the amount of $2,153.71. Although every effort has been made to include all expenses incurred during the Tenth Interim Period, some expenses may not be included in this Tenth Interim Fee Application due to delays resulting from the accounting and processing of such expenses. Accordingly, PJT reserves the right to make further application to the Court for allowance of such expenses incurred during the Tenth Interim Period but not included herein.

13. Invoices detailing the fees earned by PJT during the Tenth Interim Period are attached hereto as <u>Appendix A</u>. A summary of all fees earned during the Tenth Interim Period is outlined below:

| Tenth Interim Period | Monthly Fees | Government Contribution Fee | Withholding Taxes | Out-of-Pocket Expenses | Total |
|---|---|---|---|---|---|
| February 1 – 28, 2022 | $1,250,000.00 | ($18,750.00) | ($362,500.00) | $424.87 | **$869,174.87** |
| March 1 – 31, 2022 | 1,250,000.00 | (18,750.00) | (362,500.00) | 228.52 | **868,978.52** |
| April 1 – 30, 2022 | 1,250,000.00 | (18,750.00) | (362,500.00) | 197.41 | **868,947.41** |
| May 1 – 31, 2022 | 1,250,000.00 | (18,750.00) | (362,500.00) | 1,302.91 | **870,052.91** |
| **Total** | **$5,000,000.00** | **($75,000.00)** | **($1,450,000.00)** | **$2,153.71** | **$3,477,153.71** |

14. The amount of fees sought in this Tenth Interim Fee Application and PJT's compensation practices are consistent with market practices both in and out of a bankruptcy context. PJT has never billed its clients based on the number of hours expended by its professionals. Accordingly, PJT does not have hourly rates for its professionals and PJT's professionals generally do not maintain detailed time records of the work performed for its clients. PJT has, however, maintained contemporaneous time records in one-half hour

increments. Time records with respect to the 1,468.5 hours expended by PJT professionals in providing investment banking services to the Oversight Board during the Tenth Interim Period are provided in <u>Appendix B</u>.

15. A summary of the total amount of hours expended by PJT professionals during the Tenth Interim Period is provided below:

**Hours Expended By Professional**

| Professional | Title | February 2022 | March 2022 | April 2022 | May 2022 | Total |
|---|---|---|---|---|---|---|
| Steven Zelin | Partner | 50.5 | 30.5 | 20.0 | 20.0 | 121.0 |
| William Evarts | Managing Director | 151.0 | 181.5 | 62.0 | 57.0 | 451.5 |
| Ashim Midha | Associate | 112.5 | 99.5 | 53.5 | 49.5 | 315.0 |
| Lauren Weetman | Analyst | 229.5 | 218.5 | 64.5 | 58.5 | 571.0 |
| Elina Ma | Analyst | 10.0 | - | - | - | 10.0 |
| **Total Hours** | | **553.5** | **530.0** | **200.0** | **185.0** | **1,468.5** |

16. Out-of-pocket expenses incurred by PJT are charged to a client if out-of-pocket expenses are incurred for the client or are otherwise necessary in connection with services rendered for such particular client. PJT does not factor general overhead expenses into any disbursements charged to its clients in connection with chapter 11 cases. PJT has followed its general internal policies with respect to out-of-pocket expenses billed as set forth below, with any exceptions specifically explained.

(a) All cross-country airfare charges are based upon coach class rates;

(b) With respect to local travel, PJT's general policy enables employees to travel by taxi or, in certain circumstances, private car service to and from meetings while rendering services to a client on a client related matter, for which the client is charged. Further, and primarily for safety reasons, employees are permitted to charge to a client the cost of transportation home if an employee is required to work past 9:00 p.m., and to charge a client the cost of transportation for work on weekends and holidays on client-specific matters.

(c) PJT's general policy permits its professionals to charge in-office dinner meals 3 hours beyond their regularly scheduled workday if an employee is required to provide services to the client during such dinnertime, and to charge in-office meals on the weekend if an employee is required to provide services to a client on the weekend.

(d) The External Research category of expenses includes charges from outside computer/electronic service companies that supply, for a fee, research and/or financial documents to PJT. The services provided by these companies primarily

7

consist of the retrieval of financial documents from regulatory agencies and/or the retrieval of research that would not otherwise be available to PJT. The Internal Research category of expenses are the charges for time spent by PJT research staff in operating the computer/electronic terminals related to these computer/electronic service companies.

(e) The Publishing Services category of expenses includes charges for the production of text-based publications such as research reports and presentations, and printing and binding services.

## VI. <u>Requested Relief</u>

**WHEREFORE**, pursuant to Sections 316 and 317 of PROMESA, the Interim Compensation Order and the Engagement Agreement, PJT respectfully requests that the Court:

(a) allow (i) PJT's Monthly Fees in the amount of $5,000,000.00, and (ii) the reimbursement of PJT's out-of-pocket expenses in the amount of $2,153.71 in respect of the Tenth Interim Period;

(b) authorize and direct the Debtors to pay PJT's allowed Monthly Fees that remain unpaid, including all holdbacks, earned or incurred during the Tenth Interim Period;

and

(c) grant such other and further relief as this Court deems just and proper.


Dated: October 26, 2022         PJT PARTNERS LP

By: /s/ *Steven Zelin*
       Steven Zelin
       Partner
       280 Park Avenue
       New York, NY 10017
       (212) 364-7800

**UNITED STATES DISTRICT COURT**
**DISTRICT OF PUERTO RICO**

| | |
|---|---|
| **In re** | PROMESA |
| | Title III |
| **THE FINANCIAL OVERSIGHT AND** | |
| **MANAGEMENT BOARD FOR PUERTO RICO,** | No. 17 BK 3283-LTS |
| | (Jointly Administered) |
| As a representative of | |
| **THE COMMONWEALTH OF PUERTO RICO** | |
| *et al.*, | |
| **Debtors.**[1] | |

**CERTIFICATION FOR FEES AND OUT-OF-POCKET EXPENSES
FOR PROFESSIONALS IN RESPECT OF TENTH INTERIM FEE APPLICATION
OF PJT PARTNERS LP FOR ALLOWANCE OF COMPENSATION AND
REIMBURSEMENT OF OUT-OF-POCKET EXPENSES INCURRED**

Steven Zelin, being duly sworn, deposes and says:

1. I am a partner with the applicant firm, PJT Partners LP ("PJT").

2. In accordance with sections 316 and 317 of the Puerto Rico Oversight,
Management and Economic Stability Act of 2016, Rule 2016-1 of the Local Bankruptcy Rules
for the United States Bankruptcy Court for the District of Puerto Rico (the "Local Rules"), the
Office of the United States Trustee guidelines (the "UST Guidelines"), and the *Second Amended
Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of*

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4)
digits of each Debtor's federal tax identification number, as applicable, are the: (i) Commonwealth of Puerto Rico
(Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax
Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID:
8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS)
(Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the
Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax
ID: 9686); and, (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS)
(Last Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to
software limitations).

*Professionals* [Docket No. 3269] (the "Interim Compensation Order") , this certification is made

with respect to PJT's tenth interim fee application dated October 26, 2022 (the "Tenth Interim

Fee Application"), for allowance of compensation and reimbursement of out-of-pocket expenses

incurred during the period of February 1, 2022 through May 31, 2022.

3.  In respect of Local Rule 2016-1(a)(4), I certify that:

    a.  I have read the Tenth Interim Fee Application;

    b.  To the best of my knowledge, information and belief, formed after reasonable
        inquiry, the fees sought conforms with the Bankruptcy Code, the Federal
        Rules of Bankruptcy Procedure, the United States Trustee Guidelines, and the
        Local Rules; and

    c.  The fees and out-of-pocket expenses sought are customarily charged by PJT
        and generally accepted by PJT's clients.

By: /s/ *Steven Zelin*
    Steven Zelin
    Partner

**APPENDIX A**

# PJT Partners

PJT

October 26, 2022

Kyle Rifkind
Restructuring Officer and Deputy General Counsel
Financial Oversight and Management Board for Puerto Rico
P.O. Box 192018
San Juan, PR 00919

| | | |
|---|---|---|
| Monthly Fee for the period of February 1, 2022 through February 28, 2022: | $ | 1,250,000.00 |
| Out-of-pocket expenses processed through February 28, 2022:[1] | | |
| Ground Transportation | $    424.87 | 424.87 |
| **Total Amount Due** | $ | **1,250,424.87** |

**Invoice No. 10020680**

---

[1] Expenses incurred, but not yet processed due to timing differences will be billed at a later date.

**PJT Partners LP**
Finance Department - 17th Floor
280 Park Avenue
New York, NY 10017
(212) 364-7800
PJTUSInvoicing@pjtpartners.com

**Financial Oversight and Management Board for Puerto Rico**
**Summary of Expenses**

| | GL Detail Feb-22 | | Total Expenses |
|---|---|---|---|
| Ground Transportation | $ | 424.87 | $ 424.87 |
| **Total** | **$** | **424.87** | **$ 424.87** |

| | |
|---|---|
| **Ground Transportation** | 424.87 |
| **Total Expenses** | $ 424.87 |

f

**Financial Oversight and Management Board for Puerto Rico**
**Detail of Expenses Processed**
**Through February 28, 2022**
**Invoice No. 10020680**

**Ground Transportation**

| | | |
|---|---|---:|
| Weetman (weeknight taxi home from office) | 11/01/21 | 23.16 |
| Weetman (taxi to client meeting in New York, NY from office) | 11/03/21 | 17.76 |
| Weetman (weeknight taxi home from office) | 11/04/21 | 24.04 |
| Weetman (taxi to office from client meeting in New York, NY) | 11/08/21 | 24.36 |
| Weetman (taxi to client meeting in New York, NY from office) | 11/08/21 | 24.70 |
| Weetman (weeknight taxi home from office) | 11/08/21 | 21.54 |
| Weetman (taxi to office from client meeting in New York, NY) | 11/10/21 | 28.39 |
| Weetman (taxi to client meeting in New York, NY from office) | 11/10/21 | 24.70 |
| Weetman (taxi to client meeting in New York, NY from office) | 11/11/21 | 25.56 |
| Weetman (weeknight taxi home from office) | 12/07/21 | 21.87 |
| Zelin (taxi to client meeting in New York, NY from home) | 11/10/21 | 188.79 |
| **Subtotal - Ground Transportation** | | **$ 424.87** |
| | | |
| **Total Expenses** | | **$ 424.87** |

**PJT Partners**

PJT

October 26, 2022

Kyle Rifkind
Restructuring Officer and Deputy General Counsel
Financial Oversight and Management Board for Puerto Rico
P.O. Box 192018
San Juan, PR 00919

| | | |
|---|---|---|
| Monthly Fee for the period of March 1, 2022 through March 31, 2022: | $ | 1,250,000.00 |
| Out-of-pocket expenses processed through March 31, 2022:[1] | | |
| Ground Transportation                    $          228.52 | | 228.52 |
| **Total Amount Due** | **$** | **1,250,228.52** |

**Invoice No. 10020932**

---
[1] Expenses incurred, but not yet processed due to timing differences will be billed at a later date.

**PJT Partners LP**
Finance Department - 17th Floor
280 Park Avenue
New York, NY 10017
(212) 364-7800
PJTUSInvoicing@pjtpartners.com

**Financial Oversight and Management Board for Puerto Rico**
**Summary of Expenses**

|  | GL Detail Mar-22 | | Total Expenses | |
|---|---|---|---|---|
| Ground Transportation | $ | 228.52 | $ | 228.52 |
| **Total** | **$** | **228.52** | **$** | **228.52** |
| | | | | |
| **Ground Transportation** | | | **$** | **228.52** |
| **Total Expenses** | | | **$** | **228.52** |

**Financial Oversight and Management Board for Puerto Rico**
**Detail of Expenses Processed**
**Through March 31, 2022**
**Invoice No. 10020932**

**Ground Transportation**

| | | |
|---|---|---|
| Evarts (weeknight taxi home from office) | 12/12/21 | 22.66 |
| Evarts (taxi to office from client meeting in New York, NY) | 12/16/21 | 29.05 |
| Weetman (weeknight taxi home from office) | 01/18/22 | 23.32 |
| Weetman (weeknight taxi home from office) | 02/01/22 | 23.86 |
| Weetman (weeknight taxi home from office) | 02/07/22 | 21.97 |
| Weetman (weeknight taxi home from office) | 02/08/22 | 21.61 |
| Weetman (weeknight taxi home from office) | 02/15/22 | 22.35 |
| Weetman (weeknight taxi home from office) | 02/16/22 | 21.78 |
| Weetman (weeknight taxi home from office) | 02/23/22 | 20.23 |
| Weetman (weeknight taxi home from office) | 02/28/22 | 21.69 |

|  |  |  |
|---|---|---|
| **Subtotal - Ground Transportation** | $ | **228.52** |
| **Total Expenses** | $ | **228.52** |

PJT Partners



October 26, 2022

Kyle Rifkind
Restructuring Officer and Deputy General Counsel
Financial Oversight and Management Board for Puerto Rico
P.O. Box 192018
San Juan, PR 00919

Monthly Fee for the period of April 1, 2022 through April 30, 2022:         $         1,250,000.00

Out-of-pocket expenses processed through May 19, 2022:[1]

    Ground Transportation      $     197.41      197.41

**Total Amount Due**      **$     1,250,197.41**

**Invoice No. 10021154**

---

[1] Expenses incurred, but not yet processed due to timing differences will be billed at a later date.

**PJT Partners LP**
Finance Department - 17th Floor
280 Park Avenue
New York, NY 10017
(212) 364-7800
PJTUSInvoicing@pjtpartners.com

**Financial Oversight and Management Board for Puerto Rico**
**Summary of Expenses**

| | GL Detail May-22 | Total Expenses |
|---|---|---|
| Ground Transportation | $ 197.41 | $ 197.41 |
| **Total** | **$ 197.41** | **$ 197.41** |
| | | |
| **Ground Transportation** | | **$ 197.41** |
| | | |
| **Total Expenses** | | **$ 197.41** |

**Financial Oversight and Management Board for Puerto Rico**
**Detail of Expenses Processed**
**Through May 19, 2022**
**Invoice No. 10021154**

<u>**Ground Transportation**</u>

| | | |
|---|---|---|
| Zelin (car service to client meeting in New York, NY from office with W. Evarts) | 12/16/21 | 197.41 |
| **Subtotal - Ground Transportation** | **$** | **197.41** |
| | | |
| **Total Expenses** | **$** | **197.41** |

PJT Partners



October 26, 2022

Kyle Rifkind
Restructuring Officer and Deputy General Counsel
Financial Oversight and Management Board for Puerto Rico
P.O. Box 192018
San Juan, PR 00919

Monthly Fee for the period of May 1, 2022 through May 31, 2022:                $        1,250,000.00

Out-of-pocket expenses processed through June 9, 2022:[(1)]

| | | | |
|---|---|---|---|
| Airfare | $ | 660.97 | |
| Ground Transportation | | 268.81 | |
| Communications | | 5.00 | |
| Meals | | 18.13 | |
| Lodging | | 350.00 | 1,302.91 |

**Total Amount Due**                                                           $        **1,251,302.91**

**Invoice No. 10021347**

---

[(1)] Expenses incurred, but not yet processed due to timing differences will be billed at a later date.

**PJT Partners LP**
Finance Department - 17th Floor
280 Park Avenue
New York, NY 10017
(212) 364-7800
PJTUSInvoicing@pjtpartners.com

**Financial Oversight and Management Board for Puerto Rico**
**Summary of Expenses**

| | GL Detail Jun-22 | Total Expenses |
|---|---|---|
| Airfare | $ 660.97 | $ **660.97** |
| Ground Transportation | 268.81 | **268.81** |
| Communications | 5.00 | **5.00** |
| Employee Meals | 18.13 | **18.13** |
| Lodging | 350.00 | **350.00** |
| **Total** | $ **1,302.91** | $ **1,302.91** |

| | | |
|---|---|---|
| **Airfare** | $ | 660.97 |
| **Ground Transportation** | | 268.81 |
| **Communications** | | 5.00 |
| **Meals** | | 18.13 |
| **Lodging** | | 350.00 |
| **Total Expenses** | $ | 1,302.91 |

**Financial Oversight and Management Board for Puerto Rico**
**Detail of Expenses Processed**
**Through June 9, 2022**
**Invoice No. 10021347**

**Airfare**

| | | | |
|---|---|---|---|
| Weetman (travel agency booking fee for flight to/from San Juan, PR from/to Queens, NY on 03/14 - 03/15/22) | 03/08/22 | 55.00 | |
| Weetman (round trip coach class flight to/from San Juan, PR from/to Queens, NY) | 03/14/22 - 03/15/22 | 605.97 | |
| | **Subtotal - Airfare** | **$** | **660.97** |

**Ground Transportation**

| | | | |
|---|---|---|---|
| Weetman (weeknight taxi home from office) | 03/01/22 | 21.67 | |
| Weetman (weeknight taxi home from office) | 03/08/22 | 21.74 | |
| Weetman (weeknight taxi home from office) | 03/09/22 | 22.82 | |
| Weetman (taxi while in San Juan, PR) | 03/14/22 | 15.94 | |
| Weetman (taxi while in San Juan, PR) | 03/14/22 | 8.97 | |
| Weetman (taxi while in San Juan, PR) | 03/14/22 | 10.12 | |
| Weetman (taxi while in San Juan, PR) | 03/15/22 | 10.94 | |
| Weetman (taxi while in San Juan, PR) | 03/16/22 | 42.08 | |
| Weetman (weeknight taxi home from office) | 03/21/22 | 22.84 | |
| Weetman (weeknight taxi home from office) | 03/22/22 | 22.59 | |
| Weetman (weeknight taxi home from office) | 03/23/22 | 20.58 | |
| Weetman (weeknight taxi home from office) | 03/29/22 | 27.24 | |
| Weetman (weeknight taxi home from office) | 03/31/22 | 21.28 | |
| | **Subtotal - Ground Transportation** | **$** | **268.81** |

