**UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF PUERTO RICO**

| | |
|---|---|
| **In re** ) | **PROMESA** |
| ) | **Title III** |
| **THE FINANCIAL OVERSIGHT AND** ) | |
| **MANAGEMENT BOARD FOR PUERTO RICO,** ) | **No. 17 BK 3283-LTS** |
| ) | |
| As a representative of ) | **(Jointly Administered)** |
| ) | |
| **THE COMMONWEALTH OF PUERTO RICO** ) | **Re:** ECF Dkt. Nos. 17393, 17447, 17740, |
| *et al.,* ) | 18127, 19273, 19274, 19275, 19412, |
| ) | 20892, 20990, 20992, 20997, 20999, 21017, |
| **Debtors.**[1] ) | 21019, 21021, 21025, 21038, 21039, 21042, |
| ) | 21044, 21103, 21125, 21401, 21402, 21431, |
| ) | 21442, 21518, 21520, 21847, 21870, 21992, |
| ) | 22169, 22176 |



<u>Case No. 17-3566</u> Dkt. Nos. 1186, 1208, 1345, 1347

<u>Case No. 17-3567</u> Dkt. Nos. 1190, 1256, 1257, 1262

<u>Case No. 17-4780</u> Dkt. Nos. 2564, 2592, 2814, 2880, 2881, 2926, 2953

<u>Case No. 19-5523</u> Dkt. Nos. 311, 313

**Hearing date**: November 2, 2022, at 9:30 a.m. (AST)

**FEE EXAMINER'S REPORT ON UNCONTESTED PROFESSIONAL FEE MATTERS
FOR CONSIDERATION IN CONNECTION WITH THE
<u>NOVEMBER 2, 2022, OMNIBUS HEARING</u>**

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the: (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and, (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

I.      **SUMMARY OF UNCONTESTED FEE APPLICATIONS FOR THE
FIFTEENTH INTERIM (FEBRUARY 1, 2022-MAY 31, 2022) AND PRIOR
COMPENSATION PERIODS**

II.     **NOTICE OF DEFERRAL OF SPECIFIC FEE APPLICATIONS FOR
CONSIDERATION AT THE DECEMBER 14, 2022, OMNIBUS HEARING
OR A LATER DATE**

TO:    HON. LAURA TAYLOR SWAIN,
UNITED STATES DISTRICT JUDGE

## INTRODUCTION

Since the Fee Examiner's report in September [Dkt. No. 22210]—which included an

updated preferred schedule for completing the final Title III fee review process in the

Commonwealth, ERS, PBA, and HTA proceedings—this Court, on October 12, 2022, entered

the *Order and Judgment Confirming Modified Fifth Amended Title III Plan of Adjustment of the

Puerto Rico Highways and Transportation Authority* [Dkt. No. 22581] (the "**HTA Plan

Confirmation Order**").  The proposed fee review timeline remains subject to revision based on

the confirmed HTA Plan's effective date and to two important caveats:

1.  Professionals that have not completed the PRRADA disclosure process may not file

interim *or* final fee applications until the U.S. Trustee has determined their

compliance with PRRADA.

2.  Whether professionals have completed the PRRADA disclosure process or not,

pursuant to section 5(b) of the Third Amended Compensation Order, "no Professional

shall file a Final Fee Application until the Fee Examiner has recommended and the

Court has ordered compensation on all of that Professional's Interim Fee

Applications."[2]

---

[2] Exhibit D identifies seven Final Fee Applications recommended for deferral.  Only professionals that have *both*
completed the PRRADA disclosure process *and* completed the interim compensation process should file final

*footnote continued on next page…*

With most—though not all—PRRADA disclosure issues resolved,[3] the Fee Examiner and counsel have continued to review the interim fee applications of PRRADA-compliant professionals for fee periods through and including the **Fifteenth Interim Fee Period** (February 1-May 31, 2022).   A significant subset of those applications as adjusted is recommended for Court approval with this report, and the Fee Examiner anticipates recommending another set in connection with the December 14, 2022 omnibus hearing.

On July 31, 2022, the Oversight Board filed its 2022 annual report, "project[ing]" a total of $1.6 billion in Title III professional fees from FY 2018 through FY 2026.  That estimate was based on $1.2 billion in requested professional fees and expenses through July 20, 2022.  The number of professionals seeking or that may seek compensation under Title III now stands at 41 legal, accounting, and advisory firms.

### FIFTEENTH INTERIM (AND PRIOR) FEE PERIOD APPLICATIONS

With this report, the Fee Examiner:

> --Recommends Court approval of the interim fee applications detailed on **Exhibit A**; and
>
> --Notifies the Court, consistent with paragraphs 2.h and 2.k of the Third Amended Compensation Order, that the Fee Examiner and the applicants listed on **Exhibit B** and **Exhibit C** are in productive discussions and—to continue their dialogue—have agreed to

---

applications.  The Fee Examiner will continue to recommend the deferral of final applications for several reasons, including to facilitate the completion of these prerequisites.

[3] On August 15, 2022, the U.S. Trustee filed *The United States Trustee's Comment and Related Status Report on the Verified Statements of Connections filed by Professionals Under the Puerto Rico Recovery Accuracy in Disclosures Act* [Dkt. No. 21840] (the "**U.S. Trustee PRRADA Status Report**").  In that report, the U.S. Trustee identified 21 professionals that had not yet completed the PRRADA disclosure process, stating that she 1) was awaiting supplemental disclosures from nine professionals; 2) had not yet received initial disclosures from twelve professionals; and 3) would file an updated Comment and Status report with the Court for those professionals as necessary. The U.S. Trustee recently confirmed that its review is complete for all but three professionals.

adjourn consideration of these fee applications to the December 14, 2022, omnibus hearing, or another date convenient for the Court.[4]

--Notifies the Court, consistent with paragraph 5.b of the Third Amended Compensation Order, that the final fee applications listed on **Exhibit D** will be adjourned until the applicants have substantially completed both the PRRADA disclosure process and the interim fee process.

## RELIEF REQUESTED

Once again in the continued absence of any objection, the Fee Examiner recommends that the Court approve, under PROMESA sections 316 and 317, the 44 applications listed on **Exhibit A** and permit the deferral of the applications listed on **Exhibits B, C** and **D** to the omnibus hearing scheduled for December 14, 2022, or a later date.  Attached to this report as **Attachment 1** is a proposed order consistent with the recommendations above, should the Court wish to enter it in advance of the upcoming omnibus hearing.

Dated: October 26, 2022.

**WE HEREBY CERTIFY** that on this date, we electronically filed the foregoing report with the Clerk of the Court using the CM/ECF system that will send notification of such filing to all attorneys of record registered in the use of the CM/ECF system.

EDGE Legal Strategies, PSC

  *s/ Eyck O. Lugo*
Eyck O. Lugo
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, PR 00918
Telephone: (787) 522-2000
Facsimile: (787) 522-2010

*Puerto Rico Counsel for Fee Examiner*

---

[4] The U.S. Trustee PRRADA Status Report, at page 5, identified professionals with pending interim fee applications that, at that point, had not completed the PRRADA disclosure process.  The U.S. Trustee recently confirmed that its review is complete for almost all professionals.  The pending applications deferred until completion of the PRRADA disclosure process are identified with purple highlighting on Exhibit B.

GODFREY & KAHN, S.C.
One East Main Street, Suite 500
Madison, WI 53703
Telephone: (608) 257-3911
Facsimile: (608) 257-0609

Brady C. Williamson (*Pro Hac Vice*)
*Fee Examiner*

Katherine Stadler (*Pro Hac Vice*)
*Counsel for the Fee Examiner*

28137065.4

# EXHIBIT A

EXHIBIT A

In re: The Financial Oversight and Management Board for Puerto Rico, as a representative of
The Commonwealth of Puerto Rico, et al.
PROMESA Title III No. 17 BK 3283-LTS

**Eleventh - Fifteenth Fee Period Applications Recommended:**

| | Applicant | Compensation Period | Interim Fees Requested | Fee Examiner's Recommended Fee Adjustments | Interim Expenses Requested | Fee Examiner's Recommended Expense Adjustments | Interim Fees Recommended for Approval | Interim Expenses Recommended for Approval |
|---|---|---|---|---|---|---|---|---|
| | **Eleventh Interim Fee Period (October 1, 2020 - January 31, 2021)** | | | | | | | |
| | *Consulting Services to the FOMB* | | | | | | | |
| 1 | **Berkeley Research Group, LLC [Dkt. No. 22176 and 17-4780 Dkt. No. 2953]** | 10/1/2020 - 1/31/2021 | $ 185,578.65 | $ 1,195.20 | $ 70.00 | $ - | $ 184,383.45 | $ 70.00 |
| | *Claims Counsel to FOMB - Commonwealth* | | | | | | | |
| 2-a | **Brown Rudnick LLP [Dkt. No. 17447]** | 10/1/2020 - 1/31/2021 | $ 612,405.00 | $ 22,584.93 | $ 2,238.65 | $ 190.27 | $ 589,820.07 | $ 2,048.38 |
| | *Claims Counsel to FOMB - ERS* | | | | | | | |
| 2-b | **Brown Rudnick LLP [17-3566 Dkt. No. 1186]** | 10/1/2020 - 1/31/2021 | $ 43,511.00 | $ 1,604.65 | $ 10,535.60 | $ 895.48 | $ 41,906.35 | $ 9,640.12 |
| | *Claims Counsel to FOMB - PREPA* | | | | | | | |
| 2-c | **Brown Rudnick LLP [17-4780 Dkt. No. 2564]** | 10/1/2020 - 1/31/2021 | $ 29,826.00 | $ 1,099.96 | $ 34.17 | $ 2.90 | $ 28,726.04 | $ 31.27 |
| | *Local Counsel to the FOMB* | | | | | | | |
| 3 | **O'Neill & Borges LLC [Dkt. No. 18127]** | 10/1/2020 - 1/31/2021 | $ 328,468.50 | $ 1,491.31 | $ 3,894.86 | $ - | $ 326,977.19 | $ 3,894.86 |
| | **Twelfth Interim Fee Period (February 1, 2021 - May 31, 2021)** | | | | | | | |
| | *Economic Consultant to Proskauer Rose LLP as Counsel to FOMB - Commonwealth* | | | | | | | |
| 4 | **Brattle Group, Inc., The [Dkt. No. 17393]** | 2/1/2021 - 5/31/2021 | $ 90,518.62 | $ - | $ - | $ - | $ 90,518.62 | $ - |
| | *Claims Counsel to FOMB - Commonwealth* | | | | | | | |
| 5-a | **Brown Rudnick LLP [Dkt. No. 17740]** | 2/1/2021 - 5/31/2021 | $ 537,973.00 | $ 19,839.94 | $ 2,328.07 | $ 197.87 | $ 518,133.06 | $ 2,130.20 |
| | *Claims Counsel to FOMB - ERS* | | | | | | | |
| 5-b | **Brown Rudnick LLP [17-3566 Dkt. No. 1208]** | 2/1/2021 - 5/31/2021 | $ 57,377.00 | $ 2,116.01 | $ 5,493.50 | $ 466.92 | $ 55,260.99 | $ 5,026.58 |
| | *Claims Counsel to FOMB - PREPA* | | | | | | | |
| 5-c | **Brown Rudnick LLP [17-4780 Dkt. No. 2592]** | 2/1/2021 - 5/31/2021 | $ 8,687.00 | $ 320.37 | $ - | $ - | $ 8,366.63 | $ - |
| | *Local Counsel to the FOMB* | | | | | | | |
| 6 | **O'Neill & Borges LLC [Dkt. No. 19412]** | 2/1/2021 - 5/31/2021 | $ 310,184.10 | $ 641.08 | $ 7,080.85 | $ - | $ 309,543.02 | $ 7,080.85 |
| | **Thirteenth Interim Fee Period (June 1, 2021 - September 30, 2021)** | | | | | | | |
| | *Economic Consultant to Proskauer Rose LLP as Counsel to FOMB - Commonwealth* | | | | | | | |
| 7-a | **Brattle Group, Inc., The [Dkt. No. 19275]** | 6/1/2021 - 9/30/2021 | $ 629,297.06 | $ 3,676.67 | $ 1,500.00 | $ - | $ 625,620.39 | $ 1,500.00 |
| | *Economic Consultant to Proskauer Rose LLP as Counsel to FOMB - Assessment of House Bill 3* | | | | | | | |
| 7-b | **Brattle Group, Inc., The [Dkt. No. 19272]** | 6/1/2021 - 9/30/2021 | $ 24,491.70 | $ 544.42 | $ - | $ - | $ 23,947.28 | $ - |
| | *Economic Consultant to Proskauer Rose LLP as Counsel to FOMB - Title III Expert Support* | | | | | | | |
| 7-c | **Brattle Group, Inc., The [Dkt. No. 19273]** | 6/1/2021 - 9/30/2021 | $ 503,859.50 | $ - | $ 2,552.70 | $ - | $ 503,859.50 | $ 2,552.70 |
| | *Economic Consultant to Proskauer Rose LLP as Counsel to FOMB - Healthcare Acts* | | | | | | | |
| 7-d | **Brattle Group, Inc., The [Dkt. No. 19274]** | 6/1/2021 - 9/30/2021 | $ 1,372.50 | $ - | $ - | $ - | $ 1,372.50 | $ - |
| | *Economic Consultant to Proskauer Rose LLP as Counsel to FOMB - PREPA Study* | | | | | | | |
| 7-e | **Brattle Group, Inc., The [Dkt. No. 21870 and 17-4780 Dkt. No. 2926]** | 2/1/2021 - 9/30/2021 | $ 156,777.00 | $ 1,039.00 | $ - | $ - | $ 155,738.00 | $ - |
| | *Debtors' Service Agent* | | | | | | | |
| 8 | **Epiq Corporate Restructuring, LLC and Epiq eDiscovery Solutions [Dkt. No. 20997]** | 6/1/2021 - 9/30/2021 | $ 23,086.40 | $ - | $ 34,518.82 | $ - | $ 23,086.40 | $ 34,518.82 |
| | **Fourteenth Interim Fee Period (October 1, 2021 - January 31, 2022)** | | | | | | | |
| | *Advisor to the FOMB - Commonwealth* | | | | | | | |
| 9-a | **Alvarez & Marsal North America, LLC [Dkt. No. 21017]** | 10/1/2021 - 1/31/2022 | $ 3,952,167.57 | $ 4,590.00 | $ 13,758.50 | $ - | $ 3,947,577.57 | $ 13,758.50 |
| | *Advisor to the FOMB - ERS* | | | | | | | |
| 9-b | **Alvarez & Marsal North America, LLC [Dkt. No. 21019 AND 17-3566 Dkt. No. 1345]** | 10/1/2021 - 1/31/2022 | $ 408,422.34 | $ - | $ - | $ - | $ 408,422.34 | $ - |
| | *Advisor to the FOMB - HTA* | | | | | | | |
| 9-c | **Alvarez & Marsal North America, LLC [Dkt. No. 21021 AND 17-3567 Dkt. No. 1190]** | 10/1/2021 - 1/31/2022 | $ 377,489.70 | $ 726.75 | $ - | $ - | $ 376,762.95 | $ - |

as of 10/26/2022

In re: The Financial Oversight and Management Board for Puerto Rico, as a representative of
The Commonwealth of Puerto Rico, et al.
PROMESA Title III No. 17 BK 3283-LTS

Eleventh - Fifteenth Fee Period Applications Recommended:

| | Applicant | Compensation Period | Interim Fees Requested | Fee Examiner's Recommended Fee Adjustments | Interim Expenses Requested | Fee Examiner's Recommended Expense Adjustments | | Interim Fees Recommended for Approval | Interim Expenses Recommended for Approval |
|---|---|---|---|---|---|---|---|---|---|
| | *Advisor to the FOMB - PBA* | | | | | | | | |
| 9-d | Alvarez & Marsal North America, LLC [Dkt. No. 21025 AND 19-5523 Dkt. No. 311] | 10/1/2021 - 1/31/2022 | $ 59,302.80 | $ - | $ - | $ - | | $ 59,302.80 | $ - |
| | *Puerto Rico Counsel for the Official Committee of Retired Employees* | | | | | | | | |
| 10 | Bennazar, Garcia & Milan, C.S.P. [Dkt. No. 20990] | 10/1/2021 - 1/31/2022 | $ 279,482.50 | $ 337.50 | $ 1,523.75 | $ - | | $ 279,145.00 | $ 1,523.75 |
| | *Puerto Rico Conflicts Counsel to the FOMB - Commonwealth* | | | | | | | | |
| 11-a | Cardona Fernandez, Ileana C. [Dkt. No. 20892] | 10/1/2021 - 1/31/2022 | $ 4,680.00 | $ - | $ - | $ - | | $ 4,680.00 | $ - |
| | *Puerto Rico Conflicts Counsel to the FOMB - PREPA* | | | | | | | | |
| 11-b | Cardona Fernandez, Ileana C. [17-4780 Dkt. No. 2814] | 10/1/2021 - 1/31/2022 | $ 24,502.50 | $ 112.50 | $ - | $ - | | $ 24,390.00 | $ - |
| | *Financial Advisor to the FOMB - Commonwealth* | | | | | | | | |
| 12-a | DiCicco, Gulman & Company LLP [Dkt. No. 21401] | 10/1/2021 - 1/31/2022 | $ 229,425.00 | $ 4,350.00 | $ - | $ - | | $ 225,075.00 | $ - |
| | *Financial Advisor to the FOMB - HTA* | | | | | | | | |
| 12-b | DiCicco, Gulman & Company LLP [17-3567 Dkt. No. 1256] | 10/1/2021 - 1/31/2022 | $ 9,750.00 | $ 675.00 | $ - | $ - | | $ 9,075.00 | $ - |
| | *Financial Advisor to the FOMB - PREPA* | | | | | | | | |
| 12-c | DiCicco, Gulman & Company LLP [17-4780 Dkt. No. 2880] | 10/1/2021 - 1/31/2022 | $ 64,725.00 | $ - | $ - | $ - | | $ 64,725.00 | $ - |
| | *Debtors' Service Agent* | | | | | | | | |
| 13 | Epiq Corporate Restructuring, LLC and Epiq eDiscovery Solutions [Dkt. No. 20999] | 10/1/2021 - 1/31/2022 | $ 2,721.30 | $ - | $ 31,892.16 | $ - | | $ 2,721.30 | $ 31,892.16 |
| | *Financial Advisor to the Official Committee of Retired Employees* | | | | | | | | |
| 14 | FTI Consulting, Inc. [Dkt. No. 20992] | 10/1/2021 - 1/31/2022 | $ 405,596.00 | $ 15,000.00 | $ 250,590.06 | $ - | | $ 390,596.00 | $ 250,590.06 |
| | *Special Litigation Counsel to the Official Committee of Unsecured Creditors* | | | | | | | | |
| 15 | Genovese Joblove & Battista [Dkt. No. 21992] | 10/1/2021 - 12/31/2021 | $ 279,780.40 | $ 1,237.20 | $ 19,344.38 | $ - | | $ 278,543.20 | $ 19,344.38 |
| | *Counsel to the Official Committee of Retired Employees* | | | | | | | | |
| 16 | Jenner & Block LLP [Dkt. No. 21103] | 10/1/2021 - 1/31/2022 | $ 981,602.46 | $ 47,857.54 | $ 124,211.84 | $ 35.00 | | $ 933,744.92 | $ 124,176.84 |
| | *Special Counsel to the FOMB* | | | | | | | | |
| 17 | Luskin, Stern & Eisler LLP [Dkt. No. 21125] | 10/1/2021 - 1/31/2022 | $ 30,811.50 | $ - | $ 6,488.28 | $ - | | $ 30,811.50 | $ 6,488.28 |
| | *Puerto Rico Counsel to AAFAF* | | | | | | | | |
| 18 | Marini Pietrantoni Muniz LLC [Dkt. No. 21847] | 10/1/2021 - 1/31/2022 | $ 502,243.00 | $ 4,372.53 | $ 2,106.50 | $ - | | $ 497,870.47 | $ 2,106.50 |
| | *Counsel to the Official Committee of Unsecured Creditors* | | | | | | | | |
| 19 | Paul Hastings LLP [Dkt. No. 21038] | 10/1/2021 - 1/31/2022 | $ 1,504,585.00 | $ 58,350.48 | $ 16,532.01 | $ - | FN1 | $ 1,446,234.52 | $ 16,532.01 |
| | *Financial Advisor to the Mediation Team* | | | | | | | | |
| 20 | Phoenix Management Services, LLC [Dkt. No. 21431] | 10/4/2021 - 1/30/2022 | $ 5,819.30 | $ - | $ - | $ - | | $ 5,819.30 | $ - |
| | **Fifteenth Interim Fee Period (February 1, 2022 - May 31, 2022)** | | | | | | | | |
| | *Advisor to the FOMB - Commonwealth* | | | | | | | | |
| 21-a | Alvarez & Marsal North America, LLC [Dkt. No. 21039] | 2/1/2022 - 3/15/2022 | $ 1,956,955.50 | $ - | $ 6,131.77 | $ - | | $ 1,956,955.50 | $ 6,131.77 |
| | *Advisor to the FOMB - ERS* | | | | | | | | |
| 21-b | Alvarez & Marsal North America, LLC [Dkt. No. 21042 and 17-3566 Dkt. No. 1347] | 2/1/2022 - 3/15/2022 | $ 155,613.15 | $ - | $ - | $ - | | $ 155,613.15 | $ - |
| | *Advisor to the FOMB - HTA* | | | | | | | | |
| 21-c | Alvarez & Marsal North America, LLC [Dkt. No. 21442 and 17-3567 Dkt. No. 1262] | 2/1/2022 - 5/31/2022 | $ 233,280.90 | $ - | $ - | $ - | | $ 233,280.90 | $ - |
| | *Advisor to the FOMB - PBA* | | | | | | | | |
| 21-d | Alvarez & Marsal North America, LLC [Dkt. No. 21044 AND 19-5523 Dkt. No. 313] | 2/1/2022 - 3/15/2022 | $ 18,868.50 | $ - | $ - | $ - | | $ 18,868.50 | $ - |
| | *Financial Advisor to the FOMB - Commonwealth* | | | | | | | | |
| 22-a | DiCicco, Gulman & Company LLP [Dkt. No. 21402] | 2/1/2022 - 3/15/2022 | $ 64,987.50 | $ - | $ - | $ - | | $ 64,987.50 | $ - |
| | *Financial Advisor to the FOMB - HTA* | | | | | | | | |
| 22-b | DiCicco, Gulman & Company LLP [17-3567 Dkt. No. 1257] | 2/1/2022 - 5/31/2022 | $ 1,650.00 | $ - | $ - | $ - | | $ 1,650.00 | $ - |

In re: The Financial Oversight and Management Board for Puerto Rico, as a representative of
The Commonwealth of Puerto Rico, et al.
PROMESA Title III No. 17 BK 3283-LTS

**Eleventh - Fifteenth Fee Period Applications Recommended:**

| | Applicant | Compensation Period | Interim Fees Requested | Fee Examiner's Recommended Fee Adjustments | Interim Expenses Requested | Fee Examiner's Recommended Expense Adjustments | | Interim Fees Recommended for Approval | Interim Expenses Recommended for Approval |
|---|---|---|---|---|---|---|---|---|---|
| | *Financial Advisor to the FOMB - PREPA* | | | | | | | | |
| 22-c | **DiCicco, Gulman & Company LLP [17-4780 Dkt. No. 2881]** | 2/1/2022 - 5/31/2022 | $ 6,825.00 | $ - | $ - | $ - | | $ 6,825.00 | $ - |
| | *Financial Advisor to the Official Committee of Unsecured Creditors* | | | | | | | | |
| 23 | **London Economics International LLC [Dkt. No. 21518]** | 4/26/2022 - 5/31/2022 | $ 150,086.00 | $ - | $ 8,004.06 | $ - | | $ 150,086.00 | $ 8,004.06 |
| | *Puerto Rico Counsel to AAFAF* | | | | | | | | |
| 24 | **Marini Pietrantoni Muniz LLC [Dkt. No. 22169]** | 2/1/2022 - 5/31/2022 | $ 260,955.00 | $ 1,857.35 | $ 1,642.75 | $ - | | $ 259,097.65 | $ 1,642.75 |
| | *Counsel to the Official Committee of Unsecured Creditors* | | | | | | | | |
| 25 | **Paul Hastings LLP [Dkt. No. 21520]** | 2/1/2022 - 5/31/2022 | $ 2,915,083.50 | $ 140,942.63 | $ 32,389.63 | $ - | FN2 | $ 2,774,140.87 | $ 32,389.63 |

FN1 - The Fee Examiner recommends that, for the fourteenth interim fee period, and only this period, the foregoing stipulated fee reductions, other than $40,425.24, on account of certain negotiated reductions, be included within the overall 20 percent reduction, as agreed by Paul Hastings LLP, in total fees sought by Paul Hastings LLP as part of its final fee application, which fee application is subject to Court approval.  To the extent not already paid pursuant to the Interim Compensation Order, the Debtors are authorized and directed to pay Paul Hastings LLP 80 percent of the fees in the amount of $1,464,159.76 (i.e., $1,504,585.00 minus the aforementioned credit of $40,425.24).

FN2 - The Fee Examiner recommends that, for the fifteenth interim fee period, and only this period, the foregoing stipulated fee reductions, other than $76,721.32, on account of certain negotiated reductions, be included within the overall 20 percent reduction, as agreed by Paul Hastings LLP, in total fees sought by Paul Hastings LLP as part of its final fee application, which fee application is subject to Court approval.  To the extent not already paid pursuant to the Interim Compensation Order, the Debtors are authorized and directed to pay Paul Hastings LLP 80 percent of the fees in the amount of $2,781,712.57 (i.e., $2,915,083.50 minus (a) the aforementioned credit of $76,721.32 and (b) a credit of $56,649.62 for fee reductions pursuant to the orders approving Paul Hastings' Twelfth and Thirteenth Interim Fee Applications).

# EXHIBIT B

In re: The Financial Oversight and Management Board for Puerto Rico, as a representative of
The Commonwealth of Puerto Rico, et al.
PROMESA Title III No. 17 BK 3283-LTS

**Fifth – Fifteenth Fee Period Applications Deferred:**

| | Applicant | Compensation Period | Interim Fees Requested | Fee Examiner's Recommended Fee Adjustments | Interim Expenses Requested | Fee Examiner's Recommended Expense Adjustments | Interim Fees Recommended for Approval | Interim Expenses Recommended for Approval |
|---|---|---|---|---|---|---|---|---|
| | **Fifth Interim Fee Period (October 1, 2018 - January 31, 2019)** | | | | | | | |
| | *Financial Advisors to Commonwealth* | | | | | | | |
| 1-a | Ankura Consulting Group, LLC [Dkt. No. 8454] | 10/1/2018 - 1/31/2019 | $ 3,223,148.50 | | $ 181,809.03 | | | |
| | *Financial Advisors to PREPA* | | | | | | | |
| 1-b | Ankura Consulting Group, LLC [17-4780 Dkt. No. 1137] | 10/1/2018 - 1/31/2019 | $ 3,080,936.50 | | $ 228,902.66 | | | |
| | **Sixth Interim Fee Period (February 1 - May 31, 2019)** | | | | | | | |
| | *Financial Advisors to Commonwealth* | | | | | | | |
| 2-a | Ankura Consulting Group, LLC [Dkt. No. 12180] | 2/1 - 5/31/2019 | $ 4,069,840.50 | | $ 219,612.81 | | | |
| | *Financial Advisors to PREPA* | | | | | | | |
| 2-b | Ankura Consulting Group, LLC [17-4780 Dkt. No. 1604] | 2/1 - 5/31/2019 | $ 2,890,183.50 | | $ 276,996.38 | | | |
| | *Counsel to FOMB* | | | | | | | |
| 3 | Gierbolini & Carroll Law Offices, PSC [Dkt. No. 8016] | 2/1 - 5/31/2019 | $ 19,504.00 | | $ 520.00 | | | |
| | *Special Counsel to FOMB - PREPA* | | | | | | | |
| 4 | Nixon Peabody LLP [Dkt. No. 9538] | 2/1 - 5/31/2019 | $ 371,931.00 | | $ - | | | |
| | *Investment Banker and Financial Advisor to FOMB* | | | | | | | |
| 5 | PJT Partners LP [Dkt. No. 8014] | 2/1 - 5/31/2019 | $ 5,000,000.00 | | $ 333.16 | | | |
| | **Seventh Interim Fee Period (June 1 - September 30, 2019)** | | | | | | | |
| | *Financial Advisors to Commonwealth* | | | | | | | |
| 6-a | Ankura Consulting Group, LLC [Dkt. No. 13725] | 6/1 - 9/30/2019 | $ 5,355,672.59 | | $ 309,366.13 | | | |
| | *Financial Advisors to PREPA* | | | | | | | |
| 6-b | Ankura Consulting Group, LLC [17-4780 Dkt. No. 1788] | 6/1 - 9/30/2019 | $ 2,778,349.50 | | $ 230,089.53 | | | |
| | *Special Counsel to FOMB - PREPA* | | | | | | | |
| 7 | Nixon Peabody LLP [Dkt. No. 9539] | 6/1 - 9/30/2019 | $ 80,805.00 | | $ - | | | |
| | *Counsel to AAFAF - Commonwealth* | | | | | | | |
| 8-a | O'Melveny & Myers [Dkt. No. 9332] | 6/1 - 9/30/2019 | $ 5,369,124.54 | | $ 183,905.55 | | | |
| | *Counsel to AAFAF - HTA* | | | | | | | |
| 8-b | O'Melveny & Myers [17-3567 Dkt. No. 657] | 6/1 - 9/30/2019 | $ 58,957.87 | | $ 2,178.58 | | | |
| | *Counsel to AAFAF - ERS* | | | | | | | |
| 8-c | O'Melveny & Myers [17-3566 Dkt. No. 724] | 6/1 - 9/30/2019 | $ 512,322.11 | | $ 56,015.15 | | | |
| | *Counsel to AAFAF - PREPA* | | | | | | | |
| 8-d | O'Melveny & Myers [Dkt. No. 9354 and 17-04780 Dkt. No. 1786] | 6/1 - 9/30/2019 | $ 3,574,768.47 | | $ 126,501.00 | | | |
| | *Investment Banker and Financial Advisor to FOMB* | | | | | | | |
| 9 | PJT Partners LP [Dkt. No. 9215] | 6/1 - 9/30/2019 | $ 5,000,000.00 | | $ 6,980.89 | | | |
| | **Eighth Interim Fee Period (October 1, 2019 - January 31, 2020)** | | | | | | | |
| | *Financial Advisors to Commonwealth* | | | | | | | |
| 10-a | Ankura Consulting Group, LLC [Dkt. No. 14031] | 10/1/2019 - 1/31/2020 | $ 4,568,311.20 | | $ 226,836.98 | | | |
| | *Financial Advisors to PREPA* | | | | | | | |
| 10-b | Ankura Consulting Group, LLC [17-4780 Dkt. No. 1977] | 10/1/2019 - 1/31/2020 | $ 2,129,389.00 | | $ 170,218.54 | | | |
| | *Special Counsel to FOMB - PREPA* | | | | | | | |
| 11 | Nixon Peabody LLP [Dkt. No. 13600] | 10/1/2019 - 1/31/2020 | $ 80,352.00 | | $ - | | | |
| | *Counsel to AAFAF - Commonwealth* | | | | | | | |
| 12-a | O'Melveny & Myers [Dkt. No. 12907] | 10/1/2019 - 1/31/2020 | $ 3,667,195.71 | | $ 161,626.21 | | | |
| | *Counsel to AAFAF - HTA* | | | | | | | |
| 12-b | O'Melveny & Myers [17-3567 Dkt.No.770] | 10/1/2019 - 1/31/2020 | $ 193,824.05 | | $ 3,277.17 | | | |
| | *Counsel to AAFAF - ERS* | | | | | | | |
| 12-c | O'Melveny & Myers [17-3566 Dkt. No. 873] | 10/1/2019 - 1/31/2020 | $ 1,825,934.30 | | $ 46,865.14 | | | |

**EXHIBIT B**

In re: The Financial Oversight and Management Board for Puerto Rico, as a representative of
The Commonwealth of Puerto Rico, et al.
PROMESA Title III No. 17 BK 3283-LTS

**Fifth - Fifteenth Fee Period Applications Deferred:**

| | Applicant | Compensation Period | Interim Fees Requested | Fee Examiner's Recommended Fee Adjustments | Interim Expenses Requested | Fee Examiner's Recommended Expense Adjustments | Interim Fees Recommended for Approval | Interim Expenses Recommended for Approval |
|---|---|---|---|---|---|---|---|---|
| | *Counsel to AAFAF - PREPA* | | | | | | | |
| 12-d | O'Melveny & Myers [17-04780 Dkt. No. 1970] | 10/1/2019 - 1/31/2020 | $ 2,610,546.25 | | $ 145,263.53 | | | |
| | *Investment Banker and Financial Advisor to FOMB* | | | | | | | |
| 13 | PJT Partners LP [Dkt. No. 12401 ] | 10/1/2019 - 1/31/2020 | $ 5,000,000.00 | | $ 19,449.79 | | | |
| | **Ninth Interim Fee Period (February 1, 2020 - May 31, 2020)** | | | | | | | |
| | *Financial Advisors to Commonwealth* | | | | | | | |
| 14-a | Ankura Consulting Group, LLC [Dkt. No. 14924] | 2/1 - 5/31/2020 | $ 4,634,422.41 | | $ 62,803.01 | | | |
| | *Financial Advisors to PREPA* | | | | | | | |
| 14-b | Ankura Consulting Group, LLC [Dkt. No. 15472 and 17-4780 Dkt. No. 2343] | 2/1 - 5/31/2020 | $ 2,151,665.50 | | $ 50,582.41 | | | |
| | *Special Counsel to FOMB - PREPA* | | | | | | | |
| 15 | Nixon Peabody LLP [Dkt. No. 15553] | 2/1 - 5/31/2020 | $ 145,126.50 | | $ - | | | |
| | *Counsel to AAFAF - Commonwealth* | | | | | | | |
| 16-a | O'Melveny & Myers [Dkt. No. 14179] | 2/1 - 5/31/2020 | $ 7,065,558.67 | | $ 211,500.79 | | | |
| | *Counsel to AAFAF - ERS* | | | | | | | |
| 16-b | O'Melveny & Myers [17-3566 Dkt. No. 967] | 2/1 - 5/31/2020 | $ 2,486,200.45 | | $ 51,467.03 | | | |
| | *Counsel to AAFAF - HTA* | | | | | | | |
| 16-c | O'Melveny & Myers [17-3567 Dkt. No. 920] | 2/1 - 5/31/2020 | $ 135,148.72 | | $ 4,217.61 | | | |
| | *Counsel to AAFAF - PREPA* | | | | | | | |
| 16-d | O'Melveny & Myers [17-4780 Dkt. No. 2175] | 2/1 - 5/31/2020 | $ 1,036,139.40 | | $ 129,247.99 | | | |
| | *Investment Banker and Financial Advisor to FOMB* | | | | | | | |
| 17 | PJT Partners LP [Dkt. No. 14041 ] | 2/1 - 5/31/2020 | $ 5,000,000.00 | | $ 30,021.86 | | | |
| | **Tenth Interim Fee Period (June 1, 2020 - September 30, 2020)** | | | | | | | |
| | *Financial Advisors to Commonwealth* | | | | | | | |
| 18-a | Ankura Consulting Group, LLC [Dkt. No. 18095] | 6/1 - 9/30/2020 | $ 5,079,515.26 | | $ - | | | |
| | *Financial Advisors to PREPA* | | | | | | | |
| 18-b | Ankura Consulting Group, LLC [17-4780 Dkt. No. 2377] | 6/1 - 9/30/2020 | $ 2,119,759.50 | | $ - | | | |
| | *Special Counsel to FOMB - PREPA* | | | | | | | |
| 19 | Nixon Peabody LLP [Dkt. No. 15554] | 6-1 - 9/30/2020 | $ 350,033.00 | | $ - | | | |
| | *Counsel to AAFAF - Commonwealth* | | | | | | | |
| 20-a | O'Melveny & Myers LLP [Dkt. No. 15477] | 6/1 - 9/30/2020 | $ 3,523,753.04 | | $ 210,123.92 | | | |
| | *Counsel to AAFAF - ERS* | | | | | | | |
| 20-b | O'Melveny & Myers LLP [Dkt. No. 15481 and 17-3566 Dkt. No. 1048] | 6/1 - 9/30/2020 | $ 1,426,389.95 | | $ 74,371.80 | | | |
| | *Counsel to AAFAF - HTA* | | | | | | | |
| 20-c | O'Melveny & Myers LLP [Dkt. No. 15482 and 17-3567 Dkt. No. 952] | 6/1 - 9/30/2020 | $ 88,672.00 | | $ 2,182.88 | | | |
| | *Counsel to AAFAF - PREPA* | | | | | | | |
| 20-d | O'Melveny & Myers LLP [17-4780 Dkt. No. 2487] | 6/1 - 9/30/2020 | $ 795,045.59 | | $ 129,247.99 | | | |
| | *Investment Banker and Financial Advisor to FOMB* | | | | | | | |
| 21 | PJT Partners LP [Dkt. No. 15577] | 6/1 - 9/30/2020 | $ 5,000,000.00 | | $ 2,426.81 | | | |
| | **Eleventh Interim Fee Period (October 1, 2020 - January 31, 2021)** | | | | | | | |
| | *Financial Advisors - Commonwealth* | | | | | | | |
| 22-a | Ankura Consulting Group, LLC [Dkt. No. 18168] | 10/1/2020 - 1/31/2021 | $ 4,613,452.36 | | $ 68,005.73 | | | |
| | *Financial Advisors - PREPA* | | | | | | | |
| 22-b | Ankura Consulting Group, LLC [Dkt. No. 17831] | 10/1/2020 - 1/31/2021 | $ 1,850,867.90 | | $ 36,019.70 | | | |
| | *Investment Banker and Financial Advisor to FOMB* | | | | | | | |
| 23 | Citigroup Global Markets Inc. [Dkt. No. 21457] | 10/1/2020 - 1/31/2021 | $ 4,840,000.00 | | $ 10,606.80 | | | |

as of 10/26/2022

In re: The Financial Oversight and Management Board for Puerto Rico, as a representative of
The Commonwealth of Puerto Rico, et al.
PROMESA Title III No. 17 BK 3283-LTS

**Fifth - Fifteenth Fee Period Applications Deferred:**

| | Applicant | Compensation Period | Interim Fees Requested | Fee Examiner's Recommended Fee Adjustments | Interim Expenses Requested | Fee Examiner's Recommended Expense Adjustments | Interim Fees Recommended for Approval | Interim Expenses Recommended for Approval |
|---|---|---|---|---|---|---|---|---|
| | *Counsel to AAFAF - Commonwealth* | | | | | | | |
| 24-a | **O'Melveny & Myers LLP [Dkt. No. 16768]** | 10/1/2020 - 1/31/2021 | $ 3,401,048.00 | | $ 181,441.88 | | | |
| | *Counsel to AAFAF - ERS* | | | | | | | |
| 24-b | **O'Melveny & Myers LLP [Dkt. No. 16769]** | 10/1/2020 - 1/31/2021 | $ 712,225.00 | | $ 93,367.41 | | | |
| | *Counsel to AAFAF - HTA* | | | | | | | |
| 24-c | **O'Melveny & Myers LLP [Dkt. No. 16770]** | 10/1/2020 - 1/31/2021 | $ 73,920.50 | | $ 4,409.76 | | | |
| | *Counsel to AAFAF - PREPA* | | | | | | | |
| 24-d | **O'Melveny & Myers LLP [17-4780 Dkt. No. 2488]** | 10/1/2020 - 1/31/2021 | $ 458,356.00 | | $ 148,074.10 | | | |
| | *Investment Banker and Financial Advisor to FOMB* | | | | | | | |
| 25 | **PJT Partners LP [Dkt. No. 16945]** | 10/1/2020 - 1/31/2021 | $ 5,000,000.00 | | $ - | | | |
| | **Twelfth Interim Fee Period (February 1, 2021 - May 31, 2021)** | | | | | | | |
| | *Financial Advisors - PREPA* | | | | | | | |
| 26 | **Ankura Consulting Group, LLC [Dkt. No. 19189, 19634 and 17-4780 Dkt. No. 2650]** | 2/1/2021 - 5/31/2021 | $ 5,901,035.25 | | $ 196,557.40 | | | |
| | *Investment Banker and Financial Advisor to FOMB* | | | | | | | |
| 27 | **Citigroup Global Markets Inc. [Dkt. No. 21458]** | 2/1/2021 - 5/31/2021 | $ 4,840,000.00 | | $ 6,660.90 | | | |
| | *Investment Banker and Financial Advisor to FOMB* | | | | | | | |
| 28 | **PJT Partners LP [Dkt. No. 19494]** | 2/1/2021 - 5/31/2021 | $ 5,000,000.00 | | $ - | | | |
| | **Thirteenth Interim Fee Period (June 1, 2021 - September 30, 2021)** | | | | | | | |
| | *Claims Counsel to the FOMB - Commonwealth* | | | | | | | |
| 29-a | **Brown Rudnick LLP [Dkt. No. 19321]** | 6/1/2021 - 9/30/2021 | $ 465,491.50 | | $ 1,409.10 | | | |
| | *Claims Counsel to the FOMB - ERS* | | | | | | | |
| 29-b | **Brown Rudnick LLP [17-3566 Dkt. No. 1263]** | 6/1/2021 - 9/30/2021 | $ 800.00 | | $ - | | | |
| | *Claims Counsel to the FOMB - PREPA* | | | | | | | |
| 29-c | **Brown Rudnick LLP [17-4780 Dkt. No. 2658]** | 6/1/2021 - 9/30/2021 | $ 91,691.00 | | $ 904.90 | | | |
| | *Investment Banker and Financial Advisor to FOMB* | | | | | | | |
| 30 | **Citigroup Global Markets Inc. [Dkt. No. 21727]** | 6/1/2021 - 9/30/2021 | $ 4,840,000.00 | | $ 3,859.20 | | | |
| | *Financial Advisor to FOMB* | | | | | | | |
| 31 | **Ernst & Young LLP [Dkt. No. 21098]** | 6/1/2021 - 9/30/2021 | $ 9,039,848.45 | | $ 40,270.76 | | | |
| | *Puerto Rico Counsel to Special Claims Committee* | | | | | | | |
| 32 | **Estrella, LLC [Dkt. No. 21343]** | 6/1/2021 - 9/30/2021 | $ 286,185.00 | | $ 6,285.99 | | | |
| | *Consultant to FOMB - Commonwealth* | | | | | | | |
| 33-a | **McKinsey & Company Puerto Rico Consulting, Inc. [Dkt. No. 21181]** | 6/1/2021 - 9/30/2021 | $ 5,670,000.00 | | $ - | | | |
| | *Consultant to FOMB - HTA* | | | | | | | |
| 33-b | **McKinsey & Company Puerto Rico Consulting, Inc. [17-3567 Dkt. No. 1221]** | 6/1/2021 - 9/30/2021 | $ 1,240,000.00 | | $ - | | | |
| | *Consultant to FOMB - PREPA* | | | | | | | |
| 33-c | **McKinsey & Company Puerto Rico Consulting, Inc. [17-4780 Dkt. No. 2844]** | 6/1/2021 - 9/30/2021 | $ 1,306,100.00 | | $ - | | | |
| | *Investment Banker and Financial Advisor to FOMB* | | | | | | | |
| 34 | **PJT Partners LP [Dkt. No. 19805]** | 6/1/2021 - 9/30/2021 | $ 5,000,000.00 | | $ - | | | |
| | **Fourteenth Interim Fee Period (October 1, 2021 - January 31, 2022)** | | | | | | | |
| | *Economic Consultant to FOMB - Expert Support* | | | | | | | |
| 35-a | **Brattle Group, Inc., The [Dkt. No. 21871]** | 10/1/2021 - 1/31/2022 | $ 219,185.50 | | $ - | | | |

EXHIBIT B

In re: The Financial Oversight and Management Board for Puerto Rico, as a representative of
The Commonwealth of Puerto Rico, et al.
PROMESA Title III No. 17 BK 3283-LTS

**Fifth - Fifteenth Fee Period Applications Deferred:**

| | Applicant | Compensation Period | Interim Fees Requested | Fee Examiner's Recommended Fee Adjustments | Interim Expenses Requested | Fee Examiner's Recommended Expense Adjustments | | Interim Fees Recommended for Approval | Interim Expenses Recommended for Approval |
|---|---|---|---|---|---|---|---|---|---|
| | *Economic Consultant to FOMB* | | | | | | | | |
| 35-b | Brattle Group, Inc., The [Dkt. No. 21873] | 10/1/2021 - 1/31/2022 | $ 57,415.37 | | $ - | | | | |
| | *Claims Counsel to the FOMB - Commonwealth* | | | | | | | | |
| 36-a | Brown Rudnick LLP [Dkt. No. 20904] | 10/1/2021 - 1/31/2022 | $ 187,879.00 | | $ 1,797.08 | | | | |
| | *Claims Counsel to the FOMB - ERS* | | | | | | | | |
| 36-b | Brown Rudnick LLP [17-3566 Dkt. No. 1343] | 10/1/2021 - 1/31/2022 | $ 1,348.00 | | $ 2,676.90 | | | | |
| | *Claims Counsel to the FOMB - PREPA* | | | | | | | | |
| 36-c | Brown Rudnick LLP [17-4780 Dkt. No. 2816] | 10/1/2021 - 1/31/2022 | $ 572,663.00 | | $ 26,341.63 | | | | |
| | *Investment Banker and Financial Advisor to FOMB* | | | | | | | | |
| 37 | Citigroup Global Markets Inc. [Dkt. No. 21728] | 10/1/2021 - 1/31/2022 | $ 4,840,000.00 | | $ 6,099.30 | | | | |
| | *Financial Advisor to the FOMB* | | | | | | | | |
| 38 | Ernst & Young LLP [Dkt. No. 21936] | 10/1/2021 - 1/31/2022 | $ 10,926,263.15 | | $ 42,630.73 | | | | |
| | *Puerto Rico Counsel to Special Claims Committee* | | | | | | | | |
| 39 | Estrella, LLC [Dkt. No. 21210] | 10/1/2021 - 3/15/2022 | $ 211,550.50 | | $ - | | | | |
| | *Consultant to FOMB* | | | | | | | | |
| 40-a | McKinsey & Company Puerto Rico Consulting, Inc. [Dkt. No. 21182] | 10/1/2021 - 1/31/2022 | $ 5,322,500.00 | | $ - | | | | |
| | *Consultant to FOMB - HTA* | | | | | | | | |
| 40-b | McKinsey & Company Puerto Rico Consulting, Inc. [17-3567 Dkt. No. 1222] | 10/1/2021 - 1/31/2022 | $ 1,185,000.00 | | $ - | | | | |
| | *Consultant to FOMB - PREPA* | | | | | | | | |
| 40-c | McKinsey & Company Puerto Rico Consulting, Inc. [17-4780 Dkt. No. 2845] | 10/1/2021 - 1/31/2022 | $ 1,661,050.00 | | $ - | | | | |
| | *Special Debt Financing Counsel to PREPA* | | | | | | | | |
| 42 | Norton Rose Fulbright US LLP [Dkt. No. 22576 and 17-4780 Dkt. No. 3037] | 8/1/2021 - 1/31/2022 | $ 116,951.50 | | $ - | | | | |
| | *Macroeconomic Consultant to the FOMB* | | | | | | | | |
| 43 | Wolfe, Andrew [Dkt. No. 21446] | 10/1/2021 - 1/31/2022 | $ 20,160.00 | | $ 1,926.72 | | | | |
| | **Fifteenth Interim Fee Period (February 1, 2022 - May 31, 2022)** | | | | | | | | |
| | *Puerto Rico Counsel for the Official Committee of Retired Employees* | | | | | | | | |
| 44 | Bennazar, Garcia & Milan, C.S.P. [Dkt. No. 21829] | 2/1/2022 - 5/31/2022 | $ 164,777.50 | | $ 4,512.16 | | | | |
| | *Economic Consultant to FOMB - House Bill* | | | | | | | | |
| 45-a | Brattle Group, Inc., The [Dkt. No. 21872] | 10/1/2021 - 3/15/2022 | $ 78,778.80 | | $ - | | | | |
| | *Economic Consultant to FOMB - HTA - C6 - Toll Fare Analysis* | | | | | | | | |
| 45-b | Brattle Group, Inc., The [Dkt. No. 22646 and 17-3567 Dkt. No. 1421] | 2/1/2022 - 5/31/2022 | $ 429,915.50 | | $ 69.65 | | | | |
| | *Economic Consultant to FOMB - PREPA - C10 - PREPA Mediation/Consulting* | | | | | | | | |
| 45-c | Brattle Group, Inc., The [Dkt. No. 22647 and 17-4780 Dkt. No. 3051] | 2/1/2022 - 5/31/2022 | $ 173,215.00 | | $ - | | | | |
| | *Claims Counsel to the FOMB - Commonwealth* | | | | | | | | |
| 46-a | Brown Rudnick LLP [Dkt. No. 21454] | 2/1/2022 - 3/15/2022 | $ 105,453.00 | | $ 125.70 | | | | |
| | *Claims Counsel to the FOMB - ERS* | | | | | | | | |
| 46-b | Brown Rudnick LLP [17-3566 Dkt. No. 1355] | 2/1/2022 - 3/15/2022 | $ 914.00 | | $ - | | | | |
| | *Claims Counsel to the FOMB - PREPA* | | | | | | | | |
| 46-c | Brown Rudnick LLP [17-4780 Dkt. No. 3038] | 2/1/2022 - 5/31/2022 | $ 101,003.00 | | $ 149.40 | | | | |
| | *Puerto Rico Conflicts Counsel to the FOMB - Commonwealth* | | | | | | | | |
| 47-a | Cardona Fernandez, Ileana C. [Dkt. No. 21404] | 2/1/2022 - 3/15/2022 | $ 1,665.00 | | $ - | | | | |

In re: The Financial Oversight and Management Board for Puerto Rico, as a representative of
The Commonwealth of Puerto Rico, et al.
PROMESA Title III No. 17 BK 3283-LTS

**Fifth - Fifteenth Fee Period Applications Deferred:**

| | Applicant | Compensation Period | Interim Fees Requested | Fee Examiner's Recommended Fee Adjustments | Interim Expenses Requested | Fee Examiner's Recommended Expense Adjustments | | Interim Fees Recommended for Approval | Interim Expenses Recommended for Approval |
|---|---|---|---|---|---|---|---|---|---|
| | *Puerto Rico Conflicts Counsel to the FOMB - PREPA* | | | | | | | | |
| 47-b | Cardona Fernandez, Ileana C. [17-4780 Dkt. No. 2883] | 2/1/2022 - 5/31/2022 | $    11,970.00 | | $    - | | | | |
| | *Puerto Rico Conflicts Counsel to the Official Committee of Unsecured Creditors* | | | | | | | | |
| 48 | Casillas, Santiago & Torres [Dkt. No. 21514] | 2/1/2022 - 3/15/2022 | $   280,727.00 | | $   7,354.74 | | | | |
| | *Investment Banker and Financial Advisor to FOMB* | | | | | | | | |
| 49 | Citigroup Global Markets Inc. [Dkt. No. 21729] | 2/1/2022 - 5/31/2022 | $  4,840,000.00 | | $   4,380.00 | | | | |
| | *Puerto Rico Counsel for PREPA* | | | | | | | | |
| 50 | Diaz & Vazquez Law Firm, P.S.C. [Dkt. No. 21898 and 17-4780 Dkt. No. 2929] | 10/1/2021 - 5/31/2022 | $  4,453,997.50 | | $  35,807.43 | | | | |
| | *Financial Advisor to the FOMB* | | | | | | | | |
| 51 | Ernst & Young LLP [Dkt. No. 21935] | 2/1/2022 - 3/15/2022 | $  3,639,293.65 | | $  40,313.49 | | | | |
| | *Financial Advisor to the Official Committee of Retired Employees* | | | | | | | | |
| 52 | FTI Consulting, Inc. [Dkt. No. 21540] | 2/1/2022 - 5/31/2022 | $   219,899.50 | | $    - | | | | |
| | *Counsel to the Official Committee of Retired Employees* | | | | | | | | |
| 53 | Jenner & Block LLP [Dkt. No. 21828] | 2/1/2022 - 5/31/2022 | $   474,525.68 | | $  18,072.35 | | | | |
| | *Counsel to PREPA* | | | | | | | | |
| 54 | King & Spalding LLP [Dkt. No. 21497, 21718, 21719 and 17-4780 Dkt. No. 2891, 2915, 2916] | 8/1/2018 - 3/31/2022 | $  28,212,229.38 | | $  297,297.70 | | | | |
| | *Communications Advisor to the Official Committee of Unsecured Creditors* | | | | | | | | |
| 55 | Kroma Advertising, Inc. [Dkt. No. 21516] | 1/16/2022 - 4/15/2022 | $    15,000.00 | | $    - | | | | |
| | *Special Counsel to the FOMB* | | | | | | | | |
| 56 | Luskin, Stern & Eisler LLP [Dkt. No. 22466] | 2/1/2022 - 3/15/2022 | $    23,618.10 | | $    - | | | | |
| | *Information Agent to the Official Committee of Retired Employees* | | | | | | | | |
| 57 | Marchand ICS Group [Dkt. No. 21830] | 2/1/2022 - 5/31/2022 | $    52,068.00 | | $   1,358.02 | | | | |
| | *Consultant to FOMB - Commonwealth* | | | | | | | | |
| 58 | McKinsey & Company Puerto Rico Consulting, Inc. [Dkt. No. 21546] | 2/1/2022 - 3/15/2022 | $  1,560,000.00 | | $    - | | | | |
| | *Financial Advisor for the Mediation Team - PREPA* | | | | | | | | |
| 59 | Moelis & Company LLC [Dkt. No. 22153 and 17-4780 Dkt. No. 2952] | 4/15/2022 - 5/31/2022 | $   375,000.00 | | $  24,450.69 | | | | |
| | *Macroeconomic Consultant to the FOMB* | | | | | | | | |
| 60 | Wolfe, Andrew [Dkt. No. 21447] | 2/1/2022 - 3/15/2022 | $    4,410.00 | | $    535.00 | | | | |

US Trustee requested deferral of pending applications until PRRADA disclosures resolved [D.I. 21840]

# EXHIBIT C

**EXHIBIT C**

In re: The Financial Oversight and Management Board for Puerto Rico, as a representative of
The Commonwealth of Puerto Rico, et al.
PROMESA Title III No. 17 BK 3283-LTS

**FINAL Fee Application Deferred:**

| | Applicant | Compensation Period | Final Fees Requested | Fee Examiner's Recommended Fee Adjustments | Final Expenses Requested | Fee Examiner's Recommended Expense Adjustments | Final Fees Recommended for Approval | Final Expenses Recommended for Approval |
|---|---|---|---|---|---|---|---|---|
| | *Counsel to AAFAF - COFINA* | | | | | | | |
| 1 | O'Melveny & Myers [17-3284 Dkt. No. 640] | 5/5/2017 - 2/12/2019 | $ 8,674,704.03 | | $ 78,506.01 | | | |
| | *Financial Advisor to FOMB* | | | | | | | |
| 2 | Kroll, LLC, f/k/a Duff & Phelps LLC [Dkt. No. 21997] | 11/1/2018 - 7/31/2019 | $ 2,159,097.53 | | $ 57,400.36 | | | |

as of 10/26/2022

# EXHIBIT D

EXHIBIT D

In re: The Financial Oversight and Management Board for Puerto Rico, as a representative of
The Commonwealth of Puerto Rico, et al.
PROMESA Title III No. 17 BK 3283-LTS

FINAL Fee Applications Deferred:

| | Applicant | Compensation Period | Final Fees Requested | Fee Examiner's Recommended Fee Adjustments | Final Expenses Requested | Fee Examiner's Recommended Expense Adjustments | Final Fees Recommended for Approval | Final Expenses Recommended for Approval |
|---|---|---|---|---|---|---|---|---|
| | *Claims Counsel to FOMB - Commonwealth* | | | | | | | |
| 1-a | **Brown Rudnick [Dkt. No. 21499]** | 11/18/2018 - 3/15/2022 | TBD | | TBD | | | |
| | *Claims Counsel to FOMB - ERS* | | | | | | | |
| 1-b | **Brown Rudnick [17-3566 Dkt. No. 1357]** | 11/18/2018 - 3/15/2022 | TBD | | TBD | | | |
| | *Puerto Rico Conflicts Counsel to FOMB* | | | | | | | |
| 2 | **Cardona Fernandez, Ileana C. [Dkt. No. 21500]** | 4/30/2019 - 3/15/2022 | TBD | | TBD | | | |
| | *Financial Advisor to FOMB - Commonwealth* | | | | | | | |
| 3-a | **DiCicco, Gulman & Company LLP [Dkt. No. 21501]** | 2/26/2019 - 3/15/2022 | $ 7,328,471.05 | | $ - | | | |
| | *Financial Advisor to FOMB - ERS* | | | | | | | |
| 3-b | **DiCicco, Gulman & Company LLP [17-3566 Dkt. No. 1358]** | 2/26/2019 - 3/15/2022 | $ 410,888.91 | | $ - | | | |
| | *Financial Advisor to FOMB -PBA* | | | | | | | |
| 3-c | **DiCicco, Gulman & Company LLP [19-5523 Dkt. No. 324]** | 2/26/2019 - 3/15/2022 | $ 75,187.50 | | $ - | | | |
| | *Macroeconomic Consultant to the FOMB - Commonwealth* | | | | | | | |
| 4 | **Wolfe, Andrew [Dkt. No. 21453]** | 8/1/2017 - 3/15/2022 | $ 1,032,404.00 | | $ 55,168.53 | | | |

26919378.1

as of 10/26/2022

**Attachment 1**

# UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

|  |  |
|---|---|
| **In re**<br><br>**THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,**<br><br>As a representative of<br><br>**THE COMMONWEALTH OF PUERTO RICO** *et al.,*<br><br>**Debtors.**[1] | **PROMESA**<br>**Title III**<br><br>**No. 17 BK 3283-LTS**<br><br>**(Jointly Administered)**<br><br>**Re:** ECF Dkt. Nos. 17393, 17447, 17740, 18127, 19272, 19273, 19274, 19275, 19412, 20892, 20990, 20992, 20997, 20999, 21017, 21019, 21021, 21025, 21038, 21039, 21042, 21044, 21103, 21125, 21401, 21402, 21431, 21442, 21518, 21520, 21847, 21870, 21992, 22169, 22176<br><br>Case No. 17-3566 Dkt. Nos. 1186, 1208, 1345, 1347<br><br>Case No. 17-3567 Dkt. Nos. 1190, 1256, 1257, 1262<br><br>Case No. 17-4780 Dkt. Nos. 2564, 2592, 2814, 2880, 2881, 2926, 2953<br><br>Case No. 19-5523 Dkt. Nos. 311, 313 |

## SUPPLEMENTAL OMNIBUS ORDER AWARDING:  INTERIM ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES FOR THE FIFTEENTH INTERIM (FEBRUARY 1, 2022 – MAY 31, 2022) AND PRIOR COMPENSATION PERIODS

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the:  (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and, (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

This matter coming before the Court on the interim fee applications (together Docket Entry Nos. 17393, 17447, 17740, 18127, 19272, 19273, 19274, 19275, 19412, 20892, 20990, 20992, 20997, 20999, 21017, 21019, 21021, 21025, 21038, 21039, 21042, 21044, 21103, 21125, 21401, 21402, 21431, 21442, 21518, 21520, 21847, 21870, 21992, 22169, 22176 [Case No. 17-3283], 1186, 1208, 1345, 1347 [Case No. 17-3566], 1190, 1256, 1257, 1262 [Case No. 17-3567], 2564, 2592, 2814, 2880, 2881, 2926, 2953 [Case No. 17-4780], 311, 313  [Case No. 19-5523], the ("**Applications**")), all as indicated as "Recommended for Approval" on the attached **Exhibit A**, pursuant to sections 316 and 317 of the Puerto Rico Oversight, Management, and Economic Stability Act ("PROMESA), Pub. L. No. 114-187, §§ 316, 317, 130 Stat., 549, 584-85 (2016), and Rule 2016 of the Local Rules of Bankruptcy Practice and Procedure of the U.S. Bankruptcy Court for the District of Puerto Rico, for the interim allowance of certain fees, including all holdbacks and expenses incurred by the Applicants for the specific period of time set forth in each of the Applications (the "**Compensation Periods**"); filed in accordance with the *Order Setting Procedures for Interim Compensation and Reimbursement of Expenses for Professionals* [Dkt. No. 1150] (the "**Interim Compensation Order**"); the *First Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [Dkt. No. 1715] (the "**First Amended Interim Compensation Order**"); the *Second Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [Dkt. No. 3269] (the "**Second Amended Interim Compensation Order**"); the *Third Amended Order Setting Procedures for Interim and Final Compensation and Reimbursement of Expenses of Professionals* [Dkt. No. 20546] (the "**Third Amended Interim Compensation Order**"); the *Order Pursuant to PROMESA Sections 316 and 317 and Bankruptcy Code Section 105(A) Appointing a Fee Examiner and Related Relief* [Dkt. No. 1416]

2

(the "**Fee Examiner Order**"); and the *First Amended Order Pursuant to PROMESA*

*Sections 316 and 317 and Bankruptcy Code Section 105(A) Appointing a Fee Examiner and*

*Related Relief* [Dkt. No. 3324] (the "**First Amended Fee Examiner Order**"); and the Court

having reviewed the Applications and/or the report filed by the Fee Examiner with respect to the

Applications [*see* Dkt. No. _____]; and the Court finding that: (a) the Court has jurisdiction over

this matter pursuant to PROMESA section 306(a); and (b) notice of the Applications and the

hearing thereon being adequate under the circumstances; and (c) all parties with notice of the

Applications having been afforded the opportunity to be heard on the Applications;

IT IS HEREBY ORDERED THAT:

1.      The Applications are GRANTED on an interim basis as set forth on the attached

**Exhibit A**.

2.      Each of the Applicants is allowed (a) interim compensation for services rendered

during the Compensation Periods and (b) interim reimbursement for actual and necessary

expenses incurred during the Compensation Periods, each in the respective and adjusted amounts

set forth on the attached **Exhibit A**, including, except as otherwise indicated, any and all

holdbacks.

3.      To the extent not already paid pursuant to the Interim Compensation Order, the

Debtors are hereby authorized and directed to pay each of the Applicants 100 percent of the fees

and 100 percent of the expenses listed on **Exhibit A** under the columns "Interim Fees

Recommended for Approval" and "Interim Expenses Recommended for Approval," respectively,

for services rendered and expenses incurred during the Compensation Periods.

4.      Pursuant to the Fee Examiner's report, the interim fee applications listed on

**Exhibit B** and the final applications listed on **Exhibit C** and **Exhibit D** of the report [Docket

Entry Nos. 640 [Case No. 17-3284] 724, 873, 967, 1048, 1263, 1343, 1355, 1357, 1358 [Case

No. 17-3566] 657, 770, 920, 952, 1221, 1222, 1421 [Case No. 17-3567], 1137, 1604, 1786,

1788, 1970, 1977, 2175, 2343, 2377, 2487, 2488, 2650, 2658, 2816, 2844, 2845, 2883, 2891,

2915, 2916, 2929, 2952, 3037, 3038, 3051 [Case No. 17-4780], 8014, 8016, 8454, 9215, 9332,

9354, 9538, 9539, 12180, 12401, 12907, 13600, 13725, 14031, 14041, 14179, 14924, 15472,

15477, 15481, 15482, 15553, 15554, 15577, 16768, 16769, 16770, 16945, 17831, 18095, 18168,

19189, 19321, 19494, 19634, 19805, 20904, 21098, 21181, 21182, 21210, 21343, 21404, 21446,

21447, 21453, 21454, 21457, 21458, 21497, 21499, 21500, 21501, 21514, 21516, 21540, 21546,

21718, 21719, 21727, 21728, 21729, 21828, 21829, 21830, 21871, 21872, 21873, 21898, 21935,

21936, 21997, 22153, 22466, 22576, 22646, 22647 [Case No. 17-3283], 324 [Case No. 19-5523]

remain adjourned for consideration at a later hearing date.

     5.     This Order resolves Docket Entry Nos. 17393, 17447, 17740, 18127, 19272,

19273, 19274, 19275, 19412, 20892, 20990, 20992, 20997, 20999, 21017, 21019, 21021, 21025,

21038, 21039, 21042, 21044, 21103, 21125, 21401, 21402, 21431, 21442, 21518, 21520, 21847,

21870, 21992, 22169, 22176 [Case No. 17-3283], 1186, 1208, 1345, 1347 [Case No. 17-3566],

1190, 1256, 1257, 1262 [Case No. 17-3567], 2564, 2592, 2814, 2880, 2881, 2926, 2953 [Case

No. 17-4780], 311, 313  [Case No. 19-5523].

     SO ORDERED.

Dated:  October  _____, 2022

                                                    _____
                                                    LAURA TAYLOR SWAIN
                                                    United States District Judge

28141969.1

In re: The Financial Oversight and Management Board for Puerto Rico, as a representative of
The Commonwealth of Puerto Rico, et al.
PROMESA Title III No. 17 BK 3283-LTS

**Eleventh - Fifteenth Fee Period Applications Recommended:**

| | Applicant | Compensation Period | Interim Fees Requested | Fee Examiner's Recommended Fee Adjustments | Interim Expenses Requested | Fee Examiner's Recommended Expense Adjustments | Interim Fees Recommended for Approval | Interim Expenses Recommended for Approval |
|---|---|---|---|---|---|---|---|---|
| | *Eleventh Interim Fee Period (October 1, 2020 - January 31, 2021)* | | | | | | | |
| | *Consulting Services to the FOMB* | | | | | | | |
| 1 | **Berkeley Research Group, LLC [Dkt. No. 22176 and 17-4780 Dkt. No. 2953]** | 10/2020 - 1/31/2021 | $ 185,578.65 | $ 1,195.20 | $ 70.00 | $ - | $ 184,383.45 | $ 70.00 |
| | *Claims Counsel to FOMB - Commonwealth* | | | | | | | |
| 2-a | **Brown Rudnick LLP [Dkt. No. 17447]** | 10/1/2020 - 1/31/2021 | $ 612,405.00 | $ 22,584.93 | $ 2,238.65 | $ 190.27 | $ 589,820.07 | $ 2,048.38 |
| | *Claims Counsel to FOMB - ERS* | | | | | | | |
| 2-b | **Brown Rudnick LLP [17-3566 Dkt. No. 1186]** | 10/1/2020 - 1/31/2021 | $ 43,511.00 | $ 1,604.65 | $ 10,535.60 | $ 895.48 | $ 41,906.35 | $ 9,640.12 |
| | *Claims Counsel to FOMB - PREPA* | | | | | | | |
| 2-c | **Brown Rudnick LLP [17-4780 Dkt. No. 2564]** | 10/1/2020 - 1/31/2021 | $ 29,826.00 | $ 1,099.96 | $ 34.17 | $ 2.90 | $ 28,726.04 | $ 31.27 |
| | *Local Counsel to the FOMB* | | | | | | | |
| 3 | **O'Neill & Borges LLC [Dkt. No. 18127]** | 10/1/2020 - 1/31/2021 | $ 328,468.50 | $ 1,491.31 | $ 3,894.86 | $ - | $ 326,977.19 | $ 3,894.86 |
| | *Twelfth Interim Fee Period (February 1, 2021 - May 31, 2021)* | | | | | | | |
| | *Economic Consultant to Proskauer Rose LLP as Counsel to FOMB - Commonwealth* | | | | | | | |
| 4 | **Brattle Group, Inc., The [Dkt. No. 17393]** | 2/1/2021 - 5/31/2021 | $ 90,518.62 | $ - | $ - | $ - | $ 90,518.62 | $ - |
| | *Claims Counsel to FOMB - Commonwealth* | | | | | | | |
| 5-a | **Brown Rudnick LLP [Dkt. No. 17740]** | 2/1/2021 - 5/31/2021 | $ 537,973.00 | $ 19,839.94 | $ 2,328.07 | $ 197.87 | $ 518,133.06 | $ 2,130.20 |
| | *Claims Counsel to FOMB - ERS* | | | | | | | |
| 5-b | **Brown Rudnick LLP [17-3566 Dkt. No. 1208]** | 2/1/2021 - 5/31/2021 | $ 57,377.00 | $ 2,116.01 | $ 5,493.50 | $ 466.92 | $ 55,260.99 | $ 5,026.58 |
| | *Claims Counsel to FOMB - PREPA* | | | | | | | |
| 5-c | **Brown Rudnick LLP [17-4780 Dkt. No. 2592]** | 2/1/2021 - 5/31/2021 | $ 8,687.00 | $ 320.37 | $ - | $ - | $ 8,366.63 | $ - |
| | *Local Counsel to the FOMB* | | | | | | | |
| 6 | **O'Neill & Borges LLC [Dkt. No. 19412]** | 2/1/2021 - 5/31/2021 | $ 310,184.10 | $ 641.08 | $ 7,080.85 | $ - | $ 309,543.02 | $ 7,080.85 |
| | *Thirteenth Interim Fee Period (June 1, 2021 - September 30, 2021)* | | | | | | | |
| | *Economic Consultant to Proskauer Rose LLP as Counsel to FOMB - Commonwealth* | | | | | | | |
| 7-a | **Brattle Group, Inc., The [Dkt. No. 19275]** | 6/1/2021 - 9/30/2021 | $ 629,297.06 | $ 3,676.67 | $ 1,500.00 | $ - | $ 625,620.39 | $ 1,500.00 |
| | *Economic Consultant to Proskauer Rose LLP as Counsel to FOMB - Assessment of House Bill 3* | | | | | | | |
| 7-b | **Brattle Group, Inc., The [Dkt. No. 19272]** | 6/1/2021 - 9/30/2021 | $ 24,491.70 | $ 544.42 | $ - | $ - | $ 23,947.28 | $ - |
| | *Economic Consultant to Proskauer Rose LLP as Counsel to FOMB - Title III Expert Support* | | | | | | | |
| 7-c | **Brattle Group, Inc., The [Dkt. No. 19273]** | 6/1/2021 - 9/30/2021 | $ 503,859.50 | $ - | $ 2,552.70 | $ - | $ 503,859.50 | $ 2,552.70 |
| | *Economic Consultant to Proskauer Rose LLP as Counsel to FOMB - Healthcare Acts* | | | | | | | |
| 7-d | **Brattle Group, Inc., The [Dkt. No. 19274]** | 6/1/2021 - 9/30/2021 | $ 1,372.50 | $ - | $ - | $ - | $ 1,372.50 | $ - |
| | *Economic Consultant to Proskauer Rose LLP as Counsel to FOMB - PREPA Study* | | | | | | | |
| 7-e | **Brattle Group, Inc., The [Dkt. No. 21870 and 17-4780 Dkt. No. 2926]** | 2/1/2021 - 9/30/2021 | $ 156,777.00 | $ 1,039.00 | $ - | $ - | $ 155,738.00 | $ - |
| | *Debtors' Service Agent* | | | | | | | |
| 8 | **Epiq Corporate Restructuring, LLC and Epiq eDiscovery Solutions [Dkt. No. 20997]** | 6/1/2021 - 9/30/2021 | $ 23,086.40 | $ - | $ 34,518.82 | $ - | $ 23,086.40 | $ 34,518.82 |
| | *Fourteenth Interim Fee Period (October 1, 2021 - January 31, 2022)* | | | | | | | |
| | *Advisor to the FOMB - Commonwealth* | | | | | | | |
| 9-a | **Alvarez & Marsal North America, LLC [Dkt. No. 21017]** | 10/1/2021 - 1/31/2022 | $ 3,952,167.57 | $ 4,590.00 | $ 13,758.50 | $ - | $ 3,947,577.57 | $ 13,758.50 |
| | *Advisor to the FOMB - ERS* | | | | | | | |
| 9-b | **Alvarez & Marsal North America, LLC [Dkt. No. 21019 AND 17-3566 Dkt. No. 1345]** | 10/1/2021 - 1/31/2022 | $ 408,422.34 | $ - | $ - | $ - | $ 408,422.34 | $ - |
| | *Advisor to the FOMB - HTA* | | | | | | | |
| 9-c | **Alvarez & Marsal North America, LLC [Dkt. No. 21021 AND 17-3567 Dkt. No. 1190]** | 10/1/2021 - 1/31/2022 | $ 377,489.70 | $ 726.75 | $ - | $ - | $ 376,762.95 | $ - |

In re: The Financial Oversight and Management Board for Puerto Rico, as a representative of
The Commonwealth of Puerto Rico, et al.
PROMESA Title III No. 17 BK 3283-LTS

**Eleventh - Fifteenth Fee Period Applications Recommended:**

| | Applicant | Compensation Period | Interim Fees Requested | Fee Examiner's Recommended Fee Adjustments | Interim Expenses Requested | Fee Examiner's Recommended Expense Adjustments | | Interim Fees Recommended for Approval | Interim Expenses Recommended for Approval |
|---|---|---|---|---|---|---|---|---|---|
| | *Advisor to the FOMB - PBA* | | | | | | | | |
| 9-d | Alvarez & Marsal North America, LLC [Dkt. No. 21025 AND 19-5523 Dkt. No. 311] | 10/1/2021 - 1/31/2022 | $ 59,302.80 | $ - | $ - | $ - | | $ 59,302.80 | $ - |
| | *Puerto Rico Counsel for the Official Committee of Retired Employees* | | | | | | | | |
| 10 | Bennazar, Garcia & Milan, C.S.P. [Dkt. No. 20990] | 10/1/2021 - 1/31/2022 | $ 279,482.50 | $ 337.50 | $ 1,523.75 | $ - | | $ 279,145.00 | $ 1,523.75 |
| | *Puerto Rico Conflicts Counsel to the FOMB - Commonwealth* | | | | | | | | |
| 11-a | Cardona Fernandez, Ileana C. [Dkt. No. 20892] | 10/1/2021 - 1/31/2022 | $ 4,680.00 | $ - | $ - | $ - | | $ 4,680.00 | $ - |
| | *Puerto Rico Conflicts Counsel to the FOMB - PREPA* | | | | | | | | |
| 11-b | Cardona Fernandez, Ileana C. [17-4780 Dkt. No. 2814] | 10/1/2021 - 1/31/2022 | $ 24,502.50 | $ 112.50 | $ - | $ - | | $ 24,390.00 | $ - |
| | *Financial Advisor to the FOMB - Commonwealth* | | | | | | | | |
| 12-a | DiCicco, Gulman & Company LLP [Dkt. No. 21401] | 10/1/2021 - 1/31/2022 | $ 229,425.00 | $ 4,350.00 | $ - | $ - | | $ 225,075.00 | $ - |
| | *Financial Advisor to the FOMB - HTA* | | | | | | | | |
| 12-b | DiCicco, Gulman & Company LLP [17-3567 Dkt. No. 1256] | 10/1/2021 - 1/31/2022 | $ 9,750.00 | $ 675.00 | $ - | $ - | | $ 9,075.00 | $ - |
| | *Financial Advisor to the FOMB - PREPA* | | | | | | | | |
| 12-c | DiCicco, Gulman & Company LLP [17-4780 Dkt. No. 2880] | 10/1/2021 - 1/31/2022 | $ 64,725.00 | $ - | $ - | $ - | | $ 64,725.00 | $ - |
| | *Debtors' Service Agent* | | | | | | | | |
| 13 | Epiq Corporate Restructuring, LLC and Epiq eDiscovery Solutions [Dkt. No. 20999] | 10/1/2021 - 1/31/2022 | $ 2,721.30 | $ - | $ 31,892.16 | $ - | | $ 2,721.30 | $ 31,892.16 |
| | *Financial Advisor to the Official Committee of Retired Employees* | | | | | | | | |
| 14 | FTI Consulting, Inc. [Dkt. No. 20992] | 10/1/2021 - 1/31/2022 | $ 405,596.00 | $ 15,000.00 | $ 250,590.06 | $ - | | $ 390,596.00 | $ 250,590.06 |
| | *Special Litigation Counsel to the Official Committee of Unsecured Creditors* | | | | | | | | |
| 15 | Genovese Joblove & Battista [Dkt. No. 21992] | 10/1/2021 - 12/31/2021 | $ 279,780.40 | $ 1,237.20 | $ 19,344.38 | $ - | | $ 278,543.20 | $ 19,344.38 |
| | *Counsel to the Official Committee of Retired Employees* | | | | | | | | |
| 16 | Jenner & Block LLP [Dkt. No. 21103] | 10/1/2021 - 1/31/2022 | $ 981,602.46 | $ 47,857.54 | $ 124,211.84 | $ 35.00 | | $ 933,744.92 | $ 124,176.84 |
| | *Special Counsel to the FOMB* | | | | | | | | |
| 17 | Luskin, Stern & Eisler LLP [Dkt. No. 21125] | 10/1/2021 - 1/31/2022 | $ 30,811.50 | $ - | $ 6,488.28 | $ - | | $ 30,811.50 | $ 6,488.28 |
| | *Puerto Rico Counsel to AAFAF* | | | | | | | | |
| 18 | Marini Pietrantoni Muniz LLC [Dkt. No. 21847] | 10/1/2021 - 1/31/2022 | $ 502,243.00 | $ 4,372.53 | $ 2,106.50 | $ - | | $ 497,870.47 | $ 2,106.50 |
| | *Counsel to the Official Committee of Unsecured Creditors* | | | | | | | | |
| 19 | Paul Hastings LLP [Dkt. No. 21038] | 10/1/2021 - 1/31/2022 | $ 1,504,585.00 | $ 58,350.48 | $ 16,532.01 | $ - | FN1 | $ 1,446,234.52 | $ 16,532.01 |
| | *Financial Advisor to the Mediation Team* | | | | | | | | |
| 20 | Phoenix Management Services, LLC [Dkt. No. 21431] | 10/4/2021 - 1/30/2022 | $ 5,819.30 | $ - | $ - | $ - | | $ 5,819.30 | $ - |
| | **Fifteenth Interim Fee Period (February 1, 2022 - May 31, 2022)** | | | | | | | | |
| | *Advisor to the FOMB - Commonwealth* | | | | | | | | |
| 21-a | Alvarez & Marsal North America, LLC [Dkt. No. 21039] | 2/1/2022 - 3/15/2022 | $ 1,956,955.50 | $ - | $ 6,131.77 | $ - | | $ 1,956,955.50 | $ 6,131.77 |
| | *Advisor to the FOMB - ERS* | | | | | | | | |
| 21-b | Alvarez & Marsal North America, LLC [Dkt. No. 21042 and 17-3566 Dkt. No. 1347] | 2/1/2022 - 3/15/2022 | $ 155,613.15 | $ - | $ - | $ - | | $ 155,613.15 | $ - |
| | *Advisor to the FOMB - HTA* | | | | | | | | |
| 21-c | Alvarez & Marsal North America, LLC [Dkt. No. 21442 and 17-3567 Dkt. No. 1262] | 2/1/2022 - 5/31/2022 | $ 233,280.90 | $ - | $ - | $ - | | $ 233,280.90 | $ - |
| | *Advisor to the FOMB - PBA* | | | | | | | | |
| 21-d | Alvarez & Marsal North America, LLC [Dkt. No. 21044 AND 19-5523 Dkt. No. 313] | 2/1/2022 - 3/15/2022 | $ 18,868.50 | $ - | $ - | $ - | | $ 18,868.50 | $ - |
| | *Financial Advisor to the FOMB - Commonwealth* | | | | | | | | |
| 22-a | DiCicco, Gulman & Company LLP [Dkt. No. 21402] | 2/1/2022 - 3/15/2022 | $ 64,987.50 | $ - | $ - | $ - | | $ 64,987.50 | $ - |
| | *Financial Advisor to the FOMB - HTA* | | | | | | | | |
| 22-b | DiCicco, Gulman & Company LLP [17-3567 Dkt. No. 1257] | 2/1/2022 - 5/31/2022 | $ 1,650.00 | $ - | $ - | $ - | | $ 1,650.00 | $ - |

In re: The Financial Oversight and Management Board for Puerto Rico, as a representative of
The Commonwealth of Puerto Rico, et al.
PROMESA Title III No. 17 BK 3283-LTS

**Eleventh - Fifteenth Fee Period Applications Recommended:**

| Applicant | Compensation Period | Interim Fees Requested | Fee Examiner's Recommended Fee Adjustments | Interim Expenses Requested | Fee Examiner's Recommended Expense Adjustments | | Interim Fees Recommended for Approval | Interim Expenses Recommended for Approval |
|---|---|---|---|---|---|---|---|---|
| *Financial Advisor to the FOMB - PREPA* | | | | | | | | |
| 22-c **DiCicco, Gulman & Company LLP [17-4780 Dkt. No. 2881]** | 2/1/2022 - 5/31/2022 | $ 6,825.00 | $ - | $ - | $ - | | $ 6,825.00 | $ - |
| *Financial Advisor to the Official Committee of Unsecured Creditors* | | | | | | | | |
| 23 **London Economics International LLC [Dkt. No. 21518]** | 4/26/2022 - 5/31/2022 | $ 150,086.00 | $ - | $ 8,004.06 | $ - | | $ 150,086.00 | $ 8,004.06 |
| *Puerto Rico Counsel to AAFAF* | | | | | | | | |
| 24 **Marini Pietrantoni Muniz LLC [Dkt. No. 22169]** | 2/1/2022 - 5/31/2022 | $ 260,955.00 | $ 1,857.35 | $ 1,642.75 | $ - | | $ 259,097.65 | $ 1,642.75 |
| *Counsel to the Official Committee of Unsecured Creditors* | | | | | | | | |
| 25 **Paul Hastings LLP [Dkt. No. 21520]** | 2/1/2022 - 5/31/2022 | $ 2,915,083.50 | $ 140,942.63 | $ 32,389.63 | $ - | FN2 | $ 2,774,140.87 | $ 32,389.63 |

FN1 - The Fee Examiner recommends that, for the fourteenth interim fee period, and only this period, the foregoing stipulated fee reductions, other than $40,425.24, on account of certain negotiated reductions, be included within the overall 20 percent reduction, as agreed by Paul Hastings LLP, in total fees sought by Paul Hastings LLP as part of its final fee application, which fee application is subject to Court approval.  To the extent not already paid pursuant to the Interim Compensation Order, the Debtors are authorized and directed to pay Paul Hastings LLP 80 percent of the fees in the amount of $1,464,159.76 (i.e., $1,504,585.00 minus the aforementioned credit of $40,425.24).

FN2 - The Fee Examiner recommends that, for the fifteenth interim fee period, and only this period, the foregoing stipulated fee reductions, other than $76,721.32, on account of certain negotiated reductions, be included within the overall 20 percent reduction, as agreed by Paul Hastings LLP, in total fees sought by Paul Hastings LLP as part of its final fee application, which fee application is subject to Court approval.  To the extent not already paid pursuant to the Interim Compensation Order, the Debtors are authorized and directed to pay Paul Hastings LLP 80 percent of the fees in the amount of $2,781,712.57 (i.e., $2,915,083.50 minus (a) the aforementioned credit of $76,721.32 and (b) a credit of $56,649.62 for fee reductions pursuant to the orders approving Paul Hastings' Twelfth and Thirteenth Interim Fee Applications).