## <u>ANEXO A</u>

**Relación de reclamaciones objeto de la Quingentésima quincuagésima objeción global**

QUINGENTÉSIMA QUINCUAGÉSIMA OBJECIÓN COLECTIVA

### Anexo A – Reclamos Sustantivos Duplicados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 1 | 5 STAR LIFE INSURANCE COMPANY C/O KIMBERLEY WOODING EXECUTIVE VICE PRESIDENT & CFO 909 N. WASHINGTON STREET ALEXANDRIA, VA  22314 | 5/9/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 10773 | $405,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 2 | ABBANAT, STEPHEN 5440 PROCTOR AVENUE OAKLAND, CA  94618 | 5/15/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 11825 | $50,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 3 | ABRAHAM VIZCARRONDO, JANET PASEO ALTO #42 CALLE 2 SAN JUAN, PR  00926 | 6/19/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 78046 | $35,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 4 | ABRAHAM, LIZETTE M PASEO LAS VISTAS CALLE 1A4 SAN JAUN, PR  00926 | 5/9/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 12804 | $33,601.10 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 5 | ADAMSKI, DOUGLAS M. AND COLBY 650 EL SUENO RD. SANTA BARBARA, CA  93110 | 5/4/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 9867 | $7,647.50 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 6 | ADRIANA E FUERTES AND ESTHER MUDAFORT URB. PUERTO NUEVO 265 DE DIEGO AVE. SAN JUAN, PR  00920 | 5/16/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 15336 | $100,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

QUINGENTÉSIMA QUINCUAGÉSIMA OBJECIÓN COLECTIVA

Anexo A – Reclamos Sustantivos Duplicados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 7 | AGUILAR, ANTONIO LOIZA VALLEY S-677 CALLE ACALIPHA CANOVANAS, PR  00729 | 5/11/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 12089 | $90,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 8 | AIDA RAMOS SANCHEZ URB EL ENCANTO 115 CALLE AZAHAR JUNCOS, PR  00777-7720 | 4/22/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 6803 | $22,270.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 9 | AKABAS KAMINSKY, ARIEL 101 W. 81ST STREET, #324 NEW YORK, NY  10024-7225 | 6/18/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 44694 | $19,950.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 10 | AKABAS KAMINSKY, ELI 101 W. 81ST STREET, #324 NEW YORK, NY  10024-7225 | 6/18/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 44523 | $19,950.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 11 | AKABAS, AARON L. 310 WEST 86TH STREET, 3A NEW YORK, NY  10024-3142 | 6/13/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 39291 | $50,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 12 | AKABAS, MIRIAM H. 101 W. 81ST STREET, #324 NEW YORK, NY  10024-7225 | 6/18/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 44501 | $19,961.31 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

QUINGENTÉSIMA QUINCUAGÉSIMA OBJECIÓN COLECTIVA

Anexo A – Reclamos Sustantivos Duplicados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 13 | ALANA N. MATOS TORRES TRUST, REPRESENTED BY UBS TRUST COMPANY OF PR ATTN: JAVIER GONZALEZ 250 MUNOZ RIVERA AVENUE 10TH FLOOR SAN JUAN, PR  00918 | 6/8/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 43345 | $110,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 14 | ALEMAN, MANUEL RIOS VILLAS SAN AGUSTIN H-2, # 6 ST. BAYAMON, PR  00959-2047 | 8/14/2017 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 77 | $20,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 15 | ALEX, WILLIAM F & ELSIE 46-15 54TH ROAD MASPETH, NY  11378 | 4/14/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 6328 | $103,634.93 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 16 | ALEX, WILLIAM F & ELSIE 46-15 54TH ROAD MASPETH, NY  11378 | 4/14/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 6340 | $103,634.93 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 17 | ALFRED RAMIREZ DE ARELLANO AND GEORGINA PEREDES JOSE E ROSARIO PO BOX 191089 SAN  JUAN, PR  00919-1089 | 6/27/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 110157 | $145,233.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

QUINGENTÉSIMA QUINCUAGÉSIMA OBJECIÓN COLECTIVA

Anexo A – Reclamos Sustantivos Duplicados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 18 | ALICE MAE BERGSTROM TRUST DTD 12/23/99 ATTN: ALICE BERSTROM 1201 SE MILL POND COURT APT. 145 ANKENY, IA  50021 | 6/11/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 42726 | $10,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 19 | ALICIA LOYOLA TRUST REPRESENTED BY UBS TRUST COMPANY OF PR ATTN: JAVIER GONZALEZ 250 MUNOZ RIVERA AVENUE, 10TH FLOOR SAN JUAN, PR  00918 | 6/8/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 42598 | $100,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 20 | ALVAREZ LOPEZ, VIVIAN P.O. BOX 8706 FERNANDEZ JUNCOS STA SAN JUAN, PR  00910 | 5/17/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 166353 | $26,512.50 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 21 | ALVAREZ PADIN, LUIS N. PO BOX 30121 SAN JUAN, PA  00929 | 3/26/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 4635 | $150,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 22 | ALVARO BETANCOURT / SILVIA P. BETANCOUNT PO BOX 19145 SAN JUAN, PR  00910 | 5/30/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 37948 | $50,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

QUINGENTÉSIMA QUINCUAGÉSIMA OBJECIÓN COLECTIVA

Anexo A – Reclamos Sustantivos Duplicados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|--------|------------------------|----------------|--------|--------------------|--------------------------|
| 23 AMTRUST FINANCIAL SERVICES, INC. ATTN: ILYA STAROBINETS 59 MAIDEN LANE, 43RD FLOOR NEW YORK, NY 10038 | 5/25/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 21467 | $2,300,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 24 ANA H SANABRIA CERPA / CARLOS A RIVERA BETANCOURT URB APRIL GARDENS B22 CALLE 4 LAS PIEDRAS, PR 00771 | 4/17/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 5821 | $35,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 25 ANDREA MUROWSKI/MARK DEGAETANO 1140 WYOMING DRIVE MOUNTAINSIDE, NJ 07092 | 5/8/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 9443 | $30,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 26 ANDRES FORTUNA EVANGELISTA & ANDRES FORTUNA GARCIA & TERESA N. FORTUNA GARCIA 6400 AVDA. ISLA VERDE 10-I OESTE CONDOMINIO LOS PINOS CAROLINA, PR 00979 | 5/24/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 32633 | $160,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 27 ANDREW P. DAVIS & JESSICA G. DAVIS, TRUSTEES V/A 8/18/15: ANDREW P. DAVIS 2015 GRAT 1 333 WEST END AVE (#4B) NEW YORK, NY 10023 | 3/15/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 2908 | $35,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |

* - Indica que la reclamación contiene montos por liquidar o indeterminados

QUINGENTÉSIMA QUINCUAGÉSIMA OBJECIÓN COLECTIVA

Anexo A – Reclamos Sustantivos Duplicados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 28 | ANGEL BLANCO BOTTEY AND ELBA SANTIAGO REYES 100 CORRETJER, APT. 708 SAN JUAN, PR  00901-2609 | 4/10/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 7035 | $100,000.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| | | | | | | |
|---|---|---|---|---|---|---|
| 29 | ANGELO, GORDON & CO., L.P., ON BEHALF OF FUNDS AND/OR ACCOUNTS MANAGED OR ADVISED BY IT ALICE BYOWITZ C/O KRAMER LEVIN NAFTALIS & FRANKEL, LLP 1177 AVENUE OF THE AMERICAS NEW YORK, NY  10036 | 5/25/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 33165 | $306,022,716.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| | | | | | | |
|---|---|---|---|---|---|---|
| 30 | ANGLERO AYALA, ELENA M P.O BOX 195544 SAN JUAN, PR  00919-5544 | 5/25/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 27558 | $5,000.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| | | | | | | |
|---|---|---|---|---|---|---|
| 31 | ANN MARIE LUCIDO REVOCABLE LIVING TRUST U.A.D 7-31-93 PETER J. LUCIDO 14601 BREZA SHELBY TWP, MI  48315 | 5/7/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 10469 | $500,000.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| | | | | | | |
|---|---|---|---|---|---|---|
| 32 | ANNETTE ROMAN MARRERO RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR UBS TRUST COMPANY OF PR ATTN: JAVIER GONZALEZ 250 MUNOZ RIVERA AVENUE, 10TH FLOOR SAN JUAN, PR  00918 | 6/8/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 42283 | $10,000.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

* - Indica que la reclamación contiene montos por liquidar o indeterminados

QUINGENTÉSIMA QUINCUAGÉSIMA OBJECIÓN COLECTIVA

Anexo A – Reclamos Sustantivos Duplicados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 33 | ANNETTE, GINNETTE, GRISELLE FERNANDEZ ROSARIO PO BOX 361300 SAN JUAN, PR 00936-1300 | 4/13/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 7277 | $10,002.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 34 | ANTONIO F SANTOS AND IVONNE RAMIREZ ANESES PASEO MAYOR 8 ST C-21 SAN JUAN, PR 00926 | 4/26/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 9308 | $40,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 35 | ANTONIO FUENTES GONZALEZ & MARIA I VIGUIE FERNANDEZ AND THE LEGAL CONYUGAL SOCIETY GPO BOX 7764 PONCE, PR 00732-7764 | 4/17/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 7678 | $362,470.39 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 36 | ANTONO SUAREZ LOPEZ/ILIA M PEREZ BOX 364766 SAN JUAN, PR 00936-4766 | 5/16/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 16518 | $100,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 37 | APONTE BLANCO, RAFAEL A-9 VIA HORIZONTE LA VISTA SAN JUAN, PR 00924-4461 | 4/9/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 6924 | $15,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 38 | APONTE ORTIZ, LINO CALLE VILLA UNIVERSITARIA CALLE D1 AB - 5 HUMACAO, PR 00791 | 5/14/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 14871 | $45,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

QUINGENTÉSIMA QUINCUAGÉSIMA OBJECIÓN COLECTIVA

Anexo A – Reclamos Sustantivos Duplicados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 39 | ARBONA ARBONA, ROSA MARGARITA 2437 JOSE DE DIEGO URB. A/HAMBRA PONCE, PR  00716-3848 | 5/24/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 37724 | $79,593.76 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| 40 | ARCELAY, ANIBAL BEAUCHAMP 62 CALLE ZAFIRO, URB. VISTA VERTZ MAYAGUEZ, PR  00680 | 5/7/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 10478 | $100,000.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| 41 | ARCH MORTGAGE INSURANCE COMPANY 230 NORTH ELM STREET GREENSBORO, NC  27401 | 5/24/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 20328 | $1,000,000.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| 42 | ARILES CABAN, ANA A. URB LOS SAULES 26 FLAMBOGAN ST SAN GERMAN, PR  00683 | 6/13/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 111338 | $10,705.83 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| 43 | ARISTIZABAL OCAMPO, ALBERTO J. PO BOX 801150 COTO LAUREL, PR  00780-1150 | 5/25/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 28722 | $105,250.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| 44 | ARISTIZABAL OCAMPO, ALBERTO J. PO BOX 801150 COTO LAUREL, PR  00780-1150 | 5/25/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 29813 | $169,800.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

* - Indica que la reclamación contiene montos por liquidar o indeterminados

QUINGENTÉSIMA QUINCUAGÉSIMA OBJECIÓN COLECTIVA

### Anexo A – Reclamos Sustantivos Duplicados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 45 | ARLENE IRIZARRY RIVERA AND ARNALDO HERNANDEZ MENDEZ URB MERCEDITA 1569 MIGUEL POU BLVD PONCE, PR  00717-2517 | 5/1/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 11798 | $20,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 46 | ARMANDO F IDUATE & MARTHA NUNEZ IDUATE TEN COM 321-B COLUMBIA SAN JUAN, PR  00927-4019 | 5/17/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 17478 | $100,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 47 | ARMANDO RODRIGUEZ SANTANA RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR UBS TRUST COMPANY OF PR ATTN: JAVIER GONZALEZ 250 MUNOZ RIVERA AVENUE 10TH FLOOR SAN JUAN, PR  00918 | 6/8/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 44510 | $25,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 48 | ARROYO RIVERA, LUZ M EST REALES 94 CALLE PRINICIPE GUILLERMO GUAYNABO, PR  00969-5331 | 6/28/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 113649 | $30,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 49 | ARROYO RIVERA, LUZ M. EST REALES 94 CALLE PRINICIPE GUILLERMO GUAYNABO, PR  00969-5331 | 6/28/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 129172 | $25,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

QUINGENTÉSIMA QUINCUAGÉSIMA OBJECIÓN COLECTIVA

Anexo A – Reclamos Sustantivos Duplicados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 50 | ARTHUR H. LERNER REVOCABLE TRUST 19670 OAKBROOK COURT BOCA RATON, FL  33434 | 3/15/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 1582 | $30,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 51 | ARTURO SUAREZ PEREZ/SUZETTE ABRAHAM VIZCARRORDO BOX 364842 SAN JUAN, PR  00936-4842 | 5/16/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 16597 | $30,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 52 | ASESORE LLC CALLE REY ARTURO K11 GUAYNABO, PR  00969 | 6/26/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 52463 | $20,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 53 | ASHKIN, ROBERTA 400 E 70TH ST, #2205 NEW YORK, NY  10021 | 4/24/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 6832 | $26,250.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 54 | ASHKIN, ROBERTA 400 E 70TH ST, #2205 NEW YORK, NY  10021 | 4/24/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 9245 | $26,250.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 55 | ASHKIN, ROBERTA 400 E 70TH ST, #2205 NEW YORK, NY  10021-5392 | 4/24/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 6970 | $15,750.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |

* - Indica que la reclamación contiene montos por liquidar o indeterminados

QUINGENTÉSIMA QUINCUAGÉSIMA OBJECIÓN COLECTIVA

Anexo A – Reclamos Sustantivos Duplicados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 56 | ASOCIACIÓN DE EMPLEADOS GERENCIALES DE LA AUTORIDAD DE ENERGÍA ELÉCTRICA (AEG-AEE) LÓPEZ RIVERA, LUZ MARIXIBELLE EDIF. SAN ALBERTO, #605 AVE. CONDADO OFICINA 500 SANTURCE, PR  00908 | 5/22/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 33522 | $280,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 57 | ASTACIO ROSA, MARISEL URB. ALTAMESA, 1648 CALLE SANTE INEZ SAN JUAN, PR  00921-4326 | 5/29/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 41060 | $60,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 58 | AVILA MEDINA, ANGEL G CALLE LIRIO 2949 QUEBRADILLAS, PR  00678-2455 | 4/30/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 8835 | $170,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 59 | AYALA LOPEZ, WILFREDO 4335 CALLE LAFFITE CHALETS DE PUNTO ORO APT 312 PONCE, PR  00728 | 5/25/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 21170 | $47,578.13 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 60 | AYALA PREVENTIVE MEDICINE PSC PROFIT SHARING PLAN 167 RAMOS ANTONINI ST MAYAGUEZ, PR  00680-5039 | 5/29/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 31825 | $65,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

QUINGENTÉSIMA QUINCUAGÉSIMA OBJECIÓN COLECTIVA

Anexo A – Reclamos Sustantivos Duplicados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 61 | AYYAR, MANI 18816 TUGGLE AVE CUPERTINO, CA  95014 | 3/14/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 9666 | $220,000.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| | | | | | | |
|---|---|---|---|---|---|---|
| 62 | AYYAR, RAJESHWARI 18816 TUGGLE AVE CUPERTINO, CA  95014 | 3/14/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 9569 | $65,000.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| | | | | | | |
|---|---|---|---|---|---|---|
| 63 | AZIZE-VARGAS, ANA MERCEDES 310 AVE. DE DIEGO APT. 802 SAN JUAN, PR  00909-1776 | 5/24/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 36891 | $42,858.33 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| | | | | | | |
|---|---|---|---|---|---|---|
| 64 | BABILONIA, MICHAEL HC- 03 BOX 37843 MAYAGUEZ, PR  00680-9329 | 5/18/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 22468 | $10,000.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| | | | | | | |
|---|---|---|---|---|---|---|
| 65 | BAEZ VIDRO, JOSE A ESTANCIAS TORTUGUERO TOLEDO 130 STREET VEGA BAJA, PR  00693 | 5/2/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 8901 | $10,000.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| | | | | | | |
|---|---|---|---|---|---|---|
| 66 | BAHNIK, ROGER L 50 COVE RD OYSTER BAY, NY  11771 | 4/26/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 8883 | $0.00* |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

* - Indica que la reclamación contiene montos por liquidar o indeterminados

QUINGENTÉSIMA QUINCUAGÉSIMA OBJECIÓN COLECTIVA

Anexo A – Reclamos Sustantivos Duplicados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 67 | BAKER, JOAN<br>4 WOODS END ROAD<br>BROOKSIDE, NJ  07926 | 5/24/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 17357 | $6,490.65 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| | | | | | | |
|---|---|---|---|---|---|---|
| 68 | BALASQUIDE FRAU, MIRIAM C.<br>E-14 CALLE ALMENDRA<br>JARDINES FAGOT<br>PONCE, PR  00716-4042 | 5/4/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 13025 | $20,000.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| | | | | | | |
|---|---|---|---|---|---|---|
| 69 | BANCO POPULAR DE PUERTO RICO AS TRUSTEE FOR POPULAR BALANCED IRA TRUST FUND<br>BANCO POPULAR DE PUERTO RICO<br>JORGE ALBERTO VELEZ, POPULAR CENTER NORTH BUILDING<br>209 MUNOZ RIVERA AVE. 2ND LEVEL<br>HATO REY, PR  00918 | 6/7/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 166626 | $275,000.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| | | | | | | |
|---|---|---|---|---|---|---|
| 70 | BANCO POPULAR DE PUERTO RICO, AS TRUSTEE<br>JORGE ALBERTO VELEZ<br>ASSISTANT VICE PRESIDENT, BANCO POPULAR DE PR, POPULAR CENTER NORTH BUILDING<br>209 MUNOZ RIVERA, 2ND LEVEL<br>HATO REY, PR  00918 | 6/5/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 166483 | $1,215,000.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| | | | | | | |
|---|---|---|---|---|---|---|
| 71 | BARBA, LUIS F<br>14010 LAKE CANDLEWOOD CT<br>MIAMI LAKES, FL  33014-3010 | 4/4/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 3599 | $25,000.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

QUINGENTÉSIMA QUINCUAGÉSIMA OBJECIÓN COLECTIVA

Anexo A – Reclamos Sustantivos Duplicados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|
| 72 BARBARA T DOAN GRANDCHILDRENS TRUST<br>204 S. 64TH STREET, APT. 2405<br>WEST DES MOINES, IA  50266 | 4/13/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 7241 | $25,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 73 BARDAVID, YONI<br>13 WEST 13TH STREET 5GS<br>NEW YORK, NY  10011 | 5/21/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 17303 | $10,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 74 BARNES VELEZ TERESA ZAMORA CEIDE, JUAN A<br>3380 DONA JUANA ST/ VISTAPOINT<br>PONCE, PR  00716-4826 | 3/26/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 5632 | $275,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 75 BARNHART, DAVID<br>2 CIENEGA DRIVE<br>PRESCOTT, AZ  86301 | 3/26/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 4693 | $95,000.00 |
| Base para: Demandante afirma que la reclamación es en cuenta de los Bonos de Ingresos Imponibles Serie EE, una serie que no está listada en la Reclamación de Deuda del Bono Maestro. Sin embargo, ni la PREPA o la Junta de Supervisión están consciente de ninguna serie de bonos emitidos fuera del Contrato de Fideicomiso cubierto bajo la Reclamación de Deuda del Bono Maestro. | | | | | |
| 76 BARREDO FREIRE, MAREZA<br>URB PUERTO NUEVO<br>1041 CALLE 2 SE<br>SAN JUAN, PR  00921 | 3/14/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 2834 | $15,689.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 77 BAYOUTH BABILONIA, ALFRED<br>PO BOX 6784<br>SAN JUAN, PR  00914-6784 | 3/26/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 5216 | $15,001.95 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

QUINGENTÉSIMA QUINCUAGÉSIMA OBJECIÓN COLECTIVA

Anexo A – Reclamos Sustantivos Duplicados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 78 | BAZLEY, MARILYN<br>2 ADALIA AVE #801<br>TAMPA, FL 33606 | 3/24/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 2101 | $5,039.58 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| | | | | | | |
|---|---|---|---|---|---|---|
| 79 | BEATRIZ ELKELES TRUST, REPRESENTED BY UBS TRUST COMPANY OF PR<br>UBS TRUST COMPANY OF PR<br>ATTN: JAVIER GONZALEZ<br>250 MUNOZ RIVERA AVENUE 10TH FLOOR<br>SAN JUAN, PR 00918 | 6/8/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 35063 | $50,000.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| | | | | | | |
|---|---|---|---|---|---|---|
| 80 | BELGODERE, FELIPE<br>406 LUPE DE VEGA ST<br>MAYAGUEZ, PR 00686-6653 | 3/8/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 1874 | $50,000.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| | | | | | | |
|---|---|---|---|---|---|---|
| 81 | BELTRAN SELLES, JANIRA<br>180 HOSTOS COND. MONTE SUR<br>APT. 1118<br>SAN JUAN, PR 00918 | 5/8/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 9539 | $5,000.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| | | | | | | |
|---|---|---|---|---|---|---|
| 82 | BENHAM, DOUG<br>2288 PEACHTREE ROAD NW<br>UNIT 7<br>ATLANTA, GA 30309 | 5/7/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 10923 | $250,000.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

* - Indica que la reclamación contiene montos por liquidar o indeterminados

QUINGENTÉSIMA QUINCUAGÉSIMA OBJECIÓN COLECTIVA

Anexo A – Reclamos Sustantivos Duplicados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 83 | BERKOWITZ, PETER<br>711 CALLE LOS NARANJOS<br>SAN JUAN, PR  00907 | 4/20/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 7818 | $508,254.01 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| | | | | | | |
|---|---|---|---|---|---|---|
| 84 | BERLOWITZ, ALLAN<br>305 WEST 98TH STREET, APT 8DS<br>NEW YORK, NY  10025 | 5/17/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 14066 | $20,000.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| | | | | | | |
|---|---|---|---|---|---|---|
| 85 | BERNAL, NIDZA<br>PO BOX 115<br>MAUNABO, PR  00707-0115 | 5/15/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 15051 | $40,000.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| | | | | | | |
|---|---|---|---|---|---|---|
| 86 | BERNARDO POPELNIK, RODOLFO<br>COND LAS GAVIOTAS - 3409 AVE<br>ISLA VERDE - APT#1502<br>CAROLINA, PR  00979 | 5/25/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 38470 | $25,000.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| | | | | | | |
|---|---|---|---|---|---|---|
| 87 | BERRIOS CINTRON, LUIS R<br>URB. TORRIMAR<br>8-58 HILL DRIVE<br>GUAYNABO, PR  00966-3147 | 5/14/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 15273 | $53,065.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| | | | | | | |
|---|---|---|---|---|---|---|
| 88 | BERRIOS CRUZ, IVETTE<br>URB. CAMINO DEL SUR<br>CALLE PELICANO #480<br>PONCE, PR  00717 | 5/20/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 12939 | $21,558.33 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

* - Indica que la reclamación contiene montos por liquidar o indeterminados

QUINGENTÉSIMA QUINCUAGÉSIMA OBJECIÓN COLECTIVA

Anexo A – Reclamos Sustantivos Duplicados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 89 | BERRIOS RAMIREZ, EDUARDO<br>PASEO DEL PRADO<br>C-4 CALLE 2<br>SAN JUAN, PR  00926 | 5/18/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 14687 | $52,375.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 90 | BERRIOS, ORLANDO J<br>PO BOX 143683<br>ARECIBO, PR  00614-3683 | 5/15/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 11871 | $26,025.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 91 | BETTER BOATS E BAYOUTH & SON INC<br>RET PLAN OB TTEE<br>PO BOX 6784<br>SAN JUAN, PR  00914-6784 | 3/26/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 4587 | $10,002.08 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 92 | BEVAN, J THOMAS<br>526 19TH STREET<br>SANTA MONICA, CA  90402 | 3/8/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 1594 | $60,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 93 | BHATIA GAUTIER, EDUARDO<br>P.O. BOX 360643<br>SAN JUAN, PR  00936-0643 | 4/30/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 9767 | $190,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 94 | BHATIA, ANDRES W<br>4313 SW 102ND TERRACE<br>GAINSVILLE, FL  32608-7131 | 5/7/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 12818 | $75,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

QUINGENTÉSIMA QUINCUAGÉSIMA OBJECIÓN COLECTIVA

Anexo A – Reclamos Sustantivos Duplicados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 95 | BHATIA, ANDRES W.<br>4313 SW 102ND TERRACE<br>GAINESVILLE, FL  32608-7131 | 5/7/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 12871 | $50,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 96 | BHATIA, MOHINDER S<br>36 CALLE NEVAREZ PH-D<br>SAN JUAN, PR  00927-4538 | 4/30/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 10041 | $1,145,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 97 | BHATIA-GAUTIER, LISA E.<br>67 CALLE KRUG APT. 3<br>SAN JUAN, PR  00927-4538 | 5/7/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 12658 | $535,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 98 | BILLAK, HELEN M<br>800 LARCHMONT ROAD<br>PITTSBURGH, PA  15243 | 4/17/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 7591 | $30,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 99 | BIRD, DENNIS & LINDA<br>2790 NE 57 COURT<br>FORT LAUDERDALE, FL  33308 | 4/5/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 3864 | $12,550.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 100 | BIRD, LINDA W<br>2790 NE 57 COURT<br>FORT LAUDERDALE, FL  33308 | 4/5/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 3769 | $12,550.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |

* - Indica que la reclamación contiene montos por liquidar o indeterminados

QUINGENTÉSIMA QUINCUAGÉSIMA OBJECIÓN COLECTIVA

Anexo A – Reclamos Sustantivos Duplicados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|
| 101 BLACK DIAMOND CREDIT STRATEGIES MASTER FUND, LTD. GARY S. LEE 250 WEST 55TH STREET NEW YORK, NY 10019 | 6/28/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 115253 | $18,159,101.70 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. |
| 102 BLANCA A. LAMOULT QUILES, EXECEST OF JOSE A. MARTINEZ P.O. BOX 1332 MAYAGUEZ, PR 00681 | 5/29/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 39229 | $170,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. |
| 103 BLUEMOUNTAIN CAPITAL MANAGEMENT, LLC, ON BEHALF OF ITSELF AND FUNDS AND/OR ACCOUNTS MANAGED OR ADVISED BY IT ALICE BYOWITZ C/O KRAMER LEVIN NAFTALIS & FRANKEL, LLP 1177 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | 5/25/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 31796 | $701,384,573.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. |
| 104 BODNAR TRUST U/A DATED 12/28/2001 RAYMOND L BODNAR TEA 17008 SW SAPRI WAY PORT ST LUCIE, FL 34986 | 4/10/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 6737 | $25,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. |
| 105 BODNAR TRUST U/A DATED 12/28/2001 RAYMOND L BODNAR TEE 17008 SW SAPRI WAY PORT ST LUCIE, FL 34986 | 4/10/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 6850 | $25,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. |

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

QUINGENTÉSIMA QUINCUAGÉSIMA OBJECIÓN COLECTIVA

### Anexo A – Reclamos Sustantivos Duplicados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 106 | BOEL, FAITH<br>2 OUTLOOK DR. N<br>MECHANICVILLE, NY  12118-3623 | 3/28/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 4950 | $75,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 107 | BOEL, FAITH<br>2 OUTLOOK DR. N<br>MECHANICVILLE, NY  12118-3623 | 3/28/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 5193 | $25,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 108 | BOEL, GARRY<br>2 OUTLOOK DR. N<br>MECHANICVILLE, NY  12118-3623 | 3/28/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 5195 | $10,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 109 | BOEL, GARRY<br>2 OUTLOOK DR. N<br>MECHANICVILLE, NY  12118-3623 | 3/28/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 5208 | $60,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 110 | BOEL, GARRY<br>2 OUTLOOK DR. N<br>MECHANICVILLE, NY  12118-3623 | 3/28/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 5209 | $50,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 111 | BOER, BRUCE<br>8285 SKYLINE BLVD<br>OAKLAND, CA  94611 | 5/18/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 11903 | $10,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

QUINGENTÉSIMA QUINCUAGÉSIMA OBJECIÓN COLECTIVA

Anexo A – Reclamos Sustantivos Duplicados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 112 | BOHM, RUTH E<br>5 BALSAM WAY<br>MARLTON, NJ 08053 | 5/7/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 11371 | $11,500.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| | | | | | | |
|---|---|---|---|---|---|---|
| 113 | BORN, GARY G<br>W13217 REEDS CORNERS RD<br>RIPON, WI 54971 | 9/17/2021 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 179593 | $5,000.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| | | | | | | |
|---|---|---|---|---|---|---|
| 114 | BOUDREAU, LAWRENCE F<br>549 BURKES DR<br>CORAOPOLIS, PA 15108 | 3/26/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 4512 | $10,000.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| | | | | | | |
|---|---|---|---|---|---|---|
| 115 | BRAND, MARSHA S.<br>14 OAK COURT<br>MORGANTOWN, WV 26505-3693 | 3/7/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 772 | $25,000.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| | | | | | | |
|---|---|---|---|---|---|---|
| 116 | BRASIS, MINERVA D.<br>URB. VISTA VERDE<br>CALLE CORAL 22<br>MAYAGUEZ, PR 00682-2508 | 5/17/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 21850 | $130,000.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| | | | | | | |
|---|---|---|---|---|---|---|
| 117 | BRENNER, LESLIE H<br>55 OAK AVE.<br>HUNTINGTON STATION, NY 11746 | 5/24/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 29744 | $10,000.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

QUINGENTÉSIMA QUINCUAGÉSIMA OBJECIÓN COLECTIVA

Anexo A – Reclamos Sustantivos Duplicados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 118 | BRESKY, DONALD R<br>41 HARVEST MOON ROAD<br>EASTON, CT 06612-1947 | 5/21/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 18245 | $75,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 119 | BRIGADE CAPITAL MANAGEMENT, LP<br>C/O BRIGADE CAPITAL MANAGEMENT, LP<br>ATTN: PATRICK CRISCILLO, 399 PARK AVENUE<br>16TH FLOOR<br>NEW YORK, NY 10022 | 5/25/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 21439 | $84,236,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 120 | BRITT, JOYCE E.<br>3 ROSE AVENUE<br>MILL VALLEY, CA 94941 | 5/18/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 14544 | $50,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 121 | BRODY-WEINSTEIN, RUTH<br>6 BALDWIN CIRCLE<br>WESTON, MA 02493 | 5/7/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 10624 | $151,754.91 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 122 | BUITRAGO SANTIAGO, CARMEN R<br>P.O. BOX 3060<br>GUAYAMA, PR 00785 | 5/18/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 16424 | $125,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 123 | BUITRAGO SANTIAGO, CARMEN R<br>PO BOX 3060<br>GUAYAMA, PR 00785 | 5/18/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 16561 | $45,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |

* - Indica que la reclamación contiene montos por liquidar o indeterminados

QUINGENTÉSIMA QUINCUAGÉSIMA OBJECIÓN COLECTIVA

Anexo A – Reclamos Sustantivos Duplicados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|
| 124 BUITRAGO SANTIAGO, HECTOR G.<br>P.O. BOX 3060<br>GUAYAMA, PR  00785 | 5/18/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 16601 | $90,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. |||||||
| 125 BURACK, RICHARD<br>P.O. BOX 299<br>REMSENBERG, NY  11960 | 3/19/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 3395 | $37,469.44 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. |||||||
| 126 BURETTA, STEPHANIE A<br>2860 HAYDEN CREEK TER<br>HENDERSON, NV  89052-7050 | 3/23/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 4143 | $5,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. |||||||
| 127 BURGOS, JULIO MUNIZ<br>PH 204 COND. PARQUE DE LAS FUENTES<br>CALLE CESAR GONZALEZ #690<br>SAN JUAN, PR  00918 | 5/10/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 13621 | $400,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. |||||||
| 128 BUSIGO CIFRE, DONALD<br>HC 8 BOX 2551<br>SABANA GRANDE, PR  00637 | 5/24/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 31084 | $175,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. |||||||
| 129 BUSQUETS-LLORENS, ANTONIO R.<br>611 FERROCARRIL<br>PONCE, PR  00717 | 4/25/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 8189 | $30,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. |||||||

* - Indica que la reclamación contiene montos por liquidar o indeterminados

QUINGENTÉSIMA QUINCUAGÉSIMA OBJECIÓN COLECTIVA

Anexo A – Reclamos Sustantivos Duplicados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 130 | C.M. LIFE INSURANCE COMPANY BARING LLC STEVEN J. KATZ 1500 MAIN ST., SUITE 2800 SPRINGFIELD, MA 01115 | 4/9/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 6730 | $750,000.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| | | | | | | |
|---|---|---|---|---|---|---|
| 131 | CABRERA NIEVES, EDUARDO A PASEO ALTO 24 CALLE 2 SAN JUAN, PR 00926 | 5/25/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 35495 | $219,648.95 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| | | | | | | |
|---|---|---|---|---|---|---|
| 132 | CACERES, AIDA R APT 12-E COND VILLA CAPARRA EXEC, CARR GUAYNABO, PR 00966 | 5/23/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 166471 | $55,000.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| | | | | | | |
|---|---|---|---|---|---|---|
| 133 | CADILLA, ANA M. VILLA CAPARRA H10 CALLE H GUAYNABO, PR 00966-1740 | 5/29/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 26900 | $275,000.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| | | | | | | |
|---|---|---|---|---|---|---|
| 134 | CAMACHO POSTIGO, JOSE E URB EL SENORIAL #298 CALLE EDUARDO BAZA SAN JUAN, PR 00926 | 5/25/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 31559 | $115,000.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

QUINGENTÉSIMA QUINCUAGÉSIMA OBJECIÓN COLECTIVA

Anexo A – Reclamos Sustantivos Duplicados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 135 | CAMACHO POSTIGO, JOSE E URB RIO PIEDRAS HGTS CALLE RIMAL 103 22 SAN JUAN, PR 00926 | 5/25/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 35920 | $200,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 136 | CAMACHO POSTIGO, JOSE E. URB. RIO PIEDRAS HS-12 CALLE RIMAL 103 SAN JUAN, PR 00926 | 5/25/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 34396 | $25,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 137 | CAMACHO POSTIGO, JOSE E. URB.RIO PIEDRAS HGT2 CALLE RIMAC 103 SAN JUAN, PR 00926 | 5/25/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 34015 | $25,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 138 | CAMELIA E FUERTES MUDAFORT AND ESTHER MUDAFORT URB. PUERTO NUEVO 265 DE DIEGO AVE. SAN JUAN, PR 00920 | 5/16/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 14160 | $100,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 139 | CANTER, ARLENE D 307 S DITHRIDGE ST APT 702 PITTSBURGH, PA 15213 | 4/19/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 5841 | $5,929.25 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

QUINGENTÉSIMA QUINCUAGÉSIMA OBJECIÓN COLECTIVA

Anexo A – Reclamos Sustantivos Duplicados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|
| 140 CAPECE, JANIS A.<br>PO BOX 736<br>SOUTH ORLEANS, MA  02662 | 5/29/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 26899 | $85,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 141 CAPESTANY QUINONES, ROGELIO D<br>REINA SOFIA I-4 MANSIONES REALES<br>GUAYNABO, PR  00969 | 5/8/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 9707 | $200,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 142 CARAZO HERNANDEZ, RAFAEL A<br>PO BOX 11229<br>SAN JUAN, PR  00922-1229 | 5/2/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 8359 | $5,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 143 CARBALLO, ANGEL C<br>18 CALLE CROSANDRA<br>GUAYNABO, PR  00969 | 5/22/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 35167 | $25,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 144 CARDIO ANA - MED CONSULTING GROUP PSC - RETIREMENT PLAN<br>#50 CALLE VEREDA URB. MONTEVERDE REAL<br>SAN JUAN, PR  00926 | 5/23/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 29365 | $239,869.17 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 145 CARDO ANA-MED CONSULTING GROUP PSC<br>#50 CALLE VEREDA URB. MONTEVERDE REAL<br>SAN JUAN, PR  00926 | 5/23/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 42946 | $564,821.06 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |

* - Indica que la reclamación contiene montos por liquidar o indeterminados

QUINGENTÉSIMA QUINCUAGÉSIMA OBJECIÓN COLECTIVA

Anexo A – Reclamos Sustantivos Duplicados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 146 | CAREY , KEVIN & SUSAN D T&T CAPITAL MANAGEMENT 2211 MICHELSON DRIVE, SUITE 850, IRVINE, CA  92612 | 3/8/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 1576 | $15,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 147 | CARLOS MUNOZ RIERA EX E/O CARLOS MUNOZ MCCORMICK 526 CALLE RIERA SAN JUAN, PR  00909-1903 | 5/3/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 11700 | $100,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 148 | CARMEN M SUSTACHE VEGA/MANSELA MURIEL SUSTACHE PO BOX 1832 YABUCOA, PR  00767 | 7/2/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 117222 | $35,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 149 | CARMEN RIVERA RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR ATTN: JAVIER GONZÁLEZ UBS TRUST COMPANY OF PR 250 MUNOZ RIVERA AVENUE 10TH FL SAN JUAN, PR  00918 | 6/8/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 40874 | $125,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 150 | CARNEVALE, TODD A. 10 HILLBURY RD. ESSEX FELLS, NJ  07021 | 4/9/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 6546 | $2,735,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |

* - Indica que la reclamación contiene montos por liquidar o indeterminados

QUINGENTÉSIMA QUINCUAGÉSIMA OBJECIÓN COLECTIVA

Anexo A – Reclamos Sustantivos Duplicados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|
| 151 CAROL JEAN SCOPINICH & CARL WAYNE LEADAMAN 1108 CHARLESTON COURT KELLER, TX 76248-5246 | 3/8/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 1079 | $10,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 152 CARPENTER, RUTH 237 SHEARWATER ISLE FOSTER CITY, CA 94004 | 3/23/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 167962 | $15,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 153 CARRILLO ARROYO, ZULEIKA M 719 AVE DEDIEGO PUERTO NUEVO SAN JUAN, PR 00920 | 6/28/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 112224 | $15,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 154 CARRILLO ARROYO, ZULEIKA M. 719 AVE. DE DIEGO PUERTO NUEVO SAN JUAN, PR 00920 | 6/28/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 112528 | $20,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 155 CARTAGENA, HILDA O ATTN: JOSE W. CARTEGENA 701 AVE PONCE DE LEON SUITE 401 SAN JUAN, PR 00907-3248 | 5/24/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 25029 | $101,531.25 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 156 CARTAGENA, JOSE W 701 AVE PONCE DE LEON SUITE 401 SAN JUAN, PR 00907-3248 | 5/24/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 29490 | $50,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |

* - Indica que la reclamación contiene montos por liquidar o indeterminados

QUINGENTÉSIMA QUINCUAGÉSIMA OBJECIÓN COLECTIVA

### Anexo A – Reclamos Sustantivos Duplicados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 157 | CARUSO, CONSTANCE S. & DENNIS M. 6106 TENNYSON DRIVE WEST CHESTER, OH  45069 | 4/24/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 6974 | $80,000.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| | | | | | | |
|---|---|---|---|---|---|---|
| 158 | CASANOVA TIRADO, PEDRO R PO BOX 363247 SAN JUAN, PR  00936-3247 | 5/25/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 19407 | $325,000.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| | | | | | | |
|---|---|---|---|---|---|---|
| 159 | CASSATA, RICHARD AND CATHERINE 195 PARK AVENUE PARK RIDGE, NJ  07656 | 3/8/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 1475 | $91,350.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| | | | | | | |
|---|---|---|---|---|---|---|
| 160 | CASTELLAR, ISABEL M. URB. VALLE REAL, #2017 DUQUESA PONCE, PR  00716 | 5/1/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 12173 | $70,000.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| | | | | | | |
|---|---|---|---|---|---|---|
| 161 | CASTELLS SANTIAGO, MILAGROS C / ONA 163 1ERA 3-A MADRID  28050 SPAIN | 5/14/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 29254 | $125,000.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| | | | | | | |
|---|---|---|---|---|---|---|
| 162 | CASTILLO TORO, ENRIQUE AND MARIA R. PIZA 8 SAN EDMUDO SAN JUAN, PR  00927 | 5/22/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 27793 | $50,000.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

* - Indica que la reclamación contiene montos por liquidar o indeterminados

## QUINGENTÉSIMA QUINCUAGÉSIMA OBJECIÓN COLECTIVA

### Anexo A – Reclamos Sustantivos Duplicados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 163 | CASTILLO, DOLORES A.<br>C-21 8 PASCO MAYOR<br>SAN JUAN, PR  00926-4671 | 5/18/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 27850 | $149,155.91 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 164 | CASTILLO, LYNETTE<br>P.O. BOX 7863<br>PONCE, PR  00732 | 5/10/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 13473 | $25,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 165 | CASTLES, LIZA<br>3026 QUEENBERRY DR<br>HUNTINGTOWN, MD  20639 | 7/9/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 62443 | $10,007.50 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 166 | CASTRO AGUILAR, PEDRO A.<br>JOSE E. ROSARIO ALBARRAN<br>PO BOX 191089<br>SAN JUAN, PR  00919 | 6/27/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 106870 | $31,676.60 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 167 | CASTRO CHAVEZ, ELBA LUISA<br>URB LA VILLA DE TORRIMAR<br>165 CALLE REINA ISABEL<br>GUAYNABO, PR  00969 | 6/15/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 34660 | $25,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 168 | CASTRO CRUZ, FRANCISCO<br>PO BOX 571<br>SAN LORENZO, PR  00754-0571 | 5/29/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 35485 | $20,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

QUINGENTÉSIMA QUINCUAGÉSIMA OBJECIÓN COLECTIVA

### Anexo A – Reclamos Sustantivos Duplicados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 169 | CASTRO MARRERO, ALIDA<br>C/2 #14 PASEO ALTO<br>SAN JUAN, PR  00926-5917 | 5/29/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 28823 | $115,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 170 | CASTRO ORTEGA, JUSTIN<br>URB MONTE CLARO<br>MM 15 PLAZA 28<br>BAYAMON, PR  00961-4764 | 5/17/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 16656 | $108,018.30 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 171 | CASTRO, JOSE<br>PO BOX 194384<br>SAN JUAN, PR  00919-4384 | 5/18/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 19657 | $25,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 172 | CASTRODAD RIVERA, ADA A.<br>VILLA DEL CARMEN<br>G-6, CALLE 7<br>CIDRA, PR  00739 | 5/24/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 20212 | $10,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 173 | CECILIO DIAZ SOLA / ELAINE TORRES FERRER<br>SABANERA DEL RIO<br>#381 CAMINO DE LOS SAUCES<br>GURABO, PR  00778-5254 | 5/17/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 16594 | $80,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 174 | CERRA FERNANDEZ, JAVIER<br>7106 CALLE DIVINA PROVIDENCIA<br>URB SANTA MARIA<br>PONCE, PR  00717-1019 | 5/3/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 10548 | $50,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

QUINGENTÉSIMA QUINCUAGÉSIMA OBJECIÓN COLECTIVA

Anexo A – Reclamos Sustantivos Duplicados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 175 | CERRA, DOLORES F<br>7106 CALLE DIVINA PROVIDENCIA<br>URB SANTA MARIA<br>PONCE, PR  00717-1019 | 5/3/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 11779 | $10,000.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| | | | | | | |
|---|---|---|---|---|---|---|
| 176 | CESTERO-AGUILAR, HERMAN JOSE<br>3001 AVE ISLA VERDE<br>APT 2004<br>CAROLINA, PR  00979 | 5/1/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 9956 | $175,138.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| | | | | | | |
|---|---|---|---|---|---|---|
| 177 | CHANG, MICHAEL M.<br>T & T CAPITAL MANAGEMENT<br>7242 E CORTEZ RD<br>SCOTTSDALE, AZ  85260 | 3/8/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 1094 | $80,000.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| | | | | | | |
|---|---|---|---|---|---|---|
| 178 | CHANG, RICHARD T<br>75 W END AVE APT. P22C<br>NEW YORK, NY  10023 | 3/19/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 1812 | $25,000.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| | | | | | | |
|---|---|---|---|---|---|---|
| 179 | CHARLES H MCCALL REVOCABLE TRUST<br>EMPRISE BANK, INV TRUSTEE<br>ATT: JANEEN K HUGHES<br>P.O. BOX 2970<br>WICHITA, KS  67201 | 5/9/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 12385 | $35,000.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

* - Indica que la reclamación contiene montos por liquidar o indeterminados

QUINGENTÉSIMA QUINCUAGÉSIMA OBJECIÓN COLECTIVA

### Anexo A – Reclamos Sustantivos Duplicados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 180 | CHARLES H MCCALL TAX AVOIDANCE TRUST<br>EMPRISE BANK INV TRUSTEE<br>ATTN: JANEEN K HUGHES<br>PO BOX 2970<br>WICHITA, KS  67201 | 5/9/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 12579 | $40,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 181 | CHASE LINCOLN FIRST COMMERCIAL CORPORATION AS TRANSFEREE OF NATIONAL PUBLIC FINANCE GUARANTEE CORPO<br>ATTN: BRIAN M. ERCOLANI<br>500 STANTON CHRISTIANA RD.<br>NCC5, FLOOR 01<br>NEWARK, DE  19713 | 1/13/2022 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 22078 | $61,035,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 182 | CHAVES MARTINEZ, AMARILIS<br>URB LA VISTA<br>VIA PANORAMICA C13<br>SAN JUAN, PR  00924 | 5/24/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 28712 | $15,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 183 | CHAVES, GERMAN<br>C/O UBS FINANCIAL SERVICES<br>ATTN: DARIO SUAREZ<br>250 MUNOZ RIVERA AVENUE, PH FL<br>SAN JUAN, PR  00918-9998 | 5/10/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 14694 | $265,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |

* - Indica que la reclamación contiene montos por liquidar o indeterminados

QUINGENTÉSIMA QUINCUAGÉSIMA OBJECIÓN COLECTIVA

Anexo A – Reclamos Sustantivos Duplicados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|
| 184 CHEN, PEIYU<br>397 IMPERIAL WAY #343<br>DALY CITY, CA  94015 | 3/8/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 1457 | $20,000.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. A pesar de que el demandante afirma la base de su reclamación es "daños, dolor y sufrimiento causado por los actos tortuosos del deudor, no puedo dormir," la reclamación afirmada es de un monto de $20,000, del cual es igual del monto nominal del bono PREPA en poder del demandante. Este monto es totalmente duplique de la Reclamación de Deuda del Bono Maestro y ningún monto adicional es afirmado debajo de ninguna otra teoría de obligaciones, por la cual la PREPA negaría obligaciones, en cualquier caso.

| 185 CHESSA, PATRICIA A<br>135 WESTVIEW DRIVE<br>WESTFORD, MA  01886 | 5/17/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 13889 | $10,000.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| 186 CHESTER YEE, BENJAMIN YEE, MICHAEL YEE<br>115 E 9TH ST APT 8F<br>NEW YORK, NY  10003 | 6/19/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 81927 | $15,000.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| 187 CHIACCHERE, SALVATORE & MARYANN<br>4034 BEDFORD AVE<br>BROOKLYN, NY  11229 | 3/10/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 1868 | $70,000.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| 188 CHINEA BONILLA, EUGENIO<br>URB. PINERO CALLE ALHAMBRA<br>SAN JUAN, PR  00917-3129 | 5/7/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 12266 | $229,480.45 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| 189 CLAUDIO, HECTOR L.<br>BOX 815<br>SAN LORENZO, PR  00754 | 4/6/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 6319 | $3,457.50 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

QUINGENTÉSIMA QUINCUAGÉSIMA OBJECIÓN COLECTIVA

Anexo A – Reclamos Sustantivos Duplicados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 190 | CLEETON, JAMES A<br>BOX 313<br>MT. VIEW, HI  96771 | 4/4/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 6235 | $8,650.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 191 | CLEETON, JAMES A<br>BOX 313<br>MT. VIEW, HI  96771 | 4/4/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 6266 | $15,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 192 | CLEETON, JAMES A<br>PO BOX 313<br>MT VIEW, HI  96771 | 4/4/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 6219 | $14,550.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 193 | CLIFT, NEILL<br>13114 NE 100TH ST<br>KIRKLAND, WA  98033 | 3/7/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 862 | $10,462.50 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 194 | CLOPP, JEFFREY PAUL<br>320 TULSA TRAIL<br>HOPATCONG, NJ  07843 | 4/23/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 7940 | $150,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 195 | COHEN, FRANCINE R<br>42 MYRTLE ST. #A1<br>SOMMERVILLE, MA  02145-4314 | 4/26/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 8869 | $5,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

QUINGENTÉSIMA QUINCUAGÉSIMA OBJECIÓN COLECTIVA

Anexo A – Reclamos Sustantivos Duplicados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 196 | COHEN, JAMES S<br>431 LEWELEN CIRCLE<br>ENGLEWOOD, NJ  07631 | 3/13/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 1557 | $5,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 197 | COHEN, STEVEN M<br>6 THAMES AVE<br>PISCATAWAY, NJ  08854 | 4/19/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 7764 | $35,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 198 | COLL CAMALEZ TRUST, REPRESENTED BY UBS TRUST COMPANY OF PR<br>UBS TRUST COMPANY OF PR<br>250 MUNOZ RIVERA AVENUE<br>10TH FLOOR<br>SAN JUAN, PR  00918 | 6/8/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 22219 | $55,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 199 | COLLINS W. UTTER TTEE UTTER LIVING TRUST DTD 3-2-98<br>3467 LAKE VANESSA CIRCLE NW<br>SALEM, OR  97304 | 4/17/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 5259 | $0.00* |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 200 | COLLINS, KERRY<br>50 HAMILTON TRAIL<br>TOTOWA, NJ  07512 | 4/16/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 5604 | $15,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 201 | COLMENERO, ANA T.<br>147 CRISANTEMO ST., URB SAN FRANCISCO<br>SAN JUAN, PR  00927 | 8/22/2017 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 239 | $59,404.50 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |

* - Indica que la reclamación contiene montos por liquidar o indeterminados

QUINGENTÉSIMA QUINCUAGÉSIMA OBJECIÓN COLECTIVA

Anexo A – Reclamos Sustantivos Duplicados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 202 | COLON COLON MD, FELIX ANTONIO<br>PO BOX 10480<br>PONCE, PR  00732 | 5/8/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 14825 | $75,000.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| | | | | | | |
|---|---|---|---|---|---|---|
| 203 | COLON RODRIGUEZ, REINA<br>PO BOX 47<br>TRUJILLO ALTO, PR  00977-0047 | 5/21/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 28928 | $20,000.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| | | | | | | |
|---|---|---|---|---|---|---|
| 204 | COLON ROLDAN, MARIA M.<br>SURENA 77 VIA DEL SOL<br>CAGUAS, PR  00727-3105 | 5/11/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 13367 | $10,000.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| | | | | | | |
|---|---|---|---|---|---|---|
| 205 | COLON ROLDAN, MARIA M.<br>SUZENA 77 VIA DEL SOL<br>CAGUAS, PR  00727-3105 | 5/11/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 13369 | $10,000.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| | | | | | | |
|---|---|---|---|---|---|---|
| 206 | COLON, GLORIA E<br>PO BOX 370596<br>CAYEY, PR  00737-0596 | 5/15/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 16443 | $140,000.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| | | | | | | |
|---|---|---|---|---|---|---|
| 207 | COLON-GONZALEZ, CARLOS JUAN<br>PO BOX 9467<br>CAGUAS, PR  00726 | 5/29/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 44251 | $5,000.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

* - Indica que la reclamación contiene montos por liquidar o indeterminados

QUINGENTÉSIMA QUINCUAGÉSIMA OBJECIÓN COLECTIVA

Anexo A – Reclamos Sustantivos Duplicados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|--------|----------------------|----------------|--------|--------------------|-----------------------|
| 208 COLON-GONZALEZ, RAMON<br>PO BOX 24853<br>FORT LAUDERDALE, FL 33307 | 5/16/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 15692 | $50,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. ||||||
| 209 COLONIAL LIFE & ACCIDENT INSURANCE COMPANY<br>ATTN: RICHARD MACLEAN, LAW DEPT.<br>ONE FOUNTAIN SQUARE<br>CHATTANOOGA, TN 37402 | 5/24/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 26254 | $500,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. ||||||
| 210 CONDE SILVA, WANDA M<br>SJ6 MOLIENDA HAC. SAN JOSE<br>CAGUAS, PR 00727 | 5/9/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 12701 | $15,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. ||||||
| 211 CONN, CHARLES D.<br>W22584885 GUTHRIE RD<br>WAUKESHA, WI 53189 | 5/10/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 12842 | $115,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. ||||||
| 212 CONNECTICUT GENERAL LIFE INSURANCE COMPANY<br>MARK DEVENO<br>C/O CIGNA INVESTMENTS, INC.<br>900 COTTAGE GROVE ROAD, A5LGL<br>BLOOMFIELD, CT 06002 | 5/23/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 19607 | $550,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. ||||||
| 213 CONNER, JOHN H.<br>1825 LAKE SHORE DRIVE<br>COLUMBUS, OH 43204 | 3/21/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 3983 | $25,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. ||||||

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

## QUINGENTÉSIMA QUINCUAGÉSIMA OBJECIÓN COLECTIVA

### Anexo A – Reclamos Sustantivos Duplicados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|
| 214 CONTE MATOS, AUGUSTO P<br>3481 LAKESIDE DR NE<br>APT 1608<br>ATLANTA, GA 30326-1314 | 5/14/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 34117 | $100,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 215 CONTE MATOS, MARIA I<br>C/ COVADONGA #1-6A<br>BADAJOZ 06010<br>SPAIN | 5/14/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 42844 | $100,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 216 COOP A/C CRISTOBAL RODRIGUEZ HIDALGO<br>PO BOX 438<br>COAMO, PR 00769 | 4/19/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 6306 | $555,004.54 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 217 COOP AHORRO Y CREDITO BO QUEBRADA CAMUY<br>HC 02 BOX 7873<br>CAMUY, PR 00627 | 5/25/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 30235 | $512,395.82 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 218 COOP AHORRO Y CREDITO EMPLEADOS MUNICIPALES DE GUAYNABO (MUNICOOP)<br>PO BOX 1118<br>GUAYNABO, PR 00970-1118 | 5/24/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 28639 | $50,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

QUINGENTÉSIMA QUINCUAGÉSIMA OBJECIÓN COLECTIVA

Anexo A – Reclamos Sustantivos Duplicados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|
| 219 COOP AHORRO Y CREDITO SAN RAFAEL HATILLO LAW OFFICE, PSC PO BOX 678 HATILLO, PR 00659 | 5/28/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 166312 | $359,238.54 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 220 COOP AHORRO Y CREDITO SAN RAFAEL HATILLO LAW OFFICE, PSC PO BOX 678 HATILLO, PR 00659 | 5/28/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 166459 | $506,825.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 221 COOP AHORRO Y CREDITO SAN RAFAEL HATILLO LAW OFFICE, PSC PO BOX 678 HATILLO, PR 00659 | 5/28/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 166467 | $1,015,293.06 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 222 COOPERATIVA A/C BARRANQUITAS PO BOX 686 BARRANQUITAS, PR 00794 | 5/24/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 20530 | $2,665,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 223 COOPERATIVA A/C CIDRENA ESQ. AVE. AMERICO MIRANDA 400 EDIF. ORIGINAL, LOCAL B SAN JUAN, PR 00927 | 6/28/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 166342 | $1,015,482.74 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 224 COOPERATIVA A/C CIDRENA ESQ. AVE. AMERICO MIRANDA 400 EDIF. ORIGINAL, LOCAL B SAN JUAN, PR 00927 | 6/28/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 166484 | $1,013,650.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

QUINGENTÉSIMA QUINCUAGÉSIMA OBJECIÓN COLECTIVA

Anexo A – Reclamos Sustantivos Duplicados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|
| 225 COOPERATIVA A/C CIDRENA ESQ. AVE. AMERICO MIRANDA 400 EDIF. ORIGINAL, LOCAL B SAN JUAN, PR  00927 | 6/28/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 166581 | $1,015,040.28 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. ||||||
| 226 COOPERATIVA A/C DE BARRANQUITAS PO BOX 686 BARRANQUITAS, PR  00794 | 3/21/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 42902 | $2,673,214.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. ||||||
| 227 COOPERATIVA DE A/C AIBONITENA 100 CALLE JOSE C VAZQUEZ AIBONITO, PR  00705 | 5/29/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 29669 | $1,599,276.05 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. ||||||
| 228 COOPERATIVA DE A/C AIBONITENA 100 CALLE JOSE C VAZQUEZ AIBONITO, PR  00705 | 5/29/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 30298 | $1,675,838.55 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. ||||||
| 229 COOPERATIVA DE A/C CAMUY 300 AVE BALTAZAR JIMENEZ MENDEZ CAMUY, PR  00627 | 5/27/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 21738 | $1,070,243.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. ||||||
| 230 COOPERATIVA DE A/C CAMUY 300 BALTAZAR JIMENEZ MENDEZ CAMUY, PR  00627 | 5/27/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 25577 | $1,019,833.32 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. ||||||

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

QUINGENTÉSIMA QUINCUAGÉSIMA OBJECIÓN COLECTIVA

### Anexo A – Reclamos Sustantivos Duplicados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 231 | COOPERATIVA DE A/C JESUS OBRERO PMB 159 HC 01 BOX 29030 CAGUAS, PR  00725-8900 | 6/27/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 131308 | $253,781.26 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 232 | COOPERATIVA DE A/C JESUS OBRERO PMB 159 HC 01 BOX 29030 CAGUAS, PR  00725-8900 | 6/27/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 135282 | $214,822.92 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 233 | COOPERATIVA DE A/C JESUS OBRERO PMB 159 HC 01 BOX 29030 CAGUAS, PR  00725-8900 | 6/27/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 135411 | $380,671.87 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 234 | COOPERATIVA DE A/C LA SAGRADA FAMILIA COOP LA SAGRADA FAMILIA PO BOX 102 CORAZAL, PR  00783-0102 | 5/28/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 26079 | $1,029,166.69 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 235 | COOPERATIVA DE A/C LA SAGRADA FAMILIA COOP LA SAGRADA FAMILIA PO BOX 102 COROZAL, PR  00783-0102 | 5/28/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 26071 | $1,066,666.72 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

QUINGENTÉSIMA QUINCUAGÉSIMA OBJECIÓN COLECTIVA

Anexo A – Reclamos Sustantivos Duplicados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 236 | COOPERATIVA DE A/C SAULO D RODRIGUEZ GURA-COOP PO BOX 678 GURABO, PR 00778 | 5/27/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 25317 | $509,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 237 | COOPERATIVA DE A/C SAULO D RODRIGUEZ GURA-COOP PO BOX 678 GURABO, PR 00778 | 5/27/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 25927 | $529,175.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 238 | COOPERATIVA DE AHORRO Y CREDITO AGUSTIN BURGOS RIVERA APARTADO 1554 VILLALBA, PR 00766 | 5/21/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 166317 | $43,634.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 239 | COOPERATIVA DE AHORRO Y CREDITO CANDELCOOP ATTN: ELMY RODRIGUEZ PO BOX 3249 MANATI, PR 00674 | 6/28/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 60942 | $253,823.26 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 240 | COOPERATIVA DE AHORRO Y CREDITO CARIBECOOP P.O. BOX 560547 GUAYANILLA, PR 00656 | 5/25/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 25919 | $300,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

QUINGENTÉSIMA QUINCUAGÉSIMA OBJECIÓN COLECTIVA

Anexo A – Reclamos Sustantivos Duplicados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|
| 241 COOPERATIVA DE AHORRO Y CREDITO CARIBECOOP. P.O. BOX 560547 GUAYANILLA, PR  00656 | 5/25/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 27265 | $1,145,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 242 COOPERATIVA DE AHORRO Y CREDITO CARIBECOOP. PO BOX 560547 GUAYANILLA, PR  00656 | 5/25/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 24107 | $250,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 243 COOPERATIVA DE AHORRO Y CREDITO DE AGUADILL C/O CARLOS CAMACHO, PRESIDENTE PO BOX 541 AGUADILL, PR  00605-0541 | 5/25/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 21486 | $1,092,180.21 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 244 COOPERATIVA DE AHORRO Y CREDITO DE AGUADILLA P/C SR. CARLOS CAMACHO PO BOX 541 AGUADILLA, PR  00605-0541 | 5/25/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 22560 | $1,910,592.50 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 245 COOPERATIVA DE AHORRO Y CREDITO DE CAPARRA CAPARRA COOP PO BOX 6416 BAYAMON, PR  00960-6416 | 5/25/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 22497 | $268,365.56 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |

* - Indica que la reclamación contiene montos por liquidar o indeterminados

QUINGENTÉSIMA QUINCUAGÉSIMA OBJECIÓN COLECTIVA

### Anexo A – Reclamos Sustantivos Duplicados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|
| 246 COOPERATIVA DE AHORRO Y CRÉDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGÍA ELÉCTRICA COOPAEE PO BOX 6416 BAYAMON, PR  00960-5416 | 5/25/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 23290 | $101,520.56 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 247 COOPERATIVA DE AHORRO Y CREDITO DE FLORIDA ATTN: ZORAIDA MIRANDA VIERA GERENTE DE OPERACIONES PO BOX 1162 FLORIDA, PR  00650-1162 | 6/26/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 52914 | $693,055.67 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 248 COOPERATIVA DE AHORRO Y CREDITO DE JAYUYA LEMUEL NEGRON COLON, ESQ. PO BOX 801478 COTO LAUREL, PR  00780 | 11/15/2017 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 293 | $1,610,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 249 COOPERATIVA DE AHORRO Y CREDITO DE JAYUYA P.O. BOX 338 JAYUYA, PR  00664 | 5/17/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 166360 | $1,610,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 250 COOPERATIVA DE AHORRO Y CREDITO DE LA ASOCIACION DE MAESTROS DE PR AVENIDA PONCE DE LEON 501 HATO REY, PR  00918 | 5/24/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 32775 | $192,281.05 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

QUINGENTÉSIMA QUINCUAGÉSIMA OBJECIÓN COLECTIVA

Anexo A – Reclamos Sustantivos Duplicados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|
| 251 COOPERATIVA DE AHORRO Y CREDITO DE LA INDUSTRIA BIOFARMACEUTICA VILLA CAROLINA C-9 AVE. ROBERTO CLEMENTE CAROLINA, PR 00985 | 5/8/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 11358 | $3,343,427.28 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 252 COOPERATIVA DE AHORRO Y CREDITO DE LARES JOSE A. MARRERO TORRES PO BOX 362 LARES, PR 00669 | 5/25/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 47353 | $4,073,368.42 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 253 COOPERATIVA DE AHORRO Y CREDITO DE MOCA GISELA GONZALEZ GONZALEZ APARTADO 1855 MOCA, PR 00676 | 5/29/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 26905 | $1,200,613.02 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 254 COOPERATIVA DE AHORRO Y CREDITO DE RINCON CARMELO ROSARIO NIEVES APARTADO 608 RINCON, PR 00677 | 5/24/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 29488 | $9,299,186.68 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 255 COOPERATIVA DE AHORRO Y CREDITO DE YAUCO PO BOX 3010 YAUCO, PR 00698-3010 | 6/29/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 164055 | $867,266.50 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

QUINGENTÉSIMA QUINCUAGÉSIMA OBJECIÓN COLECTIVA

Anexo A – Reclamos Sustantivos Duplicados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 256 | COOPERATIVA DE AHORRO Y CREDITO DE YAUCO PO BOX 3010 YAUCO, PR  00698-3010 | 6/29/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 126172 | $128,310.17 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| | | | | | | |
|---|---|---|---|---|---|---|
| 257 | COOPERATIVA DE AHORRO Y CREDITO DE YAUCO PO BOX 3010 YAUCO, PR  00698-3010 | 6/29/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 136382 | $527,510.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| | | | | | | |
|---|---|---|---|---|---|---|
| 258 | COOPERATIVA DE AHORRO Y CREDITO DE YAUCO PO BOX 3010 YAUCO, PR  00698-3010 | 6/29/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 157174 | $321,124.58 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| | | | | | | |
|---|---|---|---|---|---|---|
| 259 | COOPERATIVA DE AHORRO Y CREDITO DE YAUCO PO BOX 3010 YUACO, PR  00695-3010 | 6/29/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 145475 | $1,606,677.04 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| | | | | | | |
|---|---|---|---|---|---|---|
| 260 | COOPERATIVA DE AHORRO Y CREDITO NAGUABEÑA ATTN. AXEL SANTIAGO URB. JUAN MENDOZA, CALLE 3 B1 PO BOX 69 NAGUABO, PR  00718 | 6/21/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 49008 | $3,795,180.11 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

* - Indica que la reclamación contiene montos por liquidar o indeterminados

QUINGENTÉSIMA QUINCUAGÉSIMA OBJECIÓN COLECTIVA

Anexo A – Reclamos Sustantivos Duplicados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 261 | COOPERATIVA DE AHORRO Y CREDITO SAN BLAS DE ILLESCAS P.O. BOX 319 COAMO, PR  00769 | 5/22/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 166447 | $310,000.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| | | | | | | |
|---|---|---|---|---|---|---|
| 262 | COOPERATIVA DE AHORRO Y CREDITO SAN BLAS DE ILLESCAS PO BOX 319 COAMO, PR  00769 | 5/22/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 166416 | $1,135,000.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| | | | | | | |
|---|---|---|---|---|---|---|
| 263 | COOPERATIVA DE AHORRO Y CRÉDITO VEGA ALTA RUBÉN MORALES 61 GEORGETTI STREET VEGA ALTA, PR  00692 | 5/24/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 35780 | $5,373,773.24 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| | | | | | | |
|---|---|---|---|---|---|---|
| 264 | CORREA ACEVEDO, TOMAS CENTRO INTERNACIONAL DE MERCADEO II 90 CARR. 165 SUITE 407 GUAYNABO, PR  00968-8064 | 5/24/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 23255 | $100,000.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| | | | | | | |
|---|---|---|---|---|---|---|
| 265 | COSME RIVERA, HARRY HC-4 BOX 4183 LAS PIEDRAS, PR  00771-9514 | 5/22/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 24484 | $10,000.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

* - Indica que la reclamación contiene montos por liquidar o indeterminados

QUINGENTÉSIMA QUINCUAGÉSIMA OBJECIÓN COLECTIVA

### Anexo A – Reclamos Sustantivos Duplicados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|
| 266 COSTAS, CARLOS A.<br>CHARLES A. CUPRILL, ESQ.<br>356 FORTALEZA STREET SECOND FLOOR<br>SAN JUAN, PR  00901 | 8/4/2017 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 219 | $30,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 267 COTA, JUDITH A<br>W159 N8315 APPLE VALLEY DR<br>P.O. BOX 734<br>MENOMONEE FALLS, WI  53052 | 4/13/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 7222 | $10,604.90 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 268 COVINGTON, JOE J.<br>16 PINE CREST DRIVE<br>CORTLAND, NY  13045 | 3/15/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 1580 | $20,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 269 CP MULHEARN AND JESSICA R MULHEARN JTWROS<br>311 BEAN CREEK RD<br>APT 312<br>SCOTTS VALLEY, CA  95066 | 5/2/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 8308 | $3,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 270 CRESCIONI ALERS, NANCY<br>268 CALLE DE LA LUNA<br>SAN JUAN, PR  00901-1418 | 5/22/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 20595 | $153,750.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 271 CRUZ-HERNANDEZ, ELVIN OSCAR<br>PMB 725, 138 WINSTON CHURCHILL AVE.<br>SAN JUAN, PR  00926-6023 | 6/5/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 46184 | $41,883.54 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

QUINGENTÉSIMA QUINCUAGÉSIMA OBJECIÓN COLECTIVA

Anexo A – Reclamos Sustantivos Duplicados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 272 | CUADRADO ROSARIO, JOSE A<br>HC 15 BOX 16343 BARRIO TEJAS<br>HUMACAO, PR  00791 | 5/8/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 12868 | $45,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 273 | CYM PR HOLDINGS LLC<br>PMB 353 / 1353 RR 19<br>GUAYNABO, PR  00906 | 5/29/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 23169 | $140,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 274 | CYNTHIA L. SMITH, TRUSTEE OF THE CYNTHIA L. SMITH REVOCABLE TRUST AGREEMENT OF OCTOBER 8, 2009<br>DAVID L. SMITH<br>115 W. ATLANTIC, STE. 102<br>BRANSON, MO  65616 | 4/9/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 4392 | $25,596.67 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 275 | DAFNI, AHUVA<br>1727 YELLOWSTONE CT.<br>THE VILLAGES, FL  32163 | 3/27/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 4795 | $50,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 276 | DANIEL AND SHARON WALTHER<br>8415 MALLOW LANE<br>NAPLES, FL  34113 | 3/16/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 2611 | $30,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 277 | DANNA, PETER<br>150 VINE ST.<br>PHILADELPHIA, PA  19106 | 5/7/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 10864 | $20,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

QUINGENTÉSIMA QUINCUAGÉSIMA OBJECIÓN COLECTIVA

Anexo A – Reclamos Sustantivos Duplicados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|
| 278 DANNER, KATY B. 11865 S.W. BELVIDEVE PL PORTLAND, OR 97225 | 5/3/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 10018 | $5,137.50 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| 279 DANNIS, SHARON F 42 WHITE BIRCH DRIVE POMONA, NY 10970-3406 | 3/13/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 2847 | $10,000.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| 280 DAVID & CAMILLE DREYFUSS JT. TRUSTEES 1422 BLUEFIELD AVE. LONGMONT, CO 80504 | 3/26/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 4539 | $25,630.95 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| 281 DAVID KLOEPPER & EVELYN KLOEPPER JT WROS 570 RIM RD. LOS ALAMOS, NM 87544 | 3/13/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 2432 | $25,000.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| 282 DAVID L TURNER TTEE & CHARLOTTE L. TURNER TTE U/ADTD 3/30/2016 433 N. CROW CREEK DR CALABASH, NC 28467 | 3/26/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 4649 | $10,150.13 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| 283 DAVID WUNG WAI TSAO & VIVIEN LAN LAN CHEN 77 KINGS COURT APT 201 SAN JUAN, PR 00911-1635 | 5/10/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 13214 | $70,003.73 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

* - Indica que la reclamación contiene montos por liquidar o indeterminados

QUINGENTÉSIMA QUINCUAGÉSIMA OBJECIÓN COLECTIVA

Anexo A – Reclamos Sustantivos Duplicados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 284 | DAVID WUNG WAI TSAO & VIVIEN LAN LAN CHEN 77 KINGS COURT APT. 201 SAN JUAN, PR 00911-1635 | 5/10/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 12849 | $25,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 285 | DÁVILA COLÓN, LUIS RAFAEL P.O. BOX 360951 SAN JUAN, PR 00936-0951 | 4/16/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 6076 | $30,942.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 286 | DAVIS, ANDREW P. 333 WEST END AVE #4B NEW YORK, NY 10023 | 3/15/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 2686 | $45,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 287 | DAVIS, JESSICA G 333 WEST END AVE (#4B) NEW YORK, NY 10023 | 3/15/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 2212 | $110,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 288 | DE CAMARA, DONALD 1241 CARLSBAD VILLAGE DR., STE. E CARLSBAD, CA 92008 | 3/2/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 544 | $32,639.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 289 | DE HOYOS BEAUCHAMP, SERGIO PO BOX 6155 MAYAGUEZ, PR 00681 | 5/8/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 13088 | $330,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |

* - Indica que la reclamación contiene montos por liquidar o indeterminados

QUINGENTÉSIMA QUINCUAGÉSIMA OBJECIÓN COLECTIVA

### Anexo A – Reclamos Sustantivos Duplicados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 290 | DE JESUS-BERRIOS, WILLIAM URB. VISTABELLA M-11 CALLE 6 BAYAMON, PR  00956 | 3/28/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 4358 | $50,244.15 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 291 | DE LA ROSA LUGO, ANGEL R. EL SENORIAL 2021 CALLE ISABEL LUZAN SAN JUAN, PR  00926-6949 | 6/28/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 116427 | $0.00* |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 292 | DE LACRUZ MIRANDA, ANTONIO B-17 1 CALLE POPPY SAN JUAN, PR  00926 | 3/19/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 3317 | $50,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 293 | DE RUBIO IGLESIAS, DAVID GIL P.O. BOX 190502 SAN JUAN, PR  00919-0502 | 6/28/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 109849 | $24,840.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 294 | DEBORAH ONA PEDAWITZ & ANDREW BRYAN PEDAWITZ 3026 AVENUE R BROOKLYN, NY  11229 | 5/29/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 34414 | $20,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 295 | DEL C. CASTRO RIVERA, MARIA 442 CAMINO GUANICA SABANERA DORADO DORADO, PR  00646 | 5/11/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 14621 | $168,208.12 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

QUINGENTÉSIMA QUINCUAGÉSIMA OBJECIÓN COLECTIVA

Anexo A – Reclamos Sustantivos Duplicados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|
| 296 DEL TORO VALLE, FRANCISCO<br>EL CEREZAL, 1659 CALLE SALUEN<br>SAN JUAN, PR  00926 | 5/9/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 11496 | $20,056.31 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 297 DELGADO PEDROSA, WILMA L<br>URB BAY VIEW<br>52 CALLE CANALS<br>CATANO, PR  00962-4116 | 5/21/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 28871 | $30,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 298 DENG, GUOLIN & XINWEI CUI<br>9343 MERIDIAN DRIVE EAST<br>PARKLAND, FL  33076 | 5/23/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 19518 | $55,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 299 DENNIS CORREA LOPEZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR<br>JAVIER GONZÁLEZ<br>250 MUÑOZ RIVERA AVENUE<br>SAN JUAN, PR  00918 | 6/11/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 43155 | $25,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 300 DENTON HENARES , ROBERT A<br>G-11 CALLE CEDRO<br>URB. CAPARRA HILLS<br>GUAYNABO, PR  00968 | 5/23/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 19602 | $46,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 301 DESANTOS, THOMAS<br>169 CIRCLEWOOD DRIVE<br>BERLIN, CT  06037 | 3/6/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 809 | $200,754.30 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

QUINGENTÉSIMA QUINCUAGÉSIMA OBJECIÓN COLECTIVA

Anexo A – Reclamos Sustantivos Duplicados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|
| 302 DIAZ DE FORTUNO, ROSA ANNETTE<br>ATTN: JORGE FORTUNO<br>1352 LUCHETTI ST APT 601<br>SAN JUAN, PR  00907 | 4/30/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 11174 | $80,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 303 DIAZ DE FORTUNO, ROSA ANNETTE<br>ATTN: JORGE FORTUNO<br>1352 LUCHETTI ST., APT. 601<br>SAN JUAN, PR  00907 | 4/30/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 11175 | $50,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 304 DIAZ PIZA, MAGDALENA<br>501 ELISA COLBERG STREET APT 5A<br>SAN JUAN, PR  00907 | 4/26/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 9016 | $120,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 305 DIAZ RODRIGUEZ MD, RUBEN<br>BAYAMON MEDICAL PLAZA<br>1845 CARR 2 STE 611<br>BAYAMON, PR  00959-7206 | 6/18/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 65316 | $449,538.23 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 306 DIAZ RODRIGUEZ MD, RUBEN<br>BAYAMON MEDICAL PLAZA<br>1845 CARR 2 STE 611<br>BAYAMON, PR  00959-7206 | 6/18/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 63083 | $506,600.31 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 307 DIAZ SANCHEZ, ANA E<br>P.O. BOX 523<br>CANOVANAS, PR  00729 | 6/22/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 35790 | $10,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

QUINGENTÉSIMA QUINCUAGÉSIMA OBJECIÓN COLECTIVA

Anexo A – Reclamos Sustantivos Duplicados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 308 | DIAZ-LOPEZ, CATALINA<br>12 VILLA WARSEL<br>BAYAMON, PR  00956-9471 | 6/26/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 84074 | $32,231.30 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 309 | DIENSTBACH, UTE<br>15249 W. MELISSA LANE<br>SURPRISE, AZ  85374 | 5/1/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 9178 | $10,579.30 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 310 | DIGESARO, MARIO & LINDA<br>1015 84 ST<br>BROOKLYN, NY  11228 | 5/22/2021 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 179255 | $166,835.20 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 311 | DINICE, LOUIS J<br>125 PROSPECT AVE APT 18B<br>HACKENSACK, NJ  07601 | 4/2/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 5891 | $220,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 312 | DOAN, D T<br>204 S. 64TH STREET, APT. 2405<br>WES DES MOINES, IA  50266 | 4/13/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 7356 | $25,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 313 | DOBEL, MELANIE<br>105 ST. CHARLES DR<br>MADISON, MS  39110 | 4/13/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 4959 | $20,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |

* - Indica que la reclamación contiene montos por liquidar o indeterminados

QUINGENTÉSIMA QUINCUAGÉSIMA OBJECIÓN COLECTIVA

Anexo A – Reclamos Sustantivos Duplicados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 314 | DOBEL, MELANIE 105 ST. CHARLES DR MADISON, MS 39110 | 4/13/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 4969 | $50,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 315 | DOBEL, MELANIE 105 ST. CHARLES DR MADISON, MS 39110 | 4/13/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 6720 | $25,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 316 | DOBEL, MELANIE 105 ST. CHARLES DR MADISON, MS 39110 | 4/13/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 7207 | $25,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 317 | DOBEL, STEVEN J. 151 HERON'S LANDING RIDGELAND, MS 39157 | 4/13/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 7211 | $25,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 318 | DOMENECH VILA, NIEVES #474 CALLE JUAN KEPLER URB. TULIPAN SAN JUAN, PR 00926-4431 | 7/5/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 136448 | $25,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 319 | DONALD BUSIGO DONALD BUSIGO CIFRE HC 8 BOX 2551 SAN JUAN, PR 00637 | 5/24/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 30084 | $100,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |

* - Indica que la reclamación contiene montos por liquidar o indeterminados

## QUINGENTÉSIMA QUINCUAGÉSIMA OBJECIÓN COLECTIVA

### Anexo A – Reclamos Sustantivos Duplicados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 320 | DONALD BUSIGO<br>DONALD BUSIGO CIFRE<br>HC 8 BOX 2551<br>SAN JUAN, PR 00637 | 5/24/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 30368 | $75,000.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| | | | | | | |
|---|---|---|---|---|---|---|
| 321 | DONATO CARRASQUILLO, EDILBERTO<br>HC 04 BOX 7250<br>YABUCOA, PR 00767 | 3/26/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 4614 | $100,000.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| | | | | | | |
|---|---|---|---|---|---|---|
| 322 | DONNA M JOHNSON IRREVOCABLE TRUST FBO JILL PARKOSEWICH<br>STEPHEN PARKOSEWICH<br>21 BEECH TREE HILL RD<br>SHELTON, CT 06484 | 3/14/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 2680 | $26,500.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| | | | | | | |
|---|---|---|---|---|---|---|
| 323 | DONNA P TRAVIS & DANA F HUTCHINSON<br>T&T CAPITAL MANAGEMENT<br>RE: D. TRAVIS<br>7242 E CORTEZ RD<br>SCOTTSDALE, AZ 85260 | 3/9/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 1564 | $25,000.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| | | | | | | |
|---|---|---|---|---|---|---|
| 324 | DORFMAN, ROBERT C<br>185 AVE C<br>HOLBROOK, NY 11741 | 3/26/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 2784 | $25,000.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

QUINGENTÉSIMA QUINCUAGÉSIMA OBJECIÓN COLECTIVA

Anexo A – Reclamos Sustantivos Duplicados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|
| 325 DOROTHY SHAKIN REVOCABLE TRUST JEFFREY L. SHAKIN 9 TATEM WAY OLD WESTBURY, NY 11568 | 4/24/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 8471 | $19,168.40 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 326 DOSAL MILAN, MADELINE URB CROWN HILLS 1176 CALLE GUAMANI SAN JUAN, PR 00926 | 6/6/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 60246 | $10,918.75 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 327 DR CONTRACTORS & MAINTENANCE, CORP 20 LUIS MUNOZ MARIN PMB-493 CAGUAS, PR 00725 | 3/24/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 3725 | $35,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 328 DR RAFAEL JIMENEZ BARRERA & ANABEL FIGUEROA BOX 1793 LAS PIEDRAS, PR 00771 | 5/1/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 11192 | $45,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 329 DR. ANNE LEE 22 OLD MAMARONECK RD WHITE PLAINS, NY 10605 | 7/2/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 114815 | $5,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

QUINGENTÉSIMA QUINCUAGÉSIMA OBJECIÓN COLECTIVA

Anexo A – Reclamos Sustantivos Duplicados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|
| 330 DR. RENE DAVID JUAN MORALES & AMY RAMIREZ KURTZ TEN/COM PO BOX 5103 PMB 248 CABO ROJO, PR  00623 | 3/28/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 4095 | $25,000.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| 331 DRISKO, JAMES W 159 CRESCENT ST NORTHAMPTON, MA  01060 | 5/22/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 23953 | $30,000.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| 332 DUBOW, ROBERT E. AND PHYLLIS B. 215 NORTH FEDERAL HIGHWAY DANIA BEACH, FL  33004 | 3/18/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 2943 | $20,000.00 |

Base para: Demandante afirma que la reclamación es en cuenta de los Bonos de Energía Serie 2010A de la PREPA, una serie que no está listada en la Reclamación de Deuda del Bono Maestro. Sin embargo, ni la PREPA o la Junta de Supervisión están conscientes de ninguna serie de bonos emitidos fuera del Contrato de Fideicomiso cubierto bajo la Reclamación de Deuda del Bono Maestro

| 333 DUENO, RAFAEL A AND LINA ORQUIDEA 2 EST TORRIMAR GUAYNABO, PR  00966 | 5/21/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 23529 | $169,680.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| 334 DUNN, NANCY ELLEN 6410 GLENDEVON DRIVE WHITSETT, NC  27377 | 5/30/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 27315 | $107,000.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

QUINGENTÉSIMA QUINCUAGÉSIMA OBJECIÓN COLECTIVA

Anexo A – Reclamos Sustantivos Duplicados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 335 | EDDIE VELAZQUEZ RETIREMENT PLAN, REPRESENTED BY UBS TRUST COMPANY OF PR<br>UBS TRUST COMPANY OF PR<br>250 MUNOZ RIVERA AVENUE, 10TH FLOOR<br>SAN JUAN, PR  00918 | 6/8/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 23701 | $40,000.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 336 | EDELSTEIN, HANNA<br>9425 CLUBLANDS DRIVE<br>JOHNS CREEK, GA  30022 | 3/21/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 3667 | $25,016.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 337 | EDWARD F. AUL JR. & MARGARET A. DEUTSCH (JTTEN)<br>2407 HONEYSUCKLE ROAD<br>CHAPEL HILL, NC  27514 | 5/22/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 36391 | $140,000.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 338 | EDWIN E SANTIAGO ORTIZ & IRIS V VILCHES TAPIA<br>L-13 CALLE TOA ALTA HEIGHTS<br>TOA ALTA, PR  00953 | 4/16/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 7405 | $398,135.29 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 339 | EGON GUTTMAN, INGE GUTTMAN, TTEES, KURT G. WEINBERG RESIDUAL TRUST<br>14801 PENNFIELD CIRCLE,410<br>SILVER SPRING, MD  20906 | 6/6/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 48852 | $10,027.50 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

* - Indica que la reclamación contiene montos por liquidar o indeterminados

QUINGENTÉSIMA QUINCUAGÉSIMA OBJECIÓN COLECTIVA

Anexo A – Reclamos Sustantivos Duplicados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|
| 340 ELAINE J DEFRANCO 2005 REVOCABLE TRUST<br>ATTN: ELAINE J. DEFRANCO<br>746 WILLOW RD<br>FRANKLIN SQUARE, NY  11010 | 3/30/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 5718 | $155,651.89 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 341 ELFA GARCIA AND JOSE F. LLUCH-GARCIA<br>#26, CALLE PRINCIPAL URB. EL RETIRO<br>SAN GERMAN, PR  00683 | 3/29/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 3087 | $100,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 342 ELYA, SASSON<br>25 TUDOR CITY PLACE #1814<br>NEW YORK, NY  10017 | 3/11/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 1309 | $14,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 343 EMERITO BURGOS-TRUJILLO & ELSA I. VARGAS-ACEVEDO<br>P.O. BOX 8448<br>SAN JUAN, PR  00910 | 12/19/2017 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 375 | $85,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 344 ENCODY INC (FORMERLY ENVIRONMENTAL CONTROL DYNAMICS INC)<br>ATTN: HARRY MATTHEW PELAEZ<br>PO BOX 280<br>BAYAMON, PR  00960 | 4/30/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 8436 | $301,957.52 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

QUINGENTÉSIMA QUINCUAGÉSIMA OBJECIÓN COLECTIVA

## Anexo A – Reclamos Sustantivos Duplicados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 345 | ENCODY INC (FORMERLY ENVIRONMENTAL CONTROL DYNAMICS INC)<br>ATTN: HARRY MATTHEW PELAEZ<br>PO BOX 280<br>BAYAMON, PR  00960 | 4/30/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 8808 | $212,250.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 346 | ENRIQUE CASTILLO TORO AND MARIA R. PIZA<br>8 SAN EDMUNDO<br>SAN JUAN, PR  00927 | 5/22/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 33948 | $65,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 347 | ENUDIO NEGRON ANGULO RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR<br>ATTN: JAVIER GONZALEZ<br>UBS TRUST COMPANY OF PR<br>250 MUNOZ RIVERA AVENUE, 10TH FLOOR<br>SAN JUAN, PR  00918 | 6/8/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 43394 | $75,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 348 | ERIKA SIEBENMANN TRUST REPRESENTED BY UBS TRUST COMPANY OF PR<br>250 MUNOZ RIVERA AVENUE 10TH FL<br>SAN JUAN, PR  00918 | 6/8/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 40281 | $55,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 349 | EROFEEV, ANDREI<br>63 KINGFISHER CT<br>MARLBORO, NJ  07746 | 5/2/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 8349 | $10,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

QUINGENTÉSIMA QUINCUAGÉSIMA OBJECIÓN COLECTIVA

Anexo A – Reclamos Sustantivos Duplicados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 350 | ESQUENET, BERNARD<br>6 PIN OAK COURT<br>GLEN HEAD, NY  11545-2812 | 5/3/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 8426 | $30,123.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 351 | ESTATE OF ALAN HAMERMAN<br>LIZA CASTLES, EXECUTOR/TRUSTEE<br>3026 QUEENSBERRY DR<br>HUNTINGTOWN, MD  20639 | 7/9/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 109803 | $50,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 352 | ESTATE OF CARLOS A. QUILICHINI ROIG<br>PO BOX 9020895<br>SAN JUAN, PR  00902-0895 | 5/29/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 166457 | $25,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 353 | ESTATE OF ENRIQUE DIAZ AQUINO AND BELIA ROLON MELENDEZ<br>BELIA ROLON MELENDEZ<br>CALLE 128 BY6 VALLE ARRIBA HEIGHTS<br>CAROLINA, PR  00983-3328 | 6/27/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 105118 | $47,754.71 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 354 | ESTATE OF ESTEBAN RODRIGUEZ MACLURO<br>CALLE 2A-5 MANSIONES DE GARDEN HILLS<br>GUAYNABO, PR  00966 | 5/10/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 12853 | $40,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

QUINGENTÉSIMA QUINCUAGÉSIMA OBJECIÓN COLECTIVA

Anexo A – Reclamos Sustantivos Duplicados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|
| 355 ESTATE OF JOSE GABRIEL HERNANDEZ MARRERO LEMUEL NEGRON COLON P.O. BOX 801478 COTO LAUREL, PR  00780-1478 | 5/25/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 33299 | $5,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 356 ESTATE OF ROSE W. DAVID 5 CORONA IRVINE, CA  92603 | 5/27/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 24110 | $10,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 357 ESTRELLA WARWAR, RICARDO #1974 JOSE FIDALGO DIAZ URB. CALDAS SAN JUAN, PR  00926-5307 | 6/6/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 49257 | $40,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 358 ETHEREDGE, KRISTA D. 180 WALTER SAMS RD. WINTERVILLE, GA  30683 | 4/11/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 6805 | $25,527.78 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 359 ETHEREDGE, KRISTA D. 180 WALTER SAMS RD. WINTERVILLE, GA  30683 | 4/11/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 6807 | $25,889.58 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 360 EUBANKS, RICHARD 1267 GRENOBLE DR. KNOXVILLE, TN  37909 | 5/10/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 10941 | $10,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |

* - Indica que la reclamación contiene montos por liquidar o indeterminados

QUINGENTÉSIMA QUINCUAGÉSIMA OBJECIÓN COLECTIVA

Anexo A – Reclamos Sustantivos Duplicados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|
| 361 EUBANKS, RICHARD<br>1267 GRENOBLE DR.<br>KNOXVILLE, TN  37909 | 5/10/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 12981 | $15,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. ||||||
| 362 EVA MEDINA EVANGELISTA / JORGE L. MARIN<br>URB. LAS PRADERAS<br>1185 CALLE ESMERALDA<br>BARCELONETA, PR  00617-2965 | 6/20/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 49469 | $52,500.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. ||||||
| 363 EWELL, RONALD E<br>T&T CAPITAL MANAGEMENT<br>7242 E CORTEZ RD<br>SCOTTSDALE, AZ  85260 | 3/8/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 958 | $20,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. ||||||
| 364 EWELL, RONALD E<br>T&T CAPITAL MANAGEMENT<br>7242 E CORTEZ RD<br>SCOTTSDALE, AZ  85260 | 3/8/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 1370 | $7,475.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. ||||||
| 365 EWING, DARRELL F<br>21505 KING HENRY AVE<br>LEESBURG, FL  34748-7919 | 3/19/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 3639 | $5,029.95 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. ||||||

* - Indica que la reclamación contiene montos por liquidar o indeterminados

## QUINGENTÉSIMA QUINCUAGÉSIMA OBJECIÓN COLECTIVA

### Anexo A – Reclamos Sustantivos Duplicados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|
| 366 EXCEL GAS & FOOD MART CORP RETIREMENT PLAN REPRESENTED BY UBS COMPANY OF PR ATTN: JAVIER GONZALEZ UBS TRUST COMPANY OF PR 250 MUNOZ RIVERA AVENUE 10TH FLOOR SAN JUAN, PR  00918 | 6/8/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 42735 | $65,000.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|
| 367 EZQUERRO PRECIADO, ANGEL MIGUEL 3613 AVE ISLA VERDE APT 8B CAROLINA, PR  00979 | 4/27/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 9506 | $53,025.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|
| 368 FAMILIA FERRER PEREZ PR LLC MANIEL FERRER PMB 339 AVE ESMERELDA 405 SUITE 2 GUAYNABO, PR  00969 | 5/30/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 40127 | $159,831.25 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|
| 369 FARLEY, ANNE PETER C. HEIN 101 CENTRAL PARK WEST 14E NEW YORK, NY  10023 | 5/4/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 10291 | $157,875.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|
| 370 FASANO, DOMINIC 165 CENTRAL AVENUE LYNBROOK, NY  11563 | 4/30/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 8120 | $29,258.26 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

* - Indica que la reclamación contiene montos por liquidar o indeterminados

# QUINGENTÉSIMA QUINCUAGÉSIMA OBJECIÓN COLECTIVA

### Anexo A – Reclamos Sustantivos Duplicados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|
| 371 FAUST, LINDA P<br>415 SIXTH STREET<br>BROOKLYN, NY 11215 | 3/8/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 1004 | $35,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. |||||| 
| 372 FEDERICO SOTO-FIERRO Y IRMA MALDONADO-VILLALOBOS<br>PO BOX 3378<br>MANATI, PR 00674 | 5/8/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 12496 | $50,756.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. ||||||
| 373 FELDERMAN , DONNA<br>1205 N RIVERVIEW ST<br>BELLEVUE, IA 52031 | 4/25/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 7854 | $52,500.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. ||||||
| 374 FELICIANO RAMOS, BRIMARIE<br>PO BOX 334386<br>PONCE, PR 00733-4386 | 5/11/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 18644 | $25,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. ||||||
| 375 FELIPE A. GARCIA Y MONTSERRAT G. DE GARCIS<br>TORRE CIBELES I-APT 812<br>CESAV GONZALEZ 592<br>SAN JUAN, PR 00918 | 5/7/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 10990 | $50,510.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. ||||||
| 376 FERMAN, JOHN E<br>5210 SUNSET RIDGE DRIVE<br>MASON, OH 45040 | 3/15/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 2994 | $15,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. ||||||

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

QUINGENTÉSIMA QUINCUAGÉSIMA OBJECIÓN COLECTIVA

Anexo A – Reclamos Sustantivos Duplicados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|
| 377 FERNANDEZ ASENCIO, CELIA M 548 CALLE HOARE APT.11 SAN JUAN, PR 00907 | 4/23/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 7855 | $185,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 378 FERNANDEZ PAOLI, BLANCA URB. CAPARRA HILLS G-11 CALLE CEDRO GUAYNABO, PR 00968 | 5/23/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 19511 | $105,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 379 FERNANDEZ SEIN, CARMEN M P.O. BOX 367218 SAN JUAN, PR 00936 | 5/25/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 34033 | $26,798.19 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 380 FERNANDEZ TORRES, AUREA M. 58 KRUG STREET SAN JUAN, PR 00911-1617 | 4/9/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 6928 | $5,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 381 FERNANDEZ TORRES, AUREA M. 58 KRUG STREET SAN JUAN, PR 00911-1617 | 4/9/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 6929 | $5,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 382 FERNANDEZ TORRES, ZAIDA M C/O JOSE R NEGRON FERNANDEZ PO BOX 190095 SAN JUAN, PR 00919-0095 | 4/2/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 5296 | $140,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

QUINGENTÉSIMA QUINCUAGÉSIMA OBJECIÓN COLECTIVA

### Anexo A – Reclamos Sustantivos Duplicados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|
| 383 FERNANDEZ, VIVIEN E.<br>A-9 VIA HORIZONTE, LA VISTA<br>SAN JUAN, PR 00924-4461 | 4/9/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 6926 | $60,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. |||||| 
| 384 FERNÁNDEZ-JAQUETE, JOSÉ A.<br>URB. VILLAS REALES<br>205 VÍA VERSALLES<br>GUAYNABO, PR 00969 | 5/28/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 25354 | $130,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. |||||| 
| 385 FERRARI PEREZ, JOSE M.<br>P.O. BOX 988<br>AGUADILLA, PR 00605 | 5/25/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 19988 | $100,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. |||||| 
| 386 FERRER DAVILA, LUIS M<br>MARINA STATION<br>PO BOX 3779<br>MAYAGUEZ, PR 00681-3779 | 4/4/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 5350 | $406,055.87 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. |||||| 
| 387 FIDEICOMISO B&B<br>22 CALLE PEVAL N<br>MAYAGUEZ, PR 00680-4821 | 5/14/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 28479 | $100,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. |||||| 
| 388 FIDEICOMISO DE LOS HIJOS DE ADDA M MUNOZ<br>P.O. BOX 769<br>QUEBRADILLAS, PR 00678-0769 | 5/10/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 14227 | $300,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. |||||| 

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

QUINGENTÉSIMA QUINCUAGÉSIMA OBJECIÓN COLECTIVA

Anexo A – Reclamos Sustantivos Duplicados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 389 | FIDEICOMISO FLORES MORALES, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO ATTN: JAVIER GONZALEZ UBS TRUST COMPANY OF PUERTO RICO 250 MUÑOZ RIVERA AVENUE  10TH FLOOR SAN JUAN, PR  00918 | 6/8/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 41814 | $50,000.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 390 | FIDEICOMISO VANESSA BAYONET DIAZ PMB 323, 405 AVE ESMERALDA STE 2 GUAYNABO, PR  00969 | 5/8/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 12514 | $405,481.25 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 391 | FIGUEROA LAUGIER, JUAN R LUISA M. RODRIGUEZ-LOPEZ, EXECUTRIX URB ALTAMIRA 601 CALLE AUSTRAL SAN JUAN, PR  00920-4201 | 5/18/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 14505 | $65,981.47 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 392 | FIGUEROA, CARMELO 225 CALLE TULIPAN SAN JUAN, PR  00927 | 5/25/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 36628 | $103,657.53 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 393 | FIORE FAMILY TRUST 116 FAIRVIEW AVE N, APT. 1220 SEATTLE, WA  98109 | 3/19/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 3190 | $25,000.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

* - Indica que la reclamación contiene montos por liquidar o indeterminados

QUINGENTÉSIMA QUINCUAGÉSIMA OBJECIÓN COLECTIVA

Anexo A – Reclamos Sustantivos Duplicados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 394 | FONG, JAMES C<br>621 CHESHIRE WAY<br>SUNNYVALE, CA  94087 | 4/4/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 3833 | $25,035.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 395 | FORTUNA GARCIA, ANDRES<br>COND. PARAQUE CENTRAL APT. 1004<br>CALLE DEL PARQUE 229<br>SAN JUAN, PR  00912 | 5/24/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 31853 | $20,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 396 | FORTUNO, JORGE<br>ATTN: ROSA ANNETTE DIAZ DE FORTUNO<br>1352 LUCHETT ST. APT. 601<br>SAN JUAN, PR  00907 | 4/30/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 12625 | $100,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 397 | FOX, STEVEN H.<br>9915 CONNECTICUT AVENUE<br>KENSINGTON, MD  20895 | 7/5/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 136882 | $55,125.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 398 | FRANCIS J. O'BRIEN AND ALICE M. O'BRIEN FAMILY TRUST<br>ATTN: FRANCIS J. O'BRIEN<br>30085 AVENIDA ELEGANTE<br>RANCHO PALOS VERDES, CA  90275 | 5/29/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 34434 | $66,545.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

QUINGENTÉSIMA QUINCUAGÉSIMA OBJECIÓN COLECTIVA

### Anexo A – Reclamos Sustantivos Duplicados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 399 | FRANCISCO BRIQANTTY, ROSA M. PIERLUISI 339 MIRAMELINDA SABANERA DEL RIO GURABO, PR  00778-5248 | 6/28/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 155831 | $115,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 400 | FRANCISCO DE A.TORO OSUNA - VIVIANA VELEZ PEREZ TEN COM 28 URB. EXT. QUINTAS SANTA MARIA MAGAGUEZ, PR  00682 | 3/7/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 1947 | $20,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 401 | FRANCISCO TORO DE OSUNA - VIVIANA PEREZ COMM PROP. 28 URB EXTENSION QUINTAS DE SANTA MARIA MAYAGUEZ, PR  00682 | 3/7/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 1393 | $10,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 402 | FREESE, HARVEY AND MARCIA 979 58TH ST DES MOINES, IA  50312 | 4/25/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 8685 | $5,967.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 403 | FREESE, HARVEY 979 58TH ST DES MOINES, IA  50312 | 4/25/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 8683 | $9,668.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 404 | FREIMAN, ARNOLD 9 STANFORD CT WANTAGH, NY  11793 | 5/25/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 18728 | $70,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

QUINGENTÉSIMA QUINCUAGÉSIMA OBJECIÓN COLECTIVA

Anexo A – Reclamos Sustantivos Duplicados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|
| 405 FREIRIA GARRATON, MARIA M<br>PO BOX 36 4165<br>SAN JUAN, PR  00936-4165 | 4/18/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 7964 | $475,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 406 FREIRIA UMPIERRE , ENRIQUE<br>PO BOX 364165<br>SAN JUAN, PR  00936-4165 | 4/18/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 7688 | $1,300,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 407 FRIEDMAN, ALAN<br>124 LANDER AVE<br>STATEN ISLAND, NY  10314 | 4/9/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 6622 | $60,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 408 FRIEGEN, WALTER<br>114 WEBER ST<br>CUMBERLAND, MD  21502 | 5/26/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 19742 | $10,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 409 FUERTES THILLET, ROBERTO<br>256 EL CENTRO II BLDG.<br>50D M. RIVERA AVE<br>SAN JUAN, PR  00918 | 7/2/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 153813 | $50,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 410 FUNDACION BARI<br>1703 CALLE TEREZ/ EXT. ALHAMBRA<br>PONCE, PR  00716 | 5/1/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 11615 | $50,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |

* - Indica que la reclamación contiene montos por liquidar o indeterminados

QUINGENTÉSIMA QUINCUAGÉSIMA OBJECIÓN COLECTIVA

Anexo A – Reclamos Sustantivos Duplicados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 411 | FUNDACION BARI<br>MARIA TERESA GIANNONI LESPIER<br>1703 CALLE JEREZ<br>EXT. ALHAMBRA<br>PONCE, PR  00716 | 5/1/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 11632 | $75,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 412 | FUTURE HABITAT, INC<br>PO BOX 1447<br>SABANA HOYOS, PR  00688 | 5/25/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 33889 | $0.00* |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 413 | GALANTE, ANTHONY<br>7337 WILD OAK LN<br>LAND O LAKES, FL  34637 | 5/19/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 12974 | $55,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 414 | GARCIA , ISOLINA QUESADA<br>1246 LUIS VIGO REAUX AVE APT 1202<br>GUAYNABO, PR  00966-2328 | 6/25/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 81492 | $25,231.34 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 415 | GARCIA DE MIRO, NATIVIDAD<br>2201 CARR. 14 APT. 11501 COND.<br>ALBORADA<br>COTO LAUREL, PR  00780-2320 | 5/21/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 34502 | $85,561.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 416 | GARCIA NAVARRETO, MARIBEL<br>1248 AVE. LUIS VIGOREAUX<br>APT. 504<br>GUAYNABO, PR  00966-2320 | 6/26/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 38027 | $132,812.52 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |

* - Indica que la reclamación contiene montos por liquidar o indeterminados

QUINGENTÉSIMA QUINCUAGÉSIMA OBJECIÓN COLECTIVA

Anexo A – Reclamos Sustantivos Duplicados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|
| 417 GARCIA-PERDOMO, ELIZABETH<br>204 MIGUEL CERVANTES SAAVEDRA<br>URB. MANSIONES DE ESPANA<br>MAYAGUEZ, PR 00682 | 5/23/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 26092 | $25,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 418 GARLAND SOLA, MILTON J<br>URB VILLA CLEMENTINA<br>J 18 CALLE BILBAO<br>GUAYNABO, PR 00969 | 5/29/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 36961 | $4,200.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 419 GARLAND SOLA, MILTON<br>URB. VILLA CLEMENTINA<br>CALLE BILBAO J-18<br>GUAYNABO, PR 00969 | 6/5/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 46259 | $3,125.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 420 GARY R ANDERSON TRUST U/A 10/25/10<br>GARY R ANDERSON, TRUSTEE<br>PO BOX 444<br>NEW LONDON, NH 03257 | 4/2/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 5593 | $105,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 421 GEIGEL, CARMEN<br>PO BOX 24853<br>FT LAUDERDALE, FL 33307-4853 | 5/16/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 11764 | $40,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 422 GEIGEL-LORES, GLORIA<br>1308 CALLE LUCHETTI<br>APT. 803<br>SAN JUAN, PR 00907 | 4/26/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 9094 | $150,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

QUINGENTÉSIMA QUINCUAGÉSIMA OBJECIÓN COLECTIVA

Anexo A – Reclamos Sustantivos Duplicados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 423 | GELFON, JEFFREY AND ANN 2008 79TH ST. NW BRADENTON, FL  34209 | 4/5/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 4330 | $15,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 424 | GELFON, JEFFREY 2008 79TH ST. NW BRADENTON, FL  34209 | 4/5/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 3899 | $60,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 425 | GERARD RAMOS-MARTIN Y/O, MARIA-INES SUAREZ PEREZ - GUERRA (TEN IN COM) 18 CALLE GAUDE PONCE, PR  00730-1747 | 5/17/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 17828 | $30,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 426 | GERENCOOP NANCY LOPEZ 1200 AVE. PONCE DE LEON SAN JUAN, PR  00907-3918 | 5/25/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 22806 | $6,538,577.48 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 427 | GEROW, JEFFREY S 11229 ISLAND LAKE DR BOCA RATON, FL  33498 | 4/18/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 7651 | $50,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 428 | GIBBS TTEE, CAROLYN A 121 MILL VIEW CIRCLE WILLIAMSBURG, VA  23185-3178 | 3/7/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 1328 | $65,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |

* - Indica que la reclamación contiene montos por liquidar o indeterminados

QUINGENTÉSIMA QUINCUAGÉSIMA OBJECIÓN COLECTIVA

Anexo A – Reclamos Sustantivos Duplicados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|
| 429 GILMARTIN, CAROL<br>2 HURON ST 1ST FL<br>GLEN HEAD, NY 11545 | 5/14/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 14722 | $25,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 430 GILMARTIN, CAROL<br>2 HURON ST. 1ST FL<br>GLEN HEAD, NY 11545 | 5/14/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 14721 | $25,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 431 GIL-OJEDA, GLADYS ENID<br>COND. BAYSIDE COVE<br>105 AVE ARTERIAL HOSTOS<br>APT 246<br>SAN JUAN, PR 00918-3053 | 6/5/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 53851 | $35,130.25 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 432 GINNETTE, ANNETTE, GRISELLE<br>FERNANDEZ ROSARIO<br>P.O. BOX 361300<br>SAN JUAN, PR 00936-1300 | 4/13/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 7272 | $10,002.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 433 GINNETTE, ANNETTE, GRISELLE<br>FERNANDEZ ROSARIO<br>PO BOX 361300<br>SAN JUAN, PR 00936-1300 | 4/13/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 7358 | $10,002.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 434 GOHARKHAY, NIMA<br>1816 AUSTIN CREEK<br>FRIENDSWOOD, TX 77546 | 4/2/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 3347 | $80,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

QUINGENTÉSIMA QUINCUAGÉSIMA OBJECIÓN COLECTIVA

### Anexo A – Reclamos Sustantivos Duplicados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|
| 435 GOLDIKENER, JACK AND BLANCA 450 AVE DE LA CONSTITUCION SAN JUAN, PR 00901 | 5/7/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 12800 | $50,002.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 436 GOLDIKENER, JACK AND BLANCA 450 AVE DE LA CONSTITUTION APT 9-G SAN JUAN, PR 00901 | 5/7/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 12246 | $50,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 437 GOLDIKENER, JACK AND BLANCA 450 AVE DE LA CONSTITUTION APT 9-G SAN JUAN, PR 00901 | 5/7/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 12549 | $50,002.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 438 GOLDSCHMIDT, WILLIAM 755 HOLLIS ROAD HOLLIS, ME 04042 | 3/13/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 2553 | $25,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 439 GOLDSTEIN, JOSHUA A 8855 BAY PKWY APT 1G BROOKLYN, NY 11214 | 5/17/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 13692 | $15,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 440 GOMEZ MARRERO, MERCEDES 36 CALLE NEVAREZ 15G SAN JUAN, PR 00927-4538 | 5/7/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 12139 | $55,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

QUINGENTÉSIMA QUINCUAGÉSIMA OBJECIÓN COLECTIVA

Anexo A – Reclamos Sustantivos Duplicados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|
| 441 GOMEZ RAMIREZ, JESUS<br>P.O. BOX 529<br>LAS PIEDRAS, PR  00771 | 3/20/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 4070 | $81,818.16 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. |||||| 
| 442 GOMEZ RAMIREZ, JESUS<br>PO BOX 529<br>LAS PIEDRAS, PR  00771 | 3/20/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 4067 | $167,380.26 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. ||||||
| 443 GONZALES MARRERO, LOYDA B<br>EL SENORIAL 2021 CALLE ISABEL LUZAN<br>SAN JUAN, PR  00926-6949 | 6/28/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 115334 | $0.00* |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. ||||||
| 444 GONZALEZ GUZMAN, MARIA M<br>WALDEMAR DAVILA ACOSTA Y/O MARIA<br>M. GONZALEZ GUZMAN<br>PO BOX 358<br>BOQUERON, PR  00622 | 5/22/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 25236 | $20,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. ||||||
| 445 GONZALEZ MONCLOVA , JORGE<br>RE: ANA M DIAZ GONZALEZ<br>URB MONTE CARLO<br>1325 CALLE 23<br>SAN JUAN, PR  00924-5249 | 5/17/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 16807 | $100,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. ||||||
| 446 GONZALEZ NOVO, ENRIQUE<br>F3 CALLE 6, MANSIONES GARDEN HILLS<br>GUAYNABO, PR  00966-2710 | 4/10/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 6744 | $35,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. ||||||

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

QUINGENTÉSIMA QUINCUAGÉSIMA OBJECIÓN COLECTIVA

Anexo A – Reclamos Sustantivos Duplicados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|
| 447 GONZALEZ PASSALACQUA, JOSE RAMON<br>201 CALLE DUKE TH2 VILLAS DE PALMA REAL<br>SAN JUAN, PR 00927 | 6/8/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 64706 | $25,000.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| 448 GONZALEZ TORO, MARYLIN<br>146 AVE SANTA ANA SUITE 506<br>GUAYNABO, PR 00971 | 4/27/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 12175 | $50,000.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| 449 GOODMAN, CAROLINE<br>175 VIERA DRIVE<br>PALM BEACH GARDENS, FL 33418 | 3/9/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 1046 | $5,000.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| 450 GORDON C. & PATRICIA A. WICKLUND REV. TRUST DATED 6-21-1999<br>GORDON C. WICKLUND<br>6155 PRESTON LANE<br>NEW BERLIN, WI 53151 | 4/19/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 7794 | $10,000.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| 451 GOTEINER, ROSE<br>C/O HANNAH KLEBER<br>950 FARM HAVEN DR<br>ROCKVILLE, MD 20852 | 4/20/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 7836 | $31,731.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| 452 GOUDIE, SIDNEY<br>415 GRAND STREET E207<br>NEW YORK, NY 10002 | 3/12/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 1281 | $15,000.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

QUINGENTÉSIMA QUINCUAGÉSIMA OBJECIÓN COLECTIVA

Anexo A – Reclamos Sustantivos Duplicados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|
| 453 GRANT, ROBERT E<br>1606 SPARKLING WAY<br>SAN JOSE, CA  95125 | 3/7/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 865 | $280,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 454 GREENBERG, PHILLIP H<br>1408 VAZAR PLACE<br>FLORENCE, SC  29501 | 5/3/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 10483 | $50,199.50 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 455 GREENWALD, GERALD B<br>3800 FAIRFAX DR APT 1305<br>ARLINGTON, VA  22203 | 3/19/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 3333 | $15,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 456 GREGORIO WONG REVOCABLE TRUST<br>76-57 175TH ST<br>FRESH MEADOWS, NY  11366 | 6/11/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 50018 | $20,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 457 GREGORY B MURRAY ANNETTE M MURRAY JT TEN<br>623 LINCOLN DRIVE<br>DUBOIS, PA  15801 | 5/9/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 12569 | $10,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 458 GREGORY D LEE AND CHRISTINA M VILLATE PINETO<br>90 MEINA CATALINA<br>LA VILLE DE TORRIMAR<br>GUAYNABO, PR  00969 | 6/29/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 152390 | $100,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

QUINGENTÉSIMA QUINCUAGÉSIMA OBJECIÓN COLECTIVA

### Anexo A – Reclamos Sustantivos Duplicados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 459 | GROENNOU, BRUNILDA<br>12-16 ELLERY ST, 403<br>CAMBRIDGE, MA  02138 | 4/17/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 7949 | $26,531.24 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 460 | GROVE, THOMAS<br>119 CEDAR STREET<br>FRAMINGHAM, MA  01702 | 6/14/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 119938 | $3,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 461 | GUARIGLIA, LAWRENCE M<br>20 CORNELL ROAD<br>CRANFORD, NJ  07016 | 4/28/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 8252 | $40,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 462 | GULF ENTERPRISES, LLLP<br>T&T CAPITAL MANAGEMENT<br>RE: MUDSLINGERS HOLDINGS<br>7242 E CORTEZ RD<br>SCOTTSDALE, AZ  85260 | 3/9/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 1514 | $10,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 463 | GUNTHER G. GLASER REV LIV TRUST<br>1147 HOMELAND PARK ST<br>THE VILLAGES, FL  32162 | 5/18/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 16881 | $25,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 464 | GUTIERREZ GARCIA, CARLOS<br>MARIA ARVELO HOYEK<br>PO BOX 2517<br>BAYAMON, PR  00960-2517 | 5/16/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 18353 | $200,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

QUINGENTÉSIMA QUINCUAGÉSIMA OBJECIÓN COLECTIVA

Anexo A – Reclamos Sustantivos Duplicados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|
| 465 GUTIERREZ, ELOY<br>URB TORRIMAR<br>13-30 CALLE TOLEDO<br>GUAYNABO, PR 00966 | 6/13/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 40347 | $25,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 466 GUTTMAN FAMILY TRUST, U/A 4/13/00, EGON AND INGE GUTTMAN TTEE<br>14801 PENNFIELD CIRCLE #410<br>SILVER SPRING, MD 20906 | 6/6/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 132726 | $40,532.50 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 467 GUTTMAN, INGE W<br>14801 PENNFIELD CIRCLE, # 410<br>SILVER SPRING, MD 20906 | 6/6/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 48642 | $40,533.50 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 468 GUZMAN , MARGARITA<br>1809 CALE ALCAZAR- LA ALHAMBRA<br>PONCE, PR 00731 | 5/2/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 11556 | $35,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 469 GUZMAN, PEDRO MANUEL VINCENTY<br>19 E 95 ST. APT. 2R<br>NEW YORK, NY 10128 | 5/11/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 22153 | $5,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 470 HAAS, MICHAEL<br>745 RIGHTERS MILL RD<br>NARBERTH, PA 19072 | 3/10/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 1026 | $40,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

## QUINGENTÉSIMA QUINCUAGÉSIMA OBJECIÓN COLECTIVA

### Anexo A – Reclamos Sustantivos Duplicados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 471 | HALPERT ASSET MANAGEMENT TRUST U/A/D 3/27/96 5462 BARBADOS SQ VERO BEACH, FL  32967 | 3/20/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 3803 | $5,000.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 472 | HALPERT ASSET MANAGEMENT TRUST U/A/D 3/27/96 DAVID HALPERT 5462 BARBADOS SQ VERO BEACH, FL  32967 | 3/20/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 3782 | $15,000.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 473 | HALPERT ASSET MANAGEMENT TRUST U/A/D 3/27/96, DAVID 5462 BARBADOS SQ VERO BEACH, FL  32967 | 3/20/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 4004 | $25,000.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 474 | HANIN, JUDY B 1888 W. MOUNTAIN LAUREL DR. TUCSON, AZ  85737 | 3/26/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 4066 | $35,000.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 475 | HANSON, ROBERT & GLORIA 506 MAHASKA CT. IOWA CITY, IA  52246 | 3/28/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 5212 | $10,000.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 476 | HARITOS, HARRIETT D AND JEREMY G 2969 KALAKAUA APT 1104 HONOLULU, HI  96815 | 4/2/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 6366 | $25,041.46 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

QUINGENTÉSIMA QUINCUAGÉSIMA OBJECIÓN COLECTIVA

Anexo A – Reclamos Sustantivos Duplicados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|
| 477 HARRINGTON, PATRICIA<br>16648 TRACLERS CROSSING 108 N<br>JUPITER, FL  33477 | 5/10/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 13232 | $40,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 478 HAZEL BARRY RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR<br>ATTN: JAVIER GONZALEZ<br>250 MUNOZ RIVERA AVENUE, 10TH FLOOR<br>SAN JUAN, PR  00918 | 6/8/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 41835 | $15,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 479 HECTOR R GONZALEZ ROMANACE & FAMILY (WIFE & 3 ADULT CHILDREN)<br>47 HARBOUR LIGHTS DR<br>PALMAS DEL MAR<br>HUMACAO, PR  00791-6053 | 5/29/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 47721 | $1,103,660.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 480 HEIN, PETER C.<br>101 CENTRAL PARK WEST 14E<br>NEW YORK, NY  10023 | 5/4/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 10703 | $893,475.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 481 HELD, GILBERT<br>4736 OXFORD ROAD<br>MACON, GA  31210 | 3/30/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 3223 | $55,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

QUINGENTÉSIMA QUINCUAGÉSIMA OBJECIÓN COLECTIVA

### Anexo A – Reclamos Sustantivos Duplicados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 482 | HELEN AND ROBERT MOODY LIVING TRUST, ROBERT M. MOODY TRUSTEE ROBERT M. MOODY, TRUSTEE HELEN AND ROBERT MOODY LIVING TRUST 662 ELMWOOD AVENUE WEBSTER GROVES, MO  63119 | 5/23/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 19009 | $5,000.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario en el Contrato de Fideicomiso fechado Enero 1 del 1974.

| | | | | | | |
|---|---|---|---|---|---|---|
| 483 | HELLMAN, ARTHUR D. 5600 MUNHALL ROAD APR 503 PITTSBURGH, PA  15217 | 5/27/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 24070 | $15,000.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| | | | | | | |
|---|---|---|---|---|---|---|
| 484 | HEMMERLY, PHYLLIS A. 971 OVERBROOK SERVICE DRIVE COLUMBUS, OH  43224 | 3/28/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 4361 | $30,000.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| | | | | | | |
|---|---|---|---|---|---|---|
| 485 | HENRY, PAUL M. 800 LARCHMONT ROAD PITTSBURGH, PA  15243 | 4/17/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 5420 | $45,000.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| | | | | | | |
|---|---|---|---|---|---|---|
| 486 | HERBERT SCHOENES & A P HAINE- SCHOENES REV TR DTD 3/14/2004 12227 COUNTRY HILLS TERRACE GLEN ALLEN, VA  23059 | 4/3/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 3550 | $25,000.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

QUINGENTÉSIMA QUINCUAGÉSIMA OBJECIÓN COLECTIVA

Anexo A – Reclamos Sustantivos Duplicados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 487 | HERMIDA, ANGEL G.<br>URB ALAMO<br>D1 SAN ANTONIO<br>GUAYNABO, PR  00969-4505 | 5/29/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 42630 | $31,785.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 488 | HERNANDEZ GASTON, ELIU<br>204-16 515 ST VILLA CAROLINA<br>CAROLINA, PR  00985 | 5/29/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 30447 | $71,392.65 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 489 | HERNANDEZ GAY, VICTOR<br>P.O. BOX 91<br>JUANA DIAZ, PR  00795 | 5/3/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 8388 | $100,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 490 | HERNANDEZ GONZALEZ, NEFTALI<br>604 BLVD MEDIALUNA<br>TERRAZAS DE PARQUE ESCORIAL<br>APT 5202<br>CAROLINA, PR  00987 | 5/24/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 20876 | $317,848.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 491 | HERNÁNDEZ RIVERA, JUAN A.<br>P.O. BOX 367059<br>SAN JUAN, PR  00936-7059 | 5/25/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 19539 | $815,175.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 492 | HERNANDEZ RODRIGUEZ, FREDDIE<br>MANSIONES DE CIUDAD JARDIN BAIROA<br>CALLE ALMERIA 552<br>CAGUAS, PR  00727 | 5/9/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 12373 | $38,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

QUINGENTÉSIMA QUINCUAGÉSIMA OBJECIÓN COLECTIVA

Anexo A – Reclamos Sustantivos Duplicados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|--------|----------------------|----------------|--------|--------------------|-----------------------|
| 493 HERNANDEZ RUIZ, ERMIS M<br>CONDOMINIO VENUS PLAZA B<br>130 CALLE COSTA RICA APT PH801<br>SAN JUAN, PR  00917 | 4/16/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 7297 | $105,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 494 HERNANDEZ, TERESITA TARTAK<br>CALLE 5 H-26 TINTILLO GREDEA<br>GUAYNABO, PR  00966 | 3/22/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 4237 | $0.00* |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 495 HERNANDEZ, VICTOR<br>P.O. BOX 91<br>JUANA DIAZ, PR  00795 | 5/3/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 8913 | $500,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 496 HESSE, JEFFREY<br>4512 WEST MEMPHIS ST<br>BROKEN ARROW, OK  74012 | 4/26/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 7089 | $15,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 497 HESSE, JEFFREY<br>4512 WEST MEMPHIS ST.<br>BROKEN ARROW, OK  74012 | 4/26/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 7090 | $5,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 498 HICKEY, AMY D<br>205 NASHUA RD<br>GROTON, MA  01450 | 5/27/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 19756 | $20,145.86 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

# QUINGENTÉSIMA QUINCUAGÉSIMA OBJECIÓN COLECTIVA

### Anexo A – Reclamos Sustantivos Duplicados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 499 | HIGGINBOTHAM, ALAN D<br>121 MEADOW RIDGE WAY<br>CLUTE, TX 77531 | 4/2/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 5633 | $15,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 500 | HILLE, DONALD AND ANTOINETTE<br>3827 JOHN ST.<br>SAN DIEGO, CA 92106 | 3/3/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 787 | $30,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 501 | HIMMELSTEIN, MATTHEW<br>100 S. INTERLACHEN AVE<br>#203<br>WINTER PARK, FL 32789 | 4/6/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 4274 | $90,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 502 | HIMMELSTEIN, MATTHEW<br>100 S. LATERLACHEN AVE., #203<br>WINTER PARK, FL 32789 | 4/6/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 4278 | $30,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 503 | HOCHHEIMER, BEVERLY<br>70 PICCADILLY ROAD<br>GREAT NECK, NY 11023-1547 | 4/9/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 4320 | $253.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 504 | HOFER FAMILY LMT PARTNERSHIP<br>20 SHANNON LANE<br>COS COB, CT 06807 | 6/28/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 38280 | $15,525.90 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

## QUINGENTÉSIMA QUINCUAGÉSIMA OBJECIÓN COLECTIVA

### Anexo A – Reclamos Sustantivos Duplicados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|
| 505 HOPES, JAMES J<br>590 VILLAGE PL<br>APT 212<br>LONGWOOD, FL  32779-5993 | 3/8/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 1108 | $20,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 506 HU, GEORGE T<br>11000 CHAMPAGNE POINT RD NE<br>KIRKLAND, WA  98034 | 4/10/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 4437 | $80,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 507 HUBERTY, ROBERT C<br>4304 CINNAMON PATH<br>LIVERPOOL, NY  13090 | 3/19/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 2759 | $20,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 508 HUBERTY, ROBERT C<br>4304 CINNAMON PATH<br>LIVERPOOL, NY  13090 | 3/19/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 3482 | $20,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 509 HUTCHINSON, SHOCKEY, ERLEY & CO.<br>ATTENTION: OPERATIONS<br>222 W. ADAMS STREET, SUITE 1700<br>CHICAGO, IL  60606 | 5/17/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 11475 | $13,626.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

QUINGENTÉSIMA QUINCUAGÉSIMA OBJECIÓN COLECTIVA

Anexo A – Reclamos Sustantivos Duplicados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|
| 510 ILEANA CUERDAS REYES TRUST REPRESENTED BY UBS TRUST COMPANY OF PR JAVIER GONZÁLEZ UBS TRUST COMPANY OF PUERTO RICO 250 MUÑOZ RIVERA AVENUE 10TH FLOOR SAN JUAN, PR 00918 | 6/11/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 40609 | $20,000.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| 511 INCOPERO, VINCENT J. PO BOX 146 ELMHURST, IL 60126 | 3/15/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 3110 | $0.00* |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| 512 INFANZON, MARIA M. 79 CALLE REINA ALEXANDRA URB. LA VILLA DE TORRIMAR GUAYNABO, PR 00969-3273 | 5/29/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 18528 | $0.00* |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| 513 INMOBILIARIA SAN ALBERTO, INC. PO BOX 30532 MANATI, PR 00674-8513 | 5/29/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 29395 | $200,000.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| 514 IRIZARRY CALLAZO, ELVIN J ESTANCIOS DEL BOSQUE APT 142 TRUJILLO ALTO, PR 00976 | 5/3/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 11713 | $15,000.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

* - Indica que la reclamación contiene montos por liquidar o indeterminados

QUINGENTÉSIMA QUINCUAGÉSIMA OBJECIÓN COLECTIVA

Anexo A – Reclamos Sustantivos Duplicados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 515 | IRIZARRY ROBLES, ORBEN<br>PO BOX 5093<br>CAGUAS, PR  00726-5093 | 5/24/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 32894 | $10,705.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 516 | IRIZARRY, ANIBAL<br>GARDENS HILLSOUTH<br>I A1 CALLE PASEO DEL PARQUE<br>GUANABO, PR  00966 | 5/25/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 30174 | $105,400.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 517 | ISMAEL GUZMAN LOPEZ Y NAYDA MOREIRA<br>PO BOX 680<br>GURABO, PR  00078 | 6/29/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 115400 | $52,126.52 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 518 | IVAN D. & DANA V. SMITH TTEE/IVAN D. & DANA V. SMITH REV LIVING TR U/A 1/24/94<br>IVAN & DANA SMITH<br>13300 E. 54TH STREET<br>KANSAS CITY, MO  64133-7715 | 5/24/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 35111 | $10,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 519 | J. NEFF BASORE REV TRUST<br>10 NOTTINGHAM CIRCLE<br>BELLA VISTA, AR  72715 | 3/15/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 6446 | $0.00* |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |

* - Indica que la reclamación contiene montos por liquidar o indeterminados

QUINGENTÉSIMA QUINCUAGÉSIMA OBJECIÓN COLECTIVA

Anexo A – Reclamos Sustantivos Duplicados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|--------|----------------------|----------------|--------|--------------------|-----------------------|
| 520 JA CARTAGENA TRUST<br>C/O: JOSE W. CARTAGENA<br>TRUSTEE<br>701 AVE PONCE DE LEON SUITE 401<br>SAN JUAN, PR  00907-3248 | 5/24/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 40091 | $10,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 521 JAIME B. FUSTER ESTATE, COMPRISED BY MARIA J. ZALDUONDO VIERA AND JAIME & MARIA LUISA FUSTER ZALDUONDO<br>PO BOX 363101<br>SAN JUAN, PR  00936-3101 | 6/28/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 64330 | $315,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 522 JAIME MARCHENA FOR GRUPO MEDICO PSIQUIATRICO DEL ESTE RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR<br>ATTN: JAVIER GONZALEZ<br>UBS TRUST COMPANY OF PR<br>250 MUNOZ RIVERA AVENUE 10TH FLOOR<br>SAN JUAN, PR  00918 | 6/8/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 40628 | $105,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 523 JAL OUTLET, INC.<br>JOSE LUGO LUGO- FIDEICOMISO LUGO RIVERA<br>PO BOX 9<br>HORMIGUEROS, PR  00660 | 5/24/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 28516 | $30,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |

* - Indica que la reclamación contiene montos por liquidar o indeterminados

QUINGENTÉSIMA QUINCUAGÉSIMA OBJECIÓN COLECTIVA

Anexo A – Reclamos Sustantivos Duplicados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 524 | JAL OUTLET, INC.<br>JOSE LUGO LUGO- FIDEICOMISO LUGO RIVERA<br>PO BOX 9<br>HORMIGUEROS, PR  00660 | 5/24/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 36205 | $165,000.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| | | | | | | |
|---|---|---|---|---|---|---|
| 525 | JAMES M HIGGINBOTHAM FAMILY TRUST<br>121 MEADOW RIDGE WAY<br>CLUTE, TX  77531 | 4/2/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 5842 | $15,000.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| | | | | | | |
|---|---|---|---|---|---|---|
| 526 | JAMIE E LUGO NUNEZ/VIRNA L MARTINEZ COLON, JAMIE<br>HC-05 BOX 92552<br>ARECIBO, PR  00612 | 5/29/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 38077 | $50,000.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| | | | | | | |
|---|---|---|---|---|---|---|
| 527 | JAVIA 2005 FAMILY TRUST-MANOJKUMAR JAVIYA, TTEE<br>SUBHASCHANDRA JAVIA<br>3804 TIFFANY DRIVE<br>EASTON, PA  18045 | 4/30/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 9712 | $40,000.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| | | | | | | |
|---|---|---|---|---|---|---|
| 528 | JAVIA FAMILY GRANDCHILDREN'S TRUST 2011 - MANOJKUMAR JAVIYA, TTEE<br>3804 TIFFANY DRIVE<br>EASTON, PA  18045 | 4/30/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 8874 | $40,000.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

* - Indica que la reclamación contiene montos por liquidar o indeterminados

QUINGENTÉSIMA QUINCUAGÉSIMA OBJECIÓN COLECTIVA

Anexo A – Reclamos Sustantivos Duplicados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|
| 529 JAVIA FAMILY GRANDCHILDREN'S TRUST 2011-MANOJKUMAR JAVIYA, TTEE SUBHASCHANDRA JAVIA 3804 TIFFANY DRIVE EASTON, PA  18045 | 4/30/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 9964 | $25,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 530 JEANNE G. VON BUEREN SUCCESSOR TRUSTEE OF KARL F. VON BUEREN III DEC'D 2014 THE VON BUEREN FAMILY TRUST UA 52094 280 MIDDLE HOLLAND RD APT 700 HOLLAND, PA  18966 | 3/15/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 2933 | $40,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 531 JEANNETTE L. WARHOL (REV LIV TR) PO BOX 145 PARK RIDGE, NJ  07656 | 6/8/2022 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 180007 | $16,504.10 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 532 JENKINS, HAYDEE J PO BOX 345 FAJARDO, PR  00738 | 5/18/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 17885 | $40,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 533 JERALD TAYLOR ROLLOVER IRA 4462 N. KITSAP ST. BOISE, ID  83703 | 3/28/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 4054 | $5,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

QUINGENTÉSIMA QUINCUAGÉSIMA OBJECIÓN COLECTIVA

Anexo A – Reclamos Sustantivos Duplicados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 534 | JESSICA G DAVIS & ANDREW P DAVIS, TRUSTEES U/A 8/18/15: JESSICA G DAVIS 2015 GRAT I 333 WEST END AVE (#4B) NEW YORK, NY 10023 | 3/15/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 2969 | $190,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 535 | JIMENEZ GANDARA , MARIA ELENA 857 PONCE DE LEON AVE APT 2N SAN JUAN, PR 00907 | 5/25/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 22201 | $334,250.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 536 | JINKINS, PATRICIA 23 WOOD DUCK RD HILTON HEAD, SC 29928 | 5/3/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 10321 | $50,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 537 | JIRAU ROVIRA, DIANA PMB 301 CHALETS DEL PARQUE APT 128 12 CALLE ARBOLOTE GUAYNABO, PR 00969 | 4/16/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 7563 | $100,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 538 | JMC EQUIPMENT RENTAL 312 PACHA DRIVE IPAN TALOFOFO, GU 96915 | 3/27/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 4550 | $140,647.25 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |

* - Indica que la reclamación contiene montos por liquidar o indeterminados

QUINGENTÉSIMA QUINCUAGÉSIMA OBJECIÓN COLECTIVA

### Anexo A – Reclamos Sustantivos Duplicados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 539 | JOANNCO LLLP<br>311 TOWN CENTER<br>BELLA VISTA, AR  72714 | 3/15/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 6445 | $0.00* |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 540 | JOAQUIN ACEVEDO TEM COM & AWILDA FERNANDEZ<br>JOAQUIN ACEVEDO DEL RIO<br>AWILDA FERNANDEZ<br>PO 363247<br>SAN JUAN, PR  00926-3247 | 5/23/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 19584 | $200,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 541 | JOAQUIN GUTIERREZ FERNANDEZ AND CELIA FERNANDEZ DE GUTIERREZ<br>548 HOARE ST. APT.11<br>SAN JUAN, PR  00907 | 4/23/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 9229 | $350,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 542 | JOE D PACE & MARY V PACE TTEES JOE PACE REV TRUST<br>7323 SAWGLASS POINT DR N<br>PINELLAS PARK, FL  33782 | 3/30/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 5730 | $50,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 543 | JOEL R KORNSPAN & HANA KORNSPAN JTWROS<br>29 EASTON CT.<br>LAWRENCEVILLE, NJ  08648-1475 | 3/9/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 2887 | $0.00* |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

QUINGENTÉSIMA QUINCUAGÉSIMA OBJECIÓN COLECTIVA

Anexo A – Reclamos Sustantivos Duplicados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 544 | JOHNSON, WARD<br>9091 N FIELDING RD<br>BAYSIDE, WI  53217 | 4/23/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 7990 | $100,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 545 | JOHNSON, WARD<br>9091 N. FIELDING RD<br>BAYSIDE, WI  53217 | 4/23/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 7266 | $50,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 546 | JONATHAN D. RUBIN TTEE<br>371 MAPLEWOOD AVENUE<br>MERION STATION, PA  19066-1011 | 5/23/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 19890 | $55,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 547 | JORDI BOFILL & MARIA C PRATS JOINT TIC<br>PO BOX 361211<br>SAN JUAN, PR  00936 | 5/24/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 166453 | $73,039.50 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 548 | JORGE L. IRIZARRY DOMINICCI Y MARIAN I. ROIG FRANCESCHINI<br>URB. PUNTO ORO 4447 CALLE EL ANGEL<br>PONCE, PR  00728-2048 | 5/21/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 32692 | $0.00* |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 549 | JOSE E. AMADEO AND SANDRA GONZALEZ<br>1341 ALDEA  APT. 601<br>SAN JUAN, PR  00907 | 5/22/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 21589 | $215,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |

* - Indica que la reclamación contiene montos por liquidar o indeterminados

QUINGENTÉSIMA QUINCUAGÉSIMA OBJECIÓN COLECTIVA

### Anexo A – Reclamos Sustantivos Duplicados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 550 | JOSE G. FLORES & GLADYS APONTE<br>PO BOX 9022695<br>SAN JUAN, PR  00902 | 5/23/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 24416 | $408,292.52 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 551 | JOSE G. FLORES & GLADYS APONTE<br>PO BOX 9022695<br>SAN JUAN, PR  00902 | 5/23/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 30066 | $116,545.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 552 | JOSE G. FLORES & GLADYS APONTE<br>PO BOX 9022695<br>SAN JUAN, PR  00902 | 5/23/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 30978 | $94,860.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 553 | JOSE G. FLORES & GLADYS APONTE<br>PO BOX 9022695<br>SAN JUAN, PR  00902 | 5/23/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 32614 | $47,756.24 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 554 | JOSE G. FLORES & GLADYS APONTE<br>PO BOX 9022695<br>SAN JUAN, PR  00902 | 5/23/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 33177 | $31,875.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 555 | JOSE J ARCE RIVERA AND JAILENE CINTRÓN VILLANUEVA<br>URB. MONTEHIEDRA<br>CALLE REINA MORA # 256<br>SAN JUAN, PR  00926 | 4/2/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 5952 | $70,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

QUINGENTÉSIMA QUINCUAGÉSIMA OBJECIÓN COLECTIVA

### Anexo A – Reclamos Sustantivos Duplicados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 556 | JOSE M. FERRARI PEREZ Y JEANNETTE LUGO ECHEVARRIA P.O. BOX 988 AGUADILLA, PR  00605 | 5/25/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 21340 | $50,000.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| | | | | | | |
|---|---|---|---|---|---|---|
| 557 | JOSE M. ROBLES DECD AND ANA E. DIAZ TENCOM ANA E DIAZ SANCHEZ P.O. BOX 523 CANOVANAS, PR  00729 | 6/23/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 48092 | $50,000.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| | | | | | | |
|---|---|---|---|---|---|---|
| 558 | JOSE M. ROBLES DECD AND ANA E. DIAZ TENCOM P.O. BOX 523 CANOVANAS, PR  00729 | 6/23/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 47907 | $10,000.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| | | | | | | |
|---|---|---|---|---|---|---|
| 559 | JOSE M. ROBLES DECD AND ANA E. DIAZ TENCOM P.O. BOX 523 CANOVANAS, PR  00729 | 6/23/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 47913 | $10,000.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| | | | | | | |
|---|---|---|---|---|---|---|
| 560 | JOSE O TORRES FRANCESCHINI, VIXMA I RODRIGUEZ MATINEZ PO BOX 1305 YAUCO, PR  00698 | 5/17/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 19533 | $0.00* |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

QUINGENTÉSIMA QUINCUAGÉSIMA OBJECIÓN COLECTIVA

Anexo A – Reclamos Sustantivos Duplicados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|
| 561 JOSE R DIAZ RIOS RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR ATTN: JAVIER GONZALEZ 250 MUNOZ RIVERA AVENUE 10TH FLOOR SAN JUAN, PR  00918 | 6/8/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 43384 | $10,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 562 JOSEPH G WASSON SUPP NEEDS TRUST UA 02/11/08 M. J. GIAMMARCO, TRUSTEE 1190 HYLAN BLVD. STATEN ISLAND, NY  10305-1920 | 3/7/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 1319 | $100,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 563 JOSUE M. HERNANDEZ RIOS & KEILA C. VEGA VAZQUEZ P.O. BOX 1210 CAMUY, PR  00627 | 5/27/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 24694 | $200,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 564 JUAN A.RODRIGUEZ AYBAR & BLANCA NEGRON DE RODRIGUEZ CALLE PONTEVEDRA B-10,VISTAMAR MARINA CAROLINA, PR  00983 | 5/11/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 14117 | $97,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 565 JUAN LOPEZ FERNANDEZ Y MARI CARMEN LOPEZ 588 AUSTRAL URB. ALTAMIRA SAN JUAN, PR  00920 | 5/15/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 15416 | $60,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |

* - Indica que la reclamación contiene montos por liquidar o indeterminados

QUINGENTÉSIMA QUINCUAGÉSIMA OBJECIÓN COLECTIVA

Anexo A – Reclamos Sustantivos Duplicados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|
| 566 JUDGE BRUCE M. SELYA TTEE U/A DTD 12/13/2000 BY BRUCE M. SELYA HON BRUCE M. SELYA ONE EXCHANGE ST., 316 FED. BLDG PROVIDENCE, RI  02903 | 4/30/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 9644 | $45,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 567 JUDITH TISCHLER TRUST 36 ROCK HILL ROAD BEDFORD, NY  10506 | 5/15/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 15476 | $15,015.42 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 568 JUDY, ROBERT & PAT 608 CHESTERVILLE ROAD LINCOLN UNIVERSITY, PA  19352 | 4/10/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 5681 | $14,767.52 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 569 JUECH, LINDA 4035 EDELWEISS LN. WESTBEND, WI  53090 | 3/13/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 2804 | $10,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 570 JULIO RAMIREZ VINCENTY & LISETTE COLON MONTES PO BOX 375 MAYAGUEZ, PR  00681 | 5/29/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 29496 | $102,692.73 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 571 KADAIR, MARGO B 7436 RICHARDS DR BATON ROUGE, LA  70809 | 9/23/2020 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 178094 | $35,625.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

QUINGENTÉSIMA QUINCUAGÉSIMA OBJECIÓN COLECTIVA

Anexo A – Reclamos Sustantivos Duplicados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|
| 572 KADAIR, MARGO B<br>7436 RICHARDS DR<br>BATON ROUGE, LA  70809 | 3/6/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 771 | $50,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. |||||| 
| 573 KAHN, JAY<br>760 OLD CAMPUS TRAIL<br>SANDY SPRINGS, GA  30328-1010 | 4/24/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 6715 | $48,450.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. ||||||
| 574 KALLINEY, ELIZABETH E.<br>15430 ALMACO CIR<br>BONITA SPRINGS, FL  34135-8391 | 3/28/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 6424-2 | $20,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. ||||||
| 575 KARIE D AND JULIE A DUNKS FAMILY TRUST<br>9165 SEASONS TERRACE<br>VERO BEACH, FL  32963 | 5/24/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 19447 | $74,551.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. ||||||
| 576 KAZIMOUR, ROBERT F & JANIS L<br>321 NASSAU ST SE<br>CEDAR RAPIDS, IA  52403 | 5/4/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 10638 | $445,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. ||||||
| 577 KAZIMOUR, ROBERT F & JANIS L<br>321 NASSAU ST SE<br>CEDAR RAPIDS, IA  52403 | 5/4/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 10653 | $75,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. ||||||

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

QUINGENTÉSIMA QUINCUAGÉSIMA OBJECIÓN COLECTIVA

Anexo A – Reclamos Sustantivos Duplicados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 578 | KAZIMOUR, ROBERT F & JANIS L 321 NASSAU ST. SE CEDAR RAPIDS, IA 52403 | 5/4/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 10601 | $155,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 579 | KAZIMOUR, ROBERT F & JANIS L 321 NASSAU ST. SE CEDAR RAPIDS, IA 52403 | 5/4/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 10652 | $175,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 580 | KAZIMOUR, ROBERT F. AND JANIS L. 321 NASSAU ST SE CEDAR RAPIDS, IA 52403 | 5/4/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 10673 | $10,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 581 | KAZMIERSKI, ROBERT 321 N. PERRY STREET JOHNSTOWN, NY 12095 | 5/18/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 16907 | $85,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 582 | KEIBEL, JANE 86 TAMARACK DR WILLISTON, VT 05495-9031 | 3/28/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 4117 | $30,230.70 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 583 | KEMP, STEWART W. 81 LOTHROP STREET BEVERLY, MA 01915 | 6/29/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 84664 | $50,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

QUINGENTÉSIMA QUINCUAGÉSIMA OBJECIÓN COLECTIVA

### Anexo A – Reclamos Sustantivos Duplicados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 584 | KEN KIRSCHENBAUM FAMILY TRUST KIRSCHENBAUM & KIRSCHENBAUM, P.C. 200 GARDEN CITY PLAZA, SUITE 315 GARDEN CITY, NY  11530 | 5/10/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 10849 | $597,343.40 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 585 | KIMBERLEY A MCDONNELL REVOCABLE TR UA APR 29, 2014 T&T CAPITAL MANAGEMENT RE: MCDONNELL TRUST 7242 E CORTEZ RD SCOTTSDALE, AZ  85260 | 3/8/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 1731 | $25,000.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 586 | KIRSCHENBAUM, LOIS KIRSCHENBAUM & KIRSCHENBAUM, P.C. 200 GARDEN CITY PLAZA, SUITE 315 GARDEN CITY, NY  11530 | 5/10/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 10374 | $107,479.45 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 587 | KLEBER, HANNAH 950 FARM HAVEN DR ROCKVILLE, MD  20852 | 4/20/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 7859 | $15,124.50 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 588 | KNIGHTHEAD CAPITAL MANAGEMENT LLC,ON BEHALF OF FUNDS AND/OR ACCOUNTS MANAGED OR ADVISED BY IT ALICE BYOWITZ C/O KRAMER LEVIN NAFTALIS & FRANKEL LLP 1177 AVENUE OF THE AMERICAS NEW YORK, NY  10036 | 5/25/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 47604 | $256,783,983.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

QUINGENTÉSIMA QUINCUAGÉSIMA OBJECIÓN COLECTIVA

### Anexo A – Reclamos Sustantivos Duplicados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 589 | KNIPSCHEER, MARIJKE A<br>7488 BLAINE WAY<br>SARASOTA, FL 34231 | 3/21/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 3664 | $5,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 590 | KOESTER, JOANNA<br>8997 E. GRANT RD<br>DOWNEY, ID 83234 | 5/24/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 20095 | $6,661.88 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 591 | KOREY, WILLIAM AND DOROTHY A.<br>147 PARKEDGE RD.<br>PITTSBURGH, PA 15220 | 7/6/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 159003 | $100,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 592 | KOREY, WM. J.<br>409 LAKEVIEW DR.<br>OLDSMAR, FL 34677 | 4/6/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 4286 | $0.00* |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 593 | KORNSPAN, HANA<br>29 EASTON CT<br>LAWRENCEVILLE, NJ 08648-1475 | 3/12/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 2888 | $0.00* |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 594 | KOTLER, MORRIS N<br>2200 NORTH STONE RIDGE LANE<br>VILLANOVA, PA 19085 | 3/21/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 3670 | $10,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

QUINGENTÉSIMA QUINCUAGÉSIMA OBJECIÓN COLECTIVA

Anexo A – Reclamos Sustantivos Duplicados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 595 | KOULLICK, EDOUARD 416 NATCHEZ AVE SOUTH GOLDEN VALLEY, MN  55416 | 4/4/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 3739 | $45,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 596 | KRISTOF, GABOR 61276 KRISTEN ST. BEND, OR  97702 | 3/6/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 769 | $35,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 597 | KUEHLWEIN, JAN PATRICK 31 BENEDICT PLACE PELHAM, NY  10803 | 3/7/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 1141 | $15,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 598 | LAGATTUTA, DANIEL 78 BROOKS ROAD NEW CANAAN, CT  06840 | 6/5/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 48382 | $32,897.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 599 | LAMBRACHT, LISSELOTTE 2212 BERRY FARM RD WHITEHOUSE STATION, NJ  08889 | 5/14/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 13611 | $10,030.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 600 | LAMM, LEONARD 10401 GROSVENOR PLACE #108 ROCKVILLE, MD  20852 | 6/6/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 48657 | $30,113.75 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |

* - Indica que la reclamación contiene montos por liquidar o indeterminados

QUINGENTÉSIMA QUINCUAGÉSIMA OBJECIÓN COLECTIVA

Anexo A – Reclamos Sustantivos Duplicados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|
| 601 LANCER INSURANCE COMPANY ATTN: T. O'SULLIVAN 370 WEST PARK AVE. LONG BEACH, NY  11561 | 5/18/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 14526 | $1,000,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 602 LANG, JEFFREY D 6 ATHENA CT DIX HILLS, NY  11746 | 5/14/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 14717 | $10,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 603 LANG, JEFFREY 6 ATHENA CT DIX HILLS, NY  11746 | 5/14/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 11043 | $10,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 604 LANG, LESLIE J 271 N. FAIRFIELD RD. HAWTHORN WOODS, IL  60047 | 3/30/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 4507 | $100,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 605 LANGONE-BAILEY, CATHERINE 17 CORTLAND DRIVE SALEM, NH  01075 | 5/21/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 16075 | $30,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 606 LAO VELEZ, LUIS E VILLA NEVAREZ CALLE 4 332 SAN JUAN, PR  00927 | 5/22/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 30986 | $155,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |

* - Indica que la reclamación contiene montos por liquidar o indeterminados

QUINGENTÉSIMA QUINCUAGÉSIMA OBJECIÓN COLECTIVA

Anexo A – Reclamos Sustantivos Duplicados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|
| 607 LATONI MALDONADO TRUST DAVID LATONI PO BOX 1856 MAYAGUEZ, PR  00681 | 5/29/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 32384 | $50,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 608 LATOVVE, GUSTAVO LUIS REPARTO BECHAVA CALLE ESPERANZA 5 MAYAGUEZ, PR  00680-3263 | 5/18/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 26014 | $30,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 609 LAWRENCE E DUFFY AND EDDA PONSA DUFFY AND THEIR CONJUGAL PARTNERSHIP PO BOX 13615 SAN JUAN, PR  00908 | 5/25/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 28666 | $35,852.57 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 610 LCDO JOZE FRANCIS SANTOS P.O BOX 29565 SAN JUAN, PR  00929 | 5/24/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 27767 | $300,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 611 LEAH WORTHAM & ERIC HIRSCHHORN 3204 FARMINGTON DRIVE CHEVY CHASE, MD  20815-4827 | 3/8/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 924 | $12,925.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 612 LEDER, THELMA 17 NORTH VILLAGE AVE ROCKVILLE CENTRE, NY  11570 | 4/30/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 9583 | $15,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |

* - Indica que la reclamación contiene montos por liquidar o indeterminados

QUINGENTÉSIMA QUINCUAGÉSIMA OBJECIÓN COLECTIVA

Anexo A – Reclamos Sustantivos Duplicados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|
| 613 LEE D. MARIN & LORI P. MARIN 1790 CHRIS CT DEERFIELD, IL  60015 | 3/23/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 1989 | $50,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 614 LEE MOUNTCASTLE AND INGEBORG MOUNTCASTLE JT TEN P O BOX 90327 NASHVILLE, TN  37209-0327 | 4/25/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 8698 | $0.00* |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 615 LEEDS, WINIFRED 220 S.18TH ST. SAN JOSE, CA  95116 | 5/7/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 10815 | $25,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 616 LEIBOWITZ, EDWARD 1019 WILLOWBROOK ROAD STATEN ISLAND, NY  10314 | 5/21/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 17160 | $30,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 617 LEIBOWITZ, EMILY S 1019 WILLOWBROOK ROAD STATEN ISLAND, NY  10314 | 5/21/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 17231 | $15,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 618 LEITZES, GERALD & ELIZABETH 16 ROCKLEDGE AVE APT. 5J-1 OSSINING, NY  10562 | 3/14/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 2825 | $10,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |

* - Indica que la reclamación contiene montos por liquidar o indeterminados

QUINGENTÉSIMA QUINCUAGÉSIMA OBJECIÓN COLECTIVA

Anexo A – Reclamos Sustantivos Duplicados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 619 | LEMME R TR IMA P<br>200 RIVER'S EDGE DRIVE SUITE 300<br>MEDFORD, MA  02155 | 6/29/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 58160 | $100,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 620 | LEONOR INVESTMENT<br>URB HERMANAS DAVILA<br>142 CALLE 3A<br>BAYAMON, PR  00959 | 6/6/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 48736 | $175,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 621 | LERI, CRL<br>PO BOX 177<br>CAGUAS, PR  00726-0177 | 5/2/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 8894 | $638,722.83 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 622 | LEVINE, HERBERT<br>4 WOODSTONE RD<br>MORRIS HILLS, NJ  07950 | 4/30/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 8650 | $15,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 623 | LEVINE, HERBERT<br>4 WOODSTONE RD<br>MORRIS PLAINS, NJ  07950 | 5/17/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 16129 | $15,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 624 | LEVINE, MATTHEW<br>46-054 PUULENA ST<br>APT 921<br>KANEOHE, HI  96744 | 3/24/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 3684 | $5,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

QUINGENTÉSIMA QUINCUAGÉSIMA OBJECIÓN COLECTIVA

Anexo A – Reclamos Sustantivos Duplicados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 625 | LEVITT, PAULA J.<br>C/O KENNETH LEVITT<br>180 EAST END AVE. #21B<br>NEW YORK, NY  10128 | 4/16/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 7449 | $35,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 626 | LEZCANO LOPEZ, JOSE E.<br>COND PAVILION CT<br>161 CALLE CESAR GONZALEZ<br>APT 37<br>SAN JUAN, PR  00918-1427 | 5/29/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 28498 | $40,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 627 | LIBERATOR, JOHN D.<br>11 HIDDEN COVE RD<br>EDGARTOWN, MA  02539-6402 | 4/23/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 12555-2 | $125,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 628 | LIFE INSURANCE COMPANY OF NORTH AMERICA<br>MARK DEVENO<br>C/O CIGNA INVESTMENTS, INC.<br>900 COTTAGE GROVE ROAD, A5LGL<br>BLOOMFIELD, CT  06002 | 5/23/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 19615 | $500,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 629 | LINO APONTE RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR<br>UBS TRUST COMPANY OF PR<br>250 MUNOZ RIVERA AVENUE, 10TH FLOOR<br>SAN JUAN, PR  00918 | 6/8/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 36332 | $45,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |

* - Indica que la reclamación contiene montos por liquidar o indeterminados

QUINGENTÉSIMA QUINCUAGÉSIMA OBJECIÓN COLECTIVA

Anexo A – Reclamos Sustantivos Duplicados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|
| 630 LIZARDI RIVERA, RAFAEL<br>2102 COND. PASEO EL VERDE<br>CAGUAS, PR 00725 | 5/22/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 24737 | $135,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 631 LLOMPART, SUCESION JUAN<br>EXT VILLA CAPARRA<br>D22 CALLE ROMA<br>GUAYNABO, PR 00969 | 5/29/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 36761-2 | $100,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 632 LLOYD KUPFERMAN & R. MENDELL AS<br>EX EST OF THELMA KUPFERMAN<br>16 CLEMSON LANE<br>WOODBURY, NY 11797-2206 | 5/10/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 13394 | $5,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 633 LOPEZ BONELLI, PEDRO R<br>COND CANDINA REEF<br>2 CALLE CANDINA APT 1001<br>SAN JUAN, PR 00907-1487 | 5/4/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 8579 | $100,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 634 LOPEZ BONELLI, PEDRO R<br>COND CANDINA REEF<br>2 CALLE CANDINA APT 1001<br>SAN JUAN, PR 00907-1487 | 5/4/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 8587 | $100,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 635 LOPEZ CHAAR, ALFONSO<br>APRTADO 1555<br>DORADO, PR 00646 | 5/2/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 10135 | $0.00* |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

QUINGENTÉSIMA QUINCUAGÉSIMA OBJECIÓN COLECTIVA

Anexo A – Reclamos Sustantivos Duplicados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|
| 636 LOPEZ DE LEON, LETICIA<br>200 AVE. JESÚS T. PIÑERO<br>APT. 11-J<br>SAN JUAN, PR  00918 | 5/23/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 19633 | $100,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 637 LOPEZ DELGADO, HERIBERTO<br>CARMEN A ALCARAZ HERNANDEZ<br>PO BOX 384<br>RIO BLANCO, PR  00744-0384 | 6/27/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 56668 | $40,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 638 LOPEZ DIAZ, MIRIAM<br>HC-4 BOX 4183<br>LAS PIEDRAS, PR  00771-9514 | 5/22/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 25321 | $30,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 639 LOPEZ MARTINEZ, LUIS A<br>8890 CARR 115 APT 702<br>AGUADA, PR  00602-8009 | 4/9/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 6163 | $60,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 640 LOPEZ MARTINEZ, LUZ M, & WILFREDO AYALA DIAZ<br>HC 2 BOX 7399<br>LAS PIEDRAS, PR  00771-9307 | 5/26/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 23414 | $116,182.93 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 641 LOPEZ MUJICA, MARIA LUISA<br>890  AVE ASHFORD APT 10G<br>SAN JUAN, PR  00907 | 5/25/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 79453 | $100,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

QUINGENTÉSIMA QUINCUAGÉSIMA OBJECIÓN COLECTIVA

Anexo A – Reclamos Sustantivos Duplicados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 642 | LOPEZ ROSA, ELBA L. COND. PASEO DEL RIO, APT. 3501 HUMACAO, PR  00791-4503 | 5/25/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 36065 | $30,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 643 | LOPEZ, ERICA APRTADO 1555 DORADO, PR  00646 | 5/2/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 10046 | $0.00* |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 644 | LOPEZ-MOLINA, MYRTA W-366 B. GRACIAN ST SAN JUAN, PR  00926 | 5/17/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 18072 | $160,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 645 | LOUBRIEL, MARTA L. CHALETS DEL BULEVAR, APT.3 PONCE, PR  00716 | 5/23/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 43007 | $30,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 646 | LOUIS GILLOW CUSTODIAN FOR LORRI GILLOW UNJUTMA 1409 JOHNSON AVENUE POINT PLEASANT, NJ  08742 | 5/22/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 32440 | $84,700.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 647 | LOUIS GILLOW CUSTODIAN FOR STEPHENIE GILLOW UNJUTMA UNTIL AGE 21 1409 JOHNSON AVE POINT PLEASANT, NJ  08742 | 5/22/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 32076 | $157,300.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |

* - Indica que la reclamación contiene montos por liquidar o indeterminados

QUINGENTÉSIMA QUINCUAGÉSIMA OBJECIÓN COLECTIVA

Anexo A – Reclamos Sustantivos Duplicados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 648 | LOURDES E. VILLA AND BOYDE R. BENFIELD, TENANTS IN COMMON P.O. BOX 8733 SAN JUAN, PR  00910 | 6/10/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 30946 | $63,630.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 649 | LOYDA SANTIAGO VELEZ GILBERTO MONTES MEDINA TEN COM N7 11 ST DOS RIOS TOA BAJA, PR  00949 | 5/15/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 15815 | $16,429.16 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 650 | LOYOLA PERALTA, KAREN M COND. PARQUE DE LOYOLA APT. 1102 TORRE SUR SAN JUAN, PR  00918 | 5/21/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 16752 | $50,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 651 | LUCHETTI, CARL C 7 TERRACE DRIVE WEST WYOMING, PA  18644 | 4/27/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 7829 | $4,880.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 652 | LUGO LARACUENTE, MARIA A URB DORADO DEL MAR M23 ESTRELLA DEL MAR DORADO, PR  00646 | 5/16/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 14167 | $50,765.63 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 653 | LUGO PAGAN, ADA E PO BOX 771 HORMIGUEROS, PR  00660 | 6/28/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 117426 | $40,173.25 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

QUINGENTÉSIMA QUINCUAGÉSIMA OBJECIÓN COLECTIVA

Anexo A – Reclamos Sustantivos Duplicados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|
| 654 LUGO PAGAN, ADA E.<br>PABLO LUGO PAGAN<br>P.O. BOX 771<br>HORMINGUEROS, PR 00660 | 6/28/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 113727 | $10,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 655 LUGO PAGAN, ADA E.<br>PO BOX 771<br>HORMIGUEROS, PR 00660 | 6/28/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 120410 | $40,173.25 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 656 LUGO PAGAN, ADA E.<br>PO BOX 771<br>HORMIGUEROS, PR 00660 | 6/28/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 121523 | $50,173.25 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 657 LUGO PAGAN, PABLO<br>PO BOX 771<br>HORMIGUEROS, PR 00660 | 6/26/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 95223 | $10,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 658 LUGO PAGAN, PABLO<br>PO BOX 771<br>HORMIGUEROS, PR 00660 | 6/26/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 98265 | $131,054.50 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 659 LUGO RIVERA, FIDEICOMISO<br>PO BOX 9<br>HORMIGUEROS, PR 00660-0009 | 5/24/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 30875 | $5,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

QUINGENTÉSIMA QUINCUAGÉSIMA OBJECIÓN COLECTIVA

Anexo A – Reclamos Sustantivos Duplicados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|
| 660 LUGO RIVERA, FIDEICOMISO<br>PO BOX 9<br>HORMIGUEROS, PR  00660-0009 | 5/24/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 47956 | $20,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 661 LUIS R. PINERO GONZALEZ AND LUZ D. GUZMAN PADOVANI<br>COND. MIRADOR DEL PARQUE<br>APT 203-1<br>J.B. RODRIGUEZ ST<br>SAN JUAN, PR  00918 | 5/18/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 16296 | $50,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 662 LUIS S. SUAN AND CECILIA M. BADIA<br>REINA BEATRIZ 66<br>LA VILLA DE TORRIMAR<br>GUAYNABO, PR  00969 | 6/8/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 33012 | $17,625.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 663 LUIS VATAUST INC.,<br>BOX 50<br>MAYAGUE, PR  00681 | 5/22/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 28781 | $110,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 664 LUND, JUDITH KATHRYN<br>8601 W. BOPP ROAD<br>TUCSON, AZ  85735 | 4/3/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 6042 | $15,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

QUINGENTÉSIMA QUINCUAGÉSIMA OBJECIÓN COLECTIVA

### Anexo A – Reclamos Sustantivos Duplicados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 665 | LUZ MARIA ARROYO AND ENRIQUE T. CARRILLO 94 PRINCIPE GUILLERMO ESTANCIAS REALES GUAYNABO, PR 00969 | 6/28/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 122601 | $25,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 666 | M E MAINARDI & FB MAINARDI CO-TTEE MAINARDI LIVING TRUST MARK AND FRANCES MAINARDI 13 RED ONION ROAD SHAMONG, NJ 08088 | 4/15/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 7259 | $80,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 667 | MACHALLECK, STEPHEN 2024 EAGLES REST DR APOPKA, FL 32712 | 5/24/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 24036 | $32,226.58 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 668 | MACK, JAMES AND SANDRA 931 ROBIN CIRCLE ALTOONA, IA 50009 | 5/21/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 17925 | $15,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 669 | MAGIER, HILTON J S 14 WOODSTOCK DRIVE FRAMINGHAM, MA 01701 | 3/16/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 2606 | $25,300.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 670 | MALCHESKY, VICTOR 27321 N. 91ST DR. PEORIA, AZ 85383 | 3/8/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 859 | $15,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

QUINGENTÉSIMA QUINCUAGÉSIMA OBJECIÓN COLECTIVA

Anexo A – Reclamos Sustantivos Duplicados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 671 | MALIN, DOUGLAS H.<br>15622 SPRING MEADOW LANE<br>GRANGER, IN  46530 | 5/7/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 10818 | $462.50 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| | | | | | | |
|---|---|---|---|---|---|---|
| 672 | MARATHON ASSET MANAGEMENT,LP,ON BEHALF OF FUNDS AND/OR ACCOUNTS MANAGED OR ADVISED BY IT<br>ATTN: ALICE BYOWITZ<br>C/O KRAMER LEVIN NAFTALIS & FRANKEL, LLP<br>1177 AVENUE OF THE AMERICAS<br>NEW YORK, NY  10036 | 5/25/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 47685 | $455,896,873.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| | | | | | | |
|---|---|---|---|---|---|---|
| 673 | MARGARITA GUZMAN DE VINCENTY & THE ESTATE OF PEDRO VINCENTY<br>CHARLES A. CUPRILL, ESQ.<br>356 FORTALEZA STREET SECOND FLOOR<br>SAN JUAN, PR  00901 | 9/1/2017 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 218 | $50,000.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| | | | | | | |
|---|---|---|---|---|---|---|
| 674 | MARIA T SOTO VILLARES (MAIDEN) / MARIA TERESITA MARTIN (PASSPORT)<br>H-22 YAGRUMO, CAPARRA HILLS<br>GUAYNABO, PR  00968 | 10/30/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 167899 | $365,000.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| | | | | | | |
|---|---|---|---|---|---|---|
| 675 | MARIA VINCENTY, MARGARITA<br>CALLE SALUD 1367<br>PONCE, PR  00717 | 5/9/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 13873 | $5,000.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

QUINGENTÉSIMA QUINCUAGÉSIMA OBJECIÓN COLECTIVA

Anexo A – Reclamos Sustantivos Duplicados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|
| 676 MARIE E. AND CREIGHTON CATLIN<br>2800 DANBURY LANE<br>TOMS RIVER, NJ 08775 | 5/21/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 33435 | $6,513.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 677 MARIE V. KROKAR TRUST<br>JOHN C. LISICICH - TRUSTEE<br>7296 WEST 174TH STREET<br>TINLEY PARK, IL 60477 | 3/19/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 1835 | $55,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 678 MARILYN GOLDSTEIN TTE<br>371 LONESOME TRAIL<br>WATERBURY, VT 05676 | 3/13/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 2224 | $10,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 679 MARILYN SPINDLER SURVIVORS TRUST<br>DTD 5/16/01<br>W 4249 COUNTY ROAD EH<br>ELKHART LAKE, WI 53020 | 6/20/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 50808 | $10,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 680 MARISTANY, JOSEFINA<br>PO BOX 330185<br>PONCE, PR 00733 | 5/22/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 32707 | $455,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 681 MARKS, A.<br>STEPHEN V. MARKS CUSTODIAN<br>1404 NIAGARA AVE.<br>CLAREMONT, CA 91711 | 5/18/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 14157 | $10,500.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

QUINGENTÉSIMA QUINCUAGÉSIMA OBJECIÓN COLECTIVA

Anexo A – Reclamos Sustantivos Duplicados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 682 | MARKS, B. STEPHEN V. MARKS CUSTODIAN 1404 NIAGARA AVE. CLAREMONT, CA  91711 | 5/18/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 15099 | $10,500.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 683 | MARKS, E. A. STEPHEN V. MARKS CUSTODIAN 1404 NIAGARA AVE. CLAREMONT, CA  91711 | 5/18/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 11943 | $10,500.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 684 | MARQUEZ GARCIA, LUIS A 600 AVE CESAR GONZALEZ COND. PARQUE DE LOYOLA 2106 SAN JUAN, PR  00918 | 5/24/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 31074 | $63,574.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 685 | MARRERO FIGUEROA, MARIA A PO BOX 191742 SAN JUAN, PR  00919-1742 | 6/28/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 114790 | $0.00* |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 686 | MARRERO PAGAN, ANGEL G PO BOX 1491 CIALES, PR  00638 | 3/10/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 1167 | $15,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 687 | MARRERO SANTIAGO, MIGUEL A. VILLA NEVARES 1114 CALLE 17 SAN JUAN, PR  00927 | 5/22/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 28384 | $15,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

QUINGENTÉSIMA QUINCUAGÉSIMA OBJECIÓN COLECTIVA

Anexo A – Reclamos Sustantivos Duplicados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 688 | MARRERO URBAY, JUAN M<br>417 SOLIMAR<br>PONCE, PR  00716-2103 | 6/14/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 59325 | $50,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 689 | MARTHA ELIZABETH BEKKEN, TRUSTEE<br>1767 SECOND AVE<br>SAN DIEGO, CA  92101 | 5/25/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 29973 | $30,899.50 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 690 | MARTIN ARRESEIGOR AMIAMA Y MARIA CUMPIANO DIAZ<br>C. DORA SOLER 19, VILLA LISSETTE<br>GUAYNABO, PR  00969 | 4/18/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 7750 | $0.00* |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 691 | MARTIN CERVERA, ANTONIO<br>H-22 YAGRUMO, CAPARRA HILLS<br>GUAYNABO, PR  00968 | 10/30/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 167898 | $270,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 692 | MARTIN, LUIS GARRATON<br>147 CRISANTEMO ST., URB SAN FRANCISCO<br>SAN JUAN, PR  00927 | 8/22/2017 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 223 | $15,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 693 | MARTINEZ LAMOURT, MADELINE<br>P.O. BOX 1332<br>MAYAGUEZ, PR  00681 | 5/29/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 36900 | $145,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

QUINGENTÉSIMA QUINCUAGÉSIMA OBJECIÓN COLECTIVA

Anexo A – Reclamos Sustantivos Duplicados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|
| 694 MARTINEZ ZAPATA, DAISY C<br>URB. PONCE DE LEON 18 BIMINI<br>MAYAGUEZ, PR  00680 | 3/20/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 4075 | $562,866.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. |||||| 
| 695 MARTÍNEZ-DE JESÚS, JORGE<br>PO BOX 365003<br>SAN JUAN, PR  00936-5003 | 6/11/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 38917 | $98,500.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. |||||| 
| 696 MARTINO GONZALEZ, EVELYN<br>PO BOX 32441<br>PALM BECH GARDENS,, FL  33420-2441 | 5/29/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 41923 | $25,505.25 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. |||||| 
| 697 MARY M. BYERS TTEE MARY M. BYERS REV. TRUST<br>2654 WHITMAN DRIVE<br>WILMINGTON, DE  19808 | 3/27/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 4931 | $45,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. |||||| 
| 698 MASCARO, ROBERTO<br>COND. LAGUNA GARDENS 3, APT. 12B<br>CAROLINA, PR  00979 | 7/2/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 164838 | $30,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. |||||| 
| 699 MASINI SOLER, JOSE ANTONIO<br>408 CALLE LA RABIDA<br>SAN JUAN, PR  00918-3020 | 5/17/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 16574 | $85,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. |||||| 

* - Indica que la reclamación contiene montos por liquidar o indeterminados

QUINGENTÉSIMA QUINCUAGÉSIMA OBJECIÓN COLECTIVA

### Anexo A – Reclamos Sustantivos Duplicados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 700 | MASSACHUSETTS MUTUAL LIFE INSURANCE COMPANY C/O BARINGS LLC ATTN: STEVEN J. KATZ 1500 MAIN ST., SUITE 2800 SPRINGFIELD, MA 01028 | 4/9/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 6724 | $50,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 701 | MATMON, DONALD 237 COLBY PLACE MORGANVILLE, NJ 07751 | 5/24/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 23062 | $10,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 702 | MATTEI CALVO, HECTOR L AMELIA BALASQUIDE FRAU H8 PASEO TREBOL JARD. DE PONCE PONCE, PR 00730-1851 | 5/14/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 14992 | $50,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 703 | MATTHEW H GATES TRUSTEE MATTHEW H. GATES TRUST 3750 CONSERVATION TRAIL THE VILLAGES, FL 32163 | 5/23/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 19420 | $100,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 704 | MATULA, CAROL E 5 HASTINGS RD BERKELEY HTS, NJ 07922 | 3/19/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 3469 | $0.00* |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 705 | MATULA, RICHARD A 5 HASTINGS RD BERKELEY HTS, NJ 07922 | 3/19/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 3443 | $0.00* |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

QUINGENTÉSIMA QUINCUAGÉSIMA OBJECIÓN COLECTIVA

Anexo A – Reclamos Sustantivos Duplicados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 706 | MAURO TIRAGALLO/MERCEDES OTERU COND-VIEW POINT APT. 1503 3011 ALEJANDINO GUAYNABO, PR 00969 | 5/9/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 12624 | $20,000.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| | | | | | | |
|---|---|---|---|---|---|---|
| 707 | MAY JR, JAMES A. 903 CAT HOLLOW CLUB DR. #8 SPICEWOOD, TX 78669 | 5/17/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 12335 | $30,706.38 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| | | | | | | |
|---|---|---|---|---|---|---|
| 708 | MCGUIRE, DAVID F. & RUTH A. 2115 FIRST AVE SE UNIT 3310 CEDAR RAPIDS, IA 52402 | 5/4/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 10582 | $100,000.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| | | | | | | |
|---|---|---|---|---|---|---|
| 709 | MEDERO FERNANDEZ, JUAN P.O.BOX 25 GURABO, PR 00778 | 5/18/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 38226 | $0.00* |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| | | | | | | |
|---|---|---|---|---|---|---|
| 710 | MEDIAVILLA SANTIAGO, RICARDO O-8 REINA ISABEL I, QUINTAS REALES GUAYNABO, PR 00969 | 5/24/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 20875 | $100,000.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| | | | | | | |
|---|---|---|---|---|---|---|
| 711 | MEDINA OCASIO, MARCOS A. URB MONTE VERDE B1 CALLE TULIP SAN JUAN, PR 00926-5931 | 6/7/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 61953 | $200,000.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

* - Indica que la reclamación contiene montos por liquidar o indeterminados

QUINGENTÉSIMA QUINCUAGÉSIMA OBJECIÓN COLECTIVA

Anexo A – Reclamos Sustantivos Duplicados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 712 | MEDINA SOTO, PEDRO L.<br>URB. LOS SAUCES, 26 FLAMBOYAN ST.<br>SAN GERMAN, PR  00683 | 6/13/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 63362 | $10,705.83 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 713 | MELENDEZ ORTIZ, FELIX<br>RR2 BOX 432<br>SAN JUAN, PR  00926 | 6/18/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 63203 | $25,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 714 | MELENDEZ, DRA MARIA TERESA<br>URB SAN FRANCISCO<br>GERANIO 104 ST<br>SAN JUAN, PR  00927 | 5/20/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 14115 | $26,563.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 715 | MELENDEZ-TORRES, JOSE A.<br>URB VALLE ARRIBA HEIGHTS<br>DA2 CALLE 201<br>CAROLINA, PR  00983 | 5/16/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 14287 | $25,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 716 | MELVIN LYNN REVOCABLE TRUST<br>7562 GRANVILLE DR.<br>TAMARAC, FL  33321 | 5/7/2021 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 179204 | $60,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 717 | MENA DIAZ, ELOY<br>PO BOX 1013<br>CABO ROJO, PR  00623-1013 | 5/15/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 15723 | $100,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

QUINGENTÉSIMA QUINCUAGÉSIMA OBJECIÓN COLECTIVA

Anexo A – Reclamos Sustantivos Duplicados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|
| 718 MENA DIAZ, ELOY<br>PO BOX 1013<br>CABO ROJO, PR 00623-1013 | 5/15/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 15729 | $300,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 719 MENA DIAZ, JOSÉ R<br>P.O BOX 592<br>DORADO, PR 00646 | 5/27/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 24055 | $135,700.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 720 MENDEZ RIOS, GILBERTO<br>HC 7 BOX 32940<br>HATILLO, PR 00659 | 3/23/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 4396 | $50,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 721 MEYERS, ALVIN D.<br>2164 BROWN ST.<br>BROOKLYN, NY 11229 | 3/22/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 2340 | $120,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 722 MICHAEL GANDELMAN AND GALINA GANDELMAN JTWROS<br>7 PHEASANT LANE<br>WOODBURY, NY 11797 | 3/15/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 2621 | $20,327.57 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 723 MIGUEL A DOMENECH VILA AND AIDA L PALACIOS COLON<br>URB. SAN IGNACIO<br>1703 SAN GUILLERMO ST.<br>SAN JUAN, PR 00927 | 5/4/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 10559 | $25,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |

* - Indica que la reclamación contiene montos por liquidar o indeterminados

QUINGENTÉSIMA QUINCUAGÉSIMA OBJECIÓN COLECTIVA

Anexo A – Reclamos Sustantivos Duplicados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|
| 724 MILAGROS CARTAGENA TRUST<br>PO BOX 2075<br>CAGUAS, PR  00726 | 5/25/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 22355 | $450,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. |||||||
| 725 MILHOUS, STEPHEN E<br>T&T CAPITAL MANAGEMENT<br>7242 E CORTEZ RD<br>SCOTTSDALE, AZ  85260 | 3/9/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 1763 | $40,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. |||||||
| 726 MILLER, NANCY D.<br>PO BOX 1015<br>BOULDER, CO  80306 | 5/3/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 8936 | $40,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. |||||||
| 727 MILLER, PAMELA J<br>4614 E. SHANGRI-LA ROAD<br>PHOENIX, AZ  85028 | 4/27/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 7223 | $10,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. |||||||
| 728 MILLER, ROBERT H.<br>PO BOX 1652<br>ALBRIGHTSVILLE, PA  18210 | 5/24/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 24420 | $6,325.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. |||||||
| 729 MINICHINO JTWROS, CARMINE V AND REGINA<br>728 DRAMMATICO PLACE<br>HENDERSON, NV  89011-5488 | 4/30/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 12024 | $1,545,768.07 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. |||||||

* - Indica que la reclamación contiene montos por liquidar o indeterminados

QUINGENTÉSIMA QUINCUAGÉSIMA OBJECIÓN COLECTIVA

### Anexo A – Reclamos Sustantivos Duplicados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 730 | MIRO MUNOZ, MARIO<br>JARDINES DE PONCE<br>CALLE ROCIO DEL CIELO I-5<br>PONCE, PR  00730 | 5/11/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 16622 | $50,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 731 | MOLINA GONZALEZ, OLGA<br>URB VILLA LUCIA-14 CALLEYAGRUMO<br>ARECIBO, PR  00612 | 5/25/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 30213 | $25,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 732 | MOLINARI, CANDIDO<br>PO BOX 938<br>QUEBRADILLAS, PR  00678 | 5/25/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 39644 | $10,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 733 | MONTOTO, CARLOS E AND MARGARITA<br>SABANA LLANA INDUSTRIAL PARK<br>16 LA BRISA<br>SAN JUAN, PR  00924-3836 | 5/18/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 16447 | $30,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 734 | MONY LIFE INSURANCE COMPANY OF AMERICA<br>LAURA WHITNEY, CIRCULATION OF RISK<br>525 WASHINGTON BLVD<br>35TH FLOOR<br>JERSEY CITY, NJ  07310 | 5/29/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 36132 | $790,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

QUINGENTÉSIMA QUINCUAGÉSIMA OBJECIÓN COLECTIVA

Anexo A – Reclamos Sustantivos Duplicados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 735 | MOORE IRREVOCABLE TRUST U/A 12/8/87, JAMES B. MOORE TRUSTEE JAMES B. MOORE, TRUSTEE 2532 G. ROAD GRAND JUNCTION, CO  81505 | 5/7/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 12224 | $25,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 736 | MOORE REVOCABLE TRUST U\A 12/8/87, JAMES B. MOORE TRUSTEE 2532 G ROAD GRAND JUNCTION, CO  81505 | 5/7/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 12192 | $30,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 737 | MOORE REVOCABLE TRUST, JAMES B. MOORE TRUSTEE 2532 G ROAD GRAND JUNCTION, CO  81505 | 5/7/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 12202 | $5,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 738 | MORALES MEDINA, ALBERTO PO BOX 7453 PONCE, PR  00732 | 5/15/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 28994 | $45,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 739 | MORALES MORALES, JOSE A #31 GEVANIO ST., URB SAN FRANCISCO SAN JUAN, PR  00927 | 5/24/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 29538 | $5,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 740 | MORALES MORALES, JOSE A. #31 GERANIO ST., SAN FRANCISCO SAN JUAN, PR  00927 | 5/24/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 27435 | $25,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

QUINGENTÉSIMA QUINCUAGÉSIMA OBJECIÓN COLECTIVA

Anexo A – Reclamos Sustantivos Duplicados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 741 | MORALES MORALES, TERESA INES<br>BC26 63A STREET<br>HILL MANSIONS<br>SAN JUAN, PR  00926 | 6/29/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 83817 | $5,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 742 | MORALES RIVERA, NILSA E.<br>C-20 LOS PRADOS HIGHLAND GARDENS<br>GUAYNABO, PR  00969 | 5/29/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 27568 | $15,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 743 | MORALES, CARLOS<br>PASEO DEL ROCIO<br>CARR 176 APT. 501<br>SAN JUAN, PR  00926-6672 | 5/25/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 32969 | $55,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 744 | MORALES, CARLOS<br>PASEO DEL ROCIO<br>CARR. 176 APT. 501<br>SAN JUAN, PR  00926-6672 | 5/25/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 35131 | $5,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 745 | MORALES, HECTOR LUIS<br>BE-7 CALLE 65<br>URB. HILL MANSIONS<br>SAN JUAN, PR  00926 | 5/29/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 28030 | $15,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 746 | MORALES-ESTRADA , ARLENE<br>URB VILLA OLGA 333 CALLE RAFAEL GIMENEZ<br>SAN JUAN, PR  00926-4310 | 5/29/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 32374 | $95,801.25 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

QUINGENTÉSIMA QUINCUAGÉSIMA OBJECIÓN COLECTIVA

Anexo A – Reclamos Sustantivos Duplicados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 747 | MOREDA TOLEDO, ANGELES VILLA CAPARRA A-37 CALLE A GUAYNABO, PR  00966-2211 | 5/25/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 23052 | $18,454.24 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 748 | MORET RIVERA, ADALBERTO E. 88 CALLE COLON AGUADA, PR  00602 | 5/18/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 16866 | $46,564.25 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 749 | MOSES, DAVID C & YAEL M 3501 OLD POST DRIVE BALTIMORE, MD  21208 | 4/18/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 6363 | $51,250.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 750 | MOTT, ROBERT ARNOLD 309 N MARKET #2621 BRENHAM, TX  77833 | 4/20/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 6055 | $25,078.64 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 751 | MOTTA TIRADO, JOSE E PO BOX 3372 BAYAMON, PR  00958-0372 | 5/9/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 12688 | $10,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 752 | MOTTA, JOSE PO BOX 3372 BAYAMON, PR  00958 | 5/9/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 12872 | $100,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

QUINGENTÉSIMA QUINCUAGÉSIMA OBJECIÓN COLECTIVA

Anexo A – Reclamos Sustantivos Duplicados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 753 | MUDAFORT FARAH, SAID<br>36 CALLE NEVEREZ<br>APT 11-H<br>CONDO LOS OLMOS<br>SAN JUAN, PR  00927-4532 | 3/13/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 2665 | $20,355.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 754 | MULTINATIONAL LIFE INSURANCE COMPANY<br>ATTN: CARLOS IGUINA OHARRIZ, CIRCULATION OF RISK<br>PO BOX 366107<br>SAN JUAN, PR  00936 | 5/11/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 15919 | $230,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 755 | MULTINATIONAL LIFE INSURANCE COMPANY<br>ATTN: CARLOS IGUINA OHARRIZ, CONSUMER COMPLAINT CONTACT<br>PO BOX 366107<br>SAN JUAN, PR  00936 | 5/11/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 16020 | $200,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 756 | MUNIZ BURGOS, JULIO<br>PH 204 COND. PARQUE DE LAS FUENTES<br>CALLE CESAR GONZALEZ #690<br>SAN JUAN, PR  00918 | 5/10/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 14219 | $200,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 757 | MUNOZ RIERA, CARLOS<br>526 CALLE RIEVA<br>SAN JUAN, PR  00909-1903 | 5/3/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 11343 | $50,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |

* - Indica que la reclamación contiene montos por liquidar o indeterminados

QUINGENTÉSIMA QUINCUAGÉSIMA OBJECIÓN COLECTIVA

Anexo A – Reclamos Sustantivos Duplicados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|
| 758 MUNOZ TORRES, MARIO B<br>P.O. BOX 330990<br>PONCE, PR  00733-0990 | 5/11/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 20766 | $50,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 759 MUNOZ TORRES, MARIO B<br>P.O. BOX 330990<br>PONCE, PR  00733-0990 | 5/11/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 20792 | $75,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 760 MURTHA, WILLIAM C<br>1544 SHORE ROAD<br>LINWOOD, NJ  08221 | 5/11/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 11480 | $25,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 761 MUSKWE, TINOFA O<br>T&T CAPITAL MANAGEMENT<br>7242 E CORTEZ RD<br>SCOTTSDALE, AZ  85260 | 3/9/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 1517 | $20,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 762 MUSLINER, WALTER J<br>342 THOMAS AVE<br>ROCHESTER, NY  14617 | 5/29/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 31642 | $26,562.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 763 NAUMAN, ALICE<br>105 HERONWOOD DRIVE<br>MILTON, DE  19968 | 5/14/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 11170 | $20,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |

* - Indica que la reclamación contiene montos por liquidar o indeterminados

QUINGENTÉSIMA QUINCUAGÉSIMA OBJECIÓN COLECTIVA

Anexo A – Reclamos Sustantivos Duplicados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|
| 764 NEAL, TREVOR GOLDEN T&T CAPITAL MANAGEMENT 7242 E CORTEZ RD SCOTTSDALE, AZ  85260 | 3/8/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 1308 | $45,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 765 NEALY, LINDA 4983 S. HAVEST MOON DR GREEN VALLEY, AZ  85622 | 3/27/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 4875 | $20,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 766 NEFTALI LLUCH-GARCIA & HAYDEE CUESTA-BARRO PO BOX 922 LAJAS, PR  00667 | 3/23/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 1994 | $50,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 767 NEGRON SOTO, RAMON C/O JOSE R NEGRON FERNANDEZ PO BOX 190095 SAN JUAN, PR  00919-0095 | 4/2/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 4766 | $190,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 768 NELSON CIURO / DELMA CIURO NELSON CIURO REYES URB PORTAL DE LOS PINOS D63 CALLE 2 SAN JUAN, PR  00926 | 5/31/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 24100 | $24,375.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |

* - Indica que la reclamación contiene montos por liquidar o indeterminados

QUINGENTÉSIMA QUINCUAGÉSIMA OBJECIÓN COLECTIVA

Anexo A – Reclamos Sustantivos Duplicados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 769 | NEWTYN PARTNERS, LP NOAH LEVY 405 PARK AVENUE SUITE 1104 NEW YORK, NY 10022 | 5/15/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 13566 | $10,169,630.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 770 | NEWTYN TE PARTNERS, LP NOAH LEVY 405 PARK AVENUE SUITE 1104 NEW YORK, NY 10022 | 5/15/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 13135 | $5,145,470.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 771 | NIGAGLIONI BERRÍOS, JOSÉ E. PO BOX 367068 SAN JUAN, PR 00936-7068 | 6/28/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 73979 | $63,630.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 772 | NILDA E ORTIZ MELENDEZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR ATTN: JAVIER GONZALEZ 250 MUNOZ RIVERA AVENUE, 10TH FLOOR SAN JUAN, PR 00918 | 6/8/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 42520 | $5,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 773 | NITA QUINT TTEE NITA QUINT TR 7411 WOODBINE AVE PHILADELPHIA, PA 19151 | 3/30/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 5675 | $10,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |

* - Indica que la reclamación contiene montos por liquidar o indeterminados

QUINGENTÉSIMA QUINCUAGÉSIMA OBJECIÓN COLECTIVA

Anexo A – Reclamos Sustantivos Duplicados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 774 | NOBLE, NANCY<br>11095 GRAVOIS RD #303<br>ST. LOUIS, MO  63126 | 5/30/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 36678 | $20,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 775 | NORMA SANCHEZ, FIDEICOMISO<br>C/O MARIA I RIVERA TTEE<br>PO BOX 55008<br>BAYAMON, PR  00960-4008 | 4/26/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 7214 | $15,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 776 | NOWELL, GEORGE<br>15A BRUSHY NECK LANE<br>WESTHAMPTON, NY  11977 | 4/30/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 8139 | $10,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 777 | OJEDA, VICTOR CRUZ<br>PO BOX 195544<br>SAN JUAN, PR  00919-5544 | 5/25/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 43488 | $240,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 778 | OLIAN, MARSHA<br>4892 DENARO DRIVE<br>LAS VEGAS, NV  89135 | 4/5/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 3830 | $0.00* |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 779 | OLIVIA CASRIEL, PSY.D. AND LYLE CASRIEL TTEES OLIVIA CASRIEL TR UAD 5/27/04<br>125 EAST 72ND STREET, APT 4B<br>NEW YORK, NY  10021 | 4/24/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 6962 | $50,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

QUINGENTÉSIMA QUINCUAGÉSIMA OBJECIÓN COLECTIVA

Anexo A – Reclamos Sustantivos Duplicados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 780 | OLSEN, JAMES E.<br>PLILAR L. OLSEN MARISTANY<br>EXECUTRIX OF JAMES OLSEN ESTATE,<br>8169 CALLE CONCORIDA<br>STE. 404<br>PONCE, PR  00717 | 5/22/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 29327 | $40,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 781 | OPPENHEIMERFUNDS, INC. AND OFI GLOBAL INSTITUTIONAL, INC., ON BEHLAF OF FUNDS AND/OR ACCOUNTS MANAGED OR ADVISED BY THEM<br>ALICE BYOWITZ C/O KRAMER LEVIN NAFTALIS & FRANKEL, LLP<br>1177 AVENUE OF THE AMERICAS<br>NEW YORK, NY  10036 | 5/25/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 30888 | $757,460,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 782 | ORIENTAL TRUST TTEE KEOGH CUST FBO RUBEN O ROMAN<br>CALLE F S-55 EL ROSARIO 2<br>VEGA BAJA, PR  00693 | 5/16/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 17792 | $50,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 783 | ORLANDO RODRIGUEZ TORRES AND JANNETTE FIGUEROA PADILLA<br>PO BOX 195435<br>SAN JUAN, PR  00919-5435 | 5/3/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 8398 | $200,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 784 | ORLOFF, JON<br>340 NORTH SLOPE WAY #70<br>ROCKAWAY BEACH, OR  97136 | 4/18/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 7705 | $50,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

QUINGENTÉSIMA QUINCUAGÉSIMA OBJECIÓN COLECTIVA

Anexo A – Reclamos Sustantivos Duplicados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|
| 785 ORTIZ DE JESUS, ROSALINA<br>PO BOX 330990<br>PONCE, PR  00733-0990 | 5/11/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 21034 | $50,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 786 ORTIZ FELIX, MILDRED<br>223 CALLE SEGUNDA, COQUI<br>AGUIRRE, PR  00704 | 5/17/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 16146 | $131,326.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 787 ORTIZ PABELLON , CEFERINO<br>P.O. BOX 2076<br>JUNCOS, PR  00777-2076 | 4/3/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 6184 | $80,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 788 ORTIZ RAMIREZ DE ARELLANO, CECILE<br>WASHINGTON 65<br>CONDADO<br>SAN JUAN, PR  00907-2106 | 4/18/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 6252-2 | $210,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 789 OTAÑO RIVERA, ANTONIO<br>CALLE REY ARTURO K11<br>GUAYNABO, PR  00969 | 6/21/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 43211 | $25,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 790 OTANO RIVERA, BLANCA E.<br>COLLEGE PARK<br>1820 GENOVA<br>SAN JUAN, PR  00921-4337 | 6/29/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 102422 | $20,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

QUINGENTÉSIMA QUINCUAGÉSIMA OBJECIÓN COLECTIVA

Anexo A – Reclamos Sustantivos Duplicados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 791 | PADRON, JOSE C AND EDUARDO J 1204 RYAN PLACE KNOXVILLE, TN 37919 | 3/16/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 2609 | $52,625.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 792 | PAGAN LOPEZ, WILSON HC 01 BOX 16832 HUMACAO, PR 00791 | 5/29/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 21270 | $40,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 793 | PAGAN MORALES, MILKA M. H - 2 CALLE ONIX URB-LA MILAGROSA SABONA GRANDE, PR 00637 | 5/29/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 40348 | $19,945.25 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 794 | PAGAN MORALES, MILKA M. URB LA MILAGROSA H2 CALLE ONIX SABANA GRANDE, PR 00637 | 5/29/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 27711 | $9,980.25 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 795 | PALMER ARRACHE, AUGUSTO R PO BOX 27 YAUCO, PR 00698 | 5/14/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 15213 | $20,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 796 | PAN AMERICAN GRAIN COMPANY INC EDUARDO FERNANDEZ GONZALEZ CALLE CLAUDIA #9 AMELIA INDUST PARK GUAYNABO, PR 00968 | 5/25/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 21352 | $1,643,538.75 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

QUINGENTÉSIMA QUINCUAGÉSIMA OBJECIÓN COLECTIVA

Anexo A – Reclamos Sustantivos Duplicados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|
| 797 PAPANDREA, BARBARA<br>182 FISHER RD<br>ORWELL, VT  05760 | 2/21/2019 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 168172 | $145,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 798 PAPLHAM, ALAN & MARLENE<br>2083 S 107TH ST<br>WEST ALLIS, WI  53227 | 4/29/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 8154 | $315,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 799 PARDO-ARTEAGA, JUAN<br>PO BOX 190639<br>SAN JUAN, PR  00919-0639 | 4/23/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 8419 | $30,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 800 PARRILLA APONTE, MARIA C.<br>JOSE A. CASTRO TEN COM<br>16 CHESAPEAKE LOOP<br>BEAR, DE  19701 | 3/16/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 2613 | $31,814.47 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 801 PARSONS, PATRICIA P.<br>1840 N. PROSPECT AVE APT 316<br>MILWAUKEE, WI  53202-1961 | 4/16/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 7309 | $30,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 802 PARSONS, TED R<br>309 RELLIM DRIVE<br>KENT, OH  44240 | 4/27/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 9165 | $5,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |

* - Indica que la reclamación contiene montos por liquidar o indeterminados

QUINGENTÉSIMA QUINCUAGÉSIMA OBJECIÓN COLECTIVA

Anexo A – Reclamos Sustantivos Duplicados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|
| 803 PASARELL, LUZ J<br>1714 MARQUESA<br>PONCE, PR  00716-0513 | 5/3/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 11681 | $250,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. |||||||
| 804 PASTERNAK, MARC G.<br>151 NEW PROVIDENCE RD<br>MOUNTAINSIDE, NJ  07092 | 6/18/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 50449 | $35,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. |||||||
| 805 PATOUNAS, ANN<br>14051 HERMOSILLO WAY<br>POWAY, CA  92064 | 3/15/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 2972 | $0.00* |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. |||||||
| 806 PATOUNAS, ANN<br>14051 HERMOSILLO WAY<br>POWAY, CA  92064 | 4/4/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 3762 | $30,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. |||||||
| 807 PATRICIA J. ZWERK, TRUSTEE JOHN J.<br>HEINZ REVOCABLE LIVING TRUST<br>10 N. MAGUIRE AVE #407<br>TUSCON, AZ  85710 | 4/10/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 6735 | $10,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. |||||||
| 808 PAUTA, CORINA<br>240 LOCUST AVE<br>LOCUST, NJ  07760 | 3/12/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 1436 | $10,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. |||||||

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

QUINGENTÉSIMA QUINCUAGÉSIMA OBJECIÓN COLECTIVA

Anexo A – Reclamos Sustantivos Duplicados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 809 | PAVEY, FRANCES H. 8650 SHAWNEE RUN RD MADIERA, OH  45243 | 6/1/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 45740 | $20,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 810 | PAVEY, FRANCES H. 8650 SHAWNEE RUN RD MADIERA, OH  45243 | 6/1/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 45775 | $19,807.25 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 811 | PAVEY, FRANCES H. 8650 SHAWNEE RUN RD MADIERA, OH  45243 | 6/1/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 45840 | $10,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 812 | PAVEY, FRANCES H. 8650 SHAWNEE RUN RD MADIERA, OH  45243 | 6/1/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 48715 | $20,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 813 | PAVUR, DANIEL M 101 LOVERS LANE MANDEVILLE, LA  70448 | 5/29/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 27445 | $4,740.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 814 | PEDRAZA COLON, JUAN F. TURABO GARDENS A 43 CALLE 37 CAGUAS, PR  00725 | 6/6/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 49057 | $10,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

QUINGENTÉSIMA QUINCUAGÉSIMA OBJECIÓN COLECTIVA

Anexo A – Reclamos Sustantivos Duplicados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 815 | PEDRO J. PENA LOPEZ, SONIA S. PENA PO BOX 192171 SAN JUAN, PR 00919-2171 | 5/17/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 17944 | $45,912.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 816 | PENA-ROBLES, FERNANDO L. J8 AVE. SAN PATRICIO APT. 2 GUAYNABO, PR 00968 | 4/19/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 7751 | $50,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 817 | PENIZA-DAVILA, ANA MARIA PO BOX 544 MERCEDITA, PR 00715-0544 | 4/30/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 8117 | $40,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 818 | PERALES DAVILA, PEDRO PO BOX 622 LAS PIEDRAS, PR 00771 | 5/24/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 28525 | $15,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 819 | PEREZ COLON, ROBERTO URB VISTA VERDE 61 ZAFIRO MAYAGUEZ, PR 00682 | 3/26/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 4980 | $42,181.66 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 820 | PEREZ HERNANDEZ, JUAN ANTONIO PO BOX 8547 HUMACAO, PR 00792 | 5/8/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 11132 | $70,367.16 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |

* - Indica que la reclamación contiene montos por liquidar o indeterminados

QUINGENTÉSIMA QUINCUAGÉSIMA OBJECIÓN COLECTIVA

Anexo A – Reclamos Sustantivos Duplicados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|
| 821 PÉREZ REYES, SONIA I<br>2 COND SANDY HILLS W<br>APT 9 B<br>LUQUILLO, PR 00773-2115 | 5/20/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 12905 | $10,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 822 PEREZ, HECTOR X.<br>165-C VILLA ST.<br>PONCE, PR 00730 | 5/3/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 11451 | $630,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 823 PEREZ, MAGALI ROSA<br>HC-07-33757<br>CAGUAS, PR 00726 | 5/30/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 40338 | $20,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 824 PERSAUD, RAJENDRA & SHARMILLA<br>126 AUDLEY STREET<br>KEW GARDENS, NY 11418 | 5/2/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 8780-2 | $40,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 825 PERSAUD, RAJENDRA & SHARMILLA<br>126 AUDLEY STREET<br>KEW GARDENS, NY 11418 | 5/2/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 8742 | $40,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 826 PETERSON, ROLAND EINAR<br>14414 NE 45TH STREET<br>VANCOUVER, WA 98682 | 4/6/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 6506 | $10,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

QUINGENTÉSIMA QUINCUAGÉSIMA OBJECIÓN COLECTIVA

### Anexo A – Reclamos Sustantivos Duplicados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|
| 827 PICKARTS, DOUGLAS A<br>894 AINAKO AVE<br>HILO, HI  96720-1616 | 5/22/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 18700 | $15,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. |||||| 
| 828 PICO VIDAL, ARTURO<br>PO BOX 7545<br>PONCE, PR  00732-7545 | 5/4/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 11722 | $60,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. |||||| 
| 829 PICO, VIVIANNE M.<br>17709 GLOBAL THEATRE DR.<br>OLNEY, MD  20832 | 5/25/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 34116 | $45,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. |||||| 
| 830 PIERCE VALDES, FRANCIS I<br>CALLE 10 # 9, ALTURAS DE TORRIMAR<br>GUAYNABO, PR  00969 | 4/14/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 5564 | $10,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. |||||| 
| 831 PIESTER, ROBERT<br>BILL PIESTER<br>3641 EUFAULA AVENUE<br>MUSKOGEE, OK  74403 | 4/3/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 5127 | $50,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. |||||| 
| 832 PILCHER, MARK L. AND LESLIE MANNON<br>4195 FALLSBRAE ROAD<br>FALLBROOK, CA  92028 | 4/10/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 4484 | $50,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. |||||| 

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

QUINGENTÉSIMA QUINCUAGÉSIMA OBJECIÓN COLECTIVA

Anexo A – Reclamos Sustantivos Duplicados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 833 | PILLA , JOSEPH<br>25 SOUTHVIEW DR<br>BERKELEY HEIGHTS, NJ 07922 | 4/3/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 5844 | $15,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 834 | PINERO, ERNESTO A.<br>9755 NW 52ND ST. APT 316<br>DORAL, FL 33178-2075 | 5/29/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 37530 | $2,481.31 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 835 | PISCITELLI, AIDA<br>15800 OLD CASTLE RD<br>MIDLOTHIAN, VA 23112 | 3/31/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 3259 | $24,840.90 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 836 | PLAYA INDIA S.E.<br>2019 ALBIZU CAMPOS<br>AQUADILLA, PR 00603 | 5/25/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 23132 | $100,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 837 | POLLARD, JULITA<br>5 SW 52ND ST<br>DES MOINES, IA 50312 | 4/23/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 6814 | $0.00* |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 838 | POLLARD, THOMAS<br>5 SW 52ND STREET<br>DES MOINES, IA 50312 | 4/23/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 6627 | $0.00* |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

QUINGENTÉSIMA QUINCUAGÉSIMA OBJECIÓN COLECTIVA

Anexo A – Reclamos Sustantivos Duplicados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|
| 839 PONT PAGAN, EDGAR F<br>PO BOX 21417<br>SAN JUAN, PR  00928-1417 | 5/25/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 31983 | $122,500.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 840 PONT-ROMAGUERA, MERCEDES<br>#556 CALLE CUEVILLAS, APT. 201<br>SAN JUAN, PR  00907 | 5/7/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 10675 | $20,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 841 PONT-ROMAGUERA, MERCEDES<br>#556, CALLE CUEVIL LAS, APT. 201<br>SAN JUAN, PR  00907 | 5/7/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 10812 | $25,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 842 POPULAR HIGH GRADE FIXED INCOME FUND, INC<br>JOAQUIN PEREZ<br>POPULAR CENTER NORTH BUILDING<br>209 MUNOZ RIVERA, 2ND LEVEL<br>HATO REY, PR  00918 | 6/5/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 166554 | $5,000,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 843 POPULAR INCOME PLUS FUND, INC.<br>JOAQUIN PEREZ<br>POPULAR CENTER NORTH BUILDING,<br>209 MUNOZ RIVERA<br>2ND LEVEL<br>HATO REY, PR  00918 | 6/5/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 166559 | $75,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |

* - Indica que la reclamación contiene montos por liquidar o indeterminados

QUINGENTÉSIMA QUINCUAGÉSIMA OBJECIÓN COLECTIVA

Anexo A – Reclamos Sustantivos Duplicados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 844 | PRATAP BANTHIA AND USHA BANTHIA JT/WROS 6956 MCCALL DR SAN JOSE, CA  95120 | 4/16/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 6285 | $15,337.50 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 845 | PRETE, JAMES A. 612 BEACH RD. STE.101 SARASOTA, FL  34242 | 5/15/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 13951 | $1,604,780.83 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 846 | PROSPERI, LOUIS A. 109 FLORENCE DRIVE PITTSBURGH, PA  15220 | 3/9/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 1757 | $15,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 847 | PROVIDENT LIFE AND ACCIDENT INSURANCE COMPANY ONE FOUNTAIN SQUARE ATTN: RICHARD MACLEAN, LAW DEPT. CHATTANOOGA, TN  37402 | 5/24/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 34380 | $500,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 848 | PUERTO RICO FIXED INCOME FUND III, INC. ATT: GENERAL COUNSEL 250 MUNOZ RIVERA AVENUE SAN JUAN, PR  00918 | 5/24/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 21929 | $3,615,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |

* - Indica que la reclamación contiene montos por liquidar o indeterminados

QUINGENTÉSIMA QUINCUAGÉSIMA OBJECIÓN COLECTIVA

Anexo A – Reclamos Sustantivos Duplicados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|
| 849 PUERTO RICO FIXED INCOME FUND IV, INC.<br>ATTN: GENERAL COUNSEL<br>250 MUNOZ RIVERA AVENUE, 10TH FLOOR<br>SAN JUAN, PR  00918 | 5/24/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 21188 | $4,985,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 850 PUERTO RICO FIXED INCOME FUND V, INC.<br>ATTN: GENERAL COUNSEL<br>250 MUNOZ RIVERA AVENUE, 10TH FLOOR<br>SAN JUAN, PR  00918 | 5/25/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 23490 | $950,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 851 PUERTO RICO FIXED INCOME FUND VI, INC.<br>WHITE & CASE LLP<br>JOHN K. CUNNINGHAM AND ROBBIE T. BOONE, JR., SOUTHEAST FINANCIAL CENTER<br>200 SOUTH BISCAYNE BLVD, SUITE 4900<br>MIAMI, FL  33131 | 5/25/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 22813 | $40,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 852 QUALITY AND RELIABLE SERVICE INC.<br>QUALITY & RELIABLE SERVICES INC<br>EDIFICIO QUALITY PLAZA CALLE GOYCO #100 ESTE<br>CAGUAS, PR  00725 | 6/29/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 92612 | $24,887.86 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |

* - Indica que la reclamación contiene montos por liquidar o indeterminados

QUINGENTÉSIMA QUINCUAGÉSIMA OBJECIÓN COLECTIVA

Anexo A – Reclamos Sustantivos Duplicados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|
| 853 QUAN LIVING TRUST U/A 11/10/08 STUART F QUAN AND DIANE L QUAN TRUSTEES FOR THE BENEFIT OF STUART F/DIANA L QUAN 6945 N CALLE AMORCITO TUCSON, AZ  85718 | 4/27/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 9192 | $5,000.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| 854 QUESADA GARCIA, ISOLINA 1246 AVE LUIS VIGOREAUX APT 1202 GUAYNABO, PR  00966-2328 | 6/25/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 89976 | $50,283.10 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| 855 QUESADA GARCIA, ISOLINA 1246 LUIS VIGOREAUX AVE. APT 1202 GUAYNABO, PR  00966 | 6/25/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 89980 | $60,564.58 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| 856 QUICK III, LESLIE C. 11 CHAPIN ROAD BERNARDSVILLE, NJ  07924 | 5/4/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 10550 | $75,000.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| 857 QUICK III, LESLIE C. 11 CHAPIN ROAD BERNARDSVILLE, NJ  07924 | 5/4/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 10560 | $325,000.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| 858 QUILICHINI TEISSONNIERE, MANUEL A 1629 SANTA EDUVIGIS SAN JUAN, PR  00926-4228 | 5/23/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 32772 | $40,000.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

* - Indica que la reclamación contiene montos por liquidar o indeterminados

QUINGENTÉSIMA QUINCUAGÉSIMA OBJECIÓN COLECTIVA

Anexo A – Reclamos Sustantivos Duplicados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 859 | QUILICHINI, CARLOS J<br>PO BOX 1913120<br>SAN JUAN, PR  00919-3120 | 5/23/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 32773 | $0.00* |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 860 | QUILICHINI, MANUEL A<br>1629 SANTA EDUNIGIS<br>SNO JOAO, PR  00926 | 5/23/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 25491 | $10,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 861 | QUILICHINI, MANUEL A.<br>1629 SANTA EDUNIGIS<br>SAN JUAN, PR  00926-4228 | 5/23/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 24383 | $25,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 862 | QUILICHINI, MANUEL A.<br>1629 SANTA EDUVIGIS<br>SAN JUAN, PR  00926-4228 | 5/23/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 31306 | $10,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 863 | QUINONES DE JESUS, JOSE C.<br>1722 AUGUSTA URB. SAN GERARDO<br>SAN JUAN, PR  00926 | 5/9/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 12806 | $50,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 864 | QUINONES LARACUENTE, WANDA<br>BOX 402<br>SAN GERMAN, PR  00683 | 5/22/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 17272 | $35,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |

* - Indica que la reclamación contiene montos por liquidar o indeterminados

QUINGENTÉSIMA QUINCUAGÉSIMA OBJECIÓN COLECTIVA

Anexo A – Reclamos Sustantivos Duplicados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|
| 865 QUINONES VIGO, FRANK<br>URB PASEO REAL<br>67 CALLE ESMERALDA<br>DORADO, PR  00646-4602 | 5/16/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 15886 | $82,604.50 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. |||||||
| 866 QUINTERO DE UBARRI, SONIA<br>2 CALLE MADRID APT 14-K<br>COND. PALMA REAL<br>SAN JUAN, PR  00907 | 7/9/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 161027 | $79,834.37 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. |||||||
| 867 R HUGHES & J HUGHES TTEE HUGHES FAMILY TRUST<br>10957 SW 82ND TER<br>OCALA, FL  34481 | 3/19/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 3409 | $75,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. |||||||
| 868 R HUGHES & J HUGHES TTEE HUGHES FAMILY TRUST<br>10957 SW 82ND TER<br>OCALA, FL  34481 | 3/26/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 5008 | $75,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. |||||||
| 869 RAA DEVELOPMENT, INC.<br>2019 ALBIZU CAMPOS<br>AGUADILLA, PR  00603 | 5/25/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 25030 | $30,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. |||||||
| 870 RAA DEVELOPMENT, INC.<br>2019 ALBIZU CAMPOS<br>AGUADILLA, PR  00603 | 5/25/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 26444 | $80,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. |||||||

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

QUINGENTÉSIMA QUINCUAGÉSIMA OBJECIÓN COLECTIVA

Anexo A – Reclamos Sustantivos Duplicados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|
| 871 RAA DEVELOPMENT, INC.<br>2019 ALBIZU CAMPOS<br>AGUADILLA, PR 00603 | 5/25/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 29937 | $100,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 872 RAFAEL DIAZ SANCHEZ AND RAFAELA SANCHEZ RODRIGUEZ<br>P.O. BOX 1548<br>DORADO, PR 00646-1548 | 5/30/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 43482 | $65,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 873 RAFAEL HERNANDEZ COLON RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR<br>ATTN: JAVIER GONZALEZ<br>250 MUNOZ RIVERA AVENUE<br>10TH FLOOR<br>SAN JUAN, PR 00918 | 6/8/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 42527 | $155,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 874 RAFAEL J. JIMENEZ CSP<br>PO BOX 1793<br>LAS PIEDRAS, PR 00771-1793 | 5/1/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 11247 | $10,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 875 RAFAEL MERCADO RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR<br>UBS TRUST COMPANY OF PR<br>ATTN: JAVIER GONZALEZ<br>250 MUNOZ RIVERA AVENUE, 10TH FLOOR<br>SAN JUAN, PR 00918 | 6/8/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 43277 | $10,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

QUINGENTÉSIMA QUINCUAGÉSIMA OBJECIÓN COLECTIVA

Anexo A – Reclamos Sustantivos Duplicados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|
| 876 RAFAEL RIOS RODRIGUEZ AND LYDIA E. MONTALVO PO BOX 1961 CAROLINA, PR 00984 | 5/25/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 32139 | $55,818.13 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| 877 RAFAEL SUAREZ RIVERA URB SANTA ANA E6 CALLE SALAMANCA SAN JUAN, PR 00927-4917 | 6/11/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 60022 | $100,000.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| 878 RAINEY, MARCUS J 4226 S TRAILRIDGE AVE BOISE, ID 83716 | 3/10/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 1458 | $18,228.25 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| 879 RAMA CONSTRUCTION LLC PO BOX 8845 PONCE, PR 00732-8845 | 5/1/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 8174 | $25,000.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| 880 RAMIREZ FELICIANO, BLANCA M. COND. LA CALEZA CALLE LOLITA TIZOL APT 2A PONCE, PR 00730 | 4/27/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 12321 | $20,000.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| 881 RAMIREZ TORRES, ERNESTO L. 1759 SIERVAS DE MANA LA RAMBLA PONCE, PR 00730 | 6/29/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 114262 | $18,375.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

* - Indica que la reclamación contiene montos por liquidar o indeterminados

QUINGENTÉSIMA QUINCUAGÉSIMA OBJECIÓN COLECTIVA

Anexo A – Reclamos Sustantivos Duplicados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 882 | RAMIREZ VAZQUEZ, YAMIL<br>CALLE OLMO Z-8<br>VALLE HERMOSO<br>HORMIGUEROS, PR  00660 | 3/15/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 2593 | $50,000.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| | | | | | | |
|---|---|---|---|---|---|---|
| 883 | RAMIREZ, RAUL<br>8133 CALLE CONCORDIA STE101<br>PONCE, PR  00717-1543 | 6/5/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 61889 | $25,000.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| | | | | | | |
|---|---|---|---|---|---|---|
| 884 | RAMON BANUCHI, CLARA ALFONSO<br>202 D QUINTAS DE CUPEY<br>SAN JUAN, PR  00926 | 6/6/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 54025 | $85,000.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| | | | | | | |
|---|---|---|---|---|---|---|
| 885 | RAMON E. SANTANA CUETO + CARMEN L. GONZALEZ AVILA<br>1893 MODENA ST. COLLEGE PARK IV<br>SAN JUAN, PR  00921 | 4/25/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 8814 | $100,000.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| | | | | | | |
|---|---|---|---|---|---|---|
| 886 | RAMON M. RUIZ COMAS AND MARTA M. TORO LOPEZ<br>COND MEADOWS TOWER APT 5B<br>H3 AVENIDA SAN PATRICIO<br>GUAYNABO, PR  00968 | 6/27/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 43796 | $5,000.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| | | | | | | |
|---|---|---|---|---|---|---|
| 887 | RAMON SILVA & INES M FRADERA<br>PO BOX 880<br>GUAYNABO, PR  00970-0880 | 3/27/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 5100 | $45,000.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

QUINGENTÉSIMA QUINCUAGÉSIMA OBJECIÓN COLECTIVA

Anexo A – Reclamos Sustantivos Duplicados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|
| 888 RAMOS MARTIN, ROBERT 37 FRANCISCO OLCER STREET PONCE, PR  00730 | 5/15/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 25409 | $540,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 889 RAMOS MARTIN, RONALD 139 CARR. 177 COND. SANTA MARIA 1204 SAN JUAN, PR  00926 | 5/14/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 15003 | $50,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 890 RAMOS VERA, ELIQIO BRISAS PARQUE ESCORIAL APTO 1601 CAROLINA, PR  00987 | 5/7/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 10777 | $31,620.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 891 RAMOS, RICHARD P.O. BOX 2605 JUNCOS, PR  00777 | 3/10/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 1082 | $52,403.69 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 892 RAND, MARY ANN 4817 GLEN VALLEY DRIVE LITTLE ROCK, AR  72223 | 3/13/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 1283 | $30,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 893 RANGEL, SONIA MANS DE ROMANY LAS COLINAS B-29 SAN JUAN, PR  00926 | 5/15/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 15624 | $0.00* |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |

* - Indica que la reclamación contiene montos por liquidar o indeterminados

QUINGENTÉSIMA QUINCUAGÉSIMA OBJECIÓN COLECTIVA

Anexo A – Reclamos Sustantivos Duplicados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|
| 894 RANTZ, KEVIN & ROSALIE<br>1 MASSACHUSETTS AVE.<br>MASSAPEQUA, NY  11758 | 5/16/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 15733 | $15,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 895 RAUL HERNANDEZ RIVERA & ROSALINA ARROYO DE HERNANDEZ<br>PO BOX 3991<br>AGUADILLA, PR  00605-3991 | 5/1/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 9879 | $16,093.68 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 896 RAYMOND SCULLY TRUST UAD 11/16/94 BRIAN SCULLY AND MONA SCULLY SMITH TTEE AMD 08/29/08<br>135 NORTH STREET<br>MIDDLEBURY, CT  06762 | 4/27/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 9132 | $0.00* |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 897 RAYMOND SCULLY TRUST UAD 11/16/94 BRIAN SCULLY AND MONA SCULLY-SMITH TTEES AMD 08/29/08<br>14 SOUTH ST<br>WEST HAVEN, CT  06516-7145 | 4/27/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 9135 | $0.00* |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 898 RB CONSTRUCTION CORP<br>PO BOX 366029<br>SAN JUAN, PR  00936 | 5/17/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 21242 | $150,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |

* - Indica que la reclamación contiene montos por liquidar o indeterminados

QUINGENTÉSIMA QUINCUAGÉSIMA OBJECIÓN COLECTIVA

Anexo A – Reclamos Sustantivos Duplicados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 899 | RB CONSTRUCTION GROUP<br>MANUEL SUAREZ MARDEZ<br>PO BOX 366029<br>SAN JUAN, PR  00936 | 5/17/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 17077 | $275,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 900 | REHBEIN, RUDOLPH AND VELMA<br>410 WESTMARK AVENUE<br>COLORADO SPRINGS, CO  80906 | 3/22/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 4016 | $5,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 901 | RENE PINTO-LUGO & MYRNA LOPEZ-GONZALEZ<br>MADRID STREET #1 LAKESHORE CONDOMINIUM APT 8-A<br>SAN JUAN, PR  00907 | 5/28/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 25853 | $130,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 902 | REVOCABLE TRUST OF IRENE G. BROWN 10/20/2006 IRENE G. BROWN, TRUSTEE<br>IRENE G. BROWN, TRUSTEE<br>1377 PATUXENT RIDGE ROAD<br>ODENTON, MD  02113-6002 | 4/20/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 7932 | $60,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 903 | REXACH DE MORELL, ELSA M.<br>QUINTAS DE CUPEY<br>CALLE 14 D-25<br>SAN JUAN, PR  00926 | 5/7/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 9243 | $150,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

QUINGENTÉSIMA QUINCUAGÉSIMA OBJECIÓN COLECTIVA

Anexo A – Reclamos Sustantivos Duplicados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 904 | REXACH DE MORELL, ELSA M. QUINTAS DE CUPEY CALLE 14 D-25 SAN JUAN, PR  00926 | 5/7/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 10239 | $90,985.79 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 905 | REXACH DE MORELL, ELSA M. QUINTAS DE CUPEY CALLE 14 D-25 SAN JUAN, PR  00926 | 5/7/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 10269 | $30,000.58 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 906 | REYES MADRAZO, MARIA DEL C URB TORRIMAR 13-30 CALLE TOLEDO GUAYNABO, PR  00966 | 6/13/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 45566 | $25,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 907 | REYNES, LUISA C RUIZ 109 CALLE ALAMO DR. URB. PARKVILLE TERRACE GUAYNABO, PR  00969 | 5/21/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 22534 | $100,002.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 908 | RGA REINSURANCE COMPANY DAN GLOWSKI, VICE PRESIDENT AND COUNSEL 16600 SWINGLEY RIDGE ROAD CHESTERFIELD, MO  63017 | 5/29/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 36341 | $1,991,447.04 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

QUINGENTÉSIMA QUINCUAGÉSIMA OBJECIÓN COLECTIVA

Anexo A – Reclamos Sustantivos Duplicados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|
| 909 RHODES, DAVID<br>214 EAST 21ST STREET<br>NEW YORK, NY 10010 | 4/19/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 7784 | $100,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 910 RICHARD C. FLEGENHEIMER AND TINA E. FLEGENHEIMER JT TEN<br>1224 WELFORD COURT<br>MYRTLE BEACH, SC 29579 | 5/29/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 36664 | $9,196.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 911 RICHTER, SUSAN L<br>505 EAST 79TH ST - 19E<br>NEW YORK, NY 10075 | 3/27/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 5043 | $0.00* |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 912 RILEY, SARAH E.<br>143 WHIPOORWILL DRIVE<br>RUSSELLVILLE, KY 42276 | 3/16/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 3061 | $30,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 913 RINCON, JOSE<br>URB EL ALAMO A-2 LAREDO<br>GUAYNABO, PR 00969 | 5/10/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 13384 | $40,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 914 RÍOS MONTOYA, MELISSA<br>200 BLVD. MEDIA LUNA APTO. 1107<br>COND. ALTURAS DEL PARQUE<br>CAROLINA, PR 00987-5085 | 5/25/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 20415 | $5,202.29 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |

* - Indica que la reclamación contiene montos por liquidar o indeterminados

QUINGENTÉSIMA QUINCUAGÉSIMA OBJECIÓN COLECTIVA

### Anexo A – Reclamos Sustantivos Duplicados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 915 | RITA CARTAGENA, CARMEN<br>CALLE 8 D26<br>PARQUE DE TORRIMAR<br>BAYAMON, PR  00959 | 4/19/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 5845 | $50,000.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 916 | RIVERA CRUZ, JAIME<br>PO BOX 1042<br>CAGUAS, PR  00726 | 6/11/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 166366 | $710,000.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 917 | RIVERA GARCIA, LIAJAY<br>PO BOX 1042<br>CAGUAS, PR  00726 | 6/11/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 141857 | $65,000.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 918 | RIVERA GONZALEZ, EVELYN<br>105 QUENEPA MILAVILLE<br>SAN JUAN, PR  00926 | 5/17/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 16217 | $100,000.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 919 | RIVERA LOPEZ, RENE A<br>EXTENSION TANAMA<br>190 CALLE EL MOLINO<br>ARECIBO, PR  00612-5364 | 5/25/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 22452 | $69,760.55 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 920 | RIVERA SANCHEZ, MARIA I<br>PO BOX 55008<br>BAYAMON, PR  00960-4008 | 4/26/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 7093 | $80,000.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

QUINGENTÉSIMA QUINCUAGÉSIMA OBJECIÓN COLECTIVA

### Anexo A – Reclamos Sustantivos Duplicados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 921 | RIVERA SANCHEZ, MARIA I<br>PO BOX 55008<br>BAYAMON, PR  00960-4008 | 4/26/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 7246 | $110,830.25 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 922 | RIVERA SANTANA, JESUS<br>HC 15 BOX 15667<br>HUMACAO, PR  00791 | 4/16/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 7453 | $125,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 923 | RIVERA TORO, JULIO<br>PASEO DEL REY 1503<br>BLVD MIGUEL POU<br>PONCE, PR  00716 | 5/23/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 13923 | $40,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 924 | RIVERA, VICTOR M.<br>C/2 #14 PASEO ALTO<br>SAN JUAN, PR  00926-5917 | 5/29/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 28004 | $550,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 925 | RIVERA, VICTOR M.<br>VICTOR M. RIVERA & ALIDA CASTRO<br>C/2 #14 PASEO ALTO, LOS PASEOS<br>SAN JAUN, PR  00926-5917 | 5/29/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 43643 | $385,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 926 | ROBBIANO, SUSAN<br>201 KINGSLEY ROAD<br>BURNT HILLS, NY  12027 | 3/18/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 3164 | $15,030.08 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

QUINGENTÉSIMA QUINCUAGÉSIMA OBJECIÓN COLECTIVA

Anexo A – Reclamos Sustantivos Duplicados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 927 | ROBERT D. AND MAXINE A. HALEM FAMILY TRUST 1567 MONTELLANO DRIVE SAN JOSE, CA  95120 | 3/20/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 1820 | $25,000.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| 928 | ROBERT F AND LOUISE TRACEY JTWROS 35 STONEHEDGE ROAD MILLINGTON, NJ  07946 | 3/29/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 3081 | $45,000.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| 929 | ROBERT F AND LOUISETRACEY JTWROS 35 STONEHEDGE ROAD MILLINGTON, NJ  07946 | 3/29/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 5560 | $45,000.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| 930 | ROBERT L POWELL LIVING TRUST ROBERT L POWELL TTEE 1218 N HAYES OAK PARK, IL  60302 | 4/25/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 6873 | $80,120.25 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| 931 | ROBERT MARTIN VARNELL 2008 REVOCABLE TRUST 1208 BROOK ACRES TRAIL CLEMMONS, NC  27012 | 3/12/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 1914 | $30,000.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

* - Indica que la reclamación contiene montos por liquidar o indeterminados

QUINGENTÉSIMA QUINCUAGÉSIMA OBJECIÓN COLECTIVA

### Anexo A – Reclamos Sustantivos Duplicados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 932 | ROBERTO B SUAREZ SEIN AND ENID MUNOZ MEJIAS CAPARRA CLASSIC APT 1101 105 ORTEGON AVE GUAYNABO, PR 00966 | 3/16/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 2550 | $413,362.50 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 933 | ROBERTO OLIVERAS-MARIA T MELENDEZ TEN COMM URB SAN FRANCISCO GERANIO 104 ST SAN JUAN, PR 00927 | 5/20/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 17283 | $42,420.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 934 | ROBERYO RAFAEL FUERTES AND ESTHER MUDAFORT URB. PUERTO NUEVO 265 DE DIEGO AVE. SAN JUAN, PR 00920 | 5/16/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 11725 | $200,000.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 935 | ROBINSON, JEFFREY R 820 BIRD AVE SAN JOSE, CA 95125 | 4/25/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 8545 | $15,000.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 936 | ROBLES BIDOT, JAIME 25 MUNOZ RIVERA AVE COND BAHIA PLAZA 701 SAN JUAN, PR 00901 | 5/24/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 31263 | $106,124.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

* - Indica que la reclamación contiene montos por liquidar o indeterminados

QUINGENTÉSIMA QUINCUAGÉSIMA OBJECIÓN COLECTIVA

Anexo A – Reclamos Sustantivos Duplicados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|
| 937 ROBLES BIDOT, JAIME<br>25 MUNOZ RIVERA AVE. COND BAHIA<br>PLAZA 701<br>SAN JUAN, PR  00901 | 5/24/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 31482 | $159,372.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 938 RODRIGUEZ ARROYO, JUAN D<br>PO BOX 1072<br>YABUCOA, PR  00767 | 5/10/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 12900 | $20,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 939 RODRIGUEZ CRUZ, ANGEL<br>P O BOX 141765<br>ARECIBO, PR  00614 | 4/6/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 6239 | $15,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 940 RODRIGUEZ CRUZ, ANGEL<br>PO BOX 141765<br>ARECIBO, PR  00614-1765 | 4/6/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 6465 | $15,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 941 RODRIGUEZ DEL TORO, VIVIAN<br>COND PLAYABLANCA<br>5245 AVE ISLA VERDE APT 405<br>CAROLINA, PR  00979 | 4/25/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 9740 | $19,993.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 942 RODRIGUEZ GONZALEZ, ANGEL A.<br>300 BLVD DE LA MONTANA<br>BOX 646<br>SAN JUAN, PR  00926-7029 | 5/25/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 30382 | $399,882.78 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

QUINGENTÉSIMA QUINCUAGÉSIMA OBJECIÓN COLECTIVA

### Anexo A – Reclamos Sustantivos Duplicados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 943 | RODRIGUEZ MARTY, NESTOR A<br>5347 AVE. ISLA VERDE APT 1214<br>MARBELLA OESTE<br>CAROLINA, PR  00979 | 5/7/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 10837 | $40,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 944 | RODRIGUEZ, FELIX<br>PO BOX 9021271<br>SAN JUAN, PR  00902 | 3/13/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 2155 | $80,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 945 | RODRIGUEZ, IRIS M<br>CONDOMINIO AUSTRALIS, APT 514<br>9548 CALLE DIAZ WAY<br>CAROLINA, PR  00979-1476 | 5/22/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 26029 | $450,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 946 | ROGER E. KAPLAN LIVING TRUST<br>ROGER E. KAPLAN, TRUSTEE<br>ROGER E. KAPLAN LIVING TRUST<br>66 MAYFAIR DRIVE<br>RANCHO MIRAGE, CA  92270-2562 | 3/7/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 846 | $10,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 947 | ROJAS, FRANCISCO ARROYO<br>URB. COLLEGE PARK IV<br>273 CALLE SIENA<br>SAN JUAN, PR  00921 | 6/28/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 63172 | $12,375.25 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 948 | ROLLIN, STEVEN L<br>3716 COVERT RD<br>WATERFORD, MI  48328 | 3/15/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 2697 | $40,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

QUINGENTÉSIMA QUINCUAGÉSIMA OBJECIÓN COLECTIVA

Anexo A – Reclamos Sustantivos Duplicados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 949 | ROMAN TORRES, CARLOS<br>43 HARBOUR VIEW PALMAS DEL MAR<br>HUMACAO, PR  00791 | 5/9/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 12757 | $105,004.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| | | | | | | |
|---|---|---|---|---|---|---|
| 950 | ROME FAMILY TRUST UDT 1/18/93<br>BINDER & MALTER LLP<br>C/O JULIE ROME-BANKS, ESQ. AND<br>TRUSTEE<br>2775 PARK AVENUE<br>SANTA CLARA, CA  95050 | 5/27/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 24154 | $22,256.84 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| | | | | | | |
|---|---|---|---|---|---|---|
| 951 | ROME FAMILY TRUST UDT 1/18/93<br>C/O JULIE ROME-BANKS, ESQ. AND<br>TRUSTEE<br>ROME FAMILY TRUST, BINDER &<br>MALTER LLP<br>2775 PARK AVENUE<br>SANTA CLARA, CA  95050 | 5/28/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 27457 | $22,142.73 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| | | | | | | |
|---|---|---|---|---|---|---|
| 952 | ROMERO PEREZ, BENNY<br>1707 URB ESTEVES CALLE VAINILLA<br>AGUADILLA, PR  00603 | 4/16/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 7390 | $52,269.89 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| | | | | | | |
|---|---|---|---|---|---|---|
| 953 | ROSA M. CHARRES FIGUEROA AND<br>MARIA I. OYOLA CHARRES<br>202 URB. LA SERRANIA<br>CAGUAS, PR  00725 | 5/24/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 41612 | $90,000.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

QUINGENTÉSIMA QUINCUAGÉSIMA OBJECIÓN COLECTIVA

Anexo A – Reclamos Sustantivos Duplicados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|
| 954 ROSA PEREZ ARNAU RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR 250 MUNOZ RIVERA AVENUE, 10TH FLOOR SAN JUAN, PR  00918 | 6/8/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 40232 | $16,072.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 955 ROSADO, JORGE L 1400 PASEO LA PALMA 22 ARROYO, PR  00714-3030 | 5/18/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 12094 | $130,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 956 ROSARO OTERO, ROBERTO TORRE CIBELES 1, APTO. 1314 AVE CESAR GONZALEZ #596 SAN JUAN, PR  00918 | 4/30/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 9850 | $0.00* |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 957 ROSEN , MARTIN 3112 FRANKLIN LANE ROCKAWAY, NJ  07866 | 4/26/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 8851 | $35,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 958 ROSEN, A. JANE 5801 LARIAT PLACE BISMARCK, ND  58503-9102 | 6/20/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 39747 | $2,937.50 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 959 ROSENSTROCH, BARBARA 21 LEO ROAD MARBLEHEAD, MA  01945 | 3/13/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 1541 | $25,136.50 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

QUINGENTÉSIMA QUINCUAGÉSIMA OBJECIÓN COLECTIVA

Anexo A – Reclamos Sustantivos Duplicados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|
| 960 ROSSY GARCIA, ANGEL F COND. TORRE CIBELES II 596 CALLE CESAR GONZALEZ APT 596 SAN JUAN, PR 00918 | 4/6/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 4438 | $10,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 961 ROTH, AVROHOM 201 HOWARD AVE PASSAIC, NJ 07055 | 3/5/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 665 | $10,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 962 ROVIRA PASSALACQUA, RAFAEL L. 1224 DON QUIJOTE PONCE, PR 00716 | 5/7/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 13149 | $30,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 963 ROZAS, EDNA PO BOX 364233 SAN JUAN, PR 00936-4233 | 6/25/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 88314 | $50,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 964 RS LEGACY CORPORATION DAVID W. DACHELET 2360 CORPORATE CIRCLE, STE. 330 HENDERSON, NV 89074 | 5/29/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 28357 | $547,250.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 965 RUBEN NIEVES LUGARDO & CARMEN FELIX MENDEZ PO BOX 2442 CANOVANAS, PR 00729-2442 | 3/19/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 3369 | $75,937.50 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |

* - Indica que la reclamación contiene montos por liquidar o indeterminados

QUINGENTÉSIMA QUINCUAGÉSIMA OBJECIÓN COLECTIVA

Anexo A – Reclamos Sustantivos Duplicados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|
| 966 RUBEN ROMAN FIGUEROA / JANETTE RIVERA DIAZ CALLE F S-55 EL ROSARIO 2 VEGA BAJA, PR 00693-5735 | 5/16/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 17794 | $50,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 967 RUIZ SERRANO, DENIS F. #50 CALLE VEREDA URB. MONTEVERDE REAL SAN JUAN, PR 00926 | 5/23/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 30904 | $47,973.75 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 968 RUSSELL, WILLIAM J. 1443 CREEKSIDE CT VIENNA, VA 22182 | 4/2/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 6116 | $10,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 969 RYBAK, VIOLET 51 MARRION ST CLIFTON, NJ 07013 | 3/7/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 1279 | $20,320.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 970 S&D INVESTMENT GROUP INC. PO BOX 1932 CAROLINA, PR 00984 | 5/29/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 42029 | $240,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 971 SABIN, ANDREW 300 PANTIGO PLACE STE 102 EAST HAMPTON, NY 11937 | 5/25/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 15007 | $75,750.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

QUINGENTÉSIMA QUINCUAGÉSIMA OBJECIÓN COLECTIVA

### Anexo A – Reclamos Sustantivos Duplicados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 972 | SABIN, JONATHAN<br>300 PANTIGO PLACE STE 102<br>EAST HAMPTON, NY  11937 | 5/25/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 22179 | $101,884.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 973 | SACKETT LOVING TRUST<br>WENDY CASETTA<br>3948 HAWKS RIDGE DR.<br>HUBERTUS, WI  53033 | 4/6/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 6230 | $40,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 974 | SAIS, CARLOS J.<br>C/O MICHAEL J. SAIS (POA)<br>588 MOSS OAK AVE.<br>GAHANNA, OH  43230 | 4/6/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 4208 | $20,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 975 | SALDANA NUNEZ, JORGE E<br>154 MARTINETE MONTEHIEDRA<br>SAN JUAN, PR  00926 | 7/2/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 99374 | $25,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 976 | SALDANA VINAS, RAFAEL R<br>1500 LOS ROMEROS AV., APT. 318<br>SAN JUAN, PR  00926-7013 | 4/13/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 7337 | $26,487.52 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 977 | SALGADO PRIETO, MARIA DE LOURDES<br>1011 CALLE CARRAIZO VALLES DEL LAGO<br>CAGUAS, PR  00725 | 5/25/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 29992 | $165,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

QUINGENTÉSIMA QUINCUAGÉSIMA OBJECIÓN COLECTIVA

Anexo A – Reclamos Sustantivos Duplicados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|
| 978 SALVATORE C & JILL D BRACCO<br>3 PROSPECT ST<br>MANDHAM, NJ  07945 | 4/30/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 9634 | $100,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 979 SAM AND ALYCE TRUST<br>KIRSCHENBAUM & KIRSCHENBAUM, P.C.<br>200 GARDEN CITY PLAZA, SUITE 315<br>GARDEN CITY, NY  11530 | 5/10/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 12996 | $165,276.53 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 980 SAN MIGUEL, MARIA TERESA<br>PO BOX 11679<br>SAN JUAN, PR  00922-1679 | 5/22/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 26507 | $50,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 981 SANABRIA SANABRIA, PEDRO<br>P.O. BOX 1323<br>LAS MARIAS, PR  00778-1323 | 5/8/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 12433 | $20,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 982 SANCHEZ MIRANDA, ISMAEL<br>MIEMBRO ASOCIADO<br>PO BOX 366875<br>SAN JUAN, PR  00936-6875 | 4/25/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 9558 | $20,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 983 SANCHEZ RODRIGUEZ, MANUEL<br>306 EDISON JARDINES METROPOLITANOS<br>SAN JUAN, PR  00927-4708 | 5/14/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 14909 | $275,468.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

## QUINGENTÉSIMA QUINCUAGÉSIMA OBJECIÓN COLECTIVA

### Anexo A – Reclamos Sustantivos Duplicados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 984 | SANDRA K CHANG, TRUSTEE SANDRA K CHANG 2009 TRUST UA01-22-2009 2500 KALA KAUA AVENUE, STE.2105 HONOLULU, HI 96815 | 5/16/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 15119 | $38,755.45 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 985 | SANFIORENZO CACHO PR INVESTMENTS LLC FRANCISCO SANFIORENZO SEPULVEDA & ILLIA TOSSAS 5 CARR. 833, PLAZA DEL PRADO APT. 1002B GUAYNABO, PR 00969-3014 | 5/30/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 43959 | $159,187.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 986 | SANTANA VAZQUEZ, JOSE L HC 3 BOX 12077 YABUCOA, PR 00767 | 6/14/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 64293 | $70,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 987 | SANTANA, PEDRO NICOT PO BOX 360486 SAN JUAN, PR 00936-0486 | 6/29/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 138427 | $25,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 988 | SANTIAGO GARCIA, PRESBY PO BOX 667 SABANA GRANDE, PR 00637-0667 | 5/8/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 12730 | $300,521.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

QUINGENTÉSIMA QUINCUAGÉSIMA OBJECIÓN COLECTIVA

Anexo A – Reclamos Sustantivos Duplicados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 989 | SANTIAGO MARTINEZ, IRMA I. URB. ALT. DE MAYAGUEZ 1007 CALLE UROYAN MAYAGUEZ, PR  00682-0227 | 5/18/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 30842 | $25,000.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| | | | | | | |
|---|---|---|---|---|---|---|
| 990 | SANTIAGO MARTINEZ, SONIA L BORINQUEN J 1 A CALLE FRANCISCO OLLER CABO ROJO, PR  00653 | 5/18/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 37227 | $15,000.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| | | | | | | |
|---|---|---|---|---|---|---|
| 991 | SANTOS RUSSO, JOHN PO BOX 193521 SAN JUAN, PR  00919 | 4/26/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 8912 | $150,000.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| | | | | | | |
|---|---|---|---|---|---|---|
| 992 | SATAN, MIROSLAV C/O SIGNATURE BANK 900 STEWART AVE 3RD FLOOR GARDEN CITY, NY  11350 | 7/27/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 81457 | $50,000.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| | | | | | | |
|---|---|---|---|---|---|---|
| 993 | SATAN, MIROSLAV C/O SIGNATURE BANK 900 STEWART AVE 3RD FLOOR GARDEN CITY, NY  11530 | 7/27/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 79415 | $300,000.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| | | | | | | |
|---|---|---|---|---|---|---|
| 994 | SATAN, MIROSLAV C/O SIGNATURE BANK 900 STEWART AVE 3RD FLOOR GARDEN CITY, NY  11530 | 7/27/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 79589 | $70,000.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

* - Indica que la reclamación contiene montos por liquidar o indeterminados

QUINGENTÉSIMA QUINCUAGÉSIMA OBJECIÓN COLECTIVA

### Anexo A – Reclamos Sustantivos Duplicados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|
| 995   SATAN, MIROSLAV C/O SIGNATURE BANK 900 STEWART AVE 3RD FLOOR GARDEN CITY, NY  11530 | 7/27/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 79735 | $125,000.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| 996   SATAN, MIROSLAV C/O SIGNATURE BANK 900 STEWART AVE 3RD FLOOR GARDEN CITY, NY  11530 | 7/27/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 79738 | $300,000.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| 997   SATAN, MIROSLAV C/O SIGNATURE BANK 900 STEWART AVE 3RD FLOOR GARDEN CITY, NY  11530 | 7/27/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 79743 | $100,000.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| 998   SATAN, MIROSLAV C/O SIGNATURE BANK 900 STEWART AVE 3RD FLOOR GARDEN CITY, NY  11530 | 7/27/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 79840 | $50,000.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| 999   SATAN, MIROSLAV C/O SIGNATURE BANK 900 STEWART AVE 3RD FLOOR GARDEN CITY, NY  11530 | 7/27/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 81536 | $100,000.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

## QUINGENTÉSIMA QUINCUAGÉSIMA OBJECIÓN COLECTIVA

### Anexo A – Reclamos Sustantivos Duplicados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 1000 | SATAN, MIROSLAV<br>CO SIGNATURE BANK<br>900 STEWART AVE 3RD FLOOR<br>GARDEN CITY, NY  11530 | 7/27/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 82105 | $50,000.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

\* - Indica que la reclamación contiene montos por liquidar o indeterminados