## <u>ANEXO A</u>

**Relación de reclamaciones objeto de la Quingentésima quincuagésima primera objeción global**

QUINGENTÉSIMA QUINCUAGÉSIMA PRIMERA OBJECIÓN COLECTIVA

Anexo A – Reclamos Sustantivos Duplicados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 1 | SAUL AND THERESA ESMAN FOUNDATION RUTHERFORD LAW FIRM, P.L. CHARLES E. RUTHERFORD, ESQ. 2101 NW CORPORATE BOULEVARD, SUITE 206 BOCA RATON, FL  33431 | 5/25/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 21447 | $0.00* |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 2 | SAUL AND THERESA ESMAN FOUNDATION RUTHERFORD LAW FIRM, P.L. CHARLES E. RUTHERFORD, ESQ., 2101 NW CORPORATE BOULEVARD SUITE 206 BOCA RATON, FL  33431 | 5/24/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 20948 | $0.00* |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 3 | SAYER, DOUGLAS R 1260 MORRIS AVE BRYN MAWR, PA  19010-1712 | 4/19/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 7623 | $25,000.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 4 | SAYER, DOUGLAS R 1260 MORRIS AVE BRYN MAWR, PA  19010-1712 | 4/19/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 7654 | $25,000.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 5 | SAYER, DOUGLAS R. 1260 MORRIS AVE BRYN MAWR, PA  19010-1712 | 4/19/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 6394 | $25,000.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

QUINGENTÉSIMA QUINCUAGÉSIMA PRIMERA OBJECIÓN COLECTIVA

Anexo A – Reclamos Sustantivos Duplicados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 6 | SCHLOSSER, MARTIN BRESLAUERSTRASSE 48 ROSBACH 61191 GERMANY | 5/10/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 13474 | $73,500.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 7 | SCHMELZER BROTHERS, LLC 750 PROSPECT AVE CLEVELAND, OH 44115 | 4/24/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 12578 | $5,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 8 | SCHMICKER, JOSEPH 1451 MONTGOMERY ST. #2 SAN FRANCISCO, CA 94133 | 4/26/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 7152 | $205,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 9 | SCHREFFLER, STANLEY L AND JUDITH A 350 ALLEGHENY DRIVE YORK, PA 17402 | 3/7/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 947 | $5,125.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 10 | SCHROEDER, MICHAEL 333 SOUTH GRAND AVE 18TH FLOOR LOS ANGELES, CA 90071 | 5/16/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 13927 | $5,787.50 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 11 | SCOTT, FRANKLIN L. & ESTHER J. RODNEY M. SCOTT, ATTORNEY AT LAW 12 PUBLIC SQUARE MURFREESBORO, TN 37130 | 5/16/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 14114 | $5,250.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |

* - Indica que la reclamación contiene montos por liquidar o indeterminados

# QUINGENTÉSIMA QUINCUAGÉSIMA PRIMERA OBJECIÓN COLECTIVA

## Anexo A – Reclamos Sustantivos Duplicados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 12 | SEDA MORALES, JOHN<br>PO BOX 50981<br>TOA BAJA, PR  00950 | 5/14/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 15931 | $152,494.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| | | | | | | |
|---|---|---|---|---|---|---|
| 13 | SEGARRA, DAVID R & CARMEN<br>CALLE 4 H-1 MANS DE GARDEN HILLS<br>GUAYNABO, PR  00966 | 5/9/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 12763 | $140,000.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| | | | | | | |
|---|---|---|---|---|---|---|
| 14 | SEMIDEY, JAIME SANTIAGO<br>PO BOX 190821<br>SAN JUAN, PR  00919 | 5/15/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 15488 | $750,000.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| | | | | | | |
|---|---|---|---|---|---|---|
| 15 | SERRALLES, MICHEAL J<br>PO BOX 360<br>MERCEDITA, PR  00715-0360 | 5/16/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 45169 | $75,000.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| | | | | | | |
|---|---|---|---|---|---|---|
| 16 | SERRANO YSERN, ALFONSO<br>#1 CALLE SAN FRANCISCO<br>URB. ESTANCIAS GRAN VI<br>GURABO, PR  00778 | 3/5/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 904 | $275,000.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| | | | | | | |
|---|---|---|---|---|---|---|
| 17 | SETH AKABAS TR FBO AKABAS FAMILY<br>UA OCT 22 2007<br>488 MADISON AVE, SUITE 1120<br>NEW YORK, NY  10022-5719 | 6/18/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 46455 | $25,088.92 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

QUINGENTÉSIMA QUINCUAGÉSIMA PRIMERA OBJECIÓN COLECTIVA

Anexo A – Reclamos Sustantivos Duplicados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 18 | SETH AKABAS TR FBO AKABAS FAMILY UA OCT 22 2007 SETH AKABAS, TRUSTEE 488 MADISON AVE SUITE 1120 NEW YORK, NY  10022 | 6/18/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 47729 | $9,985.72 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 19 | SETH AKABAS TR FBO AKABAS FAMILY UA OCT 22 2007 SETH AKABAS, TRUSTEE 488 MADISON AVE, SUITE 1120 NEW YORK, NY  10022-5719 | 6/18/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 47343 | $14,998.63 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 20 | SHAKIN M.D, JEFFREY L 9 TATEM WAY OLD WESTBURY, NY  11568 | 4/24/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 8404 | $76,272.47 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 21 | SHAKIN, ERIC 600 NORTHERN BLVD SUITE 216 GREAT NECK, NY  11021 | 3/17/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 1796 | $27,562.50 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 22 | SHAKIN, JEFFREY L 9 TATEM WAY OLD WESTBURY, NY  11568 | 4/24/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 8473 | $76,272.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |

* - Indica que la reclamación contiene montos por liquidar o indeterminados

QUINGENTÉSIMA QUINCUAGÉSIMA PRIMERA OBJECIÓN COLECTIVA

Anexo A – Reclamos Sustantivos Duplicados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 23 | SHEHADI, ALBERT B. 27 BYRAM SHORE RD GREENWICH, CT 06830 | 5/22/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 31169 | $26,200.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 24 | SHEILA STEINER TRUST SHEILA STEINER 1356 DOVER RD SALT LAKE CITY, UT 84108 | 3/10/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 1888 | $10,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 25 | SHIRLEE D REDING REVOCABLE TRUST UAD 7/22/10 421 42ND STREET #2 DES MOINES, IA 50312 | 5/21/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 17354 | $80,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 26 | SHIRLEY M. HANNA TRUST, U/A/D 3/21/97 SHIRLEY M. HANNA, TRUSTEE SHIRLEY M. HANNA 8703 PINESTRAW LANE ORLANDO, FL 32825 | 3/12/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 2113 | $60,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 27 | SILVA HIRALDO, JOSE R 138 AVE. WINSTON CHURCHILL PMB 338 SAN JUAN, PR 00926 | 5/30/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 36965 | $425,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 28 | SILVA, HECTOR L. PO BOX - 1011 LAJAS, PR 00667 | 5/29/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 37020 | $20,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

QUINGENTÉSIMA QUINCUAGÉSIMA PRIMERA OBJECIÓN COLECTIVA

### Anexo A – Reclamos Sustantivos Duplicados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 29 | SILVA, HECTOR L.<br>PO BOX - 1011<br>LAJAS, PR  00667 | 10/8/2020 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 176436 | $25,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 30 | SILVA, HECTOR L.<br>PO BOX - 1011<br>LAJAS, PR  00667 | 10/8/2020 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 176437 | $20,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 31 | SILVER POINT CAPITAL FUND, L.P.<br>ALICE BYOWITZ C/O KRAMER LEVIN NAFTALIS & FRANKEL, LLP<br>1177 AVENUE OF AMERICAS<br>NEW YORK, NY  10036 | 6/28/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 124047 | $120,550,004.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 32 | SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P.<br>ALICE BYOWITZ<br>C/O KRAMER LEVIN NAFTALIS & FRANKEL, LLP<br>1177 AVENUE OF THE AMERICAS<br>NEW YORK, NY  10036 | 6/28/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 121025 | $203,050,276.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 33 | SILVIO CASTELLANOS GARCIA AND ILIANA PAZ CASTELLANOS - TRUSTEES FOR THE CASTELLANOS FAMILY TRUST<br>12048 CARLISLE AVE<br>CHINO, CA  91710 | 5/29/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 27578 | $35,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

QUINGENTÉSIMA QUINCUAGÉSIMA PRIMERA OBJECIÓN COLECTIVA

Anexo A – Reclamos Sustantivos Duplicados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 34 | SIMON BARRIERA / DORIS PEREZ #3035 SOLLER- URB. CONSTANCIA PONCE, PR 00717-2216 | 4/26/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 9681 | $50,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 35 | SNEAD, DONA M 612 LOUISIANA STREET LAWRENCE, KS 66044 | 2/5/2020 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 173134 | $10,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 36 | SOBON, HILDA B. 189 OLD ASHLEY LOOP PAWLEYS ISLAND, SC 29585 | 5/21/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 12930 | $15,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 37 | SOBON, HILDA B. 189 OLD ASHLEY LOOP PAWLEYS ISLAND, SC 29585 | 5/21/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 17006 | $15,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 38 | SOTO DIAZ, VICTOR PO BOX 9508 CAROLINA, PR 00988 | 5/29/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 27655 | $10,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 39 | SOVIERO, KATHLEEN T&T CAPITAL MANAGEMENT 7242 E CORTEZ RD SCOTTSDALE, AZ 85260 | 3/8/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 1607 | $75,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |

* - Indica que la reclamación contiene montos por liquidar o indeterminados

QUINGENTÉSIMA QUINCUAGÉSIMA PRIMERA OBJECIÓN COLECTIVA

Anexo A – Reclamos Sustantivos Duplicados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 40 | SPALDING, RICHARD MARTIN & MARGARET ROSE BOONE 1509 SYLVAN WAY LOUISVILLE, KY 40205 | 4/24/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 6976 | $10,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 41 | S-PEDIENT1 LLC HENRY S GODRDILLO TORRIMAR ESTATES F2 SUNSET ST. GUAYNABO, PR 00969 | 5/23/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 19714 | $200,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 42 | SPITZER, RITA 3440 SOUTH OCEAN BLVD., APT 208-S PALM BEACH, FL 33480 | 4/4/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 3802 | $10,575.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 43 | STANGLE, LOUIS AND MAE 9587 WELDON CIRCLE B101 TAMARAC, FL 33321 | 3/22/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 167957 | $10,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 44 | STENSON FAMILY TRUST 67 GOLF COURSE RD COLUMBUS, NC 28722 | 3/21/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 3659 | $50,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

QUINGENTÉSIMA QUINCUAGÉSIMA PRIMERA OBJECIÓN COLECTIVA

Anexo A – Reclamos Sustantivos Duplicados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|
| 45 STEPHEN AND LITHA MARKS REVOCABLE LIVING TRUST (U/A JULY 10, 2013) STEPHEN V. MARKS TTE 1404 NIAGARA AVE. CLAREMONT, CA 91711 | 5/18/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 16708 | $173,600.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| 46 STEVE & NORMA JOINT REVOCABLE TRUST NUMBER ONE 13300 COUNTY FARM ROAD LITTLE ROCK, AR 72223 | 4/2/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 5904 | $25,000.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| 47 STEVEN MARIO VOLPE/JANE MARIE VOLPE JOINT BROKERAGE ACCOUNT 1309 WEST RIDGE DR. FOSTORIA, OH 44830 | 3/17/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 1934 | $10,000.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| 48 STEVEN MARIO VOLPE/JANE MARIE VOLPE JOINT BROKERAGE ACCOUNT 1309 WEST RIDGE DR. FOSTORIA, OH 44830 | 3/17/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 3153 | $10,000.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| 49 STEWART TITLE GUARANTY CO MASTER C/O FINANCIAL RECOVERY TECHNOLOGIES ATTN: ROB ADLER, PRESIDENT, 200 RIVERS EDGE DRIVE SUITE 300 MEDFORD, MA 02155 | 6/29/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 91653 | $125,000.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

* - Indica que la reclamación contiene montos por liquidar o indeterminados

QUINGENTÉSIMA QUINCUAGÉSIMA PRIMERA OBJECIÓN COLECTIVA

Anexo A – Reclamos Sustantivos Duplicados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 50 | STEWART, RICHARD<br>2701 HAMPTON CIRCLE N<br>DELRAY BEACH, FL  33445 | 5/16/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 11624 | $10,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 51 | STIBER, JOHN A.<br>505 N. LAKE SHORE DRIVE, UNIT #5009<br>CHICAGO, IL  60611-6442 | 3/26/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 4122 | $25,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 52 | STITT, JENNIFER JEAN<br>15641 E. TUMBLING Q RANCH PLACE<br>VAIL, AZ  85641 | 3/22/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 3956 | $10,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 53 | STOEBER LIVING TRUST J.B. STOEBER OR SHARON A. STOEBER TR<br>530 SANDALWOOD DR.<br>SOUTHERN PINES, NC  28382 | 3/19/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 3381 | $103,149.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 54 | STRICK, RICHARD<br>1924 VENTNOR CIRCLE<br>PRESCOTT, AZ  86301-5594 | 3/6/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 981 | $5,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 55 | STRUTYNSKI, STEPHEN J.<br>1129 SCHOOLHOUSE ROAD<br>POTTSTOWN, PA  19465 | 5/15/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 15363 | $10,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |

* - Indica que la reclamación contiene montos por liquidar o indeterminados

QUINGENTÉSIMA QUINCUAGÉSIMA PRIMERA OBJECIÓN COLECTIVA

Anexo A – Reclamos Sustantivos Duplicados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 56 | SUAN, LUIS S. REINA BEATRIZ 66 LA VILLA DE TORRIMAR GUAYNABO, PR  00969 | 6/8/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 32850 | $1,762.50 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 57 | SUC. DE HECTOR LOPEZ LOPEZ Y/O CONCHITA ORSINI PO BOX 192469 SAN JUAN, PR  00919-2469 | 5/21/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 23606 | $20,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 58 | SUCESION JUAN LLOMPART EXT VILLA CAPARRA D22 CALLE ROMA GUAYNABO, PR  00966 | 5/25/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 22320 | $38,625.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 59 | SUCESION VICTOR G. GONZALEZ SANDOVAL PO BOX 191742 SAN JUAN, PR  00919-1742 | 6/28/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 111041 | $0.00* |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 60 | SUCESORES CARVAJAR P.R. INVESTMENT, LLC NORMA CARVAJAL PASEO MAYON 5 ST. ALL LOS PASEOS SAN JUAN, PR  00926 | 5/30/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 43320 | $50,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |

* - Indica que la reclamación contiene montos por liquidar o indeterminados

QUINGENTÉSIMA QUINCUAGÉSIMA PRIMERA OBJECIÓN COLECTIVA

Anexo A – Reclamos Sustantivos Duplicados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 61 | SUMMERS, GEORGE<br>PO BOX 569<br>CONGRESS, AZ  85332 | 4/5/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 6475 | $10,525.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 62 | SUOZZO, WILFRED P<br>6 BRIARWOOD AVE<br>PEABODY, MA  01960 | 3/6/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 1003 | $55,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 63 | SUSAN M BANZHOF TTEE SUSAN M BANZHOF TRUST DATE 7-22-94<br>448 RIO RICO DR<br>RIO RICO, AZ  85648 | 5/13/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 11071 | $15,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 64 | SUSAN M BANZHOF TTEE SUSAN M BANZHOF TRUST DATE 7-22-94<br>448 RIO RICO DR<br>RIO RICO, AZ  85648 | 5/13/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 14131 | $30,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 65 | SUSSMAN, DAVID WILLIAM<br>100 MORTON ST, 9DW<br>NEW YORK, NY  10014 | 4/16/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 7540 | $0.00* |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 66 | SUSSMAN, STEPHEN<br>5178 POLLY PARK LANE<br>BOYNTON BEACH, FL  33437 | 3/8/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 877 | $35,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

QUINGENTÉSIMA QUINCUAGÉSIMA PRIMERA OBJECIÓN COLECTIVA

Anexo A – Reclamos Sustantivos Duplicados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|
| 67 | SVEINSON, JAMES THOMAS & KRISTINE A<br>PO BOX 211<br>HELENA, MT  59624 | 5/22/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 18088 | $165,000.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| 68 | SWEET RIVERO, MARIA VICTORIA<br>COND PARQUE DE LA FUENTE<br>690 CESAR GONZALEZ APT 1702<br>SAN JUAN, PR  00918-3905 | 4/30/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 8193 | $5,000.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| 69 | TAO, RONGJIA<br>21 W HIGH RIDGE ROAD<br>CHERRY HILL, NJ  08003 | 5/26/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 18181 | $224,007.50 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| 70 | TAVANI, ANTHONY R. AND DIANE M.<br>9 WINCHESTER LANE<br>HUNTINGTON, NY  11743 | 3/19/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 3368 | $20,358.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| 71 | TAX-FREE PUERTO RICO FUND II, INC.<br>WHITE & CASE LLP<br>ATTN: JOHN K. CUNNINGHAM AND ROBBIE T. BOONE, JR.<br>200 SOUTH BISCAYNE BLVD, SUITE 4900<br>MIAMI, FL  33131 | 5/24/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 21184 | $235,000.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

QUINGENTÉSIMA QUINCUAGÉSIMA PRIMERA OBJECIÓN COLECTIVA

Anexo A – Reclamos Sustantivos Duplicados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 72 | TAX-FREE PUERTO RICO FUND, INC. UBS TRUST COMPANY OF PUERTO RICO ATTN: GENERAL COUNSEL 250 MUÑOZ RIVERA AVENUE SAN JUAN, PR  00918 | 5/24/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 21977 | $490,000.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 73 | TERC SOTO, GREGORIO E PO BOX 10670 PONCE, PR  00732-0670 | 5/15/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 24548 | $10,000.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 74 | TERESA R MILLER JOHN D GOEKE 4403 FIRE LANE 4 UNION SPRINGS, NY  13160 | 3/14/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 2709 | $16,700.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 75 | THE CONGIN TRUST 6411 CAMINITO LISTO SAN DIEGO, CA  92111 | 5/17/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 16412 | $50,000.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 76 | THE COTY BENMAMAN RETIREMENT PLAN, REPRESENTED BY UBS TRUST COMPANY OF PR ATTN: JAVIER GONZÁLEZ 250 MUÑOZ RIVERA AVENUE, 10TH FLOOR SAN JUAN, PR  00918 | 6/8/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 42188 | $425,000.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

* - Indica que la reclamación contiene montos por liquidar o indeterminados

QUINGENTÉSIMA QUINCUAGÉSIMA PRIMERA OBJECIÓN COLECTIVA

Anexo A – Reclamos Sustantivos Duplicados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 77 | THE DENNIS CORREA LOPEZ RETIREMENT PLAN, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO ATTN: JAVIER GONZALEZ 250 MUNOZ RIVERA AVENUE, 10TH FLOOR SAN JUAN, PR  00918 | 11/13/2019 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 172375 | $0.00* |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 78 | THE ESTATE OF ISABEL PETROVICH ATTN: LOURDES PAONESSA PO BOX 79384 CAROLINA, PR  00984-9384 | 7/5/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 156951 | $79,976.56 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 79 | THE ESTATE OF REINALDO RODRIGUEZ PAGAN AND HIS WIDOW REINA COLON RODRIGUEZ REINA COLON RODRIGUEZ PO BOX 47 TRUJILLO ALTO, PR  00977-0047 | 5/21/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 28097 | $200,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 80 | THE HEFLER FAMILY TRUST JOHN J. & ELEN A.HEFLER TTEE PO BOX 1643 CHARLESTOWN, RI  02813-0921 | 5/22/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 32511 | $40,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 81 | THE HELEN PADERS BERKSON REVOCABLE TRUST HELEN PADERS BERKSON 12001 WHIPPOORWILL LANE ROCKVILLE, MD  20852 | 4/5/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 6397 | $10,500.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

QUINGENTÉSIMA QUINCUAGÉSIMA PRIMERA OBJECIÓN COLECTIVA

Anexo A – Reclamos Sustantivos Duplicados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 82 | THE KOHLBERG FAMILY LIMITED PARTNERSSHIP II C/O WILLIAM KOHLBERG 24 GIRARD STREET MARLBORO, NJ 07746 | 3/16/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 1791 | $55,000.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| | | | | | | |
|---|---|---|---|---|---|---|
| 83 | THE LIZZIE REED TRUST, UAD 12/17/12, BY GEORGE E.REED TRUST, JR.,TRUSTEE 578 FOREST AVE. RYE, NY 10580 | 5/29/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 47392 | $100,000.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| | | | | | | |
|---|---|---|---|---|---|---|
| 84 | THE MARK TRUST, REPRESENTED BY UBS TRUST COMPANY OF PR 250 MUNOZ RIVERA AVENUE, 10TH FLOOR SAN JUAN, PR 00918 | 6/8/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 41765 | $20,000.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| | | | | | | |
|---|---|---|---|---|---|---|
| 85 | THE TROCHE Y DAVILA RETIREMENT PLAN, REPRESENTED BY UBS TRUST COMPANY OF PR UBS TRUST COMPANY OF PR ATTN: JAVIER GONZÁLEZ 250 MUNOZ RIVERA AVENUE, 10TH FLOOR SAN JUAN, PR 00918 | 6/8/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 41859 | $20,000.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| | | | | | | |
|---|---|---|---|---|---|---|
| 86 | THOMAS & BARBARA LOWE 0008 1944 150 W.FRANKE AVE CARY, IL 60013 | 5/9/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 12626 | $5,000.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

QUINGENTÉSIMA QUINCUAGÉSIMA PRIMERA OBJECIÓN COLECTIVA

Anexo A – Reclamos Sustantivos Duplicados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|
| 87 THOMAS DELACY REVOCABLE TRUST<br>7148 JOY MARIE LANE<br>WATERFORD, WI  53185 | 3/15/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 2346 | $750.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 88 THOMAS KINTZ OR MARGARITA KINTZ<br>AS TTEE OF THE KINTZ REV TR<br>THOMAS KINTZ OR MARGARITA KINTZ<br>9 LODGE CIRCLE<br>SANTA FE, NM  87506 | 3/30/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 5702 | $65,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 89 THOMAS W. PARSONS CREDIT SHELTER TRUST<br>PATRICIA PARSONS-TRUSTEE<br>1840 N. PROSPECT AVE<br>APT 316<br>MILWAUKEE, WI  53202-1961 | 4/16/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 7536 | $45,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 90 THOMPSON - MURTHA, JANNEY<br>1544 SHORE ROAD<br>LINWOOD, NJ  08221 | 5/11/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 14405 | $85,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 91 THOR TTEE, J. DONALD AND KATHLEEN A.<br>725 SANTA ROSITA<br>SOLANA BEACH, CA  92075 | 3/19/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 3205 | $20,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

QUINGENTÉSIMA QUINCUAGÉSIMA PRIMERA OBJECIÓN COLECTIVA

Anexo A – Reclamos Sustantivos Duplicados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 92 | THORNTON, JOHN<br>9 FONTANA ST<br>TOMS RIVER, NJ  08757 | 4/27/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 8149 | $20,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 93 | THORPE, KATHRYN J.<br>P.O. BOX 1469<br>LEOMINSTER, MA  01453 | 5/29/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 36395 | $10,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 94 | TMI TRUST COMPANY AS TRANSFEREE OF ASSURED GUARANTY MUNICIPAL CORP.<br>ATTN: DEBRA A. SCHACHEL<br>1100 ABERNATHY ROAD NE, SUITE 480<br>ATLANTA, GA  30328 | 5/24/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 31087 | $20,585,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 95 | TMI TRUST COMPANY AS TRANSFEREE OF ASSURED GUARANTY MUNICIPAL CORP.<br>ATTN: DEBRA A. SCHACHEL<br>1100 ABERNATHY ROAD NE, SUITE 480<br>ATLANTA, GA  30328 | 5/24/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 31087 | $22,255,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 96 | TMI TRUST COMPANY AS TRANSFEREE OF ASSURED GUARANTY MUNICIPAL CORP.<br>ATTN: DEBRA A. SCHACHEL<br>1100 ABERNATHY ROAD NE, SUITE 480<br>ATLANTA, GA  30328 | 5/24/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 31087 | $25,390,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

QUINGENTÉSIMA QUINCUAGÉSIMA PRIMERA OBJECIÓN COLECTIVA

Anexo A – Reclamos Sustantivos Duplicados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 97 | TMI TRUST COMPANY AS TRANSFEREE OF ASSURED GUARANTY MUNICIPAL CORP.<br>ATTN: DEBRA A. SCHACHEL<br>1100 ABERNATHY ROAD NE, SUITE 480<br>ATLANTA, GA  30328 | 5/24/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 31087 | $26,670,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 98 | TOLEDO, MARIA V.<br>C/O ROSARIO & ROSARIO<br>ATTN: JOSE E. ROSARIO ALBARRAN<br>PO BOX 191089<br>SAN JUAN, PR  00919 | 6/27/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 112091 | $42,231.04 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 99 | TOLEDO-GONZALEZ, BLANCA<br>CONDOMINIO TENERIFE<br>1507 AVE. ASHFORD, APT. 401<br>SAN JUAN, PR  00911-151 | 5/29/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 25116 | $12,300.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 100 | TORDINI, LOUIS<br>25 ALDAN LANE<br>JACKSON, NJ  08529 | 5/25/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 42213 | $15,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 101 | TORRÉ MARTÍNEZ, JUAN B.<br>PO BOX 162<br>YAUCO, PR  00698 | 3/19/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 3187 | $50,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |

* - Indica que la reclamación contiene montos por liquidar o indeterminados

QUINGENTÉSIMA QUINCUAGÉSIMA PRIMERA OBJECIÓN COLECTIVA

Anexo A – Reclamos Sustantivos Duplicados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 102 | TORRES CARTAGENA, HECTOR MANUEL<br>CALLE 3 G3<br>URB LOMAS VERDES<br>BAYAMON, PR  00956-3307 | 4/16/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 7519 | $120,000.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| | | | | | | |
|---|---|---|---|---|---|---|
| 103 | TORRES FERRER, ELAINE<br>SABANERA DEL RIO<br>381 CAMINO DE LOS SAUCES<br>GURABO, PR  00778 | 5/14/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 15163 | $80,000.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| | | | | | | |
|---|---|---|---|---|---|---|
| 104 | TORRES I, MACHADO<br>MILDRED MACHADO TORRES<br>P.O. BOX 147<br>HORMIGUEROS, PR  00660-0147 | 5/29/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 27967 | $100,000.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| | | | | | | |
|---|---|---|---|---|---|---|
| 105 | TORRES MOYA MD, ANGEL<br>URB MILLAVILLE<br>24 CALLE ACEROLA<br>SAN JUAN, PR  00926 | 5/29/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 27898 | $55,000.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| | | | | | | |
|---|---|---|---|---|---|---|
| 106 | TORRES NOVA, ANGEL J.<br>URB MILAVILLE<br>24 CALLE ACEROLA<br>SAN JUAN, PR  00926 | 5/29/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 38278 | $50,001.88 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

# QUINGENTÉSIMA QUINCUAGÉSIMA PRIMERA OBJECIÓN COLECTIVA

## Anexo A – Reclamos Sustantivos Duplicados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 107 | TORRES ORTIZ, RENE<br>QUINTAS DE MONSERRATE, F-6 CALLE GAUDI<br>PONCE, PR  00730 | 5/11/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 20528 | $150,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 108 | TORRES RAMOS, MARGARITA<br>PO BOX 492<br>HUMACAO, PR  00792 | 5/29/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 35493 | $10,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 109 | TORRES RIVERA, CARMEN E<br>COND ALTO MONTE<br>100 CARR 842 APT 59<br>SAN JUAN, PR  00926-9625 | 5/22/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 42616 | $53,125.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 110 | TORRES ZAYAS, LUIS A<br>PO BOX 6441<br>MAYAGUEZ, PR  00681-6441 | 3/19/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 3890 | $35,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 111 | TORRES, MILAGROS ORTIZ<br>PO BOX 1323<br>GURABO, PR  00778 | 5/8/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 12474 | $20,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 112 | TRAVIS, TIMOTHY<br>7242 E CORTEZ RD<br>SCOTTSDALE, AZ  85260 | 3/7/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 1208 | $30,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

QUINGENTÉSIMA QUINCUAGÉSIMA PRIMERA OBJECIÓN COLECTIVA

Anexo A – Reclamos Sustantivos Duplicados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|
| 113  TRIFLETTI, JOAN<br>4147 W SANDRA TERRACE<br>PHOENIX, AZ  85053 | 3/8/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 740 | $130,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 114  TROCHE TORO, ADAN<br>LUCILA RIVERA BAEZ<br>PO BOX 776<br>BOQUERON, PR  00622-0776 | 5/22/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 31189 | $20,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 115  TRUE BUSINESS CONCEPTS INC<br>312 PACHA DRIVE<br>IPAN<br>TALOFOFO, GU  96915 | 3/27/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 2561 | $22,200.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 116  TRUST U/W MICHAEL B. WEIR<br>DEBORAH WEIR<br>18 DEMPSEY LANE<br>GREENWICH, CT  06830 | 4/2/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 5837 | $6,985.65 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 117  UBS TRUST CO OF PR AS TTEE FOR<br>ANTONIO OTANO<br>ANTONIO OTANO RIVERA<br>CALLE REY ARTURO K11<br>GUAYNABO, PR  00969 | 6/21/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 48798 | $75,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 118  UNITED INSURANCE CO.<br>PO BOX 97100<br>OREM, UT  84097 | 3/9/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 1714 | $99,456.61 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

QUINGENTÉSIMA QUINCUAGÉSIMA PRIMERA OBJECIÓN COLECTIVA

Anexo A – Reclamos Sustantivos Duplicados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 119 | UNIVERSAL GROUP, INC.<br>PO BOX 193900<br>SAN JUAN, PR  00919 | 6/29/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 139770 | $4,000,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 120 | UNIVERSAL INSURANCE COMPANY<br>PO BOX 71338<br>SAN JUAN, PR  00936-8438 | 6/29/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 76156 | $405,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 121 | UNIVERSIDAD CARLOS ALBIZU, INC.<br>PO BOX 902371<br>SAN JUAN, PR  00902-3711 | 5/25/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 43605 | $1,049,797.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 122 | UNUM LIFE INSURANCE COMPANY OF AMERICA<br>ONE FOUNTAIN SQUARE<br>ATTN: RICHARD MACLEAN, LAW DEPT.<br>CHATTANOOGA, TN  37402 | 5/24/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 34373 | $500,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 123 | VALDES LLAUGER, EDWARD<br>1360 CALLE LUCHETTI<br>APT. NO. 5<br>SAN JUAN, PR  00907 | 6/29/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 75913 | $200,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 124 | VALENCIA RULLAN, DORIS H.<br>PO BOX 3372<br>BAYAMON, PR  00958-0372 | 5/9/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 12965 | $50,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

## QUINGENTÉSIMA QUINCUAGÉSIMA PRIMERA OBJECIÓN COLECTIVA

### Anexo A – Reclamos Sustantivos Duplicados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 125 | VALENCIA, NILSA<br>COND IL VILLAGGIO<br>J-4 AVE SAN PATRICIO APT 5<br>GUAYNABO, PR  00968-4485 | 5/9/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 13189 | $100,000.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| | | | | | | |
|---|---|---|---|---|---|---|
| 126 | VAZ, TONY<br>5341 CURRY CT<br>MARIETTA, GA  30068 | 3/7/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 780 | $22,058.75 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| | | | | | | |
|---|---|---|---|---|---|---|
| 127 | VAZQUEZ CASAS, AYMARA<br>MIRADOR DE BAIROA<br>2427 CALLE 29<br>CAGUAS, PR  00727 | 5/5/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 10095 | $50,000.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| | | | | | | |
|---|---|---|---|---|---|---|
| 128 | VAZQUEZ CRESPO, JUAN<br>442 CAMINO DE GUANICA<br>SABANERA DORADO<br>DORADO, PR  00646 | 5/11/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 14426 | $75,879.37 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| | | | | | | |
|---|---|---|---|---|---|---|
| 129 | VAZQUEZ HERNANDEZ, JOSE ANTONIO<br>PO BOX 29769<br>SAN JUAN, PR  00929-0769 | 5/25/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 39880 | $223,925.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| | | | | | | |
|---|---|---|---|---|---|---|
| 130 | VAZQUEZ OLIVENCIA, WILFREDO<br>2225 PONCE BYPASS #909<br>PONCE, PR  00717 | 5/14/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 18993 | $150,000.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

QUINGENTÉSIMA QUINCUAGÉSIMA PRIMERA OBJECIÓN COLECTIVA

Anexo A – Reclamos Sustantivos Duplicados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 131 | VAZQUEZ RAMIREZ, ANTONIO PALACIOS RENES, 76 BARBERINI TOA ALTA, PR  00953-4908 | 5/22/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 31000 | $200,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 132 | VAZQUEZ ROSADO, SALVADOR URB. SURENA 1 VIA DE LA ERMITA CAGUAS, PR  00727-3100 | 5/22/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 25207 | $26,658.84 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 133 | VAZQUEZ, RITA CALLE 9 C14 PARQUE DE TORRIMAR BAYAMON, PR  00959 | 4/18/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 5749 | $170,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 134 | VAZQUEZ-MORALES, RICARDO PO BOX 190972 SAN JUAN, PR  00919-0972 | 5/29/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 41754 | $31,484.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 135 | VEGA CASTILLO, KENNEDY PO BOX 6257 MAYAGUEZ, PR  00681-6257 | 3/19/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 3182 | $175,106.25 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 136 | VEGA CHAVEZ, LUCIA PO BOX 6784 LOIZA STATION SAN JUAN, PR  00914 | 3/26/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 5217 | $15,001.95 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |

* - Indica que la reclamación contiene montos por liquidar o indeterminados

# QUINGENTÉSIMA QUINCUAGÉSIMA PRIMERA OBJECIÓN COLECTIVA

## Anexo A – Reclamos Sustantivos Duplicados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 137 | VEGA FRANQUI, JOSE M. PO BOX 762 HATILLO, PR 00659 | 6/25/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 86383 | $100,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 138 | VEGA, ELIUD J. PO BOX 762 HATILLO, PR 00659 | 6/25/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 89570 | $100,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 139 | VEIGA, JOHAN PMB 323, 405 AVE ESMERALDA STE 2 GUAYNABO, PR 00969 | 5/8/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 12336 | $65,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 140 | VEIT, DIANE C 1480 WESTWOOD DR MINNETRISTA, MN 55364 | 5/24/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 28494 | $32,401.43 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 141 | VELEZ RAMIREZ, JOSE A VILLA FONTANA ML16 VIA 22 CAROLINA, PR 00983-3937 | 5/25/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 31797 | $79,625.75 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 142 | VELEZ SANTORI, PEDRO JULIO COND MALAGA 109 AVE ROOSEVELT APT 104 SAN JUAN, PR 00917 | 5/22/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 18727 | $140,003.43 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

QUINGENTÉSIMA QUINCUAGÉSIMA PRIMERA OBJECIÓN COLECTIVA

Anexo A – Reclamos Sustantivos Duplicados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 143 | VELEZ SANTORI, PEDRO JULIO COND MALAGA 109 AVE ROOSEVELT APT 104 SAN JUAN, PR 00917 | 5/22/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 18843 | $19,716.20 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| | | | | | | |
|---|---|---|---|---|---|---|
| 144 | VELEZ, EILEEN I 753 CALLE RIACHUELO PONCE, PR 00716 | 4/30/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 11660 | $70,000.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| | | | | | | |
|---|---|---|---|---|---|---|
| 145 | VERA AROCHO, HIRAM PO BOX 925 AGUADILLA, PR 00605-0925 | 4/25/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 9739 | $128,750.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| | | | | | | |
|---|---|---|---|---|---|---|
| 146 | VERA FANTAUZZI, NILSA COND CERRO LAS MESAS APTO 904 MAYAGUEZ, PR 00680 | 3/7/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 2788 | $35,555.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| | | | | | | |
|---|---|---|---|---|---|---|
| 147 | VERA SANCHEZ, ENRIQUE EL REMANSO A11 CALLE ARROYO SAN JUAN, PR 00926 | 5/22/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 29950 | $150,000.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| | | | | | | |
|---|---|---|---|---|---|---|
| 148 | VICENTE GONZALES, HAROLD D 526 TINTIOLLO HILLS RD GUAYNABO, PR 00966 | 5/18/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 29823 | $0.00* |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

# QUINGENTÉSIMA QUINCUAGÉSIMA PRIMERA OBJECIÓN COLECTIVA

## Anexo A – Reclamos Sustantivos Duplicados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 149 | VICTOR HERNANDEZ DIAZ, ESCROW AGENT, REPRESENTED BY UBS TRUST COMPANY OF PR<br>UBS TRUST COMPANY OF PR 250 MUNOZ RIVERA AVENUE<br>10TH FLOOR<br>SAN JUAN, PR  00918 | 6/29/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 68766 | $500,000.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 150 | VIDAL PAGAN, PEDRO E<br>CERRO REAL M-5<br>GUAYNABO, PR  00969 | 5/23/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 17928 | $159,750.37 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 151 | VIDAL PAG�N, PEDRO E<br>CERRO REAL M-5<br>GUAYNABO, PR  00969 | 5/23/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 19189 | $82,800.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 152 | VIDAL-PAGAN, LUIS<br>P.O. BOX 21480<br>SAN JUAN, PR  00928-1480 | 5/24/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 32519 | $0.00* |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 153 | VIGANO, REMO J.<br>16 WHITEWOOD DR.<br>MORRIS PLAINS, NJ  07950 | 5/8/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 12359 | $15,000.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 154 | VILLARONGA, LUIS M.<br>COND PARQUE DE LAS FUENTES<br>690 CALLE CESAR GONZALEZ 1702<br>SAN JUAN, PR  00918-3905 | 4/30/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 8540 | $60,000.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

QUINGENTÉSIMA QUINCUAGÉSIMA PRIMERA OBJECIÓN COLECTIVA

Anexo A – Reclamos Sustantivos Duplicados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 155 | VINAS MIRANDA, CLARISSA M<br>1683 AGUAS CALIENTES, VENUS GDNS NORTE<br>SAN JUAN, PR  00926 | 5/23/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 14697 | $16,114.21 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 156 | VINCENTE GONZALES, HAROLD D.<br>526 TINTILLO HILLS RD.<br>GUAYNABO, PR  00966 | 5/18/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 29810 | $0.00* |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 157 | VINCENTY GUZMAN, CLAUDIA<br>CALLE 7 C10 MANS. GARDEN HILLS<br>GUAYNABO, PR  00966 | 5/9/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 13455 | $5,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 158 | VINCENTY HUYANDO, MARISOL<br>#915 ISAURA ARNAU COUNTRY CLUB<br>SAN JUAN, PR  00924 | 5/29/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 35909 | $59,500.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 159 | VINCENTY PEREZ, ISMAEL<br>APT 6105 350 VIA AVENTURA<br>TRUJILLO ALTO, PR  00976-6187 | 5/30/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 44099 | $20,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 160 | VINCENTY PEREZ, REINALDO<br>917 CALLE ISAURA ARNAU<br>SAN JUAN, PR  00924 | 5/30/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 44429 | $125,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

QUINGENTÉSIMA QUINCUAGÉSIMA PRIMERA OBJECIÓN COLECTIVA

Anexo A – Reclamos Sustantivos Duplicados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 161 | VINCENTY PEREZ, REINALDO<br>917 CALLE ISAURA ARNAU<br>SAN JUAN, PR  00924 | 5/30/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 44837 | $30,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 162 | VIRGINIA CARTAGENA TRUST<br>PO BOX 2075<br>CAGUAS, PR  00726 | 5/25/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 22404 | $250,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 163 | VISHTON, PETER J<br>2 DUCK POND COURT<br>VOORHEES, NJ  08043 | 5/6/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 9240 | $111,577.42 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 164 | VIZCARRONDO, DELIA E.<br>PASCO ALTO # 1 CALLE 2<br>SAN JUAN, PR  00926 | 5/16/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 14573 | $60,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 165 | WALLACH, MARK S<br>442 FORESTVIEW DR.<br>WILLIAMSVILLE, NY  14221 | 4/11/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 6201 | $25,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 166 | WALSH, MARY L.<br>2589 SOUTHRIDGE ST<br>SIERRA VISTA, AZ  85650-6812 | 4/3/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 6012 | $25,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

QUINGENTÉSIMA QUINCUAGÉSIMA PRIMERA OBJECIÓN COLECTIVA

Anexo A – Reclamos Sustantivos Duplicados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 167 | WALSH, MARY L.<br>2589 SOUTHRIDGE ST.<br>SIERRA VISTA, AZ  85650-6812 | 4/3/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 6099 | $10,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 168 | WALTER W. MAHR, TRUSTEE<br>95-1020 PAEMOKU PLACE<br>MILILANI, HI  96789-6524 | 3/13/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 2010 | $54,999.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 169 | WANG, AXIN<br>101-50 93RD STREET<br>OZONE PARK, NY  11416 | 4/28/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 8095 | $10,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 170 | WANGEN, PATRICIA ANNE<br>PARQUE FORESTAL<br>1 POPPY ST B37<br>SAN JUAN, PR  00926-6342 | 5/23/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 19283 | $25,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 171 | WASSERMAN, EUNICE<br>7841 KARLOV AVE<br>SKOKIE, IL  60076 | 5/29/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 34413 | $10,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 172 | WEDGEWOOD TACOMA LLC<br>312 112TH ST. SO.<br>TACOMA, WA  98444 | 4/30/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 8350 | $10,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

QUINGENTÉSIMA QUINCUAGÉSIMA PRIMERA OBJECIÓN COLECTIVA

Anexo A – Reclamos Sustantivos Duplicados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|
| 173 WEDGEWOOD TACOMA LLC<br>312 112TH ST. SO.<br>TACOMA, WA  98444 | 4/30/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 9611 | $30,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 174 WEINER, ALAN E.<br>15 AUDLEY COURT<br>PLAINVIEW, NY  11803-6004 | 5/25/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 31986 | $35,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 175 WEINSTEIN, WILLIAM<br>6 BALDWIN CIRCLE<br>WESTON, MA  02493 | 5/7/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 11901 | $0.00* |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 176 WEINSTIEN, ROBERT N<br>403 W 57TH ST APT 4A<br>NEW YORK, NY  10019 | 5/29/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 37419 | $10,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 177 WEISBERG, MICHAEL<br>1521 9TH STREET<br>MANHATTAN BEACH, CA  90266 | 3/6/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 727 | $30,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 178 WELLS FARGO STRATEGIC MUNICIPAL BOND FUND<br>100 HERITAGE RESERVE<br>MENOMONEE FALLS, WI  53051 | 3/28/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 5188 | $570,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |

* - Indica que la reclamación contiene montos por liquidar o indeterminados

QUINGENTÉSIMA QUINCUAGÉSIMA PRIMERA OBJECIÓN COLECTIVA

Anexo A – Reclamos Sustantivos Duplicados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 179 | WESTERMAN, JOSEPH R<br>P.O. BOX 281<br>IDAHO SPRINGS, CO 80452 | 5/7/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 10267 | $30,000.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| | | | | | | |
|---|---|---|---|---|---|---|
| 180 | WICK, JAMES AND TAMARA<br>2020 JAMES COURT<br>WISCONSIN RAPIDS, WI 54494 | 4/3/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 6126 | $14,268.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| | | | | | | |
|---|---|---|---|---|---|---|
| 181 | WIDDER MD, DONALD<br>12 MARIN BAY PARK CT<br>SAN RAFAEL, CA 94901 | 4/30/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 9854 | $97,581.09 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| | | | | | | |
|---|---|---|---|---|---|---|
| 182 | WIENER, SELMA F<br>1855 E 4TH ST<br>BROOKLYN, NY 11223 | 5/24/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 29445 | $10,000.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| | | | | | | |
|---|---|---|---|---|---|---|
| 183 | WILLIAM A CHAPARRO RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR<br>ATTN: JAVIER GONZÁLEZ<br>UBS TRUST COMPANY OF PR<br>250 MUNOZ RIVERA AVENUE, 10TH FLOOR<br>SAN JUAN, PR 00918 | 6/8/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 39585 | $30,000.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

* - Indica que la reclamación contiene montos por liquidar o indeterminados

QUINGENTÉSIMA QUINCUAGÉSIMA PRIMERA OBJECIÓN COLECTIVA

Anexo A – Reclamos Sustantivos Duplicados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 184 | WILLIAM R. HYDE II + DOROTHY L. HYDE J.T.W.R.O.S. WILLIAM R. HYDE III 22 MELISSA DR TOTOWA, NJ 07512 | 4/27/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 9128 | $30,000.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 185 | WILLIAMS, ROBERT A. 2520 WEXFORD CT. SAINT PAUL, MN 55112 | 5/21/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 18752 | $15,000.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 186 | WILSON, DAVID T&T CAPITAL MANAGEMENT 7242 E CORTEZ RD SCOTTSDALE, AZ 85260 | 3/9/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 1721 | $10,000.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 187 | WINDERWEEDLE, WILLIAM H 2512 WINGED DOVE DR LEAGUE CITY, TX 77573 | 4/25/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 6882 | $20,000.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 188 | WINER, LEON REGENCY PARK SUITE 1902 155 CURAZO ST GUAYNABO, PR 00971-7801 | 5/18/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 16566 | $25,000.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 189 | WINER, LEON REGENEY PANK SUITE 1902 155 CARAZO ST. GUAYNABO, PR 00971-7801 | 5/18/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 16564 | $150,000.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

* - Indica que la reclamación contiene montos por liquidar o indeterminados

QUINGENTÉSIMA QUINCUAGÉSIMA PRIMERA OBJECIÓN COLECTIVA

Anexo A – Reclamos Sustantivos Duplicados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|
| 190 WINSLOW, JEFFREY S<br>1500 EAST ROSSER STREET<br>PRESCOTT, AZ  86301 | 4/21/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 6689 | $15,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 191 WLODARCZYK, MATTHEW J<br>20 REID ST<br>SAYREVILLE, NJ  08872 | 3/22/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 3966 | $10,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 192 WLODARCZYK, MATTHEW J.<br>20 REID ST<br>SAYREVILLE, NJ  08872 | 3/22/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 3964 | $20,000.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 193 WOO, GRACE & JAMES<br>PO BOX 379<br>NEW VERNON, NJ  07976 | 3/28/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 6426 | $19,702.50 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 194 WOOD, JOHN F<br>32 EMILY LANE<br>PEABODY, MA  01960 | 3/23/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 4336 | $62,850.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 195 WRIGHT, BRIAN<br>205 7TH ST.<br>HOBOKEN, NJ  07030 | 5/22/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 17837 | $21,350.00 |
| Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |

\* - Indica que la reclamación contiene montos por liquidar o indeterminados

QUINGENTÉSIMA QUINCUAGÉSIMA PRIMERA OBJECIÓN COLECTIVA

Anexo A – Reclamos Sustantivos Duplicados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 196 | WUEST, MICHAEL & CHRISTINE 2218 SOUTH SAILORS WAY GILBERT, AZ 85295 | 5/7/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 11597 | $185,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 197 | WYVELL, VERONIQUE 20 EAST MOSER ROAD THURMONT, MD 21788 | 3/19/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 3276 | $19,846.10 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 198 | YAMIN LOPEZ, RENE 2-2 PARKVILLE COURT GUAYNABO, PR 00969 | 3/28/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 4897 | $15,228.72 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 199 | YAMIN LOPEZ, RENE PARKVILLE COURT APT 22 GUAYNABO, PR 00969 | 3/28/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 4491 | $15,228.72 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 200 | YARELIS MATOS COLON TRUST REPRESENTED BY UBS TRUST COMPANY OF PR UBS TRUST COMPANY OF PR ATTN: JAVIER GONZÁLEZ, 250 MUNOZ RIVERA AVENUE 10TH FL SAN JUAN, PR 00918 | 6/8/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 25302 | $100,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |
| 201 | YOUNG, DENNIS 26819 DENOON RD WATERFORD, WI 53185 | 5/21/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 13306 | $20,000.00 |
| | Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974. | | | | | |

* - Indica que la reclamación contiene montos por liquidar o indeterminados

QUINGENTÉSIMA QUINCUAGÉSIMA PRIMERA OBJECIÓN COLECTIVA

Anexo A – Reclamos Sustantivos Duplicados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.° DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|
| 202 | ZAYAS BAZAN, PEDRO HACIENDA SAN JOSE 524 VIA GUAJANA ANGELES, PR 00727-3057 | 5/12/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 12958 | $15,000.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| | | | | | | |
|---|---|---|---|---|---|---|
| 203 | ZAYAS, HIPOLITO RAMOS URB.SABANERA 47 CAMINO DE LAS CASCADAS CIDRA, PR 00739 | 5/18/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 11827 | $40,000.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| | | | | | | |
|---|---|---|---|---|---|---|
| 204 | ZENKER, ERNEST G. & DARLEEN A. 5254 FERRARI AVENUE AVE MARIA, FL 34142-9566 | 3/6/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 1064 | $5,000.00 |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

| | | | | | | |
|---|---|---|---|---|---|---|
| 205 | ZUCKER, MORGAN MARJORIE A RODRIGUEZ 140 BRENTLEY LN. ORANGE PARK, FL 32065-5614 | 4/12/2018 | 17-03823 | AUTORIDAD DE ENERGÍA ELECTRICA DE PUERTO RICO | 7220 | $0.00* |

Base para: Prueba de Evidencia afirma obligaciones que son duplicas de obligaciones afirmadas en la Reclamación de Deuda del Bono Maestro, Prueba de Evidencia numero 18449 sometida por U.S. Bank National Association en su capacidad como Fideicomisario bajo el Contrato de Fideicomiso fechado Enero 1 del 1974.

* - Indica que la reclamación contiene montos por liquidar o indeterminados