# Puerto Rico Electric Power Authority

**Supplier name:**     **O'neill Security & Consultant Services, Inc.**

**Supplier number:**

**Please include all outstanding invoices as of July 2, 2017:**

| Invoice Number | Invoice Date | Invoice Amount | Invoice Balance | Release # | Contract # |
|---|---|---|---|---|---|
| CR 13 | March 30,2009 | $ 649.60 | $ 162.40 | | Q-029874 |
| CR 15 | March 30,2009 | $ 649.60 | $ 40.60 | | Q-029874 |
| CR 23 | March 30,2009 | $ 659.75 | $ 10.15 | | Q-029874 |
| CG 24 | March 30,2009 | $ 649.60 | $ 0.40 | | Q-029874 |
| CG 36 | March 30,2009 | $ 649.60 | $ 40.60 | | Q-029874 |
| CG 47 | March 30,2009 | $ 649.60 | $ 40.60 | | Q-029874 |
| CR 60 | April 6,2009 | $ 1,705.20 | $ 81.20 | | Q-029874 |
| CR 69 | April 6,2009 | $ 1,705.20 | $ 1,705.20 | | Q-029874 |
| CG 88 | April 6,2009 | $ 406.00 | $ 25.38 | | Q-029874 |
| CG 158 | April 14,2009 | $ 1,780.80 | $ 21.20 | | Q-029874 |
| CR 165 | April 20,2009 | $ 507.50 | $ 5.07 | | Q-029874 |
| CR 237 | April 27,2009 | $ 1,705.20 | $ 20.30 | | Q-029874 |
| CG 245 | April 27,2009 | $ 324.80 | $ 55.82 | | Q-029874 |
| CG 248 | April 27,2009 | $ 1,747.20 | $ 366.80 | | Q-029874 |
| CG 266 | April 27,2009 | $ 1,713.60 | $ 81.60 | | Q-029874 |
| CG 267 | April 27,2009 | $ 1,780.80 | $ 84.80 | | Q-029874 |
| CR 299 | May 4,2009 | $ 324.80 | $ 20.32 | | Q-029874 |
| CR 339 | May 11,2009 | $ 1,705.20 | $ 81.20 | | Q-029874 |
| CR 346 | May 11,2009 | $ 1,705.20 | $ 40.60 | | Q-029874 |
| CG 354 | May 11,2009 | $ 406.00 | $ 25.40 | | Q-029874 |
| CG 409 | May 18,2009 | $ 406.00 | $ 25.40 | | Q-029874 |
| CG 410 | May 18,2009 | $ 1,705.20 | $ 81.20 | | Q-029874 |
| CG 462 | May 26,2009 | $ 324.80 | $ 20.32 | | Q-029874 |
| CG 463 | May 26,2009 | $ 1,705.20 | $ 81.20 | | Q-029874 |
| CG 483 | May 26,2009 | $ 1,780.80 | $ 84.80 | | Q-029874 |
| CR 489 | Jun 1,2009 | $ 324.80 | $ 90.00 | | Q-029874 |
| CR 501 | Jun 1,2009 | $ 1,705.20 | $ 81.20 | | Q-029874 |
| CG 584 | Jun 8,2009 | $ 1,780.80 | $ 42.40 | | Q-029874 |
| CR 605 | Jun 15,2009 | $ 1,705.20 | $ 568.40 | | Q-029874 |
| CG 629 | Jun 15,2009 | $ 1,705.20 | $ 81.20 | | Q-029874 |
| CG 685 | Jun 22,2009 | $ 1,713.60 | $ 163.20 | | Q-029874 |
| CR 712 | Jun 29,2009 | $ 1,705.20 | $ 2.54 | | Q-029874 |
| CR 905 | Jul 27,2009 | $ 592.88 | $ 92.88 | | Q-029874 |
| CG 936 | Jul 27,2009 | $ 1,787.04 | $ 81.60 | | Q-029874 |
| CG 976 | Aug 3,2009 | $ 1,876.56 | $ 89.36 | | Q-029874 |
| CR 1007 | Aug 10,2009 | $ 1,893.36 | $ 16.80 | | Q-029874 |
| CG 1031 | Aug 10,2009 | $ 1,876.56 | $ 89.36 | | Q-029874 |
| CG 1037 | Aug 10,2009 | $ 1,893.36 | $ 90.16 | | Q-029874 |
| CG 1083 | Aug 17,2009 | $ 1,884.96 | $ 89.76 | | Q-029874 |
| CG 1088 | Aug 17,2009 | $ 1,251.04 | $ 89.36 | | Q-029874 |
| CR 1093 | Aug 17,2009 | $ 1,396.25 | $ 11.17 | | Q-029874 |
| CR 1111 | Aug 24,2009 | $ 1,876.56 | $ 89.36 | | Q-029874 |

| Invoice Number | Invoice Date | Invoice Amount | Invoice Balance | Release # | Contract # |
|---|---|---|---|---|---|
| CG 1136 | Aug 24,2009 | $ 1,884.96 | $ 89.76 | | Q-029874 |
| CG 1141 | Aug 24,2009 | $ 1,251.04 | $ 89.36 | | Q-029874 |
| CR 1162 | Aug 31,2009 | $ 1,876.56 | $ 89.36 | | Q-029874 |
| CR 1163 | Aug 31,2009 | $ 1,876.56 | $ 44.68 | | Q-029874 |
| CG 1174 | Aug 31,2009 | $ 1,876.56 | $ 1,876.56 | | Q-029874 |
| CG 1192 | Aug 31,2009 | $ 1,429.76 | $ 89.36 | | Q-029874 |
| CR 1208 | Sep 7,2009 | $ 1,876.56 | $ 89.36 | | Q-029874 |
| CG 1234 | Sep 7,2009 | $ 1,893.36 | $ 135.24 | | Q-029874 |
| CG 1241 | Sep 7,2009 | $ 1,442.56 | $ 146.51 | | Q-029874 |
| CG 1248 | Sep 7,2009 | $ 1,876.56 | $ 89.36 | | Q-029874 |
| CR 1263 | Sep 14,2009 | $ 1,876.56 | $ 89.36 | | Q-029874 |
| CG 1274 | Sep 14,2009 | $ 1,876.56 | $ 1,876.56 | | Q-029874 |
| CG 1287 | Sep 14,2009 | $ 1,884.96 | $ 1,000.00 | | Q-029874 |
| CG 1292 | Sep 14,2009 | $ 1,532.72 | $ 101.43 | | Q-029874 |
| CR 1301 | Sep 22,2009 | $ 446.80 | $ 446.80 | | Q-029874 |
| CG 1333 | Sep 22,2009 | $ 1,884.96 | $ 8.40 | | Q-029874 |
| CG 1342 | Sep 22,2009 | $ 1,876.56 | $ 22.34 | | Q-029874 |
| CG 1343 | Sep 22,2009 | $ 1,442.56 | $ 22.54 | | Q-029874 |
| CG 1391 | Sep 28,2009 | $ 1,952.16 | $ 92.96 | | Q-029874 |
| CG 1394 | Sep 28,2009 | $ 1,442.56 | $ 11.27 | | Q-029874 |
| CG 1426 | Oct 5,2009 | $ 1,876.56 | $ 1,876.56 | | Q-029874 |
| CG 1431 | Oct 5,2009 | $ 1,876.56 | $ 89.36 | | Q-029874 |
| CG 1444 | Oct 5,2009 | $ 1,442.56 | $ 90.16 | | Q-029874 |
| CG 1494 | Oct 12,2009 | $ 1,442.56 | $ 78.89 | | Q-029874 |
| CG 1543 | Oct 19,2009 | $ 1,532.72 | $ 78.89 | | Q-029874 |
| CG 1628 | Nov 2,2009 | $ 1,251.04 | $ 1,251.04 | | Q-029874 |
| CG 1635 | Nov 2,2009 | $ 1,884.96 | $ 44.68 | | Q-029874 |
| CG 1695 | Nov 10,2009 | $ 1,442.56 | $ 33.81 | | Q-029874 |
| CR 1748 | Nov 16,2009 | $ 1,442.56 | $ 90.16 | | Q-029874 |
| CR 1778 | Nov 16,2009 | $ 335.10 | $ 22.34 | | Q-029874 |
| CR 1801 | Nov 23,2009 | $ 1,532.72 | $ 33.81 | | Q-029874 |
| CG 1839 | Nov 30,2009 | $ 1,876.56 | $ 89.36 | | Q-029874 |
| CG 1968 | Dic 14,2009 | $ 1,876.56 | $ 89.36 | | Q-029874 |
| CG 1974 | Dic 21,2009 | $ 1,876.56 | $ 44.68 | | Q-029874 |
| CG 2009 | Dic 21,2009 | $ 1,442.56 | $ 22.54 | | Q-029874 |
| CG 2018 | Dic 21,2009 | $ 641.20 | $ 183.20 | | Q-029874 |
| CG 2045 | Dic 28,2009 | $ 89.36 | $ 44.68 | | Q-029874 |
| | | | $ 15,546.04 | | |
| **2010** | | | | | |
| Invoice Number | Invoice Date | Invoice Amount | Invoice Balance | Release # | Contract # |
| CG 2121 | Ene 4, 2010 | $ 645.60 | $ 187.60 | | Q-029874 |
| CG 2143 | Ene 11, 2010 | $ 217.82 | $ 5.59 | | Q-029874 |
| CR 2216 | Ene 18, 2010 | $ 1,251.04 | $ 1,251.04 | | Q-029874 |
| CR 2224 | Ene 18, 2010 | $ 22.34 | $ 22.34 | | Q-029874 |
| CG 2225 | Ene 18, 2010 | $ 22.34 | $ 22.34 | | Q-029874 |
| CG 2275 | Ene 25, 2010 | $ 1,190.80 | $ 1,190.80 | | Q-029874 |
| CG 2319 | Ene 25, 2010 | $ 1,251.04 | $ 1,251.04 | | Q-029874 |
| CG 2363 | FEB 8,2010 | $ 1,952.16 | $ 1,952.16 | | Q-029874 |

| Invoice Number | Invoice Date | Invoice Amount | Invoice Balance | Release # | Contract # |
|---|---|---|---|---|---|
| CG 2366 | FEB 8,2010 | $ 1,442.56 | $ 1,442.56 | | Q-029874 |
| CG 2368 | FEB 8,2010 | $ 1,251.04 | $ 1,251.04 | | Q-029874 |
| CR 2373 | FEB 8,2010 | $ 938.28 | $ 938.28 | | Q-029874 |
| CG 2416 | FEB 15,2010 | $ 1,251.04 | $ 1,251.04 | | Q-029874 |
| CG 2447 | FEB 22,2010 | $ 1,893.36 | $ 1,893.36 | | Q-029874 |
| CG 2452 | FEB 22,2010 | $ 1,876.56 | $ 1,876.56 | | Q-029874 |
| CG 2455 | FEB 22,2010 | $ 1,952.16 | $ 1,952.16 | | Q-029874 |
| CG 2457 | FEB 22,2010 | $ 1,876.56 | $ 1,876.56 | | Q-029874 |
| CG 2458 | FEB 22,2010 | $ 359.04 | $ 359.04 | | Q-029874 |
| CG 2459 | FEB 22,2010 | $ 1,884.96 | $ 1,884.96 | | Q-029874 |
| CG 2460 | FEB 22,2010 | $ 1,884.96 | $ 1,884.96 | | Q-029874 |
| CG 2461 | FEB 22,2010 | $ 1,952.16 | $ 1,952.16 | | Q-029874 |
| CG 2465 | FEB 22,2010 | $ 1,876.56 | $ 1,876.56 | | Q-029874 |
| CG 2466 | FEB 22,2010 | $ 1,251.04 | $ 1,251.04 | | Q-029874 |
| CG 2472 | FEB 22,2010 | $ 938.28 | $ 938.28 | | Q-029874 |
| CG 2545 | MAR 8,2010 | $ 418.88 | $ 39.08 | | Q-029874 |
| CG 2561 | MAR 8,2010 | $ 1,952.16 | $ 92.96 | | Q-029874 |
| CG 2603 | MAR 8,2010 | $ 1,876.56 | $ 89.36 | | Q-029874 |
| CG 2611 | MAR 15,2010 | $ 1,952.16 | $ 92.96 | | Q-029874 |
| CR 2628 | MAR 22,2010 | $ 457.97 | $ 11.17 | | Q-029874 |
| CG 3259 | JUN 14,2010 | $ 1,952.16 | $ 46.48 | | Q-029874 |
| CR 3434 | JUL 14,2010 | $ 1,893.36 | $ 90.16 | | Q-029874 |
| **CG 3789** | AUG 30,2010 | $ 1,893.36 | $ 2.40 | | Q-029874 |
| CR 3835 | SEP 6,2010 | $ 946.68 | $ 8.40 | | Q-029874 |
| CR 3879 | SEP 13,2010 | $ 1,876.56 | $ 89.36 | | Q-029874 |
| CR 4010 | SEP 27,2010 | $ 446.80 | $ 446.80 | | Q-029874 |
| CG 4537 | DIC 13,2010 | $ 1,952.16 | $ 9.60 | | Q-029874 |
| CR 4555 | DIC 13,2010 | $ 938.28 | $ 67.02 | | Q-029874 |
| CR 4606 | DIC 20,2010 | $ 938.28 | $ 67.02 | | Q-029874 |
| | | | $ 29,664.24 | | |
| **2011** | | | | | |
| Invoice Number | Invoice Date | Invoice Amount | Invoice Balance | Release # | Contract # |
| CG 4832 | JAN 24,2011 | $ 1,893.36 | $ 90.16 | | Q-029874 |
| CG 4890 | JAN 31,2011 | $ 1,876.56 | $ 1,876.56 | | Q-029874 |
| CG 5097 | FEB 28,2011 | $ 1,876.56 | $ 44.68 | | Q-029874 |
| CR 5144 | MAR 7,2011 | $ 1,893.36 | $ 11.27 | | Q-029874 |
| CG 5279 | MAR 21,2011 | $ 1,429.76 | $ 1,429.76 | | Q-029874 |
| CR 5408 | APR 11,2011 | $ 1,876.56 | $ 89.36 | | Q-029874 |
| CG 5500 | APR 25,2011 | $ 268.08 | $ 268.08 | | Q-029874 |
| CR 5517 | APR 25,2011 | $ 1,893.36 | $ 14.40 | | Q-029874 |
| CG 5548 | APR 25,2011 | $ 268.08 | $ 268.08 | | Q-029874 |
| CR 5604 | APR 25,2011 | $ 1,876.56 | $ 1,876.56 | | Q-029874 |
| CG 5628 | MAY 9,2011 | $ 1,893.36 | $ 518.42 | | Q-029874 |
| CR 5656 | MAY 9,2011 | $ 1,893.36 | $ 16.80 | | Q-029874 |
| CG 5705 | MAY 16,2011 | $ 402.12 | $ 402.12 | | Q-029874 |
| CR 5722 | MAY 23,2011 | $ 1,893.36 | $ 16.80 | | Q-029874 |
| CR 5822 | JUN 6,2011 | $ 1,893.36 | $ 16.80 | | Q-029874 |
| CR 5825 | JUN 6,2011 | $ 1,893.36 | $ 16.80 | | Q-029874 |

| | | | | | |
|---|---|---|---|---|---|
| CG 5898 | JUN 13,2011 | $ | 1,884.96 | $ | 89.76 | | Q-029874 |
| CR 6143 | JUL 18,2011 | $ | 1,876.56 | $ | 89.36 | | Q-029874 |
| CG 6280 | AUG 8,2011 | $ | 1,893.36 | $ | 90.16 | | Q-029874 |
| CR 6331 | AUG 15,2011 | $ | 1,893.36 | $ | 45.08 | | Q-029874 |
| CG 6386 | AUG 22,2011 | $ | 1,893.36 | $ | 90.16 | | Q-029874 |
| CG 6389 | AUG 22,2011 | $ | 1,952.16 | $ | 92.96 | | Q-029874 |
| CG 6391 | AUG 22,2011 | $ | 1,876.56 | $ | 178.72 | | Q-029874 |
| CG 6402 | AUG 22,2011 | $ | 1,429.76 | $ | 89.36 | | Q-029874 |
| CG 6410 | AUG 15,2011 | $ | 357.44 | $ | 357.44 | | Q-029874 |
| CR 6413 | AUG 22,2011 | $ | 1,893.36 | $ | 16.80 | | Q-029874 |
| CR 6463 | AUG 29,2011 | $ | 178.72 | $ | 11.17 | | Q-029874 |
| CR 6466 | AUG 29,2011 | $ | 1,893.36 | $ | 16.80 | | Q-029874 |
| CR 6485 | SEP 5,2011 | $ | 1,893.36 | $ | 16.80 | | Q-029874 |
| CG 6500 | SEP 5,2011 | $ | 1,952.16 | $ | 92.96 | | Q-029874 |
| CG 6512 | SEP 5,2011 | $ | 1,429.76 | $ | 536.16 | | Q-029874 |
| CR 6542 | SEP 12,2011 | $ | 1,893.36 | $ | 16.80 | | Q-029874 |
| CG 6547 | SEP 12,2011 | $ | 1,893.36 | $ | 90.16 | | Q-029874 |
| CG 6568 | SEP 12,2011 | $ | 938.28 | $ | 11.17 | | Q-029874 |
| CG 6596 | SEP 12,2011 | $ | 1,893.36 | $ | 16.80 | | Q-029874 |
| CR 6628 | SEP 19,2011 | $ | 1,893.36 | $ | 4.80 | | Q-029874 |
| CR 6680 | SEP 26,2011 | $ | 1,893.36 | $ | 5.63 | | Q-029874 |
| CR 6694 | OCT 3,2011 | $ | 1,876.56 | $ | 89.36 | | Q-029874 |
| CG 6709 | OCT 3,2011 | $ | 1,952.16 | $ | 185.92 | | Q-029874 |
| CG 6715 | OCT 3,2011 | $ | 1,952.16 | $ | 92.96 | | Q-029874 |
| CR 6735 | SEP 26,2011 | $ | 1,597.31 | $ | 134.04 | | Q-029874 |
| CR 6736 | OCT 3,2011 | $ | 1,611.61 | $ | 14.30 | | Q-029874 |
| CR 6749 | OCT 10,2011 | $ | 1,876.56 | $ | 89.36 | | Q-029874 |
| CG 6782 | OCT 10,2011 | $ | 446.80 | $ | 446.80 | | Q-029874 |
| CG 6821 | OCT 17,2011 | $ | 1,952.16 | $ | 185.92 | | Q-029874 |
| CG 6827 | OCT 17,2011 | $ | 1,251.04 | $ | 89.36 | | Q-029874 |
| CR 6850 | OCT 24,2011 | $ | 1,876.56 | $ | 89.36 | | Q-029874 |
| CG 6862 | OCT 24,2011 | $ | 1,876.56 | $ | 44.68 | | Q-029874 |
| CG 6873 | OCT 24,2011 | $ | 1,952.16 | $ | 92.96 | | Q-029874 |
| CG 6877 | OCT 24,2011 | $ | 1,876.56 | $ | 89.36 | | Q-029874 |
| CR 6910 | OCT 31,2011 | $ | 1,893.36 | $ | 90.16 | | Q-029874 |
| CG 6915 | OCT 31,2011 | $ | 1,893.36 | $ | 90.16 | | Q-029874 |
| CG 6924 | OCT 31,2011 | $ | 1,952.16 | $ | 92.96 | | Q-029874 |
| CR 6942 | OCT 31,2011 | $ | 1,893.36 | $ | 90.16 | | Q-029874 |
| CR 6948 | NOV 7,2011 | $ | 1,876.56 | $ | 89.36 | | Q-029874 |
| CR-7028 | JUL 11,2011 | $ | 1,893.36 | $ | 1,893.36 | | Q-029874 |
| CG-7045 | NOV 14,2011 | $ | 1,893.36 | $ | 90.16 | | Q-029874 |
| CG-7047 | NOV 14,2011 | $ | 1,876.56 | $ | 89.36 | | Q-029874 |
| CR-7072 | NOV 14,2011 | $ | 1,876.56 | $ | 1,876.56 | | Q-029874 |
| CR-7073 | NOV 14,2011 | $ | 1,876.56 | $ | 89.36 | | Q-029874 |
| CR-7083 | NOV 21,2011 | $ | 1,893.36 | $ | 5.60 | | Q-029874 |
| CG-7098 | NOV 21,2011 | $ | 1,893.36 | $ | 90.16 | | Q-029874 |
| CG-7152 | NOV 28,2011 | $ | 1,893.36 | $ | 90.16 | | Q-029874 |
| CG-7232 | DIC 5,2011 | $ | 1,429.76 | $ | 89.36 | | Q-029874 |

| Invoice Number | Invoice Date | Invoice Amount | Invoice Balance | Release # | Contract # |
|---|---|---|---|---|---|
| CR-7360 | DIC 5,2011 | $ 1,893.36 | $ 45.08 | | Q-029874 |
| CG-7374 | DIC 26,2011 | $ 1,876.56 | $ 44.68 | | Q-029874 |
| | | | $ 15,416.72 | | |
| **2012** | | | | | |
| Invoice Number | Invoice Date | Invoice Amount | Invoice Balance | Release # | Contract # |
| CR-7415 | Jan 9,2012 | $ 1,876.56 | $ 178.72 | | Q-029874 |
| CR-7422 | Jan 9,2012 | $ 1,893.36 | $ 8.50 | | Q-029874 |
| CR-7462 | Jan 9,2012 | $ 1,429.76 | $ 1,429.76 | | Q-029874 |
| CR-7478 | Jan 9,2012 | $ 1,893.36 | $ 5.20 | | Q-029874 |
| CG-7497 | Jan 9,2012 | $ 1,622.88 | $ 2.40 | | Q-029874 |
| CR-7530 | Jan 16,2012 | $ 1,876.56 | $ 44.68 | | Q-029874 |
| CG-7559 | Jan 16,2012 | $ 938.28 | $ 134.04 | | Q-029874 |
| CG-7595 | Jan 23,2012 | $ 1,876.56 | $ 89.36 | | Q-029874 |
| CG-7646 | Jan 23,2012 | $ 1,876.56 | $ 268.08 | | Q-029874 |
| CG-7714 | Feb 6,2012 | $ 1,876.56 | $ 89.36 | | Q-029874 |
| CG-7750 | Feb 13,2012 | $ 1,893.36 | $ 180.32 | | Q-029874 |
| CG-7766 | Feb 13,2012 | $ 1,442.56 | $ 3.40 | | Q-029874 |
| CG-7767 | Feb 13,2012 | $ 1,876.56 | $ 89.36 | | Q-029874 |
| CG-7777 | Feb 13,2012 | $ 1,876.56 | $ 44.68 | | Q-029874 |
| CR-7893 | Feb 20,2012 | $ 1,876.56 | $ 1,876.56 | | Q-029874 |
| CR-7895 | Feb 27,2012 | $ 1,893.36 | $ 1,893.36 | | Q-029874 |
| CG-7930 | Mar 5,2012 | $ 1,442.56 | $ 10.90 | | Q-029874 |
| CG-7944 | Mar 5,2012 | $ 1,876.56 | $ 44.68 | | Q-029874 |
| CG-7945 | Mar 5,2012 | $ 1,876.56 | $ 89.36 | | Q-029874 |
| CR-7948 | Mar 5,2012 | $ 1,876.56 | $ 89.36 | | Q-029874 |
| CR-7952 | Mar 5,2012 | $ 446.80 | $ 50.26 | | Q-029874 |
| CG-8003 | Mar 12,2012 | $ 1,251.04 | $ 89.36 | | Q-029874 |
| CR-8021 | Mar 12,2012 | $ 1,876.56 | $ 55.85 | | Q-029874 |
| CG-8027 | Mar 19,2012 | $ 1,893.36 | $ 90.16 | | Q-029874 |
| CG-8036 | Mar 19,2012 | $ 1,876.56 | $ 1,876.56 | | Q-029874 |
| CG-8053 | Mar 19,2012 | $ 1,876.56 | $ 44.68 | | Q-029874 |
| CR-8066 | Mar 19,2012 | $ 1,081.92 | $ 1,081.92 | | Q-029874 |
| CG-8096 | Mar 26,2012 | $ 1,876.56 | $ 1,876.56 | | Q-029874 |
| CG-8099 | Mar 26,2012 | $ 1,884.96 | $ 89.76 | | Q-029874 |
| CR-8126 | Mar 26,2012 | $ 1,532.72 | $ 1,532.72 | | Q-029874 |
| CR-8131 | Apr 2,2012 | $ 1,876.56 | $ 22.34 | | Q-029874 |
| CR-8135 | Apr 2,2012 | $ 1,893.36 | $ 202.86 | | Q-029874 |
| CR-8138 | Apr 2,2012 | $ 1,876.56 | $ 89.36 | | Q-029874 |
| CG-8154 | Apr 2,2012 | $ 1,876.56 | $ 1,876.56 | | Q-029874 |
| CG-8161 | Apr 2,2012 | $ 1,442.56 | $ 6.10 | | Q-029874 |
| CG-8177 | Apr 2,2012 | $ 1,251.04 | $ 1,251.04 | | Q-029874 |
| CR-8191 | Apr 9,2012 | $ 1,893.36 | $ 202.86 | | Q-029874 |
| CG-8210 | Apr 9,2012 | $ 1,876.56 | $ 1,876.56 | | Q-029874 |
| CG-8214 | Apr 9,2012 | $ 1,952.16 | $ 92.96 | | Q-029874 |
| CR-8248 | Apr 16,2012 | $ 1,893.36 | $ 270.48 | | Q-029874 |
| CR-8253 | Apr 16,2012 | $ 1,876.56 | $ 1,876.56 | | Q-029874 |
| CG-8260 | Apr 16,2012 | $ 1,876.56 | $ 1,876.56 | | Q-029874 |
| CG-8267 | Apr 16,2012 | $ 1,876.56 | $ 1,876.56 | | Q-029874 |

| CR-8297 | Apr 23,2012 | $ | 357.44 | $ | 357.44 | | Q-029874 |
|---------|-------------|---|--------|---|--------|---|----------|
| CR-8304 | Apr 23,2012 | $ | 1,893.36 | $ | 157.78 | | Q-029874 |
| CG-8316 | Apr 23,2012 | $ | 1,876.56 | $ | 1,876.56 | | Q-029874 |
| CG-8323 | Apr 23,2012 | $ | 1,876.56 | $ | 1,876.56 | | Q-029874 |
| CG-8330 | Apr 23,2012 | $ | 1,532.72 | $ | 13.60 | | Q-029874 |
| CG-8333 | Apr 23,2012 | $ | 1,876.56 | $ | 1,876.56 | | Q-029874 |
| CR-8336 | Apr 23,2012 | $ | 357.44 | $ | 357.44 | | Q-029874 |
| CG-8338 | Apr 23,2012 | $ | 1,876.56 | $ | 89.36 | | Q-029874 |
| CR-8342 | Apr 23,2012 | $ | 1,876.56 | $ | 1,876.56 | | Q-029874 |
| CG-8343 | Apr 23,2012 | $ | 1,519.12 | $ | 11.17 | | Q-029874 |
| CR-8347 | Apr 23,2012 | $ | 1,876.56 | $ | 89.36 | | Q-029874 |
| CR-8352 | Apr 23,2012 | $ | 446.80 | $ | 27.93 | | Q-029874 |
| CR-8360 | Apr 30,2012 | $ | 1,893.36 | $ | 259.21 | | Q-029874 |
| CG-8370 | Apr 30,2012 | $ | 1,893.36 | $ | 1,893.36 | | Q-029874 |
| CG-8372 | Apr 30,2012 | $ | 1,876.56 | $ | 1,876.56 | | Q-029874 |
| CG-8379 | Apr 30,2012 | $ | 1,876.56 | $ | 1,876.56 | | Q-029874 |
| CG-8389 | Apr 30,2012 | $ | 1,429.76 | $ | 1,429.76 | | Q-029874 |
| CR-8397 | Apr 30,2012 | $ | 1,876.56 | $ | 1,876.56 | | Q-029874 |
| CR-8402 | Apr 30,2012 | $ | 1,876.56 | $ | 89.36 | | Q-029874 |
| CR-8415 | May 7,2012 | $ | 1,893.36 | $ | 315.56 | | Q-029874 |
| CR-8503 | May 14,2012 | $ | 1,876.56 | $ | 89.36 | | Q-029874 |
| CG-8507 | May 14,2012 | $ | 1,876.56 | $ | 11.17 | | Q-029874 |
| CG-8542 | May 21,2012 | $ | 1,893.36 | $ | 94.26 | | Q-029874 |
| CG-8557 | May 21,2012 | $ | 1,251.04 | $ | 22.34 | | Q-029874 |
| CR-8559 | May 21,2012 | $ | 1,876.56 | $ | 89.36 | | Q-029874 |
| CG-8599 | May 28,2012 | $ | 1,893.36 | $ | 16.80 | | Q-029874 |
| CR-8627 | May 28,2012 | $ | 1,876.56 | $ | 89.36 | | Q-029874 |
| CG-8674 | Jun 4,2012 | $ | 938.28 | $ | 67.02 | | Q-029874 |
| CG-8707 | Jun 11,2012 | $ | 1,893.36 | $ | 90.16 | | Q-029874 |
| CG-8716 | Jun 11,2012 | $ | 1,876.56 | $ | 89.36 | | Q-029874 |
| CG-8718 | Jun 11,2012 | $ | 1,884.96 | $ | 89.76 | | Q-029874 |
| CG-8723 | Jun 11,2012 | $ | 1,442.56 | $ | 12.80 | | Q-029874 |
| CG-8731 | Jun 11,2012 | $ | 1,876.56 | $ | 89.36 | | Q-029874 |
| CR-8751 | Jun 18,2012 | $ | 1,893.36 | $ | 6.50 | | Q-029874 |
| CG-8766 | Jun 18,2012 | $ | 1,893.36 | $ | 4.20 | | Q-029874 |
| CG-8767 | Jun 18,2012 | $ | 1,893.36 | $ | 5.50 | | Q-029874 |
| CG-8795 | Jun 18,2012 | $ | 1,876.56 | $ | 44.68 | | Q-029874 |
| CR-8807 | Jun 25,2012 | $ | 1,893.36 | $ | 5.40 | | Q-029874 |
| CG-8844 | Jun 25,2012 | $ | 558.50 | $ | 558.50 | | Q-029874 |
| CR-8860 | Jul 2,2012 | $ | 1,876.56 | $ | 89.36 | | Q-029874 |
| CR-8862 | Jul 2,2012 | $ | 1,893.36 | $ | 5.40 | | Q-029874 |
| CG-8877 | Jul 2,2012 | $ | 1,893.36 | $ | 95.66 | | Q-029874 |
| CR-8883 | Jul 2,2012 | $ | 1,876.56 | $ | 89.36 | | Q-029874 |
| CR-8918 | Jul 9,2012 | $ | 1,893.36 | $ | 95.06 | | Q-029874 |
| CG-8933 | Jul 9,2012 | $ | 1,893.36 | $ | 3.40 | | Q-029874 |
| CG-8934 | Jul 9,2012 | $ | 1,893.36 | $ | 4.90 | | Q-029874 |
| CG-8944 | Jul 9,2012 | $ | 1,893.36 | $ | 90.16 | | Q-029874 |
| CG-8947 | Jul 9,2012 | $ | 1,876.56 | $ | 178.72 | | Q-029874 |

| | | | | | |
|---|---|---|---|---|---|
| CR-8976 | Jul 16,2012 | $ 1,893.36 | $ 45.08 | | Q-029874 |
| CG-8989 | Jul 16,2012 | $ 1,893.36 | $ 4.60 | | Q-029874 |
| CG-8990 | Jul 16,2012 | $ 1,893.36 | $ 4.60 | | Q-029874 |
| CG-8996 | Jul 16,2012 | $ 448.80 | $ 89.76 | | Q-029874 |
| CR-9022 | Jul 16,2012 | $ 1,893.36 | $ 90.16 | | Q-029874 |
| CR-9029 | Jul 23,2012 | $ 1,893.36 | $ 94.06 | | Q-029874 |
| CG-9041 | Jul 23,2012 | $ 1,893.36 | $ 90.16 | | Q-029874 |
| CG-9044 | Jul 23,2012 | $ 1,893.36 | $ 3.60 | | Q-029874 |
| CG-9045 | Jul 23,2012 | $ 1,893.36 | $ 6.20 | | Q-029874 |
| CG-9048 | Jul 23,2012 | $ 1,952.16 | $ 92.96 | | Q-029874 |
| CG-9063 | Jul 23,2012 | $ 938.28 | $ 11.17 | | Q-029874 |
| CG-9074 | Jul 23,2012 | $ 1,876.56 | $ 402.12 | | Q-029874 |
| CG-9104 | Jul 30,2012 | $ 1,893.36 | $ 93.26 | | Q-029874 |
| CG-9164 | Ago 06,2012 | $ 1,893.36 | $ 5.00 | | Q-029874 |
| CG-9220 | Ago 13,2012 | $ 1,893.36 | $ 5.30 | | Q-029874 |
| CG-9221 | Ago 13,2012 | $ 1,893.26 | $ 95.16 | | Q-029874 |
| CG-9228 | Ago 13,2012 | $ 1,884.96 | $ 44.88 | | Q-029874 |
| CG-9233 | Ago 13,2012 | $ 1,442.56 | $ 10.10 | | Q-029874 |
| CG-9249 | Ago 13,2012 | $ 603.18 | $ 89.36 | | Q-029874 |
| CR-9254 | Ago 13,2012 | $ 1,893.36 | $ 90.16 | | Q-029874 |
| CG-9276 | Ago 20,2012 | $ 1,893.36 | $ 4.90 | | Q-029874 |
| CG-9280 | Ago 20,2012 | $ 1,952.16 | $ 92.96 | | Q-029874 |
| CG-9286 | Ago 20,2012 | $ 1,952.16 | $ 46.48 | | Q-029874 |
| CG-9289 | Ago 20,2012 | $ 1,442.56 | $ 12.80 | | Q-029874 |
| CR-9291 | Ago 20,2012 | $ 1,251.04 | $ 268.08 | | Q-029874 |
| CR-9308 | Ago 20,2012 | $ 1,876.56 | $ 1,876.56 | | Q-029874 |
| CG-9328 | Ago 27,2012 | $ 1,893.36 | $ 90.16 | | Q-029874 |
| CG-9331 | Ago 27,2012 | $ 1,893.36 | $ 11.80 | | Q-029874 |
| CG-9332 | Ago 27,2012 | $ 1,893.36 | $ 5.70 | | Q-029874 |
| CG-9339 | Ago 27,2012 | $ 1,884.96 | $ 89.76 | | Q-029874 |
| CG-9344 | Ago 27,2012 | $ 1,442.56 | $ 7.30 | | Q-029874 |
| CG-9346 | Ago 27,2012 | $ 1,251.04 | $ 357.44 | | Q-029874 |
| CR-9363 | Ago 27,2012 | $ 1,893.36 | $ 1,893.36 | | Q-029874 |
| CR-9371 | Sep 3,2012 | $ 1,893.36 | $ 5.40 | | Q-029874 |
| CG-9386 | Sep 3,2012 | $ 1,893.36 | $ 94.66 | | Q-029874 |
| CG-9387 | Sep 3,2012 | $ 1,893.36 | $ 5.40 | | Q-029874 |
| CR-9396 | Sep 3,2012 | $ 1,952.16 | $ 46.48 | | Q-029874 |
| CG-9405 | Sep 3,2012 | $ 938.28 | $ 67.02 | | Q-029874 |
| CR-9418 | Sep 3,2012 | $ 1,876.56 | $ 1,876.56 | | Q-029874 |
| CR-9426 | Sep 10,2012 | $ 1,893.36 | $ 3.70 | | Q-029874 |
| CG-9441 | Sep 10,2012 | $ 1,893.36 | $ 3.60 | | Q-029874 |
| CG-9443 | Sep 10,2012 | $ 1,876.56 | $ 89.36 | | Q-029874 |
| CR-9473 | Sep 10,2012 | $ 1,876.56 | $ 1,876.56 | | Q-029874 |
| CG-9495 | Sep 17,2012 | $ 1,893.36 | $ 90.16 | | Q-029874 |
| CG-9498 | Sep 17,2012 | $ 1,893.36 | $ 4.30 | | Q-029874 |
| CG-9499 | Sep 17,2012 | $ 1,893.36 | $ 4.70 | | Q-029874 |
| CG-9508 | Sep 17,2012 | $ 1,952.16 | $ 92.96 | | Q-029874 |
| CG-9511 | Sep 17,2012 | $ 1,442.56 | $ 6.00 | | Q-029874 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CG-9512 | Sep 17,2012 | $ | 1,876.56 | $ | 89.36 | Q-029874 |
| CR-9513 | Sep 17,2012 | $ | 1,251.04 | $ | 178.72 | Q-029874 |
| CR-9530 | Sep 17,2012 | $ | 1,876.56 | $ | 1,876.56 | Q-029874 |
| CR-9538 | Sep 24,2012 | $ | 1,893.36 | $ | 9.20 | Q-029874 |
| CG-9553 | Sep 24,2012 | $ | 1,893.36 | $ | 4.30 | Q-029874 |
| CG-9563 | Sep 24,2012 | $ | 1,952.16 | $ | 46.48 | Q-029874 |
| CG-9566 | Sep 24,2012 | $ | 1,442.56 | $ | 4.90 | Q-029874 |
| CR-9585 | Sep 24,2012 | $ | 1,876.56 | $ | 1,876.56 | Q-029874 |
| CR-9593 | Oct 1,2012 | $ | 1,893.36 | $ | 9.00 | Q-029874 |
| CG-9608 | Oct 1,2012 | $ | 1,893.36 | $ | 1,893.36 | Q-029874 |
| CG-9609 | Oct 1,2012 | $ | 1,893.36 | $ | 7.00 | Q-029874 |
| CG-9611 | Oct 1,2012 | $ | 1,876.56 | $ | 89.36 | Q-029874 |
| CG-9618 | Oct 1,2012 | $ | 1,952.16 | $ | 46.48 | Q-029874 |
| CG-9621 | Oct 1,2012 | $ | 1,442.56 | $ | 3.50 | Q-029874 |
| CG-9626 | Oct 1,2012 | $ | 530.58 | $ | 530.58 | Q-029874 |
| CG-9628 | Oct 1,2012 | $ | 938.28 | $ | 938.28 | Q-029874 |
| CR-9640 | Oct 1,2012 | $ | 1,876.56 | $ | 1,876.56 | Q-029874 |
| CR-9642 | Oct 1,2012 | $ | 405.48 | $ | 405.48 | Q-029874 |
| CR-9643 | Oct 8,2012 | $ | 502.65 | $ | 502.65 | Q-029874 |
| CG-9664 | Oct 8,2012 | $ | 1,893.36 | $ | 1,893.36 | Q-029874 |
| CG-9665 | Oct 8,2012 | $ | 1,893.36 | $ | 4.80 | Q-029874 |
| CG-9666 | Oct 8,2012 | $ | 1,876.56 | $ | 89.36 | Q-029874 |
| CG-9683 | Oct 8,2012 | $ | 938.28 | $ | 938.28 | Q-029874 |
| CG-9689 | Oct 8,2012 | $ | 1,876.56 | $ | 89.36 | Q-029874 |
| CR-9695 | Oct 8,2012 | $ | 1,876.56 | $ | 1,876.56 | Q-029874 |
| CR-9697 | Oct 15,2012 | $ | 402.12 | $ | 44.68 | Q-029874 |
| CR-9698 | Oct 15,2012 | $ | 424.46 | $ | 5.57 | Q-029874 |
| CR-9700 | Oct 15,2012 | $ | 1,876.56 | $ | 89.36 | Q-029874 |
| CR-9703 | Oct 15,2012 | $ | 1,893.36 | $ | 8.30 | Q-029874 |
| CG-9718 | Oct 15,2012 | $ | 1,893.36 | $ | 4.20 | Q-029874 |
| CG-9719 | Oct 15,2012 | $ | 1,893.36 | $ | 5.60 | Q-029874 |
| CG-9731 | Oct 15,2012 | $ | 1,532.72 | $ | 2.20 | Q-029874 |
| CG-9733 | Oct 15,2012 | $ | 1,251.04 | $ | 89.36 | Q-029874 |
| CG-9743 | Oct 15,2012 | $ | 1,876.56 | $ | 89.36 | Q-029874 |
| CR-9749 | Oct 15,2012 | $ | 1,876.56 | $ | 1,876.56 | Q-029874 |
| CR-9752 | Oct 15,2012 | $ | 402.12 | $ | 363.02 | Q-029874 |
| CR-9755 | Oct 15,2012 | $ | 251.33 | $ | 251.33 | Q-029874 |
| CR-9757 | Oct 15,2012 | $ | 357.44 | $ | 357.44 | Q-029874 |
| CR-9765 | Oct 22,2012 | $ | 1,893.36 | $ | 5.50 | Q-029874 |
| CG-9780 | Oct 22,2012 | $ | 1,893.36 | $ | 4.40 | Q-029874 |
| CG-9781 | Oct 22,2012 | $ | 1,893.36 | $ | 5.30 | Q-029874 |
| CG-9790 | Oct 22,2012 | $ | 1,952.16 | $ | 92.96 | Q-029874 |
| CR-9798 | Oct 22,2012 | $ | 530.58 | $ | 11.18 | Q-029874 |
| CR-9814 | Oct 22,2012 | $ | 1,876.56 | $ | 1,876.56 | Q-029874 |
| CR-9819 | Oct 29,2012 | $ | 1,876.56 | $ | 89.36 | Q-029874 |
| CR-9822 | Oct 29,2012 | $ | 1,893.36 | $ | 5.60 | Q-029874 |
| CG-9837 | Oct 29,2012 | $ | 1,893.36 | $ | 7.90 | Q-029874 |
| CG-9838 | Oct 29,2012 | $ | 1,893.36 | $ | 5.40 | Q-029874 |

| | | | | | |
|---|---|---|---|---|---|
| CG-9839 | Oct 29,2012 | $ | 1,876.56 | $ | 357.44 | | Q-029874 |
| CR-9841 | Oct 29,2012 | $ | 2,089.44 | $ | 2,089.44 | | Q-029874 |
| CR-9842 | Oct 29,2012 | $ | 2,057.04 | $ | 2,057.04 | | Q-029874 |
| CR-9843 | Oct 29,2012 | $ | 2,057.04 | $ | 2,057.04 | | Q-029874 |
| CG-9846 | Oct 29,2012 | $ | 1,884.96 | $ | 89.76 | | Q-029874 |
| CG-9847 | Oct 29,2012 | $ | 1,952.16 | $ | 92.96 | | Q-029874 |
| CR-9851 | Oct 29,2012 | $ | 2,057.04 | $ | 2,057.04 | | Q-029874 |
| CR-9852 | Oct 29,2012 | $ | 1,251.04 | $ | 44.68 | | Q-029874 |
| CR-9859 | Oct 29,2012 | $ | 2,057.04 | $ | 2,057.04 | | Q-029874 |
| CR-9871 | Oct 29,2012 | $ | 1,876.56 | $ | 1,876.56 | | Q-029874 |
| CG-9873 | Oct 29,2012 | $ | 1,461.60 | $ | 1,461.60 | | Q-029874 |
| CG-9874 | Oct 29,2012 | $ | 1,519.20 | $ | 1,519.20 | | Q-029874 |
| CG-9875 | Oct 29,2012 | $ | 1,252.80 | $ | 1,252.80 | | Q-029874 |
| CR-9876 | Oct 29,2012 | $ | 2,102.16 | $ | 2,102.16 | | Q-029874 |
| CR-9877 | Oct 29,2012 | $ | 1,802.16 | $ | 1,802.16 | | Q-029874 |
| CR-9878 | Oct 15,2012 | $ | 357.44 | $ | 357.44 | | Q-029874 |
| CR-9879 | Oct 15,2012 | $ | 390.95 | $ | 390.95 | | Q-029874 |
| CR-9881 | Oct 29,2012 | $ | 1,012.80 | $ | 1,012.80 | | Q-029874 |
| CR-9884 | Oct 29,2012 | $ | 1,012.80 | $ | 1,012.80 | | Q-029874 |
| CR-9898 | Nov 5,2012 | $ | 1,893.36 | $ | 4.70 | | Q-029874 |
| CG-9913 | Nov 5,2012 | $ | 1,893.36 | $ | 1,893.36 | | Q-029874 |
| CG-9914 | Nov 5,2012 | $ | 1,893.36 | $ | 6.10 | | Q-029874 |
| CG-9932 | Nov 5,2012 | $ | 938.28 | $ | 938.28 | | Q-029874 |
| CG-9938 | Nov 5,2012 | $ | 1,876.56 | $ | 89.36 | | Q-029874 |
| CR-9945 | Nov 5,2012 | $ | 1,876.56 | $ | 1,876.56 | | Q-029874 |
| CG-9947 | Nov 5,2012 | $ | 1,772.40 | $ | 1,772.40 | | Q-029874 |
| CG-9948 | Nov 5,2012 | $ | 1,519.20 | $ | 1,519.20 | | Q-029874 |
| CG-9949 | Nov 5,2012 | $ | 2,192.40 | $ | 2,192.40 | | Q-029874 |
| CG-9950 | Nov 5,2012 | $ | 1,876.56 | $ | 1,876.56 | | Q-029874 |
| CG-9951 | Oct 29,2012 | $ | 1,802.16 | $ | 1,802.16 | | Q-029874 |
| CG-9952 | Nov 5,2012 | $ | 506.40 | $ | 506.40 | | Q-029874 |
| CG-9953 | Nov 5,2012 | $ | 2,192.40 | $ | 2,192.40 | | Q-029874 |
| CR-9956 | Nov 5,2012 | $ | 1,772.40 | $ | 1,772.40 | | Q-029874 |
| CR-9957 | Nov 5,2012 | $ | 1,772.40 | $ | 1,772.40 | | Q-029874 |
| CG-9959 | Nov 5,2012 | $ | 1,772.40 | $ | 1,772.40 | | Q-029874 |
| CR-9960 | Nov 5,2012 | $ | 1,772.40 | $ | 1,772.40 | | Q-029874 |
| CR-9965 | Oct 29,2012 | $ | 939.60 | $ | 939.60 | | Q-029874 |
| CR-9976 | Nov 12,2012 | $ | 1,893.36 | $ | 6.60 | | Q-029874 |
| CR-9977 | Nov 12,2012 | $ | 2,057.04 | $ | 2,057.04 | | Q-029874 |
| CG-9991 | Nov 12,2012 | $ | 1,893.36 | $ | 7.40 | | Q-029874 |
| CG-9992 | Nov 12,2012 | $ | 1,893.36 | $ | 8.20 | | Q-029874 |
| CG-9993 | Nov 12,2012 | $ | 1,876.56 | $ | 89.36 | | Q-029874 |
| CG-9995 | Nov 12,2012 | $ | 2,089.44 | $ | 2,089.44 | | Q-029874 |
| CG-9996 | Nov 12,2012 | $ | 2,057.04 | $ | 2,057.04 | | Q-029874 |
| CG-9997 | Nov 12,2012 | $ | 2,192.40 | $ | 2,192.40 | | Q-029874 |
| CG-10001 | Nov 12,2012 | $ | 1,952.16 | $ | 46.48 | | Q-029874 |
| CG-10004 | Nov 12,2012 | $ | 1,442.56 | $ | 4.50 | | Q-029874 |
| CG-10005 | Nov 12,2012 | $ | 2,057.04 | $ | 2,057.04 | | Q-029874 |

| | | | | | |
|---|---|---|---|---|---|
| CG-10013 | Nov 12,2012 | $ | 2,057.11 | $ | 2,057.11 | | Q-029874 |
| CG-10016 | Nov 12,2012 | $ | 1,876.56 | $ | 134.04 | | Q-029874 |
| CG-10018 | Nov 12,2012 | $ | 2,057.04 | $ | 2,057.04 | | Q-029874 |
| CG-10023 | Nov 12,2012 | $ | 1,876.56 | $ | 44.68 | | Q-029874 |
| CG-10025 | Nov 12,2012 | $ | 284.84 | $ | 284.84 | | Q-029874 |
| CG-10026 | Nov 12,2012 | $ | 844.00 | $ | 844.00 | | Q-029874 |
| CG-10027 | Nov 12,2012 | $ | 928.40 | $ | 928.40 | | Q-029874 |
| CG-10028 | Nov 12,2012 | $ | 1,096.20 | $ | 1,096.20 | | Q-029874 |
| CG-10029 | Nov 12,2012 | $ | 886.20 | $ | 886.20 | | Q-029874 |
| CG-10031 | Nov 12,2012 | $ | 865.10 | $ | 865.10 | | Q-029874 |
| CG-10032 | Nov 12,2012 | $ | 1,097.20 | $ | 1,097.20 | | Q-029874 |
| CR-10034 | Nov 12,2012 | $ | 1,097.20 | $ | 1,097.20 | | Q-029874 |
| CR-10040 | Nov 12,2012 | $ | 1,097.20 | $ | 1,097.20 | | Q-029874 |
| CG-10044 | Nov 12,2012 | $ | 1,097.20 | $ | 1,097.20 | | Q-029874 |
| CG-10048 | Nov 12,2012 | $ | 506.40 | $ | 506.40 | | Q-029874 |
| CG-10049 | Nov 12,2012 | $ | 1,252.80 | $ | 1,252.80 | | Q-029874 |
| CG-10050 | Nov 12,2012 | $ | 1,148.40 | $ | 1,148.40 | | Q-029874 |
| CG-10051 | Nov 12,2012 | $ | 1,688.00 | $ | 84.40 | | Q-029874 |
| CG-10073 | Nov 19,2012 | $ | 1,893.36 | $ | 6.30 | | Q-029874 |
| CG-10074 | Nov 19,2012 | $ | 1,893.36 | $ | 8.50 | | Q-029874 |
| CG-10079 | Nov 19,2012 | $ | 1,876.56 | $ | 44.68 | | Q-029874 |
| CG-10084 | Nov 19,2012 | $ | 1,893.36 | $ | 90.16 | | Q-029874 |
| CG-10086 | Nov 19,2012 | $ | 1,532.72 | $ | 4.20 | | Q-029874 |
| CG-10087 | Nov 19,2012 | $ | 1,876.56 | $ | 89.36 | | Q-029874 |
| CG-10107 | Nov 19,2012 | $ | 284.84 | $ | 284.84 | | Q-029874 |
| CR-10112 | Nov 19,2012 | $ | 1,876.56 | $ | 89.36 | | Q-029874 |
| CG-10147 | Nov 26,2012 | $ | 201.06 | $ | 11.18 | | Q-029874 |
| CR-10173 | Dic 3,2012 | $ | 1,893.36 | $ | 8.70 | | Q-029874 |
| CG-10188 | Dic 3,2012 | $ | 1,893.36 | $ | 1,893.36 | | Q-029874 |
| CG-10189 | Dic 3, 2012 | $ | 1,893.36 | $ | 5.17 | | Q-029874 |
| CG-10194 | Dic 3, 2012 | $ | 1,876.56 | $ | 268.08 | | Q-029874 |
| CG-10201 | Dic 3, 2012 | $ | 1,442.56 | $ | 2.70 | | Q-029874 |
| CG-10207 | Dic 3 , 2012 | $ | 938.28 | $ | 938.28 | | Q-029874 |
| CR-10230 | Dic 10, 2012 | $ | 1,893.36 | $ | 1,893.36 | | Q-029874 |
| CG-10245 | Dic 10, 2012 | $ | 1,893.36 | $ | 1,893.36 | | Q-029874 |
| CG-10246 | Nov 10,2012 | $ | 1,893.36 | $ | 1,893.36 | | Q-029874 |
| CG-10264 | Dic 10, 2012 | $ | 938.28 | $ | 938.28 | | Q-029874 |
| CR-10295 | Dic 17, 2012 | $ | 1,893.36 | $ | 7.20 | | Q-029874 |
| CG-10301 | Dic 17,2012 | $ | 1,893.36 | $ | 4.30 | | Q-029874 |
| CG-10302 | Nov 17,2012 | $ | 1,893.36 | $ | 5.40 | | Q-029874 |
| CG-10304 | Dic 17, 2012 | $ | 1,876.56 | $ | 89.36 | | Q-029874 |
| CG-10326 | Dic 17, 2012 | $ | 1,876.56 | $ | 178.72 | | Q-029874 |
| CR-10342 | Dic 24, 2012 | $ | 1,893.36 | $ | 8.20 | | Q-029874 |
| CG-10357 | Dic 24, 2012 | $ | 1,893.36 | $ | 5.40 | | Q-029874 |
| CG-10358 | Dic 24, 2012 | $ | 1,893.36 | $ | 5.10 | | Q-029874 |
| CG-10363 | Dic 24, 2012 | $ | 1,876.56 | $ | 44.68 | | Q-029874 |
| CR-10389 | Dic 24, 2012 | $ | 1,876.56 | $ | 1,876.56 | | Q-029874 |
| CR-10401 | Dic 31, 2012 | $ | 1,893.36 | $ | 11.40 | | Q-029874 |

| | | | | | |
|---|---|---|---|---|---|
| CG-10413 | Dic 31, 2012 | $ | 1,893.36 | $ | 90.16 | | Q-029874 |
| CG-10417 | Dic 31, 2012 | $ | 1,893.36 | $ | 4.30 | | Q-029874 |
| CR-10448 | Dic 31, 2012 | $ | 1,876.56 | $ | 1,876.56 | | Q-029874 |
| | | | | $ | 166,536.10 | | |
| | | **2013** | | | | | |
| CR-10458 | Ene 7, 2013 | $ | 1,893.36 | $ | 12.20 | | Q-029874 |
| CR-10460 | Ene 7, 2013 | $ | 1,893.36 | $ | 90.16 | | Q-029874 |
| CG-10474 | Ene 7,2013 | $ | 1,893.36 | $ | 4.90 | | Q-029874 |
| CG-10492 | Ene 7, 2013 | $ | 938.28 | $ | 67.02 | | Q-029874 |
| CR-10505 | Ene 7, 2013 | $ | 1,876.56 | $ | 1,876.56 | | Q-029874 |
| CR-10515 | Ene 14,2013 | $ | 1,893.36 | $ | 4.60 | | Q-029874 |
| CG-10527 | Ene 14, 2013 | $ | 1,893.36 | $ | 90.16 | | Q-029874 |
| CG-10530 | Ene 14, 2013 | $ | 1,893.36 | $ | 4.20 | | Q-029874 |
| CG-10531 | Ene 14, 2013 | $ | 1,893.36 | $ | 3.60 | | Q-029874 |
| CG-10536 | Ene 14, 2013 | $ | 1,876.56 | $ | 178.72 | | Q-029874 |
| CG-10540 | Ene 14, 2013 | $ | 1,952.16 | $ | 185.92 | | Q-029874 |
| CR-10545 | Ene 14, 2013 | $ | 1,251.04 | $ | 89.36 | | Q-029874 |
| CG-10555 | Ene 14, 2013 | $ | 1,876.56 | $ | 178.72 | | Q-029874 |
| CR-10562 | Ene 14, 2013 | $ | 1,876.56 | $ | 1,876.56 | | Q-029874 |
| CR-10568 | Ene 21, 2013 | $ | 402.12 | $ | 44.68 | | Q-029874 |
| CR-10572 | Ene 21, 2013 | $ | 1,893.36 | $ | 6.70 | | Q-029874 |
| CG-10587 | Ene 21, 2013 | $ | 1,893.36 | $ | 6.40 | | Q-029874 |
| CG-10588 | Ene 21,2013 | $ | 1,893.36 | $ | 7.10 | | Q-029874 |
| CG-10612 | Ene 21, 2013 | $ | 1,876.56 | $ | 89.36 | | Q-029874 |
| CR-10619 | Ene 21, 2013 | $ | 1,876.56 | $ | 1,876.56 | | Q-029874 |
| CR-10629 | Ene 28,2013 | $ | 1,893.36 | $ | 3.90 | | Q-029874 |
| CG-10644 | Ene 28,2013 | $ | 1,893.36 | $ | 3.50 | | Q-029874 |
| CG-10645 | Ene 28,2013 | $ | 1,893.36 | $ | 597.51 | | Q-029874 |
| CR-10676 | Ene 28, 2013 | $ | 1,876.56 | $ | 1,876.56 | | Q-029874 |
| CR-10684 | Feb 4,2013 | $ | 1,876.56 | $ | 89.36 | | Q-029874 |
| CG-10686 | Feb 4,2013 | $ | 1,893.36 | $ | 4.60 | | Q-029874 |
| CG-10701 | Feb 4,2013 | $ | 1,893.36 | $ | 16.80 | | Q-029874 |
| CG-10702 | Feb 4,2013 | $ | 1,893.36 | $ | 5.40 | | Q-029874 |
| CG-10709 | Feb 4,2013 | $ | 1,884.96 | $ | 89.76 | | Q-029874 |
| CG-10714 | Feb 4,2013 | $ | 1,442.56 | $ | 1.00 | | Q-029874 |
| CG-10715 | Feb 4,2013 | $ | 1,876.56 | $ | 89.36 | | Q-029874 |
| CG-10720 | Feb 4,2013 | $ | 938.28 | $ | 938.28 | | Q-029874 |
| CR-10733 | Feb 4,2013 | $ | 1,876.56 | $ | 1,876.56 | | Q-029874 |
| CR-10743 | Feb 11,2013 | $ | 1,893.36 | $ | 5.50 | | Q-029874 |
| CR-10745 | Feb 11,2013 | $ | 1,893.36 | $ | 180.32 | | Q-029874 |
| CG-10758 | Feb 11,2013 | $ | 1,893.36 | $ | 5.00 | | Q-029874 |
| CG-10759 | Feb 11,2013 | $ | 1,893.36 | $ | 4.90 | | Q-029874 |
| CR-10790 | Feb 11,2013 | $ | 1,876.56 | $ | 1,876.56 | | Q-029874 |
| CR-10800 | Feb 18,2013 | $ | 1,893.36 | $ | 4.70 | | Q-029874 |
| CG-10815 | Feb 18,2013 | $ | 1,893.36 | $ | 4.30 | | Q-029874 |
| CG-10816 | Feb 18,2013 | $ | 1,893.36 | $ | 4.80 | | Q-029874 |
| CR-10852 | Feb 25,2013 | $ | 402.12 | $ | 44.68 | | Q-029874 |
| CR-10856 | Feb 25,2013 | $ | 1,893.36 | $ | 4.30 | | Q-029874 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CR-10861 | Feb 25,2013 | $ | 1,876.56 | $ | 89.36 | Q-029874 |
| CR-10862 | Feb 25,2013 | $ | 1,876.56 | $ | 1,876.56 | Q-029874 |
| CG-10872 | Feb 25,2013 | $ | 1,893.36 | $ | 4.80 | Q-029874 |
| CG-10876 | Feb 25,2013 | $ | 1,876.56 | $ | 44.68 | Q-029874 |
| CG-10879 | Feb 25,2013 | $ | 1,884.96 | $ | 44.88 | Q-029874 |
| CR-10910 | Mar 4,2013 | $ | 502.65 | $ | 55.85 | Q-029874 |
| CR-10914 | Mar 4,2013 | $ | 1,893.36 | $ | 5.00 | Q-029874 |
| CG-10929 | Mar 4,2013 | $ | 1,893.36 | $ | 4.30 | Q-029874 |
| CG-10930 | Mar 4,2013 | $ | 1,893.36 | $ | 5.50 | Q-029874 |
| CG-10948 | Mar 4,2013 | $ | 938.28 | $ | 55.85 | Q-029874 |
| CR-10959 | Mar 4,2013 | $ | 1,876.56 | $ | 1,876.56 | Q-029874 |
| CR-10969 | Mar 11,2013 | $ | 1,876.56 | $ | 89.36 | Q-029874 |
| CR-10971 | Mar 11,2013 | $ | 1,893.36 | $ | 4.90 | Q-029874 |
| CG-10986 | Mar 11,2013 | $ | 1,893.36 | $ | 4.30 | Q-029874 |
| CG-10987 | Mar 11,2013 | $ | 1,893.36 | $ | 5.30 | Q-029874 |
| CR-11016 | Mar 11,2013 | $ | 1,876.56 | $ | 1,876.56 | Q-029874 |
| CR-11028 | Mar 18,2013 | $ | 1,893.36 | $ | 5.10 | Q-029874 |
| CG-11043 | Mar 18,2013 | $ | 1,893.36 | $ | 1,893.36 | Q-029874 |
| CG-11044 | Mar 18,2013 | $ | 1,893.36 | $ | 9.90 | Q-029874 |
| CG-11054 | Mar 18,2013 | $ | 1,893.36 | $ | 90.16 | Q-029874 |
| CG-11067 | Mar 18,2013 | $ | 1,876.56 | $ | 89.36 | Q-029874 |
| CR-11073 | Mar 18,2013 | $ | 1,876.56 | $ | 1,876.56 | Q-029874 |
| CG-11078 | Mar 18,2013 | $ | 1,876.56 | $ | 1,876.56 | Q-029874 |
| CR-11088 | Mar 25,2013 | $ | 1,893.36 | $ | 4.00 | Q-029874 |
| CG-11100 | Mar 25,2013 | $ | 1,893.36 | $ | 1,893.36 | Q-029874 |
| CG-11102 | Mar 25,2013 | $ | 1,876.56 | $ | 1,876.56 | Q-029874 |
| CG-11104 | Mar 25,2013 | $ | 1,893.36 | $ | 7.70 | Q-029874 |
| CG-11107 | Mar 25,2013 | $ | 1,952.16 | $ | 92.96 | Q-029874 |
| CG-11148 | Abr 1,2013 | $ | 1,893.36 | $ | 3.00 | Q-029874 |
| CG-11164 | Abr 1,2013 | $ | 1,893.36 | $ | 5.10 | Q-029874 |
| CG-11172 | Abr 1,2013 | $ | 1,884.96 | $ | 89.76 | Q-029874 |
| CR-11195 | Abr 1,2013 | $ | 357.44 | $ | 89.36 | Q-029874 |
| CR-11208 | Abr 8,2013 | $ | 1,893.36 | $ | 5.20 | Q-029874 |
| CR-11217 | Abr 8,2013 | $ | 1,893.36 | $ | 12.00 | Q-029874 |
| CG-11224 | Abr 8,2013 | $ | 1,893.36 | $ | 8.60 | Q-029874 |
| CG-11234 | Abr 8,2013 | $ | 1,893.36 | $ | 45.08 | Q-029874 |
| CG-11237 | Abr 8,2013 | $ | 1,876.56 | $ | 178.72 | Q-029874 |
| CR-11253 | Abril 8,2013 | $ | 1,876.56 | $ | 1,876.56 | Q-029874 |
| CG-11261 | Abr 8,2013 | $ | 1,876.56 | $ | 1,876.56 | Q-029874 |
| CR-11270 | Abr 15,2013 | $ | 1,893.36 | $ | 4.90 | Q-029874 |
| CG-11286 | Abr 15,2013 | $ | 1,893.36 | $ | 5.50 | Q-029874 |
| CR-11315 | Abr 15,2013 | $ | 1,876.56 | $ | 1,876.56 | Q-029874 |
| CR-11336 | Abr 22,2013 | $ | 1,893.36 | $ | 4.40 | Q-029874 |
| CG-11352 | Abr 22,2013 | $ | 1,893.36 | $ | 4.60 | Q-029874 |
| CG-11355 | Abr 22,2013 | $ | 1,952.16 | $ | 92.96 | Q-029874 |
| CG-11359 | Abr 22,2013 | $ | 1,884.96 | $ | 89.76 | Q-029874 |
| CG-11362 | Abr 22,2013 | $ | 1,893.36 | $ | 135.24 | Q-029874 |
| CG-11375 | Abr 22,2013 | $ | 1,876.56 | $ | 178.72 | Q-029874 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CR-11381 | Abr 22,2013 | $ | 1,876.56 | $ | 1,876.56 | Q-029874 |
| CG-11387 | Abr 22,2013 | $ | 1,876.56 | $ | 89.36 | Q-029874 |
| CR-11398 | Abr 29,2013 | $ | 1,893.36 | $ | 4.70 | Q-029874 |
| CG-11413 | Abr 29,2013 | $ | 1,893.36 | $ | 4.20 | Q-029874 |
| CG-11414 | Abr 29,2013 | $ | 1,893.36 | $ | 5.70 | Q-029874 |
| CG-11426 | Abr 29,2013 | $ | 1,442.56 | $ | 12.80 | Q-029874 |
| CG-11432 | Abr 29,2013 | $ | 938.28 | $ | 55.85 | Q-029874 |
| CR-11443 | Abr 29,2013 | $ | 1,876.56 | $ | 1,876.56 | Q-029874 |
| CG-11449 | Abr 29,2013 | $ | 1,876.56 | $ | 89.36 | Q-029874 |
| CR-11459 | May 6,2013 | $ | 1,893.36 | $ | 4.60 | Q-029874 |
| CG-11474 | May 6,2013 | $ | 1,893.36 | $ | 4.30 | Q-029874 |
| CG-11475 | May 6,2013 | $ | 1,893.36 | $ | 5.00 | Q-029874 |
| CG-11487 | May 6,2013 | $ | 1,442.56 | $ | 1.20 | Q-029874 |
| CG-11499 | May 6,2013 | $ | 1,429.76 | $ | 89.36 | Q-029874 |
| CR-11504 | May 6,2013 | $ | 1,876.56 | $ | 1,876.56 | Q-029874 |
| CR-11520 | May 13,2013 | $ | 1,893.36 | $ | 4.90 | Q-029874 |
| CG-11535 | May 13,2013 | $ | 1,893.36 | $ | 4.30 | Q-029874 |
| CG-11536 | May 13,2013 | $ | 1,893.36 | $ | 6.00 | Q-029874 |
| CG-11544 | May 13,2013 | $ | 1,884.96 | $ | 89.76 | Q-029874 |
| CG-11548 | May 14,2013 | $ | 1,442.56 | $ | 12.80 | Q-029874 |
| CR-11565 | May 13,2013 | $ | 1,876.56 | $ | 1,876.56 | Q-029874 |
| CG-11571 | May 13,2013 | $ | 1,876.56 | $ | 89.36 | Q-029874 |
| CR-11581 | May 20,2013 | $ | 1,893.36 | $ | 4.70 | Q-029874 |
| CG-11596 | May 20,2013 | $ | 1,893.36 | $ | 9.90 | Q-029874 |
| CG-11597 | May 20,2013 | $ | 1,893.36 | $ | 5.70 | Q-029874 |
| CG-11609 | May 20,2013 | $ | 1,442.56 | $ | 1.90 | Q-029874 |
| CR-11642 | May 27,2013 | $ | 1,893.36 | $ | 5.00 | Q-029874 |
| CR-11651 | May 27,2013 | $ | 1,893.36 | $ | 2.00 | Q-029874 |
| CG-11657 | May 27,2013 | $ | 1,893.36 | $ | 5.00 | Q-029874 |
| CG-11658 | May 27,2013 | $ | 1,893.36 | $ | 11.60 | Q-029874 |
| CR-11687 | May 27,2013 | $ | 1,876.56 | $ | 1,876.56 | Q-029874 |
| CG-11689 | Abr 27,2013 | $ | 446.80 | $ | 89.36 | Q-029874 |
| CR-11703 | Jun 3,2013 | $ | 1,893.36 | $ | 3.70 | Q-029874 |
| CR-11712 | Jun 3,2013 | $ | 1,893.36 | $ | 4.30 | Q-029874 |
| CG-11717 | Jun 3,2013 | $ | 1,876.56 | $ | 44.68 | Q-029874 |
| CG-11718 | Jun 3,2013 | $ | 1,893.36 | $ | 4.50 | Q-029874 |
| CG-11719 | Jun 3,2013 | $ | 1,893.36 | $ | 5.40 | Q-029874 |
| CG-11731 | Jun 3,2013 | $ | 1,532.72 | $ | 1.40 | Q-029874 |
| CG-11732 | Jun 3,2013 | $ | 1,876.56 | $ | 89.36 | Q-029874 |
| CG-11742 | Jun 3,2013 | $ | 1,876.56 | $ | 44.68 | Q-029874 |
| CR-11748 | Jun 3,2013 | $ | 1,876.56 | $ | 1,876.56 | Q-029874 |
| CG-11755 | Jun 3,2013 | $ | 1,876.56 | $ | 89.36 | Q-029874 |
| CR-11763 | Jun 10,2013 | $ | 1,893.36 | $ | 4.80 | Q-029874 |
| CG-11778 | Jun 10,2013 | $ | 1,893.36 | $ | 4.60 | Q-029874 |
| CG-11779 | Jun 10,2013 | $ | 1,893.36 | $ | 4.90 | Q-029874 |
| CR-11808 | Jun 10,2013 | $ | 1,876.56 | $ | 1,876.56 | Q-029874 |
| CR-11818 | Abr 15,2013 | $ | 178.72 | $ | 178.72 | Q-029874 |
| CG-11819 | May 6,2013 | $ | 826.58 | $ | 826.58 | Q-029874 |

| | | | | | |
|---|---|---|---|---|---|
| CG-11820 | May 13,2013 | $ | 335.10 | $ | 335.10 | | Q-029874 |
| CR-11828 | Jun 17,2013 | $ | 1,893.36 | $ | 4.80 | | Q-029874 |
| CG-11843 | Jun 17,2013 | $ | 1,893.36 | $ | 5.10 | | Q-029874 |
| CG-11844 | Jun 17,2013 | $ | 1,893.36 | $ | 6.30 | | Q-029874 |
| CG-11856 | Jun 17,2013 | $ | 1,442.56 | $ | 2.30 | | Q-029874 |
| CR-11873 | Jun 17,2013 | $ | 1,876.56 | $ | 1,876.56 | | Q-029874 |
| CR-11876 | Jun 17,2013 | $ | 625.52 | $ | 625.52 | | Q-029874 |
| CR-11888 | Jun 24,2013 | $ | 1,893.36 | $ | 5.00 | | Q-029874 |
| CR-11897 | Jun 24,2013 | $ | 1,893.36 | $ | 2.00 | | Q-029874 |
| CG-11903 | Jun 24,2013 | $ | 1,893.36 | $ | 4.90 | | Q-029874 |
| CG-11904 | Jun 24,2013 | $ | 1,893.36 | $ | 6.70 | | Q-029874 |
| CG-11905 | Jun 24,2013 | $ | 1,876.56 | $ | 44.68 | | Q-029874 |
| CG-11913 | Jun 24,2013 | $ | 1,952.16 | $ | 46.48 | | Q-029874 |
| CR-11933 | Jun 24,2013 | $ | 1,876.56 | $ | 1,876.56 | | Q-029874 |
| CG-11939 | Jun 24,2013 | $ | 1,876.56 | $ | 268.08 | | Q-029874 |
| CG-11941 | Jun 24,2013 | $ | 1,876.56 | $ | 89.36 | | Q-029874 |
| CG-11944 | Jun 24,2013 | $ | 268.08 | $ | 268.08 | | Q-029874 |
| CR-11951 | Jul 1,2013 | $ | 1,893.36 | $ | 4.90 | | Q-029874 |
| CG-11966 | Jul 1,2013 | $ | 1,893.36 | $ | 5.70 | | Q-029874 |
| CG-11967 | Jul 1,2013 | $ | 1,893.36 | $ | 9.00 | | Q-029874 |
| CG-11979 | Jul 1,2013 | $ | 1,442.56 | $ | 12.57 | | Q-029874 |
| CR-11995 | Jul 1,2013 | $ | 1,876.56 | $ | 1,876.56 | | Q-029874 |
| CG-12001 | Jul 1,2013 | $ | 1,876.56 | $ | 89.36 | | Q-029874 |
| CR-12019 | Jul 8,2013 | $ | 1,893.36 | $ | 6.20 | | Q-029874 |
| CG-12026 | Jul 8,2013 | $ | 1,893.36 | $ | 1,893.36 | | Q-029874 |
| CG-12035 | Jul 8,2013 | $ | 1,952.16 | $ | 92.96 | | Q-029874 |
| CG-12040 | Jul 8,2013 | $ | 1,251.04 | $ | 1,251.04 | | Q-029874 |
| CR-12054 | Jul 8,2013 | $ | 1,876.56 | $ | 1,876.56 | | Q-029874 |
| CR-12055 | Jul 8,2013 | $ | 1,893.36 | $ | 1,893.36 | | Q-029874 |
| CG-12094 | Jul 15,2013 | $ | 1,952.16 | $ | 1,952.16 | | Q-029874 |
| CG-12095 | Jul 15,2013 | $ | 1,893.36 | $ | 90.16 | | Q-029874 |
| CG-12097 | Jul 15,2013 | $ | 1,442.56 | $ | 1.40 | | Q-029874 |
| CR-12113 | Jul 15,2013 | $ | 1,876.56 | $ | 1,876.56 | | Q-029874 |
| CR-12174 | Jul 22,2013 | $ | 1,876.56 | $ | 1,876.56 | | Q-029874 |
| CR-12177 | Jul 22,2013 | $ | 625.52 | $ | 625.52 | | Q-029874 |
| CR-12221 | Jul 29,2013 | $ | 1,251.04 | $ | 1,251.04 | | Q-029874 |
| CG-12228 | Jul 29,2013 | $ | 1,876.56 | $ | 89.36 | | Q-029874 |
| CR-12234 | Jul 29,2013 | $ | 1,876.56 | $ | 1,876.56 | | Q-029874 |
| CR-12243 | Jul 29,2013 | $ | 1,876.56 | $ | 44.68 | | Q-029874 |
| CR-12281 | Ago 5,2013 | $ | 1,159.20 | $ | 1,159.20 | | Q-029874 |
| CR-12295 | Ago 5,2013 | $ | 414.00 | $ | 414.00 | | Q-029874 |
| CR-12340 | Ago 12,2013 | $ | 1,159.20 | $ | 1,159.20 | | Q-029874 |
| CR-12356 | Ago 12,2013 | $ | 579.60 | $ | 579.60 | | Q-029874 |
| CR-12399 | Ago 20,2013 | $ | 1,159.20 | $ | 1,159.20 | | Q-029874 |
| CG-12402 | Ago 20,2013 | $ | 491.63 | $ | 10.33 | | Q-029874 |
| CG-12448 | Ago 26,2013 | $ | 1,738.80 | $ | 82.80 | | Q-029874 |
| CR-12458 | Ago 26,2013 | $ | 1,159.20 | $ | 1,159.20 | | Q-029874 |
| CG-12465 | Ago 26,2013 | $ | 1,738.80 | $ | 82.80 | | Q-029874 |

| | | | | | |
|---|---|---|---|---|---|
| CG-12480 | Ago 26,2013 | $ | 1,738.80 | $ | 41.40 | | Q-029874 |
| CG-12499 | Sep 2,2013 | $ | 1,747.20 | $ | 499.20 | | Q-029874 |
| CG-12507 | Sep 2,2013 | $ | 1,738.80 | $ | 82.80 | | Q-029874 |
| CR-12517 | Sep 2,2013 | $ | 1,159.20 | $ | 1,159.20 | | Q-029874 |
| CR-12531 | Sep 2,2013 | $ | 1,747.20 | $ | 166.40 | | Q-029874 |
| CG-12569 | Sep 9,2013 | $ | 1,738.80 | $ | 82.80 | | Q-029874 |
| CG-12574 | Sep 9,2013 | $ | 1,414.40 | $ | 3.30 | | Q-029874 |
| CR-12576 | Sep 9,2013 | $ | 1,159.20 | $ | 1,159.20 | | Q-029874 |
| CG-12628 | Sep 16,2013 | $ | 1,738.80 | $ | 82.80 | | Q-029874 |
| CR-12635 | Sep 16,2013 | $ | 1,159.20 | $ | 1,159.20 | | Q-029874 |
| CR-12665 | Sep 23,2013 | $ | 1,738.80 | $ | 1,738.80 | | Q-029874 |
| CR-12694 | Sep 23,2013 | $ | 1,159.20 | $ | 1,159.20 | | Q-029874 |
| CG-12697 | Sep 23,2013 | $ | 445.05 | $ | 15.53 | | Q-029874 |
| CG-12701 | Sep 23,2013 | $ | 1,738.80 | $ | 82.80 | | Q-029874 |
| CG-12746 | Sep 30,2013 | $ | 1,738.80 | $ | 82.80 | | Q-029874 |
| CG-12752 | Sep 30,2013 | $ | 1,738.80 | $ | 165.60 | | Q-029874 |
| CR-12812 | Oct 7,2013 | $ | 1,159.20 | $ | 1,159.20 | | Q-029874 |
| CG-12815 | Oct 7,2013 | $ | 470.93 | $ | 15.53 | | Q-029874 |
| CG-12861 | Oct 14,2013 | $ | 1,738.80 | $ | 248.40 | | Q-029874 |
| CG-12869 | Oct 14,2013 | $ | 1,331.20 | $ | 42.25 | | Q-029874 |
| CG-12871 | Oct 14,2013 | $ | 1,159.20 | $ | 1,159.20 | | Q-029874 |
| CG-12874 | Oct 14,2013 | $ | 476.10 | $ | 10.35 | | Q-029874 |
| CR-12887 | Oct 14,2013 | $ | 579.60 | $ | 82.80 | | Q-029874 |
| CR-12891 | Oct 14,2013 | $ | 1,738.80 | $ | 82.80 | | Q-029874 |
| CG-12944 | Oct 21,2013 | $ | 1,747.20 | $ | 83.20 | | Q-029874 |
| CG-12945 | Oct 21,2013 | $ | 1,747.20 | $ | 83.20 | | Q-029874 |
| CR-12949 | Oct 21,2013 | $ | 1,159.20 | $ | 1,159.20 | | Q-029874 |
| CR-12961 | Oct 21,2013 | $ | 1,738.80 | $ | 1,738.80 | | Q-029874 |
| CR-12962 | Oct 21,2013 | $ | 1,738.80 | $ | 1,738.80 | | Q-029874 |
| CG-13003 | Oct 28,2013 | $ | 1,747.20 | $ | 83.20 | | Q-029874 |
| CG-13004 | Oct 28,2013 | $ | 1,747.20 | $ | 83.20 | | Q-029874 |
| CG-13007 | Oct 28,2013 | $ | 1,738.80 | $ | 82.80 | | Q-029874 |
| CR-13067 | Nov 4,2013 | $ | 1,159.20 | $ | 1,159.20 | | Q-029874 |
| CG-13121 | Nov 11,2013 | $ | 1,738.80 | $ | 82.80 | | Q-029874 |
| CG-13131 | Nov 11,2013 | $ | 1,738.80 | $ | 82.80 | | Q-029874 |
| CG-13149 | Oct 21,2013 | $ | 1,738.80 | $ | 952.20 | | Q-029874 |
| CR-13169 | Nov 18,2013 | $ | 1,738.80 | $ | 165.60 | | Q-029874 |
| CG-13268 | Nov 25,2013 | $ | 1,738.80 | $ | 82.80 | | Q-029874 |
| CG-13308 | Dic 2,2013 | $ | 1,747.20 | $ | 1,747.20 | | Q-029874 |
| CR-13352 | Dic 9,2013 | $ | 1,738.80 | $ | 82.80 | | Q-029874 |
| CG-13374 | Dic 9,2013 | $ | 1,738.80 | $ | 82.80 | | Q-029874 |
| CG-13383 | Dic 9,2013 | $ | 1,738.80 | $ | 248.40 | | Q-029874 |
| CR-13408 | Dic 9,2013 | $ | 1,573.20 | $ | 165.60 | | Q-029874 |
| CR-13475 | Dic 23,2013 | $ | 1,738.80 | $ | 1,738.80 | | Q-029874 |
| CR-13480 | Dic 23,2013 | $ | 1,738.80 | $ | 82.80 | | Q-029874 |
| CG-13488 | Dic 23,2013 | $ | 1,738.80 | $ | 82.80 | | Q-029874 |
| CG-13494 | Dic 23,2013 | $ | 1,738.80 | $ | 82.80 | | Q-029874 |
| CG-13500 | Dic 23,2013 | $ | 1,747.20 | $ | 83.20 | | Q-029874 |

| CG-13502 | Dic 23,2013 | $ | 1,331.20 | $ | 2.60 | | Q-029874 |
| CG-13503 | Dic 23,2013 | $ | 1,738.80 | $ | 82.80 | | Q-029874 |
| CG-13511 | Dic 23,2013 | $ | 1,738.80 | $ | 82.80 | | Q-029874 |
| CG-13548 | Dic 30,2013 | $ | 1,738.80 | $ | 82.80 | | Q-029874 |
| CG-13554 | Dic 30,2013 | $ | 1,738.80 | $ | 82.80 | | Q-029874 |
| CG-13563 | Dic 30,2013 | $ | 1,738.80 | $ | 82.80 | | Q-029874 |
| CG-13571 | Dic 30,2013 | $ | 1,738.80 | $ | 82.80 | | Q-029874 |
| | | | | $ | 104,840.04 | | |
| **2014** | | | | | | | |
| **Invoice Number** | **Invoice Date** | **Invoice Amount** | | **Invoice Balance** | | **Release #** | **Contract #** |
| CR-13603 | Ene 6,2014 | $ | 869.40 | $ | 62.10 | | Q-040308 |
| CG-13621 | Ene 6,2014 | $ | 1,414.40 | $ | 2.10 | | Q-040308 |
| CG-13622 | Ene 6,2014 | $ | 1,738.80 | $ | 82.80 | | Q-040308 |
| CR-13636 | Ene 6,2014 | $ | 1,738.80 | $ | 1,738.80 | | Q-040308 |
| CG-13681 | Ene 13,2014 | $ | 1,738.80 | $ | 124.20 | | Q-040308 |
| CR-13682 | Ene 13,2014 | $ | 1,242.00 | $ | 1,242.00 | | Q-040308 |
| CR-13712 | Ene 20,2014 | $ | 1,738.80 | $ | 82.80 | | Q-040308 |
| CR-13741 | Ene 20,2014 | $ | 1,242.00 | $ | 1,242.00 | | Q-040308 |
| CG-13747 | Ene 20,2014 | $ | 1,738.80 | $ | 82.80 | | Q-040308 |
| CG-13843 | Feb 3,2014 | $ | 1,738.80 | $ | 82.80 | | Q-040308 |
| CG-13852 | Feb 3,2014 | $ | 1,747.20 | $ | 83.20 | | Q-040308 |
| CG-13854 | Feb 3,2014 | $ | 1,331.20 | $ | 32.35 | | Q-040308 |
| CG-13907 | Feb 10,2014 | $ | 1,738.80 | $ | 82.80 | | Q-040308 |
| CG-13909 | Feb 10,2014 | $ | 1,747.20 | $ | 83.20 | | Q-040308 |
| CR-13947 | Feb 17,2014 | $ | 1,738.80 | $ | 93.15 | | Q-040308 |
| CG-13990 | Feb 17,2014 | $ | 1,738.80 | $ | 1,738.80 | | Q-040308 |
| CR-13993 | Dic 30,2013 | $ | 1,738.80 | $ | 82.80 | | Q-040308 |
| CR-13999 | Feb 10,2014 | $ | 1,738.80 | $ | 82.80 | | Q-040308 |
| CR-14000 | Feb 17,2014 | $ | 1,738.80 | $ | 82.80 | | Q-040308 |
| CR-14017 | Feb 24,2014 | $ | 1,738.80 | $ | 82.80 | | Q-040308 |
| CG-14047 | Feb 24,2014 | $ | 1,414.40 | $ | 2.30 | | Q-040308 |
| CG-14054 | Feb 24,2014 | $ | 455.36 | $ | 20.68 | | Q-040308 |
| CG-14098 | Mar 3,2014 | $ | 1,738.80 | $ | 82.80 | | Q-040308 |
| CG-14122 | Mar 3,2014 | $ | 1,747.20 | $ | 1,747.20 | | Q-040308 |
| CR-14188 | Mar 10,2014 | $ | 1,738.80 | $ | 82.80 | | Q-040308 |
| CR-14194 | Mar 17,2014 | $ | 1,738.80 | $ | 1,738.80 | | Q-040308 |
| CR-14204 | Mar 17,2014 | $ | 1,738.80 | $ | 82.80 | | Q-040308 |
| CG-14222 | Mar 17,2014 | $ | 1,747.20 | $ | 83.20 | | Q-040308 |
| CG-14232 | Mar 17,2014 | $ | 1,738.80 | $ | 82.80 | | Q-040308 |
| CR-14260 | Mar 24,2014 | $ | 1,738.80 | $ | 82.80 | | Q-040308 |
| CR-14364 | Mar 31,2014 | $ | 910.80 | $ | 103.50 | | Q-040308 |
| CG-14393 | Abr 7,2014 | $ | 1,738.80 | $ | 165.60 | | Q-040308 |
| CG-14405 | Abr 7,2014 | $ | 414.00 | $ | 414.00 | | Q-040308 |
| CR-14407 | Abr 7,2014 | $ | 569.20 | $ | 25.90 | | Q-040308 |
| CR-14475 | Abr 14,2014 | $ | 1,747.20 | $ | 8.15 | | Q-040308 |
| CG-14518 | Abr 21,2014 | $ | 1,414.40 | $ | 1.15 | | Q-040308 |
| CG-14578 | Abr 28,2014 | $ | 1,414.40 | $ | 1.35 | | Q-040308 |
| CR-14632 | May 5,2014 | $ | 1,738.80 | $ | 82.80 | | Q-040308 |

| | | | | | |
|---|---|---|---|---|---|
| CG-14633 | May 5,2014 | $ | 1,738.80 | $ | 124.20 | | Q-040308 |
| CR-14642 | May 5,2014 | $ | 1,159.20 | $ | 1,159.20 | | Q-040308 |
| CR-14665 | May 5,2014 | $ | 662.40 | $ | 662.40 | | Q-040308 |
| CR-14730 | May 12,2014 | $ | 662.40 | $ | 662.40 | | Q-040308 |
| CG-14757 | May 19,2014 | $ | 1,738.80 | $ | 82.80 | | Q-040308 |
| CR-14797 | May 26,2014 | $ | 1,738.80 | $ | 82.80 | | Q-040308 |
| CR-14854 | May 26,2014 | $ | 1,159.20 | $ | 1,159.20 | | Q-040308 |
| CG-14889 | Jun 2,2014 | $ | 1,414.40 | $ | 4.50 | | Q-040308 |
| CG-14947 | Jun 9,2014 | $ | 1,738.80 | $ | 82.80 | | Q-040308 |
| CR-14967 | Jun 9,2014 | $ | 1,747.20 | $ | 8.40 | | Q-040308 |
| CR-14970 | Jun 9,2014 | $ | 491.60 | $ | 491.60 | | Q-040308 |
| CR-14973 | Jun 9,2014 | $ | 1,738.80 | $ | 1,738.80 | | Q-040308 |
| CR-14991 | Jun 16,2014 | $ | 1,738.80 | $ | 1,738.80 | | Q-040308 |
| CR-15041 | Jun 16,2014 | $ | 1,738.80 | $ | 82.80 | | Q-040308 |
| CR-15051 | Jun 23,2014 | $ | 1,747.20 | $ | 83.20 | | Q-040308 |
| CG-15062 | Jun 23,2014 | $ | 1,738.80 | $ | 82.80 | | Q-040308 |
| CR-15095 | Jun 23,2014 | $ | 579.60 | $ | 579.60 | | Q-040308 |
| CR-15113 | Jun 30,2014 | $ | 1,747.20 | $ | 41.60 | | Q-040308 |
| CR-15121 | Jun 30,2014 | $ | 869.40 | $ | 62.10 | | Q-040308 |
| CR-15128 | Jun 30,2014 | $ | 1,738.80 | $ | 82.80 | | Q-040308 |
| CG-15137 | Jun 30,2014 | $ | 1,747.20 | $ | 83.20 | | Q-040308 |
| CG-15169 | Jun 23,2014 | $ | 1,117.80 | $ | 248.40 | | Q-040308 |
| CR-15181 | Jul 7,2014 | $ | 1,747.20 | $ | 83.20 | | Q-040308 |
| CG-15197 | Jul 7,2014 | $ | 1,747.20 | $ | 83.20 | | Q-040308 |
| CR-15208 | Jul 7,2014 | $ | 1,159.20 | $ | 1,159.20 | | Q-040308 |
| CR-15219 | Jul 7,2014 | $ | 1,738.80 | $ | 1,738.80 | | Q-040308 |
| CR-15224 | Jul 7,2014 | $ | 579.60 | $ | 579.60 | | Q-040308 |
| CG-15257 | Jul 14,2014 | $ | 1,738.80 | $ | 165.60 | | Q-040308 |
| CR-15287 | Jul 14,2014 | $ | 1,747.20 | $ | 3.60 | | Q-040308 |
| CR-15290 | Jul 14,2014 | $ | 300.15 | $ | 62.10 | | Q-040308 |
| CR-15300 | Jul 14,2014 | $ | 1,738.80 | $ | 1,738.80 | | Q-040308 |
| CR-15324 | Jul 21,2014 | $ | 1,738.80 | $ | 82.80 | | Q-040308 |
| CG-15333 | Jul 21,2014 | $ | 1,747.20 | $ | 83.20 | | Q-040308 |
| CR-15337 | Jul 21,2014 | $ | 1,159.20 | $ | 1,159.20 | | Q-040308 |
| CR-15348 | Jul 21,2014 | $ | 1,738.80 | $ | 1,738.80 | | Q-040308 |
| CR-15354 | Jul 21,2014 | $ | 300.15 | $ | 67.27 | | Q-040308 |
| CR-15374 | Jul 28,2014 | $ | 1,747.20 | $ | 83.20 | | Q-040308 |
| CR-15395 | Jul 28,2014 | $ | 1,738.80 | $ | 82.80 | | Q-040308 |
| CG-15397 | Jul 28,2014 | $ | 1,747.20 | $ | 166.40 | | Q-040308 |
| CR-15399 | Jul 28,2014 | $ | 1,497.60 | $ | 126.70 | | Q-040308 |
| CR-15401 | Jul 28,2014 | $ | 1,159.20 | $ | 1,159.20 | | Q-040308 |
| CG-15407 | Jul 28,2014 | $ | 1,738.80 | $ | 331.20 | | Q-040308 |
| CG-15408 | Jul 28,2014 | $ | 1,738.80 | $ | 82.80 | | Q-040308 |
| CR-15412 | Jul 28,2014 | $ | 1,738.80 | $ | 1,738.80 | | Q-040308 |
| CR-15428 | Jul 28,2014 | $ | 1,738.80 | $ | 1,738.80 | | Q-040308 |
| CR-15444 | Ago 4,2014 | $ | 1,747.20 | $ | 2.10 | | Q-040308 |
| CG-15449 | Ago 4,2014 | $ | 1,738.80 | $ | 165.60 | | Q-040308 |
| CG-15455 | Ago 4,2014 | $ | 1,738.80 | $ | 82.80 | | Q-040308 |

| | | | | | |
|---|---|---|---|---|---|
| CG-15464 | Ago 4,2014 | $ | 1,738.80 | $ | 331.20 | | Q-040308 |
| CR-15465 | Ago 4,2014 | $ | 1,159.20 | $ | 1,159.20 | | Q-040308 |
| CG-15486 | Ago 4,2014 | $ | 1,738.80 | $ | 165.60 | | Q-040308 |
| CR-15490 | Ago 11,2014 | $ | 690.79 | $ | 106.02 | | Q-040308 |
| CG-15523 | Ago 11,2014 | $ | 1,414.40 | $ | 84.00 | | Q-040308 |
| CR-15548 | Ago 11,2014 | $ | 300.15 | $ | 300.15 | | Q-040308 |
| CR-15553 | Ago 18,2014 | $ | 755.46 | $ | 162.95 | | Q-040308 |
| CR-15559 | Ago 18,2014 | $ | 1,738.80 | $ | 82.80 | | Q-040308 |
| CG-15570 | Ago 18,2014 | $ | 1,747.20 | $ | 249.60 | | Q-040308 |
| CG-15581 | Ago 18,2014 | $ | 1,738.80 | $ | 1,738.80 | | Q-040308 |
| CG-15582 | Ago 18,2014 | $ | 1,738.80 | $ | 1,738.80 | | Q-029874 |
| CR-15601 | Ago 18,2014 | $ | 579.60 | $ | 579.60 | | Q-040308 |
| CR-15614 | Ago 25,2014 | $ | 737.35 | $ | 144.84 | | Q-040308 |
| CR-15632 | Ago 25,2014 | $ | 1,738.80 | $ | 82.80 | | Q-040308 |
| CG-15647 | Ago 25,2014 | $ | 1,331.20 | $ | 3.90 | | Q-040308 |
| CR-15662 | Ago 25,2014 | $ | 579.60 | $ | 579.60 | | Q-040308 |
| CR-15675 | Sep 1,2014 | $ | 737.35 | $ | 144.84 | | Q-040308 |
| CG-15694 | Sep 1,2014 | $ | 1,738.80 | $ | 82.80 | | Q-040308 |
| CG-15700 | Sep 1,2014 | $ | 1,738.80 | $ | 82.80 | | Q-040308 |
| CG-15708 | Sep 1,2014 | $ | 1,331.20 | $ | 2.05 | | Q-040308 |
| CR-15710 | Sep 1,2014 | $ | 1,159.20 | $ | 82.80 | | Q-040308 |
| CG-15721 | Sep 1,2014 | $ | 1,738.80 | $ | 1,738.80 | | Q-040308 |
| CR-15739 | Sep 8,2014 | $ | 592.47 | $ | 108.63 | | Q-040308 |
| CR-15764 | Sep 8,2014 | $ | 1,738.80 | $ | 289.80 | | Q-040308 |
| CG-15772 | Sep 8,2014 | $ | 1,414.40 | $ | 4.20 | | Q-040308 |
| CG-15781 | Sep 8,2014 | $ | 1,738.80 | $ | 82.80 | | Q-040308 |
| CG-15794 | Sep 8,2014 | $ | 869.40 | $ | 62.10 | | Q-040308 |
| CR-15798 | Sep 8,2014 | $ | 1,747.20 | $ | 1,747.20 | | Q-040308 |
| CR-15809 | Sep 15,2014 | $ | 1,738.80 | $ | 82.80 | | Q-040308 |
| CG-15833 | Sep 15,2014 | $ | 1,320.80 | $ | 76.45 | | Q-040308 |
| CG-15854 | Sep 15,2014 | $ | 1,738.80 | $ | 331.80 | | Q-040308 |
| CR-15857 | Sep 15,2014 | $ | 1,738.80 | $ | 1,738.80 | | Q-040308 |
| CR-15868 | Sep 22,2014 | $ | 1,747.20 | $ | 41.60 | | Q-040308 |
| CG-15878 | Sep 22,2014 | $ | 1,747.20 | $ | 83.20 | | Q-040308 |
| CG-15885 | Sep 22,2014 | $ | 1,747.20 | $ | 83.20 | | Q-040308 |
| CG-15887 | Sep 22,2014 | $ | 1,738.80 | $ | 82.80 | | Q-040308 |
| CG-15894 | Sep 22,2014 | $ | 1,331.20 | $ | 86.10 | | Q-040308 |
| CG-15910 | Sep 22,2014 | $ | 1,738.80 | $ | 82.80 | | Q-040308 |
| CR-15921 | Sep 29,2014 | $ | 644.23 | $ | 51.72 | | Q-040308 |
| CG-15938 | Sep 29,2014 | $ | 1,747.20 | $ | 83.20 | | Q-040308 |
| CG-15946 | Sep 29,2014 | $ | 1,738.80 | $ | 82.80 | | Q-040308 |
| CG-15954 | Sep 29,2014 | $ | 1,331.20 | $ | 3.10 | | Q-040308 |
| CG-15962 | Sep 29,2014 | $ | 1,738.80 | $ | 1,738.80 | | Q-040308 |
| CR-15974 | Sep 29,2014 | $ | 1,738.80 | $ | 1,738.80 | | Q-040308 |
| CR-15993 | Oct 6,2014 | $ | 1,738.80 | $ | 82.80 | | Q-040308 |
| CR-15995 | Oct 6,2014 | $ | 1,747.20 | $ | 3.30 | | Q-040308 |
| CG-16006 | Oct 6,2014 | $ | 1,738.80 | $ | 82.80 | | Q-040308 |
| CG-16014 | Oct 6,2014 | $ | 1,331.20 | $ | 5.90 | | Q-040308 |

| | | | | | |
|---|---|---|---|---|---|
| CR-16016 | Oct 6,2014 | $ | 1,159.20 | $ | 82.74 | | Q-040308 |
| CG-16022 | Oct 6,2014 | $ | 1,738.80 | $ | 82.80 | | Q-040308 |
| CG-16034 | Oct 6,2014 | $ | 1,738.80 | $ | 1,738.80 | | Q-040308 |
| CG-16043 | Sep 22,2014 | $ | 1,738.80 | $ | 1,738.80 | | Q-040308 |
| CG-16044 | Sep 29,2014 | $ | 610.65 | $ | 610.65 | | Q-040308 |
| CG-16083 | Oct 13,2014 | $ | 1,331.20 | $ | 87.05 | | Q-040308 |
| CR-16102 | Oct 13,2014 | $ | 1,738.80 | $ | 1,738.80 | | Q-040308 |
| CR-16110 | Oct 13,2014 | $ | 1,738.80 | $ | 1,738.80 | | Q-040308 |
| CG-16111 | Oct 13,2014 | $ | 248.40 | $ | 248.40 | | Q-040308 |
| CR-16115 | Oct 20,2014 | $ | 522.63 | $ | 51.71 | | Q-040308 |
| CG-16133 | Oct 20,2014 | $ | 1,738.80 | $ | 82.80 | | Q-040308 |
| CG-16148 | Oct 20,2014 | $ | 1,414.40 | $ | 4.75 | | Q-040308 |
| CG-16149 | Oct 20,2014 | $ | 1,738.80 | $ | 82.80 | | Q-040308 |
| CG-16168 | Oct 20,2014 | $ | 1,738.80 | $ | 82.80 | | Q-040308 |
| CG-16205 | Oct 27,2014 | $ | 1,747.20 | $ | 41.60 | | Q-040308 |
| CG-16207 | Oct 27,2014 | $ | 1,331.20 | $ | 5.00 | | Q-040308 |
| CR-16220 | Oct 27,2014 | $ | 1,738.80 | $ | 1,738.80 | | Q-040308 |
| CG-16226 | Oct 27,2014 | $ | 1,738.80 | $ | 1,738.80 | | Q-040308 |
| CG-16261 | Nov 3,2014 | $ | 1,738.80 | $ | 82.80 | | Q-029874 |
| CG-16270 | Nov 3,2014 | $ | 672.70 | $ | 672.70 | | Q-040308 |
| CR-16304 | Nov 10,2014 | $ | 1,747.20 | $ | 3.10 | | Q-040308 |
| CG-16323 | Nov 10,2014 | $ | 1,331.20 | $ | 5.70 | | Q-040308 |
| CG-16328 | Nov 10,2014 | $ | 672.70 | $ | 672.70 | | Q-040308 |
| CR-16362 | Nov 17,2014 | $ | 1,747.20 | $ | 2.80 | | Q-040308 |
| CG-16373 | Nov 17,2014 | $ | 1,738.80 | $ | 82.80 | | Q-040308 |
| CR-16381 | Nov 17,2014 | $ | 1,414.40 | $ | 3.70 | | Q-040308 |
| CG-16388 | Nov 17,2014 | $ | 455.36 | $ | 455.36 | | Q-040308 |
| CR-16394 | Nov 17,2014 | $ | 1,738.80 | $ | 1,738.80 | | Q-040308 |
| CR-16404 | Nov 17,2014 | $ | 1,747.20 | $ | 1,747.20 | | Q-040308 |
| CR-16416 | Nov 24,2014 | $ | 476.10 | $ | 51.75 | | Q-040308 |
| CR-16424 | Nov 24,2014 | $ | 1,747.20 | $ | 83.20 | | Q-040308 |
| CR-16430 | Nov 24,2014 | $ | 1,747.20 | $ | 3.50 | | Q-040308 |
| CG-16449 | Nov 24,2014 | $ | 1,414.40 | $ | 6.05 | | Q-040308 |
| CG-16468 | Nov 24,2014 | $ | 1,738.80 | $ | 82.80 | | Q-040308 |
| CR-16490 | Dic 1,2014 | $ | 1,747.20 | $ | 2.65 | | Q-040308 |
| CR-16492 | Dic 1,2014 | $ | 1,747.20 | $ | 1,747.20 | | Q-040308 |
| CG-16496 | Dic 1,2014 | $ | 873.60 | $ | 100.00 | | Q-040308 |
| CG-16503 | Dic 1,2014 | $ | 331.20 | $ | 82.80 | | Q-040308 |
| CG-16509 | Dic 1,2014 | $ | 1,414.40 | $ | 2.60 | | Q-040308 |
| CG-16510 | Dic 1,2014 | $ | 1,738.80 | $ | 82.80 | | Q-040308 |
| CR-16550 | Dic 8,2014 | $ | 1,747.20 | $ | 3.75 | | Q-040308 |
| CG-16555 | Dic 8,2014 | $ | 1,738.80 | $ | 41.40 | | Q-040308 |
| CG-16556 | Dic 8,2014 | $ | 873.60 | $ | 100.00 | | Q-040308 |
| CG-16557 | Dic 8,2014 | $ | 1,747.20 | $ | 83.20 | | Q-040308 |
| CG-16569 | Dic 8,2014 | $ | 1,331.20 | $ | 2.60 | | Q-040308 |
| CR-16599 | Dic 15,2014 | $ | 1,738.80 | $ | 165.60 | | Q-040308 |
| CR-16611 | Dic 15,2014 | $ | 869.40 | $ | 62.10 | | Q-040308 |
| CG-16617 | Dic 15,2014 | $ | 1,747.20 | $ | 249.60 | | Q-040308 |

| | | | | | |
|---|---|---|---|---|---|
| CG-16620 | Dic 15,2014 | $ 1,747.20 | $ 83.20 | | Q-040308 |
| CR-16634 | Dic 15,2014 | $ 672.70 | $ 672.70 | | Q-040308 |
| CG-16637 | Dic 15,2014 | $ 1,738.80 | $ 82.80 | | Q-040308 |
| CG-16648 | Dic 15,2014 | $ 1,738.80 | $ 82.80 | | Q-040308 |
| CR-16670 | Dic 22,2014 | $ 1,747.20 | $ 4.20 | | Q-040308 |
| CG-16680 | Dic 22,2014 | $ 1,747.20 | $ 166.40 | | Q-040308 |
| CG-16689 | Dic 22,2014 | $ 1,331.20 | $ 103.05 | | Q-040308 |
| CG-16708 | Dic 22,2014 | $ 1,738.80 | $ 165.60 | | Q-040308 |
| CR-16715 | Dic 29,2014 | $ 331.20 | $ 36.23 | | Q-040308 |
| CR-16730 | Dic 29,2014 | $ 1,747.20 | $ 3.35 | | Q-040308 |
| CG-16740 | Dic 29,2014 | $ 1,747.20 | $ 83.20 | | Q-040308 |
| CG-16747 | Dic 29,2014 | $ 1,747.20 | $ 41.60 | | Q-040308 |
| CR-16772 | Dic 29,2014 | $ 1,747.20 | $ 100.05 | | Q-040308 |
| | | | $ 76,289.69 | | |
| | | **2015** | | | |
| **Invoice Number** | **Invoice Date** | **Invoice Amount** | **Invoice Balance** | **Release #** | **Contract #** |
| CR-16790 | Ene 5,2015 | $ 1,747.20 | $ 2.55 | | Q-040308 |
| CG-16797 | Ene 5,2015 | $ 1,747.20 | $ 249.60 | | Q-040308 |
| CG-16809 | Ene 5,2015 | $ 1,414.40 | $ 3.95 | | Q-040308 |
| CR-16831 | Ene 5,2015 | $ 1,747.20 | $ 100.00 | | Q-040308 |
| CG-16852 | Ene 12,2015 | $ 1,747.20 | $ 83.20 | | Q-040308 |
| CG-16868 | Ene 12,2015 | $ 1,414.40 | $ 2.35 | | Q-040308 |
| CR-16886 | Ene 12,2015 | $ 1,738.80 | $ 82.80 | | Q-040308 |
| CR-16890 | Ene 12,2015 | $ 1,747.20 | $ 100.05 | | Q-040308 |
| CR-16917 | Ene 19,2015 | $ 1,747.20 | $ 3.10 | | Q-040308 |
| CG-16923 | Ene 19,2015 | $ 873.60 | $ 62.40 | | Q-040308 |
| CR-16940 | Ene 19,2015 | $ 869.40 | $ 62.10 | | Q-040308 |
| CR-16954 | Ene 19,2015 | $ 1,738.80 | $ 165.60 | | Q-040308 |
| CR-16955 | Ene 19,2015 | $ 1,738.80 | $ 248.40 | | Q-040308 |
| CR-16958 | Ene 19,2015 | $ 1,747.20 | $ 100.00 | | Q-040308 |
| CR-16964 | Ene 26,2015 | $ 481.28 | $ 5.18 | | Q-040308 |
| CR-16978 | Ene 26,2015 | $ 1,747.20 | $ 3.70 | | Q-040308 |
| CG-16997 | Ene 26,2015 | $ 1,414.40 | $ 2.20 | | Q-040308 |
| CR-17010 | Ene 26,2015 | $ 1,738.80 | $ 1,738.80 | | Q-040308 |
| CR-17019 | Ene 26,2015 | $ 1,747.20 | $ 100.00 | | Q-040308 |
| CR-17025 | Feb 2,2015 | $ 595.13 | $ 10.36 | | Q-040308 |
| CR-17035 | Feb 2,2015 | $ 1,738.80 | $ 82.80 | | Q-040308 |
| CR-17040 | Feb 2,2015 | $ 869.40 | $ 100.00 | | Q-040308 |
| CG-17058 | Feb 2,2015 | $ 1,331.20 | $ 2.05 | | Q-040308 |
| CG-17059 | Feb 2,2015 | $ 1,738.80 | $ 82.80 | | Q-040308 |
| CR-17062 | Feb 2,2015 | $ 869.40 | $ 100.00 | | Q-040308 |
| CR-17071 | Feb 2,2015 | $ 1,738.80 | $ 1,738.80 | | Q-040308 |
| CR-17074 | Feb 2,2015 | $ 1,738.80 | $ 1,738.80 | | Q-040308 |
| CR-17080 | Feb 2,2015 | $ 1,747.20 | $ 100.00 | | Q-040308 |
| CR-17100 | Feb 9,2015 | $ 1,747.20 | $ 3.80 | | Q-040308 |
| CG-17119 | Feb 9,2015 | $ 1,331.20 | $ 3.70 | | Q-040308 |
| CR-17121 | Feb 9,2015 | $ 1,159.20 | $ 82.80 | | Q-040308 |
| CR-17138 | Feb 9,2015 | $ 82.80 | $ 82.80 | | Q-040308 |

| | | | | | |
|---|---|---|---|---|---|
| CR-17141 | Feb 9,2015 | $ | 1,747.20 | $ | 100.00 | | Q-040308 |
| CR-17147 | Feb 16,2015 | $ | 584.78 | $ | 10.36 | | Q-040308 |
| CR-17151 | Feb 16,2015 | $ | 579.60 | $ | 579.60 | | Q-040308 |
| CR-17161 | Feb 16,2015 | $ | 1,747.20 | $ | 2.00 | | Q-040308 |
| CG-17172 | Feb 16,2015 | $ | 1,738.80 | $ | 82.80 | | Q-040308 |
| CR-17182 | Feb 16,2015 | $ | 1,159.20 | $ | 82.80 | | Q-040308 |
| CG-17194 | Feb 16,2015 | $ | 1,738.80 | $ | 100.00 | | Q-040308 |
| CR-17199 | Feb 16,2015 | $ | 1,747.20 | $ | 100.00 | | Q-040308 |
| CR-17219 | Feb 23,2015 | $ | 1,747.20 | $ | 4.10 | | Q-040308 |
| CG-17234 | Feb 23,2015 | $ | 1,738.80 | $ | 82.80 | | Q-029874 |
| CG-17235 | Feb 23,2015 | $ | 1,747.20 | $ | 83.20 | | Q-040308 |
| CG-17238 | Feb 23,2015 | $ | 1,414.40 | $ | 3.30 | | Q-040308 |
| CG-17252 | Feb 23,2015 | $ | 1,738.80 | $ | 82.80 | | Q-040308 |
| CR-17257 | Feb 23,2015 | $ | 1,747.20 | $ | 100.00 | | Q-040308 |
| CR-17263 | Mar 2,2015 | $ | 595.13 | $ | 110.35 | | Q-040308 |
| CR-17277 | Mar 2,2015 | $ | 1,747.20 | $ | 4.15 | | Q-040308 |
| CG-17293 | Mar 2,2015 | $ | 1,747.20 | $ | 83.20 | | Q-040308 |
| CG-17298 | Mar 2,2015 | $ | 1,159.20 | $ | 82.80 | | Q-040308 |
| CG-17310 | Mar 2,2015 | $ | 1,738.80 | $ | 182.80 | | Q-040308 |
| CG-17315 | Mar 2,2015 | $ | 1,747.20 | $ | 100.00 | | Q-040308 |
| CR-17326 | Mar 9,2015 | $ | 595.13 | $ | 10.35 | | Q-040308 |
| CR-17340 | Mar 9,2015 | $ | 1,747.20 | $ | 3.90 | | Q-040308 |
| CR-17351 | Mar 9,2015 | $ | 1,738.80 | $ | 165.60 | | Q-040308 |
| CG-17357 | Mar 9,2015 | $ | 1,747.20 | $ | 249.60 | | Q-040308 |
| CR-17378 | Mar 9,2015 | $ | 1,747.20 | $ | 100.00 | | Q-040308 |
| CR-17385 | Mar 16,2015 | $ | 595.13 | $ | 10.36 | | Q-040308 |
| CR-17399 | Mar 16,2015 | $ | 1,747.20 | $ | 4.85 | | Q-040308 |
| CG-17403 | Mar 16,2015 | $ | 1,738.80 | $ | 82.80 | | Q-040308 |
| CG-17414 | Mar 16,2015 | $ | 1,738.80 | $ | 82.80 | | Q-029874 |
| CG-17418 | Mar 16,2015 | $ | 1,331.20 | $ | 2.20 | | Q-040308 |
| CG-17419 | Mar 16,2015 | $ | 1,738.80 | $ | 165.60 | | Q-040308 |
| CR-17431 | Mar 16,2015 | $ | 869.40 | $ | 869.40 | | Q-040308 |
| CR-17438 | Mar 16,2015 | $ | 1,747.20 | $ | 100.00 | | Q-040308 |
| CR-17445 | Mar 23,2015 | $ | 595.13 | $ | 10.36 | | Q-040308 |
| CR-17459 | Mar 23,2015 | $ | 1,744.40 | $ | 5.60 | | Q-040308 |
| CG-17475 | Mar 23,2015 | $ | 1,747.20 | $ | 83.20 | | Q-040308 |
| CR-17480 | Mar 23,2015 | $ | 1,159.20 | $ | 82.80 | | Q-040308 |
| CG-17486 | Mar 23,2015 | $ | 1,738.80 | $ | 82.80 | | Q-040308 |
| CR-17503 | Mar 30,2015 | $ | 486.45 | $ | 10.35 | | Q-040308 |
| CR-17517 | Mar 30,2015 | $ | 1,744.40 | $ | 5.60 | | Q-040308 |
| CR-17520 | Mar 30,2015 | $ | 1,747.20 | $ | 83.20 | | Q-040308 |
| CR-17523 | Mar 30,2015 | $ | 873.60 | $ | 20.40 | | Q-040308 |
| CR-17527 | Mar 30,2015 | $ | 1,747.20 | $ | 83.20 | | Q-040308 |
| CR-17536 | Mar 30,2015 | $ | 1,414.40 | $ | 2.20 | | Q-040308 |
| CR-17538 | Mar 30,2015 | $ | 1,159.20 | $ | 1,159.20 | | Q-040308 |
| CR-17550 | Mar 30,2015 | $ | 1,738.80 | $ | 100.00 | | Q-040308 |
| CR-17554 | Mar 30,2015 | $ | 1,747.20 | $ | 100.00 | | Q-040308 |
| CG-17555 | Mar 30,2015 | $ | 1,738.80 | $ | 1,738.80 | | Q-040308 |

| | | | | | |
|---|---|---|---|---|---|
| CG-17586 | Abr 6,2015 | $ 1,738.80 | $ 82.80 | | Q-040308 |
| CG-17592 | Abr 6,2015 | $ 1,747.20 | $ 83.20 | | Q-040308 |
| CR-17612 | Abr 6,2015 | $ 1,747.20 | $ 100.00 | | Q-040308 |
| CR-17620 | Abr 13,2015 | $ 595.13 | $ 10.36 | | Q-040308 |
| CR-17634 | Abr 13,2015 | $ 1,744.40 | $ 1.60 | | Q-040308 |
| CR-17635 | Abr 13,2015 | $ 869.40 | $ 100.00 | | Q-040308 |
| CR-17644 | Abr 13,2015 | $ 1,747.20 | $ 83.20 | | Q-040308 |
| CR-17653 | Abr 13,2015 | $ 1,331.20 | $ 2.30 | | Q-040308 |
| CR-17671 | Abr 13,2015 | $ 1,747.20 | $ 100.00 | | Q-040308 |
| CR-17678 | Abr 20,2015 | $ 595.13 | $ 10.36 | | Q-040308 |
| CG-17703 | Abr 20,2015 | $ 1,738.80 | $ 82.80 | | Q-040308 |
| CR-17729 | Abr 20,2015 | $ 1,747.20 | $ 100.00 | | Q-040308 |
| CR-17752 | Abr 27,2015 | $ 1,747.20 | $ 83.20 | | Q-040308 |
| CG-17766 | Abr 27,2015 | $ 1,747.20 | $ 83.20 | | Q-040308 |
| CG-17769 | Abr 27,2015 | $ 1,738.80 | $ 82.80 | | Q-040308 |
| CR-17786 | Abr 27,2015 | $ 1,747.20 | $ 100.00 | | Q-040308 |
| CG-17790 | Abr 27,2015 | $ 1,324.80 | $ 82.80 | | Q-040308 |
| CG-17821 | May 4,2015 | $ 1,738.80 | $ 82.80 | | Q-029874 |
| CG-17866 | May 11,2015 | $ 1,747.20 | $ 83.20 | | Q-040308 |
| CG-17877 | May 11,2015 | $ 1,738.80 | $ 82.80 | | Q-040308 |
| CG-17879 | May 11,2015 | $ 1,747.20 | $ 41.60 | | Q-040308 |
| CR-17894 | May 11,2015 | $ 414.00 | $ 10.35 | | Q-040308 |
| CR-17900 | May 11,2015 | $ 1,747.20 | $ 100.20 | | Q-040308 |
| CG-17926 | May 18,2015 | $ 1,747.20 | $ 83.20 | | Q-040308 |
| CG-17934 | May 18,2015 | $ 1,738.80 | $ 1,738.80 | | Q-029874 |
| CR-17941 | May 18,2015 | $ 869.40 | $ 62.10 | | Q-040308 |
| CR-17951 | May 18,2015 | $ 869.40 | $ 869.40 | | Q-040308 |
| CR-18012 | May 25,2015 | $ 1,747.20 | $ 1,433.20 | | Q-040308 |
| CR-18025 | Jun 1,2015 | $ 1,747.20 | $ 1,747.20 | | Q-040308 |
| CG-18035 | Jun 1,2015 | $ 1,738.80 | $ 82.80 | | Q-040308 |
| CG-18050 | Jun 1,2015 | $ 1,414.40 | $ 5.10 | | Q-040308 |
| CR-18061 | Jun 1,2015 | $ 1,738.80 | $ 1,738.80 | | Q-040308 |
| CR-18063 | Jun 1,2015 | $ 869.40 | $ 62.10 | | Q-040308 |
| CR-18068 | Jun 1,2015 | $ 1,747.20 | $ 100.00 | | Q-040308 |
| CR-18117 | Jun 8,2015 | $ 1,738.80 | $ 1,738.80 | | Q-040308 |
| CR-18124 | Jun 8,2015 | $ 1,747.20 | $ 100.00 | | Q-040308 |
| CR-18154 | Jun 15,2015 | $ 1,738.80 | $ 165.60 | | Q-040308 |
| CR-18155 | Jun 15,2015 | $ 1,738.80 | $ 82.80 | | Q-040308 |
| CR-18163 | Jun 15,2015 | $ 1,738.80 | $ 82.80 | | Q-040308 |
| CR-18173 | Jun 15,2015 | $ 1,738.80 | $ 1,738.80 | | Q-040308 |
| CR-18180 | Jun 15,2015 | $ 1,747.20 | $ 100.00 | | Q-040308 |
| CG-18202 | Jun 22,2015 | $ 1,747.20 | $ 145.60 | | Q-040308 |
| CG-18218 | Jun 22,2015 | $ 1,331.20 | $ 6.40 | | Q-040308 |
| CR-18226 | Jun 22,2015 | $ 1,738.80 | $ 82.80 | | Q-040308 |
| CR-18229 | Jun 22,2015 | $ 1,738.80 | $ 1,738.80 | | Q-040308 |
| CR-18236 | Jun 22,2015 | $ 1,747.20 | $ 100.00 | | Q-040308 |
| CR-18241 | Jun 29,2015 | $ 584.78 | $ 15.50 | | Q-040308 |
| CR-18255 | Jun 29,2015 | $ 1,744.40 | $ 3.35 | | Q-040308 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CG-18258 | Jun 29,2015 | $ | 1,747.20 | $ | 83.20 | Q-040308 |
| CG-18271 | Jun 29,2015 | $ | 1,747.20 | $ | 166.40 | Q-040308 |
| CG-18285 | Jun 29,2015 | $ | 1,738.80 | $ | 1,738.80 | Q-040308 |
| CR-18292 | Jun 29,2015 | $ | 1,747.20 | $ | 100.00 | Q-040308 |
| CR-18297 | Jul 6,2015 | $ | 533.03 | $ | 100.00 | Q-040308 |
| CR-18311 | Jul 6,2015 | $ | 1,744.40 | $ | 8.40 | Q-040308 |
| CG-18317 | Jul 6,2015 | $ | 873.60 | $ | 62.40 | Q-040308 |
| CG-18337 | Jul 6,2015 | $ | 1,738.80 | $ | 82.80 | Q-040308 |
| CR-18341 | Jul 6,2015 | $ | 1,738.80 | $ | 1,738.80 | Q-040308 |
| CR-18348 | Jul 6,2015 | $ | 1,747.20 | $ | 100.00 | Q-040308 |
| CR-18358 | Jul 13,2015 | $ | 1,747.20 | $ | 83.20 | Q-040308 |
| CR-18361 | Jul 13,2015 | $ | 1,747.20 | $ | 1,747.20 | Q-040308 |
| CR-18367 | Jul 13,2015 | $ | 1,744.40 | $ | 5.60 | Q-040308 |
| CG-18370 | Jul 13,2015 | $ | 1,747.20 | $ | 83.20 | Q-040308 |
| CG-18384 | Jul 13,2015 | $ | 1,747.20 | $ | 83.20 | Q-040308 |
| CG-18386 | Jul 13,2015 | $ | 1,331.20 | $ | 6.40 | Q-040308 |
| CR-18397 | Jul 13,2015 | $ | 1,738.80 | $ | 1,738.80 | Q-040308 |
| CR-18404 | Jul 13,2015 | $ | 1,747.20 | $ | 100.00 | Q-040308 |
| CR-18423 | Jul 20,2015 | $ | 1,744.40 | $ | 5.60 | Q-040308 |
| CG-18429 | Jul 20,2015 | $ | 869.40 | $ | 62.10 | Q-040308 |
| CG-18442 | Jul 20,2015 | $ | 1,331.20 | $ | 5.20 | Q-040308 |
| CR-18450 | Jul 20,2015 | $ | 1,738.80 | $ | 1,738.80 | Q-040308 |
| CR-18453 | Jul 20,2015 | $ | 1,738.80 | $ | 1,738.80 | Q-040308 |
| CR-18460 | Jul 20,2015 | $ | 1,747.20 | $ | 8.40 | Q-040308 |
| CG-18493 | Jul 27,2015 | $ | 1,738.80 | $ | 165.60 | Q-040308 |
| CR-18509 | Jul 27,2015 | $ | 1,738.80 | $ | 1,738.80 | Q-040308 |
| CR-18511 | Jul 27,2015 | $ | 869.40 | $ | 62.10 | Q-040308 |
| CR-18516 | Jul 27,2015 | $ | 1,747.20 | $ | 100.00 | Q-040308 |
| CR-18521 | Ago 3,2015 | $ | 569.25 | $ | 5.18 | Q-040308 |
| CG-18539 | Ago 3,2015 | $ | 1,738.80 | $ | 82.80 | Q-040308 |
| CR-18565 | Ago 3,2015 | $ | 1,738.80 | $ | 1,738.80 | Q-040308 |
| CR-18572 | Ago 3,2015 | $ | 1,747.20 | $ | 100.00 | Q-040308 |
| CR-18577 | Ago 10,2015 | $ | 584.78 | $ | 584.78 | Q-040308 |
| CG-18594 | Ago 10,2015 | $ | 1,747.20 | $ | 765.60 | Q-040308 |
| CG-18597 | Ago 10,2015 | $ | 869.40 | $ | 100.00 | Q-040308 |
| CR-18621 | Ago 10,2015 | $ | 1,738.80 | $ | 1,738.80 | Q-040308 |
| CR-18628 | Ago 10,2015 | $ | 1,747.20 | $ | 100.00 | Q-040308 |
| CR-18633 | Ago 25,2015 | $ | 589.95 | $ | 589.95 | Q-040308 |
| CG-18650 | Ago 17,2015 | $ | 1,747.20 | $ | 83.20 | Q-040308 |
| CG-18666 | Ago 17,2015 | $ | 1,331.20 | $ | 2.55 | Q-040308 |
| CR-18669 | Ago 17,2015 | $ | 869.40 | $ | 62.10 | Q-040308 |
| CR-18677 | Ago 17,2015 | $ | 1,738.80 | $ | 1,738.80 | Q-040308 |
| CR-18689 | Ago 25,2015 | $ | 589.95 | $ | 5.18 | Q-040308 |
| CR-18708 | Ago 25,2015 | $ | 1,738.80 | $ | 1,738.80 | Q-040308 |
| CG-18713 | Ago 17,2015 | $ | 1,738.80 | $ | 41.40 | Q-040308 |
| CG-18728 | Ago 25,2015 | $ | 1,331.20 | $ | 3.90 | Q-040308 |
| CR-18743 | Ago 25,2015 | $ | 1,747.20 | $ | 100.00 | Q-040308 |
| CR-18745 | Sep 1,2015 | $ | 414.00 | $ | 113.86 | Q-040308 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CR-18765 | Sep 1,2015 | $ | 1,738.80 | $ | 1,738.80 | Q-040308 |
| CG-18782 | Sep 1,2015 | $ | 1,747.20 | $ | 83.20 | Q-040308 |
| CG-18785 | Sep 1,2015 | $ | 1,331.20 | $ | 5.70 | Q-040308 |
| CR-18817 | Sep 9,2015 | $ | 869.40 | $ | 62.10 | Q-040308 |
| CR-18821 | Sep 9,2015 | $ | 1,738.80 | $ | 1,738.80 | Q-040308 |
| CG-18842 | Sep 9,2015 | $ | 1,738.80 | $ | 144.90 | Q-040308 |
| CR-18857 | Sep 29,2015 | $ | 1,747.20 | $ | 100.00 | Q-040308 |
| CR-18859 | Sep 15,2015 | $ | 481.28 | $ | 5.18 | Q-040308 |
| CR-18873 | Sep 15,2015 | $ | 1,744.40 | $ | 1.50 | Q-040308 |
| CR-18878 | Sep 15,2015 | $ | 1,738.80 | $ | 1,738.80 | Q-040308 |
| CG-18886 | Sep 15,2015 | $ | 1,747.20 | $ | 41.60 | Q-040308 |
| CG-18894 | Sep 15,2015 | $ | 1,738.80 | $ | 1,738.80 | Q-029874 |
| CG-18898 | Sep 15,2015 | $ | 1,414.40 | $ | 3.20 | Q-040308 |
| CR-18914 | Sep 14,2015 | $ | 1,747.20 | $ | 100.00 | Q-040308 |
| CR-18916 | Sep 22,2015 | $ | 589.95 | $ | 5.18 | Q-040308 |
| CR-18935 | Sep 22,2015 | $ | 1,738.80 | $ | 1,738.80 | Q-040308 |
| CG-18955 | Sep 22,2015 | $ | 1,331.20 | $ | 6.40 | Q-040308 |
| CG-18956 | Sep 22,2015 | $ | 1,738.80 | $ | 82.80 | Q-040308 |
| CR-18971 | Sep 21,2015 | $ | 1,747.20 | $ | 100.00 | Q-040308 |
| CR-18973 | Sep 29,2015 | $ | 589.95 | $ | 5.18 | Q-040308 |
| CR-18992 | Sep 29,2015 | $ | 1,738.80 | $ | 1,738.80 | Q-040308 |
| CG-19010 | Sep 29,2015 | $ | 1,747.20 | $ | 100.00 | Q-040308 |
| CG-19012 | Sep 29,2015 | $ | 1,331.20 | $ | 4.85 | Q-040308 |
| CG-19013 | Sep 29,2015 | $ | 1,738.80 | $ | 82.80 | Q-040308 |
| CR-19029 | Sep 29,2015 | $ | 1,747.20 | $ | 100.00 | Q-040308 |
| CR-19050 | Oct 6,2015 | $ | 1,738.80 | $ | 1,738.80 | Q-040308 |
| CG-19070 | Oct 6,2015 | $ | 1,331.20 | $ | 6.40 | Q-040308 |
| CR-19086 | Oct 5,2015 | $ | 1,747.20 | $ | 100.00 | Q-040308 |
| CR-19107 | Oct 13,2015 | $ | 1,738.80 | $ | 1,738.80 | Q-040308 |
| CR-19143 | Oct 17,2015 | $ | 1,747.20 | $ | 100.00 | Q-040308 |
| CR-19145 | Oct 19,2015 | $ | 481.28 | $ | 5.18 | Q-040308 |
| CR-19164 | Oct 19,2015 | $ | 1,738.80 | $ | 1,738.80 | Q-040308 |
| CG-19184 | Oct 19,2015 | $ | 1,414.40 | $ | 2.25 | Q-040308 |
| CR-19200 | Oct 19,2015 | $ | 1,747.20 | $ | 100.00 | Q-040308 |
| CR-19202 | Oct 27,2015 | $ | 579.60 | $ | 115.53 | Q-040308 |
| CR-19216 | Oct 27,2015 | $ | 1,744.40 | $ | 1,744.40 | Q-040308 |
| CR-19221 | Oct 27,2015 | $ | 1,738.80 | $ | 1,738.80 | Q-040308 |
| CR-19223 | Oct 27,2015 | $ | 869.40 | $ | 869.40 | Q-040308 |
| CG-19241 | Oct 27,2015 | $ | 1,331.20 | $ | 6.40 | Q-040308 |
| CG-19245 | Oct 27,2015 | $ | 569.20 | $ | 10.34 | Q-040308 |
| CG-19247 | Oct 27,2015 | $ | 1,738.80 | $ | 82.80 | Q-040308 |
| CR-19257 | Oct 26,2015 | $ | 1,747.20 | $ | 100.00 | Q-040308 |
| CR-19259 | Nov 3,2015 | $ | 589.95 | $ | 105.18 | Q-040308 |
| CR-19273 | Nov 3,2015 | $ | 1,744.40 | $ | 0.85 | Q-040308 |
| CR-19278 | Nov 3,2015 | $ | 1,738.80 | $ | 1,738.80 | Q-040308 |
| CR-19280 | Nov 3,2015 | $ | 869.40 | $ | 869.40 | Q-040308 |
| CG-19298 | Nov 3,2015 | $ | 1,331.20 | $ | 89.20 | Q-040308 |
| CG-19300 | Nov 3,2015 | $ | 752.83 | $ | 62.04 | Q-040308 |

| | | | | | |
|---|---|---|---|---|---|
| CG-19307 | Nov 3,2015 | $ | 1,738.80 | $ | 82.80 | | Q-040308 |
| CR-19314 | Nov 2,2015 | $ | 1,747.20 | $ | 100.00 | | Q-040308 |
| CR-19330 | Nov 9,2015 | $ | 1,744.40 | $ | 1,744.40 | | Q-040308 |
| CR-19331 | Nov 9,2015 | $ | 869.40 | $ | 869.40 | | Q-040308 |
| CR-19335 | Nov 9,2015 | $ | 1,738.80 | $ | 1,738.80 | | Q-040308 |
| CR-19337 | Nov 9,2015 | $ | 869.40 | $ | 869.40 | | Q-040308 |
| CG-19339 | Nov 9,2015 | $ | 1,747.20 | $ | 83.20 | | Q-040308 |
| CG-19340 | Nov 9,2015 | $ | 1,738.80 | $ | 82.80 | | Q-040308 |
| CG-19348 | Nov 9,2015 | $ | 1,738.80 | $ | 82.80 | | Q-040308 |
| CG-19355 | Nov 9,2015 | $ | 1,331.20 | $ | 6.40 | | Q-040308 |
| CG-19357 | Nov 9,2015 | $ | 752.83 | $ | 62.04 | | Q-040308 |
| CG-19364 | Nov 9,2015 | $ | 414.00 | $ | 25.90 | | Q-040308 |
| CR-19370 | Nov 9,2015 | $ | 1,747.20 | $ | 100.00 | | Q-040308 |
| CR-19371 | Sep 1,2015 | $ | 1,747.20 | $ | 100.00 | | Q-040308 |
| CR-19373 | Nov 16,2015 | $ | 481.28 | $ | 5.18 | | Q-040308 |
| CR-19378 | Nov 16,2015 | $ | 1,747.20 | $ | 83.20 | | Q-040308 |
| CR-19387 | Nov 16,2015 | $ | 1,744.40 | $ | 1,744.40 | | Q-040308 |
| CR-19388 | Nov 16,2015 | $ | 496.80 | $ | 496.80 | | Q-040308 |
| CR-19392 | Nov 16,2015 | $ | 1,738.80 | $ | 1,738.80 | | Q-040308 |
| CR-19394 | Nov 16,2015 | $ | 869.40 | $ | 869.40 | | Q-040308 |
| CG-19412 | Nov 16,2015 | $ | 1,414.40 | $ | 6.80 | | Q-040308 |
| CG-19414 | Nov 16,2015 | $ | 605.37 | $ | 51.70 | | Q-040308 |
| CG-19416 | Nov 16,2015 | $ | 465.70 | $ | 20.68 | | Q-040308 |
| CR-19427 | Nov 16,2015 | $ | 1,747.20 | $ | 100.05 | | Q-040308 |
| CR-19429 | Nov 23,2015 | $ | 481.28 | $ | 5.18 | | Q-040308 |
| CR-19443 | Nov 23,2015 | $ | 1,744.40 | $ | 1,744.40 | | Q-040308 |
| CR-19447 | Nov 23,2015 | $ | 1,738.80 | $ | 1,738.80 | | Q-040308 |
| CR-19449 | Nov 23,2015 | $ | 869.40 | $ | 869.40 | | Q-040308 |
| CR-19450 | Nov 23,2015 | $ | 1,738.80 | $ | 82.80 | | Q-040308 |
| CG-19454 | Nov 23,2015 | $ | 869.40 | $ | 100.00 | | Q-040308 |
| CG-19467 | Nov 23,2015 | $ | 1,414.40 | $ | 6.80 | | Q-040308 |
| CG-19468 | Nov 23,2015 | $ | 1,738.80 | $ | 165.60 | | Q-040308 |
| CG-19469 | Nov 23,2015 | $ | 605.37 | $ | 51.70 | | Q-040308 |
| CG-19476 | Nov 23,2015 | $ | 331.20 | $ | 20.72 | | Q-040308 |
| CG-19478 | Nov 23,2015 | $ | 1,407.60 | $ | 82.80 | | Q-040308 |
| CR-19483 | Nov 23,2015 | $ | 1,747.20 | $ | 100.00 | | Q-040308 |
| CR-19503 | Nov 30,2015 | $ | 1,738.80 | $ | 1,738.80 | | Q-040308 |
| CR-19505 | Nov 30,2015 | $ | 869.40 | $ | 869.40 | | Q-040308 |
| CG-19507 | Nov 30,2015 | $ | 1,747.20 | $ | 83.20 | | Q-040308 |
| CG-19508 | Nov 30,2015 | $ | 1,738.80 | $ | 175.95 | | Q-040308 |
| CG-19510 | Nov 30,2015 | $ | 869.40 | $ | 100.00 | | Q-040308 |
| CG-19514 | Nov 30,2015 | $ | 1,747.20 | $ | 83.20 | | Q-040308 |
| CG-19521 | Nov 30,2015 | $ | 1,747.20 | $ | 83.20 | | Q-040308 |
| CG-19523 | Nov 30,2015 | $ | 1,414.40 | $ | 6.80 | | Q-040308 |
| CG-19532 | Nov 30,2015 | $ | 248.40 | $ | 15.54 | | Q-040308 |
| CG-19535 | Nov 30,2015 | $ | 1,738.80 | $ | 72.45 | | Q-040308 |
| CR-19538 | Nov 30,2015 | $ | 1,747.20 | $ | 100.00 | | Q-040308 |
| CR-19543 | Dic 7,2015 | $ | 1,738.80 | $ | 1,738.80 | | Q-040308 |

| Invoice Number | Invoice Date | Invoice Amount | Invoice Balance | Release # | Contract # |
|---|---|---|---|---|---|
| CR-19554 | Dic 7,2015 | $ 1,744.40 | $ 1,744.40 | | Q-040308 |
| CR-19558 | Dic 7,2015 | $ 1,738.80 | $ 1,738.80 | | Q-040308 |
| CG-19578 | Dic 7,2015 | $ 1,331.20 | $ 6.40 | | Q-040308 |
| CR-19593 | Dic 7,2015 | $ 1,747.20 | $ 100.00 | | Q-040308 |
| CR-19604 | Dic 14,2015 | $ 1,738.80 | $ 82.80 | | Q-040308 |
| CR-19609 | Dic 14,2015 | $ 1,744.40 | $ 1,744.40 | | Q-040308 |
| CR-19610 | Dic 14,2015 | $ 496.80 | $ 496.80 | | Q-040308 |
| CR-19614 | Dic 14,2015 | $ 1,738.80 | $ 1,738.80 | | Q-040308 |
| CR-19616 | Dic 14,2015 | $ 869.40 | $ 869.40 | | Q-040308 |
| CG-19621 | Dic 14,2015 | $ 869.40 | $ 100.00 | | Q-040308 |
| CG-19634 | Dic 14,2015 | $ 1,331.20 | $ 6.40 | | Q-040308 |
| CG-19636 | Dic 14,2015 | $ 752.83 | $ 62.04 | | Q-040308 |
| CG-19643 | Dic 14,2015 | $ 414.00 | $ 414.00 | | Q-040308 |
| CG-19644 | Dic 14,2015 | $ 1,738.80 | $ 41.40 | | Q-040308 |
| CR-19649 | Dic 14,2015 | $ 1,747.20 | $ 141.60 | | Q-040308 |
| CR-19665 | Dic 22,2015 | $ 1,744.40 | $ 1,744.40 | | Q-040308 |
| CR-19666 | Dic 22,2015 | $ 579.60 | $ 579.60 | | Q-040308 |
| CR-19670 | Dic 22,2015 | $ 1,738.80 | $ 1,738.80 | | Q-040308 |
| CG-19677 | Dic 22,2015 | $ 869.40 | $ 100.00 | | Q-040308 |
| CG-19687 | Dic 22,2015 | $ 1,747.20 | $ 83.20 | | Q-040308 |
| CG-19690 | Dic 22,2015 | $ 1,331.20 | $ 6.40 | | Q-040308 |
| CG-19692 | Dic 22,2015 | $ 752.83 | $ 62.04 | | Q-040308 |
| CG-19694 | Dic 22,2015 | $ 569.20 | $ 10.64 | | Q-040308 |
| CG-19699 | Dic 22,2015 | $ 414.00 | $ 414.00 | | Q-040308 |
| CR-19705 | Dic 21,2015 | $ 1,747.20 | $ 100.00 | | Q-040308 |
| CR-19706 | Dic 28,2015 | $ 305.33 | $ 10.36 | | Q-040308 |
| CR-19721 | Dic 28,2015 | $ 1,744.40 | $ 1,744.40 | | Q-040308 |
| CR-19728 | Dic 28,2015 | $ 1,738.80 | $ 1,738.80 | | Q-040308 |
| CG-19733 | Dic 28,2015 | $ 1,738.80 | $ 82.80 | | Q-040308 |
| CG-19735 | Dic 28,2015 | $ 869.40 | $ 186.30 | | Q-040308 |
| CG-19737 | Dic 28,2015 | $ 1,738.80 | $ 82.80 | | Q-040308 |
| CG-19748 | Dic 28,2015 | $ 1,414.40 | $ 6.80 | | Q-040308 |
| CG-19752 | Dic 28,2015 | $ 403.62 | $ 20.68 | | Q-040308 |
| CR-19763 | Dic 28,2015 | $ 1,747.20 | $ 100.00 | | Q-040308 |
| CR-19765 | Ene 4,2016 | $ 434.70 | $ 20.70 | | Q-040308 |
| CR-19774 | Ene 4,2016 | $ 1,738.80 | $ 165.60 | | Q-040308 |
| CR-19779 | Ene 4,2016 | $ 1,744.40 | $ 1,744.40 | | Q-040308 |
| CR-19780 | Ene 4,2016 | $ 579.60 | $ 579.60 | | Q-040308 |
| CR-19784 | Ene 4,2016 | $ 1,738.80 | $ 1,738.80 | | Q-040308 |
| CG-19795 | Ene 4,2016 | $ 1,747.20 | $ 93.60 | | Q-040308 |
| CG-19801 | Ene 4,2016 | $ 1,747.20 | $ 83.20 | | Q-040308 |
| CG-19804 | Ene 4,2016 | $ 1,414.40 | $ 6.80 | | Q-040308 |
| CG-19805 | Ene 4,2016 | $ 1,738.80 | $ 82.80 | | Q-040308 |
| CG-19806 | Ene 4,2016 | $ 551.04 | $ 41.36 | | Q-040308 |
| | | | $ 121,887.31 | | |
| **2016** | | | | | |
| Invoice Number | Invoice Date | Invoice Amount | Invoice Balance | Release # | Contract # |
| CR19834 | Ene 11,2016 | $ 1,744.40 | $ 1,744.40 | | Q-040308 |

| | | | | | |
|---|---|---|---|---|---|
| CR19835 | Ene 11,2016 | $ | 579.60 | $ | 579.60 | | Q-040308 |
| CR19839 | Ene 11,2016 | $ | 1,738.80 | $ | 1,738.80 | | Q-040308 |
| CG19841 | Ene 11,2016 | $ | 869.40 | $ | 869.40 | | Q-040308 |
| CG19859 | Ene 11,2016 | $ | 1,414.40 | $ | 6.80 | | Q-040308 |
| CR19874 | Ene 11,2016 | $ | 1,747.20 | $ | 100.00 | | Q-040308 |
| CR19876 | Ene 18,2016 | $ | 579.60 | $ | 15.53 | | Q-040308 |
| CR19891 | Ene 18,2016 | $ | 496.80 | $ | 496.80 | | Q-040308 |
| CR19895 | Ene 18,2016 | $ | 1,738.80 | $ | 1,738.80 | | Q-040308 |
| CG19915 | Ene 18,2016 | $ | 1,331.20 | $ | 4.65 | | Q-040308 |
| CG19917 | Ene 18,2016 | $ | 737.31 | $ | 737.31 | | Q-040308 |
| CG19919 | Ene 18,2016 | $ | 600.24 | $ | 41.38 | | Q-040308 |
| CR19930 | Ene 18,2016 | $ | 1,747.20 | $ | 100.00 | | Q-040308 |
| CR19931 | Ene 4,2016 | $ | 1,747.20 | $ | 100.00 | | Q-040308 |
| CR19933 | Ene 25,2016 | $ | 481.28 | $ | 67.28 | | Q-040308 |
| CR19937 | Ene 25,2016 | $ | 662.40 | $ | 82.80 | | Q-040308 |
| CR19941 | Ene 25,2016 | $ | 1,747.20 | $ | 83.20 | | Q-040308 |
| CR19947 | Ene 25,2016 | $ | 1,744.40 | $ | 1,744.40 | | Q-040308 |
| CR19951 | Ene 25,2016 | $ | 1,738.80 | $ | 1,738.80 | | Q-040308 |
| CR19967 | Ene 25,2016 | $ | 1,738.80 | $ | 82.80 | | Q-029874 |
| CR19968 | Ene 25,2016 | $ | 1,747.20 | $ | 83.20 | | Q-040308 |
| CR19971 | Ene 25,2016 | $ | 1,331.20 | $ | 4.45 | | Q-040308 |
| CR19979 | Ene 25,2016 | $ | 1,738.80 | $ | 82.80 | | Q-040308 |
| CR19985 | Ene 25,2016 | $ | 1,747.20 | $ | 100.05 | | Q-040308 |
| CR19987 | Feb 1,2016 | $ | 589.95 | $ | 105.18 | | Q-040308 |
| CR20001 | Feb 1,2016 | $ | 1,744.40 | $ | 1,744.40 | | Q-040308 |
| CG20007 | Feb 1,2016 | $ | 869.40 | $ | 869.40 | | Q-040308 |
| CG20040 | Feb 1,2016 | $ | 1,747.20 | $ | 100.00 | | Q-040308 |
| CR20045 | Feb 8,2016 | $ | 1,738.80 | $ | 82.80 | | Q-040308 |
| CR20054 | Feb 8,2016 | $ | 1,744.40 | $ | 1,744.40 | | Q-040308 |
| CR20092 | Feb 8,2016 | $ | 1,747.20 | $ | 100.00 | | Q-040308 |
| CR20094 | Feb 15,2016 | $ | 646.88 | $ | 160.43 | | Q-040308 |
| CR20103 | Feb 15,2016 | $ | 1,738.80 | $ | 82.80 | | Q-040308 |
| CR20110 | Feb 15,2016 | $ | 1,738.80 | $ | 1,738.80 | | Q-040308 |
| CG20112 | Feb 15,2016 | $ | 869.40 | $ | 869.40 | | Q-040308 |
| CG20132 | Feb 15,2016 | $ | 576.97 | $ | 576.97 | | Q-040308 |
| CG20141 | Feb 15,2016 | $ | 1,324.80 | $ | 82.80 | | Q-040308 |
| CR20145 | Feb 15,2016 | $ | 1,747.20 | $ | 100.00 | | Q-040308 |
| CR20147 | Feb 22,2016 | $ | 476.10 | $ | 100.00 | | Q-040308 |
| CR20163 | Feb 22,2016 | $ | 1,738.80 | $ | 1,738.80 | | Q-040308 |
| CG20180 | Feb 22,2016 | $ | 1,747.20 | $ | 83.20 | | Q-040308 |
| CG20183 | Feb 22,2016 | $ | 1,414.40 | $ | 6.80 | | Q-040308 |
| CG20188 | Feb 22,2016 | $ | 1,738.80 | $ | 165.60 | | Q-040308 |
| CG20191 | Feb 22,2016 | $ | 1,738.80 | $ | 82.80 | | Q-040308 |
| CG20195 | Feb 22,2016 | $ | 1,117.20 | $ | 79.80 | | Q-040308 |
| CR20198 | Feb 22,2016 | $ | 1,747.20 | $ | 100.00 | | Q-040308 |
| CR20200 | Feb 29,2016 | $ | 595.13 | $ | 595.13 | | Q-040308 |
| CR20216 | Feb 29,2016 | $ | 1,738.80 | $ | 82.80 | | Q-040308 |
| CG20236 | Feb 29,2016 | $ | 1,331.20 | $ | 6.40 | | Q-040308 |

| CR20251 | Feb 29,2016 | $ | 1,747.20 | $ | 100.00 | | Q-040308 |
|---------|-------------|---|----------|---|--------|---|----------|
| CR20253 | Mar 7,2016 | $ | 595.13 | $ | 10.36 | | Q-040308 |
| CR20257 | Mar 7,2016 | $ | 579.60 | $ | 579.60 | | Q-040308 |
| CG20271 | Mar 7,2016 | $ | 869.40 | $ | 869.40 | | Q-040308 |
| CG20276 | Mar 7,2016 | $ | 869.40 | $ | 62.10 | | Q-040308 |
| CG20282 | Mar 7,2016 | $ | 1,738.80 | $ | 82.80 | | Q-040308 |
| CG20289 | Mar 7,2016 | $ | 1,331.20 | $ | 6.40 | | Q-040308 |
| CR20304 | Mar 7,2016 | $ | 1,747.20 | $ | 100.00 | | Q-040308 |
| CR20306 | Mar 14,2016 | $ | 595.13 | $ | 10.36 | | Q-040308 |
| CR20318 | Mar 14,2016 | $ | 1,744.40 | $ | 1,744.40 | | Q-040308 |
| CR20324 | Mar 14,2016 | $ | 869.40 | $ | 869.40 | | Q-040308 |
| CR20326 | Mar 14,2016 | $ | 248.40 | $ | 10.35 | | Q-040308 |
| CG20335 | Mar 14,2016 | $ | 1,738.80 | $ | 82.80 | | Q-040308 |
| CG20343 | Mar 14,2016 | $ | 1,331.20 | $ | 6.40 | | Q-040308 |
| CR20358 | Mar 14,2016 | $ | 1,747.20 | $ | 100.00 | | Q-040308 |
| CR20374 | Mar 21,2016 | $ | 869.40 | $ | 869.40 | | Q-040308 |
| CR20376 | Mar 14,2016 | $ | 414.00 | $ | 414.00 | | Q-040308 |
| CG20391 | Mar 21,2016 | $ | 1,747.20 | $ | 83.20 | | Q-040308 |
| CG20393 | Mar 21,2016 | $ | 1,331.20 | $ | 6.40 | | Q-040308 |
| CG20399 | Mar 21,2016 | $ | 1,738.80 | $ | 82.80 | | Q-040308 |
| CG20401 | Mar 21,2016 | $ | 1,738.80 | $ | 82.80 | | Q-040308 |
| CR20412 | Mar 21,2016 | $ | 1,747.20 | $ | 100.00 | | Q-040308 |
| CR20431 | Mar 28,2016 | $ | 869.40 | $ | 869.40 | | Q-040308 |
| CG20441 | Mar 28,2016 | $ | 1,747.20 | $ | 93.60 | | Q-040308 |
| CG20442 | Mar 28,2016 | $ | 1,738.80 | $ | 82.80 | | Q-040308 |
| CR20465 | Mar 28,2016 | $ | 1,747.20 | $ | 100.00 | | Q-040308 |
| CR20482 | Abr 4,2016 | $ | 869.40 | $ | 869.40 | | Q-040308 |
| CR20484 | Abr 4,2016 | $ | 414.00 | $ | 10.35 | | Q-040308 |
| CR20498 | Abr 4,2016 | $ | 1,747.20 | $ | 166.40 | | Q-040308 |
| CR20518 | Abr 4,2016 | $ | 1,747.20 | $ | 100.00 | | Q-040308 |
| CR20532 | Abr 11,2016 | $ | 1,742.65 | $ | 1,742.65 | | Q-040308 |
| CR20537 | Abr 11,2016 | $ | 869.40 | $ | 869.40 | | Q-040308 |
| CG20548 | Abr 11,2016 | $ | 1,738.80 | $ | 82.80 | | Q-040308 |
| CG20554 | Abr 11,2016 | $ | 1,747.20 | $ | 83.20 | | Q-040308 |
| CG20556 | Abr 11,2016 | $ | 1,331.20 | $ | 2.55 | | Q-040308 |
| CG20558 | Abr 11,2016 | $ | 690.79 | $ | 690.79 | | Q-040308 |
| CG20560 | Abr 11,2016 | $ | 569.20 | $ | 25.85 | | Q-040308 |
| CG20561 | Abr 11,2016 | $ | 1,738.80 | $ | 1,738.80 | | Q-040308 |
| CR20571 | Abr 11,2016 | $ | 1,747.20 | $ | 100.00 | | Q-040308 |
| CR20572 | Abr 18,2016 | $ | 584.78 | $ | 51.76 | | Q-040308 |
| CR20585 | Abr 18,2016 | $ | 1,742.65 | $ | 1,742.65 | | Q-040308 |
| CR20590 | Abr 18,2016 | $ | 869.40 | $ | 869.40 | | Q-040308 |
| CG20598 | Abr 18,2016 | $ | 1,738.80 | $ | 165.60 | | Q-040308 |
| CG20609 | Abr 18,2016 | $ | 1,331.20 | $ | 4.20 | | Q-040308 |
| CG20619 | Abr 18,2016 | $ | 1,738.80 | $ | 1,738.80 | | Q-040308 |
| CG20623 | Abr 18,2016 | $ | 1,747.20 | $ | 100.00 | | Q-040308 |
| CR20624 | Abr 25,2016 | $ | 564.08 | $ | 100.00 | | Q-040308 |
| CR20637 | Abr 25,2016 | $ | 1,743.95 | $ | 38.35 | | Q-040308 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CR20642 | Abr 25,2016 | $ | 869.40 | $ | 869.40 | Q-040308 |
| CR20643 | Abr 25,2016 | $ | 1,738.80 | $ | 20.70 | Q-040308 |
| CG20653 | Abr 25,2016 | $ | 1,738.80 | $ | 82.80 | Q-040308 |
| CG20657 | Abr 25,2016 | $ | 1,738.80 | $ | 82.80 | Q-040308 |
| CG20658 | Abr 25,2016 | $ | 1,747.20 | $ | 166.40 | Q-040308 |
| CG20661 | Abr 25,2016 | $ | 1,331.20 | $ | 6.40 | Q-040308 |
| CG20663 | Abr 25,2016 | $ | 667.51 | $ | 667.51 | Q-040308 |
| CG20671 | Abr 25,2016 | $ | 1,738.80 | $ | 1,738.80 | Q-040308 |
| CG20675 | Abr 25,2016 | $ | 1,747.20 | $ | 100.00 | Q-040308 |
| CR20676 | May 2,2016 | $ | 584.78 | $ | 100.00 | Q-040308 |
| CR20689 | May 2,2016 | $ | 1,742.65 | $ | 1,742.65 | Q-040308 |
| CR20693 | Abr 25,2016 | $ | 1,738.80 | $ | 1,738.80 | Q-040308 |
| CR20694 | May 2,2016 | $ | 869.40 | $ | 869.40 | Q-040308 |
| CG20704 | May 2,2016 | $ | 1,747.20 | $ | 83.20 | Q-040308 |
| CG20705 | May 2,2016 | $ | 1,738.80 | $ | 82.80 | Q-040308 |
| CG20706 | May 2,2016 | $ | 1,738.80 | $ | 82.80 | Q-040308 |
| CG20710 | May 2,2016 | $ | 1,747.20 | $ | 416.00 | Q-040308 |
| CG20715 | May 2,2016 | $ | 690.79 | $ | 690.79 | Q-040308 |
| CR20727 | Jun 29,2016 | $ | 1,747.20 | $ | 100.00 | Q-040308 |
| CR20732 | May 9,2016 | $ | 1,738.80 | $ | 1,738.80 | Q-040308 |
| CR20741 | May 9,2016 | $ | 1,741.60 | $ | 1,741.60 | Q-040308 |
| CR20746 | May 9,2016 | $ | 869.40 | $ | 869.40 | Q-040308 |
| CG20756 | May 9,2016 | $ | 1,747.20 | $ | 166.40 | Q-040308 |
| CG20762 | May 9,2016 | $ | 1,747.20 | $ | 249.60 | Q-040308 |
| CG20765 | May 9,2016 | $ | 1,331.20 | $ | 2.75 | Q-040308 |
| CG20766 | May 9,2016 | $ | 1,738.80 | $ | 82.80 | Q-040308 |
| CG20767 | May 9,2016 | $ | 690.79 | $ | 690.79 | Q-040308 |
| CG20773 | May 9,2016 | $ | 1,738.80 | $ | 82.80 | Q-040308 |
| CR20779 | Jun 29,2016 | $ | 1,747.20 | $ | 100.00 | Q-040308 |
| CR20780 | May 16,2016 | $ | 584.78 | $ | 100.00 | Q-040308 |
| CR20784 | May 16,2016 | $ | 1,738.80 | $ | 1,738.80 | Q-040308 |
| CG20806 | May 16,2016 | $ | 1,738.80 | $ | 82.80 | Q-040308 |
| CG20809 | May 16,2016 | $ | 1,738.80 | $ | 82.80 | Q-040308 |
| CG20819 | May 16,2016 | $ | 690.79 | $ | 690.79 | Q-040308 |
| CG20823 | May 16,2016 | $ | 1,738.80 | $ | 82.80 | Q-040308 |
| CR20831 | Jun 29,2016 | $ | 1,747.20 | $ | 100.00 | Q-040308 |
| CR20836 | May 23,2016 | $ | 1,738.80 | $ | 1,738.80 | Q-040308 |
| CG20866 | May 23,2016 | $ | 1,747.20 | $ | 249.60 | Q-040308 |
| CG20867 | May 23,2016 | $ | 1,747.20 | $ | 83.20 | Q-040308 |
| CG20869 | May 23,2016 | $ | 1,331.20 | $ | 4.70 | Q-040308 |
| CG20870 | May 23,2016 | $ | 1,738.80 | $ | 124.20 | Q-040308 |
| CG20871 | May 23,2016 | $ | 690.79 | $ | 690.79 | Q-040308 |
| CR20883 | May 23,2016 | $ | 1,747.20 | $ | 100.00 | Q-040308 |
| CR20904 | May 29,2016 | $ | 414.00 | $ | 10.35 | Q-040308 |
| CG20906 | May 29,2016 | $ | 1,738.80 | $ | 248.40 | Q-040308 |
| CG20912 | May 29,2016 | $ | 1,747.20 | $ | 83.20 | Q-040308 |
| CG20918 | May 29,2016 | $ | 1,747.20 | $ | 83.20 | Q-040308 |
| CG20921 | May 29,2016 | $ | 1,331.20 | $ | 1.50 | Q-040308 |

| | | | | | |
|---|---|---|---|---|---|
| CG20923 | May 29,2016 | $ | 690.79 | $ | 74.97 | | Q-040308 |
| CG20929 | May 29,2016 | $ | 1,738.80 | $ | 248.40 | | Q-040308 |
| CG20932 | May 29,2016 | $ | 1,324.80 | $ | 93.15 | | Q-040308 |
| CR20935 | Jun 29,2016 | $ | 1,747.20 | $ | 100.00 | | Q-040308 |
| CR20955 | Jun 4,2016 | $ | 1,738.80 | $ | 82.80 | | Q-040308 |
| CG20958 | Jun 6,2016 | $ | 1,738.80 | $ | 82.80 | | Q-040308 |
| CG20961 | Jun 6,2016 | $ | 1,747.20 | $ | 91.20 | | Q-040308 |
| CG20965 | Jun 6,2016 | $ | 1,738.80 | $ | 82.80 | | Q-040308 |
| CG20973 | Jun 6,2016 | $ | 1,414.40 | $ | 2.50 | | Q-040308 |
| CG20974 | Jun 6,2016 | $ | 1,738.80 | $ | 82.80 | | Q-040308 |
| CG20975 | Jun 6,2016 | $ | 553.67 | $ | 56.87 | | Q-040308 |
| CG20976 | Jun 6,2016 | $ | 1,738.80 | $ | 82.80 | | Q-040308 |
| CG20981 | Jun 6,2016 | $ | 1,738.80 | $ | 82.80 | | Q-040308 |
| CR20987 | Jun 29,2016 | $ | 1,747.20 | $ | 100.00 | | Q-040308 |
| CG21015 | Jun 13,2016 | $ | 1,738.80 | $ | 41.40 | | Q-040308 |
| CG21025 | Jun 13,2016 | $ | 1,331.20 | $ | 5.10 | | Q-040308 |
| CG21026 | Jun 13,2016 | $ | 1,738.80 | $ | 82.80 | | Q-040308 |
| CG21027 | Jun 13,2016 | $ | 706.31 | $ | 80.16 | | Q-040308 |
| CR21039 | Jun 13,2016 | $ | 1,747.20 | $ | 100.00 | | Q-040308 |
| CG21079 | Jun 20,2016 | $ | 706.31 | $ | 80.16 | | Q-040308 |
| CR21092 | Jun 20,2016 | $ | 1,747.20 | $ | 100.00 | | Q-040308 |
| CR21106 | Jun 27,2016 | $ | 1,741.60 | $ | 80.85 | | Q-040308 |
| CG21114 | Jun 27,2016 | $ | 1,747.20 | $ | 100.00 | | Q-040308 |
| CG21118 | Jun 27,2016 | $ | 1,747.20 | $ | 83.20 | | Q-040308 |
| CG21121 | Jun 27,2016 | $ | 1,747.20 | $ | 83.20 | | Q-040308 |
| CG21130 | Jun 27,2016 | $ | 1,331.20 | $ | 4.15 | | Q-040308 |
| CG21131 | Jun 27,2016 | $ | 1,738.80 | $ | 41.40 | | Q-040308 |
| CG21132 | Jun 27,2016 | $ | 706.31 | $ | 80.13 | | Q-040308 |
| CR21145 | Jun 27,2016 | $ | 1,747.20 | $ | 100.00 | | Q-040308 |
| CR21146 | Jul 4,2016 | $ | 584.78 | $ | 20.71 | | Q-040308 |
| CG21185 | Jul 4,2016 | $ | 659.75 | $ | 64.62 | | Q-040308 |
| CR21197 | Jul 4,2016 | $ | 1,747.20 | $ | 100.05 | | Q-040308 |
| CR-21212 | Jul 12,2016 | $ | 1,741.60 | $ | 80.20 | | Q-040308 |
| CG-21236 | Jul 12,2016 | $ | 1,414.40 | $ | 6.80 | | Q-040308 |
| CR-21251 | Jul 20,2016 | $ | 1,738.80 | $ | 100.00 | | Q-040308 |
| CR-21256 | Jul 20,2016 | $ | 1,738.80 | $ | 1,738.80 | | Q-040308 |
| CR-21265 | Jul 20,2016 | $ | 1,743.95 | $ | 41.60 | | Q-040308 |
| CG-21279 | Jul 20,2016 | $ | 1,738.80 | $ | 82.80 | | Q-040308 |
| CG-21284 | Jul 20,2016 | $ | 1,738.80 | $ | 93.15 | | Q-040308 |
| CR-21304 | Jul 20,2016 | $ | 1,738.80 | $ | 100.00 | | Q-040308 |
| CR-21305 | Jul 27,2016 | $ | 584.78 | $ | 10.76 | | Q-040308 |
| CG-21332 | Jul 27,2016 | $ | 1,738.80 | $ | 82.80 | | Q-040308 |
| CG-21342 | Jul 27,2016 | $ | 1,331.20 | $ | 2.90 | | Q-040308 |
| CG-21345 | Jul 27,2016 | $ | 1,747.20 | $ | 8.40 | | Q-040308 |
| CR-21357 | Jul 25,2016 | $ | 1,738.80 | $ | 100.00 | | Q-040308 |
| CR-21362 | Ago 3,2016 | $ | 1,738.80 | $ | 1,738.80 | | Q-040308 |
| CR-21366 | Ago 3,2016 | $ | 1,747.20 | $ | 8.40 | | Q-040308 |
| CG-21379 | Ago 3,2016 | $ | 1,747.20 | $ | 1,747.20 | | Q-040308 |

| | | | | | |
|---|---|---|---|---|---|
| CR-21410 | Ago 3,2016 | $ 1,738.80 | $ 100.00 | | Q-040308 |
| CR-21415 | Ago 3,2016 | $ 1,738.80 | $ 1,738.80 | | Q-040308 |
| CR-21420 | Ago 3,2016 | $ 1,738.80 | $ 82.80 | | Q-040308 |
| CR-21430 | Ago 3,2016 | $ 1,738.80 | $ 82.80 | | Q-040308 |
| CG-21440 | Ago 3,2016 | $ 1,738.80 | $ 82.80 | | Q-040308 |
| CG-21448 | Ago 3,2016 | $ 1,331.20 | $ 2.95 | | Q-040308 |
| CR-21463 | Ago 10,2016 | $ 1,738.80 | $ 100.00 | | Q-040308 |
| CR-21464 | Ago 17,2016 | $ 481.28 | $ 5.18 | | Q-040308 |
| CR-21468 | Ago 17,2016 | $ 1,738.80 | $ 1,738.80 | | Q-040308 |
| CR-21483 | Ago 17,2016 | $ 1,738.80 | $ 165.60 | | Q-040308 |
| CG-21486 | Ago 17,2016 | $ 1,738.80 | $ 82.80 | | Q-040308 |
| CG-21501 | Ago 17,2016 | $ 1,331.20 | $ 4.20 | | Q-040308 |
| CG-21506 | Ago 17,2016 | $ 1,738.80 | $ 100.00 | | Q-040308 |
| CR-21521 | Ago 24,2016 | $ 1,738.80 | $ 82.80 | | Q-040308 |
| CR-21534 | Ago 24,2016 | $ 1,738.80 | $ 1,738.80 | | Q-040308 |
| CG-21547 | Ago 24,2016 | $ 1,738.80 | $ 248.40 | | Q-040308 |
| CG-21551 | Ago 24,2016 | $ 1,747.20 | $ 83.20 | | Q-040308 |
| CG-21552 | Ago 24,2016 | $ 1,747.20 | $ 83.20 | | Q-040308 |
| CG-21554 | Ago 24,2016 | $ 1,331.20 | $ 6.40 | | Q-040308 |
| CG-21555 | Ago 24,2016 | $ 1,738.80 | $ 82.80 | | Q-040308 |
| CG-21556 | Ago 24,2016 | $ 664.87 | $ 38.69 | | Q-040308 |
| CR-21569 | Ago 24,2016 | $ 1,738.80 | $ 100.00 | | Q-040308 |
| CR-21587 | Ago 31,2016 | $ 1,738.80 | $ 1,738.80 | | Q-040308 |
| CR-21588 | Ago 31,2016 | $ 869.40 | $ 869.40 | | Q-040308 |
| CR-21590 | Ago 31,2016 | $ 403.65 | $ 403.65 | | Q-040308 |
| CG-21592 | Ago 31,2016 | $ 1,738.80 | $ 165.60 | | Q-040308 |
| CG-21598 | Ago 31,2016 | $ 1,747.20 | $ 266.40 | | Q-040308 |
| CG-21599 | Ago 31,2016 | $ 1,738.80 | $ 82.80 | | Q-040308 |
| CG-21602 | Ago 31,2016 | $ 1,738.80 | $ 82.80 | | Q-040308 |
| CG-21607 | Ago 31,2016 | $ 1,331.20 | $ 6.40 | | Q-040308 |
| CG-21609 | Ago 31,2016 | $ 677.80 | $ 77.50 | | Q-040308 |
| CG-21613 | Ago 31,2016 | $ 1,738.80 | $ 41.40 | | Q-040308 |
| CR-21622 | Ago 31,2016 | $ 1,738.80 | $ 100.00 | | Q-040308 |
| CR-21637 | Ago 31,2016 | $ 1,747.20 | $ 2.50 | | Q-040308 |
| CR-21640 | Sep 7,2016 | $ 1,738.80 | $ 1,738.80 | | Q-040308 |
| CR-21641 | Sep 7,2016 | $ 869.40 | $ 869.40 | | Q-040308 |
| CG-21657 | Sep 7,2016 | $ 1,747.20 | $ 124.80 | | Q-040308 |
| CG-21662 | Sep 7,2016 | $ 716.60 | $ 90.42 | | Q-040308 |
| CG-21667 | Sep 7,2016 | $ 1,738.80 | $ 1,324.80 | | Q-040308 |
| CR-21675 | Sep 7,2016 | $ 1,738.80 | $ 100.00 | | Q-040308 |
| CR-21679 | Sep 14,2016 | $ 1,738.80 | $ 1,738.80 | | Q-040308 |
| CR-21689 | Sep 14,2016 | $ 1,747.20 | $ 1,747.20 | | Q-040308 |
| CR-21692 | Sep 14,2016 | $ 1,738.80 | $ 1,738.80 | | Q-040308 |
| CR-21693 | Sep 14,2016 | $ 869.40 | $ 869.40 | | Q-040308 |
| CG-21696 | Sep 14,2016 | $ 1,747.20 | $ 83.20 | | Q-040308 |
| CG-21704 | Sep 14,2016 | $ 1,738.80 | $ 82.80 | | Q-040308 |
| CG-21712 | Sep 14,2016 | $ 1,414.40 | $ 5.50 | | Q-040308 |
| CG-21713 | Sep 14,2016 | $ 1,738.80 | $ 175.95 | | Q-040308 |

| | | | | | |
|---|---|---|---|---|---|
| CG-21718 | Sep 14,2016 | $ 1,738.80 | $ 165.60 | | Q-040308 |
| CR-21725 | Sep 14,2016 | $ 1,738.80 | $ 1,738.80 | | Q-040308 |
| CR-21727 | Sep 14,2016 | $ 1,744.45 | $ 102.25 | | Q-040308 |
| CR-21745 | Sep 21,2016 | $ 869.40 | $ 869.40 | | Q-040308 |
| CR-21747 | Sep 21,2016 | $ 403.65 | $ 403.65 | | Q-040308 |
| CG-21748 | Sep 21,2016 | $ 1,744.70 | $ 1,744.70 | | Q-040308 |
| CG-21752 | Sep 21,2016 | $ 1,747.20 | $ 3.00 | | Q-040308 |
| CG-21761 | Sep 21,2016 | $ 1,747.20 | $ 86.20 | | Q-040308 |
| CG-21764 | Sep 21,2016 | $ 1,331.20 | $ 6.40 | | Q-040308 |
| CG-21765 | Sep 21,2016 | $ 1,738.80 | $ 82.80 | | Q-040308 |
| CG-21771 | Sep 21,2016 | $ 414.00 | $ 41.40 | | Q-040308 |
| CR-21797 | Sep 28,2016 | $ 186.30 | $ 186.30 | | Q-040308 |
| CG-21801 | Sep 28,2016 | $ 1,738.80 | $ 165.60 | | Q-040308 |
| CG-21807 | Sep 28,2016 | $ 1,747.20 | $ 83.20 | | Q-040308 |
| CG-21811 | Sep 28,2016 | $ 1,738.80 | $ 41.40 | | Q-040308 |
| CG-21817 | Sep 28,2016 | $ 1,738.80 | $ 82.80 | | Q-040308 |
| CG-21821 | Sep 28,2016 | $ 1,738.80 | $ 100.00 | | Q-040308 |
| CR-21831 | Sep 28,2016 | $ 1,747.20 | $ 102.25 | | Q-040308 |
| CR-21840 | Sep 28,2016 | $ 1,738.80 | $ 72.45 | | Q-040308 |
| CR-21844 | Oct 5,2016 | $ 1,744.45 | $ 1,744.45 | | Q-040308 |
| CR-21848 | Oct 5,2016 | $ 1,738.80 | $ 1,738.80 | | Q-040308 |
| CG-21851 | Oct 5,2016 | $ 1,747.20 | $ 83.20 | | Q-040308 |
| CG-21874 | Oct 5,2016 | $ 372.60 | $ 7.77 | | Q-040308 |
| CG-21875 | Oct 5,2016 | $ 1,738.80 | $ 82.80 | | Q-040308 |
| CR-21882 | Oct 5,2016 | $ 1,744.95 | $ 100.00 | | Q-040308 |
| CG-21930 | Oct 12,2016 | $ 1,738.80 | $ 124.20 | | Q-040308 |
| CR-21933 | Oct 12,2016 | $ 1,744.95 | $ 100.00 | | Q-040308 |
| CG-21965 | Oct 19,2016 | $ 1,738.80 | $ 165.60 | | Q-040308 |
| CG-21969 | Oct 19,2016 | $ 1,413.60 | $ 4.50 | | Q-040308 |
| CG-21981 | Oct 19,2016 | $ 1,738.80 | $ 41.40 | | Q-040308 |
| CR-21982 | Oct 19,2016 | $ 1,738.80 | $ 1,738.80 | | Q-040308 |
| CR-21984 | Oct 19,2016 | $ 1,744.95 | $ 100.00 | | Q-040308 |
| CR-21992 | Oct 26,2016 | $ 1,747.20 | $ 41.60 | | Q-040308 |
| CG-22023 | Oct 26,2016 | $ 1,744.95 | $ 88.95 | | Q-040308 |
| CR-22033 | Oct 26,2016 | $ 1,738.80 | $ 1,738.80 | | Q-040308 |
| CR-22035 | Oct 26,2016 | $ 1,744.95 | $ 100.00 | | Q-040308 |
| CR-22041 | Nov 2,2016 | $ 1,744.70 | $ 80.70 | | Q-040308 |
| CR-22044 | Nov 2,2016 | $ 1,738.80 | $ 165.60 | | Q-040308 |
| CR-22053 | Nov 2,2016 | $ 1,738.80 | $ 82.80 | | Q-040308 |
| CG-22066 | Nov 2,2016 | $ 1,738.80 | $ 82.80 | | Q-040308 |
| CG-22078 | Nov 2,2016 | $ 414.00 | $ 414.00 | | Q-040308 |
| CR-22086 | Nov 2,2016 | $ 1,744.95 | $ 100.00 | | Q-040308 |
| CR-22103 | Nov 9,2016 | $ 1,738.80 | $ 1,738.80 | | Q-040308 |
| CG-22106 | Nov 9,2016 | $ 1,744.70 | $ 83.20 | | Q-040308 |
| CG-22114 | Nov 9,2016 | $ 1,738.80 | $ 82.80 | | Q-040308 |
| CG-22117 | Nov 9,2016 | $ 1,738.80 | $ 1,738.80 | | Q-040308 |
| CG-22123 | Nov 9,2016 | $ 1,738.80 | $ 165.60 | | Q-040308 |
| CR-22135 | Nov 9,2016 | $ 1,738.80 | $ 1,738.80 | | Q-040308 |

| CR-22137 | Nov 9,2016 | $ | 1,744.95 | $ | 100.00 | | Q-040308 |
|---|---|---|---|---|---|---|---|
| CR-22154 | Nov 16,2016 | $ | 1,738.80 | $ | 1,738.80 | | Q-040308 |
| CG-22174 | Nov 16,2016 | $ | 1,738.80 | $ | 182.80 | | Q-040308 |
| CG-22178 | Nov 16,2016 | $ | 1,738.80 | $ | 100.00 | | Q-040308 |
| CR-22186 | Nov 16,2016 | $ | 1,738.80 | $ | 1,738.80 | | Q-040308 |
| CR-22188 | Nov 16,2016 | $ | 1,745.85 | $ | 100.00 | | Q-040308 |
| CG-22211 | Nov 23,2016 | $ | 869.40 | $ | 869.40 | | Q-040308 |
| CG-22214 | Nov 23,2016 | $ | 1,741.60 | $ | 2.80 | | Q-040308 |
| CG-22217 | Nov 23,2016 | $ | 1,738.80 | $ | 82.80 | | Q-040308 |
| CG-22232 | Nov 23,2016 | $ | 1,738.80 | $ | 82.80 | | Q-040308 |
| CR-22237 | Nov 23,2016 | $ | 1,738.80 | $ | 1,738.80 | | Q-040308 |
| CR-22239 | Nov 23,2016 | $ | 1,744.95 | $ | 100.05 | | Q-040308 |
| CR-22240 | Nov 30,2016 | $ | 341.55 | $ | 67.28 | | Q-040308 |
| CG-22259 | Nov 30,2016 | $ | 1,745.20 | $ | 83.20 | | Q-040308 |
| CG-22262 | Nov 30,2016 | $ | 869.40 | $ | 100.00 | | Q-040308 |
| CG-22265 | Nov 30,2016 | $ | 1,741.60 | $ | 2.80 | | Q-040308 |
| CG-22271 | Nov 30,2016 | $ | 1,738.80 | $ | 82.80 | | Q-040308 |
| CG-22272 | Nov 30,2016 | $ | 1,744.80 | $ | 82.80 | | Q-040308 |
| CG-22275 | Nov 30,2016 | $ | 1,413.60 | $ | 4.80 | | Q-040308 |
| CG-22276 | Nov 30,2016 | $ | 1,738.80 | $ | 82.80 | | Q-040308 |
| CG-22279 | Nov 30,2016 | $ | 310.50 | $ | 310.50 | | Q-040308 |
| CR-22288 | Nov 30,2016 | $ | 1,738.80 | $ | 1,738.80 | | Q-040308 |
| CR-22290 | Nov 30,2016 | $ | 1,745.40 | $ | 266.45 | | Q-040308 |
| CG-22310 | Dic 7,2016 | $ | 1,744.70 | $ | 82.80 | | Q-040308 |
| CG-22315 | Dic 7,2016 | $ | 1,738.80 | $ | 82.80 | | Q-040308 |
| CG-22318 | Dic 7,2016 | $ | 1,738.80 | $ | 82.80 | | Q-040308 |
| CG-22321 | Dic 7,2016 | $ | 1,738.80 | $ | 82.80 | | Q-040308 |
| CG-22327 | Dic 7,2016 | $ | 1,738.80 | $ | 165.60 | | Q-040308 |
| CR-22339 | Dic 7,2016 | $ | 745.20 | $ | 248.40 | | Q-040308 |
| CR-22340 | Dic 7,2016 | $ | 1,738.80 | $ | 1,738.80 | | Q-040308 |
| CG-22365 | Dic 14,2016 | $ | 869.40 | $ | 62.10 | | Q-040308 |
| CR-22393 | Dic 14,2016 | $ | 1,738.80 | $ | 1,738.80 | | Q-040308 |
| CR-22395 | Dic 14,2016 | $ | 1,744.95 | $ | 100.00 | | Q-040308 |
| CR-22396 | Dic 21,2016 | $ | 584.78 | $ | 46.58 | | Q-040308 |
| CG-22423 | Dic 21,2016 | $ | 1,738.80 | $ | 82.80 | | Q-040308 |
| CG-22431 | Dic 21,2016 | $ | 1,330.20 | $ | 5.40 | | Q-040308 |
| CG-22439 | Dic 21,2016 | $ | 1,738.80 | $ | 82.80 | | Q-040308 |
| CR-22448 | Dic 21,2016 | $ | 1,744.95 | $ | 100.00 | | Q-040308 |
| CR-22453 | Dic 28,2016 | $ | 1,738.80 | $ | 82.80 | | Q-040308 |
| CG-22469 | Dic 28,2016 | $ | 1,744.70 | $ | 166.00 | | Q-040308 |
| CG-22480 | Dic 28,2016 | $ | 1,738.80 | $ | 82.80 | | Q-040308 |
| CG-22491 | Dic 28,2016 | $ | 1,738.80 | $ | 82.80 | | Q-040308 |
| CG-22497 | Dic 28,2016 | $ | 1,738.80 | $ | 1,738.80 | | Q-040308 |
| CG-22498 | Dic 28,2016 | $ | 1,117.80 | $ | 227.70 | | Q-040308 |
| CR-22502 | Dic 28,2016 | $ | 1,744.95 | $ | 100.00 | | Q-040308 |
| | | | | $ | 134,885.86 | | |
| | | | **2017** | | | | |
| **Invoice Number** | **Invoice Date** | **Invoice Amount** | | **Invoice Balance** | | **Release #** | **Contract #** |

| | | | | | |
|---|---|---|---|---|---|
| CR-22509 | Ene 4, 2017 | $ 1,745.20 | $ 1,745.20 | | Q-040308 |
| CR-22517 | Ene 4, 2017 | $ 1,744.80 | $ 1,744.80 | | Q-040308 |
| CG-22523 | Ene 4, 2017 | $ 1,745.20 | $ 166.40 | | Q-040308 |
| CG-22552 | Ene 4, 2017 | $ 1,242.00 | $ 207.00 | | Q-040308 |
| CR-22556 | Ene 4, 2017 | $ 1,744.95 | $ 100.00 | | Q-040308 |
| CR-22564 | Ene 11,2017 | $ 1,747.20 | $ 83.20 | | Q-040308 |
| CG-22600 | Ene 11,2017 | $ 1,738.80 | $ 82.80 | | Q-040308 |
| CG-22605 | Ene 11,2017 | $ 1,366.20 | $ 227.70 | | Q-040308 |
| CR-22609 | Ene 11,2017 | $ 1,745.85 | $ 100.00 | | Q-040308 |
| CR-22612 | Ene 18,2017 | $ 414.00 | $ 36.22 | | Q-040308 |
| CR-22615 | Ene 18,2017 | $ 1,744.70 | $ 1,744.70 | | Q-040308 |
| CR-22621 | Ene 18,2017 | $ 1,743.00 | $ 1.50 | | Q-040308 |
| CG-22653 | Ene 18,2017 | $ 1,738.80 | $ 82.80 | | Q-040308 |
| CG-22658 | Ene 18,2017 | $ 1,117.80 | $ 62.10 | | Q-040308 |
| CR-22662 | Ene 18,2017 | $ 1,744.95 | $ 163.21 | | Q-040308 |
| CR-22666 | Ene 25,2017 | $ 1,738.80 | $ 1,738.80 | | Q-040308 |
| CR-22669 | Ene 25,2017 | $ 1,738.80 | $ 1,738.80 | | Q-040308 |
| CR-22674 | Ene 25,2017 | $ 1,743.00 | $ 3.00 | | Q-040308 |
| CG-22711 | Ene 25,2017 | $ 1,242.00 | $ 62.10 | | Q-040308 |
| CR-22715 | Ene 25,2017 | $ 1,745.40 | $ 100.05 | | Q-040308 |
| CR-22719 | Feb 1,2017 | $ 1,738.80 | $ 1,738.80 | | Q-040308 |
| CR-22721 | Feb 1,2017 | $ 1,744.70 | $ 88.70 | | Q-040308 |
| CR-22727 | Feb 1,2017 | $ 1,743.00 | $ 2.20 | | Q-040308 |
| CG-22738 | Feb 1,2017 | $ 869.40 | $ 61.90 | | Q-040308 |
| CG-22750 | Feb 1,2017 | $ 1,738.80 | $ 82.80 | | Q-040308 |
| CG-22752 | Feb 1,2017 | $ 1,738.80 | $ 82.80 | | Q-040308 |
| CG-22764 | Feb 1,2017 | $ 1,117.80 | $ 144.90 | | Q-040308 |
| CR-22768 | Feb 1,2017 | $ 1,744.95 | $ 100.00 | | Q-040308 |
| CR-22772 | Feb 8,2017 | $ 1,738.80 | $ 1,738.80 | | Q-040308 |
| CG-22789 | Feb 8,2017 | $ 1,738.80 | $ 82.80 | | Q-040308 |
| CG-22795 | Feb 8,2017 | $ 1,747.20 | $ 249.60 | | Q-040308 |
| CG-22812 | Feb 8,2017 | $ 1,738.80 | $ 82.80 | | Q-040308 |
| CG-22817 | Feb 8,2017 | $ 1,117.80 | $ 62.10 | | Q-040308 |
| CG-22819 | Feb 1,2017 | $ 1,738.80 | $ 1,738.80 | | Q-040308 |
| CG-22821 | Feb 1,2017 | $ 1,744.95 | $ 100.00 | | Q-040308 |
| CR-22825 | Feb 15,2017 | $ 1,747.20 | $ 83.20 | | Q-040308 |
| CR-22827 | Feb 15,2017 | $ 1,744.70 | $ 80.70 | | Q-040308 |
| CR-22837 | Feb 15,2017 | $ 869.40 | $ 20.70 | | Q-040308 |
| CG-22841 | Feb 15,2017 | $ 1,744.70 | $ 83.20 | | Q-040308 |
| CG-22863 | Feb 15,2017 | $ 1,738.80 | $ 82.80 | | Q-040308 |
| CG-22870 | Feb 15,2017 | $ 1,117.80 | $ 62.10 | | Q-040308 |
| CG-22871 | Feb 15,2017 | $ 1,117.80 | $ 124.20 | | Q-040308 |
| CR-22872 | Feb 15,2017 | $ 1,738.80 | $ 1,738.80 | | Q-040308 |
| CR-22874 | Feb 15,2017 | $ 1,744.95 | $ 100.00 | | Q-040308 |
| CR-22876 | Feb 22,2017 | $ 414.00 | $ 82.80 | | Q-040308 |
| CR-22878 | Feb 22,2017 | $ 1,747.20 | $ 1,747.20 | | Q-040308 |
| CG-22894 | Feb 22,2017 | $ 1,744.70 | $ 83.20 | | Q-040308 |
| CG-22910 | Feb 22,2017 | $ 1,330.20 | $ 83.35 | | Q-040308 |

| | | | | | |
|---|---|---|---|---|---|
| CG-22923 | Feb 22,2017 | $ | 1,117.80 | $ | 124.20 | | Q-040308 |
| CR-22925 | Feb 22,2017 | $ | 1,738.80 | $ | 1,738.80 | | Q-040308 |
| CR-22927 | Feb 22,2017 | $ | 1,744.95 | $ | 100.00 | | Q-040308 |
| CR-22931 | Mar 1,2017 | $ | 1,747.20 | $ | 83.20 | | Q-040308 |
| CR-22933 | Mar 1,2017 | $ | 1,745.20 | $ | 1,745.20 | | Q-040308 |
| CG-22950 | Mar 1,2017 | $ | 869.40 | $ | 869.40 | | Q-040308 |
| CG-22951 | Mar 1,2017 | $ | 1,744.80 | $ | 1,744.80 | | Q-040308 |
| CG-22956 | Mar 1,2017 | $ | 1,738.80 | $ | 165.60 | | Q-040308 |
| CG-22960 | Mar 1,2017 | $ | 1,744.80 | $ | 93.60 | | Q-040308 |
| CG-22963 | Mar 1,2017 | $ | 1,413.60 | $ | 1.25 | | Q-040308 |
| CG-22966 | Mar 1,2017 | $ | 1,745.40 | $ | 1,745.40 | | Q-040308 |
| CG-22976 | Mar 1,2017 | $ | 1,242.00 | $ | 62.10 | | Q-040308 |
| CR-22978 | Mar 1,2017 | $ | 1,738.80 | $ | 1,738.80 | | Q-040308 |
| CR-22980 | Mar 1,2017 | $ | 1,745.40 | $ | 100.00 | | Q-040308 |
| CR-22986 | Mar 8,2017 | $ | 1,744.70 | $ | 1,744.70 | | Q-040308 |
| CR-22990 | Mar 8,2017 | $ | 1,738.80 | $ | 1,738.80 | | Q-040308 |
| CG-23000 | Mar 8,2017 | $ | 1,744.70 | $ | 166.00 | | Q-040308 |
| CG-23001 | Mar 8,2017 | $ | 1,738.80 | $ | 10.35 | | Q-040308 |
| CG-23003 | Mar 8,2017 | $ | 869.40 | $ | 869.40 | | Q-040308 |
| CG-23004 | Mar 8,2017 | $ | 1,744.20 | $ | 1,744.20 | | Q-040308 |
| CG-23005 | Mar 8,2017 | $ | 1,738.80 | $ | 248.40 | | Q-040308 |
| CG-23007 | Mar 8,2017 | $ | 1,747.20 | $ | 249.60 | | Q-040308 |
| CG-23013 | Mar 8,2017 | $ | 1,744.20 | $ | 83.20 | | Q-040308 |
| CG-23019 | Mar 8,2017 | $ | 1,744.95 | $ | 1,744.95 | | Q-040308 |
| CG-23029 | Mar 8,2017 | $ | 1,117.80 | $ | 62.10 | | Q-040308 |
| CG-23030 | Mar 8,2017 | $ | 1,117.80 | $ | 124.20 | | Q-040308 |
| CG-23033 | Mar 15,2017 | $ | 1,744.95 | $ | 100.00 | | Q-040308 |
| CR-23039 | Mar 15,2017 | $ | 1,744.70 | $ | 1,744.70 | | Q-040308 |
| CR-23050 | Mar 15,2017 | $ | 1,738.80 | $ | 1,738.80 | | Q-040308 |
| CG-23056 | Mar 15,2017 | $ | 869.40 | $ | 869.40 | | Q-040308 |
| CG-23057 | Mar 15,2017 | $ | 1,744.20 | $ | 1,744.20 | | Q-040308 |
| CG-23062 | Mar 15,2017 | $ | 1,738.80 | $ | 82.80 | | Q-040308 |
| CG-23069 | Mar 15,2017 | $ | 1,330.20 | $ | 83.25 | | Q-040308 |
| CG-23070 | Mar 15,2017 | $ | 1,738.80 | $ | 82.80 | | Q-040308 |
| CG-23072 | Mar 15,2017 | $ | 1,744.95 | $ | 1,744.95 | | Q-040308 |
| CG-23082 | Mar 15,2017 | $ | 1,117.80 | $ | 62.10 | | Q-040308 |
| CR-23084 | Mar 8,2017 | $ | 1,738.80 | $ | 1,738.80 | | Q-040308 |
| CR-23086 | Mar 8,2017 | $ | 1,744.95 | $ | 100.00 | | Q-040308 |
| CR-23090 | Mar 22,2017 | $ | 1,747.20 | $ | 249.60 | | Q-040308 |
| CR-23092 | Mar 22,2017 | $ | 1,744.70 | $ | 1,744.70 | | Q-040308 |
| CR-23093 | Mar 22,2017 | $ | 1,738.80 | $ | 1,738.80 | | Q-040308 |
| CR-23096 | Mar 22,2017 | $ | 1,738.80 | $ | 1,738.80 | | Q-040308 |
| CR-23099 | Mar 22,2017 | $ | 1,744.45 | $ | 1,743.95 | | Q-040308 |
| CR-23103 | Mar 22,2017 | $ | 1,738.80 | $ | 1,738.80 | | Q-040308 |
| CG-23109 | Mar 22,2017 | $ | 869.40 | $ | 869.40 | | Q-040308 |
| CG-23110 | Mar 22,2017 | $ | 1,744.20 | $ | 1,744.20 | | Q-040308 |
| CG-23123 | Mar 22,2017 | $ | 1,738.80 | $ | 82.80 | | Q-040308 |
| CG-23125 | Mar 22,2017 | $ | 1,744.95 | $ | 1,744.95 | | Q-040308 |

| | | | | | |
|---|---|---|---|---|---|
| CG-23135 | Mar 22,2017 | $ | 1,117.80 | $ | 310.50 | | Q-040308 |
| CR-23137 | Mar 22,2017 | $ | 1,738.80 | $ | 1,738.80 | | Q-040308 |
| CR-23139 | Mar 22,2017 | $ | 1,744.95 | $ | 100.00 | | Q-040308 |
| CR-23145 | Mar 29,2017 | $ | 1,745.20 | $ | 1,745.20 | | Q-040308 |
| CR-23152 | Mar 29,2017 | $ | 1,745.00 | $ | 1,745.00 | | Q-040308 |
| CG-23159 | Mar 29,2017 | $ | 1,745.20 | $ | 82.80 | | Q-040308 |
| CG-23162 | Mar 29,2017 | $ | 869.40 | $ | 869.40 | | Q-040308 |
| CG-23163 | Mar 29,2017 | $ | 1,744.80 | $ | 1,744.80 | | Q-040308 |
| CG-23164 | Mar 29,2017 | $ | 1,738.80 | $ | 82.80 | | Q-040308 |
| CG-23175 | Mar 29,2017 | $ | 1,413.60 | $ | 6.00 | | Q-040308 |
| CG-23178 | Mar 29,2017 | $ | 1,745.40 | $ | 1,745.40 | | Q-040308 |
| CR-23192 | Mar 29,2017 | $ | 1,745.40 | $ | 100.10 | | Q-040308 |
| CR-23204 | Abr 5,2017 | $ | 1,743.00 | $ | 4.20 | | Q-040308 |
| CR-23205 | Abr 5,2017 | $ | 1,744.45 | $ | 1,744.45 | | Q-040308 |
| CG-23212 | Abr 5,2017 | $ | 1,745.20 | $ | 166.00 | | Q-040308 |
| CG-23217 | Abr 5,2017 | $ | 1,738.80 | $ | 331.20 | | Q-040308 |
| CG-23220 | Abr 5,2017 | $ | 1,738.80 | $ | 165.60 | | Q-040308 |
| CG-23221 | Abr 5,2017 | $ | 1,738.80 | $ | 248.40 | | Q-040308 |
| CG-23225 | Abr 5,2017 | $ | 1,747.20 | $ | 83.20 | | Q-040308 |
| CG-23236 | Abr 5,2017 | $ | 1,738.80 | $ | 207.00 | | Q-040308 |
| CR-23245 | Abr 5,2017 | $ | 1,744.95 | $ | 100.05 | | Q-040308 |
| CR-23258 | Abr 12,2017 | $ | 1,744.45 | $ | 1,744.45 | | Q-040308 |
| CG-23265 | Abr 12,2017 | $ | 1,745.20 | $ | 82.80 | | Q-040308 |
| CG-23267 | Abr 12,2017 | $ | 1,738.80 | $ | 82.80 | | Q-040308 |
| CG-23274 | Abr 12,2017 | $ | 1,738.80 | $ | 82.80 | | Q-040308 |
| CG-23277 | Abr 12,2017 | $ | 1,738.80 | $ | 165.60 | | Q-040308 |
| CG-23281 | Abr 12,2017 | $ | 1,331.20 | $ | 83.55 | | Q-040308 |
| CG-23286 | Abr 12,2017 | $ | 1,738.80 | $ | 331.20 | | Q-040308 |
| CG-23287 | Abr 12,2017 | $ | 1,738.80 | $ | 82.80 | | Q-040308 |
| CG-23297 | Abr 12,2017 | $ | 1,744.95 | $ | 100.00 | | Q-040308 |
| CR-23310 | Abr 19,2017 | $ | 1,745.00 | $ | 1,745.00 | | Q-040308 |
| CR-23314 | Abr 19,2017 | $ | 1,738.80 | $ | 1,738.80 | | Q-040308 |
| CG-23324 | Abr 19,2017 | $ | 1,747.20 | $ | 83.20 | | Q-040308 |
| CG-23328 | Abr 19,2017 | $ | 1,738.80 | $ | 82.80 | | Q-040308 |
| CG-23329 | Abr 19,2017 | $ | 1,738.80 | $ | 414.00 | | Q-040308 |
| CG-23335 | Abr 19,2017 | $ | 615.83 | $ | 615.83 | | Q-040308 |
| CG-23338 | Abr 19,2017 | $ | 1,738.80 | $ | 1,738.80 | | Q-040308 |
| CG-23339 | Abr 19,2017 | $ | 1,738.80 | $ | 1,738.80 | | Q-040308 |
| CG-23340 | Abr 19,2017 | $ | 414.00 | $ | 414.00 | | Q-040308 |
| CG-23341 | Abr 19,2017 | $ | 1,738.80 | $ | 1,738.80 | | Q-040308 |
| CG-23342 | Abr 19,2017 | $ | 310.50 | $ | 310.50 | | Q-040308 |
| CG-23346 | Abr 19,2017 | $ | 1,242.00 | $ | 62.10 | | Q-040308 |
| CG-23349 | Abr 19,2017 | $ | 1,745.40 | $ | 100.05 | | Q-040308 |
| CR-23350 | Abr 26,2017 | $ | 564.08 | $ | 564.08 | | Q-040308 |
| CR-23351 | Abr 26,2017 | $ | 414.00 | $ | 414.00 | | Q-040308 |
| CR-23353 | Abr 26,2017 | $ | 1,747.20 | $ | 1,747.20 | | Q-040308 |
| CR-23362 | Abr 26,2017 | $ | 1,744.45 | $ | 1,744.45 | | Q-040308 |
| CR-23364 | Abr 26,2017 | $ | 1,159.20 | $ | 41.40 | | Q-040308 |

| | | | | | |
|---|---|---|---|---|---|
| CR-23366 | Abr 26,2017 | $ | 1,738.80 | $ | 1,738.80 | | Q-040308 |
| CG-23383 | Abr 26,2017 | $ | 1,744.20 | $ | 82.80 | | Q-040308 |
| CR-23401 | Abr 26,2017 | $ | 1,744.95 | $ | 100.00 | | Q-040308 |
| CR-23402 | May 3,2017 | $ | 584.78 | $ | 584.78 | | Q-040308 |
| CR-23403 | May 3,2017 | $ | 414.00 | $ | 414.00 | | Q-040308 |
| CR-23405 | May 3,2017 | $ | 1,747.20 | $ | 1,747.20 | | Q-040308 |
| CR-23408 | May 3,2017 | $ | 1,738.80 | $ | 82.80 | | Q-040308 |
| CR-23410 | May 3,2017 | $ | 1,738.80 | $ | 82.80 | | Q-040308 |
| CR-23414 | May 3,2017 | $ | 1,744.45 | $ | 1,744.45 | | Q-040308 |
| CR-23418 | May 3,2017 | $ | 1,738.80 | $ | 1,738.80 | | Q-040308 |
| CG-23421 | May 3,2017 | $ | 1,745.20 | $ | 82.80 | | Q-040308 |
| CG-23430 | May 3,2017 | $ | 1,738.80 | $ | 165.60 | | Q-040308 |
| CG-23432 | May 3,2017 | $ | 1,738.80 | $ | 82.80 | | Q-040308 |
| CG-23433 | May 3,2017 | $ | 1,738.80 | $ | 82.80 | | Q-040308 |
| CG-23438 | May 3,2017 | $ | 1,738.80 | $ | 82.80 | | Q-040308 |
| CG-23450 | May 3,2017 | $ | 1,117.80 | $ | 62.10 | | Q-040308 |
| CR-23453 | May 3,2017 | $ | 1,744.95 | $ | 100.00 | | Q-040308 |
| CR-23455 | May 3,2017 | $ | 993.60 | $ | 993.60 | | Q-040308 |
| CR-23456 | May 3,2017 | $ | 993.60 | $ | 993.60 | | Q-040308 |
| CR-23457 | May 10,2017 | $ | 574.43 | $ | 20.69 | | Q-040308 |
| CR-23463 | May 10,2017 | $ | 1,738.80 | $ | 62.10 | | Q-040308 |
| CR-23465 | May 10,2017 | $ | 1,738.80 | $ | 82.80 | | Q-040308 |
| CR-23467 | May 10,2017 | $ | 1,738.80 | $ | 20.70 | | Q-040308 |
| CR-23469 | May 10,2017 | $ | 1,744.45 | $ | 1,744.45 | | Q-040308 |
| CR-23473 | May 10,2017 | $ | 1,738.80 | $ | 1,738.80 | | Q-040308 |
| CG-23481 | May 10,2017 | $ | 1,738.80 | $ | 165.60 | | Q-040308 |
| CG-23488 | May 10,2017 | $ | 1,738.80 | $ | 165.60 | | Q-040308 |
| CG-23490 | May 10,2017 | $ | 1,744.20 | $ | 83.20 | | Q-040308 |
| CG-23497 | May 10,2017 | $ | 1,738.80 | $ | 331.20 | | Q-040308 |
| CG-23505 | May 10,2017 | $ | 1,117.80 | $ | 62.10 | | Q-040308 |
| CR-23508 | May 10,2017 | $ | 1,744.95 | $ | 100.00 | | Q-040308 |
| CR-23510 | May 10,2017 | $ | 331.20 | $ | 331.20 | | Q-040308 |
| CR-23511 | May 10,2017 | $ | 331.20 | $ | 331.20 | | Q-040308 |
| CG-23531 | May 17,2017 | $ | 1,745.20 | $ | 83.20 | | Q-040308 |
| CG-23539 | May 17,2017 | $ | 1,738.80 | $ | 82.80 | | Q-040308 |
| CG-23542 | May 17,2017 | $ | 1,738.80 | $ | 82.80 | | Q-040308 |
| CG-23543 | May 17,2017 | $ | 1,738.80 | $ | 165.60 | | Q-040308 |
| CG-23548 | May 17,2017 | $ | 1,738.80 | $ | 165.60 | | Q-040308 |
| CG-23552 | May 17,2017 | $ | 1,738.80 | $ | 331.20 | | Q-040308 |
| CG-23555 | May 17,2017 | $ | 1,738.80 | $ | 331.20 | | Q-040308 |
| CG-23560 | May 17,2017 | $ | 1,117.80 | $ | 82.80 | | Q-040308 |
| CR-23563 | May 17,2017 | $ | 1,744.95 | $ | 100.00 | | Q-040308 |
| CR-23576 | May 24,2017 | $ | 1,744.45 | $ | 1,744.45 | | Q-040308 |
| CR-23580 | May 24,2017 | $ | 1,738.80 | $ | 1,738.80 | | Q-040308 |
| CG-23583 | May 24,2017 | $ | 1,745.20 | $ | 83.20 | | Q-040308 |
| CG-23591 | May 24,2017 | $ | 1,738.80 | $ | 165.60 | | Q-040308 |
| CG-23597 | May 24,2017 | $ | 1,744.20 | $ | 1,744.20 | | Q-040308 |
| CG-23600 | May 24,2017 | $ | 1,738.80 | $ | 745.20 | | Q-040308 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CG-23604 | May 24,2017 | $ | 1,738.80 | $ | 331.20 | Q-040308 |
| CG-23605 | May 24,2017 | $ | 1,738.80 | $ | 82.80 | Q-040308 |
| CG-23607 | May 24,2017 | $ | 1,738.80 | $ | 414.00 | Q-040308 |
| CR-23615 | May 24,2017 | $ | 1,744.95 | $ | 100.00 | Q-040308 |
| CR-23626 | May 31,2017 | $ | 1,738.80 | $ | 1,738.80 | Q-040308 |
| CR-23628 | May 31,2017 | $ | 1,744.45 | $ | 1,744.45 | Q-040308 |
| CR-23632 | May 31,2017 | $ | 1,738.80 | $ | 1,738.80 | Q-040308 |
| CG-23636 | May 31,2017 | $ | 1,738.80 | $ | 10.35 | Q-040308 |
| CG-23644 | May 31,2017 | $ | 1,738.80 | $ | 82.80 | Q-040308 |
| CG-23648 | May 31,2017 | $ | 1,747.20 | $ | 166.40 | Q-040308 |
| CG-23657 | May 31,2017 | $ | 1,738.80 | $ | 414.00 | Q-040308 |
| CG-23659 | May 31,2017 | $ | 1,738.80 | $ | 496.80 | Q-040308 |
| CR-23667 | May 31,2017 | $ | 1,744.95 | $ | 100.00 | Q-040308 |
| CR-23680 | Jun 7,2017 | $ | 1,745.00 | $ | 1,745.00 | Q-040308 |
| CR-23684 | Jun 7,2017 | $ | 1,738.80 | $ | 1,738.80 | Q-040308 |
| CG-23692 | Jun 7,2017 | $ | 1,738.80 | $ | 165.60 | Q-040308 |
| CG-23694 | Jun 7,2017 | $ | 1,747.20 | $ | 83.20 | Q-040308 |
| CG-23696 | Jun 7,2017 | $ | 1,738.80 | $ | 165.60 | Q-040308 |
| CG-23698 | Jun 7,2017 | $ | 1,738.80 | $ | 165.60 | Q-040308 |
| CG-23703 | Jun 7,2017 | $ | 1,414.40 | $ | 6.80 | Q-040308 |
| CG-23704 | Jun 7,2017 | $ | 1,738.80 | $ | 165.60 | Q-040308 |
| CG-23708 | Jun 7,2017 | $ | 1,738.80 | $ | 331.20 | Q-040308 |
| CG-23719 | Jun 7,2017 | $ | 1,745.40 | $ | 224.35 | Q-040308 |
| CR-23723 | Jun 14,2017 | $ | 1,747.20 | $ | 1,747.20 | Q-040308 |
| CR-23732 | Jun 14,2017 | $ | 1,744.45 | $ | 1,744.45 | Q-040308 |
| CR-23736 | Jun 14,2017 | $ | 1,738.80 | $ | 1,738.80 | Q-040308 |
| CG-23744 | Jun 14,2017 | $ | 1,738.80 | $ | 82.80 | Q-040308 |
| CG-23750 | Jun 14,2017 | $ | 1,738.80 | $ | 82.80 | Q-040308 |
| CG-23753 | Jun 14,2017 | $ | 1,744.20 | $ | 83.20 | Q-040308 |
| CG-23760 | Jun 14,2017 | $ | 1,738.80 | $ | 331.20 | Q-040308 |
| CG-23761 | Jun 14,2017 | $ | 1,738.80 | $ | 414.00 | Q-040308 |
| CG-23763 | Jun 14,2017 | $ | 1,738.80 | $ | 414.00 | Q-040308 |
| CG-23768 | Jun 14,2017 | $ | 1,117.80 | $ | 82.80 | Q-040308 |
| CR-23771 | Jun 14,2017 | $ | 1,744.95 | $ | 100.00 | Q-040308 |
| CR-23773 | Jun 21,2017 | $ | 414.00 | $ | 414.00 | Q-040308 |
| CR-23775 | Jun 21,2017 | $ | 1,747.20 | $ | 1,747.20 | Q-040308 |
| CR-23784 | Jun 21,2017 | $ | 1,744.45 | $ | 1,744.45 | Q-040308 |
| CR-23788 | Jun 21,2017 | $ | 1,738.80 | $ | 1,738.80 | Q-040308 |
| CG-23802 | Jun 21,2017 | $ | 1,738.80 | $ | 248.40 | Q-040308 |
| CG-23806 | Jun 21,2017 | $ | 1,738.80 | $ | 82.80 | Q-040308 |
| CG-23812 | Jun 21,2017 | $ | 1,738.80 | $ | 331.20 | Q-040308 |
| CG-23813 | Jun 21,2017 | $ | 1,738.80 | $ | 414.00 | Q-040308 |
| CG-23815 | Jun 21,2017 | $ | 1,738.80 | $ | 496.80 | Q-040308 |
| CG-23820 | Jun 21,2017 | $ | 1,117.80 | $ | 62.10 | Q-040308 |
| CG-23822 | Jun 21,2017 | $ | 1,738.80 | $ | 1,738.80 | Q-040308 |
| CG-23823 | Jun 21,2017 | $ | 1,744.95 | $ | 100.00 | Q-040308 |
| CR-23836 | Jun 28,2017 | $ | 1,744.45 | $ | 1,744.45 | Q-040308 |
| CR-23840 | Jun 28,2017 | $ | 1,738.80 | $ | 1,738.80 | Q-040308 |

| | | | | | |
|---|---|---|---|---|---|
| CG-23850 | Jun 28,2017 | $ 1,747.20 | $ 83.20 | | Q-040308 |
| CG-23854 | Jun 28,2017 | $ 1,738.80 | $ 165.60 | | Q-040308 |
| CG-23855 | Jun 28,2017 | $ 1,738.80 | $ 165.60 | | Q-040308 |
| CG-23856 | Jun 28,2017 | $ 1,747.20 | $ 166.40 | | Q-040308 |
| CG-23857 | Jun 28,2017 | $ 1,744.20 | $ 83.20 | | Q-040308 |
| CG-23864 | Jun 28,2017 | $ 1,738.80 | $ 414.00 | | Q-040308 |
| CG-23865 | Jun 28,2017 | $ 1,738.80 | $ 414.00 | | Q-040308 |
| CG-23872 | Jun 28,2017 | $ 1,117.80 | $ 62.10 | | Q-040308 |
| CG-23874 | Jun 28,2017 | $ 1,738.80 | $ 1,738.80 | | Q-040308 |
| CG-23875 | Jun 28,2017 | $ 1,744.95 | $ 100.00 | | Q-040308 |
| CR-23881 | Jul 5,2017 | $ 1,744.70 | $ 5.90 | | Q-040308 |
| CR-23887 | Jul 5,2017 | $ 1,743.00 | $ 4.20 | | Q-040308 |
| CR-23888 | Jul 5,2017 | $ 1,744.45 | $ 1,744.45 | | Q-040308 |
| CR-23892 | Jul 5,2017 | $ 662.40 | $ 662.40 | | Q-040308 |
| CG-23895 | Jul 5,2017 | $ 1,745.20 | $ 416.00 | | Q-040308 |
| CG-23900 | Jul 5,2017 | $ 1,738.80 | $ 248.40 | | Q-040308 |
| CG-23902 | Jul 5,2017 | $ 1,747.20 | $ 83.20 | | Q-040308 |
| CG-23908 | Jul 5,2017 | $ 1,747.20 | $ 249.60 | | Q-040308 |
| CG-23911 | Jul 5,2017 | $ 1,331.20 | $ 6.40 | | Q-040308 |
| CG-23912 | Jul 5,2017 | $ 1,738.80 | $ 82.80 | | Q-040308 |
| CG-23916 | Jul 5,2017 | $ 1,738.80 | $ 331.20 | | Q-040308 |
| CG-23919 | Jul 5,2017 | $ 1,738.80 | $ 910.80 | | Q-040308 |
| CG-23926 | Jul 5,2017 | $ 1,738.80 | $ 1,738.80 | | Q-040308 |
| CG-23927 | Jul 5,2017 | $ 1,744.95 | $ 100.00 | | Q-040308 |
| | | | $ 160,337.45 | | |
| | | | $ 825,403.45 | | |
| | | | | | |