## UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re | ) PROMESA |
| | ) Title III |
| THE FINANCIAL OVERSIGHT AND | ) |
| MANAGEMENT BOARD FOR PUERTO RICO, | ) No. 17 BK 3283-LTS |
| | ) (Jointly Administered) |
| As a representative of | ) |
| | ) Objection deadline: December 2, 2022 at |
| THE COMMONWEALTH OF PUERTO RICO | ) 4:00 p.m. (Atlantic Standard Time) |
| et al., | ) |
| | ) Hearing date: December 14, 2022 at 9:30 a.m. |
| | ) (Atlantic Standard Time) |

## TENTH INTERIM AND CONSOLIDATED SEMIANNUAL APPLICATION OF THE FEE EXAMINER AND GODFREY & KAHN, S.C., COUNSEL TO THE FEE EXAMINER, FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD FROM APRIL 1, 2022 THROUGH SEPTEMBER 30, 2022

| | |
|---|---|
| Name of Applicant: | Brady C. Williamson, Fee Examiner, and Godfrey & Kahn, S.C., Counsel to the Fee Examiner ("the **Applicants**") |
| Authorized to Provide Professional Services to: | Fee Examiner |
| Date of Fee Examiner's Appointment: | October 6, 2017 |
| Date of order approving Godfrey & Kahn employment: | December 13, 2017, *nunc pro tunc* to October 6, 2017 |
| Period for which compensation and reimbursement is sought: | April 1, 2022 – September 30, 2022 (the "**Compensation Period**") |
| Amount of compensation sought as actual, reasonable and necessary: | $893,779.30 (current period) $116,526.30 (prior tax withholding) [1] **$1,010,305.60 (total fee request)** |

---

[1] This Application requests a refund of tax withholding from previously Court-approved fees prior to the seventh interim application in the amount of $116,526.30 (29 percent of the Applicants' fees incurred in Puerto Rico and 1.5 percent of all fees), as itemized on the attached Exhibit J.

Amount of expense reimbursement sought as actual, reasonable and necessary:                                  $103.90

Total fees for services rendered outside of Puerto Rico that, pursuant to P.R. I.R.C. § 1062.03(b)(14), are not subject to tax withholding:                                  $893,779.30

Total fees for services rendered within Puerto Rico that *may* constitute gross income from sources within Puerto Rico:                                  $0.00

Blended rate in this application for all attorneys, including the Fee Examiner (before flat fee adjustment):                                  $468.13

Blended rate in this application for all timekeepers:                                  $481.29

This is an ***interim*** application.

Prior Interim Fee Applications and Adjustments:

*First Interim Consolidated Semiannual Application of the Fee Examiner and Godfrey & Kahn, S.C., Counsel to the Fee Examiner, for Allowance of Compensation for Services Rendered and Reimbursement of Expenses for the Period From October 6, 2017 Through March 31, 2018* [Dkt. No. 3425]
Approved by order entered on July 11, 2018 [Dkt. No. 3480]                                  $793,011.95

*Second Interim and Consolidated Semiannual Application of the Fee Examiner and Godfrey & Kahn, S.C., Counsel to the Fee Examiner, for Allowance of Compensation for Services Rendered and Reimbursement of Expenses for the Period From April 1, 2018 Through September 30, 2018* [Dkt. No. 4203]
Approved by order entered on December 6, 2018 [Dkt. No. 4425]                                  $1,008,082.11

| | |
|---|---|
| *Third Interim and Consolidated Semiannual Application of the Fee Examiner and Godfrey & Kahn, S.C., Counsel to the Fee Examiner, for Allowance of Compensation for Services Rendered and Reimbursement of Expenses for the Period From October 1, 2018 Through March 31, 2019* [Dkt. No. 7813]<br>Approved by order entered on July 26, 2019 [Dkt. No. 8285] | $1,070,405.81 |
| *Fourth Interim and Consolidated Semiannual Application of the Fee Examiner and Godfrey & Kahn, S.C., Counsel to the Fee Examiner, for Allowance of Compensation for Services Rendered and Reimbursement of Expenses for the Period From April 1, 2019 Through September 30, 2019* [Dkt. No. 9262]<br>Approved by order entered on December 17, 2019 [Dkt. No. 9601] | $1,208,659.76 |
| *Fifth Interim and Consolidated Semiannual Application of the Fee Examiner and Godfrey & Kahn, S.C. Counsel to the Fee Examiner, for Allowance of Compensation for Services Rendered and Reimbursement of Expenses for the Period From October 1, 2019 Through March 31, 2020* [Dkt. No. 13099]<br>Approved by order entered on June 2, 2020 [Dkt. No. 13352] | $1,207,714.27 |
| *Sixth Interim and Consolidated Semiannual Application of the Fee Examiner and Godfrey & Kahn, S.C., Counsel to the Fee Examiner, for Allowance of Compensation for Services Rendered and Reimbursement of Expenses for the Period From April 1, 20220 Through September 30, 2020* [Dkt. No. 15102]<br>Approved by order entered on December 8, 2020 [Dkt. No. 15378] | $781,546.12 |
| *Seventh Interim and Consolidated Semiannual Application of the Fee Examiner and Godfrey & Kahn, S.C., Counsel to the Fee Examiner, for Allowance of Compensation for Services Rendered and Reimbursement of Expenses for the Period From October 1, 2020 Through March 31, 2021* [Dkt. No. 18117]<br>Approved by order entered on October 6, 2021 [Dkt. No. 18411] | $1,000,878.79 |
| *Eighth Interim and Consolidated Semiannual Application of the Fee Examiner and Godfrey & Kahn, S.C., Counsel to the Fee Examiner, for Allowance of Compensation for Services Rendered and Reimbursement of Expenses for the Period* | $908,871.30 |

*From April 1, 2021 Through September 30, 2021* [Dkt. No. 19004]
Approved by order entered on December 14, 2021 [Dkt. No. 19512]

| | |
|---|---|
| *Ninth Interim and Consolidated Semiannual Application of the Fee Examiner and Godfrey & Kahn, S.C., Counsel to the Fee Examiner, for Allowance of Compensation for Services Rendered and Reimbursement of Expenses for the Period From October 1, 2021 Through March 31, 2022* [Dkt. No. 21592] Approved by order entered on August 22, 2022 [Dkt. No. 21889] | $907,448.80 |
| Prior Interim or Monthly Fee Payments to Date: | $8,697,500.87 |
| Total allowed compensation paid to date: | $8,814,027.17 |
| Expenses approved by interim order to date: | $72,591.74 |
| Total allowed expenses paid to date: | $72,591.74 |
| Number of professionals included in this application: | 12 |
| If applicable, number of professionals in this application not included in staffing plan approved by client: | N/A |
| If applicable, difference between fees budgeted and compensation sought for this period: | N/A |
| Are any rates higher than those approved or disclosed at retention? | Yes[2] |

## ATTACHMENTS TO FEE APPLICATION

## EXHIBIT A:  LIST OF PROFESSIONALS

Attached to this Application as **Exhibit A**, in compliance with ¶ C.2.k of the U.S. Trustee

Guidelines, is a chart identifying each of the Godfrey & Kahn professionals employed on these

cases, their practice areas and years of experience, their hourly billing rate, total billed hours,

---

[2] Several seniority-based rate adjustments have been disclosed in connection with prior interim fee applications.

total compensation sought, and number of rate increases imposed during the Compensation

Period (none).

### EXHIBIT B:  COMPENSATION BY PROJECT CATEGORY

Attached to this Application as **Exhibit B**, in compliance with ¶ C.8.a and b of the

U.S. Trustee Guidelines, is a summary of compensation requested by project category.

### EXHIBIT C:  EXPENSE SUMMARY

Attached to this Application as **Exhibit C**, in compliance with ¶ C.12 of the U.S. Trustee

Guidelines, is a summary, by category, of requested expense reimbursements.

### EXHIBIT D:  LIST OF PROFESSIONALS BY MATTER

Attached to this Application as **Exhibit D**, in compliance with ¶ C.8.c of the U.S. Trustee

Guidelines, is a chart identifying each Godfrey & Kahn professional who provided services

during the Compensation Period, organized by project category.

### EXHIBIT E:  DETAILED TIME RECORDS-GODFREY & KAHN, S.C.

Attached to this Application as **Exhibit E**, in compliance with ¶ C.9 of the U.S. Trustee

Guidelines, are detailed records of the services provided by Godfrey & Kahn during the

Compensation Period, organized by project category.

### EXHIBIT F:  DETAILED EXPENSE RECORDS—GODFREY & KAHN, S.C.

Attached to this Application as **Exhibit F** are the expense records detailing the expenses

for which Godfrey & Kahn requests reimbursement.

### EXHIBIT G:  "CUSTOMARY AND COMPARABLE" DISCLOSURES

The "Customary and Comparable Compensation Disclosures With Fee Applications," as

required by ¶ C.3 of the U.S. Trustee Guidelines, are attached to this Application as **Exhibit G**.

## EXHIBIT H:  BUDGET & STAFFING PLAN

The budget and staffing plans, as required by ¶ E of the U.S. Trustee Guidelines, are attached to this Application as **Exhibit H**.

## EXHIBIT I:  PROPOSED ORDER

A Proposed Order Allowing Tenth Interim and Consolidated Semiannual Application of the Fee Examiner and Godfrey & Kahn, S.C. is attached to this Application as **Exhibit I**.

## EXHIBIT J:  SUMMARY OF TAX WITHHOLDINGS

A summary of fees previously approved by Court order and tax withholdings therefrom is attached to this Application as **Exhibit J**.

## FEE APPLICATION

The Fee Examiner, Brady C. Williamson ("**Fee Examiner**"), and Godfrey & Kahn, S.C.

("**Godfrey & Kahn**"), counsel to the Fee Examiner appointed in these cases (together, the

"**Applicants**"), submit this *Tenth Interim and Consolidated Semiannual Application of the Fee*

*Examiner and Godfrey & Kahn, S.C., Counsel to the Fee Examiner, for Allowance of*

*Compensation for Services Rendered and Reimbursement of Expenses for the Period From April*

*1, 2022 Through September 30, 2022* (the "**Fee Application**") under PROMESA §§ 316

and 317, 11 U.S.C. §§ 330 and 331, Fed. R. Bankr. P. 2016, Local Rule 2016-1, and the

U.S. Trustee Guidelines.  Pursuant to the *Order Pursuant to PROMESA Sections 316 and 317*

*and Bankruptcy Code Section 105(A) Appointing Fee Examiner and Related Relief* [Dkt.

No. 1416] and the *First Amended Order Pursuant to PROMESA Sections 316 and 317 and*

*Bankruptcy Code Section 105(A) Appointing Fee Examiner and Related Relief* [Dkt. No. 3324]

(together, the "**Fee Examiner Order**"), the Fee Application requests interim allowance of

compensation for the tenth six-month period of professional services and reimbursement of

actual and necessary expenses incurred from April 1, 2022 through September 30, 2022 (the

"**Compensation Period**").

The Applicants request Court approval of a total of $893,779.30 in fees and $103.90 in

expenses.  This total would, if expressed in terms of an hourly rate, reflect a blended hourly rate

of $421.44 for attorneys (including the Fee Examiner) and $455.01 for all timekeepers.  The

Applicants further request $116,526.30 in previously withheld taxes, itemized on the attached

Exhibit J, for which the Fee Examiner now requests a refund.  The Fee Examiner Order,

incorporating Exhibit B to the *Urgent Motion of the United States Trustee Pursuant to*

*PROMESA Section 316 and 317 and Bankruptcy Code Section 105(A) for Entry of Order*

*Appointing a Fee Examiner and Related Relief* [Dkt. No. 1296], provided for a flat fee of

$17,500.00 per month for the Fee Examiner.  The *Order Authorizing the Employment of Godfrey & Kahn, S.C., as Counsel to the Fee Examiner* [Dkt. No. 1993] (the "**Godfrey & Kahn Retention Order**"), incorporating the engagement letter attached as Appendix B to the *Affidavit of Katherine Stadler in Conjunction with Godfrey & Kahn, S.C. Appointment as Counsel to the Fee Examiner* [Dkt. No. 1548], sets forth the semiannual fee application requirement and the discounted hourly rate schedule to be applied by Godfrey & Kahn for its representation of the Fee Examiner.  Those disclosed rates are consistent with the rates disclosed in **Exhibit A** to this Application.  As noted in the engagement letter of Godfrey & Kahn, S.C., these discounted 2018 hourly rates have remained in effect (with the exception of disclosed seniority-based rate adjustments) for the duration of Godfrey & Kahn's representation, absent a court-approved rate adjustment after notice and a hearing.

## BACKGROUND

1.     The Court appointed the Fee Examiner on October 6, 2017 to execute the duties set forth in the Fee Examiner Order, including, among other things, monitoring the fees and expenses incurred by professionals in these Title III cases.  The Fee Examiner Order approved the appointment of Brady C. Williamson as the Fee Examiner and the Applicant as counsel to the Fee Examiner.

2.     On December 13, 2017, the Court entered the Godfrey & Kahn Retention Order to assist the Fee Examiner in fulfilling the duties set forth in the Fee Examiner Order.

3.     During the Compensation Period, the Fee Examiner and counsel began reviewing fourteenth interim fee applications (corresponding to the "**Fourteenth Interim Fee Period**," October 1, 2021 through January 31, 2022), reporting and recommending Court approval of many of them as adjusted.  The Fee Examiner and counsel also continued the review and

reporting process for prior interim fee periods and complied with the requirements of the *Puerto Rico Recovery Accuracy in Disclosures Act*, Pub. L. No. 117-82 ("PRRADA").

4.       Godfrey & Kahn, S.C. is a 180-lawyer Wisconsin-based law firm.  The majority of the work on these cases has been performed by the Fee Examiner, Brady C. Williamson, and, as his counsel, by Katherine Stadler, Carla Andres, Erin A. West, Mark W. Hancock, Linda S. Schmidt, Nicholas L. Hahn, W. Andrew Dalton, Leah Viola, Ryan Larson, Kathleen Boucher, and Erin Lewerenz.  The Fee Examiner also retained Edge Legal, LLC[3] as Puerto Rico counsel [Dkt. No. 1992], which has submitted separate fee applications for its services.

5.       The professional background and qualifications of the Fee Examiner and his counsel were set forth in detail in the *First Interim Consolidated Semiannual Application of the Fee Examiner and Godfrey & Kahn, S.C., Counsel to the Fee Examiner, for Allowance of Compensation for Services Rendered and Reimbursement of Expenses for the Period From October 6, 2017 Through March 31, 2018* [Dkt. No. 3425] (the "**Fee Examiner's First Semiannual Fee Application**") at ¶¶ 11-21 and are incorporated herein by reference.

### DESCRIPTION OF SERVICES PROVIDED

6.       During the Compensation Period, the Applicants continued to resolve professional fee applications from prior interim fee periods and issued confidential letter reports and comprehensive sets of exhibits evaluating interim compensation applications for the Fourteenth Interim Fee Period.

7.       Professionals were scheduled to begin filing fee applications for the Fourteenth Interim Fee Period around March 15, 2022.  PRRADA's enactment on January 20, 2022,

---

[3] Edge Legal, LLC was formerly known as Edge Legal Strategies, PSC.

however, temporarily suspended the filing of interim fee applications pending all Retained

Professionals' compliance with the disclosure requirements of that statute.

8.      Many professionals filed their PRRADA disclosures on or around May 16, 2022

and resumed filing interim fee applications thereafter.  Many professionals filed interim

applications for the Fifteenth Interim Fee Period (February 1, 2022 – May 31, 2022) around July

15, 2022.

9.      On June 22, 2022, the Fee Examiner filed the *Fee Examiner's Report on

Uncontested Professional Fee Matters and PRRADA Status for Consideration in Connection

with the June 29, 2022 Omnibus Hearing* [Dkt. No. 21317], recommending seven previously

deferred interim applications for court approval.

10.     On June 27, 2022, the Court entered, without objection, the *Omnibus Order

Awarding: Interim Allowance of Compensation for Professional Services Rendered and

Reimbursement of Expenses for the Thirteenth Interim (June 1, 2021 – September 30, 2021) and

Prior Compensation Periods* [Dkt. No. 21367].

11.     On August 10, 2022, the Fee Examiner filed the *Fee Examiner's Report on

Uncontested Pre-PRRADA Professional Fee Matters for Consideration in Connection with the

August 17, 2022 Omnibus Hearing* [Dkt. No. 21813].

12.     On August 11, 2022, the Fee Examiner filed the *Notice of Filing of Corrected

Exhibit A to Fee Examiner's Report on Uncontested Pre-PRRADA Professional Fee Matters for

Consideration in Connection with the August 17, 2022 Omnibus Hearing* [Dkt. No. 21818].

13.     On August 12, 2022, the Court entered, without objection, the *Omnibus Order

Awarding: Interim Allowance of Compensation for Professional Services Rendered and

*Reimbursement of Expenses for the Thirteenth Interim (June 1, 2021 – September 30, 2021) and Prior Compensation Periods* [Dkt. No. 21826].

14.    On September 14, 2022, the Fee Examiner filed the *Fee Examiner's Report on Uncontested Professional Fee Matters for Consideration in Connection with the September 21, 2022 Omnibus Hearing* [Dkt. No. 22210], recommending 17 previously deferred interim applications for Court approval.

15.    On September 26, 2022, the Court entered, without objection, the *Omnibus Order Awarding:  Interim Allowance of Compensation for Professional Services Rendered and Reimbursement of Expenses for the Fifteenth Interim (February 1, 2022 -May 31, 2022) and Prior Compensation Periods* [Dkt. No. 22393].

16.    On May 16, 2022, the Applicant filed the *Declaration of Katherine Stadler Pursuant to the Puerto Rico Recovery Accuracy in Disclosures Act* [Dkt. No. 20827] disclosing all of the Fee Examiner's and counsel's connections to parties with an interest in these cases.  On August 8, 2022, in response to follow up inquiries from the U.S. Trustee, the Applicant filed the *Supplemental Declaration of Katherine Stadler Pursuant to the Puerto Rico Recovery Accuracy in Disclosures Act* [Dkt. No. 21792].

17.    The services for which the Applicants request compensation have been provided in 45 project categories, summarized here.

18.    Matters 015A-15ZZ:  Analysis, Reports, and Recommendations Regarding Professionals' Fee Applications:  $548,553.40 (1,186.6 hours).  During the Compensation Period, the Applicants recommended the Court's approval of 42 interim fee applications, continuing discussions carried over from the prior interim fee periods for some professionals and

issuing confidential letter reports and exhibits to others, ultimately resolving virtually all disputed issues.

19.     Matter 0002:  Docket Monitoring, Task Tracking, Internal Distribution of Pertinent Filings:  $29,516.50  (119.5 hours).  Services provided in this category include general case management activities that do not fit easily into another substantive category.  These tasks include identifying and forwarding significant daily filings internally and managing the communications between and among Godfrey & Kahn professionals and paraprofessionals.  The services provided in this task category have been performed by paralegals, and all timekeepers review only circulated pleadings that bear directly on the reasonableness of fees.

20.     Matter 003: Retention Applications and Disclosures: $72,979.50 (138.5 hours). Time recorded to this matter includes the investigation process necessary for completion of the firm's PRRADA disclosures, including time spent responding to follow up inquiries from the U.S. Trustee.

21.     Matter 0004:  Contact/Communications with the Fee Examiner, U.S. Trustee, and Other Interested Parties:  $4,281.90 (8.1  hours).  Services provided in this category include communications between the Fee Examiner and counsel on topics not limited to a single Retained Professional, as well as communications with other interested parties, including AAFAF, the Oversight Board and the U.S. Trustee, which are not themselves Professionals.

22.     Matter 0005:  Research:  $718.20 (1.8 hour).  Professionals recorded time in this category to perform procedural and substantive research on legal issues related to the review of professional fees.

23.     <u>Matter 0006:  Database Establishment and Maintenance:  $69,844.50</u>

<u>(124.5 hours)</u>.  This task category encompasses time to maintain the Applicants' database and to

develop new analytical and reporting tools for use by reviewing attorneys.

24.     <u>Matter 0008:  Communications with Professionals Generally:  $2,210.60</u>

<u>(4.6 hours)</u>.  Professionals providing services in this category communicated general information

about the Fee Examiner's standards, procedures, and timelines (including post-confirmation and

post-PRRADA timelines) to Retained Professionals.

25.     <u>Matter 0009:  Team Meetings and Internal Communications:  $843.50 (2.3 hours)</u>.

This task category includes communications between and among the Applicants' review team,

discussing issues arising in the review process and comparing analysis and approaches to ensure

consistent treatment.

26.     <u>Matter 0010:  Drafting Documents to be Filed with the Court:  $28,275.50</u>

<u>(66.4 hours)</u>.  During the Compensation Period, the Applicants filed three reports and

accompanying interim compensation orders for consideration.  This matter also includes time

spent communicating occasionally with Court staff on administrative matters, such as the timing

of reports and submission of draft orders.

27.     <u>Matter 0011:  Prepare for and Attend Hearings:  $4,166.80 (9.8 hours)</u>.  This

category reflects time spent preparing materials for the remote omnibus hearings on June 29,

August 17, and September 21, 2022.  This category also includes time spent monitoring, by

phone or Zoom, omnibus hearings, confirmation hearings, and other proceedings on matters

pertinent to the reasonableness and necessity of fees.

28.     <u>Matter 0012:  Reviewing Filed Documents:  $4,938.10 (12.0 hours)</u>.

Professionals recorded time in this category to review status reports, substantive pleadings,

transcripts, and other case materials and background information pertinent to the fee analysis process or the Fee Examiner's work.

29.    <u>Matter 0013:  Fee Applications—Fee Examiner and Counsel:  $22,450.80 (42.4 hours)</u>.  Time spent in this task category included preparation of the *Ninth Interim and Consolidated Semiannual Application of the Fee Examiner and Godfrey & Kahn, S.C., Counsel to the Fee Examiner, for Allowance of Compensation for Services Rendered and Reimbursement of Expenses for the Period From October 1, 2021 Through March 31, 2022* [Dkt. No. 21592] and supporting exhibits.

30.    <u>Matter 0015:  Fee Examiner Time:  $105,000.00 (247.8 hours)</u>.  The Fee Examiner's work is governed by the flat fee provisions outlined above, and all Fee Examiner time has been recorded under this matter number.  The Fee Examiner's effective blended hourly rate for the Compensation Period is $423.73.

## REQUEST FOR APPROVAL OF COMPENSATION

31.    Interim compensation for professionals is governed by PROMESA §§ 316 and 317, incorporating 11 U.S.C. §§ 330 and 331.  The Court is authorized to grant "reasonable compensation for actual, necessary services rendered by the [professional person] and reimbursement for actual, necessary expenses."

32.    The Applicants request that the Court approve this Fee Application, incorporating services and expenses incurred during the Compensation Period, because they have completed their assignments in a timely, efficient, and effective manner.

A.    The services of the Applicants have provided direct benefit to the Debtors, both tangible and intangible, by saving amounts for professional services inadvertently, improvidently or inappropriately billed and by helping provide transparency and accountability in the professional fee approval process.

B.     The services of the Applicants have assisted the Court and the

U.S. Trustee in fulfilling their own responsibilities, and those same services have helped

encourage the Professionals to submit applications for compensation and reimbursement that

meet the requirements of PROMESA, the Bankruptcy Code, the U.S. Trustee Guidelines, the

local rules of the Bankruptcy Court for the District of Puerto Rico, and PRRADA.

C.     All of the Fee Examiner's standards and guidelines applied to other

Professionals have also been applied to the Applicants.

33.     The detailed Godfrey & Kahn time records, accompanying the Application as

**Exhibit E**, reflect the Applicants' initial voluntary reductions including matters that, in Godfrey

& Kahn's judgment, may not be appropriate for billing.  This includes time spent training or

updating timekeepers on the use of fee review database software, developing internal billing

categories and protocols, and reviewing third party or other case materials for general knowledge

about these cases but not necessarily related to a fee analysis task.  In total, Godfrey & Kahn

does not seek compensation or reimbursement for more than $177,000 in fees.

34.     The fees and expenses recorded are in accordance with the Applicants' existing

billing practices and are consistent with the fee arrangements approved in the Fee Examiner

Order and the Godfrey & Kahn Employment Order.  The rates for services provided in these

cases have not changed since the commencement of this engagement, except as noted in

footnote 2 *supra*.  *See* U.S. Trustee Guidelines ¶ C.5.f.

35.     There is no agreement or understanding between the Applicants and any other

entity for the sharing of compensation to be received.

36.     The Applicants respectfully maintain that the services provided were actual and

necessary to the administration of the fee examination process in these cases.  That process is a

statutory mandate under PROMESA.  Given the size and complexity of these cases, however, the

parties agreed to the appointment of a Fee Examiner to aid the Court.

37.     In reviewing whether a compensation request should be granted, under

PROMESA § 316, the Court should be guided by the following factors:

> [T]he nature, the extent, and the value of such services, taking into
> account all relevant factors, including—
>
> (A)     The time spent on such services;
>
> (B)     The rates charged for such services;
>
> (C)     Whether the services were necessary to the administration
> of or beneficial at the time at which the service was rendered
> toward the completion of, a case under this chapter;
>
> (D)     Whether the services were performed within a reasonable
> amount of time commensurate with the complexity, importance,
> and nature of the problem, issue or task addressed;
>
> (E)     With respect to a professional person, whether the person is
> board certified or otherwise has demonstrated skill and experience
> in the restructuring field; and
>
> (F)     Whether the compensation is reasonable, based on the
> customary compensation charged by comparably skilled
> practitioners in cases other than these under this subchapter or
> Title 11.

PROMESA § 316.

38.     The requested compensation and reimbursement meet the statutory requirements

for allowance.  The Applicants have completed their work in a manner commensurate with the

complexity, importance and nature of the issues involved.  The projects were staffed by

professionals and paraprofessionals with demonstrated skill in the bankruptcy and fee review

context, and all work has been assigned consistently with the need to prevent unnecessary

duplication and to ensure that work is performed by the least senior person competent to handle

the matter efficiently.

39. Moreover, the requested compensation is reasonable because it is consistent with the customary compensation charged by comparably skilled professionals in the marketplace.

40. Accordingly, approval of the requested compensation is warranted.

**REQUEST FOR REIMBURSEMENT OF ACTUAL AND NECESSARY
EXPENSES INCURRED DURING THE COMPENSATION PERIOD**

41. The Applicants incurred total expenses from April 1, 2022 through September 30, 2022 in the amount of $103.90. **Exhibits C** and **F** contain the expense categories for which the Applicants seek reimbursement and the detailed expense records.

A. The expenses for which the Applicants seek reimbursement include only some of those routinely charged to the Applicants' clients.

B. The Applicants are not making a profit on any expense incurred as a result of services provided by a third party and have made a reasonable estimate of the actual cost for expenses incurred for any services provided in-house. The Applicants' charges in these cases are at the same rates or lower than those routinely charged to, and paid by, the Applicants' clients.

42. The expenses are actual, reasonable and necessary in light of the scope of the Applicants' retention to aid in the administration of these cases.

**NOTICE**

43. Notice of this Fee Application has been provided to the parties in interest in accordance with the Third Amended Compensation Procedures Order and Fed. R. Bankr. P. 2002(a)(6). The Applicants submit that such notice is sufficient, and that no other or further notice need be provided.

44. No previous request for the relief sought has been made by the Applicants to this or any other Court for these matters.

## CONCLUSION

The Applicants respectfully request that the Court enter an order, a proposed form of which is attached to this Fee Application as **Exhibit I**, authorizing interim allowance of compensation for professional services rendered during the Compensation Period in the amount of $893,779.30 and $130.90 in actual and necessary expenses incurred during the Compensation Period  In addition, the Applicants request immediate payment of $116,526.30 in previously-incurred fees that the Court has approved but that were withheld from prior fee payments. Applicants ask that the Court order the Debtors to pay these amounts, subject to the final fee application process, within fifteen calendar days from the date of any order arising from this Application.

Dated:  November 11, 2022.

**WE HEREBY CERTIFY** that on this date, we electronically filed the foregoing motion with the Clerk of the Court using the CM/ECF system that will send notification of such filing to all attorneys of record registered in the use of the CM/ECF system.

EDGE LEGAL, LLC

  */s/ Eyck O. Lugo*
Eyck O. Lugo

252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, Puerto Rico 00918
Telephone: (787) 522-2000
Facsimile: (787) 522-2010

*Puerto Rico Counsel for Fee Examiner*

GODFREY & KAHN, S.C.

  /s/ Katherine Stadler
Katherine Stadler, *Admitted Pro Hac Vice*

One East Main Street, Suite 500
P.O. Box 2719
Madison, Wisconsin 53701-2719
Telephone: (608) 257-3911
Facsimile: (608) 257-0609
E-mail: bwilliam@gklaw.com
            kstadler@gklaw.com

*Attorneys for the Fee Examiner*

## **CERTIFICATION**

The Applicants have reviewed the requirements of Local Rule 2016-1 and certify as follows:

1.      The Applicants have read this Application;

2.      To the best of the Applicants' knowledge, information and belief, formed after reasonable inquiry, the compensation and reimbursement of expenses sought conform with PROMESA, the Federal Rules of Bankruptcy Procedure, the United States Trustee Guidelines, and the local rules of the United States Bankruptcy Court for the District of Puerto Rico; and

3.      The compensation and reimbursement of expenses requested are billed at rates no less favorable to the Debtors than those customarily employed by the Applicants generally.

GODFREY & KAHN, S.C.


*/s/ Katherine Stadler*
Katherine Stadler

GODFREY & KAHN, S.C.
One East Main Street, Suite 500
P.O. Box 2719
Madison, Wisconsin 53701-2719
Telephone: (608) 257-3911
Facsimile: (608) 257-0609
E-mail: kstadler@gklaw.com

*Attorneys for the Fee Examiner*

28181749.3

EXHIBIT A

Godfrey & Kahn, S.C.
List of Professionals
April 1, 2022 through September 30, 2022

| Name of Godfrey & Kahn Professional | Practice Group, Year of Obtaining License to Practice | | Hourly Billing Rate | Number of Rate Increases Since Case Inception | Total Billed Hours | Total Compensation (before flat fee adjustment) |
|---|---|---|---|---|---|---|
| **Shareholders** | | | | | | |
| Brady Williamson | Bankruptcy | 1975 | $632 | 0 | 247.8 | $156,609.60 |
| Katherine Stadler | Litigation/Bankruptcy | 1997 WI 2012 NY | $537 | 0 | 196.1 | $105,305.70 |
| Mark Hancock[2] | Litigation | 2007 IL 2015 WI | $475 | 1 (promotion)[2] | 35.7 | $16,957.50 |
| Erin West[3] | Litigation/Bankruptcy | 2009 WI 2012 MN | $500 | 1 (promotion)[3] | 7.9 | $2,891.40 |
| **Special Counsel** | | | | | | |
| Carla Andres | Bankruptcy | 1989 OH 1993 WI | $375 | 0 | 52.5 | $19,687.50 |
| Linda Schmidt | Litigation | 2004 | $375 | 0 | 29.5 | $11,062.50 |
| **Fee Review Attorney** | | | | | | |
| Leah Viola | Fee Review | 2011 WI | $399 | 1 (promotion)[1] | 396.5 | $158,203.50 |
| **Associates** | | | | | | |
| Nicholas Hahn | Bankruptcy | 2013 WI 2013 HI | $332 | 0 | 112.6 | $37,383.20 |
| Ryan Larson | Bankruptcy | 2021 WI | $350 | 0 | 26.9 | $9,415.00 |
| **Other Timekeepers** | | | | | | |
| Andy Dalton | Data Analyst | 1996 GA 2003 IL | $561 | 0 | 687.1 | $385,463.10 |
| Kathleen Boucher | Bankruptcy Paralegal | | $247 | 0 | 168.5 | $41,619.50 |
| Erin Lewerenz | Bankruptcy Paralegal | | $247 | 0 | 3.2 | $790.40 |
| | | | | Total | 1,964.3 | $945,388.90 |
| | | | | Flat fee adjustment for Mr. Williamson | | -$51,609.60 |
| | | | | **Fees Requested in this Application** | | **$893,779.30** |

| | |
|---|---|
| Blended rate in this application for all attorneys (before flat fee adjustment): | $468.13 |
| Blended rate in this application for all attorneys (after flat fee adjustment): | $421.44 |
| Blended rate in this application for all professionals (before flat fee adjustment): | $481.29 |
| Blended rate in this application for all professionals (after flat fee adjustment): | $455.01 |

[1] Ms. Viola was promoted from Paralegal to Fee Review Attorney effective January 1, 2019.

[2] Mr. Hancock became a Shareholder effective January 2, 2020.

[3] Ms. West became a Shareholder effective January 2, 2022.

EXHIBIT A

Godfrey & Kahn, S.C.
Compensation by Project Category
April 1, 2022 through September 30, 2022

| Matter Number | Project Category | Hours Billed | Fees Billed |
|---|---|---|---|
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 119.5 | $29,516.50 |
| 0003 | Retention applications & disclosures | 138.5 | $72,979.50 |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 8.1 | $4,281.90 |
| 0005 | Research | 1.8 | $718.20 |
| 0006 | Database establishment and maintenance | 124.5 | $69,844.50 |
| 0008 | Communications with professionals, generally | 4.6 | $2,210.60 |
| 0009 | Team meetings and internal communications | 2.3 | $843.50 |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 66.4 | $28,275.50 |
| 0011 | Prepare for and attend hearings | 9.8 | $4,166.80 |
| 0012 | Reviewing Filed Documents | 12.0 | $4,938.10 |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 42.4 | $22,450.80 |
| 0015 | Fee Examiner - Brady Williamson's time only | 247.8 | $105,000.00 |
| 015A | Bennazar, Garcia & Milian C.S.P. | 24.0 | $10,195.20 |
| 015B | Diaz & Vazquez | 3.1 | $1,316.10 |
| 015C | Casillias, Santiago & Torres LLC | 25.3 | $11,007.60 |
| 015F | Epiq Systems | 12.7 | $5,791.50 |
| 015G | FTI Consulting Inc. | 36.9 | $16,109.80 |
| 015H | Jenner & Block LLP | 45.1 | $19,038.30 |
| 015J | Marchand ICS Group, Inc. | 13.8 | $6,144.70 |
| 015L | O'Melveny & Myers | 150.7 | $83,262.30 |
| 015M | ONeill & Borges LLC | 41.1 | $15,052.60 |
| 015O | Paul Hastings LLP | 33.6 | $18,058.80 |
| 015P | Phoenix Management Services | 4.8 | $2,258.40 |
| 015R | Proskauer Rose LLP | 286.2 | $113,907.80 |
| 015U | Segal Consulting | 0.3 | $99.60 |
| 015W | Zolfo Cooper LLP | 14.0 | $7,596.00 |
| 015Z | Deloitte Financial Advisory | 0.7 | $262.50 |
| 15A1 | COFINA PED Proskauer[1] | 0.2 | $112.20 |
| 15A4 | COFINA PED O'Melveny & Meyers[1] | 4.2 | $1,663.30 |
| 15AA | Luskin, Stern & Eisler LLP | 7.5 | $3,418.70 |
| 15AC | Brown Rudnick | 81.6 | $35,359.00 |
| 15AD | Kroll  LLC f/k/a Duff & Phelps LLC | 0.2 | $79.80 |
| 15AE | Estrella LLC | 2.2 | $991.20 |
| 15AH | DiCicco, Gulman & Company LLP | 10.5 | $5,663.70 |
| 15AJ | Deloitte Consulting LLP | 16.4 | $5,650.00 |
| 15AK | King & Spalding | 117.7 | $65,599.50 |
| 15AM | Genovese Joblove & Battista, P.A | 15.2 | $5,935.40 |
| 15AO | The Brattle Group, Inc. | 27.1 | $12,537.10 |
| 15AQ | Cardona Fernandez | 7.1 | $3,351.30 |
| 15AS | Public Financial Management, Inc. | 2.6 | $1,072.80 |
| 15AT | Berkeley Research Group | 4.9 | $2,573.70 |
| 15AX | Continental PLLC | 1.7 | $701.80 |
| 15BA | Moelis & Company | 0.5 | $280.50 |
| 15BC | London Economics International LLC | 10.5 | $5,821.70 |
| 15JJ | Ankura Consulting Group | 20.1 | $10,763.10 |
| 15LL | McKinsey & Company | 3.3 | $1,561.50 |
| 15MM | Ernst & Young | 22.1 | $11,245.50 |
| 15NN | Retiree Committee Members | 0.1 | $56.10 |
| 15OO | UCC Members | 1.7 | $794.30 |
| 15PP | Andrew Wolfe | 9.0 | $4,563.00 |
| 15RR | Marini Pietrantoni Muniz, LLC | 22.3 | $10,078.70 |
| 15UU | Citigroup Global Markets | 59.3 | $26,772.50 |
| 15WW | Kroma Advertising | 3.0 | $1,139.30 |
| 15YY | Norton Rose Fulbright | 8.0 | $3,823.80 |
| 15ZZ | Alvarez & Marsal | 35.3 | $16,842.70 |
| **Totals** | | **1,964.3** | **$893,779.30** |

[1] "COFINA PED" refers to the Fee Examiner's review pursuant to the Stipulation and Agreed Order, Pursuant to Article 3.2 of the Third Amended Title III Plan of Adjustment of Puerto Rico Sales Tax Financing Corporation, Establishing a Protocol for the Review and Payment of Post-Effective Date COFINA Fees [Dkt. No. 8755].

Godfrey & Kahn, S.C.

Expense Summary

April 1, 2022 through September 301, 2022

| Expense Category | Amount |
|---|---|
| Conference and Court Calls | $70.00 |
| PACER | $33.90 |
| **Total** | **$103.90** |

EXHIBIT A

Godfrey & Kahn
List of Professionals by Matter
April 1, 2022 through September 30, 2022

| # / Matter Name | Andres, Carla Hours | Fees | Boucher, Kathleen Hours | Fees | Dalton, Andy Hours | Fees | Hahn, Nicholas Hours | Fees | Hancock, Mark Hours | Fees | Larson, Ryan Hours | Fees | Lewerenz, Erin Hours | Fees | Schmidt, Linda Hours | Fees | Stadler, Katherine Hours | Fees | Viola, Leah Hours | Fees | West, Erin Hours | Fees | Williamson, Brady Hours | Fees | Total Hours | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0002 Docket monitoring, task tracking, distribution of pertinent filings to team members | | | 117.4 | $28,997.80 | | | | | | | | | 2.1 | $518.70 | | | | | | | | | | | 119.5 | $29,516.50 |
| 0003 Retention applications & disclosures | | | | | | | | | 22.5 | $10,687.50 | | | | | | | | | 116.0 | $62,292.00 | | | | | 138.5 | $72,979.50 |
| 0004 Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 0.1 | $37.50 | 0.3 | $74.10 | 3.2 | $1,795.20 | | | | | | | | | | | | | 4.2 | $2,255.40 | 0.3 | $119.70 | | | 8.1 | $4,281.90 |
| 0005 Research | | | | | | | | | | | | | | | | | | | 1.8 | $718.20 | | | | | 1.8 | $718.20 |
| 0006 Database establishment and maintenance | | | | | 124.5 | $69,844.50 | | | | | | | | | | | | | | | | | | | 124.5 | $69,844.50 |
| 0008 Communications with professionals, generally | | | 0.8 | $197.60 | | | | | | | | | | | | | 3.6 | $1,933.20 | 0.2 | $79.80 | | | | | 4.6 | $2,210.60 |
| 0009 Team meetings and internal communications | | | | | | | 1.0 | $332.00 | | | | | | | | | 0.3 | $112.50 | 1.0 | $399.00 | | | | | 2.3 | $843.50 |
| 0010 Drafting documents to be filed with the Court, such as summary reports, and court communications | 1.8 | $675.00 | 18.1 | $4,470.70 | 1.7 | $953.70 | 0.7 | $232.40 | 0.2 | $95.00 | | | | | 0.6 | $225.00 | 31.5 | $16,915.50 | 11.8 | $4,708.20 | | | | | 66.4 | $28,275.50 |
| 0011 Prepare for and attend hearings | | | 0.4 | $98.80 | | | | | | | | | | | | | 2.3 | $1,235.10 | 7.1 | $2,832.90 | | | | | 9.8 | $4,166.80 |
| 0012 Reviewing Filed Documents | | | | | 2.0 | $1,122.00 | 4.1 | $1,361.40 | | | | | | | 0.4 | $150.00 | 0.8 | $429.60 | 4.7 | $1,875.30 | | | | | 12.0 | $4,938.10 |
| 0013 Fee Applications and Monthly Fee Statements-G&K and BCW | | | 1.8 | $444.60 | 8.5 | $4,768.50 | | | | | | | | | | | 32.1 | $17,237.70 | | | | | | | 42.4 | $22,450.80 |
| 0015 Fee Examiner - Brady Williamson's time only | | | | | | | | | | | | | | | | | | | | | | | 247.8 | $105,000.00 | 247.8 | $105,000.00 |
| 01SA Bennazar, Garcia & Milian C.S.P. | | | 0.2 | $49.40 | 9.8 | $5,497.80 | 14.0 | $4,648.00 | | | | | | | | | | | | | | | | | 24.0 | $10,195.20 |
| 01SB Diaz & Vazquez | | | | | 0.6 | $336.60 | | | | | | | | | 1.9 | $712.50 | 0.2 | $107.40 | 0.4 | $159.60 | | | | | 3.1 | $1,316.10 |
| 01SC Casillas, Santiago & Torres LLC | | | 0.3 | $74.10 | 11.5 | $6,451.50 | 13.5 | $4,482.00 | | | | | | | | | 0.1 | $53.70 | | | | | | | 25.3 | $11,007.60 |
| 01SF Epiq Systems | | | 0.3 | $74.10 | 6.9 | $3,870.90 | 5.4 | $1,792.80 | | | | | | | | | | | | | | | | | 12.7 | $5,791.50 |
| 01SG FTI Consulting Inc. | | | 0.4 | $98.80 | 17.0 | $9,537.00 | 19.5 | $6,474.00 | | | | | | | | | | | | | | | | | 36.9 | $16,109.80 |
| 01SH Jenner & Block LLP | | | 0.4 | $98.80 | 17.9 | $10,041.90 | 26.8 | $8,897.60 | | | | | | | | | | | | | | | | | 45.1 | $19,038.30 |
| 01SI Marchand ICS Group, Inc. | | | 0.2 | $49.40 | 6.9 | $3,870.90 | 6.7 | $2,224.40 | | | | | | | | | | | | | | | | | 13.8 | $6,144.70 |
| 01SL O'Melveny & Myers | | | 0.6 | $148.20 | 144.5 | $81,064.50 | | | | | | | | | | | | | | | 5.6 | $2,049.60 | | | 150.7 | $83,262.30 |
| 01SM ONeill & Borges LLC | 7.0 | $2,625.00 | 0.6 | $148.20 | 1.0 | $561.00 | | | | | 26.9 | $9,415.00 | | | | | 0.5 | $268.50 | 5.1 | $2,034.90 | | | | | 41.1 | $15,052.60 |
| 01SO Paul Hastings LLP | | | | | 23.9 | $13,407.90 | | | 9.0 | $4,275.00 | | | | | | | 0.7 | $375.90 | | | | | | | 33.6 | $18,058.80 |
| 01SP Phoenix Management Services | | | 0.3 | $74.10 | 2.4 | $1,346.40 | | | | | | | | | | | | | 2.1 | $837.90 | | | | | 4.8 | $2,258.40 |
| 01SR Proskauer Rose LLP | | | 15.0 | $3,705.00 | 19.4 | $10,883.40 | 6.6 | $2,191.20 | | | | | 1.1 | $271.70 | 24.2 | $9,075.00 | 0.3 | $161.10 | 219.6 | $87,620.40 | | | | | 286.2 | $113,907.80 |
| 01SU Segal Consulting | | | | | | | 0.3 | $99.60 | | | | | | | | | | | | | | | | | 0.3 | $99.60 |
| 01SV Zolfo Cooper LLP | | | | | 11.0 | $6,171.00 | | | 3.0 | $1,425.00 | | | | | | | | | | | | | | | 14.0 | $7,596.00 |
| 01SZ Deloitte Financial Advisory | 0.7 | $262.50 | | | | | | | | | | | | | | | | | | | | | | | 0.7 | $262.50 |
| 1SA1 COFINA PED Proskauer | | | | | 0.2 | $112.20 | | | | | | | | | | | | | | | | | | | 0.2 | $112.20 |
| 1SA4 COFINA PED O'Melveny & Myers | | | 1.6 | $395.20 | 1.1 | $617.10 | | | | | | | | | | | 0.5 | $268.50 | 0.5 | $199.50 | 0.5 | $183.00 | | | 4.2 | $1,663.30 |
| 1SAA Luskin, Stern & Eisler LLP | | | 0.5 | $123.50 | 3.1 | $1,739.10 | | | | | | | | | | | | | 3.9 | $1,556.10 | | | | | 7.5 | $3,418.70 |
| 1SAC Brown Rudnick | | | 1.0 | $247.00 | 17.8 | $9,985.80 | | | | | | | | | | | 0.5 | $268.50 | 62.3 | $24,857.70 | | | | | 81.6 | $35,359.00 |
| 1SAD Kroll LLC f/k/a Duff & Phelps LLC | | | | | | | | | | | | | | | | | | | 0.2 | $79.80 | | | | | 0.2 | $79.80 |
| 1SAE Estrella LLC | | | | | 0.7 | $392.70 | | | | | | | | | | | | | 1.5 | $598.50 | | | | | 2.2 | $991.20 |
| 1SAH DiCicco, Gulman & Company LLP | | | | | 9.1 | $5,105.10 | | | | | | | | | | | | | 1.4 | $558.60 | | | | | 10.5 | $5,663.70 |
| 1SAJ Deloitte Consulting LLP | 11.9 | $4,462.50 | 4.0 | $988.00 | | | | | | | | | | | | | | | 0.5 | $199.50 | | | | | 16.4 | $5,650.00 |
| 1SAK King & Spalding | | | | | 115.0 | $64,515.00 | | | | | | | | | 2.0 | $750.00 | 0.4 | $214.80 | 0.3 | $119.70 | | | | | 117.7 | $65,599.50 |
| 1SAM Genovese Joblove & Battista, P.A | | | 0.8 | $197.60 | 4.0 | $2,244.00 | | | 10.2 | $3,386.40 | | | | | | | 0.2 | $107.40 | | | | | | | 15.2 | $5,935.40 |
| 1SAO The Brattle Group, Inc. | | | 0.7 | $172.90 | 11.3 | $6,339.30 | | | | | | | | | | | | | 15.1 | $6,024.90 | | | | | 27.1 | $12,537.10 |
| 1SAQ Cardona Fernandez | | | | | 3.2 | $1,795.20 | | | | | | | | | | | | | 3.9 | $1,556.10 | | | | | 7.1 | $3,351.30 |
| 1SAS Public Financial Management, Inc. | | | 0.3 | $74.10 | 0.5 | $280.50 | | | | | | | | | | | | | 1.8 | $718.20 | | | | | 2.6 | $1,072.80 |
| 1SAT Berkeley Research Group | | | 0.3 | $74.10 | 4.1 | $2,300.10 | | | | | | | | | | | | | 0.5 | $199.50 | | | | | 4.9 | $2,573.70 |
| 1SAX Continental PLLC | | | | | 0.6 | $336.60 | 1.1 | $365.20 | | | | | | | | | | | | | | | | | 1.7 | $701.80 |
| 1SBA Moelis & Company | | | | | 0.5 | $280.50 | | | | | | | | | | | | | | | | | | | 0.5 | $280.50 |
| 1SBC London Economics International LLC | | | | | 9.7 | $5,441.70 | | | 0.8 | $380.00 | | | | | | | | | | | | | | | 10.5 | $5,821.70 |
| 1SIJ Ankura Consulting Group | | | | | 17.3 | $9,705.30 | | | | | | | | | | | | | 1.0 | $399.00 | | | 1.8 | $658.80 | 20.1 | $10,763.10 |
| 1SLL McKinsey & Company | | | | | 1.0 | $561.00 | | | | | | | | | | | 0.6 | $322.20 | 1.7 | $678.30 | | | | | 3.3 | $1,561.50 |
| 1SMM Ernst & Young | | | | | 15.0 | $8,415.00 | | | | | | | | | 0.1 | $37.50 | | | 7.0 | $2,793.00 | | | | | 22.1 | $11,245.50 |
| 1SNN Retiree Committee Members | | | | | 0.1 | $56.10 | | | | | | | | | | | | | | | | | | | 0.1 | $56.10 |
| 1SOO UCC Members | | | | | 0.7 | $392.70 | 0.6 | $199.20 | 0.2 | $95.00 | | | | | | | 0.2 | $107.40 | | | | | | | 1.7 | $794.30 |
| 1SPP Andrew Wolfe | | | | | 6.0 | $3,366.00 | | | | | | | | | | | | | 3.0 | $1,197.00 | | | | | 9.0 | $4,563.00 |
| 1SRR Marini Pietrantoni Muniz, LLC | | | 0.8 | $197.60 | 7.7 | $4,319.70 | | | | | | | | | | | 0.4 | $214.80 | 13.4 | $5,346.60 | | | | | 22.3 | $10,078.70 |
| 1SUU Citigroup Global Markets | 31.0 | $11,625.00 | 0.8 | $197.60 | 23.7 | $13,295.70 | | | | | | | | | | | 1.0 | $537.00 | 2.8 | $1,117.20 | | | | | 59.3 | $26,772.50 |
| 1SWW Xroma Advertising | | | 0.2 | $49.40 | 0.7 | $392.70 | 2.1 | $697.20 | | | | | | | | | | | | | | | | | 3.0 | $1,139.30 |
| 1SYY Norton Rose Fulbright | | | | | 3.9 | $2,187.90 | | | | | | | | | | | | | 4.1 | $1,635.90 | | | | | 8.0 | $3,823.80 |
| 1SZZ Alvarez & Marsal | | | 0.4 | $98.80 | 17.4 | $9,761.40 | | | | | | | | | | | | | 17.5 | $6,982.50 | | | | | 35.3 | $16,842.70 |
| | 52.5 | $19,687.50 | 168.5 | $41,619.50 | 687.1 | $385,463.10 | 112.6 | $37,383.20 | 35.7 | $16,957.50 | 26.9 | $9,415.00 | 3.2 | $790.40 | 29.5 | $11,062.50 | 196.1 | $105,305.70 | 396.5 | $158,203.50 | 7.9 | $2,891.40 | 247.8 | $105,000.00 | 1,964.3 | $893,779.30 |

**EXHIBIT E**

Godfrey & Kahn, S.C.

Detailed Time Records

April 1, 2022 through September 30, 2022

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 4/6/2022 | Lewerenz, Erin | $247 | 0.4 | $98.80 | Analyze pleadings filed in case docket; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 4/8/2022 | Boucher, Kathleen | $247 | 1.1 | $271.70 | Analyze pleadings filed in case docket; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 4/11/2022 | Boucher, Kathleen | $247 | 1.1 | $271.70 | Analyze pleadings filed in case docket; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 4/12/2022 | Boucher, Kathleen | $247 | 0.8 | $197.60 | Analyze pleadings filed in case docket; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 4/18/2022 | Boucher, Kathleen | $247 | 1.6 | $395.20 | Analyze pleadings filed in case docket; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 4/19/2022 | Boucher, Kathleen | $247 | 0.4 | $98.80 | Analyze pleadings filed in case docket; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 4/19/2022 | Boucher, Kathleen | $247 | 0.8 | $197.60 | Analyze pleadings filed in case docket and provide working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 4/20/2022 | Boucher, Kathleen | $247 | 0.2 | $49.40 | Analyze pleadings filed in case docket; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 4/21/2022 | Boucher, Kathleen | $247 | 1.4 | $345.80 | Analyze pleadings filed in case docket; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 4/22/2022 | Boucher, Kathleen | $247 | 0.6 | $148.20 | Analyze pleadings filed in case docket; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 4/26/2022 | Boucher, Kathleen | $247 | 0.8 | $197.60 | Analyze pleadings filed in case docket; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 4/28/2022 | Boucher, Kathleen | $247 | 1.6 | $395.20 | Analyze pleadings filed in case docket; provide G&K working group with key provisions. |

EXHIBIT E

Godfrey & Kahn, S.C.

Detailed Time Records

April 1, 2022 through September 30, 2022

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 5/2/2022 | Boucher, Kathleen | $247 | 1.6 | $395.20 | Analyze pleadings filed in case docket; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 5/5/2022 | Boucher, Kathleen | $247 | 1.6 | $395.20 | Analyze pleadings filed in case docket; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 5/10/2022 | Boucher, Kathleen | $247 | 2.2 | $543.40 | Analyze pleadings filed in case docket; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 5/12/2022 | Boucher, Kathleen | $247 | 0.7 | $172.90 | Analyze pleadings filed in case docket; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 5/13/2022 | Boucher, Kathleen | $247 | 0.8 | $197.60 | Analyze pleadings filed in case docket; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 5/16/2022 | Boucher, Kathleen | $247 | 0.9 | $222.30 | Analyze pleadings filed in case docket; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 5/17/2022 | Boucher, Kathleen | $247 | 2.3 | $568.10 | Analyze pleadings filed in case docket; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 5/18/2022 | Boucher, Kathleen | $247 | 1.4 | $345.80 | Analyze pleadings filed in bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 5/19/2022 | Boucher, Kathleen | $247 | 0.6 | $148.20 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 5/20/2022 | Boucher, Kathleen | $247 | 1.2 | $296.40 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 5/23/2022 | Boucher, Kathleen | $247 | 0.6 | $148.20 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 5/27/2022 | Boucher, Kathleen | $247 | 4.7 | $1,160.90 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key provisions. |

EXHIBIT E

Godfrey & Kahn, S.C.

Detailed Time Records

April 1, 2022 through September 30, 2022

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 5/31/2022 | Boucher, Kathleen | $247 | 2.1 | $518.70 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 6/2/2022 | Boucher, Kathleen | $247 | 0.9 | $222.30 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 6/3/2022 | Boucher, Kathleen | $247 | 0.3 | $74.10 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 6/6/2022 | Boucher, Kathleen | $247 | 1.2 | $296.40 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 6/7/2022 | Boucher, Kathleen | $247 | 0.7 | $172.90 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 6/8/2022 | Boucher, Kathleen | $247 | 0.9 | $222.30 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 6/9/2022 | Boucher, Kathleen | $247 | 1.0 | $247.00 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 6/10/2022 | Boucher, Kathleen | $247 | 1.1 | $271.70 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 6/13/2022 | Boucher, Kathleen | $247 | 1.2 | $296.40 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 6/14/2022 | Boucher, Kathleen | $247 | 2.4 | $592.80 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 6/15/2022 | Boucher, Kathleen | $247 | 1.1 | $271.70 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 6/16/2022 | Boucher, Kathleen | $247 | 0.6 | $148.20 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key provisions. |

EXHIBIT E

Godfrey & Kahn, S.C.

Detailed Time Records

April 1, 2022 through September 30, 2022

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 6/17/2022 | Boucher, Kathleen | $247 | 0.6 | $148.20 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 6/20/2022 | Boucher, Kathleen | $247 | 1.1 | $271.70 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 6/22/2022 | Boucher, Kathleen | $247 | 0.8 | $197.60 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 6/23/2022 | Boucher, Kathleen | $247 | 0.3 | $74.10 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 6/24/2022 | Boucher, Kathleen | $247 | 0.4 | $98.80 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 6/27/2022 | Boucher, Kathleen | $247 | 0.8 | $197.60 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 6/28/2022 | Boucher, Kathleen | $247 | 1.7 | $419.90 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 6/29/2022 | Boucher, Kathleen | $247 | 0.2 | $49.40 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 6/30/2022 | Boucher, Kathleen | $247 | 0.8 | $197.60 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 7/5/2022 | Boucher, Kathleen | $247 | 2.6 | $642.20 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 7/7/2022 | Boucher, Kathleen | $247 | 2.9 | $716.30 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 7/8/2022 | Boucher, Kathleen | $247 | 1.2 | $296.40 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key provisions. |

EXHIBIT E

Godfrey & Kahn, S.C.

Detailed Time Records

April 1, 2022 through September 30, 2022

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 7/11/2022 | Boucher, Kathleen | $247 | 0.5 | $123.50 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 7/12/2022 | Boucher, Kathleen | $247 | 0.9 | $222.30 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 7/14/2022 | Boucher, Kathleen | $247 | 1.4 | $345.80 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 7/18/2022 | Boucher, Kathleen | $247 | 2.1 | $518.70 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 7/19/2022 | Boucher, Kathleen | $247 | 0.7 | $172.90 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 7/21/2022 | Boucher, Kathleen | $247 | 3.3 | $815.10 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 7/22/2022 | Boucher, Kathleen | $247 | 1.7 | $419.90 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 7/25/2022 | Boucher, Kathleen | $247 | 1.6 | $395.20 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 7/26/2022 | Boucher, Kathleen | $247 | 1.4 | $345.80 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 7/27/2022 | Boucher, Kathleen | $247 | 0.9 | $222.30 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 8/1/2022 | Lewerenz, Erin | $247 | 1.0 | $247.00 | Analyze pleadings filed in bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 8/3/2022 | Lewerenz, Erin | $247 | 0.2 | $49.40 | Analyze pleadings filed in bankruptcy case; provide G&K working group with key provisions. |

EXHIBITS

Godfrey & Kahn, S.C.

Detailed Time Records

April 1, 2022 through September 30, 2022

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 8/5/2022 | Lewerenz, Erin | $247 | 0.5 | $123.50 | Analyze pleadings filed in bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 8/9/2022 | Boucher, Kathleen | $247 | 4.1 | $1,012.70 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 8/10/2022 | Boucher, Kathleen | $247 | 0.9 | $222.30 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 8/11/2022 | Boucher, Kathleen | $247 | 0.6 | $148.20 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 8/12/2022 | Boucher, Kathleen | $247 | 1.7 | $419.90 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 8/15/2022 | Boucher, Kathleen | $247 | 2.3 | $568.10 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 8/16/2022 | Boucher, Kathleen | $247 | 0.7 | $172.90 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 8/17/2022 | Boucher, Kathleen | $247 | 1.9 | $469.30 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 8/18/2022 | Boucher, Kathleen | $247 | 0.7 | $172.90 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 8/19/2022 | Boucher, Kathleen | $247 | 2.2 | $543.40 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 8/22/2022 | Boucher, Kathleen | $247 | 0.6 | $148.20 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 8/22/2022 | Boucher, Kathleen | $247 | 0.6 | $148.20 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key provisions. |

EXHIBIT E

Godfrey & Kahn, S.C.

Detailed Time Records

April 1, 2022 through September 30, 2022

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 8/23/2022 | Boucher, Kathleen | $247 | 0.9 | $222.30 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 8/26/2022 | Boucher, Kathleen | $247 | 0.8 | $197.60 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 8/29/2022 | Boucher, Kathleen | $247 | 1.6 | $395.20 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 8/30/2022 | Boucher, Kathleen | $247 | 0.7 | $172.90 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 9/1/2022 | Boucher, Kathleen | $247 | 2.3 | $568.10 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 9/2/2022 | Boucher, Kathleen | $247 | 1.7 | $419.90 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 9/6/2022 | Boucher, Kathleen | $247 | 1.1 | $271.70 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 9/8/2022 | Boucher, Kathleen | $247 | 1.1 | $271.70 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 9/9/2022 | Boucher, Kathleen | $247 | 0.7 | $172.90 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 9/12/2022 | Boucher, Kathleen | $247 | 2.4 | $592.80 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 9/13/2022 | Boucher, Kathleen | $247 | 0.9 | $222.30 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 9/15/2022 | Boucher, Kathleen | $247 | 2.4 | $592.80 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key provisions. |

EXHIBIT E

Godfrey & Kahn, S.C.

Detailed Time Records

April 1, 2022 through September 30, 2022

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 9/16/2022 | Boucher, Kathleen | $247 | 1.4 | $345.80 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 9/19/2022 | Boucher, Kathleen | $247 | 1.6 | $395.20 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 9/20/2022 | Boucher, Kathleen | $247 | 1.7 | $419.90 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 9/21/2022 | Boucher, Kathleen | $247 | 0.2 | $49.40 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 9/22/2022 | Boucher, Kathleen | $247 | 1.9 | $469.30 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 9/23/2022 | Boucher, Kathleen | $247 | 0.9 | $222.30 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 9/26/2022 | Boucher, Kathleen | $247 | 1.9 | $469.30 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 9/27/2022 | Boucher, Kathleen | $247 | 0.9 | $222.30 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 9/28/2022 | Boucher, Kathleen | $247 | 2.2 | $543.40 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key provisions. |
| 0002 | Docket monitoring, task tracking, distribution of pertinent filings to team members | 9/29/2022 | Boucher, Kathleen | $247 | 1.4 | $345.80 | Analyze pleadings filed in Puerto Rico bankruptcy case; provide G&K working group with key provisions. |
| *0002* | *Docket monitoring, task tracking, distribution of pertinent filings to team members* | | *Matter Totals* | | *119.5* | *$29,516.50* | |
| 0003 | Retention applications & disclosures | 4/7/2022 | Stadler, Katherine | $537 | 0.7 | $375.90 | Review redline MIP list, comparing same to proposed list in progress and identifying new names, with instructions to conflict team for processing same. |
| 0003 | Retention applications & disclosures | 4/7/2022 | Hancock, Mark | $475 | 0.2 | $95.00 | Correspond with Ms. Stadler regarding conflicts review. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2022 through September 30, 2022

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0003 | Retention applications & disclosures | 4/7/2022 | Stadler, Katherine | $537 | 0.2 | $107.40 | E-mails with Mr. Hancock on PRRADA report review process. |
| 0003 | Retention applications & disclosures | 4/8/2022 | Hancock, Mark | $475 | 0.4 | $190.00 | Confer with Ms. Stadler regarding conflicts review. |
| 0003 | Retention applications & disclosures | 4/8/2022 | Stadler, Katherine | $537 | 0.4 | $214.80 | Teams conference with Mr. Hancock on newly-approved MIP list and process for completing review for May 16 PRRADA disclosure deadline. |
| 0003 | Retention applications & disclosures | 4/8/2022 | Stadler, Katherine | $537 | 5.4 | $2,899.80 | Work on PRRADA disclosure conflicts review. |
| 0003 | Retention applications & disclosures | 4/11/2022 | Stadler, Katherine | $537 | 3.6 | $1,933.20 | Continue review of conflicts reports from approved MIP list, noting disclosure items and following up with internal inquiries as necessary. |
| 0003 | Retention applications & disclosures | 4/12/2022 | Stadler, Katherine | $537 | 5.7 | $3,060.90 | Continue review of conflicts reports for PRRADA compliance. |
| 0003 | Retention applications & disclosures | 4/13/2022 | Stadler, Katherine | $537 | 7.8 | $4,188.60 | Continue review of MIP list conflict reports for PRRADA disclosure, identifying items for inclusion. |
| 0003 | Retention applications & disclosures | 4/14/2022 | Hancock, Mark | $475 | 0.2 | $95.00 | Review portions of conflict reports for potential connections. |
| 0003 | Retention applications & disclosures | 4/14/2022 | Hancock, Mark | $475 | 0.6 | $285.00 | Confer with Ms. Stadler regarding review of conflict reports for potential connections. |
| 0003 | Retention applications & disclosures | 4/14/2022 | Stadler, Katherine | $537 | 0.6 | $322.20 | Telephone conference with Mr. Hancock on report review process and parameters for flagging disclosure items. |
| 0003 | Retention applications & disclosures | 4/14/2022 | Stadler, Katherine | $537 | 2.1 | $1,127.70 | Review PRRADA disclosure reports. |
| 0003 | Retention applications & disclosures | 4/18/2022 | Stadler, Katherine | $537 | 7.4 | $3,973.80 | Continue review of conflict reports for PRRADA disclosure. |
| 0003 | Retention applications & disclosures | 4/19/2022 | Stadler, Katherine | $537 | 4.3 | $2,309.10 | Continue review of conflicts reports for PRRADA disclosure. |
| 0003 | Retention applications & disclosures | 4/20/2022 | Stadler, Katherine | $537 | 6.3 | $3,383.10 | Continue review of conflicts report, noting disclosure items for compliance with PRRADA. |
| 0003 | Retention applications & disclosures | 4/21/2022 | Hancock, Mark | $475 | 4.7 | $2,232.50 | Review conflict reports for potential connections to interested party list. |
| 0003 | Retention applications & disclosures | 4/21/2022 | Stadler, Katherine | $537 | 7.3 | $3,920.10 | Continue review of conflicts reports for PRRADA disclosure. |
| 0003 | Retention applications & disclosures | 4/22/2022 | Hancock, Mark | $475 | 3.3 | $1,567.50 | Review conflict reports for potential connections to interested party list. |
| 0003 | Retention applications & disclosures | 4/22/2022 | Stadler, Katherine | $537 | 1.8 | $966.60 | Begin drafting declaration in compliance with PRRADA. |
| 0003 | Retention applications & disclosures | 4/22/2022 | Stadler, Katherine | $537 | 3.7 | $1,986.90 | Continue reviewing conflicts reports for PRRADA disclosures. |
| 0003 | Retention applications & disclosures | 4/25/2022 | Stadler, Katherine | $537 | 3.5 | $1,879.50 | Continue review of conflicts reports. |
| 0003 | Retention applications & disclosures | 4/26/2022 | Stadler, Katherine | $537 | 1.3 | $698.10 | Continue review of conflicts reports, logging connections for inclusion in PRRADA disclosure. |
| 0003 | Retention applications & disclosures | 4/27/2022 | Stadler, Katherine | $537 | 4.0 | $2,148.00 | Continue work on PRRADA disclosure review. |
| 0003 | Retention applications & disclosures | 4/29/2022 | Stadler, Katherine | $537 | 4.5 | $2,416.50 | Continue work on PRRADA disclosures. |
| 0003 | Retention applications & disclosures | 5/4/2022 | Hancock, Mark | $475 | 1.3 | $617.50 | Continue reviewing conflict reports of interested parties for potential connections. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2022 through September 30, 2022

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0003 | Retention applications & disclosures | 5/5/2022 | Hancock, Mark | $475 | 0.6 | $285.00 | Continue reviewing conflict reports for potential connections. |
| 0003 | Retention applications & disclosures | 5/5/2022 | Stadler, Katherine | $537 | 4.6 | $2,470.20 | Continue review of conflict reports for PRRADA disclosures. |
| 0003 | Retention applications & disclosures | 5/10/2022 | Hancock, Mark | $475 | 1.0 | $475.00 | Continue reviewing conflict reports for potential connections to interested parties. |
| 0003 | Retention applications & disclosures | 5/10/2022 | Stadler, Katherine | $537 | 6.3 | $3,383.10 | Review and revise PRRADA disclosure declaration. |
| 0003 | Retention applications & disclosures | 5/10/2022 | Stadler, Katherine | $537 | 0.2 | $107.40 | E-mail exchange with Mr. Williamson on PRRADA disclosure. |
| 0003 | Retention applications & disclosures | 5/12/2022 | Hancock, Mark | $475 | 3.1 | $1,472.50 | Continue reviewing conflict reports of interested parties for potential connections. |
| 0003 | Retention applications & disclosures | 5/12/2022 | Stadler, Katherine | $537 | 0.7 | $375.90 | Draft firmwide e-mail to attorneys for PRRADA disclosure items. |
| 0003 | Retention applications & disclosures | 5/12/2022 | Stadler, Katherine | $537 | 0.1 | $53.70 | E-mail exchange with Mr. Lugo on professional inquiries regarding extensions of PRRADA disclosure deadline. |
| 0003 | Retention applications & disclosures | 5/13/2022 | Hancock, Mark | $475 | 1.8 | $855.00 | Continue reviewing conflict reports for potential connections. |
| 0003 | Retention applications & disclosures | 5/13/2022 | Hancock, Mark | $475 | 1.6 | $760.00 | Confer with Ms. Stadler regarding review of interested parties and draft declaration. |
| 0003 | Retention applications & disclosures | 5/13/2022 | Stadler, Katherine | $537 | 0.3 | $161.10 | Draft and send firmwide e-mail seeking necessary disclosures and review and respond to inquiries regarding same. |
| 0003 | Retention applications & disclosures | 5/13/2022 | Stadler, Katherine | $537 | 1.6 | $859.20 | Office conference with Mr. Hancock to review final list of disclosure items and determine final format for disclosure. |
| 0003 | Retention applications & disclosures | 5/15/2022 | Hancock, Mark | $475 | 2.7 | $1,282.50 | Continue reviewing conflict reports for potential connections. |
| 0003 | Retention applications & disclosures | 5/15/2022 | Stadler, Katherine | $537 | 2.8 | $1,503.60 | Continue e-mail exchange with G&K attorneys to verify connection disclosures. |
| 0003 | Retention applications & disclosures | 5/15/2022 | Stadler, Katherine | $537 | 1.9 | $1,020.30 | Review and revise PRRADA disclosure declaration and e-mail same to Mr. Williamson for approval. |
| 0003 | Retention applications & disclosures | 5/16/2022 | Hancock, Mark | $475 | 1.0 | $475.00 | Correspond with various Godfrey & Kahn attorneys regarding disclosure of connections. |
| 0003 | Retention applications & disclosures | 5/16/2022 | Stadler, Katherine | $537 | 4.3 | $2,309.10 | Continue reviewing conflicts reports, identifying PRRADA disclosure items. |
| 0003 | Retention applications & disclosures | 5/16/2022 | Stadler, Katherine | $537 | 1.1 | $590.70 | Review and revise PRRADA disclosures, incorporating revisions from Mr. Williamson and completing same for filing and service. |
| 0003 | Retention applications & disclosures | 6/2/2022 | Stadler, Katherine | $537 | 0.5 | $268.50 | Review e-mail and exhibit from Mr. Boughner of U.S. Trustee's office with follow up questions on PRRADA disclosures and draft preliminary responsive e-mail on same. |
| 0003 | Retention applications & disclosures | 6/2/2022 | Stadler, Katherine | $537 | 0.1 | $53.70 | E-mail to partner with follow-up question on PRRADA disclosure inquiry from U.S. Trustee. |
| 0003 | Retention applications & disclosures | 6/3/2022 | Stadler, Katherine | $537 | 0.1 | $53.70 | E-mail exchange with partner on follow up PRRADA disclosure item. |
| 0003 | Retention applications & disclosures | 6/3/2022 | Stadler, Katherine | $537 | 0.1 | $53.70 | E-mail exchange with corporate partner regarding U.S. Trustee follow-up inquiry on PRRADA disclosures. |
| 0003 | Retention applications & disclosures | 6/8/2022 | Stadler, Katherine | $537 | 0.5 | $268.50 | Follow up discussions with corporate partner on co-counsel representation and continue work on responses to U.S. Trustee inquiries. |
| 0003 | Retention applications & disclosures | 6/9/2022 | Stadler, Katherine | $537 | 1.8 | $966.60 | Complete table of responses to U.S. Trustee's follow-up inquiries on PRRADA , e-mailing same to Mr. Williamson for review and comment. |

EXHIBIT E

Godfrey & Kahn, S.C.

Detailed Time Records

April 1, 2022 through September 30, 2022

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0003 | Retention applications & disclosures | 6/10/2022 | Stadler, Katherine | $537 | 4.5 | $2,416.50 | Continue work on supplemental disclosures in response to U.S. Trustee inquiries. |
| 0003 | Retention applications & disclosures | 6/14/2022 | Stadler, Katherine | $537 | 0.1 | $53.70 | E-mail to Mr. Boughner of U.S. Trustee program on supplemental disclosures. |
| 0003 | Retention applications & disclosures | 6/14/2022 | Stadler, Katherine | $537 | 8.5 | $4,564.50 | Continue work on supplemental PRRADA disclosures. |
| 0003 | Retention applications & disclosures | 7/1/2022 | Stadler, Katherine | $537 | 0.2 | $107.40 | Draft e-mail response to Mr. Boughner of U.S. Trustee's office on continuing follow-up inquiry regarding PRRADA disclosures. |
| 0003 | Retention applications & disclosures | 7/18/2022 | Stadler, Katherine | $537 | 0.2 | $107.40 | E-mail exchange with Mr. Boughner of U.S. Trustee's office on additional acknowledgement language for supplemental PRRADA declaration and e-mail exchange with Mr. Williamson on same. |
| 0003 | Retention applications & disclosures | 7/19/2022 | Stadler, Katherine | $537 | 2.1 | $1,127.70 | Draft supplemental PRRADA declaration addressing inquiries and requests from the U.S. Trustee. |
| 0003 | Retention applications & disclosures | 7/19/2022 | Stadler, Katherine | $537 | 0.2 | $107.40 | Draft e-mail to Mr. Williamson on changes to draft supplemental PRRADA declaration. |
| 0003 | Retention applications & disclosures | 7/20/2022 | Stadler, Katherine | $537 | 0.8 | $429.60 | Review and revise supplemental PRRADA declaration based on comments from Mr. Williamson, e-mailing same to U.S. Trustee's office. |
| 0003 | Retention applications & disclosures | 7/26/2022 | Stadler, Katherine | $537 | 1.5 | $805.50 | Review, revise, and approve supplemental PRRADA declaration. |
| 0003 | Retention applications & disclosures | 8/8/2022 | Stadler, Katherine | $537 | 0.3 | $161.10 | E-mail exchange with Mr. Boughner of U.S. Trustee's office on supplemental PRRADA disclosure, review and complete same, forwarding document to Puerto Rico counsel for filing and service. |
| *0003* | *Retention applications & disclosures* | | *Matter Totals* | | *138.5* | *$72,979.50* | |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 5/3/2022 | Dalton, Andy | $561 | 0.4 | $224.40 | Exchange e-mail with Mr. Williamson concerning McKinsey interim fee applications, including calculations of monthly fee averages. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 6/6/2022 | Stadler, Katherine | $537 | 0.1 | $53.70 | Review and forward e-mail from Mr. Williamson with directives to team on June 29 omnibus hearing. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 6/22/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Draft e-mail to Mr. Williamson in response to his request for fee and expense totals. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 7/21/2022 | Dalton, Andy | $561 | 1.6 | $897.60 | Exchange multiple e-mails with Ms. Gonzalez (Board deputy general counsel) concerning professional fees and expenses and provide related chart. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 7/22/2022 | Dalton, Andy | $561 | 0.7 | $392.70 | Create and verify chart of professional hourly rates for PREPA professionals requested by Mr. Williamson. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 7/27/2022 | Stadler, Katherine | $537 | 0.1 | $53.70 | E-mail exchange with Mr. Williamson and Mr. Lugo on August omnibus hearing appearance and arrangements for same. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 8/2/2022 | Dalton, Andy | $561 | 0.4 | $224.40 | Office conference with Mr. Williamson and requested summary of overdue fee applications and data submissions. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 8/2/2022 | Stadler, Katherine | $537 | 0.1 | $53.70 | E-mail exchange with Mr. Williamson on internal memorandum on timing and process. |

EXHIBIT E
Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2022 through September 30, 2022

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 8/4/2022 | Stadler, Katherine | $537 | 0.4 | $214.80 | Review detailed e-mail from Mr. Williamson on McKinsey status, U.S. Trustee communications, and related matters, responding to same with detailed reference to joint informative motion on PRRADA. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 8/10/2022 | Stadler, Katherine | $537 | 0.5 | $268.50 | E-mail exchange with Ms. Lecaroz of U.S. Trustee program on post-PRRADA fee application filings and review and approve listing in response to inquiry. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 8/10/2022 | Stadler, Katherine | $537 | 0.5 | $268.50 | Draft detailed e-mail to Ms. Lecaroz on pending G&K fee application and status of supplemental disclosure declaration, follow-up telephone conference with U.S. Trustee program on same. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 8/15/2022 | Viola, Leah | $399 | 0.3 | $119.70 | Review status memorandum from Mr. Williamson. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 8/17/2022 | Boucher, Kathleen | $247 | 0.3 | $74.10 | Email communication with Mr. Williamson about today's hearing and pending fee applications. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 9/14/2022 | Stadler, Katherine | $537 | 2.5 | $1,342.50 | Extended conference with Mr. Williamson on case status. |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 9/19/2022 | Andres, Carla | $375 | 0.1 | $37.50 | Communication with Fee Examiner on Deloitte motion. |
| *0004* | *Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties* | | | | *8.1* | *$4,281.90* | |
| 0005 | Research | 4/5/2022 | Viola, Leah | $399 | 1.8 | $718.20 | Analyze first circuit case law on electronic researching charges. |
| *0005* | *Research* | | | | *1.8* | *$718.20* | |
| 0006 | Database establishment and maintenance | 4/4/2022 | Dalton, Andy | $561 | 3.1 | $1,739.10 | Revise and verify thirteenth and fourteenth interim period database tables. |
| 0006 | Database establishment and maintenance | 4/18/2022 | Dalton, Andy | $561 | 2.4 | $1,346.40 | Create and revise database tables to account for limited fifteenth interim period applications for February and March 2022. |
| 0006 | Database establishment and maintenance | 4/21/2022 | Dalton, Andy | $561 | 3.2 | $1,795.20 | Revise and assess data tables for partial fifteenth interim period applications for February and March. |
| 0006 | Database establishment and maintenance | 4/25/2022 | Dalton, Andy | $561 | 4.1 | $2,300.10 | Revise and verify timekeeper database tables and hourly rates from 2017 through January 2022. |
| 0006 | Database establishment and maintenance | 5/11/2022 | Dalton, Andy | $561 | 1.9 | $1,065.90 | Review and assess completeness of fourteenth interim period data submissions provided to the fee examiner pending approval of PRRADA submissions. |
| 0006 | Database establishment and maintenance | 5/12/2022 | Dalton, Andy | $561 | 4.9 | $2,748.90 | Revise and assess 2022 fee, expense , timekeeper, and rate data tables to account for Commonwealth plan effective data and resulting changes in fee applications. |
| 0006 | Database establishment and maintenance | 6/3/2022 | Dalton, Andy | $561 | 3.2 | $1,795.20 | Revise and verify 2022 hourly rate database tables. |
| 0006 | Database establishment and maintenance | 6/8/2022 | Dalton, Andy | $561 | 1.6 | $897.60 | Revise and verify travel expense database tables tracking costs from January 2020 through January 2022. |
| 0006 | Database establishment and maintenance | 6/10/2022 | Dalton, Andy | $561 | 2.8 | $1,570.80 | Verify fee and expense figures in interim applications provided pre- and post-PRRADA filings. |
| 0006 | Database establishment and maintenance | 6/16/2022 | Dalton, Andy | $561 | 0.7 | $392.70 | Revise and verify hourly rate database tables for January 2020 through May 2022. |
| 0006 | Database establishment and maintenance | 6/20/2022 | Dalton, Andy | $561 | 1.7 | $953.70 | Revise and verify expense exhibit database exports. |

EXHIBITS
Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2022 through September 30, 2022

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0006 | Database establishment and maintenance | 6/21/2022 | Dalton, Andy | $561 | 5.4 | $3,029.40 | Revise and verify fee database exports for letter report exhibits. |
| 0006 | Database establishment and maintenance | 6/23/2022 | Dalton, Andy | $561 | 4.4 | $2,468.40 | Create and revise additional fee and expense database exports. |
| 0006 | Database establishment and maintenance | 6/24/2022 | Dalton, Andy | $561 | 3.6 | $2,019.60 | Review, revise, and verify matter/project data tables. |
| 0006 | Database establishment and maintenance | 6/28/2022 | Dalton, Andy | $561 | 5.6 | $3,141.60 | Create and verify data summaries of fees, expenses, matters, and timekeepers billed through March 15, 2022. |
| 0006 | Database establishment and maintenance | 6/29/2022 | Dalton, Andy | $561 | 0.8 | $448.80 | Revise and verify tracking chart of fees/expenses requested and approved by the Court with additional data from the June 27, 2022 fee order. |
| 0006 | Database establishment and maintenance | 6/29/2022 | Dalton, Andy | $561 | 4.2 | $2,356.20 | Continue data summaries of fees, expenses, matters, and timekeepers billed through March 15, 2022. |
| 0006 | Database establishment and maintenance | 6/30/2022 | Dalton, Andy | $561 | 5.3 | $2,973.30 | Augment and verify data charts of fees, expenses, timekeepers, and matters billed through March 15, 2022. |
| 0006 | Database establishment and maintenance | 7/6/2022 | Dalton, Andy | $561 | 6.8 | $3,814.80 | Create, revise, and augment fee exhibit and rate exhibit exports accounting for alternate fifteenth interim fee periods by Debtor. |
| 0006 | Database establishment and maintenance | 7/7/2022 | Dalton, Andy | $561 | 2.6 | $1,458.60 | Continue revisions to alternate Debtor-specific fifteenth period fee and rate exhibits. |
| 0006 | Database establishment and maintenance | 7/8/2022 | Dalton, Andy | $561 | 2.3 | $1,290.30 | Revise and augment fifteenth interim period fee and expense database exhibits exports. |
| 0006 | Database establishment and maintenance | 7/11/2022 | Dalton, Andy | $561 | 3.3 | $1,851.30 | Continue to revise and augment Debtor-specific database exhibit exports for fees and hourly rates. |
| 0006 | Database establishment and maintenance | 7/13/2022 | Dalton, Andy | $561 | 3.4 | $1,907.40 | Create and verify data charts comparing hourly rate increases from 2017 through January 2022. |
| 0006 | Database establishment and maintenance | 7/14/2022 | Dalton, Andy | $561 | 2.1 | $1,178.10 | Revise and verify timekeeper database tables. |
| 0006 | Database establishment and maintenance | 7/22/2022 | Dalton, Andy | $561 | 0.4 | $224.40 | Create database tables for new professional McDermott Will & Emery. |
| 0006 | Database establishment and maintenance | 7/29/2022 | Dalton, Andy | $561 | 2.4 | $1,346.40 | Review professional electronic data submissions for interim periods thirteen through fifteen and identify missing or incomplete data sets. |
| 0006 | Database establishment and maintenance | 8/15/2022 | Dalton, Andy | $561 | 0.4 | $224.40 | Revise and verify spreadsheet tracking requested and approved fees and expenses with approvals in the August 12, 2022 fee order. |
| 0006 | Database establishment and maintenance | 8/24/2022 | Dalton, Andy | $561 | 4.9 | $2,748.90 | Revise and verify database tables for timekeepers and 2022 hourly rates. |
| 0006 | Database establishment and maintenance | 8/30/2022 | Dalton, Andy | $561 | 6.8 | $3,814.80 | Begin reconciliation of inconsistent fee and expense reporting between interim applications and data submissions for fee periods one through fifteen. |
| 0006 | Database establishment and maintenance | 8/31/2022 | Dalton, Andy | $561 | 4.2 | $2,356.20 | Continue reconciliation of application and data submission fees and expenses for interim periods one through fifteen. |
| 0006 | Database establishment and maintenance | 9/1/2022 | Dalton, Andy | $561 | 3.3 | $1,851.30 | Continue reconciliation of fee and expense discrepancies through the fifteenth interim period. |
| 0006 | Database establishment and maintenance | 9/6/2022 | Dalton, Andy | $561 | 3.1 | $1,739.10 | Continue reconciliation of fee and expense discrepancies between amounts requested and amounts supported by firm data. |
| 0006 | Database establishment and maintenance | 9/8/2022 | Dalton, Andy | $561 | 3.4 | $1,907.40 | Revise and augment database exhibit exports for the full and modified fifteenth interim fee periods. |
| 0006 | Database establishment and maintenance | 9/15/2022 | Dalton, Andy | $561 | 5.8 | $3,253.80 | Reconcile and verify data tables of fees, expenses, hours, and timekeepers by interim period. |
| 0006 | Database establishment and maintenance | 9/21/2022 | Dalton, Andy | $561 | 4.7 | $2,636.70 | Revise fee and expense data exports and exhibits. |

**EXHIBITS**

Godfrey & Kahn, S.C.

Detailed Time Records

April 1, 2022 through September 30, 2022

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0006 | Database establishment and maintenance | 9/26/2022 | Dalton, Andy | $561 | 2.2 | $1,234.20 | Continue revisions to database exhibit exports. |
| 0006 | Database establishment and maintenance | 9/27/2022 | Dalton, Andy | $561 | 2.8 | $1,570.80 | Revise and verify data exports for fee exhibits, including hourly rate increases. |
| 0006 | Database establishment and maintenance | 9/28/2022 | Dalton, Andy | $561 | 0.7 | $392.70 | Revise and verify tracking chart of fees/expenses requested and approved with figures from the September 26, 2022 fee order. |
| *0006* | *Database establishment and maintenance* | | *Matter Totals* | | *124.5* | *$69,844.50* | |
| 0008 | Communications with professionals, generally | 8/30/2022 | Stadler, Katherine | $537 | 3.1 | $1,664.70 | Begin drafting updated memorandum with interim and final fee application deadlines in light of PRRADA and HTA plan confirmation. |
| 0008 | Communications with professionals, generally | 8/31/2022 | Viola, Leah | $399 | 0.2 | $79.80 | Preliminary review of draft memorandum to professionals on updated final fee process and timetable. |
| 0008 | Communications with professionals, generally | 9/9/2022 | Boucher, Kathleen | $247 | 0.8 | $197.60 | Review and edits of memorandum of final timetable. |
| 0008 | Communications with professionals, generally | 9/9/2022 | Stadler, Katherine | $537 | 0.5 | $268.50 | Review and revise status and timing memorandum completing same for issuance. |
| *0008* | *Communications with professionals, generally* | | *Matter Totals* | | *4.6* | *$2,210.60* | |
| 0009 | Team meetings and internal communications | 4/19/2022 | Hahn, Nicholas | $332 | 0.2 | $66.40 | Review data submitted by professionals in support of 14th interim appliacionts; correspondence to Mr. Dalton regarding remaining data required from professionals to process unfiled fourteenth interim applications. |
| 0009 | Team meetings and internal communications | 5/31/2022 | Hahn, Nicholas | $332 | 0.2 | $66.40 | Develop timeline for sending letter reports to professionals post-PRRADA disclosures. |
| 0009 | Team meetings and internal communications | 8/2/2022 | Schmidt, Linda | $375 | 0.1 | $37.50 | Review internal memo on status of pending fee applications. |
| 0009 | Team meetings and internal communications | 8/18/2022 | Schmidt, Linda | $375 | 0.2 | $75.00 | Review summary of PRRADA, review of pre- and post PRRADA applications, and related issues. |
| 0009 | Team meetings and internal communications | 9/29/2022 | Viola, Leah | $399 | 1.0 | $399.00 | Draft summary of pending applications, by professional. |
| 0009 | Team meetings and internal communications | 9/29/2022 | Hahn, Nicholas | $332 | 0.6 | $199.20 | Draft status report on fee applications for Bennazar, Jenner, FTI, Segal, Continental, Genovese, Kroma, Casillas, and Marchand. |
| *0009* | *Team meetings and internal communications* | | *Matter Totals* | | *2.3* | *$843.50* | |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 4/6/2022 | Stadler, Katherine | $537 | 1.3 | $698.10 | Review and revise proposed third amended interim compensation order in light of approval of MIP list and adjusted dates, e-mailing same with redline to all parties for approval. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 4/8/2022 | Stadler, Katherine | $537 | 0.5 | $268.50 | Draft certification of counsel, final third amended compensation order, and redline. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 4/8/2022 | Boucher, Kathleen | $247 | 0.2 | $49.40 | Review and edits to certification and proposed order on compensation procedures for filing today. |

EXHIBIT B
Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2022 through September 30, 2022

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 4/8/2022 | Boucher, Kathleen | $247 | 0.2 | $49.40 | Communication with Mr. Lugo about today's filing. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 4/21/2022 | Schmidt, Linda | $375 | 0.2 | $75.00 | Review and revise exhibit supporting fee examiner report. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 5/10/2022 | Boucher, Kathleen | $247 | 0.2 | $49.40 | Communication with Mr. Lugo about upcoming omnibus hearing. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 5/12/2022 | Boucher, Kathleen | $247 | 0.3 | $74.10 | Communication with Mr. Lugo about today's filing and questions from professionals. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 5/16/2022 | Boucher, Kathleen | $247 | 0.4 | $98.80 | Review and updates to PRRADA declaration. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 5/16/2022 | Boucher, Kathleen | $247 | 0.2 | $49.40 | Communication with Mr. Lugo about today's filing. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 6/20/2022 | Boucher, Kathleen | $247 | 0.8 | $197.60 | Drafting exhibits for court summary report. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 6/21/2022 | Schmidt, Linda | $375 | 0.1 | $37.50 | Review draft supplemental summary report on professional fees and expenses for approval at June 29, 2022 omnibus hearing. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 6/21/2022 | Viola, Leah | $399 | 0.3 | $119.70 | Begin reviewing draft summary report. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 6/21/2022 | Stadler, Katherine | $537 | 4.8 | $2,577.60 | Review thirteenth interim status, drafting summary report concurrently. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 6/22/2022 | Schmidt, Linda | $375 | 0.1 | $37.50 | Review draft exhibit to draft report for June 29 omnibus hearing. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 6/22/2022 | Boucher, Kathleen | $247 | 3.4 | $839.80 | Review and edits to court summary report and exhibits, and draft proposed order. |

EXHIBIT E
Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2022 through September 30, 2022

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 6/22/2022 | Boucher, Kathleen | $247 | 0.2 | $49.40 | Communication with Mr. Lugo about today's filings. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 6/22/2022 | Viola, Leah | $399 | 1.7 | $678.30 | Review and revise summary report and proposed order, including exhibits. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 6/22/2022 | Boucher, Kathleen | $247 | 0.2 | $49.40 | Draft informative motion for filing tomorrow. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 6/22/2022 | Dalton, Andy | $561 | 0.5 | $280.50 | Review and comment on draft summary report to the Court, including verification of exhibits and related team e-mails. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 6/22/2022 | Stadler, Katherine | $537 | 3.1 | $1,664.70 | Review and complete summary report and exhibits for filing and service. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 6/22/2022 | Stadler, Katherine | $537 | 0.7 | $375.90 | Revisions to summary report based on comments from Mr. Williamson. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 6/22/2022 | Stadler, Katherine | $537 | 0.6 | $322.20 | Review and revise proposed order, verifying docket numbers and amounts. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 6/22/2022 | Stadler, Katherine | $537 | 4.8 | $2,577.60 | Detailed review and verification of compensation order exhibit regarding deferred applications. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 6/23/2022 | Viola, Leah | $399 | 0.2 | $79.80 | Review and revise informative motion. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 6/23/2022 | Boucher, Kathleen | $247 | 0.2 | $49.40 | Review and edits to informative motion for filing today. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 6/23/2022 | Boucher, Kathleen | $247 | 0.2 | $49.40 | Communication with Mr. Lugo about today's filing. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 6/23/2022 | Viola, Leah | $399 | 0.3 | $119.70 | Review and revise draft response to U.S. Trustee motion. |

EXHIBITF

Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2022 through September 30, 2022

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 6/23/2022 | Dalton, Andy | $561 | 0.2 | $112.20 | Review and comment on draft informative motion of the Fee Examiner related to the June 29 hearing, including related team e-mails |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 6/23/2022 | Stadler, Katherine | $537 | 0.8 | $429.60 | Draft informative motion, revising same in light of U.S. Trustee motion on PRRADA objection deadline. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 6/23/2022 | Stadler, Katherine | $537 | 2.3 | $1,235.10 | Begin drafting response to U.S. Trustee motion and motion to further amend interim compensation procedures to reflect adjusted PRRADA timeline (pleading not filed due to entry of court order). |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 6/23/2022 | Stadler, Katherine | $537 | 0.2 | $107.40 | Review and revise informative motion incorporating changes from Mr. Williamson and complete same for filing and service. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 6/24/2022 | Boucher, Kathleen | $247 | 0.3 | $74.10 | Review and edits to response to UST motion. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 6/24/2022 | Viola, Leah | $399 | 0.1 | $39.90 | Review order granting amendment to compensation order. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 6/24/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review and comment on draft Fee Examiner response to UST motion to amend the compensation order. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 6/24/2022 | Stadler, Katherine | $537 | 1.5 | $805.50 | Review and revise response to U.S. Trustee PRRADA timing motion (filing discontinued due to entry of order). |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 7/20/2022 | Boucher, Kathleen | $247 | 0.2 | $49.40 | Review and edits to supplemental PRRADA declaration. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 7/21/2022 | Boucher, Kathleen | $247 | 0.2 | $49.40 | Communication with Mr. Lugo about filing tomorrow. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 7/22/2022 | Boucher, Kathleen | $247 | 0.2 | $49.40 | Communication with Mr. Lugo about today's filing being postponed until Monday. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 7/25/2022 | Boucher, Kathleen | $247 | 0.2 | $49.40 | Communication with Mr. Lugo about today's filing. |

EXHIBITS

Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2022 through September 30, 2022

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 7/26/2022 | Boucher, Kathleen | $247 | 0.2 | $49.40 | Communication about filings for tomorrow. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 7/26/2022 | Boucher, Kathleen | $247 | 0.2 | $49.40 | Review and edits to PRRADA declaration for filing today. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 7/27/2022 | Stadler, Katherine | $537 | 0.6 | $322.20 | Draft informative motion. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 8/4/2022 | Andres, Carla | $375 | 0.2 | $75.00 | Review and verify summary exhibit. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 8/8/2022 | Boucher, Kathleen | $247 | 0.2 | $49.40 | Communication with Mr. Lugo about today's filing. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 8/8/2022 | Boucher, Kathleen | $247 | 0.2 | $49.40 | Review and edits to supplement to PRRADA declaration. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 8/8/2022 | Hahn, Nicholas | $332 | 0.3 | $99.60 | Review and comment on draft status report regarding timing of fee applications. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 8/8/2022 | Andres, Carla | $375 | 0.5 | $187.50 | Review and comment on Fee Examiner's summary report. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 8/8/2022 | Stadler, Katherine | $537 | 1.6 | $859.20 | Draft summary report for August 17 omnibus hearing. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 8/9/2022 | Boucher, Kathleen | $247 | 0.4 | $98.80 | Review and edits to court summary report. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 8/9/2022 | Boucher, Kathleen | $247 | 1.1 | $271.70 | Drafting proposed compensation order and exhibits for court summary report. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 8/9/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review and comment on draft Fee Examiner report to the Court. |

EXHIBIT B

Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2022 through September 30, 2022

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 8/9/2022 | Stadler, Katherine | $537 | 1.4 | $751.80 | Review and revise summary report for August 17 hearing, incorporating revisions from Mr. Williamson. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 8/10/2022 | Viola, Leah | $399 | 0.4 | $159.60 | Review and verify supplemental report and exhibits. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 8/10/2022 | Boucher, Kathleen | $247 | 0.3 | $74.10 | Review and edits to court summary report exhibits. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 8/10/2022 | Boucher, Kathleen | $247 | 0.2 | $49.40 | Communication with Mr. Lugo about today's filing. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 8/10/2022 | Andres, Carla | $375 | 0.2 | $75.00 | Review and verify exhibits and final draft of summary report. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 8/10/2022 | Stadler, Katherine | $537 | 1.1 | $590.70 | Final review and revision of summary report and exhibits for August 17 omnibus hearing. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 8/11/2022 | Andres, Carla | $375 | 0.5 | $187.50 | Analysis of Citigroup fee application summary in response to Court inquiry and review and approve Notice of Corrected Filing. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 8/11/2022 | Boucher, Kathleen | $247 | 0.2 | $49.40 | Communication with Mr. Lugo about today's filing. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 8/11/2022 | Boucher, Kathleen | $247 | 1.7 | $419.90 | Revising exhibit and draft notice of correction. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 8/11/2022 | Stadler, Katherine | $537 | 0.1 | $53.70 | E-mail exchange with Judge Swain's chambers on proposed compensation order and docket number discrepancy. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 8/31/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review and comment on draft memorandum to Title III professionals and schedule for filing and reporting on final fee applications in the Commonwealth, PBA, ERS, and HTA. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 9/9/2022 | Boucher, Kathleen | $247 | 0.4 | $98.80 | Communication with Ms. Viola about court summary report. |

EXHIBITS
Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2022 through September 30, 2022

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 9/9/2022 | Viola, Leah | $399 | 0.4 | $159.60 | Outline status report and recommendations for September omnibus and conference with Ms. Boucher on same. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 9/12/2022 | Viola, Leah | $399 | 2.3 | $917.70 | Begin drafting summary report and exhibits for September omnibus hearing. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 9/12/2022 | Boucher, Kathleen | $247 | 0.8 | $197.60 | Prepare exhibits for court summary report. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 9/13/2022 | Schmidt, Linda | $375 | 0.2 | $75.00 | Review draft summary report and exhibits. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 9/13/2022 | Viola, Leah | $399 | 3.2 | $1,276.80 | Review and revise summary report and exhibits. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 9/13/2022 | Boucher, Kathleen | $247 | 0.2 | $49.40 | Review and edits for court summary report. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 9/13/2022 | Boucher, Kathleen | $247 | 0.2 | $49.40 | Communication with Mr. Lugo about filing court summary report tomorrow. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 9/13/2022 | Boucher, Kathleen | $247 | 1.7 | $419.90 | Draft proposed uncontested fee order and revisions to exhibits for court summary report. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 9/13/2022 | Hahn, Nicholas | $332 | 0.2 | $66.40 | Review exhibit A to report regarding uncontested fee applications to be filed on September 14, 2022. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 9/13/2022 | Dalton, Andy | $561 | 0.4 | $224.40 | Review and revise draft Fee Examiner report. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 9/13/2022 | Andres, Carla | $375 | 0.4 | $150.00 | Review and comment on draft summary report. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 9/14/2022 | Hancock, Mark | $475 | 0.2 | $95.00 | Review and verify draft report on interim fee applications. |

EXHIBITS

Godfrey & Kahn, S.C.

Detailed Time Records

April 1, 2022 through September 30, 2022

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 9/14/2022 | Hahn, Nicholas | $332 | 0.2 | $66.40 | Revise Exhibit A. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 9/14/2022 | Boucher, Kathleen | $247 | 2.1 | $518.70 | Updates to proposed order and exhibits for today's filing. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 9/14/2022 | Viola, Leah | $399 | 2.8 | $1,117.20 | Review and revise summary report and exhibits. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 9/14/2022 | Boucher, Kathleen | $247 | 0.2 | $49.40 | Communication about today's filing. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 9/14/2022 | Stadler, Katherine | $537 | 3.5 | $1,879.50 | Review and revise summary report, supplementing and clarifying discussion of PRRADA status and revised final fee application timeline. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 9/14/2022 | Stadler, Katherine | $537 | 1.7 | $912.90 | Review and verify all report exhibits, including revisions to footnotes. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 9/14/2022 | Stadler, Katherine | $537 | 0.8 | $429.60 | Draft and circulate informative motion and appearance sheet for September 21 omnibus hearing. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 9/14/2022 | Dalton, Andy | $561 | 0.3 | $168.30 | Review and comment on revised draft fee examiner report to the Court and exhibits. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 9/15/2022 | Viola, Leah | $399 | 0.1 | $39.90 | Review and comment on informative motion. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 9/15/2022 | Boucher, Kathleen | $247 | 0.2 | $49.40 | Review and edits to informative motion. |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 9/15/2022 | Stadler, Katherine | $537 | 0.1 | $53.70 | Review and revise informative motion, completing same for filing and service. |
| *0010* | *Drafting documents to be filed with the Court, such as summary reports, and court communications* | | *Matter Totals* | | *66.4* | *$28,275.50* | |

**EXHIBIT E**

Godfrey & Kahn, S.C.

Detailed Time Records

April 1, 2022 through September 30, 2022

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0011 | Prepare for and attend hearings | 5/12/2022 | Stadler, Katherine | $537 | 0.7 | $375.90 | Review and revise informative motion and appearance sheet, completing same for filing and service. |
| 0011 | Prepare for and attend hearings | 5/18/2022 | Stadler, Katherine | $537 | 0.5 | $268.50 | Partial attendance at omnibus hearing. |
| 0011 | Prepare for and attend hearings | 6/17/2022 | Viola, Leah | $399 | 0.3 | $119.70 | Attend HTA disclosure statement hearing. |
| 0011 | Prepare for and attend hearings | 6/24/2022 | Stadler, Katherine | $537 | 0.5 | $268.50 | Multiple e-mails with Ms. Osaben of Proskauer on agenda for June 29 hearing and revisions to same in light of entry of court orders. |
| 0011 | Prepare for and attend hearings | 6/24/2022 | Stadler, Katherine | $537 | 0.2 | $107.40 | Review order granting U.S. Trustee extension of time to raise PRRADA disclosure issues and e-mail exchange with Ms. Osaben at Proskauer on same and implications for June 29 omnibus hearing agenda. |
| 0011 | Prepare for and attend hearings | 6/27/2022 | Boucher, Kathleen | $247 | 0.2 | $49.40 | Arrange Zoom appearance for Mr. Williamson. |
| 0011 | Prepare for and attend hearings | 6/27/2022 | Stadler, Katherine | $537 | 0.1 | $53.70 | E-mail exchange with Ms. Osaben on omnibus hearing agenda and entry of order extending U.S. Trustee's deadline to raise PRRADA objections. |
| 0011 | Prepare for and attend hearings | 6/29/2022 | Viola, Leah | $399 | 1.1 | $438.90 | Monitor omnibus hearing. |
| 0011 | Prepare for and attend hearings | 7/27/2022 | Boucher, Kathleen | $247 | 0.2 | $49.40 | Arrange CourtSolutions appearance for Mr. Williamson for 8/17-18 hearings. |
| 0011 | Prepare for and attend hearings | 8/2/2022 | Stadler, Katherine | $537 | 0.2 | $107.40 | E-mail exchange with Mr. Klein of Proskauer on August omnibus hearing agenda and fee matters scheduled for hearing. |
| 0011 | Prepare for and attend hearings | 8/17/2022 | Viola, Leah | $399 | 3.6 | $1,436.40 | Monitor HTA confirmation hearing. |
| 0011 | Prepare for and attend hearings | 9/16/2022 | Stadler, Katherine | $537 | 0.1 | $53.70 | E-mail exchange with Mr. Klein on September 21 omnibus hearing agenda. |
| 0011 | Prepare for and attend hearings | 9/28/2022 | Viola, Leah | $399 | 2.1 | $837.90 | Monitor omnibus hearing. |
| *0011* | *Prepare for and attend hearings* | | *Matter Totals* | | *9.8* | *$4,166.80* | |
| 0012 | Reviewing Filed Documents | 4/3/2022 | Hahn, Nicholas | $332 | 0.1 | $33.20 | Review Order Approving List of Material Interested Parties Pursuant to the Puerto Rico Recovery Accuracy in Disclosures Act. |
| 0012 | Reviewing Filed Documents | 4/4/2022 | Viola, Leah | $399 | 0.8 | $319.20 | Review amended list of material interested parties, approval order, and revised proposed compensation order. |
| 0012 | Reviewing Filed Documents | 4/4/2022 | Dalton, Andy | $561 | 0.3 | $168.30 | Review amended MIP list, notice of filing, and order approving list. |
| 0012 | Reviewing Filed Documents | 4/6/2022 | Stadler, Katherine | $537 | 0.6 | $322.20 | Review MIP list order, revised MIP list, and additions to same. |
| 0012 | Reviewing Filed Documents | 4/12/2022 | Viola, Leah | $399 | 0.3 | $119.70 | Review Third Amended Interim Compensation Procedures Order. |
| 0012 | Reviewing Filed Documents | 4/13/2022 | Hahn, Nicholas | $332 | 0.1 | $33.20 | Review FOMB's notice of violation sent to COFINA on April 13, 2022. |
| 0012 | Reviewing Filed Documents | 4/26/2022 | Hahn, Nicholas | $332 | 0.2 | $66.40 | Review First Circuit Court of Appeals' decision in teachers' appeal of plan confirmation. |
| 0012 | Reviewing Filed Documents | 4/26/2022 | Schmidt, Linda | $375 | 0.2 | $75.00 | Review 1st Circuit opinion in Teachers Associations' appeal. |
| 0012 | Reviewing Filed Documents | 5/2/2022 | Dalton, Andy | $561 | 0.3 | $168.30 | Review HTA reorganization plan and disclosure statement. |
| 0012 | Reviewing Filed Documents | 5/8/2022 | Hahn, Nicholas | $332 | 0.5 | $166.00 | Review omnibus avoidance actions case management procedures motion; review Manpower's objection to the procedures motion; review compensation motion filed by Drivetrain, liquidating trustee. |
| 0012 | Reviewing Filed Documents | 5/15/2022 | Hahn, Nicholas | $332 | 0.1 | $33.20 | Review First Circuit Court of Appeals order denying petition for rehearing of teachers' union appeal. |
| 0012 | Reviewing Filed Documents | 5/17/2022 | Viola, Leah | $399 | 0.1 | $39.90 | Review objection to Citigroup's motion to extend disclosure deadline. |
| 0012 | Reviewing Filed Documents | 5/18/2022 | Dalton, Andy | $561 | 0.2 | $112.20 | Review Board and AAFAF status reports to the Court. |
| 0012 | Reviewing Filed Documents | 5/30/2022 | Hahn, Nicholas | $332 | 0.1 | $33.20 | Review Order extending deadline for the FOMB to file a plan for PREPA. |
| 0012 | Reviewing Filed Documents | 6/10/2022 | Dalton, Andy | $561 | 0.4 | $224.40 | Review second amended HTA plan and disclosure statement. |
| 0012 | Reviewing Filed Documents | 6/14/2022 | Viola, Leah | $399 | 0.2 | $79.80 | Review Moelis retention application. |
| 0012 | Reviewing Filed Documents | 6/22/2022 | Viola, Leah | $399 | 0.2 | $79.80 | Review trustee motion to amend compensation order. |
| 0012 | Reviewing Filed Documents | 6/23/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review UST motion to amend compensation order under PRRADA provisions. |
| 0012 | Reviewing Filed Documents | 6/23/2022 | Stadler, Katherine | $537 | 0.2 | $107.40 | Review motion of U.S. Trustee to extend PRRADA disclosure objection deadline and court order on same. |
| 0012 | Reviewing Filed Documents | 6/24/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review order granting UST motion to amend PRRADA provisions of the compensation order. |
| 0012 | Reviewing Filed Documents | 6/30/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review AAFAF status report to the Court concerning recent activities and the Covid-19 pandemic. |

EXHIBITS

Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2022 through September 30, 2022

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0012 | Reviewing Filed Documents | 7/31/2022 | Hahn, Nicholas | $332 | 0.1 | $33.20 | Review updated FOMB expense policy. |
| 0012 | Reviewing Filed Documents | 8/8/2022 | Hahn, Nicholas | $332 | 0.4 | $132.80 | Briefly review Fourth Amended HTA plan. |
| 0012 | Reviewing Filed Documents | 8/9/2022 | Dalton, Andy | $561 | 0.2 | $112.20 | Review fourth amended HTA plan. |
| 0012 | Reviewing Filed Documents | 8/15/2022 | Viola, Leah | $399 | 0.3 | $119.70 | Review U.S. Trustee's status report on PRRADA disclosures. |
| 0012 | Reviewing Filed Documents | 8/15/2022 | Hahn, Nicholas | $332 | 0.2 | $66.40 | Review summary of filing from the US Trustee's office regarding status of PRRADA disclsoures to date. |
| 0012 | Reviewing Filed Documents | 8/15/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review UST motion to inform concerning PRRADA compliance. |
| 0012 | Reviewing Filed Documents | 8/23/2022 | Viola, Leah | $399 | 0.2 | $79.80 | Review order to show cause regarding PRRADA non-compliance. |
| 0012 | Reviewing Filed Documents | 9/6/2022 | Viola, Leah | $399 | 0.1 | $39.90 | Review order on PRRADA non-compliance. |
| 0012 | Reviewing Filed Documents | 9/14/2022 | Viola, Leah | $399 | 2.3 | $917.70 | Review U.S Trustee's status report, orders to show cause, and professionals' PRRADA disclosures and responses to the orders to show cause, in connection with summary report. |
| 0012 | Reviewing Filed Documents | 9/15/2022 | Hahn, Nicholas | $332 | 0.1 | $33.20 | Review filed report on proposed timeline for final and interim applications. |
| 0012 | Reviewing Filed Documents | 9/19/2022 | Viola, Leah | $399 | 0.1 | $39.90 | Review PREPA mediation team's notice and report. |
| 0012 | Reviewing Filed Documents | 9/21/2022 | Viola, Leah | $399 | 0.1 | $39.90 | Review Oversight Board status report in connection with September omnibus hearing and order concerning impact of Hurricane Fiona. |
| 0012 | Reviewing Filed Documents | 9/22/2022 | Hahn, Nicholas | $332 | 1.3 | $431.60 | Review Pension Reserve Trust Guidelines. |
| 0012 | Reviewing Filed Documents | 9/22/2022 | Hahn, Nicholas | $332 | 0.6 | $199.20 | Review deed of trust related to government pensions to assess reasonableness of Retiree Committee fees incurred in drafting and negotiating deed of trust. |
| 0012 | Reviewing Filed Documents | 9/22/2022 | Hahn, Nicholas | $332 | 0.3 | $99.60 | Review avoidance action trust. |
| 0012 | Reviewing Filed Documents | 9/22/2022 | Dalton, Andy | $561 | 0.2 | $112.20 | Review status reports to the Court from the Board and AAFAF. |
| 0012 | Reviewing Filed Documents | 9/27/2022 | Schmidt, Linda | $375 | 0.2 | $75.00 | Review and analyze filings related to PREPA, including damage and power outages following Hurricane Fiona. |
| *0012* | *Reviewing Filed Documents* | | *Matter Totals* | | *12.0* | *$4,938.10* | |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 7/13/2022 | Stadler, Katherine | $537 | 6.7 | $3,597.90 | Review and revise source material for ninth interim fee application exhibits. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 7/13/2022 | Stadler, Katherine | $537 | 7.5 | $4,027.50 | Continue reviewing and revising source material for ninth interim fee application exhibits. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 7/19/2022 | Stadler, Katherine | $537 | 5.7 | $3,060.90 | Continue reviewing and revising spreadsheet of source material for ninth interim fee application exhibits. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 7/20/2022 | Stadler, Katherine | $537 | 6.7 | $3,597.90 | Draft ninth interim fee application of Fee Examiner and Godfrey & Kahn, including discussion of PRRADA related fee matters. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 7/20/2022 | Stadler, Katherine | $537 | 0.7 | $375.90 | Draft notice of ninth interim fee application and proposed order for same. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 7/20/2022 | Dalton, Andy | $561 | 4.8 | $2,692.80 | Create, revise, and verify exhibits to G&K's ninth interim fee application. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 7/21/2022 | Boucher, Kathleen | $247 | 1.2 | $296.40 | Review and edits to motion, notice, and proposed order for filing fee application with court. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 7/21/2022 | Dalton, Andy | $561 | 0.8 | $448.80 | Revise exhibits to the ninth interim fee application. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 7/22/2022 | Stadler, Katherine | $537 | 0.3 | $161.10 | Review and revise ninth interim fee application. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 7/25/2022 | Boucher, Kathleen | $247 | 0.6 | $148.20 | Updates to interim fee application, notice and proposed order. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 7/25/2022 | Dalton, Andy | $561 | 2.2 | $1,234.20 | Revise and complete exhibits to the ninth interim fee application. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 7/25/2022 | Dalton, Andy | $561 | 0.4 | $224.40 | Revise G&K ninth interim fee application. |

EXHIBIT E

Godfrey & Kahn, S.C.

Detailed Time Records

April 1, 2022 through September 30, 2022

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 7/25/2022 | Dalton, Andy | $561 | 0.3 | $168.30 | G&K team e-mail and conferences concerning ninth interim fee application. |
| 0013 | Fee Applications and Monthly Fee Statements-G&K and BCW | 7/25/2022 | Stadler, Katherine | $537 | 4.5 | $2,416.50 | Complete ninth interim fee application, reviewing and verifying all exhibits and attachments, for filing and service. |
| *0013* | *Fee Applications and Monthly Fee Statements-G&K and BCW* | | *Matter Totals* | | *42.4* | *$22,450.80* | |
| 0015 | Fee Examiner - Brady Williamson's time only | 4/6/2022 | Williamson, Brady | $632 | 2.8 | $1,769.60 | Review materials on power outage and effect on PREPA. Review prior PREPA pleadings and reports. |
| 0015 | Fee Examiner - Brady Williamson's time only | 4/7/2022 | Williamson, Brady | $632 | 0.9 | $568.80 | Additions and revisions to draft supplemental order. |
| 0015 | Fee Examiner - Brady Williamson's time only | 4/8/2022 | Williamson, Brady | $632 | 0.9 | $568.80 | Review and add minor edits to final proposed compensation order. |
| 0015 | Fee Examiner - Brady Williamson's time only | 4/8/2022 | Williamson, Brady | $632 | 0.3 | $189.60 | Exchange related correspondence with San Juan counsel. |
| 0015 | Fee Examiner - Brady Williamson's time only | 4/8/2022 | Williamson, Brady | $632 | 0.7 | $442.40 | Review materials on PREPA outages and response. |
| 0015 | Fee Examiner - Brady Williamson's time only | 4/8/2022 | Williamson, Brady | $632 | 0.6 | $379.20 | Review mediation order and statements. |
| 0015 | Fee Examiner - Brady Williamson's time only | 4/9/2022 | Williamson, Brady | $632 | 0.7 | $442.40 | Review Court's order and previous filings on mandated PREPA mediation. |
| 0015 | Fee Examiner - Brady Williamson's time only | 4/12/2022 | Williamson, Brady | $632 | 0.2 | $126.40 | Review compensation order as entered. |
| 0015 | Fee Examiner - Brady Williamson's time only | 4/13/2022 | Williamson, Brady | $632 | 2.5 | $1,580.00 | Continued analysis of OMelveny applications and conference with Mr. Friedman on potential resolution. |
| 0015 | Fee Examiner - Brady Williamson's time only | 4/13/2022 | Williamson, Brady | $632 | 0.3 | $189.60 | Conference with Mr. Dalton on O'Melveny data. |
| 0015 | Fee Examiner - Brady Williamson's time only | 4/13/2022 | Williamson, Brady | $632 | 1.2 | $758.40 | Review O'Melveny summary and relevant data. |
| 0015 | Fee Examiner - Brady Williamson's time only | 4/18/2022 | Williamson, Brady | $632 | 0.6 | $379.20 | Review HTA and UPR developments and statements. |
| 0015 | Fee Examiner - Brady Williamson's time only | 4/18/2022 | Williamson, Brady | $632 | 1.1 | $695.20 | Review new decisions affecting PRRADA requirements and consequences. |
| 0015 | Fee Examiner - Brady Williamson's time only | 4/18/2022 | Williamson, Brady | $632 | 1.3 | $821.60 | Communications with Luc Despin for Creditors' Committee on expert retention and review background material and pending order and objection. |
| 0015 | Fee Examiner - Brady Williamson's time only | 4/20/2022 | Williamson, Brady | $632 | 1.7 | $1,074.40 | Review latest cases on disgorgement in light of PRRADA. |
| 0015 | Fee Examiner - Brady Williamson's time only | 4/21/2022 | Williamson, Brady | $632 | 1.4 | $884.80 | Review U.S. Supreme Court decision on disability income and principal territorial cases. |
| 0015 | Fee Examiner - Brady Williamson's time only | 4/21/2022 | Williamson, Brady | $632 | 0.9 | $568.80 | Review and assemble materials for financial advisors for mediation process and UCC. |
| 0015 | Fee Examiner - Brady Williamson's time only | 4/22/2022 | Williamson, Brady | $632 | 2.5 | $1,580.00 | Review and supplement Marini correspondence report, including exhibit and previous report review. |
| 0015 | Fee Examiner - Brady Williamson's time only | 4/22/2022 | Williamson, Brady | $632 | 0.5 | $316.00 | E-mail exchange with Ms. Viola on Marini letter report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 4/24/2022 | Williamson, Brady | $632 | 2.9 | $1,832.80 | Additional review of O'Melveny applications and responsive reports and correspondence. |
| 0015 | Fee Examiner - Brady Williamson's time only | 4/25/2022 | Williamson, Brady | $632 | 0.7 | $442.40 | Review order on mediation deadline extension and related pleadings. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2022 through September 30, 2022

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0015 | Fee Examiner - Brady Williamson's time only | 4/25/2022 | Williamson, Brady | $632 | 0.4 | $252.80 | Evaluate OMelveny review process. |
| 0015 | Fee Examiner - Brady Williamson's time only | 4/26/2022 | Williamson, Brady | $632 | 2.2 | $1,390.40 | Review First Circuit opinion in Teachers Associations case with key cases and internal summary. |
| 0015 | Fee Examiner - Brady Williamson's time only | 4/27/2022 | Williamson, Brady | $632 | 1.2 | $758.40 | Review Creditors' Committee retention motion and previous pleadings and correspondence involving expert fees. |
| 0015 | Fee Examiner - Brady Williamson's time only | 4/28/2022 | Williamson, Brady | $632 | 2.7 | $1,706.40 | Monitor First Circuit confirmation appeal and review related materials. |
| 0015 | Fee Examiner - Brady Williamson's time only | 4/29/2022 | Williamson, Brady | $632 | 0.4 | $252.80 | Exchange correspondence on journalist's inquiry. |
| 0015 | Fee Examiner - Brady Williamson's time only | 4/29/2022 | Williamson, Brady | $632 | 1.4 | $884.80 | Related review of prior McKinsey reports and applications. |
| 0015 | Fee Examiner - Brady Williamson's time only | 4/30/2022 | Williamson, Brady | $632 | 0.3 | $189.60 | Conference with U.S. Trustee on PRRADA deadlines. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/2/2022 | Williamson, Brady | $632 | 2.5 | $1,580.00 | Review initial HTA plan and disclosure statement. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/2/2022 | Williamson, Brady | $632 | 0.9 | $568.80 | Review latest rehearing petition for First Circuit. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/3/2022 | Williamson, Brady | $632 | 0.4 | $252.80 | Follow up on media inquiry re: McKinsey, including review of data totals. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/3/2022 | Williamson, Brady | $632 | 0.4 | $252.80 | E-mail with Mr. Dalton on media inquiry on professional fee totals. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/3/2022 | Williamson, Brady | $632 | 1.8 | $1,137.60 | Additional and continuing review of HTA plan and disclosures. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/4/2022 | Williamson, Brady | $632 | 0.4 | $252.80 | Review latest pleadings on HTA schedule. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/5/2022 | Williamson, Brady | $632 | 0.5 | $316.00 | Additional inquiry from reporters on professional fee totals and allocation. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/5/2022 | Williamson, Brady | $632 | 0.4 | $252.80 | Review proposed schedule and resulting order on HTA plan proceedings. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/9/2022 | Williamson, Brady | $632 | 0.2 | $126.40 | Correspondence exchange with San Juan counsel on PRRADA inquiries and application. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/9/2022 | Williamson, Brady | $632 | 0.6 | $379.20 | Review HTA agreement with Creditors' Committee. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/9/2022 | Williamson, Brady | $632 | 1.2 | $758.40 | Review Jenner and Block rate increase notice and comparative analysis. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/9/2022 | Williamson, Brady | $632 | 0.8 | $505.60 | Review latest PRRADA disclosures and related extension motions. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/9/2022 | Williamson, Brady | $632 | 0.8 | $505.60 | Review latest HTA scheduling materials and related documents. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/9/2022 | Williamson, Brady | $632 | 1.0 | $632.00 | Internal correspondence on status of PRRADA disclosures, generally and for Godfrey & Kahn. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/10/2022 | Williamson, Brady | $632 | 1.0 | $632.00 | Review responses from Marini firm to letter report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/10/2022 | Williamson, Brady | $632 | 0.1 | $63.20 | Correspondence with Ms. Viola on Marini response. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/10/2022 | Williamson, Brady | $632 | 1.6 | $1,011.20 | Revisions to initial draft of PRRADA declaration and related materials. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2022 through September 30, 2022

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0015 | Fee Examiner - Brady Williamson's time only | 5/10/2022 | Williamson, Brady | $632 | 0.4 | $252.80 | Review latest statements by interested parties on PREPA status. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/10/2022 | Williamson, Brady | $632 | 1.1 | $695.20 | Review retention application for London Economics and compare with previous application. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/10/2022 | Williamson, Brady | $632 | 0.2 | $126.40 | Revisions to initial draft of PRRADA declaration and related materials. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/11/2022 | Williamson, Brady | $632 | 0.3 | $189.60 | Revisions and additions to Informative Motion. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/11/2022 | Williamson, Brady | $632 | 0.3 | $189.60 | Approve draft informative motion. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/11/2022 | Williamson, Brady | $632 | 0.6 | $379.20 | Review serial informative motions by interested parties. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/11/2022 | Williamson, Brady | $632 | 2.8 | $1,769.60 | Revise and supplement Godfrey & Kahn PRRADA disclosure matters, including review of immediately relevant orders and statutes. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/11/2022 | Williamson, Brady | $632 | 0.3 | $189.60 | Review response to Marini report and e-mail with Ms. Viola on same. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/12/2022 | Williamson, Brady | $632 | 0.6 | $379.20 | Review serial informative motions. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/12/2022 | Williamson, Brady | $632 | 0.3 | $189.60 | Review latest Commonwealth statements on budget. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/13/2022 | Williamson, Brady | $632 | 0.8 | $505.60 | Review latest First Circuit decision on scope of automatic stay. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/13/2022 | Williamson, Brady | $632 | 0.2 | $126.40 | Correspondence with Ms. Viola on Brown Rudnick. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/15/2022 | Williamson, Brady | $632 | 0.8 | $505.60 | Additional revisions to PRRADA disclosure affidavit. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/15/2022 | Williamson, Brady | $632 | 1.4 | $884.80 | Review Brown Rudnick extended response to letter reports. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/16/2022 | Williamson, Brady | $632 | 1.1 | $695.20 | Review status reports, informative motions, and agenda for hearing. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/16/2022 | Williamson, Brady | $632 | 1.8 | $1,137.60 | Review latest HTA amendments, plan and disclosure statements, and related materials. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/16/2022 | Williamson, Brady | $632 | 1.4 | $884.80 | Check latest PRRADA disclosures and requests for deadline extensions. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/17/2022 | Williamson, Brady | $632 | 1.4 | $884.80 | Review published agenda for hearing and recurring status reports. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/17/2022 | Williamson, Brady | $632 | 1.9 | $1,200.80 | Additional preparation on fee review status for report and hearing. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/17/2022 | Williamson, Brady | $632 | 1.6 | $1,011.20 | Review latest filings, motions, and orders extending PRRADA deadlines. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/18/2022 | Williamson, Brady | $632 | 0.8 | $505.60 | Monitor Omnibus Hearing. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/18/2022 | Williamson, Brady | $632 | 1.3 | $821.60 | Initial review of sovereign immunity decision and dissent. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/19/2022 | Williamson, Brady | $632 | 3.4 | $2,148.80 | Review latest First Circuit opinion and dissent on sovereign immunity and assess fee related implications. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/19/2022 | Williamson, Brady | $632 | 1.5 | $948.00 | Review disqualification motion directed at O'Neill and Borges and related case review. |

EXHIBIT I

Godfrey & Kahn, S.C.

Detailed Time Records

April 1, 2022 through September 30, 2022

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0015 | Fee Examiner - Brady Williamson's time only | 5/19/2022 | Williamson, Brady | $632 | 1.9 | $1,200.80 | Review latest AFAAF and other professional retentions and compare with related retentions. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/23/2022 | Williamson, Brady | $632 | 2.4 | $1,516.80 | Review of latest PRRADA disclosures, including original and supplemented McKinsey filings. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/25/2022 | Williamson, Brady | $632 | 0.9 | $568.80 | Review Oversight Board PREPA extension requests and related objection from Creditors' Committee. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/26/2022 | Williamson, Brady | $632 | 0.7 | $442.40 | Review Creditors' Committee latest PREPA pleadings. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/26/2022 | Williamson, Brady | $632 | 0.8 | $505.60 | Review latest PREPA developments, including retentions and extended retentions. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/27/2022 | Williamson, Brady | $632 | 2.9 | $1,832.80 | Review order and related pleadings, pending and previous, in PREPA scheduling matters. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/31/2022 | Williamson, Brady | $632 | 2.1 | $1,327.20 | Review order on June 17 hearing on disclosure statement and related review of HTA plan and statement sections. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/31/2022 | Williamson, Brady | $632 | 1.2 | $758.40 | Review latest PRRADA disclosures and requests for extension. |
| 0015 | Fee Examiner - Brady Williamson's time only | 5/31/2022 | Williamson, Brady | $632 | 0.5 | $316.00 | Review November O'Melveny monthly statement. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/1/2022 | Williamson, Brady | $632 | 0.8 | $505.60 | Review creditors' committee members' application and related previous pleadings. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/2/2022 | Williamson, Brady | $632 | 1.9 | $1,200.80 | Correspondence with U.S. Trustee on PRRADA disclosures and compare with initial and related filing by other firms. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/2/2022 | Williamson, Brady | $632 | 0.6 | $379.20 | Reassess Brown Rudnick response. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/2/2022 | Williamson, Brady | $632 | 0.4 | $252.80 | Review latest O'Melveny monthly statements. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/2/2022 | Williamson, Brady | $632 | 0.3 | $189.60 | Review latest informative motions. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/2/2022 | Williamson, Brady | $632 | 0.6 | $379.20 | Additional communications on US Trustee's follow up inquiries. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/3/2022 | Williamson, Brady | $632 | 1.4 | $884.80 | Assess O'Neill & Borges response to disqualification motion and related materials and cases. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/3/2022 | Williamson, Brady | $632 | 1.2 | $758.40 | Review Third Circuit's new opinion on disqualification and assess PRRADA effects. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/4/2022 | Williamson, Brady | $632 | 1.8 | $1,137.60 | Review "best interests" and related filings for HTA. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/6/2022 | Williamson, Brady | $632 | 1.1 | $695.20 | Review latest US Supreme Court decision involving US Trustee and bankruptcy system structure. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/7/2022 | Williamson, Brady | $632 | 0.7 | $442.40 | Review latest pleadings in challenge to O'Neill & Borges status. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/7/2022 | Williamson, Brady | $632 | 0.8 | $505.60 | Initial review of HTA plan and disclosure statement revisions. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/8/2022 | Williamson, Brady | $632 | 0.8 | $505.60 | Conference on case status with Mr. Bienenstock and preparation for it. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/8/2022 | Williamson, Brady | $632 | 0.7 | $442.40 | Conference on case status with Mr. Friedman for O'Melveny and preparation for it. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/8/2022 | Williamson, Brady | $632 | 0.8 | $505.60 | Review HTA plan and statement amendments. |

EXHIBIT I

Godfrey & Kahn, S.C.

Detailed Time Records

April 1, 2022 through September 30, 2022

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0015 | Fee Examiner - Brady Williamson's time only | 6/8/2022 | Williamson, Brady | $632 | 0.7 | $442.40 | Review O'Melveny post confirmation COFINA status, schedule, and submissions. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/10/2022 | Williamson, Brady | $632 | 0.7 | $442.40 | Review amended HTA confirmation pleadings. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/13/2022 | Williamson, Brady | $632 | 0.5 | $316.00 | Review G&K supplemental disclosure materials and response to US Trustee. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/14/2022 | Williamson, Brady | $632 | 0.3 | $189.60 | Review correspondence from US Trustee on G&K disclosures. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/14/2022 | Williamson, Brady | $632 | 1.9 | $1,200.80 | Review latest PRRADA disclosures from firms and extension requests. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/14/2022 | Williamson, Brady | $632 | 0.7 | $442.40 | Review latest Cobra stay pleadings. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/14/2022 | Williamson, Brady | $632 | 0.9 | $568.80 | Review Court's HTA disclosure statement order and Debtor's schedule proposal. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/15/2022 | Williamson, Brady | $632 | 0.9 | $568.80 | Review disclosure statement hearing agenda and related materials. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/15/2022 | Williamson, Brady | $632 | 0.8 | $505.60 | Review Citigroup PRRADA materials. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/15/2022 | Williamson, Brady | $632 | 1.2 | $758.40 | Review Moelis retention application and related materials and other professionals similarly situated. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/17/2022 | Williamson, Brady | $632 | 1.5 | $948.00 | Monitor HTA disclosure statement hearing. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/17/2022 | Williamson, Brady | $632 | 0.9 | $568.80 | Review related and amended pleadings and confirmation schedule. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/17/2022 | Williamson, Brady | $632 | 1.8 | $1,137.60 | Review London Economics invoice and related review of invoice and redaction issue, including previous compensation issues. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/21/2022 | Williamson, Brady | $632 | 0.1 | $63.20 | Correspondence with Ms. West on O'Melveny Settlement. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/21/2022 | Williamson, Brady | $632 | 0.8 | $505.60 | Initial review of first draft of O'Melveny settlement worksheet for June 29 hearing. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/22/2022 | Williamson, Brady | $632 | 1.1 | $695.20 | Review 42 page Court of Appeals decision on Oversight Board authority. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/22/2022 | Williamson, Brady | $632 | 1.8 | $1,137.60 | Additions and revisions to draft report and exhibit for June 29 hearing and related correspondence and conversations with co-counsel. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/22/2022 | Williamson, Brady | $632 | 0.4 | $252.80 | Correspondence from Mr. Dalton on O'Melveny analysis and related conversations. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/23/2022 | Williamson, Brady | $632 | 1.2 | $758.40 | Revisions to response to US Trustee's deadline extension motion and review preceding related pleadings. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/24/2022 | Williamson, Brady | $632 | 0.3 | $189.60 | Review court-ordered confirmation schedule for HTA. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/24/2022 | Williamson, Brady | $632 | 0.7 | $442.40 | Correspondence exchange with Proskauer counsel on agenda and resolution of pending applications. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/24/2022 | Williamson, Brady | $632 | 0.7 | $442.40 | Review order extending mediation deadlines and related pleadings. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/25/2022 | Williamson, Brady | $632 | 0.9 | $568.80 | Review serial informative motions and related pleadings. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/27/2022 | Williamson, Brady | $632 | 1.2 | $758.40 | Preparation for June 29 Omnibus hearing. |

**EXHIBIT E**

Godfrey & Kahn, S.C.

Detailed Time Records

April 1, 2022 through September 30, 2022

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0015 | Fee Examiner - Brady Williamson's time only | 6/28/2022 | Williamson, Brady | $632 | 0.4 | $252.80 | Review agenda for June 29 hearing. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/28/2022 | Williamson, Brady | $632 | 0.4 | $252.80 | Review latest developments on PRRADA filings and inquiries. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/28/2022 | Williamson, Brady | $632 | 0.9 | $568.80 | Review Oversight Board and AAFAF reports for hearing. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/28/2022 | Williamson, Brady | $632 | 0.5 | $316.00 | Correspondence with Mr. Friedman of O'Melveny on review status. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/28/2022 | Williamson, Brady | $632 | 0.3 | $189.60 | Review latest fee approval order as entered. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/28/2022 | Williamson, Brady | $632 | 2.9 | $1,832.80 | Review latest McKinsey materials, including PRRADA submissions and previous independent reports. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/28/2022 | Williamson, Brady | $632 | 0.5 | $316.00 | Conferences and correspondence with Mr. Elkoury on latest developments involving professionals and PRRADA. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/30/2022 | Williamson, Brady | $632 | 0.9 | $568.80 | Review latest materials on PREPA fiscal status and power rates. |
| 0015 | Fee Examiner - Brady Williamson's time only | 6/30/2022 | Williamson, Brady | $632 | 1.4 | $884.80 | Correspondence from US Trustee on PRRADA review and supplement response, including review of initial retention materials. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/1/2022 | Williamson, Brady | $632 | 0.3 | $189.60 | Correspondence to San Juan counsel on scheduling. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/1/2022 | Williamson, Brady | $632 | 0.2 | $126.40 | Review latest exchange with US Trustee on Godfrey & Kahn PRRADA submission. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/5/2022 | Williamson, Brady | $632 | 0.9 | $568.80 | Review King and Spalding submissions and initial application. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/5/2022 | Williamson, Brady | $632 | 0.8 | $505.60 | Review Brown Rudnick latest fee submissions. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/6/2022 | Williamson, Brady | $632 | 0.3 | $189.60 | Review just-filed Andrew Wolfe application. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/6/2022 | Williamson, Brady | $632 | 0.9 | $568.80 | Review latest PRRADA deferral motions and filings. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/6/2022 | Williamson, Brady | $632 | 1.1 | $695.20 | Sample latest fee applications. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/7/2022 | Williamson, Brady | $632 | 0.8 | $505.60 | Initial review of latest Citi applications. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/7/2022 | Williamson, Brady | $632 | 0.6 | $379.20 | Review latest Brown Rudnick submissions. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/8/2022 | Williamson, Brady | $632 | 0.9 | $568.80 | Review Citi PRRADA materials and status of application process. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/11/2022 | Williamson, Brady | $632 | 0.4 | $252.80 | Review latest statements and status on energy rates and PREPA. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/12/2022 | Williamson, Brady | $632 | 0.1 | $63.20 | Conference with Mr. Dalton on O'Melveny. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/12/2022 | Williamson, Brady | $632 | 0.4 | $252.80 | Exchange correspondence with Mr. Friedman for O'Melveny on applications and data. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/12/2022 | Williamson, Brady | $632 | 1.3 | $821.60 | Initial assessment of O'Melveny's post-COFINA effective date materials. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/13/2022 | Williamson, Brady | $632 | 3.9 | $2,464.80 | Analysis of eight COFINA post-effective date applications and prepare draft letter report. |

EXHIBIT E

Godfrey & Kahn, S.C.

Detailed Time Records

April 1, 2022 through September 30, 2022

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0015 | Fee Examiner - Brady Williamson's time only | 7/13/2022 | Williamson, Brady | $632 | 0.3 | $189.60 | Review Court's order on August 8 pre-trial conference procedures. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/13/2022 | Williamson, Brady | $632 | 0.9 | $568.80 | Review initial expert report for HTA plan. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/14/2022 | Williamson, Brady | $632 | 1.9 | $1,200.80 | Continue work and complete post-COFINA effective date review and response from O'Melveny. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/14/2022 | Williamson, Brady | $632 | 0.5 | $316.00 | Inquiry from Mr. Chubak for Citi and check status. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/15/2022 | Williamson, Brady | $632 | 3.4 | $2,148.80 | Initiate analysis of 7th, 8th, and 9th period applications for O'Melveny and review of related data and materials. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/16/2022 | Williamson, Brady | $632 | 2.0 | $1,264.00 | Continue analysis of 7th, 8th, and 9th period applications for O'Melveny and review of related data and materials. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/19/2022 | Williamson, Brady | $632 | 0.9 | $568.80 | Revisions and additions to draft letter report on Citi applications and related correspondence with Ms. Andres. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/20/2022 | Williamson, Brady | $632 | 0.5 | $316.00 | Correspondence from US Trustee on PRRADA disclosure and revise supplemental declaration. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/21/2022 | Williamson, Brady | $632 | 0.4 | $252.80 | Correspondence on Citi applications with Mr. Chubak and Ms. Andres. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/21/2022 | Williamson, Brady | $632 | 0.5 | $316.00 | Review latest summary materials on PREPA financials and operations. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/21/2022 | Williamson, Brady | $632 | 1.0 | $632.00 | Revisions and additions to two pending Citi letter reports. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/21/2022 | Williamson, Brady | $632 | 1.0 | $632.00 | Review Oversight Board's cert petition on sovereign immunity case. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/22/2022 | Williamson, Brady | $632 | 1.3 | $821.60 | Exchange calls with Mr. Elkoury for Oversight Board, including review of correspondence involving McKinsey PRRADA disclosures. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/25/2022 | Williamson, Brady | $632 | 1.3 | $821.60 | Review initial list of PREPA professionals and selected retention agreements in preparation for August 17 hearing. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/26/2022 | Williamson, Brady | $632 | 0.6 | $379.20 | Review latest COFINA post-effective date application from O'Melveny. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/26/2022 | Williamson, Brady | $632 | 0.8 | $505.60 | Review latest PRRADA submissions. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/27/2022 | Williamson, Brady | $632 | 0.7 | $442.40 | Review Oversight Board's "path forward" extension motion and previous pleadings and Court's procedural response. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/27/2022 | Williamson, Brady | $632 | 0.8 | $505.60 | Correspondence exchange with counsel on latest Citi reports and response. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/27/2022 | Williamson, Brady | $632 | 0.5 | $316.00 | Review limited objections to HTA plan. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/27/2022 | Williamson, Brady | $632 | 0.5 | $316.00 | Review draft Informative Motion for August 17-18 hearing and related correspondence with Ms. Stadler and San Juan counsel. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/27/2022 | Williamson, Brady | $632 | 1.0 | $632.00 | Review Court's interim order on objection to O'Neill & Borges on conflict grounds and related pleadings. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/27/2022 | Williamson, Brady | $632 | 0.9 | $568.80 | Review latest PRRADA disclosures. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/28/2022 | Williamson, Brady | $632 | 0.8 | $505.60 | Review Godfrey & Kahn fee application as filed and related correspondence with San Juan counsel. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/28/2022 | Williamson, Brady | $632 | 0.9 | $568.80 | Review Informative Motion on HTA hearing and filed objections. |

EXHIBIT E

Godfrey & Kahn, S.C.

Detailed Time Records

April 1, 2022 through September 30, 2022

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0015 | Fee Examiner - Brady Williamson's time only | 7/29/2022 | Williamson, Brady | $632 | 1.0 | $632.00 | Review Court's order extending mediation and related pleadings for and against. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/29/2022 | Williamson, Brady | $632 | 0.5 | $316.00 | Review AAFAF objection to HTA plan proposal. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/29/2022 | Williamson, Brady | $632 | 1.3 | $821.60 | Review Informative Motions for August 17 hearing, including Oversight Board listing of nine attorneys for hearing. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/30/2022 | Williamson, Brady | $632 | 0.7 | $442.40 | Review exhibit and witness list for HTA confirmation hearing. |
| 0015 | Fee Examiner - Brady Williamson's time only | 7/30/2022 | Williamson, Brady | $632 | 0.3 | $189.60 | Status report to Executive Office of US Trustee. |
| 0015 | Fee Examiner - Brady Williamson's time only | 8/1/2022 | Williamson, Brady | $632 | 0.7 | $442.40 | Monitor pre-hearing conference for HTA. |
| 0015 | Fee Examiner - Brady Williamson's time only | 8/2/2022 | Williamson, Brady | $632 | 0.1 | $63.20 | E-mail with Ms. Stadler on process. |
| 0015 | Fee Examiner - Brady Williamson's time only | 8/2/2022 | Williamson, Brady | $632 | 0.4 | $252.80 | Conference with Mr. Dalton on data status. |
| 0015 | Fee Examiner - Brady Williamson's time only | 8/2/2022 | Williamson, Brady | $632 | 1.5 | $948.00 | Draft internal memorandum on status of proceedings and review standards and schedules. |
| 0015 | Fee Examiner - Brady Williamson's time only | 8/3/2022 | Williamson, Brady | $632 | 0.1 | $63.20 | Draft e-mail to Ms. Stadler on McKinsey status. |
| 0015 | Fee Examiner - Brady Williamson's time only | 8/3/2022 | Williamson, Brady | $632 | 2.0 | $1,264.00 | Exchange correspondence with US Trustee and review latest materials and developments on PRRADA compliance, including correspondence to UST and McKinsey statements and reaction. |
| 0015 | Fee Examiner - Brady Williamson's time only | 8/4/2022 | Williamson, Brady | $632 | 1.3 | $821.60 | Review King and Spalding initial and omnibus fee application. |
| 0015 | Fee Examiner - Brady Williamson's time only | 8/7/2022 | Williamson, Brady | $632 | 1.1 | $695.20 | Review latest HTA plan amendments and related pleadings. |
| 0015 | Fee Examiner - Brady Williamson's time only | 8/8/2022 | Williamson, Brady | $632 | 0.2 | $126.40 | Review latest draft of Godfrey & Kahn PRRADA declaration. |
| 0015 | Fee Examiner - Brady Williamson's time only | 8/8/2022 | Williamson, Brady | $632 | 2.0 | $1,264.00 | Review Sunday filings in HTA confirmation: amendments, responses, and proposed findings. |
| 0015 | Fee Examiner - Brady Williamson's time only | 8/8/2022 | Williamson, Brady | $632 | 0.8 | $505.60 | Review latest Assured/ bondholder dispute pleadings. |
| 0015 | Fee Examiner - Brady Williamson's time only | 8/9/2022 | Williamson, Brady | $632 | 0.9 | $568.80 | Revisions and additions to initial draft of report for August 17 hearing and related internal correspondence. |
| 0015 | Fee Examiner - Brady Williamson's time only | 8/10/2022 | Williamson, Brady | $632 | 0.5 | $316.00 | Complete revisions to draft report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 8/10/2022 | Williamson, Brady | $632 | 0.8 | $505.60 | Review correspondence with US Trustee in San Juan on PRRADA status and related conference to UST. |
| 0015 | Fee Examiner - Brady Williamson's time only | 8/11/2022 | Williamson, Brady | $632 | 0.4 | $252.80 | Review Zolfo Cooper confidential letter report and e-mail from Mr. Hancock on same. |
| 0015 | Fee Examiner - Brady Williamson's time only | 8/11/2022 | Williamson, Brady | $632 | 0.5 | $316.00 | Review latest PRRADA filings and initial agenda for omnibus hearing. |
| 0015 | Fee Examiner - Brady Williamson's time only | 8/12/2022 | Williamson, Brady | $632 | 0.8 | $505.60 | Review latest HTA plan amendments and related materials. |
| 0015 | Fee Examiner - Brady Williamson's time only | 8/12/2022 | Williamson, Brady | $632 | 1.4 | $884.80 | Sampling review of latest series of fee applications. |
| 0015 | Fee Examiner - Brady Williamson's time only | 8/12/2022 | Williamson, Brady | $632 | 0.6 | $379.20 | Review August 17/18 hearing agenda and related objection developments. |

EXHIBIT E

Godfrey & Kahn, S.C.

Detailed Time Records

April 1, 2022 through September 30, 2022

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0015 | Fee Examiner - Brady Williamson's time only | 8/13/2022 | Williamson, Brady | $632 | 0.7 | $442.40 | Review supplemental filings in HTA confirmation dispute. |
| 0015 | Fee Examiner - Brady Williamson's time only | 8/15/2022 | Williamson, Brady | $632 | 1.7 | $1,074.40 | Review latest pleadings in connection with HTA plan confirmation, including creditor dispute materials and amended plan documents. |
| 0015 | Fee Examiner - Brady Williamson's time only | 8/15/2022 | Williamson, Brady | $632 | 1.0 | $632.00 | Review US Trustee's status report on PRRADA compliance. |
| 0015 | Fee Examiner - Brady Williamson's time only | 8/15/2022 | Williamson, Brady | $632 | 0.9 | $568.80 | Correspondence and conversation with San Juan counsel on status for August 17 hearing and preparation. |
| 0015 | Fee Examiner - Brady Williamson's time only | 8/15/2022 | Williamson, Brady | $632 | 1.7 | $1,074.40 | Draft internal memorandum on latest developments and impact on fee review process. |
| 0015 | Fee Examiner - Brady Williamson's time only | 8/16/2022 | Williamson, Brady | $632 | 0.9 | $568.80 | Review AAFAF and Oversight Board status reports. |
| 0015 | Fee Examiner - Brady Williamson's time only | 8/16/2022 | Williamson, Brady | $632 | 1.1 | $695.20 | Preparation for August 17 hearing, including agenda review and status of Godfrey & Kahn fee application. |
| 0015 | Fee Examiner - Brady Williamson's time only | 8/16/2022 | Williamson, Brady | $632 | 0.4 | $252.80 | Review latest pleadings in O'Neill & Borges dispute. |
| 0015 | Fee Examiner - Brady Williamson's time only | 8/16/2022 | Williamson, Brady | $632 | 0.8 | $505.60 | Review latest post-confirmation COFINA fee applications and outline response. |
| 0015 | Fee Examiner - Brady Williamson's time only | 8/17/2022 | Williamson, Brady | $632 | 3.8 | $2,401.60 | Monitor HTA confirmation hearing. |
| 0015 | Fee Examiner - Brady Williamson's time only | 8/17/2022 | Williamson, Brady | $632 | 0.3 | $189.60 | E-mail with Ms. Boucher on same. |
| 0015 | Fee Examiner - Brady Williamson's time only | 8/17/2022 | Williamson, Brady | $632 | 1.4 | $884.80 | Preparation for hearing including agenda item for Godfrey & Kahn professional fees and expenses and HTA materials review. |
| 0015 | Fee Examiner - Brady Williamson's time only | 8/25/2022 | Williamson, Brady | $632 | 1.8 | $1,137.60 | Review draft letter reports prepared by Mr. Hahn and related correspondence (Bennazar, Epiq, FTI, CST, Marchand, and Jenner). |
| 0015 | Fee Examiner - Brady Williamson's time only | 8/25/2022 | Williamson, Brady | $632 | 0.4 | $252.80 | Review latest Oversight Board statements on HTA budget and plan. |
| 0015 | Fee Examiner - Brady Williamson's time only | 8/26/2022 | Williamson, Brady | $632 | 0.3 | $189.60 | Review O'Neill and Borges motion to strike. |
| 0015 | Fee Examiner - Brady Williamson's time only | 8/28/2022 | Williamson, Brady | $632 | 0.7 | $442.40 | Review as sent letter reports prepared by Mr. Hahn. |
| 0015 | Fee Examiner - Brady Williamson's time only | 8/29/2022 | Williamson, Brady | $632 | 0.3 | $189.60 | Review initial responses to Court's PRRADA order to show cause. |
| 0015 | Fee Examiner - Brady Williamson's time only | 8/30/2022 | Williamson, Brady | $632 | 0.1 | $63.20 | Correspondence exchange with Mr. Hahn on CST resolution and review response. |
| 0015 | Fee Examiner - Brady Williamson's time only | 8/30/2022 | Williamson, Brady | $632 | 0.7 | $442.40 | Review responses to Court's PRRADA order to show cause. |
| 0015 | Fee Examiner - Brady Williamson's time only | 8/30/2022 | Williamson, Brady | $632 | 0.8 | $505.60 | Review latest pleadings and order in O'Neill & Borges dispute. |
| 0015 | Fee Examiner - Brady Williamson's time only | 8/31/2022 | Williamson, Brady | $632 | 3.4 | $2,148.80 | Supplement, review, and revise draft letter report for Proskauer and exhibit review. |
| 0015 | Fee Examiner - Brady Williamson's time only | 8/31/2022 | Williamson, Brady | $632 | 0.7 | $442.40 | Revisions to draft memorandum on review timetable. |
| 0015 | Fee Examiner - Brady Williamson's time only | 9/1/2022 | Williamson, Brady | $632 | 0.9 | $568.80 | Initial review of Genovese draft letter report and exhibits. |
| 0015 | Fee Examiner - Brady Williamson's time only | 9/1/2022 | Williamson, Brady | $632 | 1.2 | $758.40 | Continue suggestions for Proskauer letter report. |

EXHIBITS

Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2022 through September 30, 2022

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0015 | Fee Examiner - Brady Williamson's time only | 9/2/2022 | Williamson, Brady | $632 | 0.4 | $252.80 | Continued correspondence with Mr. Hahn regarding Genovese and Marchand. |
| 0015 | Fee Examiner - Brady Williamson's time only | 9/6/2022 | Williamson, Brady | $632 | 0.4 | $252.80 | Final review of Genovese draft letter report and correspondence to Mr. Hahn. |
| 0015 | Fee Examiner - Brady Williamson's time only | 9/14/2022 | Williamson, Brady | $632 | 2.5 | $1,580.00 | Extended conferences with Ms. Stadler on case status and application review. |
| 0015 | Fee Examiner - Brady Williamson's time only | 9/15/2022 | Williamson, Brady | $632 | 0.9 | $568.80 | Review serial informative motions and related pleadings. |
| 0015 | Fee Examiner - Brady Williamson's time only | 9/16/2022 | Williamson, Brady | $632 | 1.3 | $821.60 | Revisions and supplement to Brown Rudnick letter report and exhibits. |
| 0015 | Fee Examiner - Brady Williamson's time only | 9/17/2022 | Williamson, Brady | $632 | 0.4 | $252.80 | Review UCC statements on Oversight Board members. |
| 0015 | Fee Examiner - Brady Williamson's time only | 9/18/2022 | Williamson, Brady | $632 | 0.9 | $568.80 | Review latest developments, including delay motion and responses, related to hurricane. |
| 0015 | Fee Examiner - Brady Williamson's time only | 9/18/2022 | Williamson, Brady | $632 | 1.2 | $758.40 | Review competing motions on dismissal, litigation schedule, and responses. |
| 0015 | Fee Examiner - Brady Williamson's time only | 9/19/2022 | Williamson, Brady | $632 | 0.7 | $442.40 | Review PREPA bond-holders' motion and statements. |
| 0015 | Fee Examiner - Brady Williamson's time only | 9/19/2022 | Williamson, Brady | $632 | 0.3 | $189.60 | Review internal status reports from team members. |
| 0015 | Fee Examiner - Brady Williamson's time only | 9/19/2022 | Williamson, Brady | $632 | 0.5 | $316.00 | Memorandum from Ms. Andres on Citigroup, review previous reports and exhibits, and response. |
| 0015 | Fee Examiner - Brady Williamson's time only | 9/20/2022 | Williamson, Brady | $632 | 0.9 | $568.80 | Review first status report on avoidance actions. |
| 0015 | Fee Examiner - Brady Williamson's time only | 9/21/2022 | Williamson, Brady | $632 | 1.2 | $758.40 | Review latest materials on mediation impasse and respective positions. |
| 0015 | Fee Examiner - Brady Williamson's time only | 9/22/2022 | Williamson, Brady | $632 | 1.2 | $758.40 | Review mediation team's statement, report, and related proposed order. |
| 0015 | Fee Examiner - Brady Williamson's time only | 9/22/2022 | Williamson, Brady | $632 | 0.8 | $505.60 | Review draft letter report for Brattle and exhibits. |
| 0015 | Fee Examiner - Brady Williamson's time only | 9/23/2022 | Williamson, Brady | $632 | 1.5 | $948.00 | Review responses and alternatives to mediation panel's proposed order. |
| 0015 | Fee Examiner - Brady Williamson's time only | 9/23/2022 | Williamson, Brady | $632 | 0.5 | $316.00 | Review latest developments from Hurricane Fiona. |
| 0015 | Fee Examiner - Brady Williamson's time only | 9/23/2022 | Williamson, Brady | $632 | 0.9 | $568.80 | Additions and suggestions for Brattle Group letter report and exhibits. |
| 0015 | Fee Examiner - Brady Williamson's time only | 9/27/2022 | Williamson, Brady | $632 | 0.4 | $252.80 | Luskin: Review draft letter report and support exhibits. |
| 0015 | Fee Examiner - Brady Williamson's time only | 9/27/2022 | Williamson, Brady | $632 | 0.9 | $568.80 | Alvarez and Marsal: Review draft letter report. |
| 0015 | Fee Examiner - Brady Williamson's time only | 9/27/2022 | Williamson, Brady | $632 | 0.5 | $316.00 | Paul Hastings: Review draft letter report and support exhibits (including supplemental comments to Mr. Hancock); e-mail with Mr. Hancock on same. |
| 0015 | Fee Examiner - Brady Williamson's time only | 9/27/2022 | Williamson, Brady | $632 | 0.7 | $442.40 | O'Neill and Borges: Review draft letter reports and supporting exhibits. |
| 0015 | Fee Examiner - Brady Williamson's time only | 9/27/2022 | Williamson, Brady | $632 | 1.3 | $821.60 | Review informative motions and status reports for September 28 hearing. |
| 0015 | Fee Examiner - Brady Williamson's time only | 9/27/2022 | Williamson, Brady | $632 | 1.3 | $821.60 | Revisions and supplement to draft Paul Hastings letter report. |

EXHIBITS
Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2022 through September 30, 2022

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0015 | Fee Examiner - Brady Williamson's time only | 9/27/2022 | Williamson, Brady | $632 | 0.7 | $442.40 | Review latest agenda and related preparation. |
| 0015 | Fee Examiner - Brady Williamson's time only | 9/28/2022 | Williamson, Brady | $632 | 5.3 | $3,349.60 | Monitor Omnibus Hearing. |
| 0015 | Fee Examiner - Brady Williamson's time only | 9/28/2022 | Williamson, Brady | $632 | 0.6 | $379.20 | Review order striking latest conflicts submission involving McKinsey. |
| 0015 | Fee Examiner - Brady Williamson's time only | 9/28/2022 | Williamson, Brady | $632 | 0.5 | $316.00 | Review draft Cardona report and correspondence to Ms. Viola. |
| 0015 | Fee Examiner - Brady Williamson's time only | 9/28/2022 | Williamson, Brady | $632 | 0.3 | $189.60 | Review correspondence from Mr. Hahn on FTI and Bennazar status and resolution. |
| 0015 | Fee Examiner - Brady Williamson's time only | 9/28/2022 | Williamson, Brady | $632 | 0.7 | $442.40 | Review Jenner resolution and response. |
| 0015 | Fee Examiner - Brady Williamson's time only | 9/29/2022 | Williamson, Brady | $632 | 1.2 | $758.40 | Review Court's order on litigation, schedule, mediation, and related issues from September 28 hearing. |
| 0015 | Fee Examiner - Brady Williamson's time only | 9/29/2022 | Williamson, Brady | $632 | 0.2 | $126.40 | Review order to strike on McKinsey conflicts challenge. |
| 0015 | Fee Examiner - Brady Williamson's time only | 9/29/2022 | Williamson, Brady | $632 | 0.3 | $189.60 | Review Paul Hastings letter report and exhibits. |
| 0015 | Fee Examiner - Brady Williamson's time only | 9/29/2022 | Williamson, Brady | $632 | 0.4 | $252.80 | Comments on Berkeley draft letter report and exhibits. |
| 0015 | Fee Examiner - Brady Williamson's time only | 9/29/2022 | Williamson, Brady | $632 | 1.2 | $758.40 | Review just amended Oversight Board PREPA complaint and statements from Governor and PREPA management. |
| 0015 | Fee Examiner - Brady Williamson's time only | 9/30/2022 | Williamson, Brady | $632 | 0.5 | $316.00 | Review FTI exhibits. |
| 0015 | Fee Examiner - Brady Williamson's time only | 9/30/2022 | Williamson, Brady | $632 | 0.4 | $252.80 | Correspondence to Mr. Hahn on FTI resolution. |
| 0015 | Fee Examiner - Brady Williamson's time only | 9/30/2022 | Williamson, Brady | $0 | 0.0 | -$51,609.60 | Adjustment Per Flat Fee Agreement ($105,000.00 April 2022 - September 2022). |
| **0015** | **Fee Examiner - Brady Williamson's time only** | | **Matter Totals** | | **247.8** | **$105,000.00** | |
| 015A | Bennazar, Garcia & Milian C.S.P. | 4/1/2022 | Hahn, Nicholas | $332 | 0.1 | $33.20 | Correspondence with Mr. Wedoff regarding fourteenth interim application. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 4/4/2022 | Dalton, Andy | $561 | 0.3 | $168.30 | Review fourteenth interim fee application and exhibits. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 4/19/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review May budget and staffing plan. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 4/21/2022 | Hahn, Nicholas | $332 | 0.3 | $99.60 | Review unfiled fourteenth interim application. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 5/2/2022 | Hahn, Nicholas | $332 | 0.1 | $33.20 | Correspondence with Mr. Wedoff regarding Bennazar's February fee statement and back-up data. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 5/2/2022 | Hahn, Nicholas | $332 | 0.1 | $33.20 | Review February 2022 fee statement. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 5/2/2022 | Dalton, Andy | $561 | 0.3 | $168.30 | Review February fee statement and supporting electronic data. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 5/4/2022 | Hahn, Nicholas | $332 | 0.1 | $33.20 | Correspondence with Mr. Wedoff regarding Bennazar's billing data for October 2021 and January 2022. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 5/9/2022 | Dalton, Andy | $561 | 0.3 | $168.30 | Review October and January fee and expense data. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 5/12/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review June budget and staffing plan. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 5/12/2022 | Dalton, Andy | $561 | 1.6 | $897.60 | Begin review and reconciliation of fourteenth interim period fee and expense data. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 5/13/2022 | Dalton, Andy | $561 | 1.7 | $953.70 | Complete reconciliation and augmentation of fourteenth interim fee and expense data. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 5/16/2022 | Hahn, Nicholas | $332 | 0.1 | $33.20 | Review professional's PRRADA disclosures. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 5/16/2022 | Dalton, Andy | $561 | 0.4 | $224.40 | Perform initial database analysis of fourteenth interim fees and expense and draft email to Mr. Hahn. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 6/23/2022 | Hahn, Nicholas | $332 | 2.0 | $664.00 | Begin review of unredacted entries for the fourteenth interim period. |

**EXHIBITS**

Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2022 through September 30, 2022

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 015A | Bennazar, Garcia & Milian C.S.P. | 6/26/2022 | Hahn, Nicholas | $332 | 2.4 | $796.80 | Continue to review fees for the fourteenth application. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 7/12/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review July and August budgets and staffing plans. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 7/16/2022 | Hahn, Nicholas | $332 | 0.8 | $265.60 | Draft exhibits to letter repot regarding fourteenth interim application. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 7/20/2022 | Hahn, Nicholas | $332 | 1.1 | $365.20 | Draft letter report regarding fourteenth interim application. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 8/10/2022 | Hahn, Nicholas | $332 | 0.9 | $298.80 | Review and revise draft letter report regarding fourteenth interim application. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 8/13/2022 | Hahn, Nicholas | $332 | 0.1 | $33.20 | Revise letter report on fourteenth interim application. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 8/15/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review September budget and staffing plan. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 8/15/2022 | Dalton, Andy | $561 | 0.3 | $168.30 | Review fifteenth interim fee application. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 8/22/2022 | Hahn, Nicholas | $332 | 0.2 | $66.40 | Revise and finalize letter report. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 8/25/2022 | Hahn, Nicholas | $332 | 0.1 | $33.20 | Revise letter report to Bennazar regarding its fourteenth interim application. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 8/25/2022 | Boucher, Kathleen | $247 | 0.2 | $49.40 | Review and edits to letter report and exhibits. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 9/12/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review October budget and staffing plan. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 9/14/2022 | Dalton, Andy | $561 | 0.8 | $448.80 | Initial review of fee and expense data from February through June. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 9/14/2022 | Dalton, Andy | $561 | 3.1 | $1,739.10 | Review, reconcile, and augment fifteenth interim fee and expense data. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 9/15/2022 | Dalton, Andy | $561 | 0.5 | $280.50 | Perform initial database analysis of fifteenth interim fees and expenses and draft related e-mail to Mr. Hahn. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 9/22/2022 | Hahn, Nicholas | $332 | 0.2 | $66.40 | Review fifteenth interim application. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 9/22/2022 | Hahn, Nicholas | $332 | 0.2 | $66.40 | Begin reviewing unredacted entries for fifteenth interim application. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 9/23/2022 | Hahn, Nicholas | $332 | 4.4 | $1,460.80 | Continue review of unredacted entries for the fifteenth interim period. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 9/26/2022 | Hahn, Nicholas | $332 | 0.4 | $132.80 | Review and respond to correspondence from Mr. Bennazar regarding letter report on fourteenth interim application. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 9/27/2022 | Hahn, Nicholas | $332 | 0.2 | $66.40 | Draft correspondence to Mr. Williamson regarding recommended resolution of fourteenth interim application. |
| 015A | Bennazar, Garcia & Milian C.S.P. | 9/29/2022 | Hahn, Nicholas | $332 | 0.2 | $66.40 | Correspondence to Mr. Bennazar, separately, regarding resolution of Bennazar's 14th interim application. |
| **015A** | **Bennazar, Garcia & Milian C.S.P.** | | **Matter Totals** | | **24.0** | **$10,195.20** | |
| 015B | Diaz & Vazquez | 4/19/2022 | Schmidt, Linda | $375 | 0.4 | $150.00 | Correspond with Ms. Vazquez and Mr. Diaz on letter report on 4th interim fee application and draft negotiation summary. |
| 015B | Diaz & Vazquez | 5/20/2022 | Schmidt, Linda | $375 | 0.3 | $112.50 | Review and analyze PRRADA declaration. |
| 015B | Diaz & Vazquez | 6/3/2022 | Schmidt, Linda | $375 | 0.1 | $37.50 | Correspond with Mses. Vazquez and Bolanos on third amended order on interim and final compensation procedures. |
| 015B | Diaz & Vazquez | 6/6/2022 | Schmidt, Linda | $375 | 0.4 | $150.00 | Review third order on interim and final compensation procedures in preparation for conference with Ms. Vazquez. |
| 015B | Diaz & Vazquez | 6/6/2022 | Viola, Leah | $399 | 0.4 | $159.60 | Review PRRADA declaration and status of pending applications and conference with Ms. Schmidt and professional on amended compensation procedures. |
| 015B | Diaz & Vazquez | 6/6/2022 | Schmidt, Linda | $375 | 0.2 | $75.00 | Conference with Mses. Vazquez and Viola on changes to and questions regarding interim and final compensation procedures. |
| 015B | Diaz & Vazquez | 8/23/2022 | Dalton, Andy | $561 | 0.6 | $336.60 | Initial review of interim fee application covering October 2021 through May 2022. |
| 015B | Diaz & Vazquez | 9/14/2022 | Schmidt, Linda | $375 | 0.2 | $75.00 | Conference with Ms. Stadler to discuss PRRADA non-compliance and final fee application. |
| 015B | Diaz & Vazquez | 9/14/2022 | Stadler, Katherine | $537 | 0.2 | $107.40 | Office conference with Ms. Schmidt on court order and necessity of communication with professional on final fee application requirement. |
| 015B | Diaz & Vazquez | 9/15/2022 | Schmidt, Linda | $375 | 0.3 | $112.50 | Draft correspondence to Mr. Fornaris (Cancio Nadal) on the Court's PRRADA Non-Compliance Order and review response from Mr. Fornaris to same. |
| **015B** | **Diaz & Vazquez** | | **Matter Totals** | | **3.1** | **$1,316.10** | |
| 015C | Casillias, Santiago & Torres LLC | 4/7/2022 | Hahn, Nicholas | $332 | 0.3 | $99.60 | Briefly review February 2022 fee statements. |
| 015C | Casillias, Santiago & Torres LLC | 4/7/2022 | Dalton, Andy | $561 | 0.4 | $224.40 | Review February fee statements and LEDES data for the Commonwealth, HTA, and PREPA. |
| 015C | Casillias, Santiago & Torres LLC | 4/8/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review April budget and staffing plan. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2022 through September 30, 2022

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 015C | Casillias, Santiago & Torres LLC | 4/8/2022 | Hahn, Nicholas | $332 | 0.2 | $66.40 | Review April 2022 budget. |
| 015C | Casillias, Santiago & Torres LLC | 4/20/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review May budget and staffing plan. |
| 015C | Casillias, Santiago & Torres LLC | 4/21/2022 | Hahn, Nicholas | $332 | 0.1 | $33.20 | Review May 2022 budget. |
| 015C | Casillias, Santiago & Torres LLC | 5/9/2022 | Dalton, Andy | $561 | 0.4 | $224.40 | Review March fee statements and LEDES data for the Commonwealth, HTA, and PREPA. |
| 015C | Casillias, Santiago & Torres LLC | 5/17/2022 | Hahn, Nicholas | $332 | 0.1 | $33.20 | Review and respond to correspondence from Mr. Dalton regarding CST's fourteenth interim application data. |
| 015C | Casillias, Santiago & Torres LLC | 5/17/2022 | Dalton, Andy | $561 | 3.4 | $1,907.40 | Review, reconcile, and augment fourteenth interim fee and expense data. |
| 015C | Casillias, Santiago & Torres LLC | 5/17/2022 | Dalton, Andy | $561 | 0.4 | $224.40 | Perform initial database analysis of fourteenth interim fees and expenses and draft related e-mail to Mr. Hahn. |
| 015C | Casillias, Santiago & Torres LLC | 5/19/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review June budget and staffing plan. |
| 015C | Casillias, Santiago & Torres LLC | 6/2/2022 | Dalton, Andy | $561 | 0.4 | $224.40 | Review three April fee statements and supporting LEDES data. |
| 015C | Casillias, Santiago & Torres LLC | 6/16/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review July budget and staffing plan. |
| 015C | Casillias, Santiago & Torres LLC | 6/19/2022 | Hahn, Nicholas | $332 | 3.8 | $1,261.60 | Review unredacted entries related to fourteenth interim application. |
| 015C | Casillias, Santiago & Torres LLC | 7/6/2022 | Dalton, Andy | $561 | 0.5 | $280.50 | Review three May fee statements and supporting LEDES data. |
| 015C | Casillias, Santiago & Torres LLC | 7/8/2022 | Hahn, Nicholas | $332 | 0.2 | $66.40 | Review May 2022 fee statements for CST. |
| 015C | Casillias, Santiago & Torres LLC | 7/13/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review August budget and staffing plan. |
| 015C | Casillias, Santiago & Torres LLC | 7/17/2022 | Hahn, Nicholas | $332 | 1.1 | $365.20 | Draft and revise exhibits to letter report regarding CST's fourteenth interim application. |
| 015C | Casillias, Santiago & Torres LLC | 7/18/2022 | Dalton, Andy | $561 | 0.3 | $168.30 | Review fifteenth interim fee application. |
| 015C | Casillias, Santiago & Torres LLC | 7/22/2022 | Hahn, Nicholas | $332 | 0.9 | $298.80 | Draft letter report to CST regarding its fourteenth interim application. |
| 015C | Casillias, Santiago & Torres LLC | 8/2/2022 | Dalton, Andy | $561 | 3.7 | $2,075.70 | Review, reconcile, and augment fifteenth interim fee and expense data. |
| 015C | Casillias, Santiago & Torres LLC | 8/2/2022 | Dalton, Andy | $561 | 0.5 | $280.50 | Perform initial database analysis of fifteenth interim fees and expenses and draft related e-mail to Mr. Hahn. |
| 015C | Casillias, Santiago & Torres LLC | 8/3/2022 | Hahn, Nicholas | $332 | 0.5 | $166.00 | Review CST's fifteenth interim application. |
| 015C | Casillias, Santiago & Torres LLC | 8/3/2022 | Hahn, Nicholas | $332 | 2.6 | $863.20 | Continue review of CST's unredacted entries for the 15th interim period. |
| 015C | Casillias, Santiago & Torres LLC | 8/4/2022 | Hahn, Nicholas | $332 | 2.2 | $730.40 | Continue reviewing unredacted entries for CST's fifteenth interim application. |
| 015C | Casillias, Santiago & Torres LLC | 8/10/2022 | Hahn, Nicholas | $332 | 0.2 | $66.40 | Revise letter report to CST regarding its fourteenth interim application. |
| 015C | Casillias, Santiago & Torres LLC | 8/11/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review September budget and staffing plan. |
| 015C | Casillias, Santiago & Torres LLC | 8/12/2022 | Dalton, Andy | $561 | 0.4 | $224.40 | Review Commonwealth, HTA, and PREPA September fee statements and LEDES data. |
| 015C | Casillias, Santiago & Torres LLC | 8/13/2022 | Hahn, Nicholas | $332 | 0.2 | $66.40 | Revise letter report to CST regarding its fourteenth interim application. |
| 015C | Casillias, Santiago & Torres LLC | 8/13/2022 | Hahn, Nicholas | $332 | 0.2 | $66.40 | Review CST's June 2022 fee statements. |
| 015C | Casillias, Santiago & Torres LLC | 8/22/2022 | Hahn, Nicholas | $332 | 0.1 | $33.20 | Revise letter report to CST regarding its fourteenth application prior to sending to Mr. Williamson for his review. |
| 015C | Casillias, Santiago & Torres LLC | 8/25/2022 | Hahn, Nicholas | $332 | 0.2 | $66.40 | Revise letter report per comments form Mr. Williamson. |
| 015C | Casillias, Santiago & Torres LLC | 8/25/2022 | Hahn, Nicholas | $332 | 0.2 | $66.40 | Review CST's July 2022 fee statements. |
| 015C | Casillias, Santiago & Torres LLC | 8/25/2022 | Boucher, Kathleen | $247 | 0.3 | $74.10 | Review and updates to letter report and exhibits. |
| 015C | Casillias, Santiago & Torres LLC | 8/25/2022 | Dalton, Andy | $561 | 0.4 | $224.40 | Review Commonwealth, HTA, and PREPA July fee statements and LEDES data. |
| 015C | Casillias, Santiago & Torres LLC | 8/30/2022 | Hahn, Nicholas | $332 | 0.2 | $66.40 | Review CST's response to the letter report regarding its fourteenth application and send correspondence to Mr. Williamson regarding resolution. |
| 015C | Casillias, Santiago & Torres LLC | 8/30/2022 | Hahn, Nicholas | $332 | 0.1 | $33.20 | Correspondence with Mr. Williamson regarding approval of CST's fourteenth interim application and follow-up correspondence to Mr. Casillas an Ms. Velez agreeing to undisputed reduction. |
| 015C | Casillias, Santiago & Torres LLC | 9/22/2022 | Hahn, Nicholas | $332 | 0.1 | $33.20 | Review CST's October 2022 budget. |
| 015C | Casillias, Santiago & Torres LLC | 9/22/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review October budget and staffing plan. |
| *015C* | *Casillias, Santiago & Torres LLC* | | *Matter Totals* | | *25.3* | *$11,007.60* | |
| | | | | | | | |
| 015F | Epiq Systems | 4/5/2022 | Dalton, Andy | $332 | 0.2 | $66.40 | Review order on PRRADA disclosures and send follow-up correspondence to Ms. Amporfro to provide her an update after prior communications regarding PRRADA disclosure and application filing process. |
| 015F | Epiq Systems | 4/19/2022 | Dalton, Andy | $561 | 3.2 | $1,795.20 | Review, reconcile, and augment thirteenth interim period fee and expense data. |
| 015F | Epiq Systems | 4/19/2022 | Dalton, Andy | $561 | 0.4 | $224.40 | Perform initial database analysis of thirteenth period fees and expenses. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2022 through September 30, 2022

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 015F | Epiq Systems | 4/26/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Draft e-mail to Mr. Hahn concerning thirteenth interim period fee and expense data. |
| 015F | Epiq Systems | 4/27/2022 | Hahn, Nicholas | $332 | 0.1 | $33.20 | Review and respond to correspondence from Mr. Dalton regarding preliminary review of rates and billing issues in Epiq's thirteenth interim application. |
| 015F | Epiq Systems | 5/16/2022 | Hahn, Nicholas | $332 | 0.9 | $298.80 | Review unredacted entries for Epiq's sixth interim application. |
| 015F | Epiq Systems | 5/16/2022 | Hahn, Nicholas | $332 | 0.2 | $66.40 | Begin drafting exhibits for letter report regarding Epiq's thirteenth interim application. |
| 015F | Epiq Systems | 5/18/2022 | Hahn, Nicholas | $332 | 0.4 | $132.80 | Correspondence with Ms. Amporfro regarding fee applications post-PRRADA disclosures; correspondence with Ms. Stadler regarding timeline for disclosures. |
| 015F | Epiq Systems | 5/18/2022 | Stadler, Katherine | $537 | 0.1 | $53.70 | E-mail exchange with Mr. Hahn on resumption of interim fee process after PRRADA disclosure filing. |
| 015F | Epiq Systems | 5/19/2022 | Hahn, Nicholas | $332 | 0.1 | $33.20 | Follow-up correspondence to Ms. Amporfro regarding filling of applications after filing and service of fee applications post-PRRADA disclosures. |
| 015F | Epiq Systems | 5/23/2022 | Hahn, Nicholas | $332 | 0.1 | $33.20 | Review certificate of service filed by Epiq regarding its PRRADA disclosures. |
| 015F | Epiq Systems | 5/31/2022 | Hahn, Nicholas | $332 | 0.5 | $166.00 | Review order regarding timelines for final and interim fee applications post-PRRADA; multiple correspondence with Ms. Amporfro regarding timeline for final fee applications. |
| 015F | Epiq Systems | 6/1/2022 | Dalton, Andy | $561 | 2.1 | $1,178.10 | Review, reconcile, and augment fourteenth interim period fee and expense data. |
| 015F | Epiq Systems | 6/1/2022 | Dalton, Andy | $561 | 0.4 | $224.40 | Perform initial database analysis of fourteenth period fees and expenses. |
| 015F | Epiq Systems | 6/1/2022 | Dalton, Andy | $561 | 0.5 | $280.50 | Analyze hourly rate increases through January 2022 and create chart resulting fees. |
| 015F | Epiq Systems | 6/1/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Draft e-mail to Mr. Hahn concerning fourteenth interim period fee and expense data. |
| 015F | Epiq Systems | 6/9/2022 | Hahn, Nicholas | $332 | 0.3 | $99.60 | Review Epiq's time entries for the 14th interim period. |
| 015F | Epiq Systems | 7/11/2022 | Hahn, Nicholas | $332 | 0.2 | $66.40 | Review and respond to correspondence from Ms. Amporfro regarding US Trustee inquiry and timeline to file final fee applications. |
| 015F | Epiq Systems | 7/15/2022 | Hahn, Nicholas | $332 | 0.5 | $166.00 | Review orders on fee application timing and US Trustee's extension motion and outline timing of future fee examiner's reports in relation to Epiq's applicaions. |
| 015F | Epiq Systems | 7/15/2022 | Hahn, Nicholas | $332 | 0.3 | $99.60 | Review and respond to correspondence from Ms. Amporfro regarding timeline for final applications. |
| 015F | Epiq Systems | 7/17/2022 | Hahn, Nicholas | $332 | 0.8 | $265.60 | Draft letter report to Epiq regarding its sixth and seventh interim applications. |
| 015F | Epiq Systems | 7/17/2022 | Hahn, Nicholas | $332 | 0.4 | $132.80 | Revise exhibits to letter report regarding Epiq's sixth and seventh interim applications. |
| 015F | Epiq Systems | 8/15/2022 | Hahn, Nicholas | $332 | 0.1 | $33.20 | Correspondence with Ms. Amporfro regarding timing of letter report regarding outstanding applications of Epiq. |
| 015F | Epiq Systems | 8/22/2022 | Hahn, Nicholas | $332 | 0.2 | $66.40 | Review and revise letter report to Epiq for its sixth and seventh applications before sending to Mr. Williamson for review. |
| 015F | Epiq Systems | 8/25/2022 | Boucher, Kathleen | $247 | 0.3 | $74.10 | Review and edits to letter report and exhibits. |
| 015F | Epiq Systems | 9/12/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review budget for September 2022 through February 2023. |
| 015F | Epiq Systems | 9/15/2022 | Hahn, Nicholas | $332 | 0.1 | $33.20 | Correspondence to Ms. Amporfro regarding potential resolution of Epiq's fee applications. |
| **015F** | **Epiq Systems** | | **Matter Totals** | | **12.7** | **$5,791.50** | |
| 015G | FTI Consulting Inc. | 4/3/2022 | Dalton, Andy | $332 | 0.1 | $33.20 | Review correspondence and attached May 2022 budget form Ms. Ms. Sombuntham. |
| 015G | FTI Consulting Inc. | 4/4/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review May budget and staffing plan. |
| 015G | FTI Consulting Inc. | 4/21/2022 | Hahn, Nicholas | $332 | 0.4 | $132.80 | Review FTI's unfiled fourteenth interim application. |
| 015G | FTI Consulting Inc. | 5/8/2022 | Hahn, Nicholas | $332 | 0.1 | $33.20 | Review FTI's March 2022 fee statement. |
| 015G | FTI Consulting Inc. | 5/9/2022 | Dalton, Andy | $561 | 0.5 | $280.50 | Review February and March fee and expense data. |
| 015G | FTI Consulting Inc. | 5/11/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review June budget and staffing plan. |
| 015G | FTI Consulting Inc. | 5/12/2022 | Dalton, Andy | $561 | 0.2 | $112.20 | Review April fee data. |
| 015G | FTI Consulting Inc. | 5/13/2022 | Dalton, Andy | $561 | 3.2 | $1,795.20 | Review, reconcile, and augment fourteenth interim fee and expense data. |
| 015G | FTI Consulting Inc. | 5/16/2022 | Hahn, Nicholas | $332 | 0.1 | $33.20 | Review FTI's PRRADA disclosures. |
| 015G | FTI Consulting Inc. | 5/16/2022 | Dalton, Andy | $561 | 0.4 | $224.40 | Perform initial database analysis of fourteenth interim fees and expenses. |
| 015G | FTI Consulting Inc. | 5/16/2022 | Dalton, Andy | $561 | 3.2 | $1,795.20 | Analyze and quantify fees resulting from hourly rate increases through January 2022 and create exhibit for the letter report. |
| 015G | FTI Consulting Inc. | 5/16/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Draft e-mail to Mr. Hahn concerning fourteenth interim fee and expense data. |

**EXHIBITS**

Godfrey & Kahn, S.C.

Detailed Time Records

April 1, 2022 through September 30, 2022

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 015G | FTI Consulting Inc. | 6/15/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review July budget and staffing plan. |
| 015G | FTI Consulting Inc. | 6/17/2022 | Hahn, Nicholas | $332 | 1.7 | $564.40 | Begin reviewing FTI's unredacted entries for its fourteenth application. |
| 015G | FTI Consulting Inc. | 6/19/2022 | Hahn, Nicholas | $332 | 1.2 | $398.40 | Continue reviewing unredacted entries for FTI's fourteenth application. |
| 015G | FTI Consulting Inc. | 6/19/2022 | Hahn, Nicholas | $332 | 0.4 | $132.80 | Begin reconciling sub-retained vendor invoices with entries submitted in connection with FTI's fourteenth application. |
| 015G | FTI Consulting Inc. | 6/21/2022 | Hahn, Nicholas | $332 | 0.7 | $232.40 | Continue reviewing and reconciling expenses for subretained vendors in connection with the retiree committee's ballot initiative. |
| 015G | FTI Consulting Inc. | 6/21/2022 | Hahn, Nicholas | $332 | 0.1 | $33.20 | Correspondence with Ms. Sombuntham regarding missing invoices. |
| 015G | FTI Consulting Inc. | 6/29/2022 | Dalton, Andy | $561 | 0.2 | $112.20 | Review May fee data. |
| 015G | FTI Consulting Inc. | 7/15/2022 | Hahn, Nicholas | $332 | 0.8 | $265.60 | Begin drafting exhibits to letter report regarding FTI's fourteenth interim application. |
| 015G | FTI Consulting Inc. | 7/16/2022 | Hahn, Nicholas | $332 | 1.6 | $531.20 | Continue drafting exhibits to letter report regarding FTI's fourteenth interim application. |
| 015G | FTI Consulting Inc. | 7/19/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review August budget and staffing plan. |
| 015G | FTI Consulting Inc. | 7/21/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review fifteenth interim fee application. |
| 015G | FTI Consulting Inc. | 7/21/2022 | Dalton, Andy | $561 | 0.8 | $448.80 | Begin review and reconciliation of fifteenth interim fee data. |
| 015G | FTI Consulting Inc. | 7/22/2022 | Hahn, Nicholas | $332 | 0.7 | $232.40 | Begin review of expenses incurred related to the ORC's ballot-related outreach campaign to verify total cost. |
| 015G | FTI Consulting Inc. | 7/22/2022 | Dalton, Andy | $561 | 3.1 | $1,739.10 | Reconcile and augment fifteenth interim fee data. |
| 015G | FTI Consulting Inc. | 7/24/2022 | Hahn, Nicholas | $332 | 0.5 | $166.00 | Continue review of outreach campaign expenses; correspondence to Ms. Sombuntham regarding apparent discrepancies in expense itemization. |
| 015G | FTI Consulting Inc. | 7/24/2022 | Hahn, Nicholas | $332 | 0.7 | $232.40 | Revise expense exhibit to letter report regarding FTI's fourteenth interim application. |
| 015G | FTI Consulting Inc. | 7/24/2022 | Hahn, Nicholas | $332 | 1.6 | $531.20 | Draft letter report to Mr. Gumbs regarding FTI's fourteenth interim application. |
| 015G | FTI Consulting Inc. | 7/27/2022 | Dalton, Andy | $561 | 0.4 | $224.40 | Reconcile fifteenth interim fee data. |
| 015G | FTI Consulting Inc. | 7/27/2022 | Dalton, Andy | $561 | 0.4 | $224.40 | Perform initial database analysis of fifteenth interim fees. |
| 015G | FTI Consulting Inc. | 7/27/2022 | Dalton, Andy | $561 | 3.1 | $1,739.10 | Analyze and quantify fees resulting from hourly rate increases through May 2022 and create exhibit for the fifteenth interim letter report. |
| 015G | FTI Consulting Inc. | 7/27/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Draft e-mail to Mr. Hahn concerning fifteenth interim fee data. |
| 015G | FTI Consulting Inc. | 7/31/2022 | Hahn, Nicholas | $332 | 0.1 | $33.20 | Review correspondence from Mr. Dalton regarding preliminary review of unredacted entries related to FTI's fifteenth interim application. |
| 015G | FTI Consulting Inc. | 7/31/2022 | Hahn, Nicholas | $332 | 2.1 | $697.20 | Continue to reconcile expenses incurred by retiree committee professionals in connection with the outreach campaign and balloting. |
| 015G | FTI Consulting Inc. | 7/31/2022 | Hahn, Nicholas | $332 | 0.4 | $132.80 | Revise exhibits to letter report for FTI's fourteenth interim application. |
| 015G | FTI Consulting Inc. | 7/31/2022 | Hahn, Nicholas | $332 | 0.3 | $99.60 | Revise letter report to FTI to account for revised exhibits. |
| 015G | FTI Consulting Inc. | 7/31/2022 | Hahn, Nicholas | $332 | 0.3 | $99.60 | Review FTI's fifteenth interim application. |
| 015G | FTI Consulting Inc. | 8/5/2022 | Hahn, Nicholas | $332 | 2.3 | $763.60 | Continue reviewing unredacted entries for FTI's fifteenth interim application. |
| 015G | FTI Consulting Inc. | 8/5/2022 | Hahn, Nicholas | $332 | 0.2 | $66.40 | Briefly review Puerto Rico's Fiscal Plan as background to assess FTI's time entries in its fifteenth interim application. |
| 015G | FTI Consulting Inc. | 8/13/2022 | Hahn, Nicholas | $332 | 0.5 | $166.00 | Revise letter report and exhibits for FTI's 14th interim application. |
| 015G | FTI Consulting Inc. | 8/15/2022 | Hahn, Nicholas | $332 | 0.1 | $33.20 | Revise exhibits to letter report for FTI's fourteenth interim application. |
| 015G | FTI Consulting Inc. | 8/15/2022 | Hahn, Nicholas | $332 | 0.1 | $33.20 | Review FTI's September 2022 budget and staffing plan. |
| 015G | FTI Consulting Inc. | 8/15/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review September budget and staffing plan. |
| 015G | FTI Consulting Inc. | 8/22/2022 | Hahn, Nicholas | $332 | 0.4 | $132.80 | Revise letter report to FTI prior to sending to Mr. Williamson for review. |
| 015G | FTI Consulting Inc. | 8/25/2022 | Hahn, Nicholas | $332 | 0.4 | $132.80 | Revise letter report to FTI per Mr. Williamson's comments. |
| 015G | FTI Consulting Inc. | 8/25/2022 | Boucher, Kathleen | $247 | 0.4 | $98.80 | Review and edits to letter report and exhibits. |
| 015G | FTI Consulting Inc. | 8/31/2022 | Hahn, Nicholas | $332 | 0.1 | $33.20 | Review FTI's June and July fee statements. |
| 015G | FTI Consulting Inc. | 8/31/2022 | Dalton, Andy | $561 | 0.5 | $280.50 | Review electronic fee data from June and July. |
| 015G | FTI Consulting Inc. | 9/15/2022 | Hahn, Nicholas | $332 | 0.1 | $33.20 | Review FTI's October 2022 budget. |
| 015G | FTI Consulting Inc. | 9/15/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review October budget and staffing plan. |
| 015G | FTI Consulting Inc. | 9/22/2022 | Hahn, Nicholas | $332 | 0.1 | $33.20 | Review FTI's August 2022 fee statement. |

**EXHIBITS**

Godfrey & Kahn, S.C.

Detailed Time Records

April 1, 2022 through September 30, 2022

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 015G | FTI Consulting Inc. | 9/22/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review August fee statement and supporting data. |
| 015G | FTI Consulting Inc. | 9/27/2022 | Hahn, Nicholas | $332 | 0.3 | $99.60 | Review and respond to correspondence from Mr. Gumbs regarding FTI's fourteenth interim application. |
| 015G | FTI Consulting Inc. | 9/28/2022 | Hahn, Nicholas | $332 | 0.1 | $33.20 | Review and respond to correspondence from Mr. Williamson regarding FTI's response to letter report on its fourteenth interim application. |
| 015G | FTI Consulting Inc. | 9/28/2022 | Hahn, Nicholas | $332 | 0.5 | $166.00 | Draft detailed correspondence to Mr. Williamson regarding resolution of FTI's fourteenth interim application. |
| 015G | FTI Consulting Inc. | 9/30/2022 | Hahn, Nicholas | $332 | 0.4 | $132.80 | Correspondence with Mr. Williamson regarding FTI's fourteenth interim application. |
| *015G* | *FTI Consulting Inc.* | | *Matter Totals* | | *36.9* | *$16,109.80* | |
| 015H | Jenner & Block LLP | 4/26/2022 | Hahn, Nicholas | $332 | 0.2 | $66.40 | Review Mr. Dalton's report of outstanding data and applications; correspondence to Mr. Wedoff regarding outstanding data and fee applications. |
| 015H | Jenner & Block LLP | 4/26/2022 | Dalton, Andy | $561 | 0.2 | $112.20 | Review data files for retiree committee professionals and draft e-mail to Mr. Hahn concerning incomplete fourteenth interim data sets. |
| 015H | Jenner & Block LLP | 5/2/2022 | Hahn, Nicholas | $332 | 0.1 | $33.20 | Correspondence with Mr. Dalton and Mr. Wedoff, separately, regarding Jenner's January 2022 LEDES data. |
| 015H | Jenner & Block LLP | 5/2/2022 | Dalton, Andy | $561 | 0.4 | $224.40 | Review LEDES data and exchange e-mail with Mr. Hahn concerning whether the files contained the missing fees and expenses. |
| 015H | Jenner & Block LLP | 5/6/2022 | Hahn, Nicholas | $332 | 0.2 | $66.40 | Conference with Mr. Wedoff regarding form of PRRADA disclosures. |
| 015H | Jenner & Block LLP | 5/10/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review notice of hourly rate increase effective March 1, 2022. |
| 015H | Jenner & Block LLP | 5/16/2022 | Hahn, Nicholas | $332 | 0.1 | $33.20 | Review Jenner's PRRADA disclosures. |
| 015H | Jenner & Block LLP | 5/16/2022 | Hahn, Nicholas | $332 | 0.1 | $33.20 | Review Jenner's May and June 2022 budgets. |
| 015H | Jenner & Block LLP | 5/23/2022 | Hahn, Nicholas | $332 | 0.2 | $66.40 | Review and respond to correspondence from Mr. Wedoff regarding 14th interim applications. |
| 015H | Jenner & Block LLP | 6/6/2022 | Dalton, Andy | $561 | 0.2 | $112.20 | Review fourteenth interim fee application. |
| 015H | Jenner & Block LLP | 6/6/2022 | Dalton, Andy | $561 | 1.3 | $729.30 | Begin review and reconciliation of fourteenth interim fee and expense data. |
| 015H | Jenner & Block LLP | 6/7/2022 | Dalton, Andy | $561 | 2.9 | $1,626.90 | Reconcile and augment fourteenth interim fee and expense data. |
| 015H | Jenner & Block LLP | 6/7/2022 | Dalton, Andy | $561 | 0.9 | $504.90 | Perform initial database analysis of fourteenth interim fees and expenses. |
| 015H | Jenner & Block LLP | 6/7/2022 | Dalton, Andy | $561 | 3.8 | $2,131.80 | Analyze and quantify fees resulting from hourly rate increases through January 2022 and create rate exhibits for the letter report. |
| 015H | Jenner & Block LLP | 6/7/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Draft e-mail to Mr. Hahn concerning fourteenth interim fee and expense data. |
| 015H | Jenner & Block LLP | 6/8/2022 | Hahn, Nicholas | $332 | 0.1 | $33.20 | Review and respond to correspondence from Mr. Dalton regarding Jenner's 14th interim application. |
| 015H | Jenner & Block LLP | 6/9/2022 | Hahn, Nicholas | $332 | 0.4 | $132.80 | Review Jenner's fourteenth interim application. |
| 015H | Jenner & Block LLP | 6/11/2022 | Hahn, Nicholas | $332 | 3.9 | $1,294.80 | Review and analyze Jenner's unredacted entries related to its fourteenth interim application. |
| 015H | Jenner & Block LLP | 6/11/2022 | Hahn, Nicholas | $332 | 0.4 | $132.80 | Review receipts backing up Jenner's expense reimbursement requests. |
| 015H | Jenner & Block LLP | 6/11/2022 | Hahn, Nicholas | $332 | 0.3 | $99.60 | Correspondence to Mr. Wedoff regarding discrepancies in Jenner's 14th application. |
| 015H | Jenner & Block LLP | 6/15/2022 | Hahn, Nicholas | $332 | 0.1 | $33.20 | Review and respond to correspondence from Mr. Wedoff regarding questions on Jenner's 14th interim application. |
| 015H | Jenner & Block LLP | 6/17/2022 | Hahn, Nicholas | $332 | 0.1 | $33.20 | Review Jenner's July 2022 budget. |
| 015H | Jenner & Block LLP | 6/20/2022 | Hahn, Nicholas | $332 | 0.1 | $33.20 | Review and respond to correspondence from Mr. Wedoff regarding May fee statement and April and May LEDES data. |
| 015H | Jenner & Block LLP | 6/20/2022 | Hahn, Nicholas | $332 | 0.1 | $33.20 | Review Jenner's May 2022 fee statement. |
| 015H | Jenner & Block LLP | 6/20/2022 | Dalton, Andy | $561 | 0.6 | $336.60 | Review April and May LEDES data and May fee statement. |
| 015H | Jenner & Block LLP | 7/12/2022 | Hahn, Nicholas | $332 | 0.2 | $66.40 | Review correspondence and attached proof of expert fees for Mr. Johnson; respond to correspondence from Mr. Wedoff. |
| 015H | Jenner & Block LLP | 7/12/2022 | Hahn, Nicholas | $332 | 2.1 | $697.20 | Begin drafting exhibits to letter report regarding Jenner's fourteenth interim application. |
| 015H | Jenner & Block LLP | 7/13/2022 | Hahn, Nicholas | $332 | 0.9 | $298.80 | Review hearing transcripts to determine participation by Jenner attorneys during the foreenth interim period. |
| 015H | Jenner & Block LLP | 7/13/2022 | Hahn, Nicholas | $332 | 0.7 | $232.40 | Continue drafting exhibits to letter report to Jenner regarding its fourteenth interim application. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2022 through September 30, 2022

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 015H | Jenner & Block LLP | 7/14/2022 | Hahn, Nicholas | $332 | 0.7 | $232.40 | Continue drafting exhibits to letter report regarding Jenner's fourteenth interim application. |
| 015H | Jenner & Block LLP | 7/14/2022 | Hahn, Nicholas | $332 | 0.1 | $33.20 | Review Mr. Gordon's supplemental PRRADA declaration filed on July 8, 2022. |
| 015H | Jenner & Block LLP | 8/4/2022 | Hahn, Nicholas | $332 | 0.2 | $66.40 | Review correspondence and budgets sent by Mr. Wedoff and respond to his correspondence. |
| 015H | Jenner & Block LLP | 8/10/2022 | Hahn, Nicholas | $332 | 0.2 | $66.40 | Correspondence to Ms. Guitan regarding filing of fee applications. |
| 015H | Jenner & Block LLP | 8/10/2022 | Hahn, Nicholas | $332 | 0.2 | $66.40 | Begin drafting letter report to Jenner regarding its fourteenth interim application. |
| 015H | Jenner & Block LLP | 8/12/2022 | Hahn, Nicholas | $332 | 2.0 | $664.00 | Continue drafting letter report to Jenner regarding its fourteenth interim application. |
| 015H | Jenner & Block LLP | 8/13/2022 | Hahn, Nicholas | $332 | 0.3 | $99.60 | Continue drafting letter report to Jenner regarding its fourteenth interim application. |
| 015H | Jenner & Block LLP | 8/15/2022 | Hahn, Nicholas | $332 | 0.7 | $232.40 | Review and revise letter report to Jenner regarding its 14th interim application. |
| 015H | Jenner & Block LLP | 8/15/2022 | Dalton, Andy | $561 | 0.4 | $224.40 | Review fifteenth interim fee application. |
| 015H | Jenner & Block LLP | 8/22/2022 | Hahn, Nicholas | $332 | 0.6 | $199.20 | Review and revise letter report to Jenner regarding its 14th application before sending it to Mr. Williamson for his review. |
| 015H | Jenner & Block LLP | 8/25/2022 | Hahn, Nicholas | $332 | 1.0 | $332.00 | Revise letter report to Jenner per Mr. Williamon's comments. |
| 015H | Jenner & Block LLP | 8/25/2022 | Hahn, Nicholas | $332 | 0.4 | $132.80 | Evaluate expert fees. |
| 015H | Jenner & Block LLP | 8/25/2022 | Boucher, Kathleen | $247 | 0.4 | $98.80 | Review and edits to letter report and exhibits. |
| 015H | Jenner & Block LLP | 9/9/2022 | Hahn, Nicholas | $332 | 0.2 | $66.40 | Review filed applications and evaluate outstanding data for Jenner, Marchand, and Bennazar. |
| 015H | Jenner & Block LLP | 9/9/2022 | Hahn, Nicholas | $332 | 0.3 | $99.60 | Review past correspondence from Mr. Wedoff regarding billing data transmitted for fifteenth interim application and send correspondence to Mr. Wedoff to follow up on missing data. |
| 015H | Jenner & Block LLP | 9/12/2022 | Hahn, Nicholas | $332 | 0.3 | $99.60 | Review and respond to correspondence from Mr. Wedoff regarding final application deadline; assess omnnibus dates and timelines for final applications. |
| 015H | Jenner & Block LLP | 9/12/2022 | Hahn, Nicholas | $332 | 0.1 | $33.20 | Correspondence to Mr. Dalton regarding LEDES data for Jenner and Marchand sent by Mr. Wedoff. |
| 015H | Jenner & Block LLP | 9/12/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Initial review of March LEDES data. |
| 015H | Jenner & Block LLP | 9/13/2022 | Hahn, Nicholas | $332 | 0.2 | $66.40 | Review and respond to correspondence from Mr. Wedoff regarding outstanding data for retiree committee professionals and correspondence to Mr. Dalton regarding outstanding time and expense data. |
| 015H | Jenner & Block LLP | 9/13/2022 | Dalton, Andy | $561 | 3.2 | $1,795.20 | Review, reconcile, and augment fifteenth interim fee and expense data. |
| 015H | Jenner & Block LLP | 9/13/2022 | Dalton, Andy | $561 | 0.7 | $392.70 | Perform initial database analysis of fifteenth interim fees and expenses. |
| 015H | Jenner & Block LLP | 9/13/2022 | Dalton, Andy | $561 | 2.8 | $1,570.80 | Analyze and quantify fees resulting from hourly rate increases through May 2022 and create related exhibits. |
| 015H | Jenner & Block LLP | 9/14/2022 | Hahn, Nicholas | $332 | 0.3 | $99.60 | Correspondence with Mr. Wedoff and Mr. Dalton regarding additional fee and expense data for ORC professionals. |
| 015H | Jenner & Block LLP | 9/14/2022 | Hahn, Nicholas | $332 | 0.4 | $132.80 | Begin review of Jenner's unredacted fees for the fifteenth interim period. |
| 015H | Jenner & Block LLP | 9/14/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Draft e-mail to Mr. Hahn concerning fifteenth interim fee and expense data. |
| 015H | Jenner & Block LLP | 9/15/2022 | Hahn, Nicholas | $332 | 3.3 | $1,095.60 | Continue review of unredacted entries related to Jenner's fourteenth interim application. |
| 015H | Jenner & Block LLP | 9/15/2022 | Hahn, Nicholas | $332 | 0.2 | $66.40 | Review and respond to correspondence from Mr. Wedoff regarding September and October budgets; review budgets. |
| 015H | Jenner & Block LLP | 9/15/2022 | Hahn, Nicholas | $332 | 0.2 | $66.40 | Review and respond to correspondence from Ms. Root regarding scheduling conference to discuss letter report. |
| 015H | Jenner & Block LLP | 9/15/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review September and October budgets. |
| 015H | Jenner & Block LLP | 9/21/2022 | Hahn, Nicholas | $332 | 0.2 | $66.40 | Prepare for telephone conference with Ms. Root. |
| 015H | Jenner & Block LLP | 9/21/2022 | Hahn, Nicholas | $332 | 0.5 | $166.00 | Telephone conference with Ms. Root regarding letter report regarding fourteenth interim application. |
| 015H | Jenner & Block LLP | 9/22/2022 | Hahn, Nicholas | $332 | 0.1 | $33.20 | Conference with Mr. Wedoff regarding retiree committee meeting expenses. |
| 015H | Jenner & Block LLP | 9/22/2022 | Hahn, Nicholas | $332 | 0.1 | $33.20 | Review invoice sent by Mr. Wedoff for meeting expenses of the retiree committee. |
| 015H | Jenner & Block LLP | 9/26/2022 | Hahn, Nicholas | $332 | 1.3 | $431.60 | Continue review of unredacted entries related to Jenner's 15th interim application. |
| 015H | Jenner & Block LLP | 9/28/2022 | Hahn, Nicholas | $332 | 0.8 | $265.60 | Draft correspondence to Mr. Williamson regarding resolution of Jenner's fourteenth interim application. |
| 015H | Jenner & Block LLP | 9/28/2022 | Hahn, Nicholas | $332 | 0.6 | $199.20 | Continue review of Jenner's unredacted entries for its fifteenth interim application. |

**EXHIBITS**
Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2022 through September 30, 2022

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 015H | Jenner & Block LLP | 9/28/2022 | Hahn, Nicholas | $332 | 0.1 | $33.20 | Begin review of Jenner's and other Retiree Committee professionals' entries related to Deed of Trust, formation of benefits council, and related documents to determine extent of overlap, if any. |
| 015H | Jenner & Block LLP | 9/29/2022 | Hahn, Nicholas | $332 | 0.9 | $298.80 | Analyze Jenner's, and other retiree committee's professionals', recorded entries related to the deed of trust, the benefits counsel, and related documents to determine extent of overlap, if any. |
| *015H* | *Jenner & Block LLP* | | *Matter Totals* | | *45.1* | *$19,038.30* | |
| 015J | Marchand ICS Group, Inc. | 4/10/2022 | Hahn, Nicholas | $332 | 0.1 | $33.20 | Review and respond to correspondence from Mr. Wedoff regarding Marchand's 14th interim application and backup data; forward data and unfiled application to Mr. Dalton for review. |
| 015J | Marchand ICS Group, Inc. | 4/11/2022 | Dalton, Andy | $561 | 0.5 | $280.50 | Review fourteenth interim fee application and supporting data. |
| 015J | Marchand ICS Group, Inc. | 4/19/2022 | Hahn, Nicholas | $332 | 0.4 | $132.80 | Review Marchand's unfiled fourteenth interim application. |
| 015J | Marchand ICS Group, Inc. | 5/13/2022 | Dalton, Andy | $561 | 2.9 | $1,626.90 | Review, reconcile, and augment fourteenth interim fee and expense data. |
| 015J | Marchand ICS Group, Inc. | 5/16/2022 | Hahn, Nicholas | $332 | 0.1 | $33.20 | Review Marchand's PRRADA disclosures. |
| 015J | Marchand ICS Group, Inc. | 5/16/2022 | Dalton, Andy | $561 | 0.4 | $224.40 | Perform initial database analysis of fourteenth period fee and expense data and draft related e-mail to Mr. Hahn. |
| 015J | Marchand ICS Group, Inc. | 6/17/2022 | Hahn, Nicholas | $332 | 0.1 | $33.20 | Review Marchand's May - July 2022 budgets. |
| 015J | Marchand ICS Group, Inc. | 6/26/2022 | Hahn, Nicholas | $332 | 1.7 | $564.40 | Begin review of Marchand's unredacted entries for the fourteenth period. |
| 015J | Marchand ICS Group, Inc. | 7/16/2022 | Hahn, Nicholas | $332 | 0.7 | $232.40 | Draft exhibits to letter report regarding Marchand's 14th interim application. |
| 015J | Marchand ICS Group, Inc. | 8/13/2022 | Hahn, Nicholas | $332 | 0.6 | $199.20 | Draft letter report to Marchand regarding its fourteenth interim application. |
| 015J | Marchand ICS Group, Inc. | 8/13/2022 | Hahn, Nicholas | $332 | 0.1 | $33.20 | Revise letter report to Marchand related to its fourteenth interim application. |
| 015J | Marchand ICS Group, Inc. | 8/15/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review fifteenth interim fee application. |
| 015J | Marchand ICS Group, Inc. | 8/25/2022 | Hahn, Nicholas | $332 | 0.4 | $132.80 | Complete letter report to Marchand and evaluate schedule for approving applications from the fourteenth interim period. |
| 015J | Marchand ICS Group, Inc. | 8/25/2022 | Boucher, Kathleen | $247 | 0.2 | $49.40 | Review and edits to letter report and exhibits. |
| 015J | Marchand ICS Group, Inc. | 8/29/2022 | Hahn, Nicholas | $332 | 0.1 | $33.20 | Correspondence with Mr. Marchand regarding receipt of letter report and anticipated response. |
| 015J | Marchand ICS Group, Inc. | 9/1/2022 | Hahn, Nicholas | $332 | 0.3 | $99.60 | Review correspondence from Mr. Marchand regarding entries identified for reduction; draft summary of proposed resolution. |
| 015J | Marchand ICS Group, Inc. | 9/2/2022 | Hahn, Nicholas | $332 | 0.1 | $33.20 | Correspondence to Mr. Marchand regarding resolution of fourteenth interim application. |
| 015J | Marchand ICS Group, Inc. | 9/12/2022 | Dalton, Andy | $561 | 0.2 | $112.20 | Initial review of March, April, and May fee data. |
| 015J | Marchand ICS Group, Inc. | 9/12/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Draft e-mail to Mr. Hahn concerning missing fifteenth interim period data. |
| 015J | Marchand ICS Group, Inc. | 9/14/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review February 2022 electronic fee data. |
| 015J | Marchand ICS Group, Inc. | 9/14/2022 | Dalton, Andy | $561 | 2.2 | $1,234.20 | Review, reconcile, and augment fifteenth interim fee and expense data. |
| 015J | Marchand ICS Group, Inc. | 9/14/2022 | Dalton, Andy | $561 | 0.4 | $224.40 | Perform initial database analysis of fifteenth interim fees and expenses and draft related e-mail to Mr. Hahn. |
| 015J | Marchand ICS Group, Inc. | 9/22/2022 | Hahn, Nicholas | $332 | 1.9 | $630.80 | Review Marchand's unredacted entries related to its fifteenth interim application. |
| 015J | Marchand ICS Group, Inc. | 9/22/2022 | Hahn, Nicholas | $332 | 0.1 | $33.20 | Review Marchand's fifteenth interim application. |
| *015J* | *Marchand ICS Group, Inc.* | | *Matter Totals* | | *13.8* | *$6,144.70* | |
| 015L | O'Melveny & Myers | 4/4/2022 | Dalton, Andy | $561 | 0.2 | $112.20 | Review February fee statement for PREPA. |
| 015L | O'Melveny & Myers | 4/5/2022 | Dalton, Andy | $561 | 7.6 | $4,263.60 | Augment and reconcile seventh interim fee data, including incorporating information from .pdf invoices filed with monthly fee statements and from previously submitted LEDES files. |
| 015L | O'Melveny & Myers | 4/6/2022 | Dalton, Andy | $561 | 8.4 | $4,712.40 | Continue to augment and reconcile seventh and eighth interim period fee data including incorporating matter information from monthly invoices and identifying entries missing from LEDES data. |
| 015L | O'Melveny & Myers | 4/7/2022 | Dalton, Andy | $561 | 8.2 | $4,600.20 | Continue to reconcile and augment eighth interim period fee and expense supplemental data including incorporating information from monthly invoices. |
| 015L | O'Melveny & Myers | 4/8/2022 | Dalton, Andy | $561 | 5.8 | $3,253.80 | Continue to reconcile and augment eighth interim fee and expense data, including incorporation of prior data submissions and information from monthly fee statements. |
| 015L | O'Melveny & Myers | 4/11/2022 | West, Erin | $366 | 0.1 | $36.60 | Assess additional response required for 6th interim fee application negotiation. |

EXHIBIT B

Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2022 through September 30, 2022

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 015L | O'Melveny & Myers | 4/11/2022 | Dalton, Andy | $561 | 4.6 | $2,580.60 | Complete reconciliation and augmentation of eighth interim fee and expense data including deletion of out-of-period entries and incorporation of data from prior LEDES submissions. |
| 015L | O'Melveny & Myers | 4/12/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Evaluate data deficiencies from the seventh, eighth, and ninth interim fee periods. |
| 015L | O'Melveny & Myers | 4/12/2022 | Dalton, Andy | $561 | 8.2 | $4,600.20 | Reconcile and augment ninth interim period data submissions, including incorporation of prior data submissions and information from monthly invoices. |
| 015L | O'Melveny & Myers | 4/13/2022 | Dalton, Andy | $561 | 4.7 | $2,636.70 | Continue to augment and reconcile ninth interim period fee and expense data. |
| 015L | O'Melveny & Myers | 4/13/2022 | Dalton, Andy | $561 | 0.3 | $168.30 | Draft e-mail to and office conference with Mr. Williamson concerning data deficiencies and paths forward. |
| 015L | O'Melveny & Myers | 4/22/2022 | Dalton, Andy | $561 | 2.6 | $1,458.60 | Augment fee and expense data for interim periods seven through nine in preparation for data analysis. |
| 015L | O'Melveny & Myers | 4/26/2022 | Dalton, Andy | $561 | 2.9 | $1,626.90 | Complete the reconciliation and augmentation of seventh interim period fee and expense data. |
| 015L | O'Melveny & Myers | 4/26/2022 | Dalton, Andy | $561 | 1.8 | $1,009.80 | Perform initial database analysis of seventh period fees and expenses. |
| 015L | O'Melveny & Myers | 4/26/2022 | Dalton, Andy | $561 | 2.2 | $1,234.20 | Complete reconciliation and augmentation of eighth interim fee and expense data. |
| 015L | O'Melveny & Myers | 4/27/2022 | Dalton, Andy | $561 | 1.7 | $953.70 | Perform initial database analysis of eighth interim fees and expenses. |
| 015L | O'Melveny & Myers | 4/27/2022 | Dalton, Andy | $561 | 1.9 | $1,065.90 | Complete the reconciliation and augmentation of ninth interim fee and expense data. |
| 015L | O'Melveny & Myers | 4/27/2022 | Dalton, Andy | $561 | 1.6 | $897.60 | Perform initial database analysis of ninth interim fees and expenses. |
| 015L | O'Melveny & Myers | 4/27/2022 | Dalton, Andy | $561 | 1.3 | $729.30 | Create, revise, and verify summary tables of incomplete data from the seventh, eighth, and ninth interim fee periods. |
| 015L | O'Melveny & Myers | 4/27/2022 | Dalton, Andy | $561 | 1.8 | $1,009.80 | Begin analysis of hourly rate increases through the ninth interim fee period. |
| 015L | O'Melveny & Myers | 4/28/2022 | Dalton, Andy | $561 | 4.8 | $2,692.80 | Analyze and quantify fees resulting from hourly rate increases through the ninth interim period for OMM timekeepers in the Commonwealth, ERS, and HTA applications. |
| 015L | O'Melveny & Myers | 4/28/2022 | Dalton, Andy | $561 | 0.4 | $224.40 | Draft detailed e-mail to Ms. West concerning seventh, eighth, and ninth interim fee and expense data. |
| 015L | O'Melveny & Myers | 5/2/2022 | Dalton, Andy | $561 | 3.3 | $1,851.30 | Analyze and quantify PREPA fees resulting from hourly rate increases during the seventh, eighth, and ninth interim periods. |
| 015L | O'Melveny & Myers | 5/2/2022 | Dalton, Andy | $561 | 2.8 | $1,570.80 | Create and verify hourly rate increase exhibit for the Commonwealth, HTA, and ERS fees from June 2019 through May 2020. |
| 015L | O'Melveny & Myers | 5/3/2022 | Dalton, Andy | $561 | 1.6 | $897.60 | Create and verify hourly rate increase exhibit of Commonwealth, HTA, and ERS temporary attorneys for the seventh, eighth, and ninth interim fee periods. |
| 015L | O'Melveny & Myers | 5/3/2022 | Dalton, Andy | $561 | 2.9 | $1,626.90 | Analyze and compare actual versus PREPA contract rates for all firm timekeepers and temporary attorneys from June 2019 through May 2020 and create related exhibit. |
| 015L | O'Melveny & Myers | 5/3/2022 | Dalton, Andy | $561 | 3.7 | $2,075.70 | Reconcile and augment tenth interim period fee data. |
| 015L | O'Melveny & Myers | 5/10/2022 | Dalton, Andy | $561 | 4.2 | $2,356.20 | Reconcile and augment eleventh interim fee data. |
| 015L | O'Melveny & Myers | 5/24/2022 | Dalton, Andy | $561 | 3.1 | $1,739.10 | Reconcile and augment tenth interim period PREPA fee and expense data. |
| 015L | O'Melveny & Myers | 5/25/2022 | Dalton, Andy | $561 | 4.9 | $2,748.90 | Reconcile and augment tenth and eleventh interim period PREPA data. |
| 015L | O'Melveny & Myers | 6/1/2022 | Dalton, Andy | $561 | 0.2 | $112.20 | Review November fee statements for the Commonwealth, ERS, and HTA. |
| 015L | O'Melveny & Myers | 6/1/2022 | West, Erin | $366 | 0.2 | $73.20 | Correspondence with Ms. Perez on fee statements and data submission. |
| 015L | O'Melveny & Myers | 6/2/2022 | Dalton, Andy | $561 | 0.2 | $112.20 | Review December fee statements for the Commonwealth, ERS, and HTA. |
| 015L | O'Melveny & Myers | 6/8/2022 | Dalton, Andy | $561 | 4.3 | $2,412.30 | Reconcile and augment tenth interim fee and expense data, including COFINA fees and expenses. |
| 015L | O'Melveny & Myers | 6/8/2022 | Dalton, Andy | $561 | 1.4 | $785.40 | Initial database analysis of tenth interim period fees and expenses. |
| 015L | O'Melveny & Myers | 6/8/2022 | Dalton, Andy | $561 | 0.4 | $224.40 | Review January fee statements for the Commonwealth, HTA, and ERS. |
| 015L | O'Melveny & Myers | 6/8/2022 | West, Erin | $366 | 0.6 | $219.60 | Correspondence with Ms. Perez and review fee statements and expenses. |
| 015L | O'Melveny & Myers | 6/9/2022 | Dalton, Andy | $561 | 3.9 | $2,187.90 | Database analysis of tenth interim period fees. |
| 015L | O'Melveny & Myers | 6/9/2022 | Dalton, Andy | $561 | 1.7 | $953.70 | Begin analysis of hourly rate increases through September 2020. |
| 015L | O'Melveny & Myers | 6/9/2022 | West, Erin | $366 | 0.3 | $109.80 | Review status of PRRADA disclosures for O'Melveny and impact on fee application reporting. |
| 015L | O'Melveny & Myers | 6/10/2022 | Dalton, Andy | $561 | 2.6 | $1,458.60 | Analyze and quantify fees resulting from hourly rate increases through the tenth interim period for the Commonwealth, HTA, ERS, and COFINA. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2022 through September 30, 2022

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 015L | O'Melveny & Myers | 6/14/2022 | West, Erin | $366 | 0.1 | $36.60 | Correspondence with Ms. Perez on scheduling call regarding status of fee applications. |
| 015L | O'Melveny & Myers | 6/15/2022 | Dalton, Andy | $561 | 3.6 | $2,019.60 | Continue analysis and quantification of fees resulting from hourly rate increases through September 2020 for the Commonwealth, HTA, ERS, and COFINA, including implementation of blended hourly rates in July 2020. |
| 015L | O'Melveny & Myers | 6/16/2022 | Dalton, Andy | $561 | 2.7 | $1,514.70 | Create and verify exhibit of hourly rate increases for the Commonwealth, HTA, ERS, and COFINA for the tenth interim letter report. |
| 015L | O'Melveny & Myers | 6/16/2022 | Dalton, Andy | $561 | 1.1 | $617.10 | Create and verify hourly rate increase exhibit for temporary timekeepers for the tenth period letter report. |
| 015L | O'Melveny & Myers | 6/17/2022 | Dalton, Andy | $561 | 1.7 | $953.70 | Create, revise, and verify chart summarizing rate and dollar effects of transition to blended hourly rates in July 2020. |
| 015L | O'Melveny & Myers | 6/17/2022 | Dalton, Andy | $561 | 0.8 | $448.80 | Compare blended hourly rates and resulting fees with other case professionals rates. |
| 015L | O'Melveny & Myers | 6/17/2022 | Dalton, Andy | $561 | 2.9 | $1,626.90 | Reconcile and augment eleventh interim period fee data. |
| 015L | O'Melveny & Myers | 6/20/2022 | Dalton, Andy | $561 | 3.9 | $2,187.90 | Reconcile and augment eleventh interim Commonwealth, ERS, and HTA fee and expense data. |
| 015L | O'Melveny & Myers | 6/21/2022 | West, Erin | $366 | 0.6 | $219.60 | Prepare updated negotiation summary. |
| 015L | O'Melveny & Myers | 6/21/2022 | West, Erin | $366 | 0.1 | $36.60 | Correspondence with Mr. Williamson on proposed resolution and presentation to professional. |
| 015L | O'Melveny & Myers | 6/21/2022 | West, Erin | $366 | 0.2 | $73.20 | Correspondence with Ms. Perez on proposed resolution. |
| 015L | O'Melveny & Myers | 6/21/2022 | Dalton, Andy | $561 | 2.4 | $1,346.40 | Augment and reconcile eleventh interim Commonwealth fee data. |
| 015L | O'Melveny & Myers | 6/22/2022 | West, Erin | $366 | 0.2 | $73.20 | Review counter proposal from Ms. Perez on proposed resolution and correspondence with Mr. Williamson on analysis. |
| 015L | O'Melveny & Myers | 6/22/2022 | West, Erin | $366 | 0.4 | $146.40 | Update negotiation summary based on agreed resolution. |
| 015L | O'Melveny & Myers | 6/22/2022 | West, Erin | $366 | 0.6 | $219.60 | Review and revise draft exhibits and submission to court on resolution. |
| 015L | O'Melveny & Myers | 6/22/2022 | Dalton, Andy | $561 | 0.4 | $224.40 | Review firm data and draft e-mail to Mr. Williamson concerning data submissions from the seventh through eleventh interim fee periods. |
| 015L | O'Melveny & Myers | 6/27/2022 | West, Erin | $366 | 0.2 | $73.20 | Review post effective date COFINA fee application. |
| 015L | O'Melveny & Myers | 7/8/2022 | Dalton, Andy | $561 | 0.4 | $224.40 | Initial review of eleventh interim period PREPA LEDES data. |
| 015L | O'Melveny & Myers | 7/11/2022 | Dalton, Andy | $561 | 4.7 | $2,636.70 | Review, reconcile, and augment eleventh interim period PREPA fee and expense data. |
| 015L | O'Melveny & Myers | 7/12/2022 | Dalton, Andy | $561 | 3.8 | $2,131.80 | Reconcile and augment eleventh interim period PREPA fee data and create related charts. |
| 015L | O'Melveny & Myers | 7/18/2022 | Dalton, Andy | $561 | 2.8 | $1,570.80 | Perform initial database analysis of eleventh interim period fees and expenses. |
| 015L | O'Melveny & Myers | 7/25/2022 | Dalton, Andy | $561 | 0.4 | $224.40 | Review February fee statements for the Commonwealth, ERS and HTA. |
| 015L | O'Melveny & Myers | 8/8/2022 | West, Erin | $366 | 2.0 | $732.00 | Review and analyze fee and expense data. |
| 015L | O'Melveny & Myers | 8/16/2022 | Dalton, Andy | $561 | 0.5 | $280.50 | Review March fee statements for the Commonwealth, ERS, and HTA. |
| 015L | O'Melveny & Myers | 8/17/2022 | Boucher, Kathleen | $247 | 0.6 | $148.20 | Review and edits to letter report. |
| 015L | O'Melveny & Myers | 8/17/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review April HTA fee statement. |
| **015L** | **O'Melveny & Myers** | | **Matter Totals** | | **150.7** | **$83,262.30** | |
| 015M | ONeill & Borges LLC | 4/11/2022 | Larson, Ryan | $350 | 0.7 | $245.00 | Multiple correspondences with Ms. Garcia-Benitez, Mr. Hermann regarding O&B's response to ninth and tenth letter reports. |
| 015M | ONeill & Borges LLC | 4/11/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review eight April budgets for PREPA and HTA. |
| 015M | ONeill & Borges LLC | 4/12/2022 | Viola, Leah | $399 | 0.2 | $79.80 | Revise exhibit as requested by professional. |
| 015M | ONeill & Borges LLC | 4/12/2022 | Larson, Ryan | $350 | 0.2 | $70.00 | Correspondence with professional about revised exhibit. |
| 015M | ONeill & Borges LLC | 4/27/2022 | Larson, Ryan | $350 | 0.4 | $140.00 | Review O&B's response to 9th letter report. |
| 015M | ONeill & Borges LLC | 5/2/2022 | Larson, Ryan | $350 | 0.2 | $70.00 | Multiple correspondence with Ms. Benitez regarding Exhibit F to the 10th Letter Report. |
| 015M | ONeill & Borges LLC | 5/3/2022 | Viola, Leah | $399 | 0.3 | $119.70 | Revise exhibits. |
| 015M | ONeill & Borges LLC | 5/3/2022 | Larson, Ryan | $350 | 0.3 | $105.00 | Correspondence with Ms. Benitez about Exhibit F to 10th Letter Report and status of response to 9th Letter Report. |
| 015M | ONeill & Borges LLC | 5/4/2022 | Larson, Ryan | $350 | 0.7 | $245.00 | Conference with Ms. Andres about O&B's response to 9th Letter Report. |
| 015M | ONeill & Borges LLC | 5/4/2022 | Larson, Ryan | $350 | 0.1 | $35.00 | Correspondence with Ms. Benitez about O&B's response to 10th Letter Report. |
| 015M | ONeill & Borges LLC | 5/4/2022 | Andres, Carla | $375 | 0.7 | $262.50 | Conference with Mr. Larson to discuss response to letter report and analysis of open issues and potential resolution. |

EXHIBITS

Godfrey & Kahn, S.C.

Detailed Time Records

April 1, 2022 through September 30, 2022

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 015M | ONeill & Borges LLC | 5/5/2022 | Larson, Ryan | $350 | 0.2 | $70.00 | Draft response to professional's response to ninth letter report. |
| 015M | ONeill & Borges LLC | 5/6/2022 | Viola, Leah | $399 | 0.2 | $79.80 | Evaluate retroactive rate increase. |
| 015M | ONeill & Borges LLC | 5/6/2022 | Larson, Ryan | $350 | 1.4 | $490.00 | Continue to draft and revise response to O&B's response to ninth letter report. |
| 015M | ONeill & Borges LLC | 5/6/2022 | Andres, Carla | $375 | 0.2 | $75.00 | Review status and board minutes relating to rate increase. |
| 015M | ONeill & Borges LLC | 5/9/2022 | Andres, Carla | $375 | 0.5 | $187.50 | Analyze claim for rate increase and supporting documentation. |
| 015M | ONeill & Borges LLC | 5/10/2022 | Viola, Leah | $399 | 0.5 | $199.50 | Evaluate incremental rate increases. |
| 015M | ONeill & Borges LLC | 5/10/2022 | Andres, Carla | $375 | 0.5 | $187.50 | Analysis of response to letter report and proposed resolution. |
| 015M | ONeill & Borges LLC | 5/10/2022 | Larson, Ryan | $350 | 0.2 | $70.00 | Evaluate fees related to rate increase. |
| 015M | ONeill & Borges LLC | 5/16/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review five May budgets. |
| 015M | ONeill & Borges LLC | 5/19/2022 | Larson, Ryan | $350 | 0.2 | $70.00 | Review and analyze motion to disqualify Oversight Board counsel. |
| 015M | ONeill & Borges LLC | 5/19/2022 | Dalton, Andy | $561 | 0.2 | $112.20 | Review pro se motion to disqualify and for disgorgement of fees. |
| 015M | ONeill & Borges LLC | 6/2/2022 | Andres, Carla | $375 | 0.3 | $112.50 | Conference with Mr. Larson to discuss disqualification motion and impact on fee review process. |
| 015M | ONeill & Borges LLC | 6/2/2022 | Viola, Leah | $399 | 0.2 | $79.80 | Preliminary review of responses to motion for disqualification and disgorgement of fees. |
| 015M | ONeill & Borges LLC | 6/2/2022 | Larson, Ryan | $350 | 0.3 | $105.00 | Conference with Ms. Andres about motion to disqualify O&B as Oversight Board counsel. |
| 015M | ONeill & Borges LLC | 6/3/2022 | Larson, Ryan | $350 | 0.7 | $245.00 | Draft and revise negotiation summary for 9th interim fee application. |
| 015M | ONeill & Borges LLC | 6/6/2022 | Andres, Carla | $375 | 1.3 | $487.50 | Analysis of Motion to Disqualify and Response Brief. |
| 015M | ONeill & Borges LLC | 6/6/2022 | Larson, Ryan | $350 | 0.6 | $210.00 | Draft analysis summarizing motion to disqualify O&B as Oversight Board Counsel and O&B's response. |
| 015M | ONeill & Borges LLC | 6/6/2022 | Dalton, Andy | $561 | 0.2 | $112.20 | Review Board response to conflict of interest objection. |
| 015M | ONeill & Borges LLC | 6/7/2022 | Larson, Ryan | $350 | 1.3 | $455.00 | Draft negotiation summary for 9th interim fee application. |
| 015M | ONeill & Borges LLC | 6/7/2022 | Larson, Ryan | $350 | 0.9 | $315.00 | Review O&B's response to letter report. |
| 015M | ONeill & Borges LLC | 6/7/2022 | Larson, Ryan | $350 | 0.6 | $210.00 | Review Oversight Board Response to motion to disqualify Oversight Board counsel. |
| 015M | ONeill & Borges LLC | 6/7/2022 | Andres, Carla | $375 | 0.3 | $112.50 | Analysis of responses to objections and impact on fee review process. |
| 015M | ONeill & Borges LLC | 6/10/2022 | Larson, Ryan | $350 | 0.5 | $175.00 | Review and analyze Mr. Lamoutte's Reply in support of his motion to dismiss. |
| 015M | ONeill & Borges LLC | 6/16/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review five June PREPA and HTA budgets. |
| 015M | ONeill & Borges LLC | 6/21/2022 | Andres, Carla | $375 | 0.4 | $150.00 | Review and revise summary of objection. |
| 015M | ONeill & Borges LLC | 6/22/2022 | Larson, Ryan | $350 | 0.4 | $140.00 | Draft and revise summary of negotiations. |
| 015M | ONeill & Borges LLC | 6/22/2022 | Larson, Ryan | $350 | 0.8 | $280.00 | Review and analyze O&B's response to the Fee Examiner's letter report for O&B's 10th fee application. |
| 015M | ONeill & Borges LLC | 6/22/2022 | Larson, Ryan | $350 | 1.3 | $455.00 | Draft and revise counterproposal for reduction of fees in 10th fee application. |
| 015M | ONeill & Borges LLC | 6/27/2022 | Larson, Ryan | $350 | 2.1 | $735.00 | Review and analyze O&B's 11th fee application. |
| 015M | ONeill & Borges LLC | 7/8/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review six July budgets. |
| 015M | ONeill & Borges LLC | 7/18/2022 | Andres, Carla | $375 | 0.4 | $150.00 | Analysis of negotiation summary and proposed resolution email summary for ninth interim period. |
| 015M | ONeill & Borges LLC | 7/19/2022 | Larson, Ryan | $350 | 0.4 | $140.00 | Review and revise counterproposal regarding 9th and 10th fee application reductions. |
| 015M | ONeill & Borges LLC | 7/20/2022 | Larson, Ryan | $350 | 0.4 | $140.00 | Review and analyze Oversight Board meeting minutes on deferred rate increases. |
| 015M | ONeill & Borges LLC | 7/20/2022 | Andres, Carla | $375 | 0.2 | $75.00 | Address inquiry on deferred rate increase. |
| 015M | ONeill & Borges LLC | 7/22/2022 | Boucher, Kathleen | $247 | 0.3 | $74.10 | Review and compile pleadings related to Lamoutte dispute. |
| 015M | ONeill & Borges LLC | 7/22/2022 | Larson, Ryan | $350 | 0.7 | $245.00 | Review and analyze Mr. Rhodes' letter regarding McKinsey conflict of interest with perspective towards alleged O&B conflict of interest. |
| 015M | ONeill & Borges LLC | 7/22/2022 | Larson, Ryan | $350 | 0.3 | $105.00 | Review and analyze Mr. Lamoutte's objection to O&B's disclosures under PRRADA. |
| 015M | ONeill & Borges LLC | 7/22/2022 | Larson, Ryan | $350 | 0.9 | $315.00 | Draft and revise negotiation summary for O&B's 9th interim fee application. |
| 015M | ONeill & Borges LLC | 7/25/2022 | Andres, Carla | $375 | 0.2 | $75.00 | Draft correspondence to professional on resolved letter report. |
| 015M | ONeill & Borges LLC | 7/26/2022 | Boucher, Kathleen | $247 | 0.3 | $74.10 | Communication and draft of footnote for report exhibit. |
| 015M | ONeill & Borges LLC | 7/28/2022 | Andres, Carla | $375 | 0.2 | $75.00 | Review negotiation summary and final resolution of letter reports. |
| 015M | ONeill & Borges LLC | 7/28/2022 | Larson, Ryan | $350 | 0.4 | $140.00 | Correspondence with professional regarding proposed resolution to 9th fee application. |
| 015M | ONeill & Borges LLC | 7/28/2022 | Larson, Ryan | $350 | 0.3 | $105.00 | Final revisions to negotiation summary for 10th fee application. |

**EXHIBIT E**

Godfrey & Kahn, S.C.

Detailed Time Records

April 1, 2022 through September 30, 2022

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 015M | ONeill & Borges LLC | 7/28/2022 | Larson, Ryan | $350 | 0.4 | $140.00 | Correspondence with professional regarding proposed reductions to professional's 10th fee application. |
| 015M | ONeill & Borges LLC | 8/8/2022 | Andres, Carla | $375 | 0.2 | $75.00 | Evaluate Lamoutte objection and Court order. |
| 015M | ONeill & Borges LLC | 8/8/2022 | Stadler, Katherine | $537 | 0.5 | $268.50 | Review Lamoutte PRRADA objection and recent court order on same, and draft footnote to compensation order exhibit clarifying that recommended fees were incurred and requested prior to PRRADA's enactment. |
| 015M | ONeill & Borges LLC | 8/16/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review four August budgets. |
| 015M | ONeill & Borges LLC | 9/7/2022 | Viola, Leah | $399 | 1.3 | $518.70 | Begin drafting eleventh and twelfth interim exhibits. |
| 015M | ONeill & Borges LLC | 9/7/2022 | Andres, Carla | $375 | 0.2 | $75.00 | Evaluate expense issues. |
| 015M | ONeill & Borges LLC | 9/7/2022 | Larson, Ryan | $350 | 0.4 | $140.00 | Review and analyze expenses for O&B's 12th fee application. |
| 015M | ONeill & Borges LLC | 9/8/2022 | Viola, Leah | $399 | 2.4 | $957.60 | Continue drating exhibits. |
| 015M | ONeill & Borges LLC | 9/12/2022 | Larson, Ryan | $350 | 3.4 | $1,190.00 | Draft and revise consolidated letter report for 11th and 12th fee periods. |
| 015M | ONeill & Borges LLC | 9/13/2022 | Larson, Ryan | $350 | 1.5 | $525.00 | Revise letter report for Eleventh and Twelfth fee application. |
| 015M | ONeill & Borges LLC | 9/16/2022 | Andres, Carla | $375 | 1.1 | $412.50 | Review and revise draft combined letter report. |
| 015M | ONeill & Borges LLC | 9/16/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review HTA and PREPA budgets for September. |
| 015M | ONeill & Borges LLC | 9/22/2022 | Larson, Ryan | $350 | 2.0 | $700.00 | Review and revise letter report and exhibits for 11th and 12th fee applications. |
| 015M | ONeill & Borges LLC | 9/26/2022 | Larson, Ryan | $350 | 1.1 | $385.00 | Revise letter report and exhibits for eleventh and twelfth fee applications. |
| 015M | ONeill & Borges LLC | 9/29/2022 | Larson, Ryan | $350 | 0.5 | $175.00 | Final review of consolidated letter report; correspondence with O&B counsel regarding same. |
| 015M | ONeill & Borges LLC | 9/29/2022 | Andres, Carla | $375 | 0.3 | $112.50 | Review, revise and approve letter report for completion and issuance to professional. |
| 015M | ONeill & Borges LLC | 9/30/2022 | Larson, Ryan | $350 | 0.1 | $35.00 | Correspondence from O&B regarding extension to file 13th - 15th fee applications. |
| **015M** | **ONeill & Borges LLC** | | **Matter Totals** | | **41.1** | **$15,052.60** | |
| 015O | Paul Hastings LLP | 4/4/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review April budget and staffing plan. |
| 015O | Paul Hastings LLP | 4/18/2022 | Dalton, Andy | $561 | 0.4 | $224.40 | Review February fee statement and LEDES data. |
| 015O | Paul Hastings LLP | 4/22/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review May budget and staffing plan. |
| 015O | Paul Hastings LLP | 4/24/2022 | Hancock, Mark | $475 | 0.1 | $47.50 | Review correspondence from Mr. Williamson regarding retention of financial expert for PREPA mediation. |
| 015O | Paul Hastings LLP | 4/28/2022 | Hancock, Mark | $475 | 0.1 | $47.50 | Review May 2022 budget. |
| 015O | Paul Hastings LLP | 5/2/2022 | Hancock, Mark | $475 | 0.4 | $190.00 | Review retention application for LEI and draft e-mail to Mr. Williamson regarding same. |
| 015O | Paul Hastings LLP | 5/5/2022 | Hancock, Mark | $475 | 0.1 | $47.50 | Review UCC's limited objection to proposed scheduling order for HTA disclosure statement. |
| 015O | Paul Hastings LLP | 5/9/2022 | Dalton, Andy | $561 | 0.4 | $224.40 | Review March fee statement and LEDES data. |
| 015O | Paul Hastings LLP | 5/10/2022 | Hancock, Mark | $475 | 0.1 | $47.50 | Review 9th Supplemental Verified Statement |
| 015O | Paul Hastings LLP | 5/18/2022 | Hancock, Mark | $475 | 0.1 | $47.50 | Review eleventh supplemental disclosure in support of retention. |
| 015O | Paul Hastings LLP | 5/19/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review June budget and staffing plan. |
| 015O | Paul Hastings LLP | 5/20/2022 | Dalton, Andy | $561 | 1.8 | $1,009.80 | Begin review and reconciliation of fourteenth interim fee and expense data. |
| 015O | Paul Hastings LLP | 5/23/2022 | Hancock, Mark | $475 | 0.5 | $237.50 | Confer and correspond with Mr. Bongartz regarding final fee applications for UCC members and confer with Ms. Stadler regarding same. |
| 015O | Paul Hastings LLP | 5/23/2022 | Stadler, Katherine | $537 | 0.5 | $268.50 | Confer and correspond with Mr. Bongartz regarding final fee applications for UCC members and confer with Mr. Hancock regarding same. |
| 015O | Paul Hastings LLP | 5/24/2022 | Hancock, Mark | $475 | 0.1 | $47.50 | Review June 2022 budget. |
| 015O | Paul Hastings LLP | 5/26/2022 | Hancock, Mark | $475 | 0.2 | $95.00 | Confer and correspond with Mr. Bongartz and Ms. Stadler regarding timing of filing 14th interim fee applications. |
| 015O | Paul Hastings LLP | 5/26/2022 | Stadler, Katherine | $537 | 0.2 | $107.40 | E-mail exchange and office conference with Mr. Hancock on resumption of filing interim fee applications after PRRADA disclosures. |
| 015O | Paul Hastings LLP | 5/31/2022 | Hancock, Mark | $475 | 0.1 | $47.50 | Review UCC's limited objection to FOMB's urgent motion to extend. |
| 015O | Paul Hastings LLP | 5/31/2022 | Dalton, Andy | $561 | 2.9 | $1,626.90 | Review, reconcile, and augment fourteenth interim fee and expense data. |
| 015O | Paul Hastings LLP | 5/31/2022 | Dalton, Andy | $561 | 0.4 | $224.40 | Perform initial database analysis of fourteenth interim fees and expenses. |
| 015O | Paul Hastings LLP | 5/31/2022 | Dalton, Andy | $561 | 2.7 | $1,514.70 | Analyze and quantify fees resulting from hourly rate increases through January 2022 and create rate chart of the fourteenth letter report. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2022 through September 30, 2022

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 015O | Paul Hastings LLP | 5/31/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Draft e-mail to Mr. Hancock concerning fourteenth interim fee and expense data. |
| 015O | Paul Hastings LLP | 6/1/2022 | Hancock, Mark | $475 | 0.1 | $47.50 | Review summary email from Mr. Dalton regarding analysis of 14th interim fee application. |
| 015O | Paul Hastings LLP | 6/2/2022 | Dalton, Andy | $561 | 0.4 | $224.40 | Review April fee statement and LEDES data. |
| 015O | Paul Hastings LLP | 6/6/2022 | Hancock, Mark | $475 | 0.2 | $95.00 | Confer with Mr. Bongartz regarding status of final fee application for O'Neil & Gilmore |
| 015O | Paul Hastings LLP | 6/9/2022 | Hancock, Mark | $475 | 0.1 | $47.50 | Review UCC's reservation of right regarding HTA disclosure statement. |
| 015O | Paul Hastings LLP | 6/15/2022 | Hancock, Mark | $475 | 0.1 | $47.50 | Review July 2022 budget. |
| 015O | Paul Hastings LLP | 6/16/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review July budget and staffing plan. |
| 015O | Paul Hastings LLP | 6/30/2022 | Dalton, Andy | $561 | 0.5 | $280.50 | Review May fee statement and LEDES data. |
| 015O | Paul Hastings LLP | 7/8/2022 | Hancock, Mark | $475 | 0.2 | $95.00 | Correspond with Mr. Bongartz about filing deadline for interim fee application. |
| 015O | Paul Hastings LLP | 7/8/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review twelfth supplemental declaration of Luc Despins. |
| 015O | Paul Hastings LLP | 7/8/2022 | Dalton, Andy | $561 | 1.3 | $729.30 | Review and reconcile fifteenth interim period LEDES data. |
| 015O | Paul Hastings LLP | 7/12/2022 | Hancock, Mark | $475 | 0.1 | $47.50 | Review 12th supplemental declaration in support of retention. |
| 015O | Paul Hastings LLP | 7/15/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review August budget and staffing plan. |
| 015O | Paul Hastings LLP | 7/16/2022 | Dalton, Andy | $561 | 0.8 | $448.80 | Review fifteenth interim application and supporting data. |
| 015O | Paul Hastings LLP | 7/18/2022 | Hancock, Mark | $475 | 0.1 | $47.50 | Review August 2022 budget. |
| 015O | Paul Hastings LLP | 7/19/2022 | Dalton, Andy | $561 | 4.4 | $2,468.40 | Review, reconcile, and augment fifteenth interim fee and expense data. |
| 015O | Paul Hastings LLP | 7/21/2022 | Dalton, Andy | $561 | 0.8 | $448.80 | Complete the reconciliation of fifteenth interim fee and expense data. |
| 015O | Paul Hastings LLP | 7/21/2022 | Dalton, Andy | $561 | 0.7 | $392.70 | Perform initial database analysis of fifteenth interim fees and expenses. |
| 015O | Paul Hastings LLP | 7/21/2022 | Dalton, Andy | $561 | 0.8 | $448.80 | Begin analysis of hourly rate increases through May 2022. |
| 015O | Paul Hastings LLP | 7/25/2022 | Dalton, Andy | $561 | 3.6 | $2,019.60 | Analyze and quantify fees resulting from hourly rate increases through May 2022 and create rate exhibit for the fifteenth interim report. |
| 015O | Paul Hastings LLP | 7/25/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Draft e-mail to Mr. Hancock concerning fifteenth interim fee and expense data. |
| 015O | Paul Hastings LLP | 8/11/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review September budget and staffing plan. |
| 015O | Paul Hastings LLP | 8/12/2022 | Hancock, Mark | $475 | 0.1 | $47.50 | Review September 2022 budget. |
| 015O | Paul Hastings LLP | 8/12/2022 | Dalton, Andy | $561 | 0.5 | $280.50 | Review June fee statement and LEDES data. |
| 015O | Paul Hastings LLP | 8/19/2022 | Dalton, Andy | $561 | 0.7 | $332.50 | Begin reviewing 14th and 15th interim fee applications. |
| 015O | Paul Hastings LLP | 8/31/2022 | Dalton, Andy | $561 | 0.5 | $280.50 | Review July fee statement and LEDES data. |
| 015O | Paul Hastings LLP | 9/15/2022 | Hancock, Mark | $475 | 0.1 | $47.50 | Correspond with Mr. Bongartz regarding October 2022 budget. |
| 015O | Paul Hastings LLP | 9/21/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review October budget and staffing plan. |
| 015O | Paul Hastings LLP | 9/22/2022 | Hancock, Mark | $475 | 0.1 | $47.50 | Review October 2022 budget. |
| 015O | Paul Hastings LLP | 9/26/2022 | Hancock, Mark | $475 | 0.6 | $285.00 | Continue reviewing 14th and 15th interim fee applications. |
| 015O | Paul Hastings LLP | 9/27/2022 | Hancock, Mark | $475 | 2.6 | $1,235.00 | Continue reviewing 14th and 15th interim fee applications. |
| 015O | Paul Hastings LLP | 9/27/2022 | Hancock, Mark | $475 | 0.1 | $47.50 | Correspond with Mr. Williamson regarding draft letter report and exhibits for 14th and 15th interim fee application. |
| 015O | Paul Hastings LLP | 9/27/2022 | Hancock, Mark | $475 | 1.1 | $522.50 | Draft letter report and exhibits for 14th and 15th interim fee applications. |
| 015O | Paul Hastings LLP | 9/28/2022 | Hancock, Mark | $475 | 0.3 | $142.50 | Revise letter report and correspond with Mr. Bongartz regarding same. |
| 015O | Paul Hastings LLP | 9/28/2022 | Hancock, Mark | $475 | 0.3 | $142.50 | Confer with Mr. Bongartz regarding letter report. |
| 015O | Paul Hastings LLP | 9/28/2022 | Hancock, Mark | $475 | 0.3 | $142.50 | Review UCC filings regarding mediation and PREPA litigation schedule (Dkt. Nos. 22284, 22278, and 22372). |
| **015O** | **Paul Hastings LLP** | | **Matter Totals** | | **33.6** | **$18,058.80** | |
| 015P | Phoenix Management Services | 6/28/2022 | Viola, Leah | $399 | 0.1 | $39.90 | Review supplemental PRRADA declaration. |
| 015P | Phoenix Management Services | 7/1/2022 | Dalton, Andy | $561 | 0.2 | $112.20 | Review fourteenth interim fee application and supporting electronic data. |
| 015P | Phoenix Management Services | 7/5/2022 | Viola, Leah | $399 | 0.1 | $39.90 | Review preliminary audit summary of fourteenth interim application. |
| 015P | Phoenix Management Services | 7/5/2022 | Dalton, Andy | $561 | 1.1 | $617.10 | Review  reconcile  and augment fourteenth interim fees. |
| 015P | Phoenix Management Services | 7/5/2022 | Dalton, Andy | $561 | 0.2 | $112.20 | Perform initial database analysis of fourteenth interim fees. |
| 015P | Phoenix Management Services | 7/5/2022 | Dalton, Andy | $561 | 0.8 | $448.80 | Analyze and quantify fees resulting from hourly rate increases through January 2022 and create related exhibits. |
| 015P | Phoenix Management Services | 7/5/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Draft e-mail to Ms. Viola concerning fourteenth interim fee data. |

**EXHIBIT E**

Godfrey & Kahn, S.C.

Detailed Time Records

April 1, 2022 through September 30, 2022

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 015P | Phoenix Management Services | 9/29/2022 | Viola, Leah | $399 | 0.4 | $159.60 | Review fourteenth period application and fees in database application. |
| 015P | Phoenix Management Services | 9/29/2022 | Boucher, Kathleen | $247 | 0.3 | $74.10 | Review and updates to letter report and exhibits. |
| 015P | Phoenix Management Services | 9/29/2022 | Viola, Leah | $399 | 0.4 | $159.60 | Draft exhibits. |
| 015P | Phoenix Management Services | 9/29/2022 | Viola, Leah | $399 | 0.8 | $319.20 | Draft report. |
| 015P | Phoenix Management Services | 9/29/2022 | Viola, Leah | $399 | 0.3 | $119.70 | Review final report and exhibits and send to professional. |
| **015P** | **Phoenix Management Services** | | **Matter Totals** | | **4.8** | **$2,258.40** | |
| 015R | Proskauer Rose LLP | 4/1/2022 | Viola, Leah | $399 | 5.5 | $2,194.50 | Continue reviewing fees in database application. |
| 015R | Proskauer Rose LLP | 4/3/2022 | Viola, Leah | $399 | 2.7 | $1,077.30 | Continue reviewing fees in database application. |
| 015R | Proskauer Rose LLP | 4/4/2022 | Viola, Leah | $399 | 4.9 | $1,955.10 | Continue reviewing fees in database application. |
| 015R | Proskauer Rose LLP | 4/4/2022 | Hahn, Nicholas | $332 | 0.8 | $265.60 | Begin review of selected receipts related to eleventh and twelfth interim applications. |
| 015R | Proskauer Rose LLP | 4/5/2022 | Viola, Leah | $399 | 1.1 | $438.90 | Continue reviewing fees in database application. |
| 015R | Proskauer Rose LLP | 4/6/2022 | Viola, Leah | $399 | 2.4 | $957.60 | Continue reviewing fees in database application. |
| 015R | Proskauer Rose LLP | 4/7/2022 | Hahn, Nicholas | $332 | 2.9 | $962.80 | Continue review receipts in connection with expenses for Proskauer's eleventh and twelfth interim applications. |
| 015R | Proskauer Rose LLP | 4/7/2022 | Viola, Leah | $399 | 2.3 | $917.70 | Continue reviewing fees in database application. |
| 015R | Proskauer Rose LLP | 4/7/2022 | Hahn, Nicholas | $332 | 1.8 | $597.60 | Begin preparing exhibits related to expenses in Proskauer's Eleventh and Twelfth Interim applications. |
| 015R | Proskauer Rose LLP | 4/8/2022 | Viola, Leah | $399 | 1.9 | $758.10 | Continue reviewing fees in database application. |
| 015R | Proskauer Rose LLP | 4/9/2022 | Viola, Leah | $399 | 3.2 | $1,276.80 | Continue reviewing fees in database application. |
| 015R | Proskauer Rose LLP | 4/10/2022 | Viola, Leah | $399 | 0.4 | $159.60 | Continue reviewing fees in database application. |
| 015R | Proskauer Rose LLP | 4/11/2022 | Viola, Leah | $399 | 2.2 | $877.80 | Continue reviewing fees in database application. |
| 015R | Proskauer Rose LLP | 4/11/2022 | Dalton, Andy | $561 | 2.7 | $1,514.70 | Review and reconcile February LEDES data. |
| 015R | Proskauer Rose LLP | 4/12/2022 | Viola, Leah | $399 | 4.4 | $1,755.60 | Continue reviewing fees in database application. |
| 015R | Proskauer Rose LLP | 4/12/2022 | Hahn, Nicholas | $332 | 1.1 | $365.20 | Research on reasonableness of electronic research charges. |
| 015R | Proskauer Rose LLP | 4/12/2022 | Viola, Leah | $399 | 0.7 | $279.30 | Review prior submissions and reports on electronic researching charges. |
| 015R | Proskauer Rose LLP | 4/13/2022 | Viola, Leah | $399 | 4.9 | $1,955.10 | Continue reviewing fees in database application. |
| 015R | Proskauer Rose LLP | 4/14/2022 | Viola, Leah | $399 | 0.8 | $319.20 | Continue reviewing fees in database application. |
| 015R | Proskauer Rose LLP | 4/15/2022 | Viola, Leah | $399 | 3.8 | $1,516.20 | Continue reviewing fees in database application. |
| 015R | Proskauer Rose LLP | 4/17/2022 | Viola, Leah | $399 | 0.2 | $79.80 | Continue reviewing fees in database application. |
| 015R | Proskauer Rose LLP | 4/18/2022 | Viola, Leah | $399 | 0.6 | $239.40 | Continue reviewing fees in database application. |
| 015R | Proskauer Rose LLP | 4/21/2022 | Viola, Leah | $399 | 0.7 | $279.30 | Continue reviewing fees in database application. |
| 015R | Proskauer Rose LLP | 4/22/2022 | Viola, Leah | $399 | 3.4 | $1,356.60 | Continue reviewing fees in database application. |
| 015R | Proskauer Rose LLP | 4/24/2022 | Viola, Leah | $399 | 0.4 | $159.60 | Continue reviewing fees in database application. |
| 015R | Proskauer Rose LLP | 4/25/2022 | Viola, Leah | $399 | 5.3 | $2,114.70 | Continue reviewing fees in database application. |
| 015R | Proskauer Rose LLP | 4/26/2022 | Viola, Leah | $399 | 4.3 | $1,715.70 | Continue reviewing fees in database application. |
| 015R | Proskauer Rose LLP | 4/27/2022 | Viola, Leah | $399 | 3.6 | $1,436.40 | Continue reviewing fees in database application. |
| 015R | Proskauer Rose LLP | 4/28/2022 | Viola, Leah | $399 | 4.0 | $1,596.00 | Continue reviewing fees in database application. |
| 015R | Proskauer Rose LLP | 4/29/2022 | Viola, Leah | $399 | 5.3 | $2,114.70 | Continue reviewing fees in database application. |
| 015R | Proskauer Rose LLP | 4/30/2022 | Viola, Leah | $399 | 1.7 | $678.30 | Continue reviewing fees in database application. |
| 015R | Proskauer Rose LLP | 5/2/2022 | Viola, Leah | $399 | 3.9 | $1,556.10 | Continue reviewing fees in database application. |
| 015R | Proskauer Rose LLP | 5/2/2022 | Viola, Leah | $399 | 1.1 | $438.90 | Begin drafting eleventh and twelfth interim exhibits. |
| 015R | Proskauer Rose LLP | 5/3/2022 | Viola, Leah | $399 | 3.3 | $1,316.70 | Continue drafting exhibits. |
| 015R | Proskauer Rose LLP | 5/3/2022 | Viola, Leah | $399 | 1.2 | $478.80 | Continue analyzing fees in database application. |
| 015R | Proskauer Rose LLP | 5/4/2022 | Viola, Leah | $399 | 0.4 | $159.60 | Correspondence with Mr. Brown on fee statement protocol and draft summary of same. |
| 015R | Proskauer Rose LLP | 5/4/2022 | Viola, Leah | $399 | 4.6 | $1,835.40 | Continue drafting exhibits. |
| 015R | Proskauer Rose LLP | 5/5/2022 | Viola, Leah | $399 | 0.2 | $79.80 | Correspondence with Mr. Brown on fee statement protocol. |
| 015R | Proskauer Rose LLP | 5/9/2022 | Dalton, Andy | $561 | 0.6 | $336.60 | Initial review of March LEDES data. |
| 015R | Proskauer Rose LLP | 5/10/2022 | Dalton, Andy | $561 | 2.7 | $1,514.70 | Review and reconcile march LEDES data. |

EXHIBIT E

Godfrey & Kahn, S.C.

Detailed Time Records

April 1, 2022 through September 30, 2022

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 015R | Proskauer Rose LLP | 5/11/2022 | Viola, Leah | $399 | 0.8 | $319.20 | Review prior case supporting expense submissions on electronic researching charges. |
| 015R | Proskauer Rose LLP | 5/12/2022 | Schmidt, Linda | $375 | 0.4 | $150.00 | Correspondence and conference with Ms. Viola on legal research related issues. |
| 015R | Proskauer Rose LLP | 5/12/2022 | Viola, Leah | $399 | 1.3 | $518.70 | Continue reviewing prior case supporting expense submissions on electronic researching charges. |
| 015R | Proskauer Rose LLP | 5/12/2022 | Viola, Leah | $399 | 0.9 | $359.10 | Continue drafting exhibits. |
| 015R | Proskauer Rose LLP | 5/12/2022 | Viola, Leah | $399 | 0.4 | $159.60 | Correspondence and conference with Ms. Schmidt on historic electronic billing policy submission. |
| 015R | Proskauer Rose LLP | 5/17/2022 | Schmidt, Linda | $375 | 0.2 | $75.00 | Conference with Ms. Viola on review of 11th and 12th interim fee applications for ERS project staffing. |
| 015R | Proskauer Rose LLP | 5/17/2022 | Viola, Leah | $399 | 1.5 | $598.50 | Analyze staffing for pending applications. |
| 015R | Proskauer Rose LLP | 5/17/2022 | Viola, Leah | $399 | 0.2 | $79.80 | Conference with Ms. Schmidt on staffing analysis for pending applications. |
| 015R | Proskauer Rose LLP | 5/18/2022 | Viola, Leah | $399 | 0.3 | $119.70 | Review status of pending applications and correspondence with Mr. Brown on pending applications and anticipated timing of report. |
| 015R | Proskauer Rose LLP | 5/18/2022 | Schmidt, Linda | $375 | 1.0 | $375.00 | Review and analyze 11th and 12th interim fee applications and letter report on 7th interim fee application. |
| 015R | Proskauer Rose LLP | 5/19/2022 | Schmidt, Linda | $375 | 2.8 | $1,050.00 | Analyze project staffing as part of review of 11th and 12th interim fee applications. |
| 015R | Proskauer Rose LLP | 5/20/2022 | Schmidt, Linda | $375 | 0.9 | $337.50 | Review and analyze project staffing in connection with 11th and 12th interim fee applications. |
| 015R | Proskauer Rose LLP | 5/23/2022 | Schmidt, Linda | $375 | 2.5 | $937.50 | Review and analyze staffing issues related to ERS 11th and 12th interim fee applications. |
| 015R | Proskauer Rose LLP | 5/23/2022 | Viola, Leah | $399 | 4.1 | $1,635.90 | Continue drafting exhibits. |
| 015R | Proskauer Rose LLP | 5/24/2022 | Viola, Leah | $399 | 3.5 | $1,396.50 | Analyze fees, including hearing and deposition attendance. |
| 015R | Proskauer Rose LLP | 5/24/2022 | Schmidt, Linda | $375 | 4.1 | $1,537.50 | Review and analyze ERS matter staffing in connection with 11th and 12th interim fee applications. |
| 015R | Proskauer Rose LLP | 5/25/2022 | Schmidt, Linda | $375 | 1.4 | $525.00 | Review and analyze ERS matter staffing in connection with 11th and 12th interim fee applications. |
| 015R | Proskauer Rose LLP | 5/26/2022 | Schmidt, Linda | $375 | 4.8 | $1,800.00 | Review and analyze ERS matter staffing in connection with 11 and 12 IFA. |
| 015R | Proskauer Rose LLP | 5/26/2022 | Viola, Leah | $399 | 1.6 | $638.40 | Continue drafting exhibits. |
| 015R | Proskauer Rose LLP | 5/27/2022 | Schmidt, Linda | $375 | 3.8 | $1,425.00 | Review and analyze ERS matter staffing for 11 and 12 IFA. |
| 015R | Proskauer Rose LLP | 5/27/2022 | Schmidt, Linda | $375 | 1.5 | $562.50 | Draft exhibits on ERS matter staffing. |
| 015R | Proskauer Rose LLP | 5/31/2022 | Schmidt, Linda | $375 | 0.4 | $150.00 | Review and analyze staffing of ERS ultra vires matter. |
| 015R | Proskauer Rose LLP | 5/31/2022 | Boucher, Kathleen | $247 | 1.9 | $469.30 | Retrieve pleadings for document review. |
| 015R | Proskauer Rose LLP | 5/31/2022 | Viola, Leah | $399 | 2.8 | $1,117.20 | Continue drafting exhibits. |
| 015R | Proskauer Rose LLP | 5/31/2022 | Viola, Leah | $399 | 0.2 | $79.80 | Conference with Ms. Schmidt on ERS staffing analysis. |
| 015R | Proskauer Rose LLP | 5/31/2022 | Schmidt, Linda | $375 | 0.2 | $75.00 | Conference with Ms. Viola on analysis of ERS matter staffing and related exhibits. |
| 015R | Proskauer Rose LLP | 5/31/2022 | Schmidt, Linda | $375 | 0.2 | $75.00 | Revise ultra vires staffing exhibit. |
| 015R | Proskauer Rose LLP | 6/1/2022 | Viola, Leah | $399 | 0.7 | $279.30 | Revise exhibit on ERS staffing. |
| 015R | Proskauer Rose LLP | 6/1/2022 | Viola, Leah | $399 | 0.7 | $279.30 | Continue analysis of hearing and deposition attendance. |
| 015R | Proskauer Rose LLP | 6/3/2022 | Dalton, Andy | $561 | 0.6 | $336.60 | Initial review of April LEDES data. |
| 015R | Proskauer Rose LLP | 6/6/2022 | Dalton, Andy | $561 | 2.4 | $1,346.40 | Review and reconcile April LEDES data. |
| 015R | Proskauer Rose LLP | 6/6/2022 | Dalton, Andy | $561 | 1.8 | $1,009.80 | Review and reconcile fee and expense data from June 2021 through April 2022. |
| 015R | Proskauer Rose LLP | 6/7/2022 | Viola, Leah | $399 | 0.4 | $159.60 | Continue deposition and hearing attendance analysis. |
| 015R | Proskauer Rose LLP | 6/7/2022 | Boucher, Kathleen | $247 | 2.7 | $666.90 | Review transcripts and pleadings for hearing appearances. |
| 015R | Proskauer Rose LLP | 6/7/2022 | Viola, Leah | $399 | 0.4 | $159.60 | Continue drafting exhibits. |
| 015R | Proskauer Rose LLP | 6/8/2022 | Viola, Leah | $399 | 2.6 | $1,037.40 | Continue drafting exhibits. |
| 015R | Proskauer Rose LLP | 6/9/2022 | Viola, Leah | $399 | 1.3 | $518.70 | Continue drafting exhibits. |
| 015R | Proskauer Rose LLP | 6/10/2022 | Viola, Leah | $399 | 5.1 | $2,034.90 | Continue eleventh and twelfth interim staffing analysis. |
| 015R | Proskauer Rose LLP | 6/12/2022 | Viola, Leah | $399 | 1.3 | $518.70 | Continue drafting exhibits. |
| 015R | Proskauer Rose LLP | 6/12/2022 | Viola, Leah | $399 | 0.7 | $279.30 | Continue staffing analysis. |
| 015R | Proskauer Rose LLP | 6/13/2022 | Viola, Leah | $399 | 3.3 | $1,316.70 | Continue drafting exhibits. |

**EXHIBITS**

Godfrey & Kahn, S.C.

Detailed Time Records

April 1, 2022 through September 30, 2022

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 015R | Proskauer Rose LLP | 6/13/2022 | Boucher, Kathleen | $247 | 1.5 | $370.50 | Compare time entries to informative motions, agendas, and transcripts. |
| 015R | Proskauer Rose LLP | 6/13/2022 | Viola, Leah | $399 | 1.1 | $438.90 | Continue drafting report. |
| 015R | Proskauer Rose LLP | 6/14/2022 | Viola, Leah | $399 | 1.8 | $718.20 | Continue drafting exhibits. |
| 015R | Proskauer Rose LLP | 6/14/2022 | Viola, Leah | $399 | 2.6 | $1,037.40 | Continue drafting report. |
| 015R | Proskauer Rose LLP | 6/15/2022 | Viola, Leah | $399 | 1.8 | $718.20 | Continue drafting exhibits. |
| 015R | Proskauer Rose LLP | 6/15/2022 | Viola, Leah | $399 | 1.1 | $438.90 | Continue Metropistas staffing analysis. |
| 015R | Proskauer Rose LLP | 6/16/2022 | Viola, Leah | $399 | 2.7 | $1,077.30 | Continue Metropistas staffing analysis. |
| 015R | Proskauer Rose LLP | 6/16/2022 | Viola, Leah | $399 | 1.2 | $478.80 | Continue drafting exhibits. |
| 015R | Proskauer Rose LLP | 6/17/2022 | Viola, Leah | $399 | 0.9 | $359.10 | Review Metropistas appellant brief, status report and reply brief. |
| 015R | Proskauer Rose LLP | 6/17/2022 | Viola, Leah | $399 | 0.8 | $319.20 | Continue drafting exhibits. |
| 015R | Proskauer Rose LLP | 6/18/2022 | Viola, Leah | $399 | 0.6 | $239.40 | Continue reviewing Metropistas appellant brief, and District Court order. |
| 015R | Proskauer Rose LLP | 6/18/2022 | Viola, Leah | $399 | 1.4 | $558.60 | Continue Metropistas staffing analysis. |
| 015R | Proskauer Rose LLP | 6/19/2022 | Viola, Leah | $399 | 0.2 | $79.80 | Continue drafting exhibits. |
| 015R | Proskauer Rose LLP | 6/20/2022 | Viola, Leah | $399 | 1.4 | $558.60 | Continue drafting exhibits. |
| 015R | Proskauer Rose LLP | 6/21/2022 | Boucher, Kathleen | $247 | 0.3 | $74.10 | Review hearing appearances, informative motions, and transcripts for fee application request. |
| 015R | Proskauer Rose LLP | 6/21/2022 | Viola, Leah | $399 | 0.7 | $279.30 | Continue drafting exhibits. |
| 015R | Proskauer Rose LLP | 6/21/2022 | Viola, Leah | $399 | 0.8 | $319.20 | Continue staffing analysis. |
| 015R | Proskauer Rose LLP | 6/22/2022 | Viola, Leah | $399 | 2.8 | $1,117.20 | Continue staffing analysis. |
| 015R | Proskauer Rose LLP | 6/23/2022 | Viola, Leah | $399 | 3.3 | $1,316.70 | Continue staffing analysis. |
| 015R | Proskauer Rose LLP | 6/24/2022 | Viola, Leah | $399 | 0.2 | $79.80 | Continue drafting time increments exhibits. |
| 015R | Proskauer Rose LLP | 6/24/2022 | Lewerenz, Erin | $247 | 1.1 | $271.70 | Review and update timekeeper exhibits for eleventh and twelfth fee period. |
| 015R | Proskauer Rose LLP | 6/27/2022 | Viola, Leah | $399 | 0.3 | $119.70 | Correspondence with Mr. Brown on pending applications and review status of exhibits to consolidated report. |
| 015R | Proskauer Rose LLP | 6/27/2022 | Viola, Leah | $399 | 1.0 | $399.00 | Review and revise deposition attendance summary. |
| 015R | Proskauer Rose LLP | 6/27/2022 | Boucher, Kathleen | $247 | 1.8 | $444.60 | Review appearances at depositions and hearings based on recorded time entries. |
| 015R | Proskauer Rose LLP | 6/28/2022 | Viola, Leah | $399 | 0.3 | $119.70 | Begin reviewing and revising hearing attendance summary. |
| 015R | Proskauer Rose LLP | 6/28/2022 | Viola, Leah | $399 | 1.3 | $518.70 | Continue reviewing and revising hearing attendance summary. |
| 015R | Proskauer Rose LLP | 6/28/2022 | Viola, Leah | $399 | 1.8 | $718.20 | Review and revise time increments exhibits. |
| 015R | Proskauer Rose LLP | 6/29/2022 | Viola, Leah | $399 | 0.6 | $239.40 | Continue drafting exhibits. |
| 015R | Proskauer Rose LLP | 7/6/2022 | Viola, Leah | $399 | 3.7 | $1,476.30 | Continue drafting exhibits. |
| 015R | Proskauer Rose LLP | 7/7/2022 | Viola, Leah | $399 | 5.2 | $2,074.80 | Continue drafting exhibits. |
| 015R | Proskauer Rose LLP | 7/8/2022 | Viola, Leah | $399 | 3.7 | $1,476.30 | Continue drafting exhibits. |
| 015R | Proskauer Rose LLP | 7/11/2022 | Viola, Leah | $399 | 0.3 | $119.70 | Revise exhibits. |
| 015R | Proskauer Rose LLP | 7/13/2022 | Viola, Leah | $399 | 0.3 | $119.70 | Continue drafting exhibits. |
| 015R | Proskauer Rose LLP | 7/14/2022 | Viola, Leah | $399 | 0.6 | $239.40 | Continue drafting exhibits. |
| 015R | Proskauer Rose LLP | 7/18/2022 | Viola, Leah | $399 | 1.9 | $758.10 | Continue drafting exhibits. |
| 015R | Proskauer Rose LLP | 7/19/2022 | Viola, Leah | $399 | 0.4 | $159.60 | Continue drafting exhibits. |
| 015R | Proskauer Rose LLP | 7/20/2022 | Viola, Leah | $399 | 2.4 | $957.60 | Continue drafting exhibits. |
| 015R | Proskauer Rose LLP | 7/21/2022 | Viola, Leah | $399 | 1.8 | $718.20 | Continue staffing analysis. |
| 015R | Proskauer Rose LLP | 7/22/2022 | Viola, Leah | $399 | 0.1 | $39.90 | Correspondence with Mr. Brown on pending pre-PRRADA applications. |
| 015R | Proskauer Rose LLP | 7/22/2022 | Viola, Leah | $399 | 0.9 | $359.10 | Continue staffing analysis. |
| 015R | Proskauer Rose LLP | 7/25/2022 | Viola, Leah | $399 | 3.1 | $1,236.90 | Continue staffing analysis. |
| 015R | Proskauer Rose LLP | 7/26/2022 | Viola, Leah | $399 | 2.7 | $1,077.30 | Continue staffing analysis. |
| 015R | Proskauer Rose LLP | 7/26/2022 | Boucher, Kathleen | $247 | 1.6 | $395.20 | Review time entries for hearing appearances. |
| 015R | Proskauer Rose LLP | 7/26/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review revised Board expense reimbursement policy. |
| 015R | Proskauer Rose LLP | 7/27/2022 | Viola, Leah | $399 | 1.4 | $558.60 | Continue staffing analysis. |
| 015R | Proskauer Rose LLP | 7/29/2022 | Viola, Leah | $399 | 0.2 | $79.80 | Continue staffing analysis for disclosure statement and docket monitoring workstreams. |
| 015R | Proskauer Rose LLP | 8/1/2022 | Viola, Leah | $399 | 0.9 | $359.10 | Continue staffing analysis on disclosure statement work stream. |

EXHIBITS
Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2022 through September 30, 2022

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 015R | Proskauer Rose LLP | 8/16/2022 | Viola, Leah | $399 | 2.6 | $1,037.40 | Continue staffing analysis for claims review workstream. |
| 015R | Proskauer Rose LLP | 8/17/2022 | Viola, Leah | $399 | 0.3 | $119.70 | Continue staffing analysis for claims workstream. |
| 015R | Proskauer Rose LLP | 8/18/2022 | Viola, Leah | $399 | 2.1 | $837.90 | Review and revise claims workstream exhibit. |
| 015R | Proskauer Rose LLP | 8/23/2022 | Viola, Leah | $399 | 2.6 | $1,037.40 | Continue drafting report. |
| 015R | Proskauer Rose LLP | 8/24/2022 | Viola, Leah | $399 | 0.2 | $79.80 | Continue drafting report. |
| 015R | Proskauer Rose LLP | 8/25/2022 | Viola, Leah | $399 | 0.2 | $79.80 | Correspondence with Mr. Brown on status of pending applications. |
| 015R | Proskauer Rose LLP | 8/25/2022 | Viola, Leah | $399 | 2.0 | $798.00 | Continue analyzing case event attendance. |
| 015R | Proskauer Rose LLP | 8/28/2022 | Viola, Leah | $399 | 0.3 | $119.70 | Continue drafting report. |
| 015R | Proskauer Rose LLP | 8/29/2022 | Viola, Leah | $399 | 3.8 | $1,516.20 | Continue drafting report. |
| 015R | Proskauer Rose LLP | 8/29/2022 | Viola, Leah | $399 | 1.8 | $718.20 | Continue revising exhibits. |
| 015R | Proskauer Rose LLP | 8/29/2022 | Viola, Leah | $399 | 0.2 | $79.80 | Conference with Mr. Brown on status of report on pending applications. |
| 015R | Proskauer Rose LLP | 8/30/2022 | Viola, Leah | $399 | 5.1 | $2,034.90 | Continue drafting report. |
| 015R | Proskauer Rose LLP | 8/30/2022 | Boucher, Kathleen | $247 | 0.5 | $123.50 | Review and compile pleadings related to fee entries. |
| 015R | Proskauer Rose LLP | 8/31/2022 | Viola, Leah | $399 | 3.2 | $1,276.80 | Continue drafting report. |
| 015R | Proskauer Rose LLP | 8/31/2022 | Viola, Leah | $399 | 1.7 | $678.30 | Revise exhibits. |
| 015R | Proskauer Rose LLP | 8/31/2022 | Viola, Leah | $399 | 0.9 | $359.10 | Revise report. |
| 015R | Proskauer Rose LLP | 9/1/2022 | Viola, Leah | $399 | 0.4 | $159.60 | Continue revising report. |
| 015R | Proskauer Rose LLP | 9/1/2022 | Viola, Leah | $399 | 4.6 | $1,835.40 | Continue revising exhibits. |
| 015R | Proskauer Rose LLP | 9/1/2022 | Boucher, Kathleen | $247 | 0.4 | $98.80 | Communication with Ms. Viola about revised report and exhibits. |
| 015R | Proskauer Rose LLP | 9/1/2022 | Boucher, Kathleen | $247 | 1.2 | $296.40 | Review and edits to letter report. |
| 015R | Proskauer Rose LLP | 9/1/2022 | Dalton, Andy | $561 | 2.1 | $1,178.10 | Review and reconcile July HTA and PREPA LEDES data. |
| 015R | Proskauer Rose LLP | 9/1/2022 | Viola, Leah | $399 | 0.4 | $159.60 | Conference with Ms. Boucher on revised report and exhibits. |
| 015R | Proskauer Rose LLP | 9/2/2022 | Viola, Leah | $399 | 1.9 | $758.10 | Revise exhibits. |
| 015R | Proskauer Rose LLP | 9/2/2022 | Boucher, Kathleen | $247 | 2.7 | $666.90 | Review and edits to exhibits. |
| 015R | Proskauer Rose LLP | 9/2/2022 | Dalton, Andy | $561 | 1.9 | $1,065.90 | Review and reconcile June HTA and PREPA LEDES data. |
| 015R | Proskauer Rose LLP | 9/2/2022 | Dalton, Andy | $561 | 0.4 | $224.40 | Review and comment on exhibits to the letter report on eleventh and twelfth interim fee periods. |
| 015R | Proskauer Rose LLP | 9/6/2022 | Viola, Leah | $399 | 0.3 | $119.70 | Review exhibits in native format and forward to Mr. Brown. |
| 015R | Proskauer Rose LLP | 9/6/2022 | Boucher, Kathleen | $247 | 0.4 | $98.80 | Prepare exhibits for review by professional in Excel format. |
| 015R | Proskauer Rose LLP | 9/6/2022 | Dalton, Andy | $561 | 1.8 | $1,009.80 | Review and reconcile May HTA and PREPA LEDES data. |
| 015R | Proskauer Rose LLP | 9/8/2022 | Viola, Leah | $399 | 0.5 | $199.50 | Correspondence with Mr. Brown on proposed resolution of pending applications and draft correspondence to Mr. Williamson on suggested counter-proposal. |
| 015R | Proskauer Rose LLP | 9/9/2022 | Viola, Leah | $399 | 0.3 | $119.70 | Conference with Ms. Stadler on proposed resolution of eleventh and twelfth interim applications. |
| 015R | Proskauer Rose LLP | 9/9/2022 | Viola, Leah | $399 | 0.4 | $159.60 | Conference and correspondence with Mr. Brown on counter-proposal for resolution of eleventh and twelfth interim applications. |
| 015R | Proskauer Rose LLP | 9/9/2022 | Viola, Leah | $399 | 2.2 | $877.80 | Review current proposal for resolution of pending applications. |
| 015R | Proskauer Rose LLP | 9/9/2022 | Stadler, Katherine | $537 | 0.3 | $161.10 | Telephone conference with Ms. Viola on pending proposed resolution. |
| 015R | Proskauer Rose LLP | 9/12/2022 | Viola, Leah | $399 | 0.6 | $239.40 | Review expense reduction allocation for proposed order. |
| 015R | Proskauer Rose LLP | 9/13/2022 | Viola, Leah | $399 | 0.7 | $279.30 | Review expense reduction allocations and applications for proposed order. |
| 015R | Proskauer Rose LLP | 9/13/2022 | Viola, Leah | $399 | 0.2 | $79.80 | Correspondence with Mr. Brown on proposed order. |
| 015R | Proskauer Rose LLP | 9/19/2022 | Viola, Leah | $399 | 0.1 | $39.90 | Correspondence with Mr. Brown on interim schedule. |
| 015R | Proskauer Rose LLP | 9/22/2022 | Viola, Leah | $399 | 0.1 | $39.90 | Correspondence with Mr. Brown on anticipated timing of interim compensation order. |
| 015R | Proskauer Rose LLP | 9/22/2022 | Dalton, Andy | $561 | 0.2 | $112.20 | Initial review of August LEDES data. |
| 015R | Proskauer Rose LLP | 9/23/2022 | Dalton, Andy | $561 | 2.1 | $1,178.10 | Review and reconcile August fee and expense data. |
| 015R | Proskauer Rose LLP | 9/29/2022 | Viola, Leah | $399 | 0.1 | $39.90 | Correspondence with Mr. Brown on extension for interim applications and compensation order. |
| *015R* | *Proskauer Rose LLP* | | *Matter Totals* | | *286.2* | *$113,907.80* | |
| 015U | Segal Consulting | 5/4/2022 | Hahn, Nicholas | $332 | 0.1 | $33.20 | Review correspondence from Mr. Wedoff and Segal's April 2022 budget. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2022 through September 30, 2022

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 015U | Segal Consulting | 5/16/2022 | Hahn, Nicholas | $332 | 0.1 | $33.20 | Review Segal's PRRADA disclosures. |
| 015U | Segal Consulting | 9/9/2022 | Hahn, Nicholas | $332 | 0.1 | $33.20 | Review and respond to correspondence from Mr. Wedoff regarding missing backup data and Segal's fourteenth and fifteenth applications. |
| *015U* | *Segal Consulting* | | *Matter Totals* | | *0.3* | *$99.60* | |
| 015W | Zolfo Cooper LLP | 4/20/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review May budget. |
| 015W | Zolfo Cooper LLP | 4/28/2022 | Hancock, Mark | $475 | 0.1 | $47.50 | Review May 2022 budget. |
| 015W | Zolfo Cooper LLP | 5/18/2022 | Hancock, Mark | $475 | 0.1 | $47.50 | Review supplemental disclosure in support of retention. |
| 015W | Zolfo Cooper LLP | 5/19/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review June budget. |
| 015W | Zolfo Cooper LLP | 5/19/2022 | Dalton, Andy | $561 | 2.6 | $1,458.60 | Review, reconcile, and augment fourteenth period fee data. |
| 015W | Zolfo Cooper LLP | 5/19/2022 | Dalton, Andy | $561 | 0.3 | $168.30 | Perform initial database analysis of fourteenth period fees. |
| 015W | Zolfo Cooper LLP | 5/19/2022 | Dalton, Andy | $561 | 2.2 | $1,234.20 | Analyze and quantify fees resulting from hourly rate increases through January 2022 and create exhibit for the letter report. |
| 015W | Zolfo Cooper LLP | 5/19/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Draft e-mail to Mr. Hancock concerning fourteenth period fee data. |
| 015W | Zolfo Cooper LLP | 5/24/2022 | Hancock, Mark | $475 | 0.1 | $47.50 | Review June 2022 budget. |
| 015W | Zolfo Cooper LLP | 6/15/2022 | Hancock, Mark | $475 | 0.1 | $47.50 | Review July 2022 budget. |
| 015W | Zolfo Cooper LLP | 6/16/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review July budget. |
| 015W | Zolfo Cooper LLP | 7/13/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review August budget. |
| 015W | Zolfo Cooper LLP | 7/15/2022 | Dalton, Andy | $561 | 0.4 | $224.40 | Review fifteenth interim fee application and supporting data. |
| 015W | Zolfo Cooper LLP | 7/18/2022 | Hancock, Mark | $475 | 0.1 | $47.50 | Review August 2022 budget. |
| 015W | Zolfo Cooper LLP | 7/18/2022 | Dalton, Andy | $561 | 2.7 | $1,514.70 | Review, reconcile, and augment fifteenth period fee data. |
| 015W | Zolfo Cooper LLP | 7/18/2022 | Dalton, Andy | $561 | 0.4 | $224.40 | Perform initial database analysis of fifteenth interim fees. |
| 015W | Zolfo Cooper LLP | 7/18/2022 | Dalton, Andy | $561 | 1.6 | $897.60 | Analyze and quantify fees resulting from hourly rate increases through May 2022 and create exhibit for the letter report. |
| 015W | Zolfo Cooper LLP | 7/19/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Draft e-mail to Mr. Hancock concerning fifteenth interim fee data. |
| 015W | Zolfo Cooper LLP | 7/21/2022 | Hancock, Mark | $475 | 0.1 | $47.50 | Review supplemental PRADA declaration. |
| 015W | Zolfo Cooper LLP | 8/11/2022 | Hancock, Mark | $475 | 0.6 | $285.00 | Review 14th interim fee application. |
| 015W | Zolfo Cooper LLP | 8/11/2022 | Hancock, Mark | $475 | 0.4 | $190.00 | Draft letter report for 14th interim fee application and correspond with Mr. Williamson regarding same. |
| 015W | Zolfo Cooper LLP | 8/11/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review September budget. |
| 015W | Zolfo Cooper LLP | 8/12/2022 | Hancock, Mark | $475 | 0.1 | $47.50 | Review September 2022 budget. |
| 015W | Zolfo Cooper LLP | 8/12/2022 | Hancock, Mark | $475 | 0.6 | $285.00 | Review 15th interim fee application. |
| 015W | Zolfo Cooper LLP | 8/12/2022 | Hancock, Mark | $475 | 0.5 | $237.50 | Draft letter report for 15th interim fee application and correspond with Mr. Martinez regarding same and 14th interim fee application. |
| 015W | Zolfo Cooper LLP | 8/15/2022 | Hancock, Mark | $475 | 0.1 | $47.50 | Correspond with Mr. Martinez regarding resolution of 14th and 15th interim fee applications. |
| 015W | Zolfo Cooper LLP | 9/22/2022 | Hancock, Mark | $475 | 0.1 | $47.50 | Review October 2022 budget. |
| 015W | Zolfo Cooper LLP | 9/22/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review October budget. |
| *015W* | *Zolfo Cooper LLP* | | *Matter Totals* | | *14.0* | *$7,596.00* | |
| 015Z | Deloitte Financial Advisory | 9/16/2022 | Andres, Carla | $375 | 0.3 | $112.50 | Review urgent motion for extension on supplemental disclosures. |
| 015Z | Deloitte Financial Advisory | 9/20/2022 | Andres, Carla | $375 | 0.3 | $112.50 | Review amended motion for extension and internal related communications. |
| 015Z | Deloitte Financial Advisory | 9/26/2022 | Andres, Carla | $375 | 0.1 | $37.50 | Review and respond to email form Ms. Rothschild confirming final fee application extension. |
| *015Z* | *Deloitte Financial Advisory* | | *Matter Totals* | | *0.7* | *$262.50* | |
| 15A1 | COFINA PED Proskauer | 9/2/2022 | Dalton, Andy | $561 | 0.2 | $112.20 | Review LEDES data from May and June. |
| *15A2* | *COFINA PED Proskauer* | | *Matter Totals* | | *0.2* | *$112.20* | |
| 15A4 | COFINA PED O'Melveny & Meyers | 5/31/2022 | Viola, Leah | $399 | 0.1 | $39.90 | Correspondence with Ms. Perez and Ms. West on November 2021 statement. |
| 15A4 | COFINA PED O'Melveny & Meyers | 6/1/2022 | Viola, Leah | $399 | 0.1 | $39.90 | Correspondence with Ms. Perez and Ms. West on December 2021 statement. |

EXHIBIT E

Godfrey & Kahn, S.C.

Detailed Time Records

April 1, 2022 through September 30, 2022

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15A4 | COFINA PED O'Melveny & Meyers | 6/1/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review November 2021 fee statement. |
| 15A4 | COFINA PED O'Melveny & Meyers | 6/1/2022 | West, Erin | $366 | 0.2 | $73.20 | Correspondence with Ms. Perez and review December fee statement. |
| 15A4 | COFINA PED O'Melveny & Meyers | 6/2/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review December fee statement. |
| 15A4 | COFINA PED O'Melveny & Meyers | 6/2/2022 | West, Erin | $366 | 0.2 | $73.20 | Receive and review November fee statement. |
| 15A4 | COFINA PED O'Melveny & Meyers | 6/8/2022 | Viola, Leah | $399 | 0.1 | $39.90 | Correspondence with Ms. Perez and Ms. West on January statement. |
| 15A4 | COFINA PED O'Melveny & Meyers | 6/8/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review January 2022 fee statement. |
| 15A4 | COFINA PED O'Melveny & Meyers | 6/8/2022 | West, Erin | $366 | 0.1 | $36.60 | Review fee statement. |
| 15A4 | COFINA PED O'Melveny & Meyers | 7/12/2022 | Boucher, Kathleen | $247 | 1.3 | $321.10 | Review and edits to letter report. |
| 15A4 | COFINA PED O'Melveny & Meyers | 7/12/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Office conference with Mr. Williamson concerning pending fee statements. |
| 15A4 | COFINA PED O'Melveny & Meyers | 7/12/2022 | Dalton, Andy | $561 | 0.4 | $224.40 | Review fee statements and revise related draft letter to Mr. Friedman. |
| 15A4 | COFINA PED O'Melveny & Meyers | 7/12/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Draft e-mail to Ms. Boucher concerning letter to Mr. Friedman and complete set of pending fee statements. |
| 15A4 | COFINA PED O'Melveny & Meyers | 7/13/2022 | Boucher, Kathleen | $247 | 0.3 | $74.10 | Review and updates to letter report. |
| 15A4 | COFINA PED O'Melveny & Meyers | 7/13/2022 | Viola, Leah | $399 | 0.2 | $79.80 | Review draft correspondence from Mr. Williamson to professional on expenses. |
| 15A4 | COFINA PED O'Melveny & Meyers | 7/13/2022 | Stadler, Katherine | $537 | 0.5 | $268.50 | Review and comment on draft letter to professional on post-COFINA effective date fees reviewing file materials on same. |
| 15A4 | COFINA PED O'Melveny & Meyers | 7/25/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review February fee statement. |
| 15A4 | COFINA PED O'Melveny & Meyers | 8/16/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review March fee statement. |
| *15A4* | *COFINA PED O'Melveny & Meyers* | | *Matter Totals* | | *4.2* | *$1,663.30* | |
| 15AA | Luskin, Stern & Eisler LLP | 4/12/2022 | Viola, Leah | $399 | 0.2 | $79.80 | Correspondence with Ms. Boucher and Ms. Trieu on fifteenth interim application deadline. |
| 15AA | Luskin, Stern & Eisler LLP | 4/12/2022 | Boucher, Kathleen | $247 | 0.2 | $49.40 | Communication with Ms. Viola and Ms. Trieu about filing deadlines. |
| 15AA | Luskin, Stern & Eisler LLP | 4/19/2022 | Dalton, Andy | $561 | 0.2 | $112.20 | Review fee statement for February and March and supporting LEDES data. |
| 15AA | Luskin, Stern & Eisler LLP | 5/17/2022 | Viola, Leah | $399 | 0.1 | $39.90 | Review preliminary audit summary on fourteenth interim application. |
| 15AA | Luskin, Stern & Eisler LLP | 5/17/2022 | Dalton, Andy | $561 | 1.7 | $953.70 | Review, reconcile, and augment fourteenth interim fee data, including accounting for discounts in the data. |
| 15AA | Luskin, Stern & Eisler LLP | 5/17/2022 | Dalton, Andy | $561 | 0.3 | $168.30 | Perform initial database analysis of fourteenth interim fees. |
| 15AA | Luskin, Stern & Eisler LLP | 5/17/2022 | Dalton, Andy | $561 | 0.8 | $448.80 | Analyze and quantify fees resulting from hourly rate increases through January 2022 and create rate exhibit for the letter report. |
| 15AA | Luskin, Stern & Eisler LLP | 5/17/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Draft e-mail to Ms. Viola concerning fourteenth interim fee data. |
| 15AA | Luskin, Stern & Eisler LLP | 6/1/2022 | Viola, Leah | $399 | 0.4 | $159.60 | Begin reviewing fourteenth interim fees in database application. |
| 15AA | Luskin, Stern & Eisler LLP | 6/7/2022 | Viola, Leah | $399 | 0.3 | $119.70 | Preliminary review of filed fourteenth period application. |
| 15AA | Luskin, Stern & Eisler LLP | 7/19/2022 | Viola, Leah | $399 | 0.3 | $119.70 | Evaluate relocation of team to new firm and review status of pending interim applications. |
| 15AA | Luskin, Stern & Eisler LLP | 9/22/2022 | Viola, Leah | $399 | 1.1 | $438.90 | Begin drafting report on fourteenth interim application. |

**EXHIBIT E**
Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2022 through September 30, 2022

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15AA | Luskin, Stern & Eisler LLP | 9/23/2022 | Viola, Leah | $399 | 0.3 | $119.70 | Review fourteenth interim fee request and begin reconciling with invoices. |
| 15AA | Luskin, Stern & Eisler LLP | 9/26/2022 | Viola, Leah | $399 | 0.2 | $79.80 | Review invoice reconciliation. |
| 15AA | Luskin, Stern & Eisler LLP | 9/28/2022 | Viola, Leah | $399 | 0.5 | $199.50 | Review and revise report and exhibits. |
| 15AA | Luskin, Stern & Eisler LLP | 9/29/2022 | Boucher, Kathleen | $247 | 0.3 | $74.10 | Review and edits to letter report and exhibits. |
| 15AA | Luskin, Stern & Eisler LLP | 9/29/2022 | Viola, Leah | $399 | 0.2 | $79.80 | Review final report and exhibits and send to professional. |
| 15AA | Luskin, Stern & Eisler LLP | 9/29/2022 | Viola, Leah | $399 | 0.3 | $119.70 | Correspondence with Mr. Hornung on firm departure and contact information. |
| *15AA* | *Luskin, Stern & Eisler LLP* | | *Matter Totals* | | *7.5* | *$3,418.70* | |
| 15AC | Brown Rudnick | 4/5/2022 | Viola, Leah | $399 | 0.6 | $239.40 | Correspondence with Ms. Cohen on pending applications. |
| 15AC | Brown Rudnick | 4/5/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review four April budgets. |
| 15AC | Brown Rudnick | 4/13/2022 | Viola, Leah | $399 | 0.1 | $39.90 | Correspondence with Ms. Cohen on thirteenth period submissions. |
| 15AC | Brown Rudnick | 4/13/2022 | Dalton, Andy | $561 | 0.9 | $504.90 | Review LEDES data for the thirteenth and fourteenth interim fee periods. |
| 15AC | Brown Rudnick | 4/14/2022 | Dalton, Andy | $561 | 3.7 | $2,075.70 | Review, reconcile, and augment thirteenth interim period fee and expense data. |
| 15AC | Brown Rudnick | 4/18/2022 | Viola, Leah | $399 | 0.2 | $79.80 | Review preliminary audit summary on thirteenth period applications. |
| 15AC | Brown Rudnick | 4/18/2022 | Dalton, Andy | $561 | 0.4 | $224.40 | Complete the reconciliation and augmentation of thirteenth period fee data. |
| 15AC | Brown Rudnick | 4/18/2022 | Dalton, Andy | $561 | 0.5 | $280.50 | Perform initial database analysis of thirteenth period fees and expenses and draft related e-mail to Ms. Viola. |
| 15AC | Brown Rudnick | 4/26/2022 | Dalton, Andy | $561 | 1.7 | $953.70 | Review, reconcile, and augment fourteenth interim fees and expenses for PREPA and ERS. |
| 15AC | Brown Rudnick | 5/10/2022 | Dalton, Andy | $561 | 0.2 | $112.20 | Review May PREPA budget and March 16-31 fee statement. |
| 15AC | Brown Rudnick | 5/12/2022 | Viola, Leah | $399 | 0.9 | $359.10 | Begin reviewing professional's response to reports on seventh through tenth interim applications. |
| 15AC | Brown Rudnick | 5/12/2022 | Viola, Leah | $399 | 0.9 | $359.10 | Begin drafting negotiation summary. |
| 15AC | Brown Rudnick | 5/13/2022 | Viola, Leah | $399 | 0.2 | $79.80 | Correspondence with Ms. Beville and Mr. Williamson on seventh through tenth period applications. |
| 15AC | Brown Rudnick | 5/13/2022 | Viola, Leah | $399 | 0.8 | $319.20 | Continue drafting negotiation summary. |
| 15AC | Brown Rudnick | 5/15/2022 | Viola, Leah | $399 | 0.4 | $159.60 | Continue drafting negotiation summary. |
| 15AC | Brown Rudnick | 5/15/2022 | Viola, Leah | $399 | 0.9 | $359.10 | Continue reviewing professional's response to reports on pending applications. |
| 15AC | Brown Rudnick | 5/15/2022 | Viola, Leah | $399 | 0.2 | $79.80 | Review supporting expense documentation for eighth through tenth period applications. |
| 15AC | Brown Rudnick | 5/16/2022 | Viola, Leah | $399 | 4.4 | $1,755.60 | Continue reviewing professional's response to reports on seventh through tenth period applications, including expense documentation. |
| 15AC | Brown Rudnick | 5/16/2022 | Viola, Leah | $399 | 1.4 | $558.60 | Continue drafting eleventh and twelfth period exhibits. |
| 15AC | Brown Rudnick | 5/17/2022 | Viola, Leah | $399 | 4.5 | $1,795.50 | Continue drafting eleventh and twelfth period exhibits. |
| 15AC | Brown Rudnick | 5/18/2022 | Viola, Leah | $399 | 2.5 | $997.50 | Revise exhibits. |
| 15AC | Brown Rudnick | 5/18/2022 | Viola, Leah | $399 | 0.8 | $319.20 | Begin drafting report on eleventh and twelfth period applications. |
| 15AC | Brown Rudnick | 5/19/2022 | Viola, Leah | $399 | 1.2 | $478.80 | Continue drafting report. |
| 15AC | Brown Rudnick | 5/20/2022 | Viola, Leah | $399 | 1.0 | $399.00 | Continue drafting report. |
| 15AC | Brown Rudnick | 5/20/2022 | Viola, Leah | $399 | 0.6 | $239.40 | Review budgets. |
| 15AC | Brown Rudnick | 5/20/2022 | Viola, Leah | $399 | 0.5 | $199.50 | Review eleventh and twelfth period applications and continue drafting report. |
| 15AC | Brown Rudnick | 5/20/2022 | Dalton, Andy | $561 | 0.4 | $224.40 | Review fourteenth interim period Commonwealth fee application and identify fees unsupported by LEDES data. |
| 15AC | Brown Rudnick | 5/22/2022 | Viola, Leah | $399 | 0.9 | $359.10 | Continue drafting report. |
| 15AC | Brown Rudnick | 5/22/2022 | Viola, Leah | $399 | 1.2 | $478.80 | Review eleventh and twelfth period applications. |
| 15AC | Brown Rudnick | 5/23/2022 | Viola, Leah | $399 | 0.3 | $119.70 | Correspondence with Mr. Dalton and Ms. Cohen on fourteenth period submissions. |
| 15AC | Brown Rudnick | 5/23/2022 | Viola, Leah | $399 | 0.1 | $39.90 | Review preliminary audit summary on fourteenth period applications. |
| 15AC | Brown Rudnick | 5/23/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Draft e-mail to Ms. Viola concerning missing Commonwealth data from the fourteenth interim period. |
| 15AC | Brown Rudnick | 5/23/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review additional December LEDES data provided by firm. |
| 15AC | Brown Rudnick | 5/23/2022 | Dalton, Andy | $561 | 3.8 | $2,131.80 | Review, reconcile, and augment fourteenth interim fee and expense data supporting three interim applications. |

EXHIBIT 1
Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2022 through September 30, 2022

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15AC | Brown Rudnick | 5/23/2022 | Dalton, Andy | $561 | 0.3 | $168.30 | Perform initial database analysis of fourteenth period fees and expenses and draft related e-mal to Ms. Viola. |
| 15AC | Brown Rudnick | 5/25/2022 | Viola, Leah | $399 | 3.0 | $1,197.00 | Begin reviewing thirteenth and fourteenth interim fees in database application. |
| 15AC | Brown Rudnick | 5/26/2022 | Viola, Leah | $399 | 0.6 | $239.40 | Continue reviewing fees in database application. |
| 15AC | Brown Rudnick | 5/26/2022 | Viola, Leah | $399 | 0.8 | $319.20 | Review thirteenth and fourteenth period applications. |
| 15AC | Brown Rudnick | 6/1/2022 | Viola, Leah | $399 | 0.2 | $79.80 | Review professional's response to seventh through tenth period applications. |
| 15AC | Brown Rudnick | 6/1/2022 | Viola, Leah | $399 | 0.4 | $159.60 | Draft seventh fee period negotiation summary. |
| 15AC | Brown Rudnick | 6/2/2022 | Viola, Leah | $399 | 1.6 | $638.40 | Review electronic researching charges and supplemental expense documentation for seventh period application. |
| 15AC | Brown Rudnick | 6/2/2022 | Viola, Leah | $399 | 0.2 | $79.80 | Correspondence with Ms. Cohen on seventh period expense documentation. |
| 15AC | Brown Rudnick | 6/2/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review June PREPA budget. |
| 15AC | Brown Rudnick | 6/3/2022 | Viola, Leah | $399 | 0.1 | $39.90 | Correspondence with Ms. Cohen on expense documentation for contract attorney charges and review same. |
| 15AC | Brown Rudnick | 6/3/2022 | Viola, Leah | $399 | 1.4 | $558.60 | Continue reviewing seventh through tenth period supplemental expense documentation for recommendation. |
| 15AC | Brown Rudnick | 6/3/2022 | Viola, Leah | $399 | 0.5 | $199.50 | Review article on FMT counterclaim in connection with overbilling allegations and order denying dismissal. |
| 15AC | Brown Rudnick | 6/3/2022 | Viola, Leah | $399 | 0.7 | $279.30 | Review FMT counterclaim and motion to dismiss same. |
| 15AC | Brown Rudnick | 6/3/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review April Commonwealth fee statement. |
| 15AC | Brown Rudnick | 6/4/2022 | Viola, Leah | $399 | 0.6 | $239.40 | Continue analysis of deposition attendance. |
| 15AC | Brown Rudnick | 6/6/2022 | Viola, Leah | $399 | 2.1 | $837.90 | Continue reviewing hearing and deposition attendance. |
| 15AC | Brown Rudnick | 6/7/2022 | Viola, Leah | $399 | 3.4 | $1,356.60 | Revise proposed recommendations for resolution of seventh through tenth period applications. |
| 15AC | Brown Rudnick | 6/8/2022 | Viola, Leah | $399 | 0.3 | $119.70 | Analyze pro rata allocation for proposed order. |
| 15AC | Brown Rudnick | 6/8/2022 | Viola, Leah | $399 | 0.9 | $359.10 | Revise negotiation summaries for seventh through tenth period applications. |
| 15AC | Brown Rudnick | 6/8/2022 | Viola, Leah | $399 | 0.4 | $159.60 | Correspondence with Ms. Beville on recommendations. |
| 15AC | Brown Rudnick | 6/9/2022 | Viola, Leah | $399 | 0.3 | $119.70 | Review pro rata allocation and offset for proposed order. |
| 15AC | Brown Rudnick | 6/10/2022 | Viola, Leah | $399 | 0.3 | $119.70 | Review and revise pro rata allocation and correspondence with Ms. Beville on same. |
| 15AC | Brown Rudnick | 6/10/2022 | Viola, Leah | $399 | 0.1 | $39.90 | Review supplemental statement and independent contractor services agreement. |
| 15AC | Brown Rudnick | 6/14/2022 | Dalton, Andy | $561 | 0.2 | $112.20 | Review independent contractor service agreement fled in support of PRRADA statement. |
| 15AC | Brown Rudnick | 6/22/2022 | Viola, Leah | $399 | 0.5 | $199.50 | Conferences with Ms. Stadler on revisions to summary report. |
| 15AC | Brown Rudnick | 6/22/2022 | Stadler, Katherine | $537 | 0.5 | $268.50 | Telephone conference with Ms. Viola on footnote for summary report reflecting retroactive fee adjustment and draft footnote. |
| 15AC | Brown Rudnick | 6/28/2022 | Viola, Leah | $399 | 0.1 | $39.90 | Review supplemental PRRADA declaration. |
| 15AC | Brown Rudnick | 6/29/2022 | Dalton, Andy | $561 | 0.3 | $168.30 | Review May fee statement and LEDES data. |
| 15AC | Brown Rudnick | 7/6/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review July budget for PREPA. |
| 15AC | Brown Rudnick | 7/7/2022 | Viola, Leah | $399 | 0.2 | $79.80 | Review preliminary audit summary on fifteenth interim applications. |
| 15AC | Brown Rudnick | 7/7/2022 | Dalton, Andy | $561 | 0.3 | $168.30 | Review fifteenth interim period application and LEDES data for the Commonwealth and ERS. |
| 15AC | Brown Rudnick | 7/7/2022 | Dalton, Andy | $561 | 2.7 | $1,514.70 | Review, reconcile, and augment fifteenth interim fee and expense data for the Commonwealth and ERS. |
| 15AC | Brown Rudnick | 7/7/2022 | Dalton, Andy | $561 | 0.5 | $280.50 | Perform initial database analysis of fifteenth interim Commonwealth and ERS fees and draft related e-mail to Ms. Viola. |
| 15AC | Brown Rudnick | 7/19/2022 | Dalton, Andy | $561 | 0.3 | $168.30 | Review final Commonwealth fee application for services through March 15, 2022. |
| 15AC | Brown Rudnick | 7/21/2022 | Dalton, Andy | $561 | 0.3 | $168.30 | Review ERS final fee application through March 15, 2022. |
| 15AC | Brown Rudnick | 7/25/2022 | Viola, Leah | $399 | 0.3 | $119.70 | Correspondence with Ms. Cohen on final application protocol and review status of pending applications. |
| 15AC | Brown Rudnick | 7/27/2022 | Dalton, Andy | $561 | 0.2 | $112.20 | Review June invoice and LEDES data. |
| 15AC | Brown Rudnick | 8/2/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review PREPA August budget. |
| 15AC | Brown Rudnick | 9/1/2022 | Viola, Leah | $399 | 0.8 | $319.20 | Review and revise eleventh and twelfth interim exhibits. |

EXHIBIT E

Godfrey & Kahn, S.C.

Detailed Time Records

April 1, 2022 through September 30, 2022

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15AC | Brown Rudnick | 9/2/2022 | Viola, Leah | $399 | 0.8 | $319.20 | Revise exhibits. |
| 15AC | Brown Rudnick | 9/2/2022 | Viola, Leah | $399 | 0.2 | $79.80 | Continue drafting report. |
| 15AC | Brown Rudnick | 9/6/2022 | Viola, Leah | $399 | 6.1 | $2,433.90 | Continue reviewing and revising exhibits. |
| 15AC | Brown Rudnick | 9/7/2022 | Viola, Leah | $399 | 3.1 | $1,236.90 | Continue reviewing and revising exhibits. |
| 15AC | Brown Rudnick | 9/7/2022 | Viola, Leah | $399 | 2.3 | $917.70 | Continue drafting report. |
| 15AC | Brown Rudnick | 9/8/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review PREPA budget for September. |
| 15AC | Brown Rudnick | 9/14/2022 | Dalton, Andy | $561 | 0.3 | $168.30 | Review July fee statement and LEDES data. |
| 15AC | Brown Rudnick | 9/16/2022 | Viola, Leah | $399 | 2.1 | $837.90 | Continue drafting report. |
| 15AC | Brown Rudnick | 9/16/2022 | Viola, Leah | $399 | 0.4 | $159.60 | Revise report. |
| 15AC | Brown Rudnick | 9/16/2022 | Viola, Leah | $399 | 0.3 | $119.70 | Review and revise exhibits. |
| 15AC | Brown Rudnick | 9/19/2022 | Viola, Leah | $399 | 0.4 | $159.60 | Review and revise report. |
| 15AC | Brown Rudnick | 9/19/2022 | Viola, Leah | $399 | 0.7 | $279.30 | Review and revise exhibits. |
| 15AC | Brown Rudnick | 9/20/2022 | Viola, Leah | $399 | 0.6 | $239.40 | Review and revise exhibits. |
| 15AC | Brown Rudnick | 9/20/2022 | Viola, Leah | $399 | 0.2 | $79.80 | Conference with Ms. Boucher on revisions to report and exhibits. |
| 15AC | Brown Rudnick | 9/20/2022 | Boucher, Kathleen | $247 | 0.2 | $49.40 | Communication with Ms. Viola about letter report and exhibits. |
| 15AC | Brown Rudnick | 9/20/2022 | Boucher, Kathleen | $247 | 0.8 | $197.60 | Review and edits of letter report and exhibits. |
| 15AC | Brown Rudnick | 9/21/2022 | Viola, Leah | $399 | 0.6 | $239.40 | Review and revise final consolidated report and exhibits for eleventh and twelfth period applications. |
| 15AC | Brown Rudnick | 9/21/2022 | Viola, Leah | $399 | 0.1 | $39.90 | Correspondence with Ms. Beville on report. |
| **15AC** | **Brown Rudnick** | | **Matter Totals** | | **81.6** | **$35,359.00** | |
| 15AD | Kroll  LLC f/k/a Duff & Phelps LLC | 8/28/2022 | Viola, Leah | $399 | 0.2 | $79.80 | Review supplemental PRRADA declarations. |
| **15AD** | **Kroll  LLC f/k/a Duff & Phelps LLC** | | **Matter Totals** | | **0.2** | **$79.80** | |
| 15AE | Estrella LLC | 4/4/2022 | Dalton, Andy | $561 | 0.3 | $168.30 | Review thirteenth interim period fee application. |
| 15AE | Estrella LLC | 5/29/2022 | Viola, Leah | $399 | 0.1 | $39.90 | Review amended PRRADA declaration. |
| 15AE | Estrella LLC | 6/14/2022 | Viola, Leah | $399 | 0.2 | $79.80 | Review status of pending applications and supporting submissions. |
| 15AE | Estrella LLC | 6/14/2022 | Dalton, Andy | $561 | 0.2 | $112.20 | Review tenth interim fee application. |
| 15AE | Estrella LLC | 6/24/2022 | Viola, Leah | $399 | 0.2 | $79.80 | Review thirteenth interim application |
| 15AE | Estrella LLC | 6/27/2022 | Dalton, Andy | $561 | 0.2 | $112.20 | Review thirteenth interim period fee application. |
| 15AE | Estrella LLC | 7/15/2022 | Viola, Leah | $399 | 0.3 | $119.70 | Correspondence with Mr. Suria on final application deadline. |
| 15AE | Estrella LLC | 8/19/2022 | Viola, Leah | $399 | 0.2 | $79.80 | Correspondence with Mr. Suria on status of pending applications and final application process. |
| 15AE | Estrella LLC | 8/19/2022 | Viola, Leah | $399 | 0.5 | $199.50 | Preliminary review of post-PRRADA submissions and status of U. S. Trustee's review of PRRADA disclosures. |
| **15AE** | **Estrella LLC** | | **Matter Totals** | | **2.2** | **$991.20** | |
| 15AH | DiCicco, Gulman & Company LLP | 5/31/2022 | Viola, Leah | $399 | 0.1 | $39.90 | Review urgent motion on PRRADA disclosures. |
| 15AH | DiCicco, Gulman & Company LLP | 6/10/2022 | Viola, Leah | $399 | 0.1 | $39.90 | Preliminary review of PRRADA declaration. |
| 15AH | DiCicco, Gulman & Company LLP | 7/5/2022 | Dalton, Andy | $561 | 0.4 | $224.40 | Review fifteenth interim period application for the Commonwealth (through March 15, 2022), HTA, and PREPA. |
| 15AH | DiCicco, Gulman & Company LLP | 7/19/2022 | Dalton, Andy | $561 | 0.2 | $112.20 | Review Commonwealth final fee application for services through March 15, 2022. |
| 15AH | DiCicco, Gulman & Company LLP | 7/21/2022 | Dalton, Andy | $561 | 0.4 | $224.40 | Review final fee applications for ERA and PBA. |
| 15AH | DiCicco, Gulman & Company LLP | 7/25/2022 | Viola, Leah | $399 | 0.2 | $79.80 | Review July 2022 service agreement and revised expense policy. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2022 through September 30, 2022

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15AH | DiCicco, Gulman & Company LLP | 7/25/2022 | Dalton, Andy | $561 | 0.3 | $168.30 | Review independent contractor agreement with the Board effective July 2022. |
| 15AH | DiCicco, Gulman & Company LLP | 7/26/2022 | Viola, Leah | $399 | 0.4 | $159.60 | Review revised FOMB expense policy and draft summary. |
| 15AH | DiCicco, Gulman & Company LLP | 9/23/2022 | Viola, Leah | $399 | 0.5 | $199.50 | Review status of supporting submissions for pending applications and correspondence with Ms. DaSilva requesting same. |
| 15AH | DiCicco, Gulman & Company LLP | 9/23/2022 | Dalton, Andy | $561 | 0.6 | $336.60 | Review electronic data supporting the fourteenth and fifteenth interim applications for the Commonwealth, HTA, and PREPA. |
| 15AH | DiCicco, Gulman & Company LLP | 9/26/2022 | Dalton, Andy | $561 | 2.3 | $1,290.30 | Review, reconcile, and augment fourteenth interim fee data. |
| 15AH | DiCicco, Gulman & Company LLP | 9/27/2022 | Viola, Leah | $399 | 0.1 | $39.90 | Review preliminary audit summaries on ninth and tenth interim applications. |
| 15AH | DiCicco, Gulman & Company LLP | 9/27/2022 | Dalton, Andy | $561 | 0.7 | $392.70 | Reconcile and augment fourteenth interim fee data. |
| 15AH | DiCicco, Gulman & Company LLP | 9/27/2022 | Dalton, Andy | $561 | 0.5 | $280.50 | Perform initial database analysis of fourteenth interim fee data and draft related e-mail to Ms. Viola. |
| 15AH | DiCicco, Gulman & Company LLP | 9/27/2022 | Dalton, Andy | $561 | 3.3 | $1,851.30 | Review, reconcile, and augment fifteenth interim fee data. |
| 15AH | DiCicco, Gulman & Company LLP | 9/27/2022 | Dalton, Andy | $561 | 0.4 | $224.40 | Perform initial database analysis of fifteenth interim fees and draft related e-mail to Ms. Viola. |
| *15AH* | *DiCicco, Gulman & Company LLP* | | *Matter Totals* | | *10.5* | *$5,663.70* | |
| 15AJ | Deloitte Consulting LLP | 5/11/2022 | Andres, Carla | $375 | 0.1 | $37.50 | Review and respond to email from Ms. Rothchild. |
| 15AJ | Deloitte Consulting LLP | 7/8/2022 | Andres, Carla | $375 | 0.4 | $150.00 | Review email from Ms. Rothschild and analysis of Court filings on PRRADA disclosures and final fee applications. |
| 15AJ | Deloitte Consulting LLP | 7/11/2022 | Andres, Carla | $375 | 0.3 | $112.50 | Emails with Ms. Rothschild to discuss timing of resolution and deadline for final fee application. |
| 15AJ | Deloitte Consulting LLP | 8/3/2022 | Andres, Carla | $375 | 0.5 | $187.50 | Obtain electronic detail from Ms. Rothschild to facilitate review. |
| 15AJ | Deloitte Consulting LLP | 8/3/2022 | Andres, Carla | $375 | 0.8 | $300.00 | Analysis of response to letter report. |
| 15AJ | Deloitte Consulting LLP | 8/3/2022 | Andres, Carla | $375 | 0.5 | $187.50 | Draft negotiation summary for second fee application. |
| 15AJ | Deloitte Consulting LLP | 8/8/2022 | Andres, Carla | $375 | 0.5 | $187.50 | Summarize project status and supporting expense detail, update negotiation summary. |
| 15AJ | Deloitte Consulting LLP | 8/8/2022 | Andres, Carla | $375 | 0.8 | $300.00 | Communications with Ms. Rothschild to discuss resolution of letter report. |
| 15AJ | Deloitte Consulting LLP | 8/9/2022 | Andres, Carla | $375 | 0.5 | $187.50 | Communications with Ms. Rothschild advising of defective link to electronic detail, internal communications in connection with potential resolution and inclusion of resolution in summary report. |
| 15AJ | Deloitte Consulting LLP | 8/11/2022 | Boucher, Kathleen | $247 | 0.3 | $74.10 | Communication with Ms. Andres about data exchange. |
| 15AJ | Deloitte Consulting LLP | 8/11/2022 | Andres, Carla | $375 | 0.3 | $112.50 | Communications with Ms. Boucher in connection with attempted delivery of electronic detail. |
| 15AJ | Deloitte Consulting LLP | 8/12/2022 | Boucher, Kathleen | $247 | 0.9 | $222.30 | Retrieve data from private server. |
| 15AJ | Deloitte Consulting LLP | 8/12/2022 | Andres, Carla | $375 | 0.3 | $112.50 | Review communications addressing provision of electronic detail. |
| 15AJ | Deloitte Consulting LLP | 8/16/2022 | Boucher, Kathleen | $247 | 0.7 | $172.90 | Attend meeting with Mr. Liscriano and technical support team and meeting with Ms. Bautista about data retrieval. |
| 15AJ | Deloitte Consulting LLP | 8/17/2022 | Andres, Carla | $375 | 0.2 | $75.00 | Review status of delay and issues with electronic detail submission. |
| 15AJ | Deloitte Consulting LLP | 8/22/2022 | Boucher, Kathleen | $247 | 2.1 | $518.70 | Retrieve data from professional's electronic platform. |
| 15AJ | Deloitte Consulting LLP | 9/6/2022 | Andres, Carla | $375 | 5.4 | $2,025.00 | Analysis of newly supplied expense detail. |
| 15AJ | Deloitte Consulting LLP | 9/8/2022 | Andres, Carla | $375 | 0.5 | $187.50 | Finalize summary of expense review. |
| 15AJ | Deloitte Consulting LLP | 9/8/2022 | Andres, Carla | $375 | 0.3 | $112.50 | Revise negotiation summary and email Ms. Rothschild with final proposed resolution. |
| 15AJ | Deloitte Consulting LLP | 9/8/2022 | Viola, Leah | $399 | 0.5 | $199.50 | Review and revise second interim negotiation summary. |
| 15AJ | Deloitte Consulting LLP | 9/12/2022 | Andres, Carla | $375 | 0.5 | $187.50 | Emails with Ms. Rothschild to resolve second letter report, related internal communications and review and approve detail for summary report. |

**EXHIBITS**

Godfrey & Kahn, S.C.

Detailed Time Records

April 1, 2022 through September 30, 2022

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| **15AJ** | **Deloitte Consulting LLP** | | **Matter Totals** | | **16.4** | **$5,650.00** | |
| 15AK | King & Spalding | 4/21/2022 | Schmidt, Linda | $375 | 0.3 | $112.50 | Review and analyze *In re 38-36 Greenville Ave LLC* opinion requiring disgorgement of professional's fees for failure to timely submit fee application. |
| 15AK | King & Spalding | 5/11/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review PRRADA disclosure. |
| 15AK | King & Spalding | 5/12/2022 | Schmidt, Linda | $375 | 0.2 | $75.00 | Review and analyze PRADA disclosures. |
| 15AK | King & Spalding | 6/22/2022 | Schmidt, Linda | $375 | 0.1 | $37.50 | Analyze strategy for motion to compel. |
| 15AK | King & Spalding | 7/1/2022 | Dalton, Andy | $561 | 1.6 | $897.60 | Review first interim fee application with exhibits and create related database tables. |
| 15AK | King & Spalding | 7/5/2022 | Viola, Leah | $399 | 0.3 | $119.70 | Preliminary review of interim application submission. |
| 15AK | King & Spalding | 7/14/2022 | Dalton, Andy | $561 | 0.2 | $112.20 | Review filed interim fee application. |
| 15AK | King & Spalding | 7/19/2022 | Schmidt, Linda | $375 | 0.2 | $75.00 | Review order denying pro hac vice motion and correspondence on first interim fee application and telephone conference with Ms. Stadler on same. |
| 15AK | King & Spalding | 7/19/2022 | Stadler, Katherine | $537 | 0.2 | $107.40 | Review court order denying pro hac vice admission and background materials and motions, telephone conference with Ms. Schmidt on same. |
| 15AK | King & Spalding | 8/5/2022 | Dalton, Andy | $561 | 0.9 | $504.90 | Initial review of 183 LEDES files containing fee and expense data from 2017 through 2022. |
| 15AK | King & Spalding | 8/5/2022 | Dalton, Andy | $561 | 5.3 | $2,973.30 | Review and reconcile fee and expense data from 2017 and 2018. |
| 15AK | King & Spalding | 8/8/2022 | Dalton, Andy | $561 | 3.6 | $2,019.60 | Review and reconcile 2019 fee and expense data. |
| 15AK | King & Spalding | 8/9/2022 | Dalton, Andy | $561 | 3.3 | $1,851.30 | Continue review and reconciliation of 2019 fee and expense data. |
| 15AK | King & Spalding | 8/9/2022 | Dalton, Andy | $561 | 3.8 | $2,131.80 | Review and reconcile 2020 fee and expense data. |
| 15AK | King & Spalding | 8/10/2022 | Dalton, Andy | $561 | 1.7 | $953.70 | Continue review and reconciliation of 2020 fee and expense data. |
| 15AK | King & Spalding | 8/10/2022 | Dalton, Andy | $561 | 4.9 | $2,748.90 | Review and reconcile 2021 fee and expense data. |
| 15AK | King & Spalding | 8/10/2022 | Dalton, Andy | $561 | 2.4 | $1,346.40 | Review and reconcile 2022 fee and expense data. |
| 15AK | King & Spalding | 8/10/2022 | Dalton, Andy | $561 | 0.6 | $336.60 | Reconcile and augment first interim fee and expense data. |
| 15AK | King & Spalding | 8/11/2022 | Dalton, Andy | $561 | 8.3 | $4,656.30 | Augment and reconcile first interim application fee and expense data from 2017 through 2022. |
| 15AK | King & Spalding | 8/15/2022 | Dalton, Andy | $561 | 4.4 | $2,468.40 | Augment and reconcile first interim application fee and expense data. |
| 15AK | King & Spalding | 8/15/2022 | Dalton, Andy | $561 | 2.1 | $1,178.10 | Begin analysis of hourly rates billed from 2017 through 2022. |
| 15AK | King & Spalding | 8/16/2022 | Dalton, Andy | $561 | 6.9 | $3,870.90 | Review and analyze hourly rates including review of PREPA contracts from 2018 through 2022. |
| 15AK | King & Spalding | 8/17/2022 | Dalton, Andy | $561 | 7.4 | $4,151.40 | Analysis and reconciliation of timekeepers, hourly rates, and fees in the provided data but not included in the application summaries. |
| 15AK | King & Spalding | 8/18/2022 | Schmidt, Linda | $375 | 0.1 | $37.50 | Review supplemental PRRADA disclosure. |
| 15AK | King & Spalding | 8/18/2022 | Dalton, Andy | $561 | 4.8 | $2,692.80 | Continued identification and reconciliation of timekeepers, hourly rates, and fees in the provided data but not included in the application summary tables. |
| 15AK | King & Spalding | 8/25/2022 | Dalton, Andy | $561 | 2.7 | $1,514.70 | Continue reconciliation of timekeeper and matter hours and fees. |
| 15AK | King & Spalding | 8/25/2022 | Dalton, Andy | $561 | 0.8 | $448.80 | Reconcile and verify inconsistent hourly rates. |
| 15AK | King & Spalding | 8/25/2022 | Dalton, Andy | $561 | 4.2 | $2,356.20 | Perform initial database analysis of fees and expense from August 2017 through March 2022. |
| 15AK | King & Spalding | 8/26/2022 | Dalton, Andy | $561 | 4.4 | $2,468.40 | Analyze and identify errors in fee computations, double-billed fee entries, and embedded time errors resulting in an overcharge. |
| 15AK | King & Spalding | 8/26/2022 | Dalton, Andy | $561 | 2.1 | $1,178.10 | Identify and analyze questionable billing patterns by individual timekeepers. |
| 15AK | King & Spalding | 8/29/2022 | Dalton, Andy | $561 | 7.3 | $4,095.30 | Continue to reconcile inconsistent hours, fees, hourly rates, and timekeepers. |
| 15AK | King & Spalding | 8/31/2022 | Dalton, Andy | $561 | 2.6 | $1,458.60 | Continue reconciliation of inconsistent fee data. |
| 15AK | King & Spalding | 9/7/2022 | Dalton, Andy | $561 | 3.9 | $2,187.90 | Analysis and verification of fee descriptions with embedded time errors and block billed tasks. |
| 15AK | King & Spalding | 9/14/2022 | Schmidt, Linda | $375 | 0.2 | $75.00 | Conference with Ms. Stadler to discuss PRRADA compliance and interim fee application issues. |
| 15AK | King & Spalding | 9/14/2022 | Stadler, Katherine | $537 | 0.2 | $107.40 | Conference with Ms. Schmidt to discuss PRRADA compliance and interim fee application issues. |
| 15AK | King & Spalding | 9/16/2022 | Dalton, Andy | $561 | 6.4 | $3,590.40 | Verification of billing issues and irregularities in underlying LEDES data. |
| 15AK | King & Spalding | 9/19/2022 | Dalton, Andy | $561 | 5.4 | $3,029.40 | Analysis of hourly rate increases and inconsistencies, including creating related charts. |
| 15AK | King & Spalding | 9/19/2022 | Dalton, Andy | $561 | 3.7 | $2,075.70 | Analysis of timekeepers with repetitive or unusual billing patterns or task descriptions. |
| 15AK | King & Spalding | 9/20/2022 | Dalton, Andy | $561 | 1.8 | $1,009.80 | Continue database analysis of individual timekeeper billing patterns and task descriptions. |
| 15AK | King & Spalding | 9/21/2022 | Dalton, Andy | $561 | 2.6 | $1,458.60 | Verification and augmentation of database coding applied to calculation and hourly rate errors in the first interim application fee data. |

**EXHIBIT E**

Godfrey & Kahn, S.C.

Detailed Time Records

April 1, 2022 through September 30, 2022

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15AK | King & Spalding | 9/22/2022 | Dalton, Andy | $561 | 3.9 | $2,187.90 | Draft memorandum of data and billing issues in the first interim fee application, including creating related charts and verification of database coding. |
| 15AK | King & Spalding | 9/26/2022 | Dalton, Andy | $561 | 0.8 | $448.80 | Revise memorandum on first interim fee and expense data and verify figures therein. |
| 15AK | King & Spalding | 9/26/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Draft e-mail to Ms. Schmidt concerning data supporting the first interim fee application. |
| 15AK | King & Spalding | 9/29/2022 | Schmidt, Linda | $375 | 0.6 | $225.00 | Review and analyze initial data audit results for first interim fee application. |
| 15AK | King & Spalding | 9/29/2022 | Schmidt, Linda | $375 | 0.3 | $112.50 | Review contracts governing provision of legal services. |
| **15AK** | **King & Spalding** | | **Matter Totals** | | **117.7** | **$65,599.50** | |
| | | | | | | | |
| 15AM | Genovese Joblove & Battista, P.A | 5/13/2022 | Hahn, Nicholas | $332 | 0.2 | $66.40 | Correspondence with Ms. Guitan regarding 7th interim application and PRRADA disclosures. |
| 15AM | Genovese Joblove & Battista, P.A | 5/16/2022 | Dalton, Andy | $561 | 3.3 | $1,851.30 | Review, reconcile, and augment fourteenth interim fee and expense data. |
| 15AM | Genovese Joblove & Battista, P.A | 5/17/2022 | Hahn, Nicholas | $332 | 0.1 | $33.20 | Review and respond to correspondence from Mr. Dalton regarding issues with Genovese's billing data. |
| 15AM | Genovese Joblove & Battista, P.A | 5/17/2022 | Dalton, Andy | $561 | 0.5 | $280.50 | Perform initial database analysis of fourteenth period fees and expenses, including creating data charts, and draft related e-mail to Mr. Hahn. |
| 15AM | Genovese Joblove & Battista, P.A | 6/8/2022 | Hahn, Nicholas | $332 | 0.7 | $232.40 | Review correspondence and attached documents from Ms. Guitian and respond to Ms. Guitian's correspodence regarding deadline to file PRRADA disclosures. |
| 15AM | Genovese Joblove & Battista, P.A | 6/30/2022 | Dalton, Andy | $561 | 0.2 | $112.20 | Review January fee statement and invoices. |
| 15AM | Genovese Joblove & Battista, P.A | 7/17/2022 | Hahn, Nicholas | $332 | 0.2 | $66.40 | Review Genovese's motion to extend time to file PRRADA disclosures; the court order denying the motion, and Genovese's PRRADA disclosures. |
| 15AM | Genovese Joblove & Battista, P.A | 8/1/2022 | Hahn, Nicholas | $332 | 0.3 | $99.60 | Review Genovese's unfiled eighth interim application. |
| 15AM | Genovese Joblove & Battista, P.A | 8/1/2022 | Hahn, Nicholas | $332 | 0.2 | $66.40 | Begin review of Genovese's unredacted entries for its eighth interim application. |
| 15AM | Genovese Joblove & Battista, P.A | 8/2/2022 | Hahn, Nicholas | $332 | 1.6 | $531.20 | Continue reviewing Genovese's unredacted entries for Genovese's eighth interim application. |
| 15AM | Genovese Joblove & Battista, P.A | 8/10/2022 | Hahn, Nicholas | $332 | 0.1 | $33.20 | Evaluate Genovese's application for the 14th interim period. |
| 15AM | Genovese Joblove & Battista, P.A | 8/13/2022 | Hahn, Nicholas | $332 | 1.1 | $365.20 | Draft exhibits to letter report for Genovese's eighth interim application. |
| 15AM | Genovese Joblove & Battista, P.A | 8/15/2022 | Hahn, Nicholas | $332 | 1.3 | $431.60 | Draft and revise letter report to Genovese related to its eighth interim application. |
| 15AM | Genovese Joblove & Battista, P.A | 8/22/2022 | Hahn, Nicholas | $332 | 0.2 | $66.40 | Evaluate timeline for filing eighth interim fee application and inclusion on omnibus calendar. |
| 15AM | Genovese Joblove & Battista, P.A | 8/22/2022 | Hahn, Nicholas | $332 | 0.4 | $132.80 | Review and respond to correspondence from Ms. Guitian regarding Genovese's eighth interim application. |
| 15AM | Genovese Joblove & Battista, P.A | 8/25/2022 | Hahn, Nicholas | $332 | 0.1 | $33.20 | Review and respond to correspondence from Ms. Guitian regarding filing and service of eighth interim application. |
| 15AM | Genovese Joblove & Battista, P.A | 9/1/2022 | Hahn, Nicholas | $332 | 0.7 | $232.40 | Revise letter report to Genovese in light of recently filed eighth interim application. |
| 15AM | Genovese Joblove & Battista, P.A | 9/2/2022 | Hahn, Nicholas | $332 | 0.9 | $298.80 | Revise letter report to Genovese to address comments from Mr. Williamson. |
| 15AM | Genovese Joblove & Battista, P.A | 9/2/2022 | Hahn, Nicholas | $332 | 0.4 | $132.80 | Revise letter report and exhibits for Genovese's  eighth interim application and related deadlines. |
| 15AM | Genovese Joblove & Battista, P.A | 9/2/2022 | Boucher, Kathleen | $247 | 0.4 | $98.80 | Review and revise letter report and exhibits. |

EXHIBITS
Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2022 through September 30, 2022

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15AM | Genovese Joblove & Battista, P.A | 9/2/2022 | Hahn, Nicholas | $332 | 0.1 | $33.20 | Review and respond to correspondence from Mr. Williamson regarding Genovese's eighth interim application and Mr. Arrastia's transition to Continental PLLC. |
| 15AM | Genovese Joblove & Battista, P.A | 9/6/2022 | Hahn, Nicholas | $332 | 0.5 | $166.00 | Further revise letter report to Genovese per Mr. Williamson's comments. |
| 15AM | Genovese Joblove & Battista, P.A | 9/8/2022 | Hahn, Nicholas | $332 | 0.2 | $66.40 | Correspondence with Ms. Stadler regarding final application process in connection with Genovese's final application. |
| 15AM | Genovese Joblove & Battista, P.A | 9/8/2022 | Hahn, Nicholas | $332 | 0.6 | $199.20 | Revise letter report to Genovese based on Mr. Williamson's and Ms. Stadler's comments. |
| 15AM | Genovese Joblove & Battista, P.A | 9/8/2022 | Stadler, Katherine | $537 | 0.2 | $107.40 | Correspondence with Mr. Hahn regarding final application process in connection with Genovese's final application. |
| 15AM | Genovese Joblove & Battista, P.A | 9/9/2022 | Boucher, Kathleen | $247 | 0.4 | $98.80 | Review and updates to letter report and exhibits. |
| 15AM | Genovese Joblove & Battista, P.A | 9/9/2022 | Hahn, Nicholas | $332 | 0.2 | $66.40 | Final review of letter report; correspondence to Ms. Guitian regarding eighth interim application with copy of letter report. |
| 15AM | Genovese Joblove & Battista, P.A | 9/16/2022 | Hahn, Nicholas | $332 | 0.1 | $33.20 | Review and respond to correspondence from Ms. Guitian regarding resolution of eighth interim application and final application process. |
| *15AM* | *Genovese Joblove & Battista, P.A* | | *Matter Totals* | | *15.2* | *$5,935.40* | |
| 15AO | The Brattle Group, Inc. | 4/22/2022 | Viola, Leah | $399 | 0.2 | $79.80 | Review status of draft report and exhibits. |
| 15AO | The Brattle Group, Inc. | 5/13/2022 | Viola, Leah | $399 | 0.1 | $39.90 | Review status of pending applications and submissions. |
| 15AO | The Brattle Group, Inc. | 7/5/2022 | Viola, Leah | $399 | 0.2 | $79.80 | Review status of pending applications. |
| 15AO | The Brattle Group, Inc. | 7/5/2022 | Viola, Leah | $399 | 0.4 | $159.60 | Correspondence with Mr. Milazzo on interim and final compensation procedures and PRRADA implications. |
| 15AO | The Brattle Group, Inc. | 7/6/2022 | Viola, Leah | $399 | 0.1 | $39.90 | Correspondence with Mr. Milazzo on compensation procedures. |
| 15AO | The Brattle Group, Inc. | 7/7/2022 | Viola, Leah | $399 | 0.2 | $79.80 | Conference with Mr. Milazzo on interim schedule and compensation procedures. |
| 15AO | The Brattle Group, Inc. | 7/27/2022 | Viola, Leah | $399 | 0.3 | $119.70 | Correspondence with Mr. Milazzo on interim compensation procedures and review status of pending applications and fee statement submissions. |
| 15AO | The Brattle Group, Inc. | 8/10/2022 | Viola, Leah | $399 | 0.5 | $199.50 | Correspondence and conference with Mr. Milazzo on fourteenth and fifteenth interim fee applications. |
| 15AO | The Brattle Group, Inc. | 8/19/2022 | Viola, Leah | $399 | 0.3 | $119.70 | Preliminary review of thirteenth and fourteenth interim applications. |
| 15AO | The Brattle Group, Inc. | 8/19/2022 | Dalton, Andy | $561 | 0.9 | $504.90 | Review fee applications from the thirteenth, fourteenth, and fifteenth interim fee periods and supporting electronic data. |
| 15AO | The Brattle Group, Inc. | 8/23/2022 | Viola, Leah | $399 | 0.1 | $39.90 | Begin reviewing preliminary audit summary on second interim PREPA application. |
| 15AO | The Brattle Group, Inc. | 8/23/2022 | Dalton, Andy | $561 | 2.9 | $1,626.90 | Review, reconcile, and augment thirteenth interim period PREPA fee data. |
| 15AO | The Brattle Group, Inc. | 8/23/2022 | Dalton, Andy | $561 | 0.5 | $280.50 | Perform initial database analysis of thirteenth period PREPA fee data and draft related e-mail to Ms. Viola. |
| 15AO | The Brattle Group, Inc. | 8/23/2022 | Dalton, Andy | $561 | 0.7 | $392.70 | Review and reconcile fourteenth interim period fee data. |
| 15AO | The Brattle Group, Inc. | 8/24/2022 | Dalton, Andy | $561 | 2.7 | $1,514.70 | Reconcile and augment fourteenth interim period Commonwealth and Expert Support fee data. |
| 15AO | The Brattle Group, Inc. | 8/24/2022 | Dalton, Andy | $561 | 0.4 | $224.40 | Review fifteenth interim period fee data. |
| 15AO | The Brattle Group, Inc. | 9/6/2022 | Dalton, Andy | $561 | 2.2 | $1,234.20 | Review, reconcile, and augment fourteenth interim period fee data supporting the Commonwealth and Expert Support applications. |
| 15AO | The Brattle Group, Inc. | 9/6/2022 | Dalton, Andy | $561 | 0.9 | $504.90 | Analyze and quantify fees resulting from hourly rate increases through the fourteenth interim fee period, including creating related exhibit. |
| 15AO | The Brattle Group, Inc. | 9/6/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Draft e-mail to Ms. Viola concerning fourteenth interim fee data. |
| 15AO | The Brattle Group, Inc. | 9/8/2022 | Viola, Leah | $399 | 0.3 | $119.70 | Correspondence with Mr. Milazzo on fifteenth period applications and review amended compensation order for applicable deadlines. |
| 15AO | The Brattle Group, Inc. | 9/19/2022 | Viola, Leah | $399 | 0.9 | $359.10 | Review and revise consolidated report. |
| 15AO | The Brattle Group, Inc. | 9/20/2022 | Viola, Leah | $399 | 0.8 | $319.20 | Review PREPA study fees in database application. |

EXHIBIT E
Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2022 through September 30, 2022

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15AO | The Brattle Group, Inc. | 9/20/2022 | Viola, Leah | $399 | 0.5 | $199.50 | Correspondence with Mr. Milazzo on contract addenda, review recent project assignments and addenda, and revise report. |
| 15AO | The Brattle Group, Inc. | 9/20/2022 | Viola, Leah | $399 | 0.6 | $239.40 | Draft report. |
| 15AO | The Brattle Group, Inc. | 9/20/2022 | Viola, Leah | $399 | 0.7 | $279.30 | Draft exhibits. |
| 15AO | The Brattle Group, Inc. | 9/21/2022 | Viola, Leah | $399 | 2.8 | $1,117.20 | Continue drafting exhibits. |
| 15AO | The Brattle Group, Inc. | 9/21/2022 | Viola, Leah | $399 | 2.2 | $877.80 | Continue drafting report. |
| 15AO | The Brattle Group, Inc. | 9/22/2022 | Viola, Leah | $399 | 0.2 | $79.80 | Correspondence with Mr. Milazzo on anticipated filing of fifteenth interim applciations. |
| 15AO | The Brattle Group, Inc. | 9/22/2022 | Viola, Leah | $399 | 0.6 | $239.40 | Review and revise report. |
| 15AO | The Brattle Group, Inc. | 9/23/2022 | Viola, Leah | $399 | 1.4 | $558.60 | Revise report. |
| 15AO | The Brattle Group, Inc. | 9/23/2022 | Boucher, Kathleen | $247 | 0.5 | $123.50 | Review and updates to letter report and exhibits. |
| 15AO | The Brattle Group, Inc. | 9/23/2022 | Viola, Leah | $399 | 1.3 | $518.70 | Revise exhibits to reflect fee discounts. |
| 15AO | The Brattle Group, Inc. | 9/26/2022 | Boucher, Kathleen | $247 | 0.2 | $49.40 | Review and updates to letter report and exhibits. |
| 15AO | The Brattle Group, Inc. | 9/26/2022 | Viola, Leah | $399 | 0.3 | $119.70 | Review final report and exhibits and send to professional. |
| 15AO | The Brattle Group, Inc. | 9/28/2022 | Viola, Leah | $399 | 0.1 | $39.90 | Correspondence with Mr. Milazzo on extension for interim applications. |
| **15AO** | **The Brattle Group, Inc.** | | **Matter Totals** | | **27.1** | **$12,537.10** | |
| 15AQ | Cardona Fernandez | 4/5/2022 | Viola, Leah | $399 | 0.1 | $39.90 | Correspondence with Ms. Cardona on April and May budget submissions. |
| 15AQ | Cardona Fernandez | 4/5/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review May budget. |
| 15AQ | Cardona Fernandez | 5/16/2022 | Dalton, Andy | $561 | 0.2 | $112.20 | Review fee statements for March 16-31 and for April. |
| 15AQ | Cardona Fernandez | 5/26/2022 | Viola, Leah | $399 | 0.3 | $119.70 | Review PRRADA disclosures and fourteenth period submissions and correspondence with Ms. Cardona on same. |
| 15AQ | Cardona Fernandez | 5/26/2022 | Dalton, Andy | $561 | 0.2 | $112.20 | Initial review of fourteenth interim period electronic data. |
| 15AQ | Cardona Fernandez | 5/31/2022 | Viola, Leah | $399 | 0.1 | $39.90 | Review amended PRRADA disclosure. |
| 15AQ | Cardona Fernandez | 6/1/2022 | Viola, Leah | $399 | 0.1 | $39.90 | Review preliminary audit summary on fourteenth period applications. |
| 15AQ | Cardona Fernandez | 6/1/2022 | Viola, Leah | $399 | 0.4 | $159.60 | Review fourteenth period fees in database application. |
| 15AQ | Cardona Fernandez | 6/1/2022 | Viola, Leah | $399 | 0.4 | $159.60 | Review fourteenth period applications and begin drafting exhibits. |
| 15AQ | Cardona Fernandez | 6/1/2022 | Dalton, Andy | $561 | 1.6 | $897.60 | Review, reconcile, and augment fourteenth interim period fee data. |
| 15AQ | Cardona Fernandez | 6/1/2022 | Dalton, Andy | $561 | 0.3 | $168.30 | Perform initial database analysis a fourteenth period fees and draft related e-mail to Ms. Viola. |
| 15AQ | Cardona Fernandez | 7/5/2022 | Dalton, Andy | $561 | 0.2 | $112.20 | Review fifteenth interim period applications for the Commonwealth (through March 15, 2022) and PREPA. |
| 15AQ | Cardona Fernandez | 7/7/2022 | Viola, Leah | $399 | 0.1 | $39.90 | Review August PREPA budget. |
| 15AQ | Cardona Fernandez | 7/19/2022 | Dalton, Andy | $561 | 0.2 | $112.20 | Review final Commonwealth fee application for services through March 15, 2022. |
| 15AQ | Cardona Fernandez | 8/8/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review September budget. |
| 15AQ | Cardona Fernandez | 9/9/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review October budget. |
| 15AQ | Cardona Fernandez | 9/28/2022 | Viola, Leah | $399 | 1.1 | $438.90 | Draft report. |
| 15AQ | Cardona Fernandez | 9/28/2022 | Viola, Leah | $399 | 0.4 | $159.60 | Draft exhibits. |
| 15AQ | Cardona Fernandez | 9/29/2022 | Viola, Leah | $399 | 0.6 | $239.40 | Review and revise report. |
| 15AQ | Cardona Fernandez | 9/29/2022 | Viola, Leah | $399 | 0.3 | $119.70 | Correspondence with Ms. Cardona on fifteenth period applications and resolution of fourteenth period applications. |
| 15AQ | Cardona Fernandez | 9/30/2022 | Dalton, Andy | $561 | 0.2 | $112.20 | Initial review of fifteenth interim Commonwealth and PREPA fee data. |
| **15AQ** | **Cardona Fernandez** | | **Matter Totals** | | **7.1** | **$3,351.30** | |
| 15AS | Public Financial Management, Inc. | 5/9/2022 | Viola, Leah | $399 | 0.1 | $39.90 | Correspondence with Mr. Galarza on expert report and project categories inquiry. |
| 15AS | Public Financial Management, Inc. | 5/10/2022 | Dalton, Andy | $561 | 0.2 | $112.20 | Review fee statement and invoice of fees from June 2020 through February 2021. |
| 15AS | Public Financial Management, Inc. | 5/11/2022 | Viola, Leah | $399 | 0.5 | $199.50 | Review monthly fee statement and correspondence with Mr. Galarza on same. |
| 15AS | Public Financial Management, Inc. | 5/13/2022 | Viola, Leah | $399 | 0.1 | $39.90 | Correspondence with Mr. Galarza on fee statement submission. |

EXHIBITS
Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2022 through September 30, 2022

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15AS | Public Financial Management, Inc. | 5/16/2022 | Viola, Leah | $399 | 0.1 | $39.90 | Correspondence with Mr. Nadol on PRRADA disclosures. |
| 15AS | Public Financial Management, Inc. | 5/16/2022 | Boucher, Kathleen | $247 | 0.3 | $74.10 | Communication with PFM about filing of PRRADA declaration. |
| 15AS | Public Financial Management, Inc. | 5/17/2022 | Dalton, Andy | $561 | 0.2 | $112.20 | Initial review of fee data from June 2020 through February 2022. |
| 15AS | Public Financial Management, Inc. | 8/29/2022 | Viola, Leah | $399 | 0.5 | $199.50 | Review status of filed interim applications and corresponding compensation orders and respond to Mr. Galarza on same. |
| 15AS | Public Financial Management, Inc. | 8/29/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review status of data submission in support of fees incurred from June 2020 through February 2021. |
| 15AS | Public Financial Management, Inc. | 9/16/2022 | Viola, Leah | $399 | 0.1 | $39.90 | Correspondence with Mr. Galarza on interim payment process. |
| 15AS | Public Financial Management, Inc. | 9/19/2022 | Viola, Leah | $399 | 0.4 | $159.60 | Conference and correspondence with Mr. Galarza on interim payment process. |
| *15AS* | *Public Financial Management, Inc.* | | *Matter Totals* | | *2.6* | *$1,072.80* | |
| 15AT | Berkeley Research Group | 5/16/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review notice of hourly rate increases effective January 1, 2022. |
| 15AT | Berkeley Research Group | 9/15/2022 | Dalton, Andy | $561 | 0.3 | $168.30 | Review fifth interim fee application covering October 2020 through January 2021. |
| 15AT | Berkeley Research Group | 9/23/2022 | Dalton, Andy | $561 | 0.4 | $224.40 | Review electronic data supporting the fifth interim fee application. |
| 15AT | Berkeley Research Group | 9/28/2022 | Dalton, Andy | $561 | 2.8 | $1,570.80 | Review, reconcile, and augment fee and expense data supporting the fifth interim application. |
| 15AT | Berkeley Research Group | 9/28/2022 | Dalton, Andy | $561 | 0.5 | $280.50 | Perform initial database analysis of fifth interim fees and expenses and draft related e-mail to Ms. Viola. |
| 15AT | Berkeley Research Group | 9/29/2022 | Boucher, Kathleen | $247 | 0.3 | $74.10 | Review and updates to letter report and exhibits. |
| 15AT | Berkeley Research Group | 9/30/2022 | Viola, Leah | $399 | 0.5 | $199.50 | Review final report and exhibits, revise exhibits, and send to professional. |
| *15AT* | *Berkeley Research Group* | | *Matter Totals* | | *4.9* | *$2,573.70* | |
| 15AX | Continental PLLC | 5/3/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review May budget and staffing plan. |
| 15AX | Continental PLLC | 5/12/2022 | Hahn, Nicholas | $332 | 0.2 | $66.40 | Correspondence to personnel at Genovese regarding letter report for 14th interim application; correspondence to Mr. Lugo regarding substitution of Genovese with Continental PLLC. |
| 15AX | Continental PLLC | 5/16/2022 | Hahn, Nicholas | $332 | 0.2 | $66.40 | Review Mr. Arrastia's supplemental disclosure pursuant to PRRADA. |
| 15AX | Continental PLLC | 5/23/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review June budget and staffing plan. |
| 15AX | Continental PLLC | 6/10/2022 | Dalton, Andy | $561 | 0.1 | $33.20 | Review Continental's June 2022 budget. |
| 15AX | Continental PLLC | 6/16/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review July budget and staffing plan. |
| 15AX | Continental PLLC | 6/17/2022 | Hahn, Nicholas | $332 | 0.1 | $33.20 | Review Continental's July 2022 budget. |
| 15AX | Continental PLLC | 7/16/2022 | Hahn, Nicholas | $332 | 0.2 | $66.40 | Review and respond to correspondence from Mr. Arrastia regarding timing of filing of fifteenth interim application. |
| 15AX | Continental PLLC | 7/17/2022 | Hahn, Nicholas | $332 | 0.1 | $33.20 | Review Continental's second supplemental PRRADA disclosures. |
| 15AX | Continental PLLC | 7/17/2022 | Hahn, Nicholas | $332 | 0.1 | $33.20 | Additional correspondence to Mr. Arrastia regarding timing of filing applications in light of extended deadline for the US Trustee to object to PRRADA disclosures. |
| 15AX | Continental PLLC | 7/21/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review August budget and staffing plan. |
| 15AX | Continental PLLC | 8/11/2022 | Hahn, Nicholas | $332 | 0.1 | $33.20 | Review and respond to correspondence from Mr. Arrastia regarding September 2022 budget. |
| 15AX | Continental PLLC | 8/30/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review September budget and staffing plan. |
| 15AX | Continental PLLC | 9/22/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review October budget and staffing plan. |
| *15AX* | *Continental PLLC* | | *Matter Totals* | | *1.7* | *$701.80* | |
| 15BA | Moelis & Company | 9/12/2022 | Dalton, Andy | $561 | 0.5 | $280.50 | Review first interim fee application and create related database tables. |
| *15BA* | *Moelis & Company* | | *Matter Totals* | | *0.5* | *$280.50* | |
| 15BC | London Economics International LLC | 4/28/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review retention application, motion to expedite, and related order. |

EXHIBIT E

Godfrey & Kahn, S.C.

Detailed Time Records

April 1, 2022 through September 30, 2022

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15BC | London Economics International LLC | 4/28/2022 | Dalton, Andy | $561 | 0.4 | $224.40 | Create database tables for new professional. |
| 15BC | London Economics International LLC | 5/11/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review retention order. |
| 15BC | London Economics International LLC | 5/31/2022 | Hancock, Mark | $475 | 0.1 | $47.50 | Review June 2022 budget. |
| 15BC | London Economics International LLC | 5/31/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review June budget. |
| 15BC | London Economics International LLC | 6/17/2022 | Dalton, Andy | $561 | 0.4 | $224.40 | Review April-May 2022 invoice and create timekeeper database tables. |
| 15BC | London Economics International LLC | 6/22/2022 | Hancock, Mark | $475 | 0.3 | $142.50 | Review monthly fee statement for May 2022 and correspond with Mr. Bongartz regarding same. |
| 15BC | London Economics International LLC | 6/23/2022 | Hancock, Mark | $475 | 0.1 | $47.50 | Review July 2022 budget. |
| 15BC | London Economics International LLC | 6/23/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review July budget. |
| 15BC | London Economics International LLC | 7/14/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review August budget. |
| 15BC | London Economics International LLC | 7/16/2022 | Dalton, Andy | $561 | 0.7 | $392.70 | Review first interim fee application and supporting data and receipts. |
| 15BC | London Economics International LLC | 7/18/2022 | Hancock, Mark | $475 | 0.1 | $47.50 | Review August 2022 budget. |
| 15BC | London Economics International LLC | 7/20/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review June fee statement. |
| 15BC | London Economics International LLC | 7/20/2022 | Dalton, Andy | $561 | 0.9 | $504.90 | Begin review and reconciliation of first interim application data. |
| 15BC | London Economics International LLC | 7/20/2022 | Dalton, Andy | $561 | 0.4 | $224.40 | Create and revise database tables for firm timekeepers and matters. |
| 15BC | London Economics International LLC | 7/21/2022 | Dalton, Andy | $561 | 1.4 | $785.40 | Continue review and reconciliation of first interim application fee data. |
| 15BC | London Economics International LLC | 8/1/2022 | Dalton, Andy | $561 | 3.8 | $2,131.80 | Review, reconcile, and augment first application fee and expense data. |
| 15BC | London Economics International LLC | 8/1/2022 | Dalton, Andy | $561 | 0.7 | $392.70 | Perform initial database analysis of first application fees and expenses. |
| 15BC | London Economics International LLC | 8/1/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Draft e-mail to Mr. Hancock concerning first interim application fees and expenses. |
| 15BC | London Economics International LLC | 8/3/2022 | Hancock, Mark | $475 | 0.1 | $47.50 | Review correspondence from Mr. Dalton regarding initial review of first interim fee application. |
| 15BC | London Economics International LLC | 8/11/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review September budget. |
| 15BC | London Economics International LLC | 8/12/2022 | Hancock, Mark | $475 | 0.1 | $47.50 | Review September 2022 budget. |
| 15BC | London Economics International LLC | 8/26/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review July invoice. |
| 15BC | London Economics International LLC | 9/28/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review August invoice. |
| **15BC** | **London Economics International LLC** | | **Matter Totals** | | **10.5** | **$5,821.70** | |

EXHIBIT E
Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2022 through September 30, 2022

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15JJ | Ankura Consulting Group | 4/4/2022 | Dalton, Andy | $561 | 0.4 | $224.40 | Review February PREPA fee statement, electronic data, and receipts. |
| 15JJ | Ankura Consulting Group | 4/6/2022 | West, Erin | $366 | 0.1 | $36.60 | Correspondence with Mr. Barrett on interim fee application submission. |
| 15JJ | Ankura Consulting Group | 4/8/2022 | Dalton, Andy | $561 | 0.7 | $392.70 | Review AAFAF/Treasury December fee statement and supporting data. |
| 15JJ | Ankura Consulting Group | 4/8/2022 | Dalton, Andy | $561 | 0.4 | $224.40 | Review AAFAF/Treasury fourteenth interim fee application. |
| 15JJ | Ankura Consulting Group | 4/8/2022 | West, Erin | $366 | 0.2 | $73.20 | Correspondence with Mr. Rinaldi on receipts uploaded. |
| 15JJ | Ankura Consulting Group | 5/2/2022 | Dalton, Andy | $561 | 0.5 | $280.50 | Review PREPA March fee statement and electronic data. |
| 15JJ | Ankura Consulting Group | 5/20/2022 | Dalton, Andy | $561 | 3.6 | $2,019.60 | Review and reconcile PREPA and AAFAF/Treasury data from the thirteenth interim fee period, including identification of unsupported fees and expenses. |
| 15JJ | Ankura Consulting Group | 6/6/2022 | Dalton, Andy | $561 | 0.5 | $280.50 | Review April PREPA fee statement and supporting data. |
| 15JJ | Ankura Consulting Group | 6/6/2022 | West, Erin | $366 | 0.1 | $36.60 | Review interim fee application correspondence received from Mr. Rinaldi. |
| 15JJ | Ankura Consulting Group | 6/21/2022 | West, Erin | $366 | 0.8 | $292.80 | Prepare correspondence to Mr. Barrett and Mr. Battle on proposed resolution and follow up on deadline for June 29 omnibus hearing. |
| 15JJ | Ankura Consulting Group | 6/21/2022 | West, Erin | $366 | 0.1 | $36.60 | Correspondence with Ms. Viola on request for excel version of exhibits. |
| 15JJ | Ankura Consulting Group | 6/21/2022 | West, Erin | $366 | 0.1 | $36.60 | Correspondence with Mr. Barrett on request for excel version of exhibits to review. |
| 15JJ | Ankura Consulting Group | 6/22/2022 | Viola, Leah | $399 | 0.9 | $359.10 | Revise fifth interim exhibits for professional. |
| 15JJ | Ankura Consulting Group | 6/22/2022 | West, Erin | $366 | 0.1 | $36.60 | Correspondence with Mr. Barrett on review of proposed reductions. |
| 15JJ | Ankura Consulting Group | 6/22/2022 | West, Erin | $366 | 0.2 | $73.20 | Correspondence with Ms. Viola and review reductions in exhibit on long days. |
| 15JJ | Ankura Consulting Group | 6/22/2022 | Viola, Leah | $399 | 0.1 | $39.90 | Correspondence with Ms. West on exhibit revisions. |
| 15JJ | Ankura Consulting Group | 6/22/2022 | Dalton, Andy | $561 | 3.2 | $1,795.20 | Review and reconcile thirteenth interim AAFAF and PREPA data and identify missing data submissions. |
| 15JJ | Ankura Consulting Group | 7/5/2022 | Dalton, Andy | $561 | 0.4 | $224.40 | Review May PREPA fee statement and supporting electronic data. |
| 15JJ | Ankura Consulting Group | 7/5/2022 | West, Erin | $366 | 0.1 | $36.60 | Correspondence with Mr. Rinaldi on fee statement data. |
| 15JJ | Ankura Consulting Group | 7/28/2022 | Dalton, Andy | $561 | 3.4 | $1,907.40 | Review and reconcile PREPA and AAFAF/Treasury data submitted for the thirteenth, fourteenth, and fifteenth interim fee periods. |
| 15JJ | Ankura Consulting Group | 8/3/2022 | Dalton, Andy | $561 | 3.2 | $1,795.20 | Review and reconcile fourteenth interim period PREPA data. |
| 15JJ | Ankura Consulting Group | 8/9/2022 | Dalton, Andy | $561 | 0.5 | $280.50 | Review PREPA June fee statement and electronic data. |
| 15JJ | Ankura Consulting Group | 9/2/2022 | Dalton, Andy | $561 | 0.5 | $280.50 | Review PREPA July fee statement and supporting electronic data. |
| **15JJ** | **Ankura Consulting Group** | | **Matter Totals** | | **20.1** | **$10,763.10** | |
| 15LL | McKinsey & Company | 6/14/2022 | Dalton, Andy | $561 | 0.6 | $336.60 | Review thirteenth and fourteenth interim period fee applications for the Commonwealth HTA and PREPA. |
| 15LL | McKinsey & Company | 6/24/2022 | Stadler, Katherine | $537 | 0.1 | $53.70 | E-mail exchange with Ms. Penn of U.S. Trustee's office on professional fee issues. |
| 15LL | McKinsey & Company | 6/27/2022 | Stadler, Katherine | $537 | 0.5 | $268.50 | Telephone conference with Ms. Penn on McKinsey role in PROMESA proceedings and fee issues identified by the Fee Examiner. |
| 15LL | McKinsey & Company | 7/21/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review seventh interim Commonwealth fee application. |
| 15LL | McKinsey & Company | 7/22/2022 | Viola, Leah | $399 | 0.5 | $199.50 | Begin reviewing Rhodes objection. |
| 15LL | McKinsey & Company | 7/25/2022 | Viola, Leah | $399 | 1.2 | $478.80 | Continue reviewing Rhodes objection. |
| 15LL | McKinsey & Company | 7/25/2022 | Dalton, Andy | $561 | 0.3 | $168.30 | Review letter and exhibits from Mr. Rhodes to the UST concerning PRRADA disclosures. |
| **15LL** | **McKinsey & Company** | | **Matter Totals** | | **3.3** | **$1,561.50** | |
| 15MM | Ernst & Young | 4/4/2022 | Viola, Leah | $399 | 0.6 | $239.40 | Correspondence with Mr. Tague on PRRADA disclosures and final fee application procedures. |
| 15MM | Ernst & Young | 4/13/2022 | Viola, Leah | $399 | 0.5 | $199.50 | Telephone conference with Mr. Tague and Mr. Neziroski on pending applications and correspondence with same on consolidated interim application. |
| 15MM | Ernst & Young | 4/20/2022 | Dalton, Andy | $561 | 4.6 | $2,580.60 | Review, reconcile, and augment thirteenth interim period fee and expense data. |
| 15MM | Ernst & Young | 4/20/2022 | Dalton, Andy | $561 | 0.5 | $280.50 | Perform initial database analysis of thirteenth period fees and expenses. |
| 15MM | Ernst & Young | 4/21/2022 | Dalton, Andy | $561 | 4.9 | $2,748.90 | Analyze and quantify fees from hourly rate increases from 2017 through September 2022. |
| 15MM | Ernst & Young | 4/22/2022 | Dalton, Andy | $561 | 0.4 | $224.40 | Begin hourly rate increase exhibit for the thirteenth period letter report. |
| 15MM | Ernst & Young | 4/25/2022 | Viola, Leah | $399 | 0.1 | $39.90 | Review preliminary audit summary of thirteenth interim application. |
| 15MM | Ernst & Young | 4/25/2022 | Dalton, Andy | $561 | 3.9 | $2,187.90 | Create and verify calculations in hourly rate increase exhibit for the thirteenth interim fee period. |

EXHIBIT E

Godfrey & Kahn, S.C.

Detailed Time Records

April 1, 2022 through September 30, 2022

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15MM | Ernst & Young | 4/25/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Draft e-mail to Ms. Viola concerning thirteenth interim fee and expense data. |
| 15MM | Ernst & Young | 5/26/2022 | Viola, Leah | $399 | 0.2 | $79.80 | Review PRRADA declaration. |
| 15MM | Ernst & Young | 6/8/2022 | Viola, Leah | $399 | 0.4 | $159.60 | Review re-filed thirteenth period application. |
| 15MM | Ernst & Young | 6/13/2022 | Viola, Leah | $399 | 0.1 | $39.90 | Correspondence with Mr. Tague on requested conference on final application. |
| 15MM | Ernst & Young | 6/13/2022 | Viola, Leah | $399 | 0.2 | $79.80 | Review status of pending applications and submissions in advance of scheduled conference. |
| 15MM | Ernst & Young | 6/14/2022 | Viola, Leah | $399 | 0.5 | $199.50 | Conference with Mr. Neziroski and Mr. Tague on final application and post-PRRADA interim applications. |
| 15MM | Ernst & Young | 6/14/2022 | Viola, Leah | $399 | 0.4 | $159.60 | Review compensation order and correspondence with Mr. Tague and Mr. Neziroski on final fee application procedure. |
| 15MM | Ernst & Young | 6/28/2022 | Schmidt, Linda | $375 | 0.1 | $37.50 | Review report on SEC fine and implications for the reasonableness of fees. |
| 15MM | Ernst & Young | 6/28/2022 | Viola, Leah | $399 | 0.2 | $79.80 | Investigate SEC fine and supplemental information to request in connection with evaluation of fees. |
| 15MM | Ernst & Young | 8/10/2022 | Viola, Leah | $399 | 0.5 | $199.50 | Correspondence with Mr. Tague on the pending thirteenth interim application, post-PRRADA applications, and supplemental information requested. |
| 15MM | Ernst & Young | 8/12/2022 | Viola, Leah | $399 | 2.3 | $917.70 | Review SEC order and commissioner statement. |
| 15MM | Ernst & Young | 8/12/2022 | Dalton, Andy | $561 | 0.2 | $112.20 | Review firm's response to inquiry on SEC investigation and related SEC order. |
| 15MM | Ernst & Young | 8/17/2022 | Viola, Leah | $399 | 0.1 | $39.90 | Voicemail and correspondence with Mr. Tague on post-PRRADA applications and supplemental information requests. |
| 15MM | Ernst & Young | 8/18/2022 | Viola, Leah | $399 | 0.2 | $79.80 | Review status of pending application in preparation for upcoming conference with Mr. Tague. |
| 15MM | Ernst & Young | 8/19/2022 | Viola, Leah | $399 | 0.3 | $119.70 | Review pending application and post-PRRADA submissions in preparation for conference with Mr. Tague. |
| 15MM | Ernst & Young | 8/19/2022 | Viola, Leah | $399 | 0.4 | $159.60 | Conference with Mr. Tague on forthcoming post-PRRADA applications and status update. |
| 15MM | Ernst & Young | 8/29/2022 | Dalton, Andy | $561 | 0.4 | $224.40 | Review fourteenth and fifteenth interim fee applications. |
| **15MM** | **Ernst & Young** | | **Matter Totals** | | **22.1** | **$11,245.50** | |
| 15NN | Retiree Committee Members | 6/10/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review joinder with the UCC informative motion concerning final fee applications. |
| **15NN** | **Retiree Committee Members** | | **Matter Totals** | | **0.1** | **$56.10** | |
| 15OO | UCC Members | 6/2/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review informative motion concerning timing of final fee applications. |
| 15OO | UCC Members | 6/23/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review order authorizing payment to firm as Trustee of the Commonwealth avoidance action trust. |
| 15OO | UCC Members | 6/30/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review UCC member expense report for May 2022. |
| 15OO | UCC Members | 7/16/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review Committee member application for May 2022 expenses. |
| 15OO | UCC Members | 7/19/2022 | Dalton, Andy | $561 | 0.3 | $168.30 | Create electronic data for May expense submission and perform initial database analysis. |
| 15OO | UCC Members | 7/21/2021 | Hahn, Nicholas | $332 | 0.1 | $33.20 | Correspondence to internal team regarding UCC members' reimbursement. |
| 15OO | UCC Members | 7/21/2021 | Hancock, Mark | $475 | 0.2 | $95.00 | Review 15th interim fee application. |
| 15OO | UCC Members | 9/19/2022 | Hahn, Nicholas | $332 | 0.5 | $166.00 | Review Drivetrain v. Barclays Capital adversary complaint and e-mail exchange with Ms. Stadler on same. |
| 15OO | UCC Members | 9/19/2022 | Stadler, Katherine | $537 | 0.2 | $107.40 | E-mail exchange with Mr. Hahn on Drivetrain expenses and post effective date services. |
| **15OO** | **UCC Members** | | **Matter Totals** | | **1.7** | **$794.30** | |
| 15PP | Andrew Wolfe | 5/18/2022 | Viola, Leah | $399 | 0.1 | $39.90 | Review PRRADA declaration. |
| 15PP | Andrew Wolfe | 5/26/2022 | Viola, Leah | $399 | 0.1 | $39.90 | Review status of fourteenth period submissions. |
| 15PP | Andrew Wolfe | 7/7/2022 | Dalton, Andy | $561 | 0.4 | $224.40 | Review post-PRRADA fourteenth interim fee application, fifteenth interim application, and final fee application. |
| 15PP | Andrew Wolfe | 9/23/2022 | Viola, Leah | $399 | 0.3 | $119.70 | Review pending applications and correspondence with Mr. Chubak on request for supporting data submission. |
| 15PP | Andrew Wolfe | 9/23/2022 | Dalton, Andy | $561 | 0.3 | $168.30 | Initial review of data supporting the fourteenth and fifteenth interim fee applications. |
| 15PP | Andrew Wolfe | 9/28/2022 | Viola, Leah | $399 | 0.1 | $39.90 | Review preliminary audit summary on fourteenth period application. |
| 15PP | Andrew Wolfe | 9/28/2022 | Dalton, Andy | $561 | 2.7 | $1,514.70 | Review, reconcile, and augment fourteenth interim fee and expense data. |

**EXHIBITS**
Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2022 through September 30, 2022

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15PP | Andrew Wolfe | 9/28/2022 | Dalton, Andy | $561 | 0.3 | $168.30 | Perform initial database analysis of fourteenth interim fees and expenses and draft related e-mail to Ms. Viola. |
| 15PP | Andrew Wolfe | 9/29/2022 | Viola, Leah | $399 | 0.4 | $159.60 | Review preliminary audit summary on fifteenth period application and begin reviewing fourteenth and fifteenth period fees in database application. |
| 15PP | Andrew Wolfe | 9/29/2022 | Dalton, Andy | $561 | 2.1 | $1,178.10 | Review, reconcile, and augment fifteenth interim fee and expense data. |
| 15PP | Andrew Wolfe | 9/29/2022 | Dalton, Andy | $561 | 0.2 | $112.20 | Perform initial database analysis of fifteenth interim fees and expenses and draft related e-mail to Ms. Viola. |
| 15PP | Andrew Wolfe | 9/30/2022 | Viola, Leah | $399 | 0.8 | $319.20 | Review fourteenth and fifteenth period applications and fiscal year 2022 contract. |
| 15PP | Andrew Wolfe | 9/30/2022 | Viola, Leah | $399 | 0.2 | $79.80 | Correspondence with Mr. Chubak on pending applications. |
| 15PP | Andrew Wolfe | 9/30/2022 | Viola, Leah | $399 | 1.0 | $399.00 | Draft report. |
| *15PP* | *Andrew Wolfe* | | *Matter Totals* | | *9.0* | *$4,563.00* | |
| 15RR | Marini Pietrantoni Muniz, LLC | 4/20/2022 | Viola, Leah | $399 | 1.6 | $638.40 | Continue drafting report. |
| 15RR | Marini Pietrantoni Muniz, LLC | 4/20/2022 | Viola, Leah | $399 | 1.8 | $718.20 | Revise exhibits. |
| 15RR | Marini Pietrantoni Muniz, LLC | 4/21/2022 | Viola, Leah | $399 | 1.9 | $758.10 | Continue drafting report. |
| 15RR | Marini Pietrantoni Muniz, LLC | 4/21/2022 | Viola, Leah | $399 | 1.4 | $558.60 | Revise exhibits. |
| 15RR | Marini Pietrantoni Muniz, LLC | 4/22/2022 | Viola, Leah | $399 | 0.5 | $199.50 | Revise report and correspondence with Mr. Williamson on letter report. |
| 15RR | Marini Pietrantoni Muniz, LLC | 4/22/2022 | Viola, Leah | $399 | 0.7 | $279.30 | Further revisions to letter report. |
| 15RR | Marini Pietrantoni Muniz, LLC | 4/22/2022 | Boucher, Kathleen | $247 | 0.6 | $148.20 | Review and updates to letter report and exhibits. |
| 15RR | Marini Pietrantoni Muniz, LLC | 4/22/2022 | Viola, Leah | $399 | 0.4 | $159.60 | Revise exhibits. |
| 15RR | Marini Pietrantoni Muniz, LLC | 4/25/2022 | Viola, Leah | $399 | 0.5 | $199.50 | Review final report and exhibits. |
| 15RR | Marini Pietrantoni Muniz, LLC | 4/25/2022 | Boucher, Kathleen | $247 | 0.2 | $49.40 | Updates to exhibits. |
| 15RR | Marini Pietrantoni Muniz, LLC | 4/25/2022 | Viola, Leah | $399 | 0.2 | $79.80 | Correspondence with professional on interim report. |
| 15RR | Marini Pietrantoni Muniz, LLC | 5/10/2022 | Viola, Leah | $399 | 0.5 | $199.50 | Correspondence with Mr. Marini on tenth and eleventh interim applications, begin reviewing response to letter report, and e-mail with Mr. Williamson on same. |
| 15RR | Marini Pietrantoni Muniz, LLC | 5/11/2022 | Viola, Leah | $399 | 0.3 | $119.70 | Correspondence with Mr. Williamson on proposed recommendation for pending applications. |
| 15RR | Marini Pietrantoni Muniz, LLC | 5/11/2022 | Viola, Leah | $399 | 0.2 | $79.80 | Correspondence with Mr. Marini on supporting expense documentation for pending applications. |
| 15RR | Marini Pietrantoni Muniz, LLC | 5/11/2022 | Viola, Leah | $399 | 0.6 | $239.40 | Draft negotiation summary on pending interim applications. |
| 15RR | Marini Pietrantoni Muniz, LLC | 5/13/2022 | Viola, Leah | $399 | 0.4 | $159.60 | Conference with Ms. Stadler on recommendation for pending applications and correspondence with Mr. Marini on anticipated timing of recommendation. |
| 15RR | Marini Pietrantoni Muniz, LLC | 5/13/2022 | Viola, Leah | $399 | 0.3 | $119.70 | Revise negotiation summary. |
| 15RR | Marini Pietrantoni Muniz, LLC | 5/13/2022 | Stadler, Katherine | $537 | 0.4 | $214.80 | Conference with Ms. Viola on recommendation for pending applications and correspondence with Mr. Marini on anticipated timing of recommendation. |
| 15RR | Marini Pietrantoni Muniz, LLC | 6/14/2022 | Viola, Leah | $399 | 0.3 | $119.70 | Review status of resolution of tenth and eleventh interim applications and correspondence with Mr. Marini on expense documentation. |
| 15RR | Marini Pietrantoni Muniz, LLC | 6/17/2022 | Viola, Leah | $399 | 0.8 | $319.20 | Review supplemental expense documentation. |
| 15RR | Marini Pietrantoni Muniz, LLC | 6/17/2022 | Viola, Leah | $399 | 0.4 | $159.60 | Revise negotiation summary, correspondence with Mr. Marini and Ms. Velaz on recommendation for resolution of twelfth and thirteenth period applications, and review allocation. |
| 15RR | Marini Pietrantoni Muniz, LLC | 7/7/2022 | Viola, Leah | $399 | 0.1 | $39.90 | Review supplemental PRRADA declaration. |
| 15RR | Marini Pietrantoni Muniz, LLC | 7/29/2022 | Dalton, Andy | $561 | 0.2 | $112.20 | Review status of all fee data submissions. |
| 15RR | Marini Pietrantoni Muniz, LLC | 8/17/2022 | Dalton, Andy | $561 | 0.4 | $224.40 | Review fourteenth interim period fee application. |
| 15RR | Marini Pietrantoni Muniz, LLC | 9/13/2022 | Dalton, Andy | $561 | 0.3 | $168.30 | Review thirteenth interim fee application. |
| 15RR | Marini Pietrantoni Muniz, LLC | 9/23/2022 | Viola, Leah | $399 | 0.5 | $199.50 | Review status of supporting submissions for pending applications and correspondence with Mr. Labarca and Ms. Vargas requesting same. |
| 15RR | Marini Pietrantoni Muniz, LLC | 9/26/2022 | Dalton, Andy | $561 | 1.2 | $673.20 | Initial review of electronic data from October 2021 through May 2022, including comparison of data submission formats. |
| 15RR | Marini Pietrantoni Muniz, LLC | 9/29/2022 | Dalton, Andy | $561 | 5.6 | $3,141.60 | Review, reconcile, and augment fourteenth interim period fee and expense data. |

EXHIBIT I

Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2022 through September 30, 2022

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| **15RR** | **Marini Pietrantoni Muniz, LLC** | | **Matter Totals** | | **22.3** | **$10,078.70** | |
| 15UU | Citigroup Global Markets | 4/4/2022 | Andres, Carla | $375 | 0.1 | $37.50 | Internal communications with Mr. Dalton to discuss Goodwin fee detail and parameters of review. |
| 15UU | Citigroup Global Markets | 4/4/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Telephone conference with Ms. Andres concerning Goodwin Proctor electronic data and fee request. |
| 15UU | Citigroup Global Markets | 4/4/2022 | Dalton, Andy | $561 | 1.9 | $1,065.90 | Review, reconcile, and augment Goodwin Proctor fee and expense data. |
| 15UU | Citigroup Global Markets | 4/4/2022 | Dalton, Andy | $561 | 0.5 | $280.50 | Perform initial database analysis of Goodwin Proctor fees and expenses and draft related e-mail to Ms. Andres. |
| 15UU | Citigroup Global Markets | 4/18/2022 | Dalton, Andy | $561 | 3.9 | $2,187.90 | Review, reconcile, and augment eleventh interim period fee and expense data. |
| 15UU | Citigroup Global Markets | 4/19/2022 | Dalton, Andy | $561 | 0.3 | $168.30 | Complete the reconciliation and augmentation of eleventh period fee data. |
| 15UU | Citigroup Global Markets | 4/19/2022 | Dalton, Andy | $561 | 0.5 | $280.50 | Perform initial database analysis of eleventh period fees and expenses and draft related e-mail to Ms. Andres. |
| 15UU | Citigroup Global Markets | 4/19/2022 | Dalton, Andy | $561 | 4.1 | $2,300.10 | Review, reconcile, and augment twelfth interim fee period fee and expense data. |
| 15UU | Citigroup Global Markets | 4/19/2022 | Dalton, Andy | $561 | 0.5 | $280.50 | Perform initial database analysis of twelfth interim fees and expenses, including related e-mail to Ms. Andres. |
| 15UU | Citigroup Global Markets | 4/22/2022 | Viola, Leah | $399 | 0.5 | $199.50 | Analyze fees in database application for success fee dispute. |
| 15UU | Citigroup Global Markets | 7/5/2022 | Andres, Carla | $375 | 0.9 | $337.50 | Review seventh fee application. |
| 15UU | Citigroup Global Markets | 7/8/2022 | Dalton, Andy | $561 | 0.3 | $168.30 | Review post-PRRADA eleventh and twelfth interim fee applications. |
| 15UU | Citigroup Global Markets | 7/14/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review e-mail and attachments from Mr. Chubak concerning interim fees from February 2019 through September 2020. |
| 15UU | Citigroup Global Markets | 7/16/2022 | Andres, Carla | $375 | 0.6 | $225.00 | Complete review of seventh fee application. |
| 15UU | Citigroup Global Markets | 7/18/2022 | Andres, Carla | $375 | 0.3 | $112.50 | E-mail with Ms. Stadler to discuss status and inquiry from Mr. Chubak. |
| 15UU | Citigroup Global Markets | 7/18/2022 | Andres, Carla | $375 | 1.7 | $637.50 | Review Goodwin Procter fee detail. |
| 15UU | Citigroup Global Markets | 7/18/2022 | Andres, Carla | $375 | 0.5 | $187.50 | Analysis and revision of draft exhibits to address outstanding letter report. |
| 15UU | Citigroup Global Markets | 7/18/2022 | Andres, Carla | $375 | 0.2 | $75.00 | Emails with Mr. Chubak to resolve 5th application. |
| 15UU | Citigroup Global Markets | 7/18/2022 | Andres, Carla | $375 | 0.8 | $300.00 | Drafting combined letter report for seventh and eighth fee applications. |
| 15UU | Citigroup Global Markets | 7/18/2022 | Stadler, Katherine | $537 | 0.5 | $268.50 | Review e-mail from Mr. Chubak on review status, e-mail exchanges with Ms. Andres and responsive e-mail to Mr. Chubak scheduling call. |
| 15UU | Citigroup Global Markets | 7/19/2022 | Viola, Leah | $399 | 0.5 | $199.50 | Review and revise fifth interim exhibits. |
| 15UU | Citigroup Global Markets | 7/19/2022 | Andres, Carla | $375 | 0.5 | $187.50 | Summarize resolution of fifth fee application and internal communications on exhibits and status. |
| 15UU | Citigroup Global Markets | 7/19/2022 | Andres, Carla | $375 | 1.8 | $675.00 | Continue preparation of combined letter report. |
| 15UU | Citigroup Global Markets | 7/19/2022 | Andres, Carla | $375 | 0.5 | $187.50 | E-mail exchange with Ms. Stadler in connection with exhibit preparation and circulation of draft combined letter report. |
| 15UU | Citigroup Global Markets | 7/19/2022 | Andres, Carla | $375 | 1.8 | $675.00 | Review eighth fee application. |
| 15UU | Citigroup Global Markets | 7/19/2022 | Viola, Leah | $399 | 0.9 | $359.10 | Review and revise seventh and eighth interim exhibits. |
| 15UU | Citigroup Global Markets | 7/19/2022 | Andres, Carla | $375 | 0.5 | $187.50 | Review data summary from Mr. Dalton and revise combined letter report. |
| 15UU | Citigroup Global Markets | 7/19/2022 | Andres, Carla | $375 | 0.4 | $150.00 | Communications with Mr. Williamson on PRRADA status, filed disclosure, and language for letter report. |
| 15UU | Citigroup Global Markets | 7/19/2022 | Stadler, Katherine | $537 | 0.5 | $268.50 | E-mail exchange with Ms. Andres on professional status and review draft letter report on sixth and seventh interim applications. |
| 15UU | Citigroup Global Markets | 7/19/2022 | Dalton, Andy | $561 | 0.5 | $280.50 | Review two monthly fee statements (July-December 2021 and January-June 2022) and supporting electronic data and expense documentation. |
| 15UU | Citigroup Global Markets | 7/20/2022 | Andres, Carla | $375 | 0.5 | $187.50 | Review and incorporate comments on combined letter report. |
| 15UU | Citigroup Global Markets | 7/20/2022 | Andres, Carla | $375 | 0.9 | $337.50 | Drafting combined letter report for eighth and ninth fee applications. |
| 15UU | Citigroup Global Markets | 7/21/2022 | Viola, Leah | $399 | 0.4 | $159.60 | Review and revise exhibits and report. |
| 15UU | Citigroup Global Markets | 7/21/2022 | Andres, Carla | $375 | 0.5 | $187.50 | Communications with Mr. Chubak  and Mr. Williamson on Citigroup invoices, follow up on Fee Examiner inquiries, and internal communications on status of letter reports. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2022 through September 30, 2022

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15UU | Citigroup Global Markets | 7/21/2022 | Andres, Carla | $375 | 0.5 | $187.50 | Review and revise combined letter report and internal communications to finalize report. |
| 15UU | Citigroup Global Markets | 7/21/2022 | Viola, Leah | $399 | 0.5 | $199.50 | Draft ninth and tenth fee period exhibits and correspondence with Ms. Andres on same. |
| 15UU | Citigroup Global Markets | 7/21/2022 | Andres, Carla | $375 | 0.5 | $187.50 | E-mail with Ms. Viola in connection with exhibits for eighth and ninth fee application letter report and circulation of draft letter. |
| 15UU | Citigroup Global Markets | 7/21/2022 | Boucher, Kathleen | $247 | 0.5 | $123.50 | Review and edits to letter report. |
| 15UU | Citigroup Global Markets | 7/21/2022 | Andres, Carla | $375 | 1.7 | $637.50 | Review eighth fee application. |
| 15UU | Citigroup Global Markets | 7/21/2022 | Andres, Carla | $375 | 2.1 | $787.50 | Review ninth fee application. |
| 15UU | Citigroup Global Markets | 7/21/2022 | Andres, Carla | $375 | 1.0 | $375.00 | Analysis of third and fourth amended engagement letters. |
| 15UU | Citigroup Global Markets | 7/21/2022 | Andres, Carla | $375 | 0.5 | $187.50 | Analysis of Citigroup invoices and emails with Mr. Chubak to reconcile with engagments and to provide combined letter report. |
| 15UU | Citigroup Global Markets | 7/21/2022 | Andres, Carla | $375 | 0.5 | $187.50 | Analysis of COFINA success fee application and PREPA success fee statement. |
| 15UU | Citigroup Global Markets | 7/21/2022 | Andres, Carla | $375 | 0.1 | $37.50 | Review email from Mr. Chubak confirming resolution of letter report. |
| 15UU | Citigroup Global Markets | 7/22/2022 | Andres, Carla | $375 | 0.5 | $187.50 | Review and incorporate comments on draft combined letter report. |
| 15UU | Citigroup Global Markets | 7/22/2022 | Andres, Carla | $375 | 0.8 | $300.00 | Analysis of summary of electronic detail for ninth and tenth interim periods. |
| 15UU | Citigroup Global Markets | 7/25/2022 | Andres, Carla | $375 | 0.4 | $150.00 | Review revised combined eighth and ninth letter report and internal communications to finalize document. |
| 15UU | Citigroup Global Markets | 7/26/2022 | Boucher, Kathleen | $247 | 0.3 | $74.10 | Review and edits to letter report and exhibits. |
| 15UU | Citigroup Global Markets | 7/26/2022 | Andres, Carla | $375 | 0.3 | $112.50 | Communications with Mr. Chubak to discuss discrepancy between engagement letter and retainer requests. |
| 15UU | Citigroup Global Markets | 7/27/2022 | Andres, Carla | $375 | 0.3 | $112.50 | Internal communications with Mr. Williamson to address status, finalize and email to Mr. Chubak combined ninth and tenth interim letter report. |
| 15UU | Citigroup Global Markets | 7/27/2022 | Andres, Carla | $375 | 0.3 | $112.50 | Review and respond to allocation request for Court summary of resolution. |
| 15UU | Citigroup Global Markets | 7/27/2022 | Andres, Carla | $375 | 0.3 | $112.50 | Review and respond to email from Mr. Chubak resolving eighth and ninth fee applications, calculate allocation of reductions and related internal emails. |
| 15UU | Citigroup Global Markets | 8/2/2022 | Andres, Carla | $375 | 0.3 | $112.50 | Update status, review email from Mr. Chubak regarding filed fee statements and electronic detail. |
| 15UU | Citigroup Global Markets | 8/8/2022 | Andres, Carla | $375 | 0.5 | $187.50 | Analysis of Third Amended Compensation Order. |
| 15UU | Citigroup Global Markets | 8/8/2022 | Dalton, Andy | $561 | 1.3 | $729.30 | Review twelfth, thirteenth, and fourteenth interim fee applications. |
| 15UU | Citigroup Global Markets | 8/9/2022 | Andres, Carla | $375 | 0.4 | $150.00 | Review and approve exhibits to summary report. |
| 15UU | Citigroup Global Markets | 8/12/2022 | Dalton, Andy | $561 | 2.8 | $1,570.80 | Review, reconcile, and augment thirteenth interim period fee and expense data. |
| 15UU | Citigroup Global Markets | 8/12/2022 | Dalton, Andy | $561 | 0.3 | $168.30 | Perform initial database analysis of thirteenth period fees. |
| 15UU | Citigroup Global Markets | 8/12/2022 | Dalton, Andy | $561 | 2.3 | $1,290.30 | Review, reconcile, and augment fourteenth interim period fee and expense data. |
| 15UU | Citigroup Global Markets | 8/12/2022 | Dalton, Andy | $561 | 0.3 | $168.30 | Perform initial database analysis of fourteenth period fee data. |
| 15UU | Citigroup Global Markets | 8/12/2022 | Dalton, Andy | $561 | 1.9 | $1,065.90 | Review, reconcile, and augment fifteenth interim period fee and expense data. |
| 15UU | Citigroup Global Markets | 8/12/2022 | Dalton, Andy | $561 | 0.4 | $224.40 | Perform initial database analysis of fifteenth period fee data. |
| 15UU | Citigroup Global Markets | 8/15/2022 | Dalton, Andy | $561 | 0.3 | $168.30 | Draft e-mail to Ms. Andres concerning fee and expense data supporting the twelfth, thirteenth, and fourteenth interim fee applications. |
| 15UU | Citigroup Global Markets | 9/8/2022 | Andres, Carla | $375 | 0.1 | $37.50 | Email Mr. Chubak to follow up on request for all invoices issued under engagement letters. |
| 15UU | Citigroup Global Markets | 9/12/2022 | Andres, Carla | $375 | 0.6 | $225.00 | Review status of US Trustee request for supplemental disclosure and emails with Mr. Chubak to discuss status and acknowledge receipts. |
| 15UU | Citigroup Global Markets | 9/12/2022 | Andres, Carla | $375 | 0.8 | $300.00 | Review Tenth Application. |
| 15UU | Citigroup Global Markets | 9/12/2022 | Andres, Carla | $375 | 0.5 | $187.50 | Analysis of expense requests, data summary from Mr. Dalton, and email Mr. Chubak to request Amini invoice and electronic fee detail. |
| 15UU | Citigroup Global Markets | 9/12/2022 | Andres, Carla | $375 | 0.6 | $225.00 | Drating combined letter report. |
| 15UU | Citigroup Global Markets | 9/19/2022 | Andres, Carla | $375 | 0.5 | $187.50 | Draft internal summary of Citigroup undocumented or vaguely documented hours, forwarding same to Mr. Williamson. |
| 15UU | Citigroup Global Markets | 9/19/2022 | Andres, Carla | $375 | 0.7 | $262.50 | Analysis of estimated and inadequately documented services. |
| 15UU | Citigroup Global Markets | 9/26/2022 | Andres, Carla | $375 | 1.1 | $412.50 | Update analysis of Amini invoices to include new detail. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
April 1, 2022 through September 30, 2022

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15UU | Citigroup Global Markets | 9/26/2022 | Andres, Carla | $375 | 0.3 | $112.50 | E-mail with Mr. Dalton on new electronic detail and to discuss fee application deficiencies. |
| 15UU | Citigroup Global Markets | 9/26/2022 | Andres, Carla | $375 | 2.3 | $862.50 | Analysis of aggregate invoices, services, and engagement letters. |
| 15UU | Citigroup Global Markets | 9/26/2022 | Dalton, Andy | $561 | 0.2 | $112.20 | Initial review of electronic data supporting Amini legal fees. |
| 15UU | Citigroup Global Markets | 9/26/2022 | Dalton, Andy | $561 | 0.9 | $504.90 | Review, reconcile, and augment fee data supporting Amini legal fees. |
| 15UU | Citigroup Global Markets | 9/26/2022 | Dalton, Andy | $561 | 0.3 | $168.30 | Perform initial database analysis of Amini legal fees and draft related e-mail to Ms. Andres. |
| **15UU** | **Citigroup Global Markets** | | **Matter Totals** | | **59.3** | **$26,772.50** | |
| 15WW | Kroma Advertising | 4/19/2022 | Hahn, Nicholas | $332 | 0.3 | $99.60 | Review Kroma's twelfth interim application. |
| 15WW | Kroma Advertising | 4/19/2022 | Hahn, Nicholas | $332 | 0.8 | $265.60 | Draft letter report to Kroma regarding its twelfth interim application. |
| 15WW | Kroma Advertising | 5/9/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review invoice for services from January 16 through February 15. |
| 15WW | Kroma Advertising | 6/16/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review invoice for services performed from February 16 through March 15, 2022. |
| 15WW | Kroma Advertising | 6/23/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review invoice for services performed from March 16 through April 15. |
| 15WW | Kroma Advertising | 7/16/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review thirteenth interim fee application for fees incurred from January through April 2022. |
| 15WW | Kroma Advertising | 8/8/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review invoice for services performed from April 16 through May 15, 2022. |
| 15WW | Kroma Advertising | 8/10/2022 | Hahn, Nicholas | $332 | 0.7 | $232.40 | Review and revise letter report to Kroma. |
| 15WW | Kroma Advertising | 8/22/2022 | Hahn, Nicholas | $332 | 0.1 | $33.20 | Review and finalize letter report to Kroma. |
| 15WW | Kroma Advertising | 8/25/2022 | Hahn, Nicholas | $332 | 0.2 | $66.40 | Revise letter report to Kroma regarding its twelfth interim application. |
| 15WW | Kroma Advertising | 8/25/2022 | Boucher, Kathleen | $247 | 0.2 | $49.40 | Review and edits to letter report. |
| 15WW | Kroma Advertising | 8/31/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review invoice for services from May 16, 2022 through June 15, 2022. |
| 15WW | Kroma Advertising | 9/26/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review invoice for services from June 16 through July 15. |
| **15WW** | **Kroma Advertising** | | **Matter Totals** | | **3.0** | **$1,139.30** | |
| 15YY | Norton Rose Fulbright | 4/26/2022 | Viola, Leah | $399 | 0.4 | $159.60 | Conference with Ms. Winthrop on blended rate, continued engagement, and compensation procedures. |
| 15YY | Norton Rose Fulbright | 4/26/2022 | Viola, Leah | $399 | 0.5 | $199.50 | Second conference with Ms. Winthrop on PRRADA disclosures and interim certifications. |
| 15YY | Norton Rose Fulbright | 4/26/2022 | Viola, Leah | $399 | 0.2 | $79.80 | Correspondence with Ms. Winthrop on PRRADA disclosures and interim compensation procedure. |
| 15YY | Norton Rose Fulbright | 5/11/2022 | Viola, Leah | $399 | 0.2 | $79.80 | Conference with Ms. Winthrop on PRRADA disclosures and continued engagement. |
| 15YY | Norton Rose Fulbright | 5/12/2022 | Dalton, Andy | $561 | 0.2 | $112.20 | Review February-March fee statement and LEDES data. |
| 15YY | Norton Rose Fulbright | 5/23/2022 | Viola, Leah | $399 | 0.4 | $159.60 | Correspondence with Mr. Dalton on fourteenth period submissions. |
| 15YY | Norton Rose Fulbright | 5/23/2022 | Viola, Leah | $399 | 0.2 | $79.80 | Review preliminary audit summary on seventh interim application. |
| 15YY | Norton Rose Fulbright | 5/23/2022 | Dalton, Andy | $561 | 0.4 | $224.40 | Reconcile fourteenth period fee data and draft e-mail to Ms. Viola concerning missing LEDES files. |
| 15YY | Norton Rose Fulbright | 5/23/2022 | Dalton, Andy | $561 | 1.4 | $785.40 | Review, reconcile, and augment fourteenth period fee data, including accounting for credits due to PREPA hourly rate adjustments. |
| 15YY | Norton Rose Fulbright | 5/23/2022 | Dalton, Andy | $561 | 0.3 | $168.30 | Perform initial database analysis of fourteenth interim fees. |
| 15YY | Norton Rose Fulbright | 5/23/2022 | Dalton, Andy | $561 | 1.1 | $617.10 | Analyze and quantify fees resulting from hourly rate increases through January 2022 and create exhibit for the letter report. |
| 15YY | Norton Rose Fulbright | 5/23/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Draft e-mail to Ms. Viola concerning fourteenth interim fee data and PREPA hourly rate adjustments and credits. |
| 15YY | Norton Rose Fulbright | 6/2/2022 | Viola, Leah | $399 | 0.2 | $79.80 | Conference with Ms. Winthrop on status of PRRADA disclosures. |
| 15YY | Norton Rose Fulbright | 6/3/2022 | Viola, Leah | $399 | 0.1 | $39.90 | Review motion for extension to file PRRADA disclosures. |
| 15YY | Norton Rose Fulbright | 7/6/2022 | Viola, Leah | $399 | 0.1 | $39.90 | Preliminary review April-May 2022 fee statement. |
| 15YY | Norton Rose Fulbright | 7/6/2022 | Dalton, Andy | $561 | 0.3 | $168.30 | Review fee statement for April and May and supporting LEDES data. |
| 15YY | Norton Rose Fulbright | 7/11/2022 | Viola, Leah | $399 | 0.2 | $79.80 | Conference with Ms. Winthrop on U.S. Trustee requests for information in connection with PRRADA disclosures. |
| 15YY | Norton Rose Fulbright | 8/17/2022 | Viola, Leah | $399 | 0.3 | $119.70 | Review supplemental PRRADA disclosure and contract. |
| 15YY | Norton Rose Fulbright | 8/19/2022 | Viola, Leah | $399 | 0.4 | $159.60 | Correspondence with Ms. Winthrop on PRRADA disclosures and certification. |
| 15YY | Norton Rose Fulbright | 9/7/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review PREPA engagement contract. |

**EXHIBIT E**

Godfrey & Kahn, S.C.

Detailed Time Records

April 1, 2022 through September 30, 2022

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15YY | Norton Rose Fulbright | 9/16/2022 | Viola, Leah | $399 | 0.1 | $39.90 | Correspondence with Ms. Winthrop in response to voicemail requesting conference on interim process |
| 15YY | Norton Rose Fulbright | 9/19/2022 | Viola, Leah | $399 | 0.4 | $159.60 | Conferences with Ms. Winthop on interim schedule and fees for PRRADA disclosures. |
| 15YY | Norton Rose Fulbright | 9/19/2022 | Viola, Leah | $399 | 0.4 | $159.60 | Review contract provisions on term and scope of services. |
| *15YY* | *Norton Rose Fulbright* | | *Matter Totals* | | *8.0* | *$3,823.80* | |
| 15ZZ | Alvarez & Marsal | 4/5/2022 | Viola, Leah | $399 | 0.1 | $39.90 | Correspondence with Mr. Herriman on April 2022 budget. |
| 15ZZ | Alvarez & Marsal | 4/5/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review HTA April budget. |
| 15ZZ | Alvarez & Marsal | 4/14/2022 | Viola, Leah | $399 | 0.2 | $79.80 | Correspondence with Mr. Herriman on twelfth interim submissions and preliminary review of same. |
| 15ZZ | Alvarez & Marsal | 4/14/2022 | Dalton, Andy | $561 | 0.4 | $224.40 | Review interim applications for February-March 2022. |
| 15ZZ | Alvarez & Marsal | 5/8/2022 | Viola, Leah | $399 | 0.1 | $39.90 | Correspondence with Mr. Herriman on final fee applications and budgets. |
| 15ZZ | Alvarez & Marsal | 5/9/2022 | Viola, Leah | $399 | 0.5 | $199.50 | Review compensation order, interim applications and budget submissions in preparation for scheduled call with Mr. Herriman on final fee applications. |
| 15ZZ | Alvarez & Marsal | 5/9/2022 | Viola, Leah | $399 | 0.2 | $79.80 | Conference with Mr. Herriman on final fee application protocol and exhibits. |
| 15ZZ | Alvarez & Marsal | 5/9/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review May budget. |
| 15ZZ | Alvarez & Marsal | 5/17/2022 | Dalton, Andy | $561 | 1.2 | $673.20 | Begin the review and reconciliation of fourteenth interim fee and expense data. |
| 15ZZ | Alvarez & Marsal | 5/18/2022 | Viola, Leah | $399 | 0.1 | $39.90 | Review preliminary audit summary on fourteenth interim applications. |
| 15ZZ | Alvarez & Marsal | 5/18/2022 | Dalton, Andy | $561 | 2.0 | $1,122.00 | Reconcile and augment fourteenth period fee and expense data supporting four interim applications. |
| 15ZZ | Alvarez & Marsal | 5/18/2022 | Dalton, Andy | $561 | 0.4 | $224.40 | Perform initial database analysis of fourteenth interim fees and expenses. |
| 15ZZ | Alvarez & Marsal | 5/18/2022 | Dalton, Andy | $561 | 3.4 | $1,907.40 | Analyze and quantify fees resulting from hourly rate increases through January 2022 and create rate exhibit for the letter report. |
| 15ZZ | Alvarez & Marsal | 5/18/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Draft e-mail to Ms. Viola concerning fourteenth period fee and expense data. |
| 15ZZ | Alvarez & Marsal | 5/20/2022 | Viola, Leah | $399 | 0.5 | $199.50 | Correspondence with Mr. Herriman on PRRADA disclosures and related compensation procedures. |
| 15ZZ | Alvarez & Marsal | 6/1/2022 | Viola, Leah | $399 | 0.1 | $39.90 | Correspondence with Mr. Herriman on June budget and preliminary review of same. |
| 15ZZ | Alvarez & Marsal | 6/1/2022 | Viola, Leah | $399 | 0.3 | $119.70 | Begin analyzing fourteenth and fifteenth period expenses in database application and supporting documentation. |
| 15ZZ | Alvarez & Marsal | 6/1/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review June budget. |
| 15ZZ | Alvarez & Marsal | 6/1/2022 | Dalton, Andy | $561 | 2.4 | $1,346.40 | Review, reconcile, and augment fee and expense data from February 1st through March 15th. |
| 15ZZ | Alvarez & Marsal | 6/1/2022 | Dalton, Andy | $561 | 0.4 | $224.40 | Perform initial database analysis of fees and expenses incurred from February 1st through March 15th. |
| 15ZZ | Alvarez & Marsal | 6/1/2022 | Dalton, Andy | $561 | 1.7 | $953.70 | Analyze and quantify fees resulting from hourly rate increases from August 2018 through March 2022 and create exhibit for the letter report. |
| 15ZZ | Alvarez & Marsal | 6/2/2022 | Viola, Leah | $399 | 0.2 | $79.80 | Review preliminary audit report on fifteenth period applications. |
| 15ZZ | Alvarez & Marsal | 6/2/2022 | Viola, Leah | $399 | 0.4 | $159.60 | Review rate adjustments and correspondence with Mr. Dalton on same. |
| 15ZZ | Alvarez & Marsal | 6/2/2022 | Dalton, Andy | $561 | 0.3 | $168.30 | Draft e-mail to Ms. Viola concerning fee and expense data from February 1st through March 15th and hourly rate increases. |
| 15ZZ | Alvarez & Marsal | 7/7/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review fifteenth period HTA fee application. |
| 15ZZ | Alvarez & Marsal | 7/11/2022 | Viola, Leah | $399 | 0.1 | $39.90 | Review July HTA budget. |
| 15ZZ | Alvarez & Marsal | 7/11/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review HTA July budget. |
| 15ZZ | Alvarez & Marsal | 7/18/2022 | Viola, Leah | $399 | 0.3 | $119.70 | Correspondence with Mr. Herriman on final application procedure and review status of pending applications. |
| 15ZZ | Alvarez & Marsal | 8/10/2022 | Viola, Leah | $399 | 0.1 | $39.90 | Review supplemental PRRADA declaration. |
| 15ZZ | Alvarez & Marsal | 8/11/2022 | Viola, Leah | $399 | 0.1 | $39.90 | Correspondence with Mr. Herriman on August budget submission. |
| 15ZZ | Alvarez & Marsal | 8/11/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review September HTA budget. |
| 15ZZ | Alvarez & Marsal | 9/7/2022 | Viola, Leah | $399 | 0.2 | $79.80 | Correspondence with Mr. Herriman on September budget and pending applications. |
| 15ZZ | Alvarez & Marsal | 9/7/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Review September budget. |

EXHIBIT E

Godfrey & Kahn, S.C.

Detailed Time Records

April 1, 2022 through September 30, 2022

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 15ZZ | Alvarez & Marsal | 9/19/2022 | Viola, Leah | $399 | 0.3 | $119.70 | Review preliminary audit summaries on fourteenth and fifteenth period applications. |
| 15ZZ | Alvarez & Marsal | 9/19/2022 | Viola, Leah | $399 | 2.2 | $877.80 | Begin drafting report. |
| 15ZZ | Alvarez & Marsal | 9/20/2022 | Viola, Leah | $399 | 0.1 | $39.90 | Correspondence with Mr. Herriman on supporting data for fifteenth period HTA application. |
| 15ZZ | Alvarez & Marsal | 9/20/2022 | Viola, Leah | $399 | 0.5 | $199.50 | Review budget submissions and continue drafting report. |
| 15ZZ | Alvarez & Marsal | 9/20/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Initial review of fifteenth interim period HTA fee data. |
| 15ZZ | Alvarez & Marsal | 9/20/2022 | Dalton, Andy | $561 | 2.7 | $1,514.70 | Review, reconcile, and augment fifteenth interim HTA fee data. |
| 15ZZ | Alvarez & Marsal | 9/20/2022 | Dalton, Andy | $561 | 0.3 | $168.30 | Perform initial database analysis of fifteenth interim HTA fee data. |
| 15ZZ | Alvarez & Marsal | 9/20/2022 | Dalton, Andy | $561 | 1.2 | $673.20 | Analyze and quantify fees resulting from hourly rate increases through May 2022 and create related exhibit. |
| 15ZZ | Alvarez & Marsal | 9/21/2022 | Viola, Leah | $399 | 0.1 | $39.90 | Review preliminary audit summary on twelfth interim HTA application. |
| 15ZZ | Alvarez & Marsal | 9/21/2022 | Viola, Leah | $399 | 0.2 | $79.80 | Begin reviewing twelfth interim fees in database application. |
| 15ZZ | Alvarez & Marsal | 9/21/2022 | Dalton, Andy | $561 | 0.1 | $56.10 | Draft e-mail to Ms. Viola concerning fifteenth interim HTA fee data. |
| 15ZZ | Alvarez & Marsal | 9/26/2022 | Viola, Leah | $399 | 5.9 | $2,354.10 | Review fourteenth and fifteenth period fees and expenses in database application. |
| 15ZZ | Alvarez & Marsal | 9/27/2022 | Viola, Leah | $399 | 2.2 | $877.80 | Begin drafting exhibits. |
| 15ZZ | Alvarez & Marsal | 9/27/2022 | Viola, Leah | $399 | 1.2 | $478.80 | Draft report. |
| 15ZZ | Alvarez & Marsal | 9/28/2022 | Viola, Leah | $399 | 0.6 | $239.40 | Continue drafting report. |
| 15ZZ | Alvarez & Marsal | 9/28/2022 | Viola, Leah | $399 | 0.3 | $119.70 | Revise report. |
| 15ZZ | Alvarez & Marsal | 9/29/2022 | Boucher, Kathleen | $247 | 0.4 | $98.80 | Review and updates to letter report and exhibits. |
| 15ZZ | Alvarez & Marsal | 9/29/2022 | Viola, Leah | $399 | 0.3 | $119.70 | Review and revise exhibits, review final report and send to professional. |
| 15ZZ | Alvarez & Marsal | 9/30/2022 | Viola, Leah | $399 | 0.1 | $39.90 | Correspondence with Mr. Herriman on fourteenth and fifteenth interim resolution. |
| *15ZZ* | *Alvarez & Marsal* | | *Matter Totals* | | *35.3* | *$16,842.70* | |

| | | | Application Totals | | 1,964.3 | $893,779.30 | |

**EXHIBIT E**

Godfrey & Kahn, S.C.

Detailed Expense Records

April 1, 2022 through September 30, 2022

| Receipt | Matter Number | Matter Name | Expense Category | Date | Units | Cost | Expense Code | Description |
|---------|---------------|-------------|------------------|------|-------|------|--------------|-------------|
| | 0016 | Disbursements Only | PACER | 7/7/2022 | 1.0 | $33.90 | E106 | Vendor: PACER SERVICE CENTER; Invoice#: 2590247-Q22022; Date: 7/7/2022 - Report Transaction - Pages & audio file account |
| | 0016 | Disbursements Only | Conference and Court Calls | 8/17/2022 | 1.0 | $70.00 | E106 | Vendor: BMO HARRIS BANK MASTERCARD; Invoice#: MKRUEGER09072022; Date: 9/7/2022 - MASTERCARD Michelle Krueger Corporate Card - CourtSolutions - B Williamson Hearing 8/17/2022 |
| | | | | | | **$103.90** | | **Application Total** |

EXHIBIT G

Godfrey and Kahn, S.C.
Customary and Comparable Hourly Rate Disclosure
April 1, 2022 through September 30, 2022

| Category of Timekeeper | Blended Hourly Rate | |
|---|---|---|
| | Billed for Year of Retention (2017), Excluding Bankruptcy | Billed in this Fee Application (Before Flat Fee Adjustment) |
| Shareholder | $546.68 | $577.98[1] |
| Counsel | $337.67 | $375.00 |
| Associate | $313.24 | $335.47 |
| Paralegal | $222.15 | $247.00 |
| All Timekeepers Aggregated | $393.85 | $456.14[2] |

The disclosure does not include the hours or fees of Mr. Dalton, who billed only to fee review matters in 2017, 2018, 2019, 2020, 2021, and 2022.  Mr. Dalton perfomed a data analysis role unique to fee review.

The disclosure does not include the 2019, 2020, 2021, and 2022 hours or fees of Ms. Viola, who holds the position of Fee Review Attorney but previosuly served as a paralegal.

[1] The Shareholder blended rate after application of Mr. Williamson's flat fee adjustment is $472.11.

[2] The All Timekeepers Aggregated blended rate after the flat fee adjustment is $397.54.

# EXHIBIT H
**Godfrey and Kahn, S.C.**
**Budget and Staffing Plan**
**April 1, 2022 through September 30, 2022**

| Matter | Project Category | Hours Budgeted | Fees Budgeted | Hours Billed | Fees Sought |
|---|---|---|---|---|---|
| **BUDGET–APRIL 1, 2022 THROUGH SEPTEMBER 30, 2022** | | | | | |
| 0002 | Docket monitoring, task tracking, internal distribution of pertinent filings | 125 | $30,875 | 119.5 | $29516.50 |
| 0003 | Retention applications and disclosures | 20 | $10,000 | 138.5 | $72,979.50 |
| 0004 | Contact/communications with the Fee Examiner, U.S. Trustee, Interested Parties | 25 | $13,250 | 8.1 | $4,281.90 |
| 0005 | Research | 5 | $1,250 | 1.8 | $718.20 |
| 0006 | Database establishment and maintenance | 150 | $84,150 | 124.5 | $69,844.50 |
| 0008 | Communications with professionals, generally | 10 | $5,250 | 4.6 | $2,210.60 |
| 0009 | Team meetings and internal communications | 10 | $4,150 | 2.3 | $843.50 |
| 0010 | Drafting documents to be filed with the Court, such as summary reports, and court communications | 100 | $45,000 | 66.4 | $28,275.50 |
| 0011 | Prepare for and attend hearings | 20 | $9,500 | 9.8 | $4,166.80 |
| 0012 | Reviewing Filed Documents | 20 | $10,352 | 12.0 | $4,938.10 |
| 0013 | Fee Applications and Monthly Fee Statements | 35 | $19,250 | 42.4 | $22,450.80 |
| 0015 | Fee Examiner - Brady Williamson's time only | 250 | $105,000 | 247.8 | $105,000.00 |
| 015A-15ZZ | Retained Professionals- application review and reporting | 1,450 | $621,962 | 1,186.6 | $548,553.40 |
| **TOTAL** | | 2,220 | $959,989 | 1,964.3 | $893,779.30 |

| **STAFFING PLAN** | | |
|---|---|---|
| **Category of Timekeeper** | **Number expected to work on the matter During the Budget Period** | **Average hourly rate** |
| Shareholder | 4 | $536 |
| Special Counsel/Data Specialist | 3 | $437 |
| Fee Review Attorney | 1 | $399 |
| Associates | 2 | $341 |
| Paralegal | 2 | $247 |

# EXHIBIT I

**UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF PUERTO RICO**

| | |
|---|---|
| In re | ) PROMESA |
| | ) Title III |
| THE FINANCIAL OVERSIGHT AND | ) |
| MANAGEMENT BOARD FOR PUERTO RICO, | ) No. 17 BK 3283-LTS |
| | ) |
| As a representative of | ) (Jointly Administered) |
| | ) |
| THE COMMONWEALTH OF PUERTO RICO | ) |
| *et al.*, | ) Re: Dkt. No. ____ |
| | ) |
| Debtors.[1] | ) |
| | ) |

**ORDER ALLOWING TENTH INTERIM AND CONSOLIDATED SEMIANNUAL
APPLICATION OF THE FEE EXAMINER AND GODFREY & KAHN, S.C.**

This matter coming before the Court on the *Tenth Interim and Consolidated Semiannual*

*Application of the Fee Examiner and Godfrey & Kahn, S.C., Counsel to the Fee Examiner, for*

*Allowance of Compensation for Services Rendered and Reimbursement of Expenses for the Period*

*From April 1, 2022 Through September 30, 2022* [Dkt. No. ____] (the "**Application**"), pursuant

to section 316 of the *Puerto Rico Oversight, Management and Economic Stability Act*

("PROMESA"), 48 U.S.C. §§ 2101-2241, and Rule 2016 of the Federal Rules of Bankruptcy

Procedure, for the interim allowance of certain fees and expenses, including all holdbacks,

incurred by the applicants for the specific period of time set forth in the Application (the

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the: (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and, (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

"**Compensation Period**"), filed in accordance with the *Third Amended Order Setting Procedures for Interim and Final Compensation and Reimbursement of Expenses of Professionals* [Dkt. No. 20546] (the "**Interim Compensation Order**"), the *Sixteenth Amended Notice, Case Management and Administrative Procedures* [Dkt. No. 20190-1] (the "**Case Management Procedures**"), the *First Amended Order Pursuant to PROMESA Sections 316 and 317 and Bankruptcy Code Section 105(A) Appointing a Fee Examiner and Related Relief* [Dkt. No. 3324] (the "**Fee Examiner Order**"), and the *Order Authorizing the Employment of Godfrey & Kahn, S.C. as Counsel to the Fee Examiner* [Dkt. No. 1993], and the Court having reviewed the Application; and the Court finding that: (a) the Court has jurisdiction over this matter pursuant to PROMESA section 306(a); and (b) notice of the Application and the hearing thereon was adequate under the circumstances; and (c) all parties with notice of the Application have been afforded the opportunity to be heard on the Application, and no objections having been filed; now therefore

IT IS HEREBY ORDERED THAT:

1.      The Application is GRANTED on an interim basis.

2.      The applicants are allowed (a) $893,779.30 in interim compensation for services rendered during the Compensation Period, and (b) $103.90 in interim reimbursement for actual and necessary expenses incurred during the Compensation Period, including any and all holdbacks.

3.      The Debtors are hereby ordered to pay $116,526.30 in tax withholdings from fees approved by the Court in connection with prior interim compensation periods.

4.      To the extent not already paid pursuant to the Interim Compensation Order, the Debtors are hereby authorized and directed to pay the applicants—within 15 days of the entry

of this order—100 percent of the fees for services rendered, 100 percent of the expenses incurred

during the Compensation Period, and 100 percent of the previously-withheld tax withholdings.

 Dated:  December \_\_\_\_, 2022.


       THE HONORABLE LAURA TAYLOR SWAIN
       UNITED STATES DISTRICT COURT JUDGE

28187393.1

**EXHIBIT**

Godfrey and Kahn, S.C.

Tax Withholdings from Interim Fee Applications For the Time Period From

October 6, 2017 through March 31, 2021

| G&K Interim Application (Six Month Periods) | Fees and Expenses Approved by Court | Fees and Expenses Paid to G&K | Total Tax Withholding |
|---|---|---|---|
| First | $793,011.95 | $769,797.41 | $23,214.54 |
| Second | $1,008,082.11 | $991,067.17 | $17,014.94 |
| Third | $1,070,405.81 | $1,049,485.55 | $20,920.26 |
| Fourth | $1,208,659.76 | $1,183,283.48 | $25,376.28 |
| Fifth | $1,207,714.27 | $1,189,421.05 | $18,293.22 |
| Sixth | $781,546.12 | $769,839.06 | $11,707.06 |
| Total Tax Refund Due | | | $116,526.30 |