**Communications**

| | | | |
|---|---|---|---|
| Weetman (wi-fi access while traveling) | 03/17/22 | 5.00 | |
| | **Subtotal - Communications** | | **5.00** |

**Employee Meals**

| | | | |
|---|---|---|---|
| Weetman (working breakfast meal at airport in Arlington, VA) | 03/14/22 | 18.13 | |
| | **Subtotal - Employee Meals** | | **18.13** |

**Lodging**

| | | | |
|---|---|---|---|
| Weetman (1 day hotel stay in San Juan, PR) | 03/15/22 - 03/16/22 | 350.00 | |
| | **Subtotal - Lodging** | | **350.00** |
| | **Total Expenses** | **$** | **1,302.91** |

**APPENDIX B**

**PJT PARTNERS LP**
**SUMMARY OF HOURS FOR THE PERIOD OF**
**FEBRUARY 1, 2022 THROUGH FEBRUARY 28, 2022**

| Professional | Title | Hours |
|---|---|---|
| Steve Zelin | Partner | 50.5 |
| William Evarts | Managing Director | 151.0 |
| Ashim Midha | Associate | 112.5 |
| Lauren Weetman | Analyst | 229.5 |
| Elina Ma | Analyst | 10.0 |
| **Total** | | **553.5** |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**FEBRUARY 1, 2022 THROUGH FEBRUARY 28, 2022**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Steve Zelin | 02/01/22 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 02/01/22 | 1.5 | Internal Call re Closing Mechanics | CW |
| Steve Zelin | 02/02/22 | 1.5 | Edits to Board Public Document | CW |
| Steve Zelin | 02/02/22 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 02/03/22 | 0.5 | Call with FOMB Executive re Resignation | CW |
| Steve Zelin | 02/03/22 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 02/03/22 | 0.5 | FOMB Advisor Call re CVI Trust Agreement | CW |
| Steve Zelin | 02/03/22 | 1.0 | Internal Discussions re CVI Documentation | CW |
| Steve Zelin | 02/04/22 | 1.5 | Calls with AAFAF Advisors, FOMB Advisors re CVI Trust Agreement | CW |
| Steve Zelin | 02/04/22 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 02/04/22 | 1.5 | Internal Call re CVI Trust Agreement | CW |
| Steve Zelin | 02/04/22 | 1.5 | Internal Discussions re Closing Mechanics | CW |
| Steve Zelin | 02/07/22 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 02/07/22 | 2.0 | FOMB Board Call | CW |
| Steve Zelin | 02/08/22 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 02/08/22 | 0.5 | FOMB and AAFAF Advisor Call re CVI Trust Agreement Attachment | CW |
| Steve Zelin | 02/08/22 | 0.5 | FOMB and AAFAF Advisor Call re HTA Trust Agreement | HTA |
| Steve Zelin | 02/09/22 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 02/10/22 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 02/10/22 | 0.5 | FOMB Advisor Call with Prime Clerk re Effective Date | CW |
| Steve Zelin | 02/11/22 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 02/11/22 | 1.0 | Internal Discussions re Restriction Fee Finalization | CW |
| Steve Zelin | 02/14/22 | 1.0 | Calls and Internal Discussion re Disclosure Obligations | CW |
| Steve Zelin | 02/14/22 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 02/14/22 | 0.5 | FOMB Advisor Call re ERS PE Portfolio | ERS |
| Steve Zelin | 02/14/22 | 5.0 | Internal Call re Closing Mechanics | CW |
| Steve Zelin | 02/14/22 | 0.5 | Internal Call re Fiscal Plan | CW |
| Steve Zelin | 02/15/22 | 0.5 | Call with AAFAF Advisors, FOMB Advisors re CVI Trust Agreement | CW |
| Steve Zelin | 02/15/22 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 02/15/22 | 2.0 | Internal Discussions and Review re Fiscal Plan Projections | CW |
| Steve Zelin | 02/16/22 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 02/16/22 | 0.5 | Internal Call re Effective Date | CW |
| Steve Zelin | 02/16/22 | 2.0 | Review and Internal Discussion re Creditor Counsel Comments | CW |
| Steve Zelin | 02/17/22 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 02/17/22 | 1.0 | Internal Discussions and Review re Closing Mechanics | CW |
| Steve Zelin | 02/18/22 | 1.0 | FOMB Board Call | CW |
| Steve Zelin | 02/18/22 | 1.0 | Internal Call re Effective Date | CW |
| Steve Zelin | 02/22/22 | 0.5 | FOMB Daily Call | CW |
| Steve Zelin | 02/22/22 | 0.5 | Internal Discussions and Review re Closing Mechanics | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**FEBRUARY 1, 2022 THROUGH FEBRUARY 28, 2022**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Steve Zelin | 02/22/22 | 1.5 | Meeting with FOMB Member | CW |
| Steve Zelin | 02/23/22 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 02/23/22 | 0.5 | Internal Call re Closing | CW |
| Steve Zelin | 02/24/22 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 02/24/22 | 2.5 | FOMB Strategy Session | CW |
| Steve Zelin | 02/24/22 | 2.0 | Internal Discussions and Review re Closing Mechanics | CW |
| Steve Zelin | 02/25/22 | 3.0 | FOMB Public Board Meeting | CW |
| Steve Zelin | 02/28/22 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 02/28/22 | 1.5 | FOMB Advisor Calls re Debt Management Policy | CW |
| Steve Zelin | 02/28/22 | 1.0 | Review of Bond Distribution Analysis | CW |
| Steve Zelin | 02/28/22 | 0.5 | Review of Fee Distribution Analysis | CW |
| | | **50.5** | | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**FEBRUARY 1, 2022 THROUGH FEBRUARY 28, 2022**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 02/01/22 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 02/01/22 | 0.5 | FOMB Advisor Call re Closing Mechanics | CW |
| Willie Evarts | 02/01/22 | 2.0 | Internal Call re Closing Mechanics | CW |
| Willie Evarts | 02/01/22 | 1.5 | Review and Calls re Tax Analysis | CW |
| Willie Evarts | 02/01/22 | 2.5 | Review of Closing Mechanics Analysis | CW |
| Willie Evarts | 02/01/22 | 2.0 | Review of Materials re CVI Trust Agreement | CW |
| Willie Evarts | 02/02/22 | 1.0 | Call with AAFAF Advisors and FOMB Advisors re CVI | CW |
| Willie Evarts | 02/02/22 | 2.0 | Claims Reconciliation Emails and Analysis | CW |
| Willie Evarts | 02/02/22 | 1.5 | Edits to Board Public Document | CW |
| Willie Evarts | 02/02/22 | 1.5 | Emails and Analysis for Creditors re CVI Documentation | CW |
| Willie Evarts | 02/02/22 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 02/02/22 | 1.0 | FOMB Advisor Call with Prime Clerk re Emergence | CW |
| Willie Evarts | 02/03/22 | 0.5 | Call re SUT Projections with FOMB Advisors | CW |
| Willie Evarts | 02/03/22 | 0.5 | Call with Communications Team re PR | CW |
| Willie Evarts | 02/03/22 | 0.5 | Call with FOMB Executive re Resignation | CW |
| Willie Evarts | 02/03/22 | 1.0 | Calls and Emails with Creditor Advisors re CVI | CW |
| Willie Evarts | 02/03/22 | 1.0 | Emails re Creditor Comments to CVI Documentation | CW |
| Willie Evarts | 02/03/22 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 02/03/22 | 1.0 | FOMB Advisor Call and Emails re Fiscal Plan | CW |
| Willie Evarts | 02/03/22 | 0.5 | FOMB Advisor Call re CVI Trust Agreement | CW |
| Willie Evarts | 02/03/22 | 2.0 | Internal Discussions re CVI Documentation | CW |
| Willie Evarts | 02/04/22 | 1.5 | Calls with AAFAF Advisors, FOMB Advisors re CVI Trust Agreement | CW |
| Willie Evarts | 02/04/22 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 02/04/22 | 1.5 | Internal Call re CVI Trust Agreement | CW |
| Willie Evarts | 02/04/22 | 2.5 | Internal Discussions re Closing Mechanics | CW |
| Willie Evarts | 02/04/22 | 1.0 | Review and Edits to Closing Mechanics Checklist | CW |
| Willie Evarts | 02/05/22 | 1.0 | Calls and Emails with Creditor Advisors | CW |
| Willie Evarts | 02/05/22 | 2.5 | Review and Internal Calls re CVI exhibits | CW |
| Willie Evarts | 02/07/22 | 1.5 | Board Materials Preparation | CW |
| Willie Evarts | 02/07/22 | 1.5 | Discussions re CW Loan to HTA | CW |
| Willie Evarts | 02/07/22 | 1.0 | Edits to CVI Exhibits | CW |
| Willie Evarts | 02/07/22 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 02/07/22 | 2.0 | FOMB Board Call | CW |
| Willie Evarts | 02/08/22 | 1.0 | Calls and Emails with Creditors Advisors re Closing Mechanics | CW |
| Willie Evarts | 02/08/22 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 02/08/22 | 0.5 | FOMB and AAFAF Advisor Call re HTA Trust Agreement | HTA |
| Willie Evarts | 02/08/22 | 0.5 | FOMB and AAFAF Advisor Calls re CVI Trust Agreement Attachment | CW |
| Willie Evarts | 02/08/22 | 2.0 | Review and Internal Discussions re CVI Documents | CW |
| Willie Evarts | 02/08/22 | 1.5 | Review of CVI Summary Slides | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**FEBRUARY 1, 2022 THROUGH FEBRUARY 28, 2022**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 02/09/22 | 1.0 | Calls and Emails re Closing Mechanics for Insured Claims | CW |
| Willie Evarts | 02/09/22 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 02/10/22 | 1.5 | Calls and Emails re Closing Mechanics for Insured Claims | CW |
| Willie Evarts | 02/10/22 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 02/10/22 | 0.5 | FOMB Advisor Call with Prime Clerk re Effective Date | CW |
| Willie Evarts | 02/10/22 | 2.5 | Internal Conversation re Effective Date Payments | CW |
| Willie Evarts | 02/10/22 | 0.5 | Review and Edits to Closing Mechanics Checklist | CW |
| Willie Evarts | 02/10/22 | 2.0 | Review of PFC QM | CW |
| Willie Evarts | 02/11/22 | 1.0 | Call with AAFAF Advisors, FOMB Advisors re Effective Date | CW |
| Willie Evarts | 02/11/22 | 0.5 | Calls and Emails with Creditor Advisors re Closing Mechanics | CW |
| Willie Evarts | 02/11/22 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 02/11/22 | 1.5 | Internal Discussions re Restriction Fee Finalization | CW |
| Willie Evarts | 02/11/22 | 1.5 | Review of Updated Indenture | HTA |
| Willie Evarts | 02/14/22 | 0.5 | Call and Email with Counsel re Closing Mechanics | CW |
| Willie Evarts | 02/14/22 | 1.0 | Calls and Internal Discussion re Disclosure Obligations | CW |
| Willie Evarts | 02/14/22 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 02/14/22 | 0.5 | FOMB Advisor Call re ERS PE Portfolio | ERS |
| Willie Evarts | 02/14/22 | 5.0 | Internal Call re Closing Mechanics | CW |
| Willie Evarts | 02/14/22 | 1.0 | Internal Discussion re CVI Modeling Projections | CW |
| Willie Evarts | 02/15/22 | 1.0 | Call with AAFAF Advisors, FOMB Advisors re CVI Trust Agreement | CW |
| Willie Evarts | 02/15/22 | 1.0 | Emails and Calls re Claim Reconciliation | CW |
| Willie Evarts | 02/15/22 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 02/15/22 | 0.5 | FOMB Advisor Call re Fiscal Plan Model | CW |
| Willie Evarts | 02/15/22 | 0.5 | FOMB Advisor Call with Prime Clerk re Emergence | CW |
| Willie Evarts | 02/15/22 | 2.0 | Internal Discussions and Review re Fiscal Plan Projections | CW |
| Willie Evarts | 02/15/22 | 2.0 | Review of Fiscal Plan draft | HTA |
| Willie Evarts | 02/15/22 | 1.0 | Review of Proposed Court Filing | CW |
| Willie Evarts | 02/16/22 | 1.5 | Calls and Emails re Tax Matters | CW |
| Willie Evarts | 02/16/22 | 0.5 | DTC Distributions | CW |
| Willie Evarts | 02/16/22 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 02/16/22 | 0.5 | FOMB Advisor Call re ERS PE Portfolio | CW |
| Willie Evarts | 02/16/22 | 0.5 | Internal Call re Effective Date | CW |
| Willie Evarts | 02/16/22 | 2.0 | Review and Internal Discussion re Creditor Counsel Comments | CW |
| Willie Evarts | 02/16/22 | 1.0 | Review of Closing Mechanics Analysis | CW |
| Willie Evarts | 02/16/22 | 1.0 | Review of Court Filing from Cousnel | CW |
| Willie Evarts | 02/16/22 | 2.0 | Review Updated Materials re MBA Settlement | CW |
| Willie Evarts | 02/17/22 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 02/17/22 | 0.5 | FOMB Advisor Call re HTA Loan Agreement | HTA |
| Willie Evarts | 02/17/22 | 0.5 | FOMB Advisor Call with Prime Clerk re Effective Date | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**FEBRUARY 1, 2022 THROUGH FEBRUARY 28, 2022**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 02/17/22 | 0.5 | FOMB, AAFAF, and Creditor Advisor Call re CVI Calculation Agreement | CW |
| Willie Evarts | 02/17/22 | 3.5 | Internal Discussions and Review re Closing Mechanics | CW |
| Willie Evarts | 02/17/22 | 0.5 | Review of Creditor Trade Reporting | CW |
| Willie Evarts | 02/18/22 | 0.5 | Emails with FOMB Advisors re Creditor Disclosures | CW |
| Willie Evarts | 02/18/22 | 1.0 | FOMB Board Call | CW |
| Willie Evarts | 02/18/22 | 1.0 | Internal Call re Effective Date | CW |
| Willie Evarts | 02/18/22 | 4.0 | Internal Discussions and Review re Closing Mechanics | CW |
| Willie Evarts | 02/18/22 | 2.5 | Review and Adjustments re FOMB Presentation Materials | CW |
| Willie Evarts | 02/19/22 | 2.0 | Internal Discussions and Review re Closing Mechanics | CW |
| Willie Evarts | 02/21/22 | 0.5 | Call with FOMB Advisor re CW Loan | CW |
| Willie Evarts | 02/21/22 | 0.5 | Call with FOMB Advisors and FOMB Team re Claims | HTA |
| Willie Evarts | 02/21/22 | 1.0 | Emails re FOMB Board Presentation Materials | CW |
| Willie Evarts | 02/21/22 | 0.5 | Emails re Outreach to Parties in Interest for ERS Trust | CW |
| Willie Evarts | 02/21/22 | 4.0 | Internal Discussions and Review re Closing Mechanics | CW |
| Willie Evarts | 02/22/22 | 1.0 | FOMB Advisor Call with Prime Clerk re Emergence | CW |
| Willie Evarts | 02/22/22 | 0.5 | FOMB Daily Call | CW |
| Willie Evarts | 02/22/22 | 3.5 | Internal Discussions and Review re Closing Mechanics | CW |
| Willie Evarts | 02/22/22 | 1.5 | Meeting with FOMB Member | CW |
| Willie Evarts | 02/23/22 | 3.0 | Emails re Outreach to Parties in Interest for ERS Trust | CW |
| Willie Evarts | 02/23/22 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 02/23/22 | 2.0 | Internal Call re Closing | CW |
| Willie Evarts | 02/23/22 | 1.0 | Review and Comment on Closing Mechanics Checklist | CW |
| Willie Evarts | 02/24/22 | 0.5 | Call with AAFAF and FOMB Advisors re CVI | CW |
| Willie Evarts | 02/24/22 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 02/24/22 | 1.0 | FOMB Advisor Call with Prime Clerk re Emergence | CW |
| Willie Evarts | 02/24/22 | 2.5 | FOMB Strategy Session | CW |
| Willie Evarts | 02/24/22 | 3.0 | Internal Discussions and Review re Closing Mechanics | CW |
| Willie Evarts | 02/24/22 | 1.5 | Review and Internal Discussions re CVI documents | CW |
| Willie Evarts | 02/25/22 | 1.0 | Call re CVI Issues List | CW |
| Willie Evarts | 02/25/22 | 1.0 | Call with AAFAF Advisors re Documentation | CW |
| Willie Evarts | 02/25/22 | 3.0 | FOMB Public Board Meeting | CW |
| Willie Evarts | 02/25/22 | 0.5 | FOMB Public Meeting Press Conference | CW |
| Willie Evarts | 02/25/22 | 1.0 | FOMB, AAFAF, and Creditor Advisor Call re Indentures | CW |
| Willie Evarts | 02/25/22 | 1.0 | Review of FOMB Board Meeting Materials | CW |
| Willie Evarts | 02/25/22 | 1.0 | Review of Updated Bond Structure | CW |
| Willie Evarts | 02/27/22 | 1.0 | Internal Discussion re Bond Distribution Allocations | CW |
| Willie Evarts | 02/27/22 | 1.0 | Review of Debt Management Policy | CW |
| Willie Evarts | 02/27/22 | 2.0 | Review of Documents re Closing Mechanics | CW |
| Willie Evarts | 02/28/22 | 0.5 | Call with Creditor Advisors re Effective Date Payments | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**FEBRUARY 1, 2022 THROUGH FEBRUARY 28, 2022**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 02/28/22 | 0.5 | Debt Management Pre-Call | CW |
| Willie Evarts | 02/28/22 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 02/28/22 | 1.5 | FOMB Advisor Calls re Debt Management Policy | CW |
| Willie Evarts | 02/28/22 | 0.5 | Internal Call re Claims Reconciliation | CW |
| Willie Evarts | 02/28/22 | 2.0 | Review of Documents re Closing Mechanics | CW |
| | | **151.0** | | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**FEBRUARY 1, 2022 THROUGH FEBRUARY 28, 2022**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Ashim Midha | 02/01/22 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 02/01/22 | 0.5 | FOMB Advisor Call re Closing Mechanics | CW |
| Ashim Midha | 02/01/22 | 1.5 | Internal Call re Closing Mechanics | CW |
| Ashim Midha | 02/01/22 | 1.0 | Review and Calls re Tax Analysis | CW |
| Ashim Midha | 02/01/22 | 2.0 | Review of Materials re CVI Trust Agreement | CW |
| Ashim Midha | 02/02/22 | 1.0 | Call with AAFAF Advisors and FOMB Advisors re CVI | CW |
| Ashim Midha | 02/02/22 | 1.0 | Claims Reconciliation Emails and Analysis | CW |
| Ashim Midha | 02/02/22 | 1.5 | Edits to Board Public Document | CW |
| Ashim Midha | 02/02/22 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 02/02/22 | 1.0 | FOMB Advisor Call with Prime Clerk re Emergence | CW |
| Ashim Midha | 02/02/22 | 3.0 | Review of Materials re CVI Trust Agreement | CW |
| Ashim Midha | 02/02/22 | 2.0 | Review of Materials re External Communications | CW |
| Ashim Midha | 02/03/22 | 0.5 | Call with FOMB Executive re Resignation | CW |
| Ashim Midha | 02/03/22 | 1.0 | Calls and Emails with Creditor Advisors re CVI | CW |
| Ashim Midha | 02/03/22 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 02/03/22 | 0.5 | FOMB Advisor Call re CVI Trust Agreement | CW |
| Ashim Midha | 02/03/22 | 2.0 | Internal Discussions re CVI Documentation | CW |
| Ashim Midha | 02/04/22 | 1.5 | Calls with AAFAF Advisors, FOMB Advisors re CVI Trust Agreement | CW |
| Ashim Midha | 02/04/22 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 02/04/22 | 1.5 | Internal Call re CVI Trust Agreement | CW |
| Ashim Midha | 02/04/22 | 2.5 | Internal Discussions re Closing Mechanics | CW |
| Ashim Midha | 02/04/22 | 1.5 | Review of Materials re CVI Trust Agreement | CW |
| Ashim Midha | 02/05/22 | 1.5 | Review of Fiscal Plan Model | CW |
| Ashim Midha | 02/05/22 | 1.0 | Review of Materials and Internal Calls re CVI Trust Agreement | CW |
| Ashim Midha | 02/07/22 | 2.0 | Edits to CVI Exhibits | CW |
| Ashim Midha | 02/07/22 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 02/07/22 | 2.0 | FOMB Board Call | CW |
| Ashim Midha | 02/08/22 | 1.0 | Calls and Emails with Creditors Advisors re Closing Mechanics | CW |
| Ashim Midha | 02/08/22 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 02/08/22 | 0.5 | FOMB and AAFAF Advisor Call re CVI Trust Agreement Attachment | CW |
| Ashim Midha | 02/08/22 | 0.5 | FOMB and AAFAF Advisor Call re HTA Trust Agreement | HTA |
| Ashim Midha | 02/08/22 | 2.0 | Review and Preparation of Materials re CVI | CW |
| Ashim Midha | 02/09/22 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 02/09/22 | 1.0 | Internal Conversation re Effective Date Payments | CW |
| Ashim Midha | 02/10/22 | 1.0 | Email Correspondence re Effective Date Payments | CW |
| Ashim Midha | 02/10/22 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 02/10/22 | 0.5 | FOMB Advisor Call with Prime Clerk re Effective Date | CW |
| Ashim Midha | 02/10/22 | 2.5 | Internal Conversation re Effective Date Payments | CW |
| Ashim Midha | 02/11/22 | 1.0 | Call with AAFAF Advisors, FOMB Advisors re Effective Date | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**FEBRUARY 1, 2022 THROUGH FEBRUARY 28, 2022**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Ashim Midha | 02/11/22 | 1.0 | Email Correspondence re Effective Date Payments | CW |
| Ashim Midha | 02/11/22 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 02/11/22 | 1.0 | Internal Discussions re Restriction Fee Finalization | CW |
| Ashim Midha | 02/14/22 | 0.5 | Call with AAFAF Advisors, FOMB Advisors re ERS | CW |
| Ashim Midha | 02/14/22 | 1.0 | Calls and Internal Discussion re Disclosure Obligations | CW |
| Ashim Midha | 02/14/22 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 02/14/22 | 0.5 | FOMB Advisor Call re ERS PE Portfolio | ERS |
| Ashim Midha | 02/14/22 | 5.0 | Internal Call re Closing Mechanics | CW |
| Ashim Midha | 02/14/22 | 0.5 | Internal Call re Fiscal Plan | CW |
| Ashim Midha | 02/14/22 | 1.0 | Internal Discussion re CVI Modeling Projections | CW |
| Ashim Midha | 02/15/22 | 1.0 | Call with AAFAF Advisors, FOMB Advisors re CVI Trust Agreement | CW |
| Ashim Midha | 02/15/22 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 02/15/22 | 0.5 | FOMB Advisor Call re Fiscal Plan Model | CW |
| Ashim Midha | 02/15/22 | 0.5 | FOMB Advisor Call with Prime Clerk re Emergence | CW |
| Ashim Midha | 02/15/22 | 2.0 | Internal Discussions and Review re Fiscal Plan Projections | CW |
| Ashim Midha | 02/15/22 | 1.0 | Review of Materials re CVI Trust Agreement | CW |
| Ashim Midha | 02/16/22 | 1.0 | Email Correspondence re Effective Date Payments | CW |
| Ashim Midha | 02/16/22 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 02/16/22 | 0.5 | FOMB Advisor Call re ERS PE Portfolio | CW |
| Ashim Midha | 02/16/22 | 0.5 | Internal Call re Effective Date | CW |
| Ashim Midha | 02/16/22 | 1.0 | Review and Preparation of CVI Trust Agreement Attachments | CW |
| Ashim Midha | 02/16/22 | 1.0 | Review of HTA Recoveries for Plan | HTA |
| Ashim Midha | 02/17/22 | 0.5 | Email Correspondence re Effective Date Payments | CW |
| Ashim Midha | 02/17/22 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 02/17/22 | 0.5 | FOMB Advisor Call with Prime Clerk re Effective Date | CW |
| Ashim Midha | 02/17/22 | 0.5 | FOMB, AAFAF, and Creditor Advisor Call re CVI Calculation Agreement | CW |
| Ashim Midha | 02/17/22 | 1.0 | Internal Discussions and Review re Closing Mechanics | CW |
| Ashim Midha | 02/17/22 | 1.0 | Review of Bond Distribution Analysis | CW |
| Ashim Midha | 02/17/22 | 0.5 | Review of Materials re MBA Settlement | CW |
| Ashim Midha | 02/18/22 | 1.0 | FOMB Board Call | CW |
| Ashim Midha | 02/18/22 | 1.0 | Internal Call re Effective Date | CW |
| Ashim Midha | 02/18/22 | 2.0 | Internal Discussions and Review re Closing Mechanics | CW |
| Ashim Midha | 02/18/22 | 2.0 | Review and Preparation of Bond Distribution Analysis | CW |
| Ashim Midha | 02/21/22 | 0.5 | Call with FOMB Advisors and FOMB Team re Claims | HTA |
| Ashim Midha | 02/22/22 | 1.0 | FOMB Advisor Call with Prime Clerk re Emergence | CW |
| Ashim Midha | 02/22/22 | 0.5 | FOMB Daily Call | CW |
| Ashim Midha | 02/22/22 | 2.0 | Internal Discussions and Review re Closing Mechanics | CW |
| Ashim Midha | 02/22/22 | 2.0 | Review and Preparation of Bond Distribution Analysis | CW |
| Ashim Midha | 02/22/22 | 1.0 | Review and Preparation of Fee Distribution Analysis | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**FEBRUARY 1, 2022 THROUGH FEBRUARY 28, 2022**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Ashim Midha | 02/23/22 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 02/23/22 | 2.0 | Internal Call re Closing | CW |
| Ashim Midha | 02/24/22 | 0.5 | Call with AAFAF and FOMB Advisors re CVI | CW |
| Ashim Midha | 02/24/22 | 0.5 | Email Correspondence re Bond Distribution | CW |
| Ashim Midha | 02/24/22 | 1.0 | Email Correspondence re Fee Distribution | CW |
| Ashim Midha | 02/24/22 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 02/24/22 | 1.0 | FOMB Advisor Call with Prime Clerk re Emergence | CW |
| Ashim Midha | 02/24/22 | 2.5 | FOMB Strategy Session | CW |
| Ashim Midha | 02/24/22 | 3.0 | Internal Discussions and Review re Closing Mechanics | CW |
| Ashim Midha | 02/25/22 | 1.0 | Call with AAFAF Advisors re Documentation | CW |
| Ashim Midha | 02/25/22 | 3.0 | FOMB Public Board Meeting | CW |
| Ashim Midha | 02/25/22 | 1.0 | FOMB, AAFAF, and Creditor Advisor Call re Indentures | CW |
| Ashim Midha | 02/25/22 | 1.5 | Preparation of Fee Distribution Analysis | CW |
| Ashim Midha | 02/25/22 | 1.5 | Review and Preparation of Bond Distribution Analysis | CW |
| Ashim Midha | 02/25/22 | 0.5 | Review of Materials re Effective Date Payments | CW |
| Ashim Midha | 02/25/22 | 0.5 | Review of Materials re Post-Emergence Matters | CW |
| Ashim Midha | 02/27/22 | 0.5 | Email Correspondence re Effective Date Payments | CW |
| Ashim Midha | 02/27/22 | 1.0 | Internal Discussion re Bond Distribution Allocations | CW |
| Ashim Midha | 02/27/22 | 2.0 | Review and Preparation of Bond Distribution Analysis | CW |
| Ashim Midha | 02/27/22 | 0.5 | Review and Preparation of Fee Distribution Analysis | CW |
| Ashim Midha | 02/28/22 | 0.5 | Call with Creditor Advisors re Effective Date Payments | CW |
| Ashim Midha | 02/28/22 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 02/28/22 | 1.5 | FOMB Advisor Calls re Debt Management Policy | CW |
| Ashim Midha | 02/28/22 | 0.5 | Internal Call re Claims Reconciliation | CW |
| | | **112.5** | | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**FEBRUARY 1, 2022 THROUGH FEBRUARY 28, 2022**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Lauren Weetman | 02/01/22 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 02/01/22 | 0.5 | FOMB Advisor Call re Closing Mechanics | CW |
| Lauren Weetman | 02/01/22 | 1.5 | Internal Call re Closing Mechanics | CW |
| Lauren Weetman | 02/01/22 | 5.0 | Preparation of CVI Trust Agreement Attachments | CW |
| Lauren Weetman | 02/01/22 | 1.0 | Preparation of Internal Emergence Workstream Tracker | CW |
| Lauren Weetman | 02/01/22 | 1.0 | Update of Emergence Tracker | CW |
| Lauren Weetman | 02/02/22 | 1.0 | Call with AAFAF Advisors and FOMB Advisors re CVI | CW |
| Lauren Weetman | 02/02/22 | 1.5 | Edits to Board Public Document | CW |
| Lauren Weetman | 02/02/22 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 02/02/22 | 1.0 | FOMB Advisor Call with Prime Clerk re Emergence | CW |
| Lauren Weetman | 02/02/22 | 2.0 | Preparation of CVI Trust Agreement Attachment | CW |
| Lauren Weetman | 02/02/22 | 0.5 | Preparation of Follow-Up to Prime Clerk Question | CW |
| Lauren Weetman | 02/02/22 | 3.0 | Preparation of Rum Tax CVI Trust Agreement Attachment | CW |
| Lauren Weetman | 02/02/22 | 4.0 | Preparation of SUT CVI Trust Agreement Attachment | CW |
| Lauren Weetman | 02/02/22 | 1.0 | Review and Comment on CVI Trust Agreement | CW |
| Lauren Weetman | 02/02/22 | 1.0 | Review and Comment on Internal FOMB Document | CW |
| Lauren Weetman | 02/03/22 | 0.5 | Call with AAFAF Advisor re CVI Trust Agreement Attachment | CW |
| Lauren Weetman | 02/03/22 | 0.5 | Call with FOMB Executive re Resignation | CW |
| Lauren Weetman | 02/03/22 | 1.0 | Edits to CVI Trust Agreement Attachment | CW |
| Lauren Weetman | 02/03/22 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 02/03/22 | 0.5 | FOMB Advisor Call re CVI Trust Agreement | CW |
| Lauren Weetman | 02/03/22 | 0.5 | FOMB Advisor Call re Fiscal Plan | CW |
| Lauren Weetman | 02/03/22 | 2.0 | Internal Discussions re CVI Documentation | CW |
| Lauren Weetman | 02/03/22 | 4.0 | Preparation of CVI Trust Agreement Attachment | CW |
| Lauren Weetman | 02/03/22 | 2.5 | Review and Comment on CVI Trust Agreement | CW |
| Lauren Weetman | 02/04/22 | 1.5 | Calls with AAFAF Advisors, FOMB Advisors re CVI Trust Agreement | CW |
| Lauren Weetman | 02/04/22 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 02/04/22 | 1.5 | Internal Call re CVI Trust Agreement | CW |
| Lauren Weetman | 02/04/22 | 2.5 | Internal Discussions re Closing Mechanics | CW |
| Lauren Weetman | 02/04/22 | 2.0 | Preparation of CVI Trust Agreement Attachments | CW |
| Lauren Weetman | 02/05/22 | 1.5 | Review of Fiscal Plan Model | CW |
| Lauren Weetman | 02/07/22 | 2.0 | Edits to CVI Exhibits | CW |
| Lauren Weetman | 02/07/22 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 02/07/22 | 2.0 | FOMB Board Call | CW |
| Lauren Weetman | 02/07/22 | 1.0 | Preparation of Claims Summary for Prime Clerk | CW |
| Lauren Weetman | 02/08/22 | 1.0 | Calls and Emails with Creditors Advisors re Closing Mechanics | CW |
| Lauren Weetman | 02/08/22 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 02/08/22 | 0.5 | FOMB and AAFAF Advisor Call re CVI Trust Agreement Attachment | CW |
| Lauren Weetman | 02/08/22 | 0.5 | FOMB and AAFAF Advisor Call re HTA Trust Agreement | HTA |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**FEBRUARY 1, 2022 THROUGH FEBRUARY 28, 2022**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Lauren Weetman | 02/08/22 | 3.0 | Preparation of Materials re CVI | CW |
| Lauren Weetman | 02/09/22 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 02/09/22 | 1.0 | Internal Conversation re Effective Date Payments | CW |
| Lauren Weetman | 02/10/22 | 0.5 | Email Correspondence re Effective Date Payments | CW |
| Lauren Weetman | 02/10/22 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 02/10/22 | 0.5 | FOMB Advisor Call with Prime Clerk re Effective Date | CW |
| Lauren Weetman | 02/10/22 | 2.5 | Internal Conversation re Effective Date Payments | CW |
| Lauren Weetman | 02/10/22 | 3.0 | Preparation of Bond Distribution Analysis | CW |
| Lauren Weetman | 02/11/22 | 1.0 | Call with AAFAF Advisors, FOMB Advisors re Effective Date | CW |
| Lauren Weetman | 02/11/22 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 02/11/22 | 1.5 | Internal Discussions re Restriction Fee Finalization | CW |
| Lauren Weetman | 02/11/22 | 1.0 | Review of Fee Allocations | ERS |
| Lauren Weetman | 02/13/22 | 4.0 | Preparation of Analysis re Consummation Costs | CW |
| Lauren Weetman | 02/14/22 | 1.0 | Calls and Internal Discussion re Disclosure Obligations | CW |
| Lauren Weetman | 02/14/22 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 02/14/22 | 0.5 | FOMB Advisor Call re ERS PE Portfolio | ERS |
| Lauren Weetman | 02/14/22 | 0.5 | FOMB Advisor Call re FOMB Staff Question | HTA |
| Lauren Weetman | 02/14/22 | 5.0 | Internal Call re Closing Mechanics | CW |
| Lauren Weetman | 02/14/22 | 0.5 | Internal Call re Fiscal Plan | CW |
| Lauren Weetman | 02/14/22 | 1.0 | Internal Discussion re CVI Modeling Projections | CW |
| Lauren Weetman | 02/14/22 | 4.0 | Preparation of Bond Distribution Analysis | CW |
| Lauren Weetman | 02/14/22 | 2.5 | Review of Fiscal Plan Model | CW |
| Lauren Weetman | 02/15/22 | 1.0 | Call with AAFAF Advisors, FOMB Advisors re CVI Trust Agreement | CW |
| Lauren Weetman | 02/15/22 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 02/15/22 | 0.5 | FOMB Advisor Call re Fiscal Plan Model | CW |
| Lauren Weetman | 02/15/22 | 0.5 | FOMB Advisor Call with Prime Clerk re Emergence | CW |
| Lauren Weetman | 02/15/22 | 2.0 | Internal Discussions and Review re Fiscal Plan Projections | CW |
| Lauren Weetman | 02/15/22 | 8.0 | Preparation of Bond Distribution Analysis | CW |
| Lauren Weetman | 02/16/22 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 02/16/22 | 0.5 | FOMB Advisor Call re ERS PE Portfolio | ERS |
| Lauren Weetman | 02/16/22 | 0.5 | Internal Call re Effective Date | CW |
| Lauren Weetman | 02/16/22 | 0.5 | Internal Discussion re Creditor Counsel Comments | CW |
| Lauren Weetman | 02/16/22 | 5.0 | Preparation of Bond Distribution Analysis | CW |
| Lauren Weetman | 02/16/22 | 2.0 | Preparation of CVI Trust Agreement Attachments | CW |
| Lauren Weetman | 02/16/22 | 1.5 | Preparation of HTA Recoveries for Plan | HTA |
| Lauren Weetman | 02/16/22 | 3.0 | Preparation of Materials re MBA Settlement | CW |
| Lauren Weetman | 02/17/22 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 02/17/22 | 0.5 | FOMB Advisor Call re HTA Loan Agreement | HTA |
| Lauren Weetman | 02/17/22 | 0.5 | FOMB Advisor Call with Prime Clerk re Effective Date | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**FEBRUARY 1, 2022 THROUGH FEBRUARY 28, 2022**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Lauren Weetman | 02/17/22 | 0.5 | FOMB, AAFAF, and Creditor Advisor Call re CVI Calculation Agreement | CW |
| Lauren Weetman | 02/17/22 | 1.0 | Internal Discussions and Review re Closing Mechanics | CW |
| Lauren Weetman | 02/17/22 | 1.0 | Preparation of Analysis re MBA Settlement | CW |
| Lauren Weetman | 02/17/22 | 1.5 | Preparation of Bond Distribution Analysis | CW |
| Lauren Weetman | 02/17/22 | 1.0 | Preparation of Materials re MBA Settlement | CW |
| Lauren Weetman | 02/18/22 | 1.0 | FOMB Board Call | CW |
| Lauren Weetman | 02/18/22 | 1.0 | Internal Call re Effective Date | CW |
| Lauren Weetman | 02/18/22 | 4.0 | Preparation of Bond Distribution Analysis | CW |
| Lauren Weetman | 02/19/22 | 5.0 | Preparation of Bond Distribution Analysis | CW |
| Lauren Weetman | 02/20/22 | 3.0 | Preparation of Bond Distribution Analysis | HTA |
| Lauren Weetman | 02/20/22 | 6.0 | Preparation of Bond Distribution Analysis | CW |
| Lauren Weetman | 02/21/22 | 0.5 | Call with FOMB Advisors and FOMB Team re Claims | HTA |
| Lauren Weetman | 02/21/22 | 2.0 | Internal Discussions re Closing Mechanics | CW |
| Lauren Weetman | 02/21/22 | 4.0 | Preparation of Bond Distribution Analysis | CW |
| Lauren Weetman | 02/22/22 | 0.5 | Call with AAFAF Advisor re Emergence | CW |
| Lauren Weetman | 02/22/22 | 1.0 | FOMB Advisor Call with Prime Clerk re Emergence | CW |
| Lauren Weetman | 02/22/22 | 0.5 | FOMB Daily Call | CW |
| Lauren Weetman | 02/22/22 | 2.0 | Internal Discussions and Review re Closing Mechanics | CW |
| Lauren Weetman | 02/22/22 | 6.0 | Preparation of Board Materials | HTA |
| Lauren Weetman | 02/22/22 | 3.0 | Preparation of Bond Distribution Analysis | CW |
| Lauren Weetman | 02/22/22 | 2.0 | Preparation of Fee Distribution Analysis | CW |
| Lauren Weetman | 02/23/22 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 02/23/22 | 2.0 | Internal Call re Closing | CW |
| Lauren Weetman | 02/23/22 | 1.5 | Preparation of Analysis for Board Materials | HTA |
| Lauren Weetman | 02/23/22 | 2.0 | Preparation of Board Materials | HTA |
| Lauren Weetman | 02/23/22 | 2.0 | Preparation of Bond Distribution Analysis | HTA |
| Lauren Weetman | 02/23/22 | 4.0 | Preparation of Bond Distribution Analysis | ERS |
| Lauren Weetman | 02/23/22 | 4.0 | Preparation of Fee Distribution Analysis | CW |
| Lauren Weetman | 02/24/22 | 0.5 | Call with AAFAF and FOMB Advisors re CVI | CW |
| Lauren Weetman | 02/24/22 | 1.0 | Email Correspondence re Bond Distribution | CW |
| Lauren Weetman | 02/24/22 | 2.0 | Email Correspondence re Fee Distribution | CW |
| Lauren Weetman | 02/24/22 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 02/24/22 | 1.0 | FOMB Advisor Call with Prime Clerk re Emergence | CW |
| Lauren Weetman | 02/24/22 | 2.5 | FOMB Strategy Session | CW |
| Lauren Weetman | 02/24/22 | 3.0 | Preparation of Bond Distribution Analysis | CW |
| Lauren Weetman | 02/24/22 | 4.0 | Preparation of Fee Distribution Analysis | CW |
| Lauren Weetman | 02/24/22 | 1.0 | Preparation of Response to Prime Clerk Question | CW |
| Lauren Weetman | 02/25/22 | 1.0 | Call with AAFAF Advisors re Documentation | CW |
| Lauren Weetman | 02/25/22 | 3.0 | FOMB Public Board Meeting | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**FEBRUARY 1, 2022 THROUGH FEBRUARY 28, 2022**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Lauren Weetman | 02/25/22 | 1.0 | FOMB, AAFAF, and Creditor Advisor Call re Indentures | CW |
| Lauren Weetman | 02/25/22 | 3.0 | Preparation of Bond Distribution Analysis | CW |
| Lauren Weetman | 02/25/22 | 2.0 | Preparation of CVI Trust Agreement Attachments | CW |
| Lauren Weetman | 02/25/22 | 1.5 | Preparation of New GO Bond Structuring | CW |
| Lauren Weetman | 02/25/22 | 4.0 | Review and Preparation of Fee Distribution Analysis | CW |
| Lauren Weetman | 02/27/22 | 1.0 | Internal Discussion re Bond Distribution Allocations | CW |
| Lauren Weetman | 02/27/22 | 4.0 | Preparation of Bond Distribution Analysis | CW |
| Lauren Weetman | 02/27/22 | 2.0 | Preparation of Fee Distribution Analysis | CW |
| Lauren Weetman | 02/28/22 | 0.5 | Call with Creditor Advisor re Claims | CW |
| Lauren Weetman | 02/28/22 | 0.5 | Call with Creditor Advisors re Effective Date Payments | CW |
| Lauren Weetman | 02/28/22 | 1.0 | Email Corresponce re Distributions | CW |
| Lauren Weetman | 02/28/22 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 02/28/22 | 1.5 | FOMB Advisor Calls re Debt Management Policy | CW |
| Lauren Weetman | 02/28/22 | 0.5 | Internal Call re Claims Reconciliation | CW |
| Lauren Weetman | 02/28/22 | 3.5 | Preparation of Bond Distribution Analysis | CW |
| Lauren Weetman | 02/28/22 | 2.0 | Preparation of Fee Distribution Analysis | CW |
| Lauren Weetman | 02/28/22 | 2.0 | Preparation of Organizational Materials re Remaining Tasks | CW |
| | | **229.5** | | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**FEBRUARY 1, 2022 THROUGH FEBRUARY 28, 2022**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Elina Ma | 02/02/22 | 1.0 | Call with AAFAF Advisors and FOMB Advisors re CVI | HTA |
| Elina Ma | 02/02/22 | 1.0 | FOMB Advisor Call with Prime Clerk re Emergence | CW |
| Elina Ma | 02/03/22 | 0.5 | Call with FOMB Executive re Resignation | CW |
| Elina Ma | 02/03/22 | 0.5 | FOMB Advisor Call | CW |
| Elina Ma | 02/03/22 | 0.5 | FOMB Advisor Call re CVI Trust Agreement | CW |
| Elina Ma | 02/04/22 | 1.5 | Calls with AAFAF Advisors, FOMB Advisors re CVI Trust Agreement | CW |
| Elina Ma | 02/04/22 | 0.5 | FOMB Advisor Call | CW |
| Elina Ma | 02/04/22 | 1.5 | Internal Call re CVI Trust Agreement | CW |
| Elina Ma | 02/04/22 | 2.5 | Internal Discussions re Closing Mechanics | CW |
| Elina Ma | 02/17/22 | 0.5 | FOMB Advisor Call re HTA Loan Agreement | CW |
| | | **10.0** | | HTA |

**PJT PARTNERS LP**
**SUMMARY OF HOURS FOR THE PERIOD OF**
**MARCH 1, 2022 THROUGH MARCH 31, 2022**

| Professional | Title | Hours |
|---|---|---|
| Steve Zelin | Partner | 30.5 |
| William Evarts | Managing Director | 181.5 |
| Ashim Midha | Associate | 99.5 |
| Lauren Weetman | Analyst | 218.5 |
| **Total** | | **530.0** |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MARCH 1, 2022 THROUGH MARCH 31, 2022**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Steve Zelin | 03/01/22 | 1.0 | Call re CW Loan | CW |
| Steve Zelin | 03/01/22 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 03/01/22 | 0.5 | Internal Discussion re Emergence Workstreams | CW |
| Steve Zelin | 03/02/22 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 03/02/22 | 1.0 | Internal Discussion re Emergence Workstreams | CW |
| Steve Zelin | 03/03/22 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 03/03/22 | 0.5 | FOMB Advisor Call re HTA Stipulation | HTA |
| Steve Zelin | 03/03/22 | 1.0 | Internal Discussion re Emergence Workstreams | CW |
| Steve Zelin | 03/04/22 | 1.0 | FOMB and AAFAF Advisor Call re Emergence | CW |
| Steve Zelin | 03/04/22 | 1.0 | FOMB Board Call | CW |
| Steve Zelin | 03/04/22 | 1.0 | Internal Discussion re Emergence Workstreams | CW |
| Steve Zelin | 03/05/22 | 0.5 | Internal Discussions re Emergence Workstreams | CW |
| Steve Zelin | 03/07/22 | 1.0 | FOMB Advisor Call re ERS Trusts | ERS |
| Steve Zelin | 03/07/22 | 1.0 | FOMB Advisor Call re HTA Loan | HTA |
| Steve Zelin | 03/08/22 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 03/08/22 | 1.0 | Internal Call re Closing Mechanics | CW |
| Steve Zelin | 03/09/22 | 1.0 | Calls with Communications Team | CW |
| Steve Zelin | 03/09/22 | 1.0 | FOMB, AAFAF, and Creditor Advisor Call | HTA |
| Steve Zelin | 03/10/22 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 03/10/22 | 1.0 | FOMB, AAFAF, and Creditor Advisor Call | HTA |
| Steve Zelin | 03/11/22 | 1.5 | Calls with AAFAF Advisors re Emergence | CW |
| Steve Zelin | 03/11/22 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 03/11/22 | 1.0 | FOMB Board Call | CW |
| Steve Zelin | 03/13/22 | 0.5 | FOMB Advisor Call with JP Morgan re Market Q&A | CW |
| Steve Zelin | 03/14/22 | 0.5 | Closing Call | CW |
| Steve Zelin | 03/14/22 | 1.0 | FOMB and AAFAF Advisor Call re Emergence | CW |
| Steve Zelin | 03/15/22 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 03/16/22 | 0.5 | FOMB Advisor Call | HTA |
| Steve Zelin | 03/17/22 | 0.5 | FOMB Advisor Call | HTA |
| Steve Zelin | 03/18/22 | 0.5 | FOMB Advisor Call | HTA |
| Steve Zelin | 03/18/22 | 1.0 | FOMB Board Call | HTA |
| Steve Zelin | 03/21/22 | 0.5 | FOMB Advisor Call | HTA |
| Steve Zelin | 03/23/22 | 0.5 | Calls with FOMB Advisors re HTA Indenture | HTA |
| Steve Zelin | 03/23/22 | 0.5 | FOMB and AAFAF Advisor Call re HTA Indenture | HTA |
| Steve Zelin | 03/24/22 | 0.5 | FOMB Advisor Call | HTA |
| Steve Zelin | 03/24/22 | 1.0 | FOMB Strategy Session | HTA |
| Steve Zelin | 03/25/22 | 3.0 | Virtual Attendance of Public Board Meeting | HTA |
| Steve Zelin | 03/28/22 | 0.5 | FOMB Advisor Call | HTA |
| | | **30.5** | | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MARCH 1, 2022 THROUGH MARCH 31, 2022**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 03/01/22 | 1.0 | Call re CVI Documentation | CW |
| Willie Evarts | 03/01/22 | 1.0 | Call re CW Loan | CW |
| Willie Evarts | 03/01/22 | 0.5 | Call with CW Advisors re Claim Reconciliation | CW |
| Willie Evarts | 03/01/22 | 1.0 | Calls with AAFAF Advisor re Emergence | CW |
| Willie Evarts | 03/01/22 | 3.5 | Discussion and Reconciliation of Refunded CUSIPs | CW |
| Willie Evarts | 03/01/22 | 2.0 | Discussion and Review of Requested CVI Indenture Adjustment | CW |
| Willie Evarts | 03/01/22 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 03/01/22 | 0.5 | Internal Discussion re Emergence Workstreams | CW |
| Willie Evarts | 03/01/22 | 1.5 | Review of CUSIP Allocation Methdology | CW |
| Willie Evarts | 03/02/22 | 1.0 | Call re ERS Trust Documentation | CW |
| Willie Evarts | 03/02/22 | 0.5 | Call re FOMB 207 Request Materials | CW |
| Willie Evarts | 03/02/22 | 0.5 | Call with Communications Team re Press Coverage | CW |
| Willie Evarts | 03/02/22 | 1.0 | Calls with Creditor Advisors re Emergence Workstreams | CW |
| Willie Evarts | 03/02/22 | 2.0 | Discussion and Reconciliation of Refunded CUSIPs | CW |
| Willie Evarts | 03/02/22 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 03/02/22 | 1.0 | Internal Discussion re Emergence Workstreams | CW |
| Willie Evarts | 03/02/22 | 2.0 | Reconciliation of Creditor Restriction Fees Related to Closing | CW |
| Willie Evarts | 03/02/22 | 2.0 | Review and Comment on Section 207 Request | CW |
| Willie Evarts | 03/02/22 | 1.5 | Review of Debt Management Policy | CW |
| Willie Evarts | 03/03/22 | 1.0 | Calls and Analysis for Ad Hoc Group Fee Allocations and Wire Instructions | CW |
| Willie Evarts | 03/03/22 | 2.5 | Calls and Discussion re CUSIP Claim Reconciliation | CW |
| Willie Evarts | 03/03/22 | 1.0 | Calls with Creditor Advisors re Emergence Workstreams | CW |
| Willie Evarts | 03/03/22 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 03/03/22 | 0.5 | FOMB Advisor Call re HTA Stipulation | HTA |
| Willie Evarts | 03/03/22 | 1.0 | FOMB and AAFAF Advisor Call re HTA Plan and Indenture | HTA |
| Willie Evarts | 03/03/22 | 1.0 | Internal Discussion re Emergence Workstreams | CW |
| Willie Evarts | 03/03/22 | 3.0 | Reconciliation of Creditor Restriction Fees Related to Closing | CW |
| Willie Evarts | 03/04/22 | 1.0 | Calls with Creditor Advisors re Emergence Workstreams | CW |
| Willie Evarts | 03/04/22 | 1.0 | Calls with Creditor Advisors re Fee Distribution Analysis | CW |
| Willie Evarts | 03/04/22 | 1.5 | Debt Management Policy Edits and Discussions | CW |
| Willie Evarts | 03/04/22 | 1.0 | FOMB Advisor Call re Debt Management Policy | CW |
| Willie Evarts | 03/04/22 | 1.0 | FOMB and AAFAF Advisor Call re Emergence | CW |
| Willie Evarts | 03/04/22 | 1.0 | FOMB Board Call | CW |
| Willie Evarts | 03/04/22 | 1.0 | Internal Discussion re Emergence Workstreams | CW |
| Willie Evarts | 03/04/22 | 3.0 | Reconciliation of Creditor Restriction Fees Related to Closing | CW |
| Willie Evarts | 03/04/22 | 2.0 | Review, Calls and Discussion re CUSIP Distributions | CW |
| Willie Evarts | 03/05/22 | 1.0 | Calls and Emails with Creditor Advisors | CW |
| Willie Evarts | 03/05/22 | 0.5 | FOMB and AAFAF Advisor Call re HTA Transaction | HTA |
| Willie Evarts | 03/05/22 | 0.5 | Internal Discussions re Emergence Workstreams | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MARCH 1, 2022 THROUGH MARCH 31, 2022**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 03/05/22 | 1.5 | Review of Updated Plan of Adjustment | HTA |
| Willie Evarts | 03/05/22 | 3.0 | Review, Calls and Discussion re CUSIP Distributions | CW |
| Willie Evarts | 03/06/22 | 1.0 | FOMB Advisor Call with FOMB Staff re Debt Management Policy | CW |
| Willie Evarts | 03/06/22 | 1.5 | Review of Updated Calculation Agent Agreement | CW |
| Willie Evarts | 03/06/22 | 2.0 | Review of Updated Plan of Adjustment | HTA |
| Willie Evarts | 03/07/22 | 0.5 | Call with Creditor Advisor re Fee Distributions | CW |
| Willie Evarts | 03/07/22 | 0.5 | Call with Creditor Advisor re GO / PBA Fees | CW |
| Willie Evarts | 03/07/22 | 0.5 | Call with Creditor Advisors re Assured Acceleration Price | CW |
| Willie Evarts | 03/07/22 | 2.5 | Draft Responses to Press Questions | CW |
| Willie Evarts | 03/07/22 | 1.0 | FOMB Advisor Call re ERS Trusts | ERS |
| Willie Evarts | 03/07/22 | 1.0 | FOMB Advisor Call re HTA Loan | HTA |
| Willie Evarts | 03/07/22 | 1.0 | Internal Discussion re Emergence Workstreams | CW |
| Willie Evarts | 03/07/22 | 1.5 | Reconciliation of Creditor Restriction Fees Related to Closing | CW |
| Willie Evarts | 03/08/22 | 1.0 | Call and Email Correspondence with FOMB Advisor re PRIFA BANs | CW |
| Willie Evarts | 03/08/22 | 1.0 | Calls with FOMB Advisor re Monoline Treatment | CW |
| Willie Evarts | 03/08/22 | 1.0 | Calls with Prime Clerk re Emergence | CW |
| Willie Evarts | 03/08/22 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 03/08/22 | 1.0 | FOMB Advisor Call re HTA Reserve | HTA |
| Willie Evarts | 03/08/22 | 1.0 | FOMB, AAFAF, and Creditor Advisor Call re HTA Plan | HTA |
| Willie Evarts | 03/08/22 | 1.0 | Internal Call re Closing Mechanics | CW |
| Willie Evarts | 03/08/22 | 3.0 | Reconciliation of Creditor Restriction Fees Related to Closing | CW |
| Willie Evarts | 03/08/22 | 1.0 | Review of Debt Management Policy | CW |
| Willie Evarts | 03/08/22 | 2.5 | Review, Calls, and Discussion re CUSIPs | CW |
| Willie Evarts | 03/09/22 | 0.5 | Call with Creditor Advisor re Fee Disbursements | CW |
| Willie Evarts | 03/09/22 | 1.5 | Calls with Communications Team | CW |
| Willie Evarts | 03/09/22 | 1.0 | FOMB Advisor Call re Trusts | CW |
| Willie Evarts | 03/09/22 | 1.0 | FOMB Advisor Call with FOMB Staff re Reserve | HTA |
| Willie Evarts | 03/09/22 | 1.0 | FOMB, AAFAF, and Creditor Advisor Call | HTA |
| Willie Evarts | 03/09/22 | 3.5 | Reconciliation of Creditor Restriction Fees Related to Closing | CW |
| Willie Evarts | 03/09/22 | 2.5 | Review, Calls and Discussion re CUSIP Distributions | CW |
| Willie Evarts | 03/10/22 | 1.5 | Amortization Adjustment Analysis and Discussions | CW |
| Willie Evarts | 03/10/22 | 1.0 | Call with AAFAF Advisors re Closing Mechanics | CW |
| Willie Evarts | 03/10/22 | 1.0 | Calls with Creditor Advisors re Debt Structure | CW |
| Willie Evarts | 03/10/22 | 1.0 | Calls with Prime Clerk re Emergence | CW |
| Willie Evarts | 03/10/22 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 03/10/22 | 1.0 | FOMB Advisor Calls re Debt Structure | CW |
| Willie Evarts | 03/10/22 | 1.0 | FOMB and Creditor Advisor Call re HTA Distribution Conditions | HTA |
| Willie Evarts | 03/10/22 | 1.0 | FOMB, AAFAF, and Creditor Advisor Call | HTA |
| Willie Evarts | 03/10/22 | 2.5 | Internal Calls re Closing Mechanics | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MARCH 1, 2022 THROUGH MARCH 31, 2022**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 03/11/22 | 2.5 | Calls with AAFAF Advisors re Emergence | CW |
| Willie Evarts | 03/11/22 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 03/11/22 | 1.0 | FOMB Board Call | CW |
| Willie Evarts | 03/11/22 | 2.0 | Reconciliation of Creditor Restriction Fees Related to Closing | CW |
| Willie Evarts | 03/11/22 | 1.5 | Review of AAFAF Q&A | CW |
| Willie Evarts | 03/11/22 | 2.0 | Review of and Comment on Final Plan Distributions | CW |
| Willie Evarts | 03/12/22 | 0.5 | Call with Creditor Advisor re Distributions | HTA |
| Willie Evarts | 03/12/22 | 1.0 | Calls re CVI documentation | CW |
| Willie Evarts | 03/12/22 | 6.0 | Final Review of CUSIP Allocations | CW |
| Willie Evarts | 03/12/22 | 0.5 | FOMB Advisor Call with Prime Clerk re CVIs | CW |
| Willie Evarts | 03/12/22 | 0.5 | Internal Discussion re Distribution Analysis | CW |
| Willie Evarts | 03/12/22 | 1.0 | Internal Discussion re Emergence Workstreams | CW |
| Willie Evarts | 03/12/22 | 2.0 | Review of and Comment on Plan of Adjustment FAQs | CW |
| Willie Evarts | 03/13/22 | 1.0 | Call with AAFAF Advisor re Emergence | CW |
| Willie Evarts | 03/13/22 | 1.0 | Calls with Creditor Advisors re Distributions | CW |
| Willie Evarts | 03/13/22 | 0.5 | FOMB Advisor Call with JP Morgan re Market Q&A | CW |
| Willie Evarts | 03/13/22 | 1.0 | FOMB, AAFAF, and Creditor Advisor Call re HTA Distribution Conditions | HTA |
| Willie Evarts | 03/13/22 | 0.5 | Pre-Call with AAFAF advisors re HTA | HTA |
| Willie Evarts | 03/13/22 | 3.0 | Review and Comment on FOMB Communications Plan | CW |
| Willie Evarts | 03/13/22 | 1.5 | Review and Comment on HTA / CW Loan Agreement | CW |
| Willie Evarts | 03/13/22 | 3.0 | Review of and Comment on Plan of Adjustment FAQs | CW |
| Willie Evarts | 03/14/22 | 2.0 | Closing Call | CW |
| Willie Evarts | 03/14/22 | 1.0 | CVI Documentation Sign-Off Call | CW |
| Willie Evarts | 03/14/22 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 03/14/22 | 0.5 | FOMB and AAFAF Advisor Call re CVI | CW |
| Willie Evarts | 03/14/22 | 2.0 | FOMB and AAFAF Advisor Call re Emergence | CW |
| Willie Evarts | 03/14/22 | 0.5 | Meeting with FOMB Advisors re CVI Trust Agreement | CW |
| Willie Evarts | 03/14/22 | 0.5 | Meeting with FOMB Advisors re HTA Trust Agreement | HTA |
| Willie Evarts | 03/14/22 | 2.5 | Meetings with AAFAF Advisors | CW |
| Willie Evarts | 03/14/22 | 1.0 | Review and Comment on Draft Distribution Notice | CW |
| Willie Evarts | 03/15/22 | 3.0 | Final Review of Closing Wires | CW |
| Willie Evarts | 03/15/22 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 03/15/22 | 5.0 | FOMB Advisor Calls with FOMB Executive re Funds Flow Authorization | CW |
| Willie Evarts | 03/15/22 | 1.0 | Internal Discussions re Emergence | CW |
| Willie Evarts | 03/16/22 | 0.5 | FOMB Advisor Call | HTA |
| Willie Evarts | 03/16/22 | 3.0 | PRIFA BANs Adjustment Calls and Review | CW |
| Willie Evarts | 03/17/22 | 1.0 | Correspondence with Creditor Advisors re Plan Distributions | HTA |
| Willie Evarts | 03/17/22 | 0.5 | FOMB Advisor Call | HTA |
| Willie Evarts | 03/18/22 | 0.5 | FOMB Advisor Call | HTA |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MARCH 1, 2022 THROUGH MARCH 31, 2022**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 03/18/22 | 1.0 | FOMB Board Call | HTA |
| Willie Evarts | 03/21/22 | 2.5 | Edits to HTA Disclosure Statement | HTA |
| Willie Evarts | 03/21/22 | 0.5 | FOMB Advisor Call | HTA |
| Willie Evarts | 03/21/22 | 1.0 | FOMB and AAFAF Advisor Call with Prime Clerk re Wires | HTA |
| Willie Evarts | 03/22/22 | 1.5 | Calls and Emails re CVI Distribution for HTA | HTA |
| Willie Evarts | 03/23/22 | 1.0 | Calls with FOMB Advisors re HTA Indenture | HTA |
| Willie Evarts | 03/23/22 | 1.0 | FOMB and AAFAF Advisor Call re HTA Indenture | HTA |
| Willie Evarts | 03/24/22 | 0.5 | FOMB Advisor Call | HTA |
| Willie Evarts | 03/24/22 | 3.0 | FOMB Strategy Session | HTA |
| Willie Evarts | 03/24/22 | 1.5 | Review of Materials for Strategy Session | HTA |
| Willie Evarts | 03/25/22 | 3.0 | Virtual Attendance of Public Board Meeting | HTA |
| Willie Evarts | 03/27/22 | 2.0 | Review and Comment on HTA Disclosure Statement | HTA |
| Willie Evarts | 03/28/22 | 0.5 | FOMB Advisor Call | HTA |
| Willie Evarts | 03/29/22 | 1.0 | FOMB, AAFAF, and Creditor Advisor Call re HTA Indenture | HTA |
| Willie Evarts | 03/29/22 | 2.5 | Review and Comment on HTA Disclosure Statement | HTA |
| Willie Evarts | 03/31/22 | 0.5 | FOMB Advisor Call | HTA |
| | | **181.5** | | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MARCH 1, 2022 THROUGH MARCH 31, 2022**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Ashim Midha | 03/01/22 | 1.0 | Call re CW Loan | CW |
| Ashim Midha | 03/01/22 | 1.0 | Calls with AAFAF Advisor re Emergence | CW |
| Ashim Midha | 03/01/22 | 2.0 | Discussion and Review of Requested CVI Indenture Adjustment | CW |
| Ashim Midha | 03/01/22 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 03/01/22 | 0.5 | Internal Discussion re Emergence Workstreams | CW |
| Ashim Midha | 03/01/22 | 0.5 | Internal Discussion re Fee Disbursements | CW |
| Ashim Midha | 03/01/22 | 2.0 | Review and Preparation of CVI Trust Agreement Attachments | CW |
| Ashim Midha | 03/02/22 | 1.0 | Calls with Creditor Advisors re Emergence Workstreams | CW |
| Ashim Midha | 03/02/22 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 03/02/22 | 1.0 | Internal Discussion re Emergence Workstreams | CW |
| Ashim Midha | 03/03/22 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 03/03/22 | 0.5 | FOMB Advisor Call re HTA Stipulation | HTA |
| Ashim Midha | 03/03/22 | 1.0 | FOMB and AAFAF Advisor Call re HTA Plan and Indenture | HTA |
| Ashim Midha | 03/03/22 | 1.0 | Internal Discussion re Emergence Workstreams | CW |
| Ashim Midha | 03/03/22 | 1.0 | Review and Preparation of Bond Distribution Analysis | CW |
| Ashim Midha | 03/03/22 | 1.0 | Review and Preparation of Fee Distribution Analysis | CW |
| Ashim Midha | 03/04/22 | 1.0 | Calls with Creditor Advisors re Emergence Workstreams | CW |
| Ashim Midha | 03/04/22 | 1.0 | Calls with Creditor Advisors re Fee Distribution Analysis | CW |
| Ashim Midha | 03/04/22 | 1.0 | FOMB Advisor Call re Debt Management Policy | CW |
| Ashim Midha | 03/04/22 | 1.0 | FOMB and AAFAF Advisor Call re Emergence | CW |
| Ashim Midha | 03/04/22 | 1.0 | FOMB Board Call | CW |
| Ashim Midha | 03/04/22 | 1.0 | Internal Discussion re Emergence Workstreams | CW |
| Ashim Midha | 03/05/22 | 0.5 | FOMB and AAFAF Advisor Call re HTA Transaction | HTA |
| Ashim Midha | 03/05/22 | 0.5 | Internal Discussions re Emergence Workstreams | CW |
| Ashim Midha | 03/05/22 | 1.0 | Preparation of Materials re External Communications | CW |
| Ashim Midha | 03/06/22 | 1.0 | Preparation of Materials re External Communications | CW |
| Ashim Midha | 03/07/22 | 1.0 | FOMB Advisor Call re ERS Trusts | ERS |
| Ashim Midha | 03/07/22 | 1.0 | FOMB Advisor Call re HTA Loan | HTA |
| Ashim Midha | 03/07/22 | 0.5 | Internal Discussion re Emergence Workstreams | CW |
| Ashim Midha | 03/07/22 | 2.0 | Preparation of Materials re External Communications | CW |
| Ashim Midha | 03/08/22 | 1.0 | Call and Email Correspondence with FOMB Advisor re PRIFA BANs | CW |
| Ashim Midha | 03/08/22 | 1.0 | Calls with FOMB Advisor re Monoline Treatment | CW |
| Ashim Midha | 03/08/22 | 1.0 | Calls with Prime Clerk re Emergence | CW |
| Ashim Midha | 03/08/22 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 03/08/22 | 1.0 | FOMB Advisor Call re HTA Reserve | HTA |
| Ashim Midha | 03/08/22 | 1.0 | FOMB, AAFAF, and Creditor Advisor Call re HTA Plan | HTA |
| Ashim Midha | 03/08/22 | 1.0 | Internal Call re Closing Mechanics | CW |
| Ashim Midha | 03/09/22 | 0.5 | Call with Creditor Advisor re Fee Disbursements | CW |
| Ashim Midha | 03/09/22 | 1.5 | Calls with Communications Team | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MARCH 1, 2022 THROUGH MARCH 31, 2022**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Ashim Midha | 03/09/22 | 1.0 | FOMB, AAFAF, and Creditor Advisor Call | HTA |
| Ashim Midha | 03/10/22 | 1.0 | Calls with Creditor Advisors re Debt Structure | CW |
| Ashim Midha | 03/10/22 | 1.0 | Calls with Prime Clerk re Emergence | CW |
| Ashim Midha | 03/10/22 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 03/10/22 | 1.0 | FOMB and Creditor Advisor Call re HTA Distribution Conditions | HTA |
| Ashim Midha | 03/10/22 | 1.0 | FOMB, AAFAF, and Creditor Advisor Call | HTA |
| Ashim Midha | 03/11/22 | 2.5 | Calls with AAFAF Advisors re Emergence | CW |
| Ashim Midha | 03/11/22 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 03/11/22 | 1.0 | FOMB Board Call | CW |
| Ashim Midha | 03/11/22 | 2.5 | Review of AAFAF Q&A | CW |
| Ashim Midha | 03/12/22 | 0.5 | Call with Creditor Advisor re Distributions | HTA |
| Ashim Midha | 03/12/22 | 1.0 | Calls re CVI documentation | CW |
| Ashim Midha | 03/12/22 | 0.5 | FOMB Advisor Call with Prime Clerk re CVIs | CW |
| Ashim Midha | 03/12/22 | 0.5 | Internal Discussion re Distribution Analysis | CW |
| Ashim Midha | 03/12/22 | 1.0 | Internal Discussion re Emergence Workstreams | CW |
| Ashim Midha | 03/12/22 | 3.0 | Review and Comment on Press Materials | CW |
| Ashim Midha | 03/12/22 | 1.0 | Review of and Comment on Plan of Adjustment FAQs | CW |
| Ashim Midha | 03/13/22 | 1.0 | Call with AAFAF Advisor re Emergence | CW |
| Ashim Midha | 03/13/22 | 0.5 | FOMB Advisor Call with JP Morgan re Market Q&A | CW |
| Ashim Midha | 03/13/22 | 0.5 | Pre-Call with AAFAF advisors re HTA | HTA |
| Ashim Midha | 03/13/22 | 1.0 | Preparation of CVI Trust Agreement Attachments | CW |
| Ashim Midha | 03/14/22 | 2.0 | Closing Call | CW |
| Ashim Midha | 03/14/22 | 1.0 | CVI Documentation Sign-Off Call | CW |
| Ashim Midha | 03/14/22 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 03/14/22 | 0.5 | FOMB and AAFAF Advisor Call re CVI | CW |
| Ashim Midha | 03/14/22 | 2.0 | FOMB and AAFAF Advisor Call re Emergence | CW |
| Ashim Midha | 03/14/22 | 0.5 | Meeting with FOMB Advisors re CVI Trust Agreement | CW |
| Ashim Midha | 03/14/22 | 0.5 | Meeting with FOMB Advisors re HTA Trust Agreement | HTA |
| Ashim Midha | 03/14/22 | 2.5 | Meetings with AAFAF Advisors | CW |
| Ashim Midha | 03/15/22 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 03/15/22 | 5.0 | FOMB Advisor Calls with FOMB Executive re Funds Flow Authorization | CW |
| Ashim Midha | 03/15/22 | 1.0 | Internal Discussions re Emergence | CW |
| Ashim Midha | 03/15/22 | 2.0 | Preparation of CVI Trust Agreement Attachments | CW |
| Ashim Midha | 03/16/22 | 0.5 | FOMB Advisor Call | HTA |
| Ashim Midha | 03/17/22 | 0.5 | FOMB Advisor Call | HTA |
| Ashim Midha | 03/18/22 | 0.5 | FOMB Advisor Call | HTA |
| Ashim Midha | 03/18/22 | 1.0 | FOMB Board Call | HTA |
| Ashim Midha | 03/21/22 | 0.5 | FOMB Advisor Call | HTA |
| Ashim Midha | 03/21/22 | 1.0 | FOMB and AAFAF Advisor Call with Prime Clerk re Wires | HTA |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MARCH 1, 2022 THROUGH MARCH 31, 2022**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Ashim Midha | 03/23/22 | 1.0 | Calls with FOMB Advisors re HTA Indenture | HTA |
| Ashim Midha | 03/23/22 | 1.0 | FOMB and AAFAF Advisor Call re HTA Indenture | HTA |
| Ashim Midha | 03/23/22 | 2.0 | Review and Preparation of Internal Reference Materials | HTA |
| Ashim Midha | 03/24/22 | 0.5 | FOMB Advisor Call | HTA |
| Ashim Midha | 03/24/22 | 3.5 | FOMB Strategy Session | HTA |
| Ashim Midha | 03/25/22 | 3.0 | Virtual Attendance of Public Board Meeting | HTA |
| Ashim Midha | 03/27/22 | 2.0 | Review and Comment on HTA Disclosure Statement | HTA |
| Ashim Midha | 03/28/22 | 0.5 | FOMB Advisor Call | HTA |
| Ashim Midha | 03/29/22 | 1.0 | FOMB, AAFAF, and Creditor Advisor Call re HTA Indenture | HTA |
| Ashim Midha | 03/29/22 | 2.5 | Review and Comment on HTA Discolsure Statement | HTA |
| Ashim Midha | 03/31/22 | 0.5 | FOMB Advisor Call | HTA |
| Ashim Midha | 03/31/22 | 0.5 | FOMB Advisor Call with FOMB Staff re FP Projections | HTA |
| | | **99.5** | | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MARCH 1, 2022 THROUGH MARCH 31, 2022**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Lauren Weetman | 03/01/22 | 1.0 | Call re CW Loan | CW |
| Lauren Weetman | 03/01/22 | 1.0 | Calls with AAFAF Advisor re Emergence | CW |
| Lauren Weetman | 03/01/22 | 3.5 | Discussion and Reconciliation of Refunded CUSIPs | CW |
| Lauren Weetman | 03/01/22 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 03/01/22 | 0.5 | Internal Discussion re Emergence Workstreams | CW |
| Lauren Weetman | 03/01/22 | 0.5 | Internal Discussion re Fee Disbursements | CW |
| Lauren Weetman | 03/01/22 | 2.0 | Preparation of Analysis re Fee Disbursements | CW |
| Lauren Weetman | 03/01/22 | 1.0 | Preparation of Bond Distribution Analysis | CW |
| Lauren Weetman | 03/01/22 | 1.5 | Preparation of CVI Trust Agreement Attachments | CW |
| Lauren Weetman | 03/01/22 | 3.0 | Preparation of Fee Distribution Analysis | CW |
| Lauren Weetman | 03/01/22 | 1.0 | Review of Cash Disbursement File | CW |
| Lauren Weetman | 03/02/22 | 1.0 | Calls with Creditor Advisors re Emergence Workstreams | CW |
| Lauren Weetman | 03/02/22 | 2.0 | Email Correspondence re Fee Distribution Analysis | CW |
| Lauren Weetman | 03/02/22 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 03/02/22 | 1.0 | FOMB Advisor Call with FOMB Staff re Debt Management Policy | CW |
| Lauren Weetman | 03/02/22 | 0.5 | FOMB Advisor Call with FOMB Staff re Settlement | CW |
| Lauren Weetman | 03/02/22 | 1.0 | Internal Discussion re Emergence Workstreams | CW |
| Lauren Weetman | 03/02/22 | 4.0 | Preparation of Bond Distribution Analysis | CW |
| Lauren Weetman | 03/02/22 | 6.0 | Preparation of Fee Distribution Analysis | CW |
| Lauren Weetman | 03/03/22 | 1.0 | Calls with Creditor Advisors re Emergence Workstreams | CW |
| Lauren Weetman | 03/03/22 | 2.0 | Email Correspondence re Fee Distribution Analysis | CW |
| Lauren Weetman | 03/03/22 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 03/03/22 | 0.5 | FOMB Advisor Call re HTA Stipulation | HTA |
| Lauren Weetman | 03/03/22 | 1.0 | FOMB and AAFAF Advisor Call re HTA Plan and Indenture | HTA |
| Lauren Weetman | 03/03/22 | 1.0 | Internal Discussion re Emergence Workstreams | CW |
| Lauren Weetman | 03/03/22 | 2.0 | Preparation of Bond Distribution Analysis | CW |
| Lauren Weetman | 03/03/22 | 6.0 | Preparation of Fee Distribution Analysis | CW |
| Lauren Weetman | 03/03/22 | 1.0 | Preparation of Internal Emergence Workstream Tracker | CW |
| Lauren Weetman | 03/04/22 | 1.0 | Calls with Creditor Advisors re Emergence Workstreams | CW |
| Lauren Weetman | 03/04/22 | 1.0 | Calls with Creditor Advisors re Fee Distribution Analysis | CW |
| Lauren Weetman | 03/04/22 | 1.0 | Email Correspondence re Fee Distribution Analysis | CW |
| Lauren Weetman | 03/04/22 | 1.0 | FOMB Advisor Call re Debt Management Policy | CW |
| Lauren Weetman | 03/04/22 | 1.0 | FOMB and AAFAF Advisor Call re Emergence | CW |
| Lauren Weetman | 03/04/22 | 1.0 | FOMB Board Call | CW |
| Lauren Weetman | 03/04/22 | 1.0 | Internal Discussion re Emergence Workstreams | CW |
| Lauren Weetman | 03/04/22 | 0.5 | Preparation of Bond Distribution Analysis | CW, HTA |
| Lauren Weetman | 03/04/22 | 3.0 | Preparation of Fee Distribution Analysis | CW |
| Lauren Weetman | 03/05/22 | 0.5 | FOMB and AAFAF Advisor Call re HTA Transaction | HTA |
| Lauren Weetman | 03/05/22 | 0.5 | Internal Discussions re Emergence Workstreams | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MARCH 1, 2022 THROUGH MARCH 31, 2022**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Lauren Weetman | 03/05/22 | 1.0 | Review, Calls and Discussion re CUSIP Distributions | CW |
| Lauren Weetman | 03/06/22 | 1.0 | FOMB Advisor Call with FOMB Staff re Debt Management Policy | CW |
| Lauren Weetman | 03/06/22 | 1.5 | Preparation of Fee Distribution Analysis | CW |
| Lauren Weetman | 03/07/22 | 0.5 | Call with Creditor Advisor re Fee Distributions | CW |
| Lauren Weetman | 03/07/22 | 0.5 | Call with Creditor Advisor re GO / PBA Fees | CW |
| Lauren Weetman | 03/07/22 | 0.5 | Call with Creditor Advisors re Assured Acceleration Price | CW |
| Lauren Weetman | 03/07/22 | 1.0 | Email Correspondence re Fee Distribution Analysis | CW |
| Lauren Weetman | 03/07/22 | 1.0 | FOMB Advisor Call re ERS Trusts | ERS |
| Lauren Weetman | 03/07/22 | 1.0 | FOMB Advisor Call re HTA Loan | HTA |
| Lauren Weetman | 03/07/22 | 1.0 | Internal Discussion re Emergence Workstreams | CW |
| Lauren Weetman | 03/07/22 | 0.5 | Internal Discussion re Emergence Workstreams | CW |
| Lauren Weetman | 03/07/22 | 3.0 | Preparation of Analysis for Creditor Advisor | CW |
| Lauren Weetman | 03/07/22 | 4.0 | Preparation of Fee Distribution Analysis | CW |
| Lauren Weetman | 03/07/22 | 1.5 | Preparation of Fee Distribution Summary for Prime Clerk | CW |
| Lauren Weetman | 03/08/22 | 1.0 | Call and Email Correspondence with FOMB Advisor re PRIFA BANs | CW |
| Lauren Weetman | 03/08/22 | 0.5 | Call with Prime Clerk re Pre-Refunded Bonds | CW |
| Lauren Weetman | 03/08/22 | 1.0 | Calls with FOMB Advisor re Monoline Treatment | CW |
| Lauren Weetman | 03/08/22 | 1.0 | Calls with Prime Clerk re Emergence | CW |
| Lauren Weetman | 03/08/22 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 03/08/22 | 1.0 | FOMB Advisor Call re HTA Reserve | HTA |
| Lauren Weetman | 03/08/22 | 0.5 | FOMB and AAFAF Advisor Call with Prime Clerk re CUSIPs | CW |
| Lauren Weetman | 03/08/22 | 1.0 | FOMB, AAFAF, and Creditor Advisor Call re HTA Plan | HTA |
| Lauren Weetman | 03/08/22 | 1.0 | Internal Call re Closing Mechanics | CW |
| Lauren Weetman | 03/08/22 | 2.0 | Preparation of Analysis re Pre-Refunded Bonds | CW |
| Lauren Weetman | 03/08/22 | 2.5 | Preparation of Fee Distribution Analysis | CW |
| Lauren Weetman | 03/08/22 | 2.0 | Preparation of Fee Distribution Summary for Prime Clerk | CW |
| Lauren Weetman | 03/09/22 | 0.5 | Call with Creditor Advisor re Fee Disbursements | CW |
| Lauren Weetman | 03/09/22 | 1.0 | Calls with Communications Team | CW |
| Lauren Weetman | 03/09/22 | 0.5 | Email Correspondence re Refunded Bonds | CW |
| Lauren Weetman | 03/09/22 | 1.0 | FOMB Advisor Call re Trusts | ERS |
| Lauren Weetman | 03/09/22 | 1.0 | FOMB Advisor Call with FOMB Staff re Reserve | HTA |
| Lauren Weetman | 03/09/22 | 0.5 | FOMB and AAFAF Advisor Call with Prime Clerk re CUSIPs | CW |
| Lauren Weetman | 03/09/22 | 1.0 | FOMB, AAFAF, and Creditor Advisor Call | HTA |
| Lauren Weetman | 03/09/22 | 3.0 | Preparation of Analysis for Creditor Advisor | CW |
| Lauren Weetman | 03/09/22 | 1.0 | Preparation of Analysis re CUSIPs | CW |
| Lauren Weetman | 03/09/22 | 1.0 | Preparation of Analysis re Distributions | ERS |
| Lauren Weetman | 03/09/22 | 1.5 | Preparation of Analysis re Fee Disbursements | CW |
| Lauren Weetman | 03/09/22 | 1.0 | Preparation of Analysis re GO Bond Service | CW |
| Lauren Weetman | 03/09/22 | 2.0 | Preparation of Analysis re Monoline Treatment | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MARCH 1, 2022 THROUGH MARCH 31, 2022**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Lauren Weetman | 03/10/22 | 1.0 | Call with AAFAF Advisors re Closing Mechanics | CW |
| Lauren Weetman | 03/10/22 | 1.0 | Calls with Creditor Advisors re Debt Structure | CW |
| Lauren Weetman | 03/10/22 | 1.0 | Calls with Prime Clerk re Emergence | CW |
| Lauren Weetman | 03/10/22 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 03/10/22 | 1.0 | FOMB Advisor Calls re Debt Structure | CW |
| Lauren Weetman | 03/10/22 | 0.5 | FOMB and AAFAF Advisor Call | CW |
| Lauren Weetman | 03/10/22 | 0.5 | FOMB and Creditor Advisor Call re Debt Structure | CW |
| Lauren Weetman | 03/10/22 | 1.0 | FOMB and Creditor Advisor Call re HTA Distribution Conditions | HTA |
| Lauren Weetman | 03/10/22 | 1.0 | FOMB, AAFAF, and Creditor Advisor Call | HTA |
| Lauren Weetman | 03/10/22 | 2.5 | Internal Calls re Closing Mechanics | CW |
| Lauren Weetman | 03/10/22 | 2.0 | Preparation of Analysis re Debt Structure | CW |
| Lauren Weetman | 03/10/22 | 1.0 | Preparation of Analysis re Fee Disbursements | CW |
| Lauren Weetman | 03/10/22 | 1.5 | Preparation of Bond Distribution Analysis | CW |
| Lauren Weetman | 03/10/22 | 1.0 | Preparation of Fee Distribution Summaries | CW |
| Lauren Weetman | 03/10/22 | 0.5 | Review of Analysis re Debt | CW |
| Lauren Weetman | 03/11/22 | 1.5 | Call with AAFAF And FOMB Advisors re Emergence | CW |
| Lauren Weetman | 03/11/22 | 2.5 | Correspondence with Creditor Advisors re Plan Distributions | CW |
| Lauren Weetman | 03/11/22 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 03/11/22 | 1.0 | FOMB Board Call | CW |
| Lauren Weetman | 03/11/22 | 3.0 | Preparation of Analysis re Fee Disbursements | CW |
| Lauren Weetman | 03/11/22 | 1.0 | Review and Comment on Press Materials | CW |
| Lauren Weetman | 03/11/22 | 1.5 | Review of AAFAF Q&A | CW |
| Lauren Weetman | 03/11/22 | 3.0 | Review of and Comment on Final Plan Distributions | CW |
| Lauren Weetman | 03/12/22 | 0.5 | Call with Creditor Advisor re Distributions | HTA |
| Lauren Weetman | 03/12/22 | 1.0 | Calls re CVI documentation | CW |
| Lauren Weetman | 03/12/22 | 0.5 | FOMB Advisor Call with Prime Clerk re CVIs | CW |
| Lauren Weetman | 03/12/22 | 0.5 | Internal Discussion re Distribution Analysis | CW |
| Lauren Weetman | 03/12/22 | 1.0 | Internal Discussion re Emergence Workstreams | CW |
| Lauren Weetman | 03/12/22 | 1.5 | Preparation of Analysis re Effective Date Payments | CW |
| Lauren Weetman | 03/12/22 | 2.0 | Review and Comment on Press Materials | CW |
| Lauren Weetman | 03/12/22 | 4.0 | Review of and Comment on Final Plan Distributions | CW |
| Lauren Weetman | 03/12/22 | 1.0 | Review of and Comment on Plan of Adjustment FAQs | CW |
| Lauren Weetman | 03/13/22 | 1.0 | Call with AAFAF Advisor re Emergence | CW |
| Lauren Weetman | 03/13/22 | 1.0 | Calls with Creditor Advisors re Distributions | CW |
| Lauren Weetman | 03/13/22 | 0.5 | FOMB Advisor Call with JP Morgan re Market Q&A | CW |
| Lauren Weetman | 03/13/22 | 1.0 | FOMB, AAFAF, and Creditor Advisor Call re HTA Distribution Conditions | HTA |
| Lauren Weetman | 03/13/22 | 0.5 | Pre-Call with AAFAF advisors re HTA | HTA |
| Lauren Weetman | 03/13/22 | 1.0 | Preparation of CVI Trust Agreement Attachments | CW |
| Lauren Weetman | 03/13/22 | 1.5 | Review and Comment on Draft Distribution Notice | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MARCH 1, 2022 THROUGH MARCH 31, 2022**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Lauren Weetman | 03/13/22 | 1.5 | Review and Comment on FOMB Communications Plan | CW |
| Lauren Weetman | 03/14/22 | 2.0 | Closing Call | CW |
| Lauren Weetman | 03/14/22 | 1.0 | CVI Documentation Sign-Off Call | CW |
| Lauren Weetman | 03/14/22 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 03/14/22 | 0.5 | FOMB and AAFAF Advisor Call re CVI | CW |
| Lauren Weetman | 03/14/22 | 2.0 | FOMB and AAFAF Advisor Call re Emergence | CW |
| Lauren Weetman | 03/14/22 | 0.5 | Meeting with FOMB Advisors re CVI Trust Agreement | CW |
| Lauren Weetman | 03/14/22 | 0.5 | Meeting with FOMB Advisors re HTA Trust Agreement | HTA |
| Lauren Weetman | 03/14/22 | 2.5 | Meetings with AAFAF Advisors | CW |
| Lauren Weetman | 03/14/22 | 1.0 | Review and Comment on Draft Distribution Notice | CW |
| Lauren Weetman | 03/14/22 | 5.0 | Travel to San Juan, Puerto Rico from New York, NY | CW |
| Lauren Weetman | 03/15/22 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 03/15/22 | 5.0 | FOMB Advisor Calls with FOMB Executive re Funds Flow Authorization | CW |
| Lauren Weetman | 03/15/22 | 1.0 | Internal Discussions re Emergence | CW |
| Lauren Weetman | 03/15/22 | 1.5 | Preparation of Analysis re Interest Distributions | CW |
| Lauren Weetman | 03/15/22 | 1.5 | Preparation of Bond Distribution Analysis | CW |
| Lauren Weetman | 03/15/22 | 0.5 | Preparation of CVI Trust Agreement Attachments | CW |
| Lauren Weetman | 03/15/22 | 1.5 | Review and Comment on Closing Wires | CW |
| Lauren Weetman | 03/15/22 | 0.5 | Review of and Comment on Final Plan Distributions | CW |
| Lauren Weetman | 03/16/22 | 0.5 | Correspondence with AAFAF Advisors | HTA |
| Lauren Weetman | 03/16/22 | 0.5 | FOMB Advisor Call | HTA |
| Lauren Weetman | 03/16/22 | 1.0 | Preparation of Analysis re Claims | HTA |
| Lauren Weetman | 03/16/22 | 5.0 | Travel to New York, NY from San Juan, Puerto Rico | HTA |
| Lauren Weetman | 03/17/22 | 1.0 | Correspondence with Creditor Advisors re Plan Distributions | HTA |
| Lauren Weetman | 03/17/22 | 0.5 | FOMB Advisor Call | HTA |
| Lauren Weetman | 03/18/22 | 0.5 | Call with Prime Clerk | HTA |
| Lauren Weetman | 03/18/22 | 0.5 | FOMB Advisor Call | HTA |
| Lauren Weetman | 03/18/22 | 1.0 | FOMB Board Call | HTA |
| Lauren Weetman | 03/21/22 | 0.5 | FOMB Advisor Call | HTA |
| Lauren Weetman | 03/21/22 | 1.0 | FOMB and AAFAF Advisor Call with Prime Clerk re Wires | HTA |
| Lauren Weetman | 03/23/22 | 1.0 | Calls with FOMB Advisors re HTA Indenture | HTA |
| Lauren Weetman | 03/23/22 | 1.0 | FOMB and AAFAF Advisor Call re HTA Indenture | HTA |
| Lauren Weetman | 03/23/22 | 1.5 | Preparation of Internal Reference Materials | HTA |
| Lauren Weetman | 03/23/22 | 1.5 | Review of Wire Information | HTA |
| Lauren Weetman | 03/24/22 | 1.0 | Call with FOMB Advisor re Loan | HTA |
| Lauren Weetman | 03/24/22 | 0.5 | FOMB Advisor Call | HTA |
| Lauren Weetman | 03/24/22 | 3.5 | FOMB Strategy Session | HTA |
| Lauren Weetman | 03/24/22 | 0.5 | Preparation of Analysis re Debt | HTA |
| Lauren Weetman | 03/24/22 | 1.5 | Review of Wire Schedule | HTA |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MARCH 1, 2022 THROUGH MARCH 31, 2022**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Lauren Weetman | 03/25/22 | 2.0 | Review and Comment on HTA Disclosure Statement | HTA |
| Lauren Weetman | 03/25/22 | 3.0 | Virtual Attendance of Public Board Meeting | HTA |
| Lauren Weetman | 03/28/22 | 1.0 | Correspondence with FOMB Advisor | HTA |
| Lauren Weetman | 03/28/22 | 0.5 | FOMB Advisor Call | HTA |
| Lauren Weetman | 03/29/22 | 1.0 | FOMB, AAFAF, and Creditor Advisor Call re HTA Indenture | HTA |
| Lauren Weetman | 03/29/22 | 2.5 | Review and Comment on HTA Discolsure Statement | HTA |
| Lauren Weetman | 03/30/22 | 1.0 | Review and Comment on AAFAF Analysis | HTA |
| Lauren Weetman | 03/31/22 | 0.5 | FOMB Advisor Call | HTA |
| Lauren Weetman | 03/31/22 | 0.5 | FOMB Advisor Call with FOMB Staff re FP Projections | HTA |
| | | **218.5** | | |

**PJT PARTNERS LP**
**SUMMARY OF HOURS FOR THE PERIOD OF**
**APRIL 1, 2022 THROUGH APRIL 30, 2022**

| Professional | Title | Hours |
|---|---|---|
| Steve Zelin | Partner | 20.0 |
| William Evarts | Managing Director | 62.0 |
| Ashim Midha | Associate | 53.5 |
| Lauren Weetman | Analyst | 64.5 |
| **Total** | | **200.0** |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**APRIL 1, 2022 THROUGH APRIL 30, 2022**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Steve Zelin | 04/04/22 | 1.0 | FOMB and AAFAF Call re Trust Agreement | HTA |
| Steve Zelin | 04/04/22 | 1.0 | FOMB Call re Trust Agreement | HTA |
| Steve Zelin | 04/07/22 | 1.0 | Internal Discussions re Creditor Outreach | HTA |
| Steve Zelin | 04/08/22 | 2.0 | FOMB Board Call | HTA |
| Steve Zelin | 04/11/22 | 1.0 | CW Loan Agreement Call | HTA |
| Steve Zelin | 04/11/22 | 0.5 | FOMB Advisor Call | HTA |
| Steve Zelin | 04/12/22 | 1.0 | Internal Calls with FOMB Counsel and Advisors | HTA |
| Steve Zelin | 04/13/22 | 1.0 | Calls with Counsel re CW Loan Agreement | CW |
| Steve Zelin | 04/14/22 | 0.5 | FOMB Advisor Call | HTA |
| Steve Zelin | 04/18/22 | 1.0 | Call with FOMB and AAFAF Advisors re HTA | HTA |
| Steve Zelin | 04/18/22 | 1.5 | Calls with FOMB Advisors re Creditor Settlement | HTA |
| Steve Zelin | 04/18/22 | 0.5 | Internal Calls re Disclosure Statement Edits | HTA |
| Steve Zelin | 04/20/22 | 1.0 | FOMB Board Call | HTA |
| Steve Zelin | 04/22/22 | 1.0 | FOMB Board Call | HTA |
| Steve Zelin | 04/22/22 | 0.5 | Review and Discussion of Latest Plan from FOMB Counsel | HTA |
| Steve Zelin | 04/25/22 | 1.5 | Calls with FOMB Advisors re Creditor Settlement | HTA |
| Steve Zelin | 04/25/22 | 0.5 | FOMB Advisor Call | HTA |
| Steve Zelin | 04/26/22 | 0.5 | Call re Cash Reconciliation | HTA |
| Steve Zelin | 04/26/22 | 0.5 | Internal Discussion re HTA Plan | HTA |
| Steve Zelin | 04/28/22 | 1.0 | Board Strategy Session re HTA | HTA |
| Steve Zelin | 04/28/22 | 0.5 | Call with FOMB and AAFAF Advisors re HTA | HTA |
| Steve Zelin | 04/28/22 | 1.0 | FOMB Strategy Session re Plan of Adjustment | HTA |
| | | **20.0** | | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**APRIL 1, 2022 THROUGH APRIL 30, 2022**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 04/01/22 | 1.5 | Review of Updated Indenture Draft | HTA |
| Willie Evarts | 04/03/22 | 1.0 | Review and Comment on HTA Disclosure Statement | HTA |
| Willie Evarts | 04/04/22 | 1.0 | FOMB and AAFAF Call re Trust Agreement | HTA |
| Willie Evarts | 04/04/22 | 1.0 | FOMB Call re Trust Agreement | HTA |
| Willie Evarts | 04/04/22 | 1.0 | Review of Comments on HTA Indenture | HTA |
| Willie Evarts | 04/05/22 | 1.5 | Review of Creditor Comments on HTA Indenture | HTA |
| Willie Evarts | 04/06/22 | 0.5 | Update Call with Creditor | HTA |
| Willie Evarts | 04/07/22 | 1.5 | Internal Discussions re Creditor Outreach | HTA |
| Willie Evarts | 04/07/22 | 2.0 | Review and Comments on Indenture Changes | HTA |
| Willie Evarts | 04/08/22 | 2.0 | FOMB Board Call | HTA |
| Willie Evarts | 04/08/22 | 1.0 | Review of Circulated Board Materials | HTA |
| Willie Evarts | 04/11/22 | 1.0 | CW Loan Agreement Call | HTA |
| Willie Evarts | 04/11/22 | 0.5 | FOMB Advisor Call | HTA |
| Willie Evarts | 04/11/22 | 1.0 | Review of Edits to CW Loan Agreement | HTA |
| Willie Evarts | 04/12/22 | 1.5 | Internal Calls with FOMB Counsel and Advisors | HTA |
| Willie Evarts | 04/12/22 | 2.0 | Review of Updated HTA Indenture and Plan | HTA |
| Willie Evarts | 04/13/22 | 1.0 | Calls with Counsel re CW Loan Agreement | CW |
| Willie Evarts | 04/13/22 | 1.5 | Review of CW Loan Agreement changes | CW |
| Willie Evarts | 04/14/22 | 1.0 | Addition to HTA Disclosure Statement | HTA |
| Willie Evarts | 04/14/22 | 1.0 | CW Loan Agreement Call | CW |
| Willie Evarts | 04/14/22 | 0.5 | FOMB Advisor Call | HTA |
| Willie Evarts | 04/14/22 | 1.0 | Internal Calls re Disclosure Statement Edits | HTA |
| Willie Evarts | 04/14/22 | 1.5 | Revisions to HTA Documents from Creditor Counsel | HTA |
| Willie Evarts | 04/15/22 | 1.0 | Revisions to HTA Documents from Creditor Counsel | HTA |
| Willie Evarts | 04/18/22 | 1.0 | Call with FOMB and AAFAF Advisors re HTA | HTA |
| Willie Evarts | 04/18/22 | 1.5 | Calls with FOMB Advisors re Creditor Settlement | HTA |
| Willie Evarts | 04/18/22 | 1.5 | Edits to Disclosure Statement | HTA |
| Willie Evarts | 04/18/22 | 1.0 | Internal Calls re Disclosure Statement Edits | HTA |
| Willie Evarts | 04/19/22 | 0.5 | Call with Counsel re CVI Proposal | HTA |
| Willie Evarts | 04/19/22 | 1.5 | Review and Comment on HTA Disclosure Statement | HTA |
| Willie Evarts | 04/19/22 | 1.0 | Revisions to HTA Documents from Creditor Counsel | HTA |
| Willie Evarts | 04/20/22 | 1.0 | FOMB Board Call | HTA |
| Willie Evarts | 04/20/22 | 2.0 | Review and Comment on HTA Disclosure Statement | HTA |
| Willie Evarts | 04/21/22 | 1.5 | Preparation of Analysis re HTA Disclosure Statement | HTA |
| Willie Evarts | 04/22/22 | 1.0 | FOMB Board Call | HTA |
| Willie Evarts | 04/22/22 | 1.0 | Review and Discussion of Latest Plan from FOMB Counsel | HTA |
| Willie Evarts | 04/22/22 | 1.5 | Revisions to HTA Documents from Creditor Counsel | HTA |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**APRIL 1, 2022 THROUGH APRIL 30, 2022**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 04/25/22 | 1.5 | Calls with FOMB Advisors re Creditor Settlement | HTA |
| Willie Evarts | 04/25/22 | 0.5 | FOMB Advisor Call | HTA |
| Willie Evarts | 04/26/22 | 1.0 | Call re Cash Reconciliation | HTA |
| Willie Evarts | 04/26/22 | 1.0 | Diligence on Cash Position | HTA |
| Willie Evarts | 04/26/22 | 0.5 | Internal Discussion re HTA Plan | HTA |
| Willie Evarts | 04/26/22 | 1.0 | Review and Preparation of Board Materials | HTA |
| Willie Evarts | 04/27/22 | 2.5 | Review and Comment on Press Materials | HTA |
| Willie Evarts | 04/27/22 | 2.0 | Review and Comment on Press Materials | HTA |
| Willie Evarts | 04/27/22 | 1.0 | Review and Preparation of Board Materials | HTA |
| Willie Evarts | 04/28/22 | 1.0 | Board Strategy Session re HTA | HTA |
| Willie Evarts | 04/28/22 | 0.5 | Call with FOMB and AAFAF Advisors re HTA | HTA |
| Willie Evarts | 04/28/22 | 1.0 | FOMB Strategy Session re Plan of Adjustment | HTA |
| Willie Evarts | 04/28/22 | 1.0 | Review of Plan Exhibit Draft | HTA |
| Willie Evarts | 04/29/22 | 1.0 | Review and Comment on Press Materials | HTA |
| Willie Evarts | 04/29/22 | 1.0 | Review of Latest Plan Document | HTA |
| Willie Evarts | 04/30/22 | 1.0 | Revisions to HTA Documents from Creditor Counsel | HTA |
| | | **62.0** | | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**APRIL 1, 2022 THROUGH APRIL 30, 2022**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Ashim Midha | 04/01/22 | 3.0 | Review and Comment on HTA Disclosure Statement | HTA |
| Ashim Midha | 04/04/22 | 1.5 | Email Correspondence re ERS | CW |
| Ashim Midha | 04/04/22 | 1.0 | FOMB and AAFAF Call re Trust Agreement | HTA |
| Ashim Midha | 04/04/22 | 1.0 | FOMB Call re Trust Agreement | HTA |
| Ashim Midha | 04/04/22 | 2.0 | Preparation of Analysis re CVI | HTA |
| Ashim Midha | 04/04/22 | 3.0 | Review and Comment on HTA Disclosure Statement | HTA |
| Ashim Midha | 04/04/22 | 2.0 | Review of Comments on HTA Indenture | HTA |
| Ashim Midha | 04/07/22 | 1.5 | Internal Discussions re Creditor Outreach | HTA |
| Ashim Midha | 04/08/22 | 2.0 | FOMB Board Call | HTA |
| Ashim Midha | 04/11/22 | 1.0 | CW Loan Agreement Call | HTA |
| Ashim Midha | 04/11/22 | 0.5 | FOMB Advisor Call | HTA |
| Ashim Midha | 04/12/22 | 1.5 | Internal Calls with FOMB Counsel and Advisors | HTA |
| Ashim Midha | 04/12/22 | 1.0 | Review of Updated HTA Indenture and Plan | HTA |
| Ashim Midha | 04/13/22 | 1.0 | Calls with Counsel re CW Loan Agreement | CW |
| Ashim Midha | 04/13/22 | 0.5 | Email Correspondence re HTA Loan | HTA |
| Ashim Midha | 04/14/22 | 1.0 | CW Loan Agreement Call | CW |
| Ashim Midha | 04/14/22 | 0.5 | FOMB Advisor Call | HTA |
| Ashim Midha | 04/14/22 | 1.0 | Internal Calls re Disclosure Statement Edits | HTA |
| Ashim Midha | 04/18/22 | 1.0 | Call with FOMB and AAFAF Advisors re HTA | HTA |
| Ashim Midha | 04/18/22 | 1.5 | Calls with FOMB Advisors re Creditor Settlement | HTA |
| Ashim Midha | 04/18/22 | 1.0 | Internal Calls re Disclosure Statement Edits | HTA |
| Ashim Midha | 04/19/22 | 1.0 | Review and Comment on HTA Disclosure Statement | HTA |
| Ashim Midha | 04/20/22 | 1.0 | FOMB Board Call | HTA |
| Ashim Midha | 04/20/22 | 1.0 | Review and Comment on HTA Disclosure Statement | HTA |
| Ashim Midha | 04/21/22 | 1.0 | Preparation of Analysis re HTA Disclosure Statement | HTA |
| Ashim Midha | 04/21/22 | 2.0 | Review and Comment on HTA Disclosure Statement | HTA |
| Ashim Midha | 04/22/22 | 1.0 | FOMB Board Call | HTA |
| Ashim Midha | 04/22/22 | 1.0 | Review and Discussion of Latest Plan from FOMB Counsel | HTA |
| Ashim Midha | 04/25/22 | 1.5 | Calls with FOMB Advisors re Creditor Settlement | HTA |
| Ashim Midha | 04/25/22 | 0.5 | FOMB Advisor Call | HTA |
| Ashim Midha | 04/26/22 | 1.0 | Call re Cash Reconciliation | HTA |
| Ashim Midha | 04/26/22 | 1.0 | Diligence on Cash Position | HTA |
| Ashim Midha | 04/26/22 | 0.5 | Internal Discussion re HTA Plan | HTA |
| Ashim Midha | 04/27/22 | 2.0 | Review and Preparation of Board Materials | HTA |
| Ashim Midha | 04/27/22 | 1.0 | Review of Email Correspondence re HTA | HTA |
| Ashim Midha | 04/28/22 | 1.0 | Board Strategy Session re HTA | HTA |
| Ashim Midha | 04/28/22 | 0.5 | Call with FOMB and AAFAF Advisors re HTA | HTA |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**APRIL 1, 2022 THROUGH APRIL 30, 2022**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Ashim Midha | 04/28/22 | 1.0 | FOMB Strategy Session re Plan of Adjustment | HTA |
| Ashim Midha | 04/28/22 | 1.0 | Review of Plan Exhibit Draft | HTA |
| Ashim Midha | 04/29/22 | 1.0 | Review and Comment on Press Materials | HTA |
| Ashim Midha | 04/29/22 | 1.0 | Review of Email Correspondence re ERS | CW |
| Ashim Midha | 04/30/22 | 4.0 | Review and Comment on Press Materials | HTA |
| | | **53.5** | | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**APRIL 1, 2022 THROUGH APRIL 30, 2022**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Lauren Weetman | 04/01/22 | 2.0 | Review and Comment on HTA Disclosure Statement | HTA |
| Lauren Weetman | 04/04/22 | 1.0 | FOMB and AAFAF Call re Trust Agreement | HTA |
| Lauren Weetman | 04/04/22 | 1.0 | FOMB Call re Trust Agreement | HTA |
| Lauren Weetman | 04/04/22 | 1.0 | Preparation of Analysis re CVI | HTA |
| Lauren Weetman | 04/04/22 | 3.0 | Review and Comment on HTA Disclosure Statement | HTA |
| Lauren Weetman | 04/04/22 | 2.0 | Review of Comments on HTA Indenture | HTA |
| Lauren Weetman | 04/07/22 | 1.5 | Internal Discussions re Creditor Outreach | HTA |
| Lauren Weetman | 04/08/22 | 2.0 | FOMB Board Call | HTA |
| Lauren Weetman | 04/11/22 | 1.0 | CW Loan Agreement Call | HTA |
| Lauren Weetman | 04/11/22 | 0.5 | FOMB Advisor Call | HTA |
| Lauren Weetman | 04/12/22 | 1.5 | Internal Calls with FOMB Counsel and Advisors | HTA |
| Lauren Weetman | 04/13/22 | 1.0 | Calls with Counsel re CW Loan Agreement | CW |
| Lauren Weetman | 04/14/22 | 1.0 | CW Loan Agreement Call | CW |
| Lauren Weetman | 04/14/22 | 0.5 | FOMB Advisor Call | HTA |
| Lauren Weetman | 04/14/22 | 1.0 | Internal Calls re Disclosure Statement Edits | HTA |
| Lauren Weetman | 04/18/22 | 1.0 | Call with FOMB and AAFAF Advisors re HTA | HTA |
| Lauren Weetman | 04/18/22 | 1.5 | Calls with FOMB Advisors re Creditor Settlement | HTA |
| Lauren Weetman | 04/18/22 | 1.0 | Internal Calls re Disclosure Statement Edits | HTA |
| Lauren Weetman | 04/19/22 | 6.0 | Preparation of Analysis re HTA Disclosure Statement | HTA |
| Lauren Weetman | 04/19/22 | 2.0 | Review and Comment on HTA Disclosure Statement | HTA |
| Lauren Weetman | 04/20/22 | 1.0 | FOMB Board Call | HTA |
| Lauren Weetman | 04/20/22 | 5.0 | Preparation of Analysis re HTA Disclosure Statement | HTA |
| Lauren Weetman | 04/20/22 | 2.0 | Review and Comment on HTA Disclosure Statement | HTA |
| Lauren Weetman | 04/21/22 | 4.0 | Preparation of Analysis re HTA Disclosure Statement | HTA |
| Lauren Weetman | 04/21/22 | 3.0 | Review and Comment on HTA Disclosure Statement | HTA |
| Lauren Weetman | 04/22/22 | 1.0 | FOMB Board Call | HTA |
| Lauren Weetman | 04/25/22 | 1.5 | Calls with FOMB Advisors re Creditor Settlement | HTA |
| Lauren Weetman | 04/25/22 | 0.5 | FOMB Advisor Call | HTA |
| Lauren Weetman | 04/26/22 | 1.0 | Call re Cash Reconciliation | HTA |
| Lauren Weetman | 04/26/22 | 1.0 | Diligence on Cash Position | HTA |
| Lauren Weetman | 04/26/22 | 0.5 | Internal Discussion re HTA Plan | HTA |
| Lauren Weetman | 04/27/22 | 4.0 | Preparation of Board Materials | HTA |
| Lauren Weetman | 04/28/22 | 1.0 | Board Strategy Session re HTA | HTA |
| Lauren Weetman | 04/28/22 | 0.5 | Call with FOMB and AAFAF Advisors re HTA | HTA |
| Lauren Weetman | 04/28/22 | 1.0 | Correspondence with Creditor Advisor re CVI | HTA |
| Lauren Weetman | 04/28/22 | 1.0 | FOMB Strategy Session re Plan of Adjustment | HTA |
| Lauren Weetman | 04/28/22 | 1.0 | Review of Court Filings | HTA |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**APRIL 1, 2022 THROUGH APRIL 30, 2022**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Lauren Weetman | 04/28/22 | 1.0 | Review of Plan Exhibit Draft | HTA |
| Lauren Weetman | 04/30/22 | 3.0 | Review and Comment on Press Materials | HTA |
| | | **64.5** | | |

**PJT PARTNERS LP**
**SUMMARY OF HOURS FOR THE PERIOD OF**
**MAY 1, 2022 THROUGH MAY 31, 2022**

| Professional | Title | Hours |
|---|---|---|
| Steve Zelin | Partner | 20.0 |
| William Evarts | Managing Director | 57.0 |
| Ashim Midha | Associate | 49.5 |
| Lauren Weetman | Analyst | 58.5 |
| **Total** | | **185.0** |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MAY 1, 2022 THROUGH MAY 31, 2022**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Steve Zelin | 05/01/22 | 1.0 | Review to FOMB Presentation and Talking Points | HTA |
| Steve Zelin | 05/02/22 | 0.5 | FOMB Advisor Call | HTA |
| Steve Zelin | 05/03/22 | 0.5 | Call with UCC Advisor | HTA |
| Steve Zelin | 05/04/22 | 1.0 | Review of Responses to Media Questions | HTA |
| Steve Zelin | 05/05/22 | 0.5 | FOMB Advisor Call | HTA |
| Steve Zelin | 05/05/22 | 0.5 | Internal Calls re Disclosure Statement | HTA |
| Steve Zelin | 05/06/22 | 1.0 | FOMB Board Call | HTA |
| Steve Zelin | 05/06/22 | 0.5 | Review of Board Materials | HTA |
| Steve Zelin | 05/09/22 | 0.5 | FOMB Advisor Call | HTA |
| Steve Zelin | 05/12/22 | 0.5 | FOMB Advisor Call | HTA |
| Steve Zelin | 05/12/22 | 0.5 | Review of Updated Plan Documents | HTA |
| Steve Zelin | 05/13/22 | 2.0 | FOMB Board Call | HTA |
| Steve Zelin | 05/13/22 | 0.5 | Review of Materials for Board Call | HTA |
| Steve Zelin | 05/16/22 | 0.5 | FOMB Advisor Call | HTA |
| Steve Zelin | 05/17/22 | 0.5 | Review of HTA Confirmation Order | HTA |
| Steve Zelin | 05/19/22 | 0.5 | FOMB Advisor Call | HTA |
| Steve Zelin | 05/19/22 | 3.0 | FOMB Strategy Session | HTA |
| Steve Zelin | 05/19/22 | 0.5 | Review of Fiscal Plan | HTA |
| Steve Zelin | 05/20/22 | 3.0 | FOMB Public Meeting | HTA |
| Steve Zelin | 05/21/22 | 0.5 | Calls with FOMB Counsel | HTA |
| Steve Zelin | 05/23/22 | 0.5 | FOMB Advisor Call | HTA |
| Steve Zelin | 05/26/22 | 0.5 | FOMB Advisor Call | HTA |
| Steve Zelin | 05/26/22 | 0.5 | Review of Updated Sources and Uses for Plan | HTA |
| Steve Zelin | 05/30/22 | 0.5 | Internal Calls re Closing Mechanics | HTA |
| | | **20.0** | | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MAY 1, 2022 THROUGH MAY 31, 2022**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 05/01/22 | 1.0 | Calls with FOMB Counsel re Settlement Structure | HTA |
| Willie Evarts | 05/01/22 | 1.0 | Coordination with FOMB Team | HTA |
| Willie Evarts | 05/01/22 | 1.5 | Edits to FOMB Presentation and Talking Points | HTA |
| Willie Evarts | 05/01/22 | 1.5 | Revisions to HTA Documents from Creditor Counsel | HTA |
| Willie Evarts | 05/02/22 | 0.5 | Call with UCC Advisor | HTA |
| Willie Evarts | 05/02/22 | 1.5 | Edits to FOMB Presentation and Talking Points | HTA |
| Willie Evarts | 05/02/22 | 0.5 | FOMB Advisor Call | HTA |
| Willie Evarts | 05/02/22 | 1.0 | Monitor Call with Press | HTA |
| Willie Evarts | 05/02/22 | 1.0 | Revisions to Disclosure Statement | HTA |
| Willie Evarts | 05/03/22 | 0.5 | Call with UCC Advisor | HTA |
| Willie Evarts | 05/03/22 | 1.0 | Internal Calls re Claim Reconciliation | HTA |
| Willie Evarts | 05/03/22 | 1.0 | Preparation of Responses to Media Questions | HTA |
| Willie Evarts | 05/03/22 | 1.0 | Responses to Questions from Counsel | HTA |
| Willie Evarts | 05/04/22 | 1.0 | Call with FOMB Advisor re Claims | HTA |
| Willie Evarts | 05/04/22 | 0.5 | Internal Calls re Claim Reconciliation | HTA |
| Willie Evarts | 05/04/22 | 1.0 | Preparation of Responses to Media Questions | HTA |
| Willie Evarts | 05/04/22 | 1.0 | Review of McKinsey Analysis | HTA |
| Willie Evarts | 05/05/22 | 0.5 | FOMB Advisor Call | HTA |
| Willie Evarts | 05/05/22 | 0.5 | Internal Calls re Disclosure Statement | HTA |
| Willie Evarts | 05/06/22 | 1.0 | FOMB Board Call | HTA |
| Willie Evarts | 05/06/22 | 0.5 | Review of Board Materials | HTA |
| Willie Evarts | 05/09/22 | 1.0 | AAFAFand FOMB Revisions to Plan | HTA |
| Willie Evarts | 05/09/22 | 0.5 | FOMB Advisor Call | HTA |
| Willie Evarts | 05/10/22 | 1.0 | Internal Calls re Claim Reconciliation | HTA |
| Willie Evarts | 05/10/22 | 1.0 | Revisions to HTA Documents from Creditor Counsel | HTA |
| Willie Evarts | 05/11/22 | 1.5 | Joinder Information for Court Hearing | HTA |
| Willie Evarts | 05/11/22 | 1.5 | Review of Updated Plan Documents | HTA |
| Willie Evarts | 05/12/22 | 0.5 | FOMB Advisor Call | HTA |
| Willie Evarts | 05/12/22 | 1.0 | Review of Updated Plan Documents | HTA |
| Willie Evarts | 05/13/22 | 1.0 | Emails and Calls with FOMB Counsel re Finalizing Documents | HTA |
| Willie Evarts | 05/13/22 | 2.0 | FOMB Board Call | HTA |
| Willie Evarts | 05/13/22 | 0.5 | Review of Materials for Board Call | HTA |
| Willie Evarts | 05/16/22 | 0.5 | FOMB Advisor Call | HTA |
| Willie Evarts | 05/17/22 | 1.0 | Review and Comment on HTA Confirmation Order | HTA |
| Willie Evarts | 05/18/22 | 1.0 | Review of Custody Trust Agreement | HTA |
| Willie Evarts | 05/19/22 | 0.5 | Call re Distributions with Kroll | HTA |
| Willie Evarts | 05/19/22 | 1.0 | Call with Counsel and Review of Claims Reconciliation Edit from Creditor | HTA |
| Willie Evarts | 05/19/22 | 0.5 | FOMB Advisor Call | HTA |
| Willie Evarts | 05/19/22 | 3.0 | FOMB Strategy Session | HTA |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MAY 1, 2022 THROUGH MAY 31, 2022**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 05/19/22 | 1.5 | Review and Calls re IRS Filing | HTA |
| Willie Evarts | 05/20/22 | 3.0 | FOMB Public Meeting | HTA |
| Willie Evarts | 05/20/22 | 1.0 | Internal Calls re Claim Reconciliation | HTA |
| Willie Evarts | 05/20/22 | 1.0 | Review of Correspondence re CVI and Calls with FOMB Counsel | HTA |
| Willie Evarts | 05/21/22 | 1.0 | Review of Second Revised Plan and Calls with FOMB Counsel | HTA |
| Willie Evarts | 05/23/22 | 0.5 | FOMB Advisor Call | HTA |
| Willie Evarts | 05/23/22 | 1.0 | Review of Creditor Comments to Revised Plan Documents | HTA |
| Willie Evarts | 05/24/22 | 1.5 | Calls and Emails with FOMB Counsel re CVI | HTA |
| Willie Evarts | 05/24/22 | 1.0 | Review of Stipulation and Creditor Comments | HTA |
| Willie Evarts | 05/25/22 | 1.5 | Internal Calls re Claim Reconciliation | HTA |
| Willie Evarts | 05/26/22 | 0.5 | FOMB Advisor Call | HTA |
| Willie Evarts | 05/26/22 | 1.0 | Internal Calls and Emails re Claim Reconciliation | HTA |
| Willie Evarts | 05/26/22 | 1.0 | Review of Updated Sources and Uses for Plan | HTA |
| Willie Evarts | 05/27/22 | 1.0 | Internal Calls and Emails re Claim Reconciliation | HTA |
| Willie Evarts | 05/30/22 | 1.5 | Internal Calls re Closing Mechanics | HTA |
| Willie Evarts | 05/31/22 | 1.0 | Call re Distribution Conditions | HTA |
| | | **57.0** | | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MAY 1, 2022 THROUGH MAY 31, 2022**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Ashim Midha | 05/01/22 | 1.0 | Calls with FOMB Counsel re Settlement Structure | HTA |
| Ashim Midha | 05/01/22 | 4.0 | Edits to FOMB Presentation and Talking Points | HTA |
| Ashim Midha | 05/02/22 | 0.5 | Call with Prime Clerk re CUSIPs | HTA |
| Ashim Midha | 05/02/22 | 1.0 | Edits to FOMB Presentation and Talking Points | HTA |
| Ashim Midha | 05/02/22 | 0.5 | FOMB Advisor Call | HTA |
| Ashim Midha | 05/03/22 | 1.0 | Internal Calls re Claim Reconciliation | HTA |
| Ashim Midha | 05/03/22 | 2.0 | Preparation of Responses to Media Questions | HTA |
| Ashim Midha | 05/04/22 | 0.5 | Internal Calls re Claim Reconciliation | HTA |
| Ashim Midha | 05/04/22 | 2.5 | Preparation of Responses to Media Questions | HTA |
| Ashim Midha | 05/05/22 | 0.5 | FOMB Advisor Call | HTA |
| Ashim Midha | 05/05/22 | 0.5 | Internal Calls re Disclosure Statement | HTA |
| Ashim Midha | 05/06/22 | 1.0 | FOMB Board Call | HTA |
| Ashim Midha | 05/06/22 | 0.5 | Review of Board Materials | HTA |
| Ashim Midha | 05/09/22 | 0.5 | FOMB Advisor Call | HTA |
| Ashim Midha | 05/10/22 | 1.0 | Internal Calls re Claim Reconciliation | HTA |
| Ashim Midha | 05/10/22 | 0.5 | Revisions to HTA Documents from Creditor Counsel | HTA |
| Ashim Midha | 05/12/22 | 0.5 | FOMB Advisor Call | HTA |
| Ashim Midha | 05/12/22 | 0.5 | Review of Updated Plan Documents | HTA |
| Ashim Midha | 05/13/22 | 2.0 | FOMB Board Call | HTA |
| Ashim Midha | 05/13/22 | 0.5 | Review of Materials for Board Call | HTA |
| Ashim Midha | 05/16/22 | 0.5 | FOMB Advisor Call | HTA |
| Ashim Midha | 05/19/22 | 0.5 | Call re Distributions with Kroll | HTA |
| Ashim Midha | 05/19/22 | 0.5 | FOMB Advisor Call | HTA |
| Ashim Midha | 05/19/22 | 3.0 | FOMB Strategy Session | HTA |
| Ashim Midha | 05/19/22 | 3.0 | Review and Comment on Fiscal Plan | HTA |
| Ashim Midha | 05/20/22 | 3.0 | FOMB Public Meeting | HTA |
| Ashim Midha | 05/20/22 | 1.0 | Internal Calls re Claim Reconciliation | HTA |
| Ashim Midha | 05/20/22 | 3.0 | Review of Materials re CVI | HTA |
| Ashim Midha | 05/21/22 | 1.0 | Review of Second Revised Plan and Calls with FOMB Counsel | HTA |
| Ashim Midha | 05/23/22 | 0.5 | FOMB Advisor Call | HTA |
| Ashim Midha | 05/23/22 | 1.5 | Review of Creditor Comments to Revised Plan Documents | HTA |
| Ashim Midha | 05/24/22 | 1.0 | Review of Stipulation and Creditor Comments | HTA |
| Ashim Midha | 05/25/22 | 1.5 | Internal Calls re Claim Reconciliation | HTA |
| Ashim Midha | 05/26/22 | 0.5 | FOMB Advisor Call | HTA |
| Ashim Midha | 05/26/22 | 1.0 | Internal Calls and Emails re Claim Reconciliation | HTA |
| Ashim Midha | 05/26/22 | 1.0 | Review of Updated Sources and Uses for Plan | HTA |
| Ashim Midha | 05/27/22 | 1.0 | Internal Calls and Emails re Claim Reconciliation | HTA |
| Ashim Midha | 05/28/22 | 1.5 | Review of Claims Information | HTA |
| Ashim Midha | 05/30/22 | 1.5 | Internal Calls re Closing Mechanics | HTA |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MAY 1, 2022 THROUGH MAY 31, 2022**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Ashim Midha | 05/31/22 | 1.0 | Call re Distribution Conditions | HTA |
| Ashim Midha | 05/31/22 | 1.0 | Review of Closing Funds Flow with Kroll | HTA |
| | | **49.5** | | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MAY 1, 2022 THROUGH MAY 31, 2022**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Lauren Weetman | 05/01/22 | 1.0 | Calls with FOMB Counsel re Settlement Structure | HTA |
| Lauren Weetman | 05/01/22 | 6.0 | Edits to FOMB Presentation and Talking Points | HTA |
| Lauren Weetman | 05/02/22 | 0.5 | Call with Prime Clerk re CUSIPs | HTA |
| Lauren Weetman | 05/02/22 | 1.0 | Edits to FOMB Presentation and Talking Points | HTA |
| Lauren Weetman | 05/02/22 | 0.5 | FOMB Advisor Call | HTA |
| Lauren Weetman | 05/02/22 | 2.0 | Review of CUSIPs | HTA |
| Lauren Weetman | 05/03/22 | 1.0 | Internal Calls re Claim Reconciliation | HTA |
| Lauren Weetman | 05/03/22 | 3.0 | Preparation of Analysis re Claims | HTA |
| Lauren Weetman | 05/03/22 | 2.0 | Preparation of Analysis re CUSIPs | HTA |
| Lauren Weetman | 05/04/22 | 1.0 | Call with FOMB Advisor re Claims | HTA |
| Lauren Weetman | 05/04/22 | 0.5 | Correspondence with Holder re Claims | HTA |
| Lauren Weetman | 05/04/22 | 0.5 | Internal Calls re Claim Reconciliation | HTA |
| Lauren Weetman | 05/04/22 | 4.0 | Preparation of Analysis re Claims | HTA |
| Lauren Weetman | 05/04/22 | 1.0 | Preparation of Responses to Media Questions | HTA |
| Lauren Weetman | 05/05/22 | 0.5 | FOMB Advisor Call | HTA |
| Lauren Weetman | 05/05/22 | 0.5 | Internal Calls re Disclosure Statement | HTA |
| Lauren Weetman | 05/06/22 | 1.0 | FOMB Board Call | HTA |
| Lauren Weetman | 05/06/22 | 0.5 | Review of Board Materials | HTA |
| Lauren Weetman | 05/09/22 | 0.5 | FOMB Advisor Call | HTA |
| Lauren Weetman | 05/10/22 | 1.0 | Internal Calls re Claim Reconciliation | HTA |
| Lauren Weetman | 05/10/22 | 0.5 | Revisions to HTA Documents from Creditor Counsel | HTA |
| Lauren Weetman | 05/12/22 | 0.5 | FOMB Advisor Call | HTA |
| Lauren Weetman | 05/13/22 | 2.0 | FOMB Board Call | HTA |
| Lauren Weetman | 05/13/22 | 0.5 | Review of Materials for Board Call | HTA |
| Lauren Weetman | 05/16/22 | 0.5 | FOMB Advisor Call | HTA |
| Lauren Weetman | 05/17/22 | 0.5 | Review of HTA Confirmation Order | HTA |
| Lauren Weetman | 05/19/22 | 0.5 | Call re Distributions with Kroll | HTA |
| Lauren Weetman | 05/19/22 | 0.5 | FOMB Advisor Call | HTA |
| Lauren Weetman | 05/19/22 | 3.0 | FOMB Strategy Session | HTA |
| Lauren Weetman | 05/19/22 | 3.0 | Review and Comment on Fiscal Plan | HTA |
| Lauren Weetman | 05/20/22 | 3.0 | FOMB Public Meeting | HTA |
| Lauren Weetman | 05/20/22 | 1.0 | Internal Calls re Claim Reconciliation | HTA |
| Lauren Weetman | 05/23/22 | 0.5 | FOMB Advisor Call | HTA |
| Lauren Weetman | 05/23/22 | 2.0 | Review of Creditor Comments to Revised Plan Documents | HTA |
| Lauren Weetman | 05/25/22 | 1.5 | Internal Calls re Claim Reconciliation | HTA |
| Lauren Weetman | 05/26/22 | 0.5 | FOMB Advisor Call | HTA |
| Lauren Weetman | 05/26/22 | 1.0 | Internal Calls and Emails re Claim Reconciliation | HTA |
| Lauren Weetman | 05/27/22 | 1.0 | Internal Calls and Emails re Claim Reconciliation | HTA |
| Lauren Weetman | 05/27/22 | 3.0 | Review of Claims Information | HTA |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MAY 1, 2022 THROUGH MAY 31, 2022**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Lauren Weetman | 05/28/22 | 2.0 | Preparation of Claims Information | HTA |
| Lauren Weetman | 05/30/22 | 1.5 | Internal Calls re Closing Mechanics | HTA |
| Lauren Weetman | 05/31/22 | 1.0 | Call re Distribution Conditions | HTA |
| Lauren Weetman | 05/31/22 | 1.0 | Review of Closing Funds Flow with Kroll | HTA |
| | | **58.5** | | |