**EXHIBIT G**

**MONTHLY STATEMENTS COVERED IN APPLICATION**

(attached hereto)

| Date Submitted | Monthly Period Covered | Fees | Requested Fees (90%) | Requested Expenses (100%) | Fees Paid | Expenses Paid | 10% Fee Holdback |
|---|---|---|---|---|---|---|---|
| 8/11/2022 | 6/01/2022 - 6/30/2022 | $58,866.50 | $52,979.85 | $642.40 | $52,979.85 | $642.40 | $5,886.65 |
| 8/24/2022 | 7/01/2022 - 7/31/2022 | $50,624.50 | $45,562.05 | $17.50 | $45,562.05 | $17.50 | $5,062.45 |
| 10/13/2022 | 8/01/2022 - 8/31/2022 | $48,175.50 | $43,357.95 | $285.60 | $43,357.95 | $285.60 | $4,817.55 |
| 10/27/2022 | 9/01/2022 - 9/30/2022 | $32,746.00 | $29,471.40 | $30.80 | $29,471.40 | $30.80 | $3,274.60 |
| **Total** | | **$190,412.50** | **$171,371.25** | **$976.30** | **$171,371.25** | **$976.30** | **$19,041.25** |

## CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                      August 11, 2022
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY  10036 USA

File #:        396-00002
**Attention:**    John J. Rapisardi, Esq.                            Inv #:           21955

**RE:**        General

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Jun-01-22 | B110 | JJC | Reviewed email from Amarilys Torres (Kroma). ███████ | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed ███████████████ | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Revised ███████████████ | 0.20 | $270.00 | 54.00 |
| Jun-02-22 | B113 | CF | Reviewed ███████████████ | 0.20 | $240.00 | 48.00 |
| | B113 | CF | Reviewed ███████████████ | 0.30 | $240.00 | 72.00 |

| Jun-03-22 | B113 | CF | Reviewed ██████████████ ████████████████████████ ██████████ | 0.20 | $240.00 | 48.00 |
| | B113 | CF | Reviewed ████████████████████ ██████████ | 0.10 | $240.00 | 24.00 |
| | B113 | JJC | Reviewed Appellants' Consented Motion for Extension of Time; 22-1048. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Analyzed ██████████████████ ██████████████ | 0.60 | $270.00 | 162.00 |
| | B420 | JJC | Reviewed correspondence from A. Bongartz, Esq (Paul Hastings) re: ██████████████████████. | 0.10 | $270.00 | 27.00 |
| Jun-06-22 | B113 | CF | Reviewed ████████████████████ ██████████████████ | 0.20 | $240.00 | 48.00 |
| | B113 | CF | Reviewed ████████████████ ████████ | 0.10 | $240.00 | 24.00 |
| | B110 | JJC | Reviewed email from Alex Bongartz, Esq. ██████████████████ ██████ | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Reviewed ████████████████████ ██████████ | 0.30 | $270.00 | 81.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | JJC | Reviewed ███████████████ | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed Court Order granting Commonwealth's extension. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed ███████████████ | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed ███████████████ | 0.10 | $270.00 | 27.00 |
| | B160 | JJC | Worked on budget for July 2022. | 0.40 | $270.00 | 108.00 |
| | B191 | JJC | Various telephone conferences with Alex Bongartz, Esq. Re: ███████████████ | 1.50 | $270.00 | 405.00 |
| Jun-07-22 | B113 | CF | Reviewed ███████████████ | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed ███████████████ | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed ███████████████ | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed ███████████████ | 0.10 | $240.00 | 24.00 |



| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | CF | Reviewed ████████████ | 0.10 | $240.00 | 24.00 |
| Jun-08-22 | B113 | CF | Reviewed ████████████ | 0.30 | $240.00 | 72.00 |
| | B113 | CF | Reviewed AAFAF's Urgent Consented Motion for Extension of Deadlines. | 0.20 | $240.00 | 48.00 |
| | B113 | CF | Reviewed Court Order granting AAFAF's extension. | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed ████████████ | 0.20 | $240.00 | 48.00 |
| | B113 | CF | Reviewed ████████████ | 0.10 | $240.00 | 24.00 |
| | B113 | JJC | Reviewed ████████████ | 0.60 | $270.00 | 162.00 |
| | B113 | JJC | Reviewed ████████████ | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Reviewed ████████████ | 0.10 | $270.00 | 27.00 |

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  | B113 | JJC | Analyzed ███████████ ████ | 1.20 | $270.00 | 324.00 |
| Jun-09-22 | B113 | CF | Reviewed Court Order granting Commonwealth's 12th Urgent Consented Extension. | 0.10 | $240.00 | 24.00 |
| Jun-10-22 | B113 | CF | Reviewed ██████████ n. | 0.20 | $240.00 | 48.00 |
|  | B113 | CF | Reviewed █████████████ ██████ | 0.20 | $240.00 | 48.00 |
|  | B113 | CF | Reviewed Commonwealth's Urgent Consented Motion for Extension of Deadlines. | 0.20 | $240.00 | 48.00 |
|  | B113 | CF | Reviewed █████████████ ██████ | 0.10 | $240.00 | 24.00 |
|  | B113 | CF | Reviewed ████████████ | 0.40 | $240.00 | 96.00 |
|  | B113 | CF | Reviewed Court Order granting Urgent Consented Motion for Extension. | 0.10 | $240.00 | 24.00 |
|  | B113 | JJC | Reviewed Court Order granting request for dismissal; 19-ap-292, 19-ap-294. | 0.10 | $270.00 | 27.00 |

| | B113 | JJC | Reviewed ██████████████ ████████ | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Reviewed email from Alex Bongartz, Esq. to Committee members. ████████ ██████████████████ ██████████████████ | 0.80 | $270.00 | 216.00 |
| Jun-13-22 | B113 | CF | Reviewed ██████████████. | 0.30 | $240.00 | 72.00 |
| | B113 | CF | Reviewed ██████████████ ██████ | 0.30 | $240.00 | 72.00 |
| | B113 | CF | Reviewed AAFAF's Urgent Consented Motion for Extension of Deadlines. | 0.20 | $240.00 | 48.00 |
| | B113 | CF | Reviewed ████████████████ | 0.30 | $240.00 | 72.00 |
| | B113 | CF | Reviewed ██████████ | 0.20 | $240.00 | 48.00 |
| | B113 | JJC | Reviewed ██████████ ██████████ | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Analyzed ████████████ ████████ | 0.60 | $270.00 | 162.00 |

| | B113 | JJC | Analyzed ██████████████ ████████ | 0.90 | $270.00 | 243.00 |
|---|---|---|---|---|---|---|
| Jun-14-22 | B113 | CF | Reviewed Court Order granting Urgent Consented Omnibus Motion for Extension. | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed ███████████ ██████████ | 0.30 | $240.00 | 72.00 |
| | B113 | CF | Reviewed ██████████ ████ | 0.30 | $240.00 | 72.00 |
| | B113 | CF | Reviewed ██████ ████████████ | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed ███████████ ████████████ | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Analyzed ████████ ██████ | 0.60 | $240.00 | 144.00 |
| | B113 | CF | Reviewed ████████████ ██████████ | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed ██████████ ████ | 0.40 | $240.00 | 96.00 |

| | B113 | CF | Analyzed ███████████████ ████████████████████ ████ | 0.70 | $240.00 | 168.00 |
| | B113 | JJC | Reviewed ██████████ ███ | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Analyzed ████████████ ████████████████ | 0.60 | $270.00 | 162.00 |
| | B113 | JJC | Reviewed ███████████ ███ | 0.50 | $270.00 | 135.00 |
| | B113 | JJC | Analyzed ████████████████ ████████████████ | 0.60 | $270.00 | 162.00 |
| | B113 | JJC | Analyzed █████████████████ ██████████ | 0.90 | $270.00 | 243.00 |
| | B113 | JJC | Analyzed ████████████ ████████████████ | 0.80 | $270.00 | 216.00 |
| Jun-15-22 | B113 | CF | Reviewed █████████████████ ██████████████ ███ | 0.80 | $240.00 | 192.00 |
| | B110 | JJC | Reviewed email from Alex Bongartz, Esq. ██████████████████ ██████████ | 0.40 | $270.00 | 108.00 |



| | B113 | JJC | Analyzed ████████████ | 1.30 | $270.00 | 351.00 |
|---|---|---|---|---|---|---|
| | B113 | JJC | Reviewed ███████████ | 0.40 | $270.00 | 108.00 |
| | B150 | JJC | Participated in committee conference call. | 0.70 | $270.00 | 189.00 |
| Jun-16-22 | B113 | CF | Reviewed ████████████ | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed ████████████ | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed ████████████ | 0.20 | $240.00 | 48.00 |
| | B113 | JJC | Reviewed ███████████ | 0.60 | $270.00 | 162.00 |
| Jun-17-22 | B113 | JJC | Reviewed ██████████ | 0.10 | $270.00 | 27.00 |
| Jun-21-22 | B113 | CF | Reviewed ████████████ | 0.20 | $240.00 | 48.00 |

| B113 | CF | Reviewed Minutes of proceedings held on 06/17/22. | 0.10 | $240.00 | 24.00 |
| B113 | CF | Reviewed █████████████████████ ███████ | 0.10 | $240.00 | 24.00 |
| B113 | JJC | Reviewed █████████████████████ ████████ | 0.10 | $270.00 | 27.00 |
| B113 | JJC | Reviewed ████████████████████ █████████████. | 0.40 | $270.00 | 108.00 |
| B113 | JJC | Reviewed Court Order granting Urgent Consented Motion for Extension. | 0.10 | $270.00 | 27.00 |
| B113 | JJC | Reviewed Court Order on procedures for the June Omnibus Hearing. | 0.30 | $270.00 | 81.00 |
| B113 | JJC | Reviewed ████████████████████ ████████ | 0.40 | $270.00 | 108.00 |
| B113 | JJC | Analyzed ████████████████ █████████ | 0.90 | $270.00 | 243.00 |
| B113 | JJC | Reviewed █████████████████████ ██████ | 0.70 | $270.00 | 189.00 |

|         | B420 | ET  | Conducted research  | 0.80 | $260.00 | 208.00 |
|---------|------|-----|----------------------|------|---------|--------|
| Jun-22-22 | B113 | CF | Reviewed Court Order denying Stay Relief Motion. | 0.20 | $240.00 | 48.00 |
|         | B113 | CF  | Reviewed | 0.30 | $240.00 | 72.00 |
|         | B113 | JJC | Reviewed | 0.10 | $270.00 | 27.00 |
|         | B113 | JJC | Reviewed | 0.10 | $270.00 | 27.00 |
|         | B113 | JJC | Reviewed | 0.70 | $270.00 | 189.00 |
|         | B190 | JJC | Reviewed email from Alex Bongartz, Esq. | 0.30 | $270.00 | 81.00 |
| Jun-23-22 | B113 | CF | Reviewed | 0.20 | $240.00 | 48.00 |

| B113 | CF | Reviewed ████████████ | 0.20 | $240.00 | 48.00 |
| B113 | CF | Reviewed Court Order granting Sixth Urgent Consented Extension. | 0.10 | $240.00 | 24.00 |
| B113 | CF | Reviewed ████████████ | 0.20 | $240.00 | 48.00 |
| B113 | CF | Reviewed ████████████ | 0.20 | $240.00 | 48.00 |
| B113 | CF | Reviewed ████████████ | 0.10 | $240.00 | 24.00 |
| B113 | CF | Reviewed ████████████ | 0.20 | $240.00 | 48.00 |
| B113 | CF | Reviewed ████████████ | 0.20 | $240.00 | 48.00 |
| B113 | JJC | Reviewed ████████████ | 0.30 | $270.00 | 81.00 |
| B113 | JJC | Reviewed ████████████ | 0.20 | $270.00 | 54.00 |
| B113 | JJC | Reviewed Court Order granting AAFAF's extension. | 0.10 | $270.00 | 27.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | B113 | JJC | Reviewed ███████████ for ████████████████████████ | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Reviewed Fee Examiner's Report on Uncontested Fee Matters and PRRADA Status. | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Reviewed ████████████ | 0.10 | $270.00 | 27.00 |
| Jun-24-22 | B113 | CF | Reviewed ████████████ | 0.20 | $240.00 | 48.00 |
| | B113 | CF | Reviewed ████████████ | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed ████████████ | 0.40 | $240.00 | 96.00 |
| | B113 | CF | Reviewed ████████████ | 0.30 | $240.00 | 72.00 |
| | B110 | JJC | Reviewed email from Alex Bongartz, Esq. ████████████ | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed Fee Examiner's Informative Motion on Procedures for the June Omnibus Hearing. | 0.20 | $270.00 | 54.00 |

| | B113 | JJC | Reviewed ███████████████ ███████████████ | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Reviewed ███████████████ ███████████████ | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed FOMB's Urgent Consented Motion for Extension. | 0.20 | $270.00 | 54.00 |
| Jun-25-22 | B191 | JJC | Reviewed email from Alex Bongartz, Esq. ███████████████ ███████████████ | 0.80 | $270.00 | 216.00 |
| Jun-26-22 | B113 | JJC | Revised UCC's ███████████████ ███████████████ | 0.40 | $270.00 | 108.00 |
| Jun-27-22 | B113 | CF | Reviewed ███████████████ ███████████████ | 0.30 | $240.00 | 72.00 |
| | B113 | CF | Reviewed ███████████████ ███████████████ | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed Court Order granting Urgent Consented Motion for Extension. | 0.10 | $240.00 | 24.00 |

| B113 | CF | Reviewed ██████████████ ████████████ | 0.20 | $240.00 | 48.00 |
| B113 | CF | Reviewed FOMB's 12th ADR Status Notice. | 0.30 | $240.00 | 72.00 |
| B113 | CF | Reviewed FOMB's 24th Notice of Transfer of Claims to ACR. | 0.20 | $240.00 | 48.00 |
| B110 | JJC | Reviewed email from Amarilys Torres ████████████ | 0.10 | $270.00 | 27.00 |
| B113 | JJC | Reviewed ████████████████ | 0.20 | $270.00 | 54.00 |
| B113 | JJC | Reviewed Court Order on US Trustee's Motion for Amendment to Third Amended Order. | 0.10 | $270.00 | 27.00 |
| B113 | JJC | Reviewed ██████████████ ████████████ | 0.10 | $270.00 | 27.00 |
| B113 | JJC | Reviewed ████████████ ████████ | 0.10 | $270.00 | 27.00 |
| B113 | JJC | Reviewed ██████████████ █ | 0.20 | $270.00 | 54.00 |
| B113 | JJC | Reviewed ██████████████ ████ | 0.20 | $270.00 | 54.00 |

Invoice #: 21955    Page 16    August 11, 2022
Case:17-03283-LTS   Doc#:22873-9   Filed:11/15/22   Entered:11/15/22 18:14:56   Desc:
Exhibit G   Page 17 of 184

| Date | Code | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Jun-28-22 | B113 | CF | Reviewed ███████████ | 0.20 | $240.00 | 48.00 |
| | B113 | CF | Reviewed Commonwealth's 13th Urgent Consented Motion for Extension of Deadlines. | 0.20 | $240.00 | 48.00 |
| | B113 | CF | Reviewed ██████████ | 0.40 | $240.00 | 96.00 |
| | B110 | JJC | Reviewed email from Alex Bongartz, Esq. ██████ | 0.20 | $270.00 | 54.00 |
| | B110 | JJC | Reviewed email from Amarilys Torres ██████ | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed ██████████ | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed ██████████ | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Analyzed ██████████ | 0.70 | $270.00 | 189.00 |
| Jun-29-22 | B113 | CF | Reviewed Court Order granting 13th Urgent Consented Extension. | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed ██████████ | 0.20 | $240.00 | 48.00 |

| | B110 | JJC | Reviewed several emails from Alex Bongartz, Esq. ████████████ ████████ | 0.40 | $270.00 | 108.00 |
|---|---|---|---|---|---|---|
| | B113 | JJC | Reviewed ███████████████ ██████████ | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Reviewed ███████████ ██████████ | 0.60 | $270.00 | 162.00 |
| | B150 | JJC | Participated in committee conference call. | 0.60 | $270.00 | 162.00 |
| | B155 | JJC | Appearance at Omni hearing. | 1.70 | $270.00 | 459.00 |
| | B155 | PLS | Complete transcript request form for today's Omnibus Hearing. | 0.10 | $95.00 | 9.50 |
| Jun-30-22 | B113 | CF | Reviewed ██████████ ██████ | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed ██████████ ████ | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed ██████████ █████ | 0.20 | $240.00 | 48.00 |
| | B113 | CF | Reviewed Commonwealth's Urgent Consented Motion for Extension of Deadlines. | 0.20 | $240.00 | 48.00 |

| B113 | CF | Reviewed Court Order granting Commonwealth's extension. | 0.10 | $240.00 | 24.00 |
| B110 | JJC | Reviewed several emails from Alex Bongartz, Esq. ██████████ ██████ | 0.40 | $270.00 | 108.00 |
| B113 | JJC | Reviewed ████████████ ██████████████ | 0.20 | $270.00 | 54.00 |
| B113 | JJC | Reviewed ████████████ ████████ | 0.10 | $270.00 | 27.00 |
| B113 | JJC | Reviewed ██████████ ██████████████ | 0.10 | $270.00 | 27.00 |
| B113 | JJC | Reviewed ████████████ | 0.10 | $270.00 | 27.00 |
| B155 | PLS | Drafted email to Paul Hastings team members and Continental team members ██████████ | 0.10 | $95.00 | 9.50 |

| **TASK SUBTOTALS** | **B110** | **Case Administration** | **2.20** | **$594.00** |
| **TASK SUBTOTALS** | **B113** | **Pleadings Review** | **37.40** | **$9,639.00** |
| **TASK SUBTOTALS** | **B150** | **Meetings of and Communications with Creditors** | **1.30** | **$351.00** |

| | | | | |
|---|---|---|---|---|
| **TASK SUBTOTALS** | **B155** | **Court Hearings** | **1.90** | **$478.00** |
| **TASK SUBTOTALS** | **B160** | **Fee/Employment Applications** | **0.40** | **$108.00** |
| **TASK SUBTOTALS** | **B190** | **Other Contested Matters** | **0.30** | **$81.00** |
| **TASK SUBTOTALS** | **B191** | **General Litigation** | **3.10** | **$837.00** |
| **TASK SUBTOTALS** | **B420** | **Restructurings** | **0.90** | **$235.00** |

|  |  |  |
|---|---|---|
| Totals | 47.50 | $12,323.00 |

## SUMMARY

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Cristina Fernandez | CF | Junior Partner | $240.00 | 15.30 | $3,672.00 |
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 31.20 | $8,424.00 |
| Edna Tejeda | ET | Special Counsel | $260.00 | 0.80 | $208.00 |
| Paralegal Services | PLS | Paralegal | $95.00 | 0.20 | $19.00 |

## DISBURSEMENTS

| | | |
|---|---|---|
| | Photocopies | 18.80 |
| Jun-06-22 | Transcriptions. Inv. 2259. Amy Walker | 595.20 |
| | Totals | $614.00 |
| | **Total Fees & Disbursements** | **$12,937.00** |
| | **Balance Now Due** | **$12,937.00** |

TAX ID Number     66-0765959

### *CASILLAS, SANTIAGO & TORRES, LLC*
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                 Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                    August 11, 2022
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY 10036 USA

File #:        396-00006

**Attention:**   John J. Rapisardi, Esq.                    Inv #:           21956

**RE:**      PREPA

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Jun-01-22 | B150 | JJC | Participated in Committee conference call. ███████ | 1.20 | $270.00 | 324.00 |
| | B420 | JJC | Reviewed email from Alex Bongartz, Esq. Re: ███████████ | 1.40 | $270.00 | 378.00 |
| | B420 | JJC | Telephone conference with Alex Bongartz, Esq. Re: ███████ | 0.20 | $270.00 | 54.00 |
| | B420 | JJC | Analyzed ███████████ | 1.80 | $270.00 | 486.00 |
| Jun-02-22 | B191 | JN | Draft edits to memorandum pertaining to ███████████ | 1.60 | $240.00 | 384.00 |

|  |  |  | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  | B110 | JJC | Reviewed email from Alex Bongartz, Esq. | 0.20 | $270.00 | 54.00 |
|  | B320 | JJC | Analyzed | 1.90 | $270.00 | 513.00 |
| Jun-03-22 | B420 | CF | Conduct legal research re: | 1.80 | $240.00 | 432.00 |
|  | B191 | JN | Further meeting with J. Casillas re: | 0.20 | $240.00 | 48.00 |
|  | B190 | JJC | Worked | 2.90 | $270.00 | 783.00 |
|  | B191 | JJC | Meeting with J. Nieves, Esq re: | 0.20 | $270.00 | 54.00 |
| Jun-06-22 | B191 | JN | Telephone conference with A. Bongartz and J. Casillas re: | 0.90 | $240.00 | 216.00 |

| B191 | JN | Meeting with J. Casillas re: ███████ ████████████████████ ██████████████ | 0.20 | $240.00 | 48.00 |
| B113 | JJC | Reviewed ██████████████████ ██ | 0.20 | $270.00 | 54.00 |
| B190 | JJC | Reviewed email and materials provided by Alex Bongartz, Esq. ████████ ████████████ | 1.10 | $270.00 | 297.00 |
| B191 | JJC | Telephone conference with Alex Bongartz, Esq. and Juan Nieves, Esq. Re: ████ ██████████████████████ | 2.80 | $270.00 | 756.00 |
| B191 | JJC | Meeting with J. Nieves, Esq re: ██████ ████████ | 0.20 | $270.00 | 54.00 |
| B110 | LLL | Corresponded with John Arrastia, Edna Tejeda and Juan Nieves re: ██████ ██████████████ ████████ | 0.20 | $270.00 | 54.00 |
| B110 | LLL | Conferred with E. Tejeda and J. Nieves re: ██████████████ ████ | 0.20 | $270.00 | 54.00 |
| B420 | ET | Reviewed email communication from Attorney L. Llach ██████████ ████████████ | 0.10 | $260.00 | 26.00 |



| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Jun-08-22 | B191 | CF | Reviewed | 2.70 | $240.00 | 648.00 |
| | B191 | JN | Review edits | 0.70 | $240.00 | 168.00 |
| | B191 | JN | Review | 1.80 | $240.00 | 432.00 |
| | B191 | JN | Review | 3.10 | $240.00 | 744.00 |
| | B191 | JN | Review | 1.10 | $240.00 | 264.00 |
| Jun-09-22 | B191 | JN | Review draft sent by J. Arrastia re: | 0.40 | $240.00 | 96.00 |



| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | JN | Review revisions | 0.30 | $240.00 | 72.00 |
| | B190 | JJC | Exchanged emails with Alex Bongartz, Esq. | 3.30 | $270.00 | 891.00 |
| | B191 | JJC | Worked on | 2.70 | $270.00 | 729.00 |
| Jun-10-22 | B113 | JJC | Reviewed | 0.80 | $270.00 | 216.00 |
| | B190 | JJC | Collaborated in revised | 3.60 | $270.00 | 972.00 |
| Jun-12-22 | B191 | CF | Legal Research re: | 2.70 | $240.00 | 648.00 |
| | B191 | JN | Legal Research re: | 3.60 | $240.00 | 864.00 |



| | | | | | | |
|---|---|---|---|---|---|---|
| Jun-13-22 | B191 | JN | Legal Research re: | 2.60 | $240.00 | 624.00 |
| | B191 | JN | Commence legal research re: | 1.60 | $240.00 | 384.00 |
| | B191 | JJC | Reviewed email from John Arrastia, Esq. | 0.40 | $270.00 | 108.00 |
| | B320 | JJC | Analyzed | 2.80 | $270.00 | 756.00 |
| | B110 | LLL | Read emails from Scott Martinez, John Arrastia and Edna Tejeda re: | 1.50 | $270.00 | 405.00 |



| | | | | | |
|---|---|---|---|---|---|
| B420 | ET | Researched ████████ | 2.60 | $260.00 | 676.00 |
| B420 | ET | Reviewed email communication from S. Martinez re: ████ | 0.30 | $260.00 | 78.00 |
| B420 | ET | Called the ████ | 0.20 | $260.00 | 52.00 |
| B420 | ET | Conducted research ████ | 0.50 | $260.00 | 130.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B420 | ET | Worked on ███ | 0.40 | $260.00 | 104.00 |
| | B420 | ET | Drafted and sent informative email to J. Arrastia and the Team | 0.50 | $260.00 | 130.00 |
| Jun-14-22 | B191 | CF | Continue and conclude legal research re: | 2.60 | $240.00 | 624.00 |
| | B191 | JN | Analyzed | 2.40 | $240.00 | 576.00 |
| | B191 | JN | Review e-mail from A. Castaldi re: | 0.10 | $240.00 | 24.00 |
| | B191 | JN | Evaluate | 1.30 | $240.00 | 312.00 |



| | | | | | |
|---|---|---|---|---|---|
| B191 | JN | Evaluate ████████████████ | 2.20 | $240.00 | 528.00 |
| B190 | JJC | Exchanged multiple emails with Angelo Castaldi, Esq. and John Arrastia, Esq. | 1.60 | $270.00 | 432.00 |
| B191 | JJC | Conferred with J. Arrastia, Esq | 0.20 | $270.00 | 54.00 |
| B110 | LLL | Review various emails from John Arrastia re: | 0.20 | $270.00 | 54.00 |
| B110 | LLL | Corresponded with Angelo Castaldi and Juan Casillas re: | 0.50 | $270.00 | 135.00 |
| B420 | ET | Reviewed email communication from J. Arrastia | 0.20 | $260.00 | 52.00 |





| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | PLS | Reviewed email exchanges between Continental and CST team members re: | 0.10 | $95.00 | 9.50 |
| | B191 | PLS | Exchanged various emails with CST team members re: | 0.20 | $95.00 | 19.00 |
| | B191 | PLS | Researched | 0.80 | $95.00 | 76.00 |
| Jun-15-22 | B191 | JN | Draft | 0.70 | $240.00 | 168.00 |
| | B191 | JN | Draft | 1.70 | $240.00 | 408.00 |
| | B191 | JN | Draft | 1.80 | $240.00 | 432.00 |
| | B191 | JN | Draft | 0.80 | $240.00 | 192.00 |



| | | | | | |
|---|---|---|---|---|---|
| B191 | JN | Draft █████████████ | 1.30 | $240.00 | 312.00 |
| B420 | JJC | Collaborated ████████ | 1.30 | $270.00 | 351.00 |
| B420 | JJC | Exchanged emails with Alex Bongartz, Esq. | 2.80 | $270.00 | 756.00 |
| B110 | LLL | Corresponded with Angelo Castaldi and | 0.60 | $270.00 | 162.00 |
| B110 | LLL | Followed up with paralegal re: | 0.40 | $270.00 | 108.00 |

Invoice #: 21956     Page 12     August 11, 2022
Case:17-03283-LTS   Doc#:22873-9   Filed:11/15/22   Entered:11/15/22 18:14:56   Desc:
Exhibit G   Page 32 of 184

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  |  |  | ████████████ ████ |  |  |  |
|  | B191 | PLS | Email exchanges ██████ ████████████ ██████████ | 0.50 | $95.00 | 47.50 |
|  | B191 | PLS | Reviewed and exchanged various emails with Continental and CST teams re: ██████████ | 0.20 | $95.00 | 19.00 |
| Jun-16-22 | B191 | JN | Telephone conference with A. Bongartz re: ██████████ ████████ | 0.50 | $240.00 | 120.00 |
|  | B191 | JN | Review ████████ ██████ ██████ | 0.30 | $240.00 | 72.00 |
|  | B420 | JJC | Final revision on ████████ ████████ ████ | 2.90 | $270.00 | 783.00 |
| Jun-17-22 | B113 | JJC | Reviewed ████████ | 0.20 | $270.00 | 54.00 |
|  | B191 | PLS | Exchanged emails with A. Castaldi Esq. ████████ | 0.10 | $95.00 | 9.50 |
| Jun-19-22 | B191 | JN | Legal Research ██████████ | 2.40 | $240.00 | 576.00 |



| | B191 | JN | Legal Research | 2.80 | $240.00 | 672.00 |
|---|---|---|---|---|---|---|

| | B191 | JN | Legal Research | 2.60 | $240.00 | 624.00 |
|---|---|---|---|---|---|---|

| Jun-20-22 | B191 | JN | Review draft sent by A. Castaldi as to | 0.80 | $240.00 | 192.00 |
|---|---|---|---|---|---|---|
| | B191 | JN | Review draft sent by Brown Rudnick as to | 0.40 | $240.00 | 96.00 |
| | B191 | JN | Review | 0.40 | $240.00 | 96.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | JN | Conduct analysis of ████████ ████████████████████ ████████████████████ ████████████████ | 1.90 | $240.00 | 456.00 |
| | B191 | JN | Consider and evaluate legal research ████████████████████████ ████████████████████ ████████████████████ ██████████████ | 0.80 | $240.00 | 192.00 |
| | B191 | JN | Draft ███████████████████ ███████████████ | 2.10 | $240.00 | 504.00 |
| | B190 | JJC | Worked on ████████████ ████████████████████ ████████████████ | 4.30 | $270.00 | 1,161.00 |
| Jun-21-22 | B191 | JN | Review draft sent by A. Castaldi as to ██████████████████ ██████ | 0.30 | $240.00 | 72.00 |
| | B191 | PLS | Drafted email to Continental team re: ████ ████████████ | 0.10 | $95.00 | 9.50 |
| Jun-22-22 | B191 | JN | Review multiple e-mail communications exchanged between J. Arrastia, A. | 1.20 | $240.00 | 288.00 |



Castaldi, S. Dwoskin and J. White,

| | | | | | |
|---|---|---|---|---|---|
| B191 | JN | Telephone conference with A. Bongartz | 0.90 | $240.00 | 216.00 |
| B190 | JJC | Analyzed | 1.00 | $270.00 | 270.00 |
| B190 | JJC | Revised drafts of | 1.60 | $270.00 | 432.00 |
| B190 | JJC | Revised | 2.40 | $270.00 | 648.00 |
| B190 | JJC | Final revision of draft | 1.70 | $270.00 | 459.00 |
| B191 | PLS | Drafted emails to Continental team | 0.10 | $95.00 | 9.50 |

members re: █████████████████████

| Jun-23-22 | B191 | JN | Review multiple e-mail communications exchanged between J. Arrastia, A. Castaldi, S. Dwoskin, J. White and L. Rapoport, ████████████████████ | 1.40 | $240.00 | 336.00 |
| | B190 | JJC | Further revision ████████████████████ | 3.80 | $270.00 | 1,026.00 |
| | B191 | JJC | Analyzed ████████████████ | 0.60 | $270.00 | 162.00 |
| | B420 | ET | Reviewed email communication ████████████ | 0.60 | $260.00 | 156.00 |





| | | | | | | |
|---|---|---|---|---|---|---|
| Jun-24-22 | B113 | JJC | Reviewed | 0.20 | $270.00 | 54.00 |
| | B191 | JJC | Participated in multiple (25+/-) email exchanges from John Arrastia, Esq., (Continental), Angelo Castaldi, Esq. (Continental), Shari Dwoskin, Esq. & Jonathan White, Esq. (Brown Rudnick) | 2.20 | $270.00 | 594.00 |
| | B110 | LLL | Corresponded with Angelo Castaldi re: | 0.10 | $270.00 | 27.00 |
| | B113 | LLL | Revise | 0.20 | $270.00 | 54.00 |
| | B420 | ET | Exchanged email communication with the | 0.70 | $260.00 | 182.00 |

| | B110 | PLS | Reviewed and exchanged various emails with Continental team members re: ████████ ██████████ | 0.10 | $95.00 | 9.50 |
|---|---|---|---|---|---|---|
| | B110 | PLS | Electronic filing of ██████████ ████████ | 0.10 | $95.00 | 9.50 |
| | B113 | PLS | Included final edits to ████████ ██████████ | 0.20 | $95.00 | 19.00 |
| Jun-27-22 | B113 | CF | Reviewed Court Order granting PREPA's FRBP 9006 Motion for Extension. | 0.10 | $240.00 | 24.00 |
| | B113 | JJC | Reviewed Plaintiff PREPA's Urgent Unopposed Motion for Extension of Time; 17-ap-256. | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed ████████ | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed ████████████ ████████████ ████████ | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Analyzed ██████████ ██████ | 0.80 | $270.00 | 216.00 |
| Jun-29-22 | B191 | JJC | Conferred with J. Arrastia, Esq (Continental, PLLC) re: ████████ ████ | 0.20 | $270.00 | 54.00 |

| | B420 | ET | Drafted/sent status report to L. Llach re: ███ | 0.60 | $260.00 | 156.00 |
| Jun-30-22 | B113 | CF | Reviewed ███ | 0.20 | $240.00 | 48.00 |
| | B191 | JN | Review e-mail from counsel ███ | 0.40 | $240.00 | 96.00 |
| | B191 | JN | Telephone conference with J. Arrastia, S. Dwoskin, A. Castaldi, I. Cardona, J. White and M. Sawyer re: ███ | 0.30 | $240.00 | 72.00 |
| | B191 | JN | Review draft sent by J. White ███ | 0.30 | $240.00 | 72.00 |

B110   LLL   Correspondence with John Arrastia re: ████████          0.20      $270.00          54.00
█████████████████████████████████████████████
████████████████████████████████

| | | | | | |
|---|---|---|---|---|---|
| **TASK SUBTOTALS** | **B110** | **Case Administration** | **4.30** | **$1,126.00** | |
| **TASK SUBTOTALS** | **B113** | **Pleadings Review** | **3.40** | **$874.00** | |
| **TASK SUBTOTALS** | **B150** | **Meetings of and Communications with Creditors** | **1.20** | **$324.00** | |
| **TASK SUBTOTALS** | **B190** | **Other Contested Matters** | **27.30** | **$7,371.00** | |
| **TASK SUBTOTALS** | **B191** | **General Litigation** | **69.80** | **$16,732.50** | |
| **TASK SUBTOTALS** | **B320** | **Plan and Disclosure Statement** | **4.70** | **$1,269.00** | |
| **TASK SUBTOTALS** | **B420** | **Restructurings** | **18.90** | **$4,982.00** | |

Totals                                    129.60     $32,678.50

## SUMMARY

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Cristina Fernandez | CF | Junior Partner | $240.00 | 10.10 | $2,424.00 |
| Juan Nieves | JN | Junior Partner | $240.00 | 50.20 | $12,048.00 |
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 56.00 | $15,120.00 |
| Luis Llach | LLL | Partner | $270.00 | 4.10 | $1,107.00 |

| Edna Tejeda | ET | Special Counsel | $260.00 | 6.70 | $1,742.00 |
| Paralegal Services | PLS | Paralegal | $95.00 | 2.50 | $237.50 |

**DISBURSEMENTS**

|  |  |  |
|---|---|---|
|  | Photocopies | 2.40 |
| Jun-23-22 | Delivery expense. | 21.50 |
|  | Legal Stamp. | 4.50 |
|  | Totals | $28.40 |
|  | **Total Fees & Disbursements** | **$32,706.90** |
|  | **Balance Now Due** | **$32,706.90** |

TAX ID Number      66-0765959

### CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                    August 11, 2022
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY 10036 USA

                                                    File #:        396-00007
**Attention:**   John J. Rapisardi, Esq.            Inv #:            21957

**RE:**      HTA

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Jun-06-22 | B113 | JJC | Reviewed ███████ | 0.30 | $270.00 | 81.00 |
| Jun-07-22 | B113 | CF | Reviewed ███████ | 0.10 | $240.00 | 24.00 |
| Jun-08-22 | B113 | JJC | Reviewed UCC's ████ | 0.20 | $270.00 | 54.00 |
|  | B190 | JJC | Reviewed several (2) emails from Alex Bongartz, Esq. ██████ | 0.40 | $270.00 | 108.00 |
| Jun-09-22 | B113 | JJC | Reviewed ███████ | 0.40 | $270.00 | 108.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | JJC | Reviewed ███████████ ████████████████ ████ | 0.20 | $270.00 | 54.00 |
| | B190 | JJC | Reviewed email from Alex Bongartz, Esq. ████████████████ | 0.30 | $270.00 | 81.00 |
| Jun-14-22 | B113 | JJC | Reviewed ███████████ ████████████████ ██ | 0.60 | $270.00 | 162.00 |
| | B113 | JJC | Reviewed ████████████ █████████████ | 0.40 | $270.00 | 108.00 |
| Jun-15-22 | B113 | JJC | Reviewed ██████████ ████████████████ | 0.20 | $270.00 | 54.00 |
| Jun-16-22 | B113 | CF | Analyzed █████████ ████████████████ | 0.90 | $240.00 | 216.00 |
| | B113 | JJC | Analyzed ██████████ ████████████ | 1.70 | $270.00 | 459.00 |
| Jun-17-22 | B113 | CF | Continued analysis of ███████ ████████████████ ██ | 2.60 | $240.00 | 624.00 |



| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | JJC | Continued analysis of █████████ ████████████████████ ██ | 1.40 | $270.00 | 378.00 |
| | B155 | JJC | Court appearance related to disclosure hearing. | 1.70 | $270.00 | 459.00 |
| | B155 | PLS | Complete transcript request form for today's Disclosure Statement Motion Hearing in 17-3567. | 0.10 | $95.00 | 9.50 |
| Jun-18-22 | B110 | JJC | Reviewed email from Alex Bongartz, Esq. ████████████████ █████████ | 0.30 | $270.00 | 81.00 |
| Jun-21-22 | B155 | PLS | Drafted email to Paul Hastings team members and Continental team members ██████████ █████████ | 0.10 | $95.00 | 9.50 |
| Jun-23-22 | B113 | JJC | Reviewed ████████ ██████████████ | 0.70 | $270.00 | 189.00 |
| | B113 | JJC | Analyzed ████████ ██████████████ | 1.40 | $270.00 | 378.00 |
| Jun-24-22 | B113 | JJC | Analyzed ████████ ████████ | 0.90 | $270.00 | 243.00 |

| | | | | | |
|---|---|---|---|---|---|
| **TASK SUBTOTALS** | **B110** | **Case Administration** | | **0.30** | **$81.00** |

| | | | | | |
|---|---|---|---|---|---|
| **TASK SUBTOTALS** | **B113** | **Pleadings Review** | | **12.00** | **$3,132.00** |
| **TASK SUBTOTALS** | **B155** | **Court Hearings** | | **1.90** | **$478.00** |
| **TASK SUBTOTALS** | **B190** | **Other Contested Matters** | | **0.70** | **$189.00** |
| | Totals | | 14.90 | $3,880.00 | |

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Cristina Fernandez | CF | Junior Partner | $240.00 | 3.60 | $864.00 |
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 11.10 | $2,997.00 |
| Paralegal Services | PLS | Paralegal | $95.00 | 0.20 | $19.00 |

**Total Fees & Disbursements**                                                                   **$3,880.00**

**Balance Now Due**                                                                                  **$3,880.00**

TAX ID Number      66-0765959

### CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of PR - AAFAF                                    August 11, 2022
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY 10036 USA

File #:        396-00017

**Attention:**   John J. Rapisardi, Esq.                 Inv #:          21958

**RE:**     Claims Review

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Jun-01-22 | B310 | CF | ████ assessment review of ████ ████████ | 1.60 | $240.00 | 384.00 |
| | B310 | LRC | Review of ████ ████ | 1.70 | $270.00 | 459.00 |
| Jun-06-22 | B310 | CF | ████ assessment review of ████ ████████ | 1.60 | $240.00 | 384.00 |
| Jun-07-22 | B310 | CF | ████ assessment review of ████ ████████ | 2.20 | $240.00 | 528.00 |
| Jun-08-22 | B310 | JJC | ████ assessment review of ████ ████████ | 2.40 | $270.00 | 648.00 |

| | B310 | ET | assessment review of ████ | 2.40 | $260.00 | 624.00 |
| | B310 | LRC | Review of ████ | 1.40 | $270.00 | 378.00 |
| Jun-09-22 | B310 | CF | assessment review of ████ | 1.20 | $240.00 | 288.00 |
| Jun-13-22 | B310 | JJC | assessment review of ████ | 2.60 | $270.00 | 702.00 |
| Jun-14-22 | B310 | LRC | Review of ████ | 2.80 | $270.00 | 756.00 |
| Jun-15-22 | B310 | CF | assessment review of ████ | 2.30 | $240.00 | 552.00 |
| | B310 | ET | assessment review of ████ | 1.40 | $260.00 | 364.00 |
| Jun-16-22 | B310 | LLL | Review ████ | 1.20 | $270.00 | 324.00 |
| Jun-17-22 | B310 | LLL | Reviewed ████ | 0.10 | $270.00 | 27.00 |



| | | | | | |
|---|---|---|---|---|---|
| B310 | LLL | Reviewed | 0.20 | $270.00 | 54.00 |
| B310 | LLL | Reviewed | 0.20 | $270.00 | 54.00 |
| B310 | LLL | Reviewed | 0.20 | $270.00 | 54.00 |
| B310 | LLL | Reviewed | 0.10 | $270.00 | 27.00 |
| B310 | LLL | Reviewed | 0.10 | $270.00 | 27.00 |
| B310 | LLL | Reviewed | 0.10 | $270.00 | 27.00 |
| B310 | LLL | Reviewed | 0.10 | $270.00 | 27.00 |

| | B310 | LLL | Reviewed ███████████ | 0.20 | $270.00 | 54.00 |
|---|---|---|---|---|---|---|
| | B310 | LLL | Reviewed ███████████ | 0.10 | $270.00 | 27.00 |
| Jun-20-22 | B310 | LLL | Reviewed ███████████ | 0.20 | $270.00 | 54.00 |
| | B310 | LLL | Reviewed ███████████ | 0.10 | $270.00 | 27.00 |
| | B310 | LLL | Reviewed ███████████ | 0.10 | $270.00 | 27.00 |
| | B310 | LLL | Reviewed ███████████ | 0.10 | $270.00 | 27.00 |
| | B310 | LLL | Reviewed ███████████ | 0.10 | $270.00 | 27.00 |
| | B310 | LLL | Reviewed ███████████ | 0.10 | $270.00 | 27.00 |



| | | | | | |
|---|---|---|---|---|---|
| B310 | LLL | Reviewed | 0.10 | $270.00 | 27.00 |
| B310 | LLL | Reviewed | 0.10 | $270.00 | 27.00 |
| B310 | LLL | Reviewed | 0.10 | $270.00 | 27.00 |
| B310 | LLL | Reviewed | 0.20 | $270.00 | 54.00 |
| B310 | LLL | Reviewed | 0.10 | $270.00 | 27.00 |
| B310 | LLL | Reviewed | 0.10 | $270.00 | 27.00 |
| B310 | LLL | Reviewed | 0.10 | $270.00 | 27.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B310 | LLL | Reviewed ██████████████ ████████████████ ████████████ | 0.20 | $270.00 | 54.00 |
| | B310 | LLL | Reviewed ██████████████ ████████████████ | 0.10 | $270.00 | 27.00 |
| | B310 | LLL | Reviewed ██████████████ ████████████████ ████████████ | 0.10 | $270.00 | 27.00 |
| Jun-30-22 | B310 | JN | Integrate separate portions of ████████ ████████████████ █████████████████ | 0.80 | $240.00 | 192.00 |
| | B310 | JJC | Collaborated in ████████████████ | 1.60 | $270.00 | 432.00 |
| | B310 | LLL | Reviewed ██████████████ ████████████████ | 0.10 | $270.00 | 27.00 |
| | B310 | LLL | Reviewed ██████████████ ████████████████ ████████████ | 0.10 | $270.00 | 27.00 |
| | B310 | LLL | Reviewed ██████████████ | 0.10 | $270.00 | 27.00 |



| | | | | | |
|---|---|---|---|---|---|
| B310 | LLL | Reviewed | 0.10 | $270.00 | 27.00 |
| B310 | LLL | Reviewed | 0.20 | $270.00 | 54.00 |
| B310 | LLL | Reviewed | 0.10 | $270.00 | 27.00 |
| B310 | LLL | Reviewed | 0.10 | $270.00 | 27.00 |
| B310 | LLL | Reviewed | 0.10 | $270.00 | 27.00 |
| B310 | LLL | Reviewed | 0.10 | $270.00 | 27.00 |
| B310 | LLL | Reviewed | 0.10 | $270.00 | 27.00 |

| | | | | | |
|---|---|---|---|---|---|
| B310 | LLL | Reviewed ████████ ███████████ ████████ | 0.10 | $270.00 | 27.00 |
| B310 | LLL | Reviewed ████████ ███████████ ████████ | 0.10 | $270.00 | 27.00 |
| B310 | LLL | Reviewed ████████ ███████████ ████████ | 0.60 | $270.00 | 162.00 |
| B310 | LLL | Reviewed ████████ ███████████ ████████ | 0.20 | $270.00 | 54.00 |
| B310 | LLL | Reviewed ████████ ███████████ ████████ | 0.20 | $270.00 | 54.00 |
| B310 | LLL | Reviewed ████████ ███████████ ████████ | 0.10 | $270.00 | 27.00 |
| B310 | LLL | Reviewed ████████ ███████████ ████████ | 0.10 | $270.00 | 27.00 |
| B310 | LLL | Reviewed ████████ | 0.10 | $270.00 | 27.00 |



| | | | | | |
|---|---|---|---|---|---|
| B310 | LLL | Reviewed | 0.10 | $270.00 | 27.00 |
| B310 | LLL | Reviewed | 0.10 | $270.00 | 27.00 |
| B310 | LLL | Reviewed | 0.30 | $270.00 | 81.00 |
| B310 | LLL | Reviewed | 0.10 | $270.00 | 27.00 |
| B310 | LLL | Reviewed | 0.10 | $270.00 | 27.00 |
| B310 | LLL | Reviewed | 0.10 | $270.00 | 27.00 |
| B310 | LLL | Reviewed | 0.10 | $270.00 | 27.00 |

| B310 | LLL | Reviewed | | 0.20 | $270.00 | 54.00 |
|------|-----|----------|--|------|---------|-------|
| B310 | LLL | Reviewed | | 0.10 | $270.00 | 27.00 |
| B310 | LLL | Reviewed | | 0.20 | $270.00 | 54.00 |
| B310 | LLL | Reviewed | | 0.10 | $270.00 | 27.00 |
| B310 | LLL | Reviewed | | 0.10 | $270.00 | 27.00 |
| B310 | LLL | Reviewed | | 0.10 | $270.00 | 27.00 |
| B310 | LLL | Reviewed | | 0.10 | $270.00 | 27.00 |
| B310 | LLL | Reviewed | | 0.10 | $270.00 | 27.00 |



| | | | | | |
|---|---|---|---|---|---|
| B310 | LLL | Reviewed | 0.10 | $270.00 | 27.00 |
| B310 | LLL | Reviewed | 0.10 | $270.00 | 27.00 |
| B310 | LLL | Reviewed | 0.20 | $270.00 | 54.00 |
| B310 | LLL | Reviewed | 0.20 | $270.00 | 54.00 |
| B310 | LLL | Reviewed | 0.10 | $270.00 | 27.00 |
| B310 | LLL | Reviewed | 0.30 | $270.00 | 81.00 |
| B310 | LLL | Reviewed | 0.10 | $270.00 | 27.00 |

| B310 | LLL | Reviewed | | 0.20 | $270.00 | 54.00 |
| B310 | LLL | Reviewed | | 0.10 | $270.00 | 27.00 |
| B310 | LLL | Reviewed | | 0.10 | $270.00 | 27.00 |
| B310 | LLL | Reviewed | | 0.10 | $270.00 | 27.00 |
| B310 | LLL | Reviewed | | 0.10 | $270.00 | 27.00 |
| B310 | LLL | Reviewed | | 0.10 | $270.00 | 27.00 |
| B310 | LLL | Reviewed | | 0.10 | $270.00 | 27.00 |
| B310 | LLL | Reviewed | | 0.10 | $270.00 | 27.00 |



| | | | | | |
|---|---|---|---|---|---|
| B310 | LLL | Reviewed | 0.10 | $270.00 | 27.00 |
| B310 | LLL | Reviewed | 0.10 | $270.00 | 27.00 |
| B310 | LLL | Reviewed | 0.10 | $270.00 | 27.00 |
| B310 | LLL | Reviewed | 0.10 | $270.00 | 27.00 |
| B310 | LLL | Reviewed | 0.20 | $270.00 | 54.00 |
| B310 | LLL | Reviewed | 0.10 | $270.00 | 27.00 |
| B310 | LLL | Reviewed | 0.10 | $270.00 | 27.00 |

| B310 | LLL | Reviewed | █████████████ | 0.20 | $270.00 | 54.00 |
|------|-----|----------|---------------|------|---------|-------|

| B310 | LLL | Reviewed | █████████████ | 0.10 | $270.00 | 27.00 |
|------|-----|----------|---------------|------|---------|-------|

| B310 | LLL | Reviewed | █████████████ | 0.10 | $270.00 | 27.00 |
|------|-----|----------|---------------|------|---------|-------|

**TASK SUBTOTALS   B310   Claims Administration and Objections**     **38.20**     **$9,985.00**

Totals     38.20     $9,985.00

## SUMMARY

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|------------------|-----------|---------|-----------------|-------------|--------------|
| Cristina Fernandez | CF | Junior Partner | $240.00 | 8.90 | $2,136.00 |
| Juan Nieves | JN | Junior Partner | $240.00 | 0.80 | $192.00 |
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 6.60 | $1,782.00 |
| Luis Llach | LLL | Partner | $270.00 | 12.20 | $3,294.00 |
| Edna Tejeda | ET | Special Counsel | $260.00 | 3.80 | $988.00 |
| Luis Ramos Cartagena | LRC | Non-Proprietary Partner | $270.00 | 5.90 | $1,593.00 |

**Total Fees & Disbursements**     **$9,985.00**

**Balance Now Due**     **$9,985.00**

TAX ID Number     66-0765959

## CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                    August 24, 2022
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY  10036 USA

|                |           |
|----------------|-----------|
| File #:        | 396-00002 |
| Inv #:         | 22037     |

**Attention:**   John J. Rapisardi, Esq.

**RE:**      General

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Jul-01-22 | B155 | JJC | Listen to ███████████ ████████ | 1.90 | $270.00 | 513.00 |
| | B191 | JJC | Reviewed email from Alex Bongartz, Esq. ██████████ ████████ | 0.30 | $270.00 | 81.00 |
| | B191 | JJC | Participated in multiple email exchanges among Angelo Castaldi, Esq., Jonathan White, Esq., Rafael Ortiz, Esq. Re: ███ ███ | 0.60 | $270.00 | 162.00 |
| Jul-05-22 | B113 | CF | Reviewed ██████████ ████████ | 0.20 | $240.00 | 48.00 |
| | B113 | CF | Reviewed ████████████ ██ | 0.20 | $240.00 | 48.00 |

| | B113 | CF | Reviewed █████████████████ ████████████ | 0.10 | $240.00 | 24.00 |
|---|---|---|---|---|---|---|
| | B113 | CF | Reviewed various court orders extending deadlines. | 0.20 | $240.00 | 48.00 |
| | B113 | CF | Analyzed ████████████████ ██████████ | 1.60 | $240.00 | 384.00 |
| | B113 | JJC | Analyzed █████████████; ████ | 1.80 | $270.00 | 486.00 |
| | B113 | JJC | Reviewed ██████████████ing ████████ | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed ██████████████ ███████. | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed ███████████████ ███████████ | 0.20 | $270.00 | 54.00 |
| Jul-06-22 | B113 | CF | Analyzed █████████████ ████████ | 0.90 | $240.00 | 216.00 |
| | B113 | JJC | Reviewed ██████████████ ████████ | 0.80 | $270.00 | 216.00 |
| | B150 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) ████████████ ████████ | 0.30 | $270.00 | 81.00 |

| Jul-07-22 | B113 | CF | Reviewed ████████████ ████████████ | 0.20 | $240.00 | 48.00 |
| | B113 | CF | Reviewed ████████ | 0.20 | $240.00 | 48.00 |
| | B113 | CF | Reviewed ████████████ | 0.30 | $240.00 | 72.00 |
| | B113 | CF | Reviewed Court Order granting AAFAF's Consented Motion for Extension. | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed Court Order granting certain creditors' motion for extension and request to withdraw document. | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Analyzed ████████ ██████ | 0.90 | $240.00 | 216.00 |
| | B113 | JJC | Reviewed ████████████ | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Reviewed ███████ ████████████ | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed Court Order granting Second Urgent Consented Motion for Extension. | 0.10 | $270.00 | 27.00 |
| Jul-08-22 | B113 | CF | Reviewed ████████████ | 0.20 | $240.00 | 48.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | CF | Reviewed ███████████ ███████████ | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed ████████ ███████ | 0.70 | $240.00 | 168.00 |
| Jul-11-22 | B113 | CF | Reviewed ██████████ █████████ | 0.30 | $240.00 | 72.00 |
| | B113 | CF | Reviewed ██████████ ██████████ | 0.20 | $240.00 | 48.00 |
| | B113 | CF | Reviewed █████████ ██████████ | 0.20 | $240.00 | 48.00 |
| | B113 | CF | Reviewed ████████████ ███████ | 0.40 | $240.00 | 96.00 |
| Jul-12-22 | B113 | CF | Reviewed Court Order granting Consented Motion for Extension. | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed █████████ █████ | 0.70 | $240.00 | 168.00 |
| | B113 | JJC | Reviewed ██████████ ████████████ █████████ | 0.40 | $270.00 | 108.00 |
| | B150 | JJC | Reviewed email from Alex Bongartz, Esq. | 0.30 | $270.00 | 81.00 |

(Paul Hastings) ██████████████
█████████████

| | | | | | | |
|---|---|---|---|---|---|---|
| Jul-13-22 | B113 | CF | Reviewed ████████ ████████ | 0.20 | $240.00 | 48.00 |
| | B113 | CF | Reviewed ██████ ██████ | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Analyzed ███████ ███ | 0.20 | $240.00 | 48.00 |
| | B113 | JJC | Reviewed ███████ ████████ | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed ████ ███ | 0.50 | $270.00 | 135.00 |
| | B113 | JJC | Analyzed █████ ██ | 0.90 | $270.00 | 243.00 |
| Jul-14-22 | B113 | CF | Reviewed ██████ ██ | 0.20 | $240.00 | 48.00 |
| | B113 | CF | Reviewed Court Order granting urgent consented extension. | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed ██████ ███ | 0.70 | $240.00 | 168.00 |



|          | B113 | JJC | Reviewed ███████████ | 0.20 | $270.00 | 54.00 |
|----------|------|-----|----------------------|------|---------|-------|
| Jul-15-22 | B113 | CF | Reviewed ███████████ | 0.20 | $240.00 | 48.00 |
|          | B113 | CF  | Reviewed ███████████ | 0.10 | $240.00 | 24.00 |
| Jul-18-22 | B113 | CF | Reviewed AAFAF's Urgent Consented Motion for Extension of Deadlines. | 0.20 | $240.00 | 48.00 |
|          | B113 | CF  | Reviewed ███████████ | 0.40 | $240.00 | 96.00 |
|          | B113 | JJC | Analyzed ███████████ | 1.10 | $270.00 | 297.00 |
|          | B113 | JJC | Reviewed ███████████ | 0.60 | $270.00 | 162.00 |
|          | B150 | JJC | Reviewed ███████████ | 0.10 | $270.00 | 27.00 |
| Jul-19-22 | B113 | CF | Reviewed Court Orders granting Urgent Consented Motion for Extension. | 0.20 | $240.00 | 48.00 |



| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | CF | Reviewed | 0.20 | $240.00 | 48.00 |
| | B113 | CF | Reviewed | 0.20 | $240.00 | 48.00 |
| | B113 | CF | Reviewed | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed | 0.70 | $240.00 | 168.00 |
| | B150 | JJC | Analyzed | 0.90 | $270.00 | 243.00 |
| Jul-20-22 | B113 | CF | Reviewed | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed | 0.20 | $240.00 | 48.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | CF | Reviewed ███████████ ██████████ | 0.70 | $240.00 | 168.00 |
| | B150 | JJC | Reviewed email from Alex Bongartz, Esq. ███████████ ███ | 0.20 | $270.00 | 54.00 |
| Jul-21-22 | B113 | CF | Reviewed ███████████ ███████████████ | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed ████████████' ██████████ | 0.20 | $240.00 | 48.00 |
| | B113 | CF | Reviewed ██████████ ██████████ | 0.80 | $240.00 | 192.00 |
| | B113 | JJC | Analyzed ████████████ ███████████ | 2.70 | $270.00 | 729.00 |
| | B113 | JJC | Reviewed ███████████████ ██████████ | 0.30 | $270.00 | 81.00 |
| Jul-22-22 | B113 | CF | Reviewed ████████████ ████████████ | 0.50 | $240.00 | 120.00 |
| | B113 | JJC | Analyzed █████████ ██████████ | 1.70 | $270.00 | 459.00 |
| | B113 | JJC | Reviewed ████████████ ██████████ | 0.40 | $270.00 | 108.00 |

| | B113 | JJC | Reviewed ████████████ ███████████ | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Reviewed █████████████ ██████████ | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Reviewed Court Order scheduling briefing of Motion to Compel. | 0.10 | $270.00 | 27.00 |
| Jul-25-22 | B113 | CF | Reviewed ████████████ ████████ | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed ████████████ to ███████████ | 0.10 | $240.00 | 24.00 |
| Jul-26-22 | B113 | CF | Reviewed FOMB's Urgent Consented Motion for Extension of Deadlines of Order. | 0.30 | $240.00 | 72.00 |
| | B113 | CF | Reviewed ████████████ ████████ | 0.10 | $240.00 | 24.00 |
| | B113 | JJC | Reviewed █████████ ██████ | 0.20 | $270.00 | 54.00 |
| | B150 | JJC | Reviewed email from Alex Bongartz, Esq, ███████████████ ██████████ | 0.20 | $270.00 | 54.00 |
| Jul-27-22 | B113 | CF | Reviewed ████████████ ██████ | 0.10 | $240.00 | 24.00 |

| | B113 | CF | Reviewed Court Order granting Urgent Consented Motion for Extension. | 0.10 | $240.00 | 24.00 |
|---|---|---|---|---|---|---|
| | B113 | CF | Reviewed ███████████ | 0.20 | $240.00 | 48.00 |
| | B113 | CF | Reviewed ███████████ | 0.30 | $240.00 | 72.00 |
| | B113 | CF | Reviewed ███████████ | 0.30 | $240.00 | 72.00 |
| | B113 | CF | Analyzed ███████████ | 1.10 | $240.00 | 264.00 |
| | B113 | CF | Reviewed ███████████ | 0.70 | $240.00 | 168.00 |
| | B113 | JJC | Reviewed ███████████ | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Reviewed ███████████ | 0.20 | $270.00 | 54.00 |
| | B150 | JJC | Participated in Committee conference call with Committee members. | 0.30 | $270.00 | 81.00 |
| | B150 | JJC | Reviewed email from Alex Bongartz, Esq, ███████████ | 0.20 | $270.00 | 54.00 |
| Jul-28-22 | B113 | CF | Reviewed ███████████ | 0.10 | $240.00 | 24.00 |

| | B113 | CF | Reviewed ██████████████ ████████ | 0.10 | $240.00 | 24.00 |
|---|---|---|---|---|---|---|
| | B113 | CF | Reviewed ████████████ ███████ | 0.70 | $240.00 | 168.00 |
| | B113 | JJC | Reviewed ██████████████ ██████ | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed ███████████████ ██████ | 0.10 | $270.00 | 27.00 |
| Jul-29-22 | B113 | CF | Reviewed ███████████ ████████████ ██████ | 0.60 | $240.00 | 144.00 |
| | B113 | CF | Reviewed ███████████ █████████████ ██████ | 0.40 | $240.00 | 96.00 |
| | B113 | CF | Reviewed Court Order granting AAFAF's Urgent Motion for Extension of Objection Deadline. | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Analyzed ████████ ███████ | 0.90 | $240.00 | 216.00 |
| | B113 | JJC | Reviewed ████████████ ████ | 0.40 | $270.00 | 108.00 |



| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | JJC | Reviewed | 0.80 | $270.00 | 216.00 |
| | B113 | JJC | Reviewed | 0.60 | $270.00 | 162.00 |
| | B113 | JJC | Reviewed _____ to | 0.50 | $270.00 | 135.00 |
| | B113 | JJC | Reviewed | 0.40 | $270.00 | 108.00 |
| | B150 | JJC | Reviewed email from Alex Bongartz, Esq, | 0.20 | $270.00 | 54.00 |
| | B191 | LLL | Review email to counsel | 0.10 | $270.00 | 27.00 |
| Jul-30-22 | B113 | CF | Reviewed | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed | 0.20 | $240.00 | 48.00 |

| B113 | CF | Reviewed ███████████ ████████ | 0.20 | $240.00 | 48.00 |
| B113 | CF | Reviewed Court Order granting consented motion for extension. | 0.10 | $240.00 | 24.00 |
| B113 | CF | Reviewed ██████████████ ███████████████ █████ | 0.10 | $240.00 | 24.00 |
| B113 | CF | Reviewed ███████████ █████████ | 0.10 | $240.00 | 24.00 |
| B113 | CF | Reviewed ██████████ ████████ | 0.20 | $240.00 | 48.00 |
| B113 | JJC | Analyzed ██████████ ██████ | 2.40 | $270.00 | 648.00 |
| B113 | JJC | Reviewed ████████████ █████████ █████ | 0.40 | $270.00 | 108.00 |
| B113 | JJC | Reviewed ██████████ ████████ | 0.20 | $270.00 | 54.00 |
| B113 | JJC | Reviewed ████████itors ██████████ | 0.70 | $270.00 | 189.00 |

B113    JJC    Reviewed    ██████████████████    0.50    $270.00    135.00
                           ████████████████

B113    JJC    Reviewed    ████████████████    0.40    $270.00    108.00
                           ████████████
                           █████████████████

**TASK SUBTOTALS    B113    Pleadings Review    43.40    $11,067.00**

**TASK SUBTOTALS    B150    Meetings of and
                            Communications
                            with Creditors    2.70    $729.00**

**TASK SUBTOTALS    B155    Court Hearings    1.90    $513.00**

**TASK SUBTOTALS    B191    General Litigation    1.00    $270.00**

Totals                                    49.00    $12,579.00

## SUMMARY

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Cristina Fernandez | CF | Junior Partner | $240.00 | 21.70 | $5,208.00 |
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 27.20 | $7,344.00 |
| Luis Llach | LLL | Partner | $270.00 | 0.10 | $27.00 |

## DISBURSEMENTS

Photocopies                                6.20

Totals                                     $6.20

**Total Fees & Disbursements                $12,585.20**

**Balance Now Due**                                                    **$12,585.20**

TAX ID Number       66-0765959

### *CASILLAS, SANTIAGO & TORRES, LLC*
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                              August 24, 2022
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY 10036 USA

|  |  |
|---|---|
| File #: | 396-00006 |
| Inv #: | 22040 |

**Attention:**   John J. Rapisardi, Esq.

**RE:**       PREPA

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Jul-01-22 | B191 | JN | Review ████████ | 0.20 | $240.00 | 48.00 |
|  | B191 | JN | Telephone conference with R. Ortiz, J. White, A. Castaldi and I. Cardona re: ████████ | 0.10 | $240.00 | 24.00 |
| Jul-06-22 | B113 | CF | Reviewed ████████ | 0.10 | $240.00 | 24.00 |
|  | B113 | CF | Reviewed ████████ | 0.20 | $240.00 | 48.00 |



| | B191 | JN | Review ████████████ | 0.10 | $240.00 | 24.00 |
| | | | ████████████████ | | | |
| | | | ████████████████ | | | |
| | | | ████████████████ | | | |
| | B110 | LLL | Review emails from John Arrastia and Edna Tejeda re: ███████ | 1.00 | $270.00 | 270.00 |
| | | | ████████████████ | | | |
| | | | ████████████████ | | | |
| | | | ████████████████ | | | |
| | | | ████████████████ | | | |
| | | | ███ | | | |
| Jul-07-22 | B191 | JN | Appeared at videoconference with D. Mack, J. Arrastia, A. Castaldi, and S. Martinez re: ██████████ | 0.40 | $240.00 | 96.00 |
| | B191 | JN | Review ██████████████ | 0.40 | $240.00 | 96.00 |
| | | | ████████████████ | | | |
| | | | ████████████████ | | | |
| | B113 | JJC | Reviewed ████████████. | 1.80 | $270.00 | 486.00 |
| | B190 | ET | Drafted/sent response to J. Arrastia re: ██ | 6.80 | $260.00 | 1,768.00 |
| | | | ████████████████ | | | |
| | | | ████████████████ | | | |
| | | | ████████████████ | | | |



| Jul-08-22 | B190 | ET | Reviewed email communication from attorney J. Arrastia | 2.70 | $260.00 | 702.00 |
| | | | | | | |
| Jul-13-22 | B150 | JJC | Participated in Committee Conference call. | 0.50 | $270.00 | 135.00 |
| | B191 | JJC | Analyze | 3.40 | $270.00 | 918.00 |
| | B420 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) related | 0.10 | $270.00 | 27.00 |
| | B190 | ET | Reviewed | 3.80 | $260.00 | 988.00 |

| Jul-14-22 | B190 | ET | Reviewed email communication from J. Arrastia | 5.20 | $260.00 | 1,352.00 |
| Jul-15-22 | B191 | JN | Appeared at videoconference with J. Arrastia, L. Fields, E. Tejeda and S. Martinez re: | 0.40 | $240.00 | 96.00 |
| | B190 | JJC | Analyzed | 3.70 | $270.00 | 999.00 |
| | B190 | ET | Conference call with J. Arrastia, L. Fields, J. Nieves and S. Martinez to discuss re: | 0.40 | $260.00 | 104.00 |
| | B190 | ET | Conducted research re: | 4.30 | $260.00 | 1,118.00 |





| Jul-18-22 | B191 | JN | Review ████ | 0.20 | $240.00 | 48.00 |
| | B113 | JJC | Reviewed ████ | 0.70 | $270.00 | 189.00 |
| | B113 | JJC | Reviewed ████ | 0.20 | $270.00 | 54.00 |
| | B191 | JJC | Reviewed email exchange among from John Arrastia, Esq. (Continental), Jonathan White, Esq. (Brown Rudnick), Timothy Silvester, Esq. (Jones Day). Re: ████ | 0.20 | $270.00 | 54.00 |
| | B190 | ET | Reviewed ████ | 8.20 | $260.00 | 2,132.00 |
| Jul-22-22 | B191 | JN | Review e-mail from T. Sylvester re: ████ | 0.10 | $240.00 | 24.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B420 | JN | Correspond with A. Bongartz, Esq (Paul Hastings) re: ███████████ | 0.10 | $240.00 | 24.00 |
| | B191 | JJC | Participated in multiple email exchanges among Timothy Silvester, Esq. (Jones Day), John Arrastia, Esq. (Continental), Jonathan White, Esq. (Brown Rudnick) ███████████ | 0.50 | $270.00 | 135.00 |
| Jul-25-22 | B191 | JN | Review ███████████ | 0.80 | $240.00 | 192.00 |
| | B191 | JN | Review ███████████ | 1.40 | $240.00 | 336.00 |
| | B191 | JN | Review ███████████ | 0.40 | $240.00 | 96.00 |
| | B191 | JN | Review ███████████ | 1.80 | $240.00 | 432.00 |
| | B191 | JN | Review ███████████ | 0.20 | $240.00 | 48.00 |
| | B191 | JN | Review ███████████ | 0.30 | $240.00 | 72.00 |
| Jul-26-22 | B113 | JJC | Reviewed ███████████ | 0.30 | $270.00 | 81.00 |

| | | | | | |
|---|---|---|---|---|---|
| B113 | JJC | Reviewed ██████████████ ██████████ | 0.10 | $270.00 | 27.00 |
| Jul-27-22 B191 | JN | Telephone conference with E. Tejeda with ████████████████ ████████████████ ██ . | 0.10 | $240.00 | 24.00 |
| B190 | JJC | Reviewed ██████████████ ███████████ | 1.60 | $270.00 | 432.00 |
| B110 | LLL | Corresponded with John Arrastia re: ████ ██████████████ | 0.10 | $270.00 | 27.00 |
| B190 | ET | Reviewed email communication from attorney L. Llach re: ████████ ████████████████ ████████████████ ████████████████ ██████████ | 0.50 | $260.00 | 130.00 |
| Jul-28-22 B191 | JN | Review ████████████████ ████████████ ████████████████ ███████ | 2.30 | $240.00 | 552.00 |
| B191 | JN | Review ████████████ ████████████████ ████████████ | 2.20 | $240.00 | 528.00 |



| | | | | | |
|---|---|---|---|---|---|
| B113 | JJC | Reviewed ███████████ | 0.40 | $270.00 | 108.00 |
| B113 | JJC | Reviewed Court Order scheduling FOMB's Urgent Motion for Extension of Mediation Termination Date. | 0.10 | $270.00 | 27.00 |
| B113 | JJC | Reviewed ████████████ | 0.10 | $270.00 | 27.00 |
| B113 | JJC | Revised UCC's █████████ | 0.30 | $270.00 | 81.00 |
| B150 | JJC | Reviewed email from Alex Bongartz, Esq, | 0.40 | $270.00 | 108.00 |
| B190 | ET | Continued review and evaluation of | 4.20 | $260.00 | 1,092.00 |
| Jul-29-22 B191 | JN | Review ███████████ | 1.20 | $240.00 | 288.00 |



| B191 | JN  | Conduct legal research     | 3.20 | $240.00 | 768.00 |
| B191 | JN  | Consider legal research    | 1.40 | $240.00 | 336.00 |
| B191 | JN  | Draft revisions to         | 2.30 | $240.00 | 552.00 |
| B113 | JJC | Reviewed                   | 0.20 | $270.00 | 54.00  |
| B190 | JJC | Analyzed                   | 2.40 | $270.00 | 648.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Jul-30-22 | B113 | JJC | Reviewed ██████████████ | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed Court Order granting extension of mediation termination deadline. | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Analyzed ███████████ | 0.60 | $270.00 | 162.00 |

| | | | | | |
|---|---|---|---|---|---|
| **TASK SUBTOTALS** | **B110** | **Case Administration** | **1.10** | **$297.00** | |
| **TASK SUBTOTALS** | **B113** | **Pleadings Review** | **5.50** | **$1,476.00** | |
| **TASK SUBTOTALS** | **B150** | **Meetings of and Communications with Creditors** | **0.90** | **$243.00** | |
| **TASK SUBTOTALS** | **B190** | **Other Contested Matters** | **43.80** | **$11,465.00** | |
| **TASK SUBTOTALS** | **B191** | **General Litigation** | **23.60** | **$5,787.00** | |
| **TASK SUBTOTALS** | **B420** | **Restructurings** | **0.20** | **$51.00** | |

|  |  |  |
|---|---|---|
| Totals | 75.10 | $19,319.00 |

## SUMMARY

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|

| Cristina Fernandez | CF | Junior Partner | $240.00 | 0.30 | $72.00 |
| Juan Nieves | JN | Junior Partner | $240.00 | 19.60 | $4,704.00 |
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 18.00 | $4,860.00 |
| Luis Llach | LLL | Partner | $270.00 | 1.10 | $297.00 |
| Edna Tejeda | ET | Special Counsel | $260.00 | 36.10 | $9,386.00 |

**Total Fees & Disbursements**                     **$19,319.00**

**Balance Now Due**                                   **$19,319.00**

TAX ID Number      66-0765959

### CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434          Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                    August 24, 2022
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY 10036 USA

File #:        396-00007
**Attention:**   John J. Rapisardi, Esq.          Inv #:         22042

**RE:**      HTA

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Jul-01-22 | B420 | CF | Translate ████████████ | 1.00 | $240.00 | 240.00 |
| | B191 | JJC | Reviewed email from Doug Barron, Esq. ████████ | 0.40 | $270.00 | 108.00 |
| Jul-05-22 | B113 | CF | Reviewed V████████ | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed ████████ | 0.20 | $240.00 | 48.00 |
| | B113 | CF | Reviewed ████████ | 0.10 | $240.00 | 24.00 |

| | B420 | JJC | Worked on █████████ ████████ | 0.90 | $270.00 | 243.00 |
|---|---|---|---|---|---|---|
| Jul-06-22 | B320 | JJC | Analyzed ███████ ████ | 0.80 | $270.00 | 216.00 |
| Jul-07-22 | B190 | JN | Review e-mail communications ████████████████████████ | 0.80 | $240.00 | 192.00 |
| Jul-08-22 | B190 | JN | Draft e-mail to S. Martinez re: ████████████████ | 0.20 | $240.00 | 48.00 |
| Jul-12-22 | B113 | JJC | Reviewed █████████████████████ | 0.60 | $270.00 | 162.00 |
| Jul-13-22 | B190 | JN | Telephone conference with E. da Silva re: ████████ | 0.10 | $240.00 | 24.00 |
| | B113 | JJC | Reviewed ████████████ | 0.10 | $270.00 | 27.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | JJC | Reviewed ██████████ ██████ | 0.30 | $270.00 | 81.00 |
| | B420 | JJC | Worked ████████████ ███████ | 2.10 | $270.00 | 567.00 |
| Jul-14-22 | B113 | JJC | Reviewed ████████████ | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Reviewed █████████ ████████████ ████ | 0.50 | $270.00 | 135.00 |
| Jul-18-22 | B420 | JJC | Reviewed email from Doug Barron, Esq. ████████████ ██ | 0.10 | $270.00 | 27.00 |
| | B420 | JJC | Commenced analysis of ████████ ████████ | 0.90 | $270.00 | 243.00 |
| Jul-19-22 | B113 | CF | Reviewed ██████████ ██████████ ██████ | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed ████████████ ████████ ███ | 0.10 | $240.00 | 24.00 |
| | B113 | JJC | Reviewed █████████ ████████████ ██████ | 0.20 | $270.00 | 54.00 |

| | B420 | JJC | Worked on ███████ ████████████████ | 4.70 | $270.00 | 1,269.00 |
|---|---|---|---|---|---|---|
| Jul-20-22 | B191 | JJC | Exchanged emails with D. Barron, Esq. and A. Bongartz, Esq. related to ██████ ████████████████ ████████ | 0.80 | $270.00 | 216.00 |
| | B191 | JJC | Analyzed ██████████████ ████████████████ ████████ | 1.50 | $270.00 | 405.00 |
| Jul-21-22 | B113 | JJC | Reviewed ████████████ ████████████████ | 0.40 | $270.00 | 108.00 |
| | B320 | JJC | Engaged ████████████ ███████████████████ | 4.70 | $270.00 | 1,269.00 |
| Jul-22-22 | B113 | CF | Reviewed ██████████ ████████████████ | 0.30 | $240.00 | 72.00 |
| | B320 | JJC | Continued ██████████████ ████████████████ | 4.90 | $270.00 | 1,323.00 |
| | B420 | PLS | Collaborated with Attorney Casillas ███ ████████████ | 1.80 | $95.00 | 171.00 |

| Jul-25-22 | B113 | JJC | Analyzed | 3.60 | $270.00 | 972.00 |
| | B320 | JJC | Further engaged | 4.40 | $270.00 | 1,188.00 |
| Jul-26-22 | B113 | JJC | Analyzed | 1.10 | $270.00 | 297.00 |
| | B420 | JJC | Continued | 4.10 | $270.00 | 1,107.00 |
| | B420 | PLS | Continued | 1.40 | $95.00 | 133.00 |
| Jul-27-22 | B113 | JJC | Revised UCC's | 0.20 | $270.00 | 54.00 |
| | B420 | PLS | Continued | 0.80 | $95.00 | 76.00 |
| Jul-28-22 | B113 | CF | Analyzed | 0.90 | $240.00 | 216.00 |



| | | | | | |
|---|---|---|---|---|---|
| B113 | JJC | Analyzed ████████████ ████████████ | 0.80 | $270.00 | 216.00 |
| B113 | JJC | Reviewed ████████████ | 0.10 | $270.00 | 27.00 |
| B113 | JJC | Reviewed ████████████ | 0.20 | $270.00 | 54.00 |
| B113 | JJC | Analyzed ████████████ ████████████ ███ | 0.40 | $270.00 | 108.00 |
| B113 | JJC | Reviewed ████████████ ████████████ | 0.10 | $270.00 | 27.00 |
| B113 | JJC | Reviewed ████████████ | 0.10 | $270.00 | 27.00 |
| B113 | JJC | Reviewed ████████████ ████ | 0.60 | $270.00 | 162.00 |
| B113 | JJC | Reviewed ████████████ | 0.20 | $270.00 | 54.00 |
| B113 | JJC | Reviewed ████████████ ████████████ | 0.10 | $270.00 | 27.00 |

| | B113 | JJC | Analyzed | | 1.90 | $270.00 | 513.00 |
|---|---|---|---|---|---|---|---|
| | B113 | JJC | Analyzed | | 2.90 | $270.00 | 783.00 |
| Jul-29-22 | B113 | JJC | Reviewed | | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Analyzed | | 1.20 | $270.00 | 324.00 |
| | B113 | JJC | Analyzed | | 1.60 | $270.00 | 432.00 |
| Jul-30-22 | B113 | CF | Reviewed | | 0.20 | $240.00 | 48.00 |
| | B113 | JJC | Reviewed | | 0.20 | $270.00 | 54.00 |

| | **TASK SUBTOTALS** | **B113** | **Pleadings Review** | **19.90** | **$5,313.00** |
|---|---|---|---|---|---|
| | **TASK SUBTOTALS** | **B190** | **Other Contested Matters** | **1.10** | **$264.00** |
| | **TASK SUBTOTALS** | **B191** | **General Litigation** | **2.70** | **$729.00** |

| TASK SUBTOTALS | B320 | Plan and Disclosure Statement | 14.80 | $3,996.00 |
|---|---|---|---|---|
| TASK SUBTOTALS | B420 | Restructurings | 17.80 | $4,076.00 |

|  |  | Totals |  | 56.30 | $14,378.00 |

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Cristina Fernandez | CF | Junior Partner | $240.00 | 3.00 | $720.00 |
| Juan Nieves | JN | Junior Partner | $240.00 | 1.10 | $264.00 |
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 48.20 | $13,014.00 |
| Paralegal Services | PLS | Paralegal | $95.00 | 4.00 | $380.00 |

**Total Fees & Disbursements**                                     **$14,378.00**

**Balance Now Due**                                     **$14,378.00**

TAX ID Number      66-0765959

## CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                Fax:787-523-3433

The Commonwealth of P.R. - AAFAF                                          August 24, 2022
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY 10036 USA

                                                        File #:        396-00015
**Attention:**   John J. Rapisardi, Esq.                Inv #:          22043

**RE:**   Fee Application

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Jul-08-22 | B160 | JJC | Worked on interim fee application. | 1.80 | $270.00 | 486.00 |
| Jul-12-22 | B161 | JJC | Worked on budget. | 0.40 | $270.00 | 108.00 |
|  | B161 | LLL | Work related to August budget. | 0.90 | $270.00 | 243.00 |
|  | B160 | PLS | Began drafting Summary of Services section of CST's 15th Interim Fee Application. | 2.30 | $95.00 | 218.50 |
| Jul-13-22 | B160 | PLS | Concluded drafting Summary of Services section of CST's 15th Interim Fee Application. | 2.40 | $95.00 | 228.00 |
| Jul-14-22 | B160 | JJC | Worked on 15th interim fee application ▮▮▮▮▮ | 2.10 | $270.00 | 567.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B160 | LLL | Drafting of CST's Fifteenth Interim Application as Local Counsel to Official Committee of Unsecured Creditors, for Services Rendered and Reimbursement of Expenses for the period from February 1, 2022 through May 31, 2022. | 1.20 | $270.00 | 324.00 |
| Jul-15-22 | B160 | JJC | Worked on 15th interim fee application. | 2.40 | $270.00 | 648.00 |
| | B160 | LLL | Continued drafting, revision and editing CST's Fifteenth Interim Application as Local Counsel to Official Committee of Unsecured Creditors, for Services Rendered and Reimbursement of Expenses for the period from February 1, 2022 through May 31, 2022. | 5.30 | $270.00 | 1,431.00 |
| | B160 | PLS | Finalized CST's 15th Fee Application and prepared for filing. | 0.60 | $95.00 | 57.00 |
| | B160 | PLS | Electronic filing of CST's 15th Fee Application, Dkt. 21514 at 17-3283. | 0.30 | $95.00 | 28.50 |
| | B160 | PLS | Drafted email notice of CST's Fee Application at Dkt. 21514 to Standard Parties. | 0.10 | $95.00 | 9.50 |
| | **TASK SUBTOTALS** | **B160** | **Fee/Employment Applications** | **18.50** | **$3,997.50** | |
| | **TASK SUBTOTALS** | **B161** | **Budgeting (Case)** | **1.30** | **$351.00** | |
| | Totals | | | 19.80 | $4,348.50 | |

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 6.70 | $1,809.00 |
| Luis Llach | LLL | Partner | $270.00 | 7.40 | $1,998.00 |
| Paralegal Services | PLS | Paralegal | $95.00 | 5.70 | $541.50 |

**DISBURSEMENTS**

| | |
|---|---|
| Photocopies | 11.30 |
| Totals | $11.30 |
| **Total Fees & Disbursements** | **$4,359.80** |
| **Balance Now Due** | **$4,359.80** |

TAX ID Number      66-0765959

### *CASILLAS, SANTIAGO & TORRES, LLC*
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                        October 5, 2022
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY  10036 USA

|  |  |
|---|---|
| File #: | 396-00002 |
| Inv #: | 22307 |

**Attention:**   John J. Rapisardi, Esq.

**RE:**      General

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Aug-01-22 | B191 | JJC | Reviewed several emails from Alex Bongartz, Esq. Re: ███████ ███████ | 0.30 | $270.00 | 81.00 |
| Aug-02-22 | B113 | CF | Reviewed Court Order granting Motion for Extension at Dkt. 21671. | 0.20 | $240.00 | 48.00 |
|  | B113 | CF | Reviewed ███████████ ███████████ | 0.20 | $240.00 | 48.00 |
|  | B113 | CF | Reviewed ███████████ ███████████ | 0.20 | $240.00 | 48.00 |
|  | B113 | CF | Reviewed ███████████ ███████████ | 0.20 | $240.00 | 48.00 |

| | | | | | |
|---|---|---|---|---|---|
| | B113 | CF | Reviewed ███████████████ ████████ | 0.20 | $240.00 | 48.00 |
| | B310 | CF | Reviewed ██████████ █████████████ ████████████ | 0.40 | $240.00 | 96.00 |
| | B113 | JJC | Reviewed █████████ █████████████ | 0.30 | $270.00 | 81.00 |
| | B191 | JJC | Reviewed several emails from Libbie Olson, Esq. (Proskauer) and ████ ███████████ ████████ | 0.40 | $270.00 | 108.00 |
| | B310 | JJC | Revised draft of UCC's ██████ ████████████ | 0.30 | $270.00 | 81.00 |
| Aug-03-22 | B113 | CF | Reviewed ████████████ ███ | 0.30 | $240.00 | 72.00 |
| | B113 | CF | Reviewed Court Order granting AAFAF's Urgent Motion for Extension at Dkt. 21682. | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed ██████████████ ██████ | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed Court Order granting the Urgent Omnibus Motion for Extension at Dkt. 21696. | 0.10 | $240.00 | 24.00 |

| | B113 | JJC | Analyzed ██████████████ | 2.10 | $270.00 | 567.00 |
|---|---|---|---|---|---|---|
| | B113 | JJC | Reviewed ████████████ ██████████. | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed ████████████ ██████████ | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Reviewed ████████████ ██████████ | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Reviewed ████████████ ██████████ | 0.80 | $270.00 | 216.00 |
| Aug-04-22 | B113 | CF | Reviewed ████████████ ██████████ | 0.30 | $240.00 | 72.00 |
| | B113 | JJC | Reviewed ████████████ ██████████ | 0.10 | $270.00 | 27.00 |
| Aug-05-22 | B113 | CF | Reviewed ████████████ | 0.30 | $240.00 | 72.00 |
| | B113 | CF | Reviewed ████████████ | 0.10 | $240.00 | 24.00 |



| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | CF | Reviewed ██████ | 0.10 | $240.00 | 24.00 |
| | B190 | CF | Analyzed ██████ | 4.60 | $240.00 | 1,104.00 |
| | B113 | JJC | Reviewed ██████ | 0.40 | $270.00 | 108.00 |
| Aug-06-22 | B113 | JJC | Analyzed ██████ | 1.30 | $270.00 | 351.00 |
| Aug-08-22 | B113 | CF | Reviewed ██████ | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed ██████ | 0.40 | $240.00 | 96.00 |
| | B310 | CF | Reviewed ██████ | 4.60 | $240.00 | 1,104.00 |
| | B113 | JJC | Reviewed ██████ | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Reviewed ██████ | 0.10 | $270.00 | 27.00 |

| | | | | | |
|---|---|---|---|---|---|
| | B113 | JJC | Reviewed ████████ | 0.20 | $270.00 | 54.00 |
| | B420 | JJC | Analyzed ████████ | 2.60 | $270.00 | 702.00 |
| | B190 | ET | Reviewed email communication from J. Arrastia ████████ | 0.10 | $260.00 | 26.00 |
| Aug-09-22 | B113 | CF | Reviewed Court Order granting the Consented Motion for Extension at Dkt. 21750. | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed ████████ | 0.20 | $240.00 | 48.00 |
| | B113 | CF | Reviewed ████████ | 0.30 | $240.00 | 72.00 |
| | B113 | CF | Reviewed ████████ | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed ████████ | 0.10 | $240.00 | 24.00 |



| | | | | | | |
|---|---|---|---|---|---|---|
| | B310 | CF | Reviewed ███████████████ ███████████████████████ | 4.80 | $240.00 | 1,152.00 |
| | B113 | JJC | Reviewed ██████████████ ██████████ | 0.30 | $270.00 | 81.00 |
| | B150 | JJC | Reviewed correspondence with the Committee re: ████████████ ██████████ | 0.20 | $270.00 | 54.00 |
| | B150 | JJC | Reviewed correspondence with the Committee re: ████████████ ██████ | 0.20 | $270.00 | 54.00 |
| Aug-10-22 | B113 | CF | Reviewed █████████████ ██████ | 0.20 | $240.00 | 48.00 |
| | B113 | CF | Reviewed ████████████████ | 0.30 | $240.00 | 72.00 |
| | B113 | CF | Reviewed ██████████████████ ██ | 0.40 | $240.00 | 96.00 |
| | B310 | CF | Analyzed ██████████████. | 4.20 | $240.00 | 1,008.00 |
| | B191 | JJC | Analyzed ████████████████ ███ | 2.30 | $270.00 | 621.00 |
| Aug-11-22 | B113 | CF | Reviewed ████████ | 0.10 | $240.00 | 24.00 |



| | | | | | |
|---|---|---|---|---|---|
| B113 | CF | Reviewed | 0.20 | $240.00 | 48.00 |
| B310 | CF | Analyzed | 3.60 | $240.00 | 864.00 |
| B113 | JJC | Reviewed | 0.20 | $270.00 | 54.00 |
| B113 | JJC | Reviewed | 0.60 | $270.00 | 162.00 |
| B113 | JJC | Reviewed | 0.40 | $270.00 | 108.00 |
| B113 | JJC | Reviewed | 0.60 | $270.00 | 162.00 |
| B113 | JJC | Reviewed | 0.30 | $270.00 | 81.00 |
| B113 | JJC | Reviewed | 0.30 | $270.00 | 81.00 |

| Date | Code | Initials | Description | Hours | Rate | Amount |
|------|------|----------|-------------|-------|------|--------|
| | B113 | JJC | Reviewed █████████ | 0.30 | $270.00 | 81.00 |
| Aug-12-22 | B113 | CF | Analyzed █████████ | 2.70 | $240.00 | 648.00 |
| | B113 | CF | Reviewed █████████ | 0.20 | $240.00 | 48.00 |
| | B113 | JJC | Reviewed █████████ | 0.10 | $270.00 | 27.00 |
| Aug-15-22 | B113 | CF | Analyzed █████████ | 0.90 | $240.00 | 216.00 |
| | B190 | LLL | Review █████████ | 0.30 | $270.00 | 81.00 |
| | B155 | PLS | Exchanged various emails with W. Wu (of Paul Hastings) re: █████████ | 0.20 | $95.00 | 19.00 |
| Aug-16-22 | B113 | CF | Analyzed █████████ | 1.20 | $240.00 | 288.00 |
| | B113 | JJC | Reviewed █████████ | 0.10 | $270.00 | 27.00 |

| | | | | | |
|---|---|---|---|---|---|
| | B113 | JJC | Reviewed ██████████ ███████ | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed ██████████ ███████████ | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Reviewed Court Order concerning amendments to proposed agenda for HTA Confirmation Hearing. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed ████████████ ████████ | 0.30 | $270.00 | 81.00 |
| Aug-17-22 | B113 | CF | Reviewed ██████████ | 0.20 | $240.00 | 48.00 |
| | B113 | CF | Analyzed ████████████ ███ | 0.60 | $240.00 | 144.00 |
| | B113 | CF | Reviewed ██████████ ███ | 0.30 | $240.00 | 72.00 |
| | B113 | CF | Reviewed ██████████ | 0.10 | $240.00 | 24.00 |
| | B113 | JJC | Reviewed ██████████ ███ | 0.50 | $270.00 | 135.00 |
| | B113 | JJC | Reviewed █████████ ██████████ | 0.80 | $270.00 | 216.00 |

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  | B155 | PLS | Complete transcript request form for today's Omnibus Hearing. | 0.10 | $95.00 | 9.50 |
| Aug-18-22 | B113 | JJC | Reviewed ███████████ | 0.30 | $270.00 | 81.00 |
| Aug-19-22 | B113 | CF | Reviewed ███████████ | 0.20 | $240.00 | 48.00 |
|  | B113 | CF | Reviewed ███████████ | 0.10 | $240.00 | 24.00 |
|  | B113 | CF | Reviewed ███████████ | 0.10 | $240.00 | 24.00 |
|  | B113 | JJC | Reviewed ███████████ | 0.30 | $270.00 | 81.00 |
|  | B155 | PLS | Drafted email to Paul Hastings team members and Continental team members re: transcript of the 08/17/22 Omnibus Hearing. | 0.10 | $95.00 | 9.50 |
| Aug-22-22 | B113 | CF | Reviewed Court order granting Commonwealth's Urgent Consented Motion for Extension. | 0.10 | $240.00 | 24.00 |
| Aug-23-22 | B113 | CF | Reviewed ███████████ | 0.10 | $240.00 | 24.00 |

| B113 | CF | Reviewed ███████████ ███████████ | 0.10 | $240.00 | 24.00 |
| B113 | CF | Reviewed ███████████ ███████████ | 0.20 | $240.00 | 48.00 |
| B113 | CF | Reviewed Court Order extending deadline to file objections to PoCs. | 0.10 | $240.00 | 24.00 |
| B113 | CF | Reviewed ███████████ | 0.10 | $240.00 | 24.00 |
| B113 | CF | Reviewed ███████████ ███████████ | 0.20 | $240.00 | 48.00 |
| B113 | CF | Reviewed ███████████ ███████████ | 0.10 | $240.00 | 24.00 |
| B113 | JJC | Reviewed ███████████ ███████████ | 0.10 | $270.00 | 27.00 |
| B113 | JJC | Reviewed ███████████ | 0.10 | $270.00 | 27.00 |
| B113 | JJC | Reviewed ███████████ ███████████ | 0.70 | $270.00 | 189.00 |
| B191 | JJC | Reviewed email from Doug Barron, Esq. (Paul Hastings) ███████████ | 0.40 | $270.00 | 108.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Aug-24-22 | B113 | CF | Reviewed ███████████████████████ ██████ | 0.40 | $240.00 | 96.00 |
| | B113 | CF | Reviewed Court Order granting AAFAF's Consented Motion for Extension. | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed ████████████ ██████████████████ | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed ███████████████ ██████████████████ ██████████████ | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed ██████████████████ ████████████████████ ██████ | 0.20 | $240.00 | 48.00 |
| | B113 | CF | Reviewed ████████████████████████ ██████ | 0.20 | $240.00 | 48.00 |
| | B113 | JJC | Reviewed ████████████████ | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed ██████████████ ██████████ | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed Notice and Order Terminating Evaluative Mediation Process. | 0.10 | $270.00 | 27.00 |

| | B113 | JJC | Reviewed ████████████████ ████████████████ | 0.10 | $270.00 | 27.00 |
|---|---|---|---|---|---|---|
| | B113 | JJC | Reviewed ███████████████ ██████████ ██████ | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed █████████████ ████████████████ | 0.70 | $270.00 | 189.00 |
| | B150 | JJC | Appeared at Committee weekly call. | 0.40 | $270.00 | 108.00 |
| | B191 | JJC | Telephone conference with Luc Despins, Esq. ████████ | 0.30 | $270.00 | 81.00 |
| | B191 | JJC | Analyzed ██████████████ ████████████████ | 1.80 | $270.00 | 486.00 |
| Aug-25-22 | B113 | CF | Reviewed ████████████████ █████████ | 0.40 | $240.00 | 96.00 |
| | B113 | CF | Reviewed Court Order setting briefing on Stay Relief Motion at Dkt. 21912. | 0.10 | $240.00 | 24.00 |
| Aug-26-22 | B310 | CF | Reviewed ███████████████ ████████████████ | 0.60 | $240.00 | 144.00 |
| | B113 | JJC | Reviewed ██████████████ | 0.20 | $270.00 | 54.00 |



| | B113 | JJC | Reviewed | | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Reviewed | | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Reviewed | | 0.20 | $270.00 | 54.00 |
| Aug-29-22 | B113 | CF | Reviewed | | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed | | 0.40 | $240.00 | 96.00 |
| | B113 | CF | Reviewed | | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed | | 0.20 | $240.00 | 48.00 |
| | B113 | JJC | Reviewed | | 0.60 | $270.00 | 162.00 |
| | B113 | JJC | Reviewed | | 0.20 | $270.00 | 54.00 |



| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | JJC | Reviewed ███████ | 0.40 | $270.00 | 108.00 |
| Aug-30-22 | B113 | JJC | Reviewed ███████ | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed ███████ | 0.60 | $270.00 | 162.00 |
| | B113 | JJC | Reviewed ███████ | 0.20 | $270.00 | 54.00 |
| | B191 | JJC | Exchanged emails with Luc Despins, Esq. Re: ███████ | 0.40 | $270.00 | 108.00 |
| Aug-31-22 | B113 | CF | Reviewed ███████ | 0.20 | $240.00 | 48.00 |
| | B113 | CF | Reviewed ███████ | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed ███████ | 1.60 | $240.00 | 384.00 |



| B113 | CF | Reviewed | 0.20 | $240.00 | 48.00 |
| B113 | CF | Reviewed | 0.20 | $240.00 | 48.00 |
| B113 | CF | Reviewed | 0.10 | $240.00 | 24.00 |
| B113 | CF | Reviewed | 1.40 | $240.00 | 336.00 |
| B113 | JJC | Reviewed | 0.10 | $270.00 | 27.00 |
| B113 | JJC | Reviewed | 0.20 | $270.00 | 54.00 |
| B113 | JJC | Analyzed | 1.60 | $270.00 | 432.00 |
| B113 | JJC | Reviewed | 0.20 | $270.00 | 54.00 |

| B113 | JJC | Reviewed ███████████ ████████ | 0.30 | $270.00 | 81.00 |
| B113 | JJC | Reviewed ███████████ ██████ | 0.10 | $270.00 | 27.00 |
| B113 | JJC | Reviewed ████████ ██████ | 0.30 | $270.00 | 81.00 |
| B113 | JJC | Reviewed ██████████ ██████ | 0.10 | $270.00 | 27.00 |
| B113 | JJC | Reviewed ███████████ █████████ | 0.20 | $270.00 | 54.00 |
| B113 | JJC | Reviewed ████████████ ██████ | 0.10 | $270.00 | 27.00 |
| B113 | JJC | Reviewed ██████████ ██████ | 0.20 | $270.00 | 54.00 |
| B113 | JJC | Reviewed █████████ ████████ | 0.10 | $270.00 | 27.00 |
| B113 | JJC | Reviewed ████████ █████ | 0.20 | $270.00 | 54.00 |
| B113 | JJC | Reviewed ███████████ | 0.30 | $270.00 | 81.00 |

██████████████████████
████████████████████

| B113 | JJC | Reviewed ████████████████ ███████████████████. | 0.20 | $270.00 | 54.00 |

| B113 | JJC | Reviewed Court Order scheduling briefing in connection with Motion for Comfort Order. | 0.10 | $270.00 | 27.00 |

| **TASK SUBTOTALS** | **B113** | **Pleadings Review** | **40.90** | **$10,482.00** |
|---|---|---|---|---|
| **TASK SUBTOTALS** | **B150** | **Meetings of and Communications with Creditors** | **0.80** | **$216.00** |
| **TASK SUBTOTALS** | **B155** | **Court Hearings** | **0.40** | **$38.00** |
| **TASK SUBTOTALS** | **B190** | **Other Contested Matters** | **5.00** | **$1,211.00** |
| **TASK SUBTOTALS** | **B191** | **General Litigation** | **5.90** | **$1,593.00** |
| **TASK SUBTOTALS** | **B310** | **Claims Administration and Objections** | **18.50** | **$4,449.00** |
| **TASK SUBTOTALS** | **B420** | **Restructurings** | **2.60** | **$702.00** |

| | Totals | 74.10 | $18,691.00 |

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Cristina Fernandez | CF | Junior Partner | $240.00 | 41.50 | $9,960.00 |
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 31.80 | $8,586.00 |
| Luis Llach | LLL | Partner | $270.00 | 0.30 | $81.00 |
| Edna Tejeda | ET | Special Counsel | $260.00 | 0.10 | $26.00 |
| Paralegal Services | PLS | Paralegal | $95.00 | 0.40 | $38.00 |

**DISBURSEMENTS**

| | |
|---|---|
| Photocopies | 55.20 |
| Totals | $55.20 |
| **Total Fees & Disbursements** | **$18,746.20** |
| **Balance Now Due** | **$18,746.20** |

TAX ID Number      66-0765959

## CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                        October 5, 2022
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY 10036 USA

|  |  |
|---|---|
| File #: | 396-00006 |
| Inv #: | 22308 |

**Attention:**   John J. Rapisardi, Esq.

**RE:**   PREPA



| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|---|---|---|---|---|---|---|
| Aug-01-22 | B191 | JN | Review draft of ██████ | 0.70 | $240.00 | 168.00 |
|  | B191 | JN | Review ██████ | 2.30 | $240.00 | 552.00 |
|  | B191 | JN | Review ██████ | 1.30 | $240.00 | 312.00 |

| | B110 | LLL | Preliminary review of ███ | 0.90 | $270.00 | 243.00 |
|---|---|---|---|---|---|---|
| | B310 | ET | Reviewed ███ | 5.80 | $260.00 | 1,508.00 |
| Aug-02-22 | B190 | LLL | Revise and edit memorandum to ███ | 1.90 | $270.00 | 513.00 |
| | B190 | ET | Reviewed comments from attorney L. Llach ███ | 0.70 | $260.00 | 182.00 |



| Date | Code | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Aug-03-22 | B113 | JJC | Reviewed ████████████ | 0.20 | $270.00 | 54.00 |
| | B110 | LLL | Read email from John Arrastia re: PREPA | 0.10 | $270.00 | 27.00 |
| | B190 | ET | Reviewed email communication from attorney J. Arrastia | 1.80 | $260.00 | 468.00 |
| Aug-04-22 | B113 | CF | Reviewed ████████ | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed ████████ | 0.10 | $240.00 | 24.00 |
| | B190 | ET | Worked ████████ | 2.90 | $260.00 | 754.00 |
| Aug-05-22 | B113 | CF | Reviewed Court order allowing extension; 22-ap-50. | 0.10 | $240.00 | 24.00 |
| | B191 | JJC | Revised initial draft memorandum ███ | 1.40 | $270.00 | 378.00 |
| Aug-08-22 | B113 | JJC | Reviewed ████████ | 0.20 | $270.00 | 54.00 |

| | B191 | JJC | Further ██████████████████████ | 0.60 | $270.00 | 162.00 |
|---|---|---|---|---|---|---|
| Aug-09-22 | B113 | JJC | Reviewed ████████████████████ | 0.20 | $270.00 | 54.00 |
| | B420 | JJC | Reviewed draft of UCC's letter to ██████ ████████████████████. | 0.70 | $270.00 | 189.00 |
| | B110 | LLL | Corresponded with Matt Sawyer re: ████ ████████████████████ | 0.20 | $270.00 | 54.00 |
| Aug-10-22 | B150 | JJC | Participated in Committee Conference call. | 0.30 | $270.00 | 81.00 |
| | B191 | JJC | Telephone conference with Luc Despins, Esq. ████████████████████ | 0.90 | $270.00 | 243.00 |
| Aug-11-22 | B113 | CF | Reviewed ████████████████████ | 0.10 | $240.00 | 24.00 |
| | B191 | JJC | Further review of latest draft of ████████████████████ | 2.70 | $270.00 | 729.00 |
| | B190 | ET | Reviewed ████████████████████ | 6.60 | $260.00 | 1,716.00 |



| | | | | | | |
|---|---|---|---|---|---|---|
| Aug-12-22 | B191 | JN | Review amended version of memorandum pertaining to | 1.10 | $240.00 | 264.00 |
| | B191 | JN | Telephone conference with E. Tejeda re: | 0.10 | $240.00 | 24.00 |
| | B191 | LLL | Revise and edit memorandum re: | 3.10 | $270.00 | 837.00 |
| | B190 | ET | Exchanged email communications with attorney L.Llach re: | 1.00 | $260.00 | 260.00 |



|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  | B191 | ET | Conference call with L. Llach, Esq re: ▮▮▮. | 0.30 | $260.00 | 78.00 |
| Aug-16-22 | B113 | CF | Reviewed ▮▮▮ | 0.40 | $240.00 | 96.00 |
|  | B113 | JJC | Reviewed ▮▮▮ | 0.20 | $270.00 | 54.00 |
| Aug-18-22 | B191 | JJC | Engaged in ▮▮▮ | 1.10 | $270.00 | 297.00 |
| Aug-19-22 | B150 | JJC | Reviewed correspondence ▮▮▮ | 0.20 | $270.00 | 54.00 |
| Aug-22-22 | B113 | CF | Reviewed Defendant's Motion Submitting Certified Translations; 22-ap-50. | 0.10 | $240.00 | 24.00 |
|  | B191 | JJC | Worked on ▮▮▮. | 1.40 | $270.00 | 378.00 |
| Aug-23-22 | B113 | CF | Reviewed ▮▮▮ | 0.10 | $240.00 | 24.00 |
|  | B191 | JJC | Engaged in ▮▮▮. | 0.90 | $270.00 | 243.00 |
| Aug-25-22 | B113 | JJC | Reviewed ▮▮▮. | 0.20 | $270.00 | 54.00 |

| | B113 | JJC | Reviewed ███████████████ ██████ | 0.10 | $270.00 | 27.00 |
|---|---|---|---|---|---|---|
| | B191 | JJC | Engaged in ██████████ (██████████████ ███████████ ██████████████ ████████ | 3.70 | $270.00 | 999.00 |
| Aug-26-22 | B190 | JN | Review draft prepared █████ ███████████████ ███████████ ████████ | 0.60 | $240.00 | 144.00 |
| | B191 | JJC | Reviewed email from Doug Barron, Esq. Re: █████████████ ████████████████ ████████████████ ██████████████ █ | 4.20 | $270.00 | 1,134.00 |
| Aug-29-22 | B191 | JN | Review additional questions ██████ █████████████████ ██████████. | 0.30 | $240.00 | 72.00 |
| | B191 | JJC | Multiple telephone conference with Bernardo Medina and his team Re: ██████████████ ████████ | 1.20 | $270.00 | 324.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | LLL | Read email from John Arrastia re: ██████ | 0.60 | $270.00 | 162.00 |
| | B190 | ET | Reviewed email communication from attorney J. Arrastia ██████ | 7.30 | $260.00 | 1,898.00 |
| Aug-30-22 | B113 | JJC | Reviewed ██████ | 0.80 | $270.00 | 216.00 |
| Aug-31-22 | B113 | CF | Reviewed Court Order setting briefing schedule; 22-ap-50. | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed ██████ | 0.30 | $240.00 | 72.00 |
| | B191 | JN | Review responses by E. Tejeda ██████ | 0.20 | $240.00 | 48.00 |



Invoice #:    22308            Page  9                  October 5, 2022
Case:17-03283-LTS   Doc#:22873-9   Filed:11/15/22   Entered:11/15/22 18:14:56   Desc:
Exhibit G   Page 124 of 184

| | | | | | |
|---|---|---|---|---|---|
| B190 | ET | Reviewed questions/request for clarification posed | 2.00 | $260.00 | 520.00 |



| | | | | |
|---|---|---|---|---|
| **TASK SUBTOTALS** | **B110** | **Case Administration** | **1.20** | **$324.00** |
| **TASK SUBTOTALS** | **B113** | **Pleadings Review** | **3.30** | **$849.00** |
| **TASK SUBTOTALS** | **B150** | **Meetings of and Communications with Creditors** | **0.50** | **$135.00** |
| **TASK SUBTOTALS** | **B190** | **Other Contested Matters** | **24.80** | **$6,455.00** |
| **TASK SUBTOTALS** | **B191** | **General Litigation** | **28.10** | **$7,404.00** |
| **TASK SUBTOTALS** | **B310** | **Claims Administration and Objections** | **5.80** | **$1,508.00** |
| **TASK SUBTOTALS** | **B420** | **Restructurings** | **0.70** | **$189.00** |

| | | |
|---|---|---|
| Totals | 64.40 | $16,864.00 |

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|

| Cristina Fernandez | CF | Junior Partner | $240.00 | 1.40 | $336.00 |
| Juan Nieves | JN | Junior Partner | $240.00 | 6.60 | $1,584.00 |
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 21.20 | $5,724.00 |
| Luis Llach | LLL | Partner | $270.00 | 6.80 | $1,836.00 |
| Edna Tejeda | ET | Special Counsel | $260.00 | 28.40 | $7,384.00 |

**Total Fees & Disbursements**                                    **$16,864.00**

**Balance Now Due**                                               **$16,864.00**

TAX ID Number       66-0765959

## CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                  October 5, 2022
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY 10036 USA

File #:        396-00007

**Attention:**   John J. Rapisardi, Esq.                Inv #:         22309

**RE:**     HTA

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Aug-01-22 | B191 | JJC | Reviewed email from Michael Firestein, Esq. (Proskauer) ███████ . | 0.10 | $270.00 | 27.00 |
| Aug-02-22 | B113 | JJC | Reviewed ██████████ . | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed ██████████ | 0.20 | $270.00 | 54.00 |
| Aug-03-22 | B113 | CF | Reviewed ██████████ | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed ██████████ | 0.10 | $240.00 | 24.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | JJC | Reviewed email from Libbie Osaben, Esq. (Proskauer) regarding ███████ | 0.20 | $270.00 | 54.00 |
| Aug-04-22 | B113 | CF | Reviewed ███████ | 0.30 | $240.00 | 72.00 |
| | B113 | JJC | Reviewed ███████ | 0.20 | $270.00 | 54.00 |
| Aug-05-22 | B113 | JJC | Reviewed ███████ | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed ███████ | 0.30 | $270.00 | 81.00 |
| Aug-07-22 | B113 | JJC | Reviewed ███████ | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Analyzed ███████ | 0.80 | $270.00 | 216.00 |
| | B113 | JJC | Analyzed ███████ | 0.80 | $270.00 | 216.00 |

|          | B420 | JJC | Reviewed ███████████████ ████████████████████ | 0.80 | $270.00 | 216.00 |
| Aug-08-22 | B113 | JJC | Analyzed ███████████████████ ████████████ | 1.90 | $270.00 | 513.00 |
|          | B113 | JJC | Analyzed ███████████████ ██████████████ | 1.40 | $270.00 | 378.00 |
|          | B155 | JJC | Attended pre-trial conference re: HTA confirmation. | 0.80 | $270.00 | 216.00 |
|          | B155 | PLS | Completed transcript request form for today's PT Conference. | 0.10 | $95.00 | 9.50 |
| Aug-09-22 | B113 | CF | Reviewed Minutes of HTA PT Conference held on 08/8/22. | 0.20 | $240.00 | 48.00 |
|          | B113 | JJC | Reviewed ███████████████ ████████████████ ████ | 0.10 | $270.00 | 27.00 |
|          | B155 | PLS | Drafted email to Paul Hastings team members and Continental team members re: transcript of yesterday's PT Conference. | 0.10 | $95.00 | 9.50 |
| Aug-11-22 | B113 | JJC | Analyzed ████████████████████ ██████████████. | 2.10 | $270.00 | 567.00 |



| | B113 | JJC | Reviewed ▮▮▮ | 0.30 | $270.00 | 81.00 |
| Aug-12-22 | B113 | JJC | Further analysis of ▮▮▮ | 2.30 | $270.00 | 621.00 |
| | B113 | JJC | Analyzed ▮▮▮ | 2.20 | $270.00 | 594.00 |
| Aug-15-22 | B113 | CF | Reviewed ▮▮▮ | 0.10 | $240.00 | 24.00 |
| | B113 | JJC | Reviewed ▮▮▮ | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed ▮▮▮ | 0.90 | $270.00 | 243.00 |
| | B113 | JJC | Reviewed ▮▮▮ | 0.70 | $270.00 | 189.00 |
| | B113 | JJC | Reviewed ▮▮▮ | 0.40 | $270.00 | 108.00 |

| | B113 | JJC | Reviewed ███████████ ██████████████ | 0.20 | $270.00 | 54.00 |
| | B191 | JJC | Revised draft of UCC's ████████ ██████████ | 0.20 | $270.00 | 54.00 |
| Aug-16-22 | B113 | JJC | Reviewed ████████████ ██████████ | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Reviewed █████████ ██████████████ ██████████████ █████ | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Analyzed ███████████ █████████████████ ████████████ | 0.90 | $270.00 | 243.00 |
| Aug-17-22 | B113 | JJC | Reviewed ██████████████ | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Analyzed ████████████████ ████████████████ █████ | 0.80 | $270.00 | 216.00 |
| | B155 | JJC | Appearance at hearing. | 4.40 | $270.00 | 1,188.00 |

| Date | Code | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | B195 | JJC | Traveled to and from Hato Rey in order to appear at hearing. | 0.50 | $135.00 | 67.50 |
| | B155 | PLS | Complete transcript request form for today's Confirmation Hearing. | 0.10 | $95.00 | 9.50 |
| Aug-18-22 | B190 | JN | Review ██████████████████ ██████████████████ ██████████████ | 1.40 | $240.00 | 336.00 |
| | B190 | JN | Review ██████████████ ██████████████████ ██████████████ | 0.10 | $240.00 | 24.00 |
| | B190 | JN | Review ██████████████ ██████████████ ██████████████ | 0.10 | $240.00 | 24.00 |
| | B190 | JN | Review ██████████████ ██████████████████ ██████████████ | 0.20 | $240.00 | 48.00 |
| | B190 | JN | Review ██████████████████ ██████████████ | 0.20 | $240.00 | 48.00 |



| | | | | | |
|---|---|---|---|---|---|
| B190 | JN | Review | 0.30 | $240.00 | 72.00 |
| B190 | JN | Review | 0.30 | $240.00 | 72.00 |
| B190 | JN | Review | 0.40 | $240.00 | 96.00 |
| B190 | JN | Review | 0.30 | $240.00 | 72.00 |
| B190 | JN | Review | 0.40 | $240.00 | 96.00 |

| B190 | JN | Review | 0.40 | $240.00 | 96.00 |
|------|----|--------|------|---------|-------|



| B190 | JN | Review | 0.40 | $240.00 | 96.00 |
|------|----|--------|------|---------|-------|

| B190 | JN | Review | 0.40 | $240.00 | 96.00 |
|------|----|--------|------|---------|-------|

| B190 | JN | Review | 0.40 | $240.00 | 96.00 |
|------|----|--------|------|---------|-------|

| B190 | JN | Review | 0.60 | $240.00 | 144.00 |
|------|----|--------|------|---------|--------|

| B190 | JN | Review | 0.60 | $240.00 | 144.00 |
|------|----|--------|------|---------|--------|



| B190 | JN | Review | 0.40 | $240.00 | 96.00 |
| B190 | JN | Review | 0.30 | $240.00 | 72.00 |
| B190 | JN | Review | 0.40 | $240.00 | 96.00 |
| B190 | JN | Review | 0.40 | $240.00 | 96.00 |
| B190 | JN | Review | 0.30 | $240.00 | 72.00 |

| | | | | | |
|---|---|---|---|---|---|
| | B190 | JN | Review ███████████ | 0.30 | $240.00 | 72.00 |
| | B190 | JN | Review ███████████ | 0.40 | $240.00 | 96.00 |
| | B150 | JJC | Reviewed correspondence with the Committee re: ██████ | 0.20 | $270.00 | 54.00 |
| Aug-19-22 | B190 | JN | Review ███████████ | 0.70 | $240.00 | 168.00 |
| | B190 | JN | Review ███████████ | 0.20 | $240.00 | 48.00 |
| | B190 | JN | Review ███████████ | 0.30 | $240.00 | 72.00 |





| B190 | JN | Review | | 0.20 | $240.00 | 48.00 |
| B190 | JN | Review | | 0.20 | $240.00 | 48.00 |
| B190 | JN | Review | | 0.20 | $240.00 | 48.00 |
| B190 | JN | Review | | 0.40 | $240.00 | 96.00 |
| B190 | JN | Review | | 0.20 | $240.00 | 48.00 |
| B190 | JN | Review | | 0.60 | $240.00 | 144.00 |



| | | | | | |
|---|---|---|---|---|---|
| B190 | JN | Review | 0.40 | $240.00 | 96.00 |
| B190 | JN | Review | 1.20 | $240.00 | 288.00 |
| B190 | JN | Review | 0.10 | $240.00 | 24.00 |
| B190 | JN | Review | 0.30 | $240.00 | 72.00 |
| B190 | JN | Review | 0.20 | $240.00 | 48.00 |

| | | | | | |
|---|---|---|---|---|---|
| B190 | JN | Review ████████ | 0.20 | $240.00 | 48.00 |
| B190 | JN | Review ████████ | 0.40 | $240.00 | 96.00 |
| B190 | JN | Review ████████ | 0.20 | $240.00 | 48.00 |
| B190 | JN | Review ████████ | 0.20 | $240.00 | 48.00 |
| B190 | JN | Review ████████ | 0.20 | $240.00 | 48.00 |
| B190 | JN | Review ████████ | 0.30 | $240.00 | 72.00 |





| | | | | | |
|---|---|---|---|---|---|
| B190 | JN | Review | 0.20 | $240.00 | 48.00 |
| B190 | JN | Review | 0.20 | $240.00 | 48.00 |
| B190 | JN | Review | 0.20 | $240.00 | 48.00 |
| B190 | JN | Review | 0.20 | $240.00 | 48.00 |
| B190 | JN | Review | 0.20 | $240.00 | 48.00 |



| B190 | JN | Review ██████████████ | 0.20 | $240.00 | 48.00 |
| B190 | JN | Review ██████████████ | 0.20 | $240.00 | 48.00 |
| B190 | JN | Review ████████████, | 0.20 | $240.00 | 48.00 |
| B190 | JN | Review ████████████ | 0.20 | $240.00 | 48.00 |
| B190 | JN | Review ████████████, | 0.20 | $240.00 | 48.00 |
| B113 | JJC | Reviewed ████████ | 0.20 | $270.00 | 54.00 |

|  | B113 | JJC | Reviewed ██████████████ ███ | 0.10 | $270.00 | 27.00 |
|  | B155 | PLS | Drafted email to Paul Hastings team members and Continental team members re: transcript of the 08/17/22 Plan Confirmation Hearing. | 0.10 | $95.00 | 9.50 |
| Aug-22-22 | B113 | JJC | Reviewed ███████████ ██████████ | 0.60 | $270.00 | 162.00 |
| Aug-24-22 | B113 | JJC | Analyzed ██████████ ██████████████ | 0.80 | $270.00 | 216.00 |
| Aug-25-22 | B113 | JJC | Reviewed ███████████ ████████. | 0.10 | $270.00 | 27.00 |
| Aug-31-22 | B113 | CF | Reviewed ██████████ ██████████████ | 0.30 | $240.00 | 72.00 |
|  | B113 | JJC | Reviewed Court Order granting Urgent Extension for the revised PoA. | 0.10 | $270.00 | 27.00 |

| **TASK SUBTOTALS** | **B113** | **Pleadings Review** | **21.10** | **$5,664.00** |
|---|---|---|---|---|
| **TASK SUBTOTALS** | **B150** | **Meetings of and Communications with Creditors** | **0.20** | **$54.00** |
| **TASK SUBTOTALS** | **B155** | **Court Hearings** | **5.60** | **$1,442.00** |

| | | | | | |
|---|---|---|---|---|---|
| **TASK SUBTOTALS** | **B190** | **Other Contested Matters** | | **17.70** | **$4,248.00** |
| **TASK SUBTOTALS** | **B191** | **General Litigation** | | **0.50** | **$135.00** |
| **TASK SUBTOTALS** | **B195** | **Non-Working Travel** | | **0.50** | **$67.50** |
| **TASK SUBTOTALS** | **B420** | **Restructurings** | | **0.80** | **$216.00** |

Totals                                                    46.40      $11,826.50

## SUMMARY

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Cristina Fernandez | CF | Junior Partner | $240.00 | 1.10 | $264.00 |
| Juan Nieves | JN | Junior Partner | $240.00 | 17.70 | $4,248.00 |
| Juan J. Casillas-Ayala | JJC | Partner | $135.00 | 0.50 | $67.50 |
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 26.70 | $7,209.00 |
| Paralegal Services | PLS | Paralegal | $95.00 | 0.40 | $38.00 |

## DISBURSEMENTS

Photocopies                                                       219.50

Totals                                                            $219.50

**Total Fees & Disbursements**                                **$12,046.00**

**Balance Now Due**                                           **$12,046.00**

TAX ID Number      66-0765959

## *CASILLAS, SANTIAGO & TORRES, LLC*

PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                Fax:787-523-3433

The Commonwealth of P.R. - AAFAF                                      October 5, 2022
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY 10036 USA

|  |  |
|---|---|
| File #: | 396-00015 |
| Inv #: | 22310 |

**Attention:**   John J. Rapisardi, Esq.

**RE:**      Fee Application

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Aug-09-22 | B161 | JJC | Worked on Budget for September 2022. | 0.40 | $270.00 | 108.00 |
|  | B161 | LLL | Worked on September 2022 Budget. | 0.40 | $270.00 | 108.00 |
| Aug-26-22 | B160 | JJC | Commenced to ███████████ ██████ | 0.30 | $270.00 | 81.00 |
| Aug-29-22 | B160 | JJC | Reviewed email from Nicholas Hahn, Esq. ██████████████ ██████████████ | 1.20 | $270.00 | 324.00 |
|  | B160 | LLL | Revise ███████████ ███████████ █████ | 0.40 | $270.00 | 108.00 |

Invoice #:    22310         Page  2           October 5, 2022
Case:17-03283-LTS   Doc#:22873-9   Filed:11/15/22   Entered:11/15/22 18:14:56   Desc:
Exhibit G   Page 144 of 184

| Date | Task | Initials | Description | Hours | Rate | Amount |
|------|------|----------|-------------|-------|------|--------|
| Aug-30-22 | B160 | JJC | Reviewed email from Nicholas Hahn, Esq. ███████████ | 0.10 | $270.00 | 27.00 |
| | B160 | PLS | Telephone conference with J. Sardina (of GJB Law) re: ████████████ | 0.40 | $95.00 | 38.00 |

|  | | | | | |
|---|---|---|---|---|---|
| **TASK SUBTOTALS** | **B160** | **Fee/Employment Applications** | | **2.40** | **$578.00** |
| **TASK SUBTOTALS** | **B161** | **Budgeting (Case)** | | **0.80** | **$216.00** |

|  | | |
|---|---|---|
| Totals | 3.20 | $794.00 |

## SUMMARY

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|------------------|-----------|---------|-----------------|-------------|--------------|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 2.00 | $540.00 |
| Luis Llach | LLL | Partner | $270.00 | 0.80 | $216.00 |
| Paralegal Services | PLS | Paralegal | $95.00 | 0.40 | $38.00 |

## DISBURSEMENTS

| | |
|---|---|
| Photocopies | 10.90 |
| Totals | $10.90 |
| **Total Fees & Disbursements** | **$804.90** |
| **Balance Now Due** | **$804.90** |

TAX ID Number     66-0765959

## CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                      October 26, 2022
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY  10036 USA

File #:         396-00002

**Attention:**   John J. Rapisardi, Esq.                    Inv #:          22441

**RE:**      General

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Sep-01-22 | B113 | CF | Reviewed ███████████ ████████ | 0.10 | $240.00 | 24.00 |
|  | B113 | CF | Reviewed ████████████ | 0.20 | $240.00 | 48.00 |
| Sep-02-22 | B113 | CF | Reviewed ████████████ | 0.10 | $240.00 | 24.00 |
|  | B113 | CF | Reviewed Court Order denying Request for Reconsideration of Order. | 0.10 | $240.00 | 24.00 |
|  | B310 | CF | Reviewed ██████████████ ████████████ | 0.60 | $240.00 | 144.00 |
|  | B113 | JJC | Reviewed ██████████ | 0.80 | $270.00 | 216.00 |

██████████

| | B113 | JJC | Reviewed ██████████████ ██████████████ | 0.20 | $270.00 | 54.00 |
|---|---|---|---|---|---|---|
| | B191 | JJC | Reviewed email from Alex Bongartz, Esq. ██████████ | 0.20 | $270.00 | 54.00 |
| | B191 | JJC | Analyzed ██████████████ ██████████ | 2.60 | $270.00 | 702.00 |
| Sep-06-22 | B113 | CF | Reviewed ██████████ ██████████ | 0.20 | $240.00 | 48.00 |
| | B113 | CF | Reviewed Court Order scheduling briefing for Motion to Intervene. | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed Court Order granting Commonwealth's Motion for Extension. | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed Plaintiffs Groups' Urgent Consented Motion for Extension of Reply Deadline. | 0.20 | $240.00 | 48.00 |
| | B113 | CF | Reviewed ██████████ | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed ██████████ ██████████ | 0.10 | $240.00 | 24.00 |

| | | | | | |
|---|---|---|---|---|---|
| B113 | CF | Reviewed ███████████ ██████████ | 0.10 | $240.00 | 24.00 |
| B113 | CF | Reviewed ███████████ ██████████ | 0.30 | $240.00 | 72.00 |
| B113 | CF | Reviewed ███████████ █████████ | 0.30 | $240.00 | 72.00 |
| B310 | CF | Reviewed ██████████ ████████████ | 0.60 | $240.00 | 144.00 |
| B310 | CF | Reviewed ██████████ ██████████ █████████ | 0.20 | $240.00 | 48.00 |
| B113 | JJC | Reviewed ███████████ ████ | 0.20 | $270.00 | 54.00 |
| B191 | JJC | Reviewed email from Alex Bongartz, Esq. ████████ | 0.10 | $270.00 | 27.00 |

| | | | | | |
|---|---|---|---|---|---|
| Sep-07-22 | B113 | CF | Reviewed Court Order granting Urgent Consented Motion for Extension of Deadlines at Dt 22053. | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed ██████████ ██████████ | 0.10 | $240.00 | 24.00 |

| B113 | CF | Reviewed Court Order concerning non-compliance with PRRADA. | 0.10 | $240.00 | 24.00 |
| B113 | CF | Reviewed ███████████ | 0.20 | $240.00 | 48.00 |
| B113 | CF | Reviewed ███████████ | 0.10 | $240.00 | 24.00 |
| B113 | CF | Reviewed ███████████ | 0.10 | $240.00 | 24.00 |
| B113 | CF | Reviewed Court Order granting Urgent Consented Motion for Extension at Dt. 22052. | 0.10 | $240.00 | 24.00 |
| B113 | CF | Reviewed ███████████ | 0.10 | $240.00 | 24.00 |
| B113 | CF | Reviewed Court Order granting Urgent Consented Motion for Extension of Deadline to Reply to Debtor's Objection to Claim. | 0.10 | $240.00 | 24.00 |
| B310 | CF | Reviewed ███████████ | 0.40 | $240.00 | 96.00 |
| B113 | JJC | Reviewed ███████████ | 0.20 | $270.00 | 54.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Sep-08-22 | B113 | CF | Reviewed Court Order concerning Motion for Leave to File and Request for Extension; 22-ap-63. | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed ██████████████████ | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed ██████████████████ | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed Court Amended Order granting Urgent Consented Motion for Extension. | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed ██████████████████ | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed ██████████████████ | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed Court Order granting the consented motion for extension at Dt. 22084. | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed ██████████████████ | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed ██████████████████ | 0.20 | $240.00 | 48.00 |
| | B310 | CF | Analyzed ██████████████████ | 0.60 | $240.00 | 144.00 |



| | B310 | CF | Reviewed | 1.60 | $240.00 | 384.00 |
| | B113 | JJC | Analyzed | 1.10 | $270.00 | 297.00 |
| | B113 | JJC | Reviewed | 0.80 | $270.00 | 216.00 |
| | B113 | JJC | Reviewed | 0.30 | $270.00 | 81.00 |
| Sep-09-22 | B113 | CF | Reviewed Court Order setting briefing schedule; 22-ap-63. | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed | 0.20 | $240.00 | 48.00 |
| | B310 | CF | Reviewed | 1.90 | $240.00 | 456.00 |



| | | | | | | |
|---|---|---|---|---|---|---|
| | B310 | CF | Reviewed ███████████ | 0.30 | $240.00 | 72.00 |
| | B113 | JJC | Reviewed ███████████ | 0.60 | $270.00 | 162.00 |
| | B113 | JJC | Reviewed ███████████ | 0.60 | $270.00 | 162.00 |
| | B113 | JJC | Reviewed ███████████ | 0.10 | $270.00 | 27.00 |
| | B310 | JJC | Analyzed ███████████ | 0.60 | $270.00 | 162.00 |
| Sep-12-22 | B113 | CF | Reviewed Court Order allowing in part the Urgent Motion, and setting briefing schedule; 22-ap-63. | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed Court Order setting briefing schedule; 22-ap-63. | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed ███████████ | 0.20 | $240.00 | 48.00 |
| | B113 | CF | Reviewed ███████████ | 0.10 | $240.00 | 24.00 |

| | | | | | |
|---|---|---|---|---|---|
| B113 | CF | Reviewed Court Order denying Request for Extension. | 0.10 | $240.00 | 24.00 |
| B113 | CF | Reviewed ███████████ | 0.10 | $240.00 | 24.00 |
| B113 | CF | Reviewed Court Order granting Unopposed Motion for extension at Dt. 22081. | 0.10 | $240.00 | 24.00 |
| B113 | CF | Reviewed ███████████ | 0.10 | $240.00 | 24.00 |
| B310 | CF | Reviewed ███████████ | 1.10 | $240.00 | 264.00 |
| B310 | CF | Reviewed ███████████ | 1.30 | $240.00 | 312.00 |
| B310 | CF | Reviewed ███████████ | 0.70 | $240.00 | 168.00 |
| B110 | JJC | Worked on budget. | 0.40 | $270.00 | 108.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | JJC | Analyzed ███████ | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed ██████ | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Reviewed █████ | 0.40 | $270.00 | 108.00 |
| | B191 | JJC | Reviewed email from Alex Bongartz, Esq. ██████ | 0.20 | $270.00 | 54.00 |
| | B310 | JJC | Reviewed ██████ | 0.60 | $270.00 | 162.00 |
| Sep-13-22 | B190 | CF | Reviewed ██████ | 1.30 | $240.00 | 312.00 |
| | B310 | CF | Reviewed ██████ | 0.10 | $240.00 | 24.00 |
| | B113 | JJC | Reviewed ██████ | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed ██████ | 0.60 | $270.00 | 162.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | JJC | Reviewed ████ | 0.10 | $270.00 | 27.00 |
| | B190 | JJC | Analyzed ████ | 1.20 | $270.00 | 324.00 |
| | B190 | JJC | Analyzed ████ | 1.10 | $270.00 | 297.00 |
| | B190 | JJC | Analyzed ████ | 0.90 | $270.00 | 243.00 |
| | B191 | JJC | Revised latest version of ████ | 0.40 | $270.00 | 108.00 |
| | B310 | JJC | Analyzed ████ | 1.10 | $270.00 | 297.00 |
| | B310 | JJC | Analyzed ████ | 1.20 | $270.00 | 324.00 |
| Sep-14-22 | B113 | CF | Reviewed ████ | 0.10 | $240.00 | 24.00 |

| B113 | CF | Reviewed ███████████ | 0.30 | $240.00 | 72.00 |
| B113 | CF | Reviewed ██████████ | 0.10 | $240.00 | 24.00 |
| B310 | CF | Reviewed ████████████ | 0.60 | $240.00 | 144.00 |
| B113 | JJC | Reviewed █████████ | 0.10 | $270.00 | 27.00 |
| B113 | JJC | Reviewed ███████████ | 0.80 | $270.00 | 216.00 |
| B113 | JJC | Reviewed ███████████ | 0.10 | $270.00 | 27.00 |
| B113 | JJC | Reviewed ██████████ | 0.20 | $270.00 | 54.00 |
| B191 | JJC | Revised draft of ██████████ | 0.10 | $270.00 | 27.00 |
| B191 | JJC | Revised draft of ██████████ | 0.10 | $270.00 | 27.00 |

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| | B420 | JJC | Conference call with L. Despins, Esq (Paul Hastings) re: ███████████ | 0.30 | $270.00 | 81.00 |
| Sep-15-22 | B113 | CF | Reviewed Court Order regarding expedited briefing schedule; ███████ | 0.20 | $240.00 | 48.00 |
| | B113 | CF | Reviewed ███████████ | 0.20 | $240.00 | 48.00 |
| | B113 | CF | Reviewed Court Order as to Opposition to Discharge. | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed Commonwealth's Urgent Consented Motion for Extension of Deadlines at Dt. 22008. | 0.20 | $240.00 | 48.00 |
| | B310 | CF | Reviewed ███████████ | 0.30 | $240.00 | 72.00 |
| | B113 | JJC | Reviewed ███████████ | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed ███████████ | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed ███████████ | 0.30 | $270.00 | 81.00 |

| | B113 | JJC | Reviewed ████████████ ████████████ ████ | 0.30 | $270.00 | 81.00 |
|---|---|---|---|---|---|---|
| Sep-16-22 | B113 | CF | Reviewed ████████████ ████ | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed Court Order granting the Urgent Consented Motion for Extension at Dt. 22209. | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed ████████████ ████ | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed ████████████ ████████ | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed ████████████ ████ | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed ████████ ████ | 0.30 | $240.00 | 72.00 |
| | B113 | CF | Reviewed ████████████ ████████ | 0.30 | $240.00 | 72.00 |
| | B113 | CF | Reviewed ████████████ ████████ | 0.20 | $240.00 | 48.00 |

| | | | | | |
|---|---|---|---|---|---|
| B190 | CF | Analyzed ████████████ ████████████ | 1.10 | $240.00 | 264.00 |
| B113 | JJC | Reviewed ██████████████ ████████ | 0.10 | $270.00 | 27.00 |
| B113 | JJC | Reviewed ██████████████ ████████ | 0.30 | $270.00 | 81.00 |
| B113 | JJC | Reviewed ████████████ ████████████ | 0.70 | $270.00 | 189.00 |
| B113 | JJC | Reviewed ██████████████ ████████████ | 0.40 | $270.00 | 108.00 |
| B191 | JJC | Reviewed various emails exchanges among ██████████████ ████████████ | 0.30 | $270.00 | 81.00 |
| B420 | JJC | Conference call with L. Despins, Esq (Paul Hastings) re: ██████████ | 0.30 | $270.00 | 81.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Sep-19-22 | B113 | CF | Reviewed ██████████████ | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed ██████████████ ████████ | 0.20 | $240.00 | 48.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | CF | Reviewed ██████████████ ██████████████ ███████████ | 0.20 | $240.00 | 48.00 |
| | B113 | CF | Reviewed ██████████████ ██████████ | 1.10 | $240.00 | 264.00 |
| | B190 | JJC | Reviewed email from Alex Bongartz, Esq. ████. | 0.30 | $270.00 | 81.00 |
| | B191 | JJC | Revised draft of UCC's ██████ ██████████ | 0.20 | $270.00 | 54.00 |
| Sep-20-22 | B113 | CF | Reviewed █████████ ██████████ | 1.80 | $240.00 | 432.00 |
| | B113 | CF | Reviewed █████████ ██████████████ ███████ | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed ██████████████ █████████ | 0.20 | $240.00 | 48.00 |
| | B113 | CF | Reviewed ██████████████ ████████████ ██████ | 0.10 | $240.00 | 24.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | CF | Reviewed ████████████ ████████████ | 0.20 | $240.00 | 48.00 |
| | B113 | CF | Reviewed ████████████ | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed ████████ ████████ | 0.10 | $240.00 | 24.00 |
| | B113 | JJC | Reviewed ████████████ ████████████ | 0.20 | $270.00 | 54.00 |
| | B150 | JJC | Reviewed email from Alex Bongartz, Esq. ████████ | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Revised draft of ████████ | 0.30 | $270.00 | 81.00 |
| Sep-21-22 | B113 | CF | Analyzed ████████████ . | 2.20 | $240.00 | 528.00 |
| | B113 | CF | Reviewed ████████████ | 0.20 | $240.00 | 48.00 |
| | B113 | CF | Reviewed Court Order granting Urgent Consented Omnibus Motion for Extension at Dt. 22299. | 0.10 | $240.00 | 24.00 |
| | B113 | JJC | Reviewed ████████████ | 0.20 | $270.00 | 54.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Sep-22-22 | B113 | CF | Reviewed ████████ | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed ████████ | 1.80 | $240.00 | 432.00 |
| | B113 | CF | Reviewed ████████ | 0.20 | $240.00 | 48.00 |
| | B113 | CF | Reviewed ████████ | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed ████████ | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed Court Order granting the Urgent Consented Motion for Extension at Dt. 22303. | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed Court Order rescheduling the September Omnibus Hearing to 09/28/22. | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed ████████ | 0.20 | $240.00 | 48.00 |
| | B113 | CF | Reviewed ████████ | 0.20 | $240.00 | 48.00 |

| | B113 | CF | Reviewed Court Order granting the Consented Motion for Extension at Dt. 22337. | 0.10 | $240.00 | 24.00 |
|---|---|---|---|---|---|---|
| | B113 | JJC | Analyzed ███████ | 0.90 | $270.00 | 243.00 |
| | B113 | JJC | Reviewed ███████ | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed ███████ | 0.60 | $270.00 | 162.00 |
| | B113 | JJC | Reviewed ███████ | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed ███████ | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed ███████ | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed ███████ | 0.70 | $270.00 | 189.00 |
| Sep-23-22 | B113 | CF | Reviewed ███████ | 0.60 | $240.00 | 144.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | CF | Reviewed Court Order granting Urgent Motion for Extension at Dt. 22322. | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed ███████████████ ███ | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed ███████████████ ███ | 0.10 | $240.00 | 24.00 |
| | B113 | JJC | Analyzed ███████████ | 1.30 | $270.00 | 351.00 |
| | B113 | JJC | Reviewed █████████ ██████████ | 0.30 | $270.00 | 81.00 |
| Sep-26-22 | B113 | CF | Reviewed █████████ ██████ | 0.30 | $240.00 | 72.00 |
| | B113 | CF | Reviewed ███████████ ███ | 0.30 | $240.00 | 72.00 |
| | B113 | CF | Analyzed ██████████ | 0.40 | $240.00 | 96.00 |
| | B113 | CF | Reviewed ████████ █████████ | 0.20 | $240.00 | 48.00 |
| | B113 | CF | Reviewed Commonwealth's Urgent | 0.20 | $240.00 | 48.00 |

Consented Motion for Extension of Deadlines at Dt. 22215.

|  | B113 | CF | Reviewed | 0.10 | $240.00 | 24.00 |
|---|---|---|---|---|---|---|
|  | B113 | CF | Reviewed | 0.10 | $240.00 | 24.00 |
|  | B113 | JJC | Reviewed | 0.30 | $270.00 | 81.00 |
|  | B113 | JJC | Reviewed | 0.10 | $270.00 | 27.00 |
|  | B113 | JJC | Reviewed | 0.10 | $270.00 | 27.00 |
| Sep-27-22 | B113 | CF | Reviewed | 0.10 | $240.00 | 24.00 |
|  | B113 | CF | Reviewed | 0.10 | $240.00 | 24.00 |
|  | B113 | CF | Reviewed | 0.10 | $240.00 | 24.00 |
|  | B113 | CF | Reviewed Court Order granting Urgent Consented Motion for Extension at Dt. 22382. | 0.10 | $240.00 | 24.00 |

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  | B155 | JJC | Reviewed correspondence with the Committee re: ███████ ███ | 0.20 | $270.00 | 54.00 |
| Sep-28-22 | B113 | CF | Reviewed ██████████ ███████████ | 0.30 | $240.00 | 72.00 |
|  | B113 | CF | Reviewed ████████ ███████ | 0.10 | $240.00 | 24.00 |
|  | B113 | CF | Analyzed ██████████ ██ | 0.70 | $240.00 | 168.00 |
|  | B113 | JJC | Analyzed ████████████ ████████. | 0.90 | $270.00 | 243.00 |
|  | B113 | JJC | Reviewed ██████████ ██ | 0.60 | $270.00 | 162.00 |
|  | B150 | JJC | Participated in hearing. | 3.40 | $270.00 | 918.00 |
|  | B155 | PLS | Complete transcript request for today's Omnibus Hearing. | 0.10 | $95.00 | 9.50 |
| Sep-29-22 | B113 | CF | Reviewed Court Order granting leave to exceed page limit; 22-ap-63. | 0.10 | $240.00 | 24.00 |
|  | B113 | CF | Reviewed ██████████ ████ | 0.10 | $240.00 | 24.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | JJC | Reviewed ██████████ ██████████ | 0.10 | $270.00 | 27.00 |
| Sep-30-22 | B113 | CF | Reviewed ██████████ █████ | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed ██████████ ██████████ | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Analyzed ██████████ ████ | 0.90 | $240.00 | 216.00 |
| | B113 | CF | Analyzed ██████████ ██████████ | 1.60 | $240.00 | 384.00 |
| | B113 | CF | Reviewed Court Order scheduling briefing for Motion for Judgment; 22-ap-63. | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed Court Order allowing extension at Dt. 27; 22-ap-63. | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed ██████████ ██████████ | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed Minutes of Omnibus Hearing on 09/28/22. | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed ██████████ ██████████ | 0.30 | $240.00 | 72.00 |



| | | | | | |
|---|---|---|---|---|---|
| B113 | CF | Reviewed | | 0.10 | $240.00 | 24.00 |
| B113 | CF | Reviewed | | 0.10 | $240.00 | 24.00 |
| B113 | CF | Reviewed | | 0.10 | $240.00 | 24.00 |
| B113 | CF | Reviewed | | 0.20 | $240.00 | 48.00 |
| B113 | JJC | Analyzed | | 1.10 | $270.00 | 297.00 |
| B113 | JJC | Analyzed | | 1.30 | $270.00 | 351.00 |
| B113 | JJC | Analyzed | | 0.70 | $270.00 | 189.00 |
| B113 | JJC | Reviewed | | 0.60 | $270.00 | 162.00 |

| B191 | JJC | Analyzed ████████████████ ██████████████ | 2.70 | $270.00 | 729.00 |
| B155 | PLS | Drafted email to Paul Hastings and Continental team members re: transcript of Wednesday's Omnibus Hearing. | 0.10 | $95.00 | 9.50 |

| | | | | |
|---|---|---|---|---|
| **TASK SUBTOTALS** | **B110** | **Case Administration** | **0.40** | **$108.00** |
| **TASK SUBTOTALS** | **B113** | **Pleadings Review** | **46.60** | **$11,814.00** |
| **TASK SUBTOTALS** | **B150** | **Meetings of and Communications with Creditors** | **3.50** | **$945.00** |
| **TASK SUBTOTALS** | **B155** | **Court Hearings** | **0.40** | **$73.00** |
| **TASK SUBTOTALS** | **B190** | **Other Contested Matters** | **5.90** | **$1,521.00** |
| **TASK SUBTOTALS** | **B191** | **General Litigation** | **7.20** | **$1,944.00** |
| **TASK SUBTOTALS** | **B310** | **Claims Administration and Objections** | **13.80** | **$3,417.00** |
| **TASK SUBTOTALS** | **B420** | **Restructurings** | **0.60** | **$162.00** |

| | | | |
|---|---|---|---|
| Totals | | 78.40 | $19,984.00 |

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|

| Cristina Fernandez | CF | Junior Partner | $240.00 | 38.30 | $9,192.00 |
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 39.90 | $10,773.00 |
| Paralegal Services | PLS | Paralegal | $95.00 | 0.20 | $19.00 |

**DISBURSEMENTS**

| | | |
|---|---|---|
| Photocopies | | 30.80 |
| Totals | | $30.80 |
| **Total Fees & Disbursements** | | **$20,014.80** |
| **Balance Now Due** | | **$20,014.80** |

TAX ID Number      66-0765959

## *CASILLAS, SANTIAGO & TORRES, LLC*
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434               Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                October 26, 2022
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY 10036 USA

|  | File #: | 396-00006 |
|---|---|---|
| **Attention:**   John J. Rapisardi, Esq. | Inv #: | 22442 |

**RE:**     PREPA

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|---|---|---|---|---|---|---|
| Sep-02-22 | B113 | CF | Reviewed Court Order scheduling briefing on Mediation Team's Request for Extension. | 0.10 | $240.00 | 24.00 |
|  | B113 | JJC | Reviewed ███████████████ ████ | 0.30 | $270.00 | 81.00 |
|  | B113 | JJC | Reviewed ████████████ ███████████ | 0.30 | $270.00 | 81.00 |
|  | B191 | JJC | Reviewed email from Alex Bongartz, Esq. ███████████████████ ██████████████ | 0.40 | $270.00 | 108.00 |
| Sep-06-22 | B113 | CF | Reviewed ██████████ █████████ | 0.10 | $240.00 | 24.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | JJC | Engaged in ███████████ ████████████████████ | 1.10 | $270.00 | 297.00 |
| | B191 | JJC | Revised draft of UCC's ████████ ████████████████ ███████████ | 0.20 | $270.00 | 54.00 |
| Sep-07-22 | B150 | JJC | Participated in call with L. Despins, A. Bongartz (Paul Hastings), S. Martinez (Zolfo) and Committee re: ██████ ████ | 0.10 | $270.00 | 27.00 |
| | B191 | LLL | Meeting with E. Tejeda, Esq in connection to conference call with attorney J. Arrastia re: ███████ | 0.30 | $270.00 | 81.00 |
| | B191 | ET | Meeting with attorney L. Llach re: conference call with attorney J. Arrastia re: ███████████ | 0.30 | $260.00 | 78.00 |
| Sep-08-22 | B113 | JJC | Reviewed ███████████ ██████ | 0.20 | $270.00 | 54.00 |
| Sep-09-22 | B113 | JJC | Reviewed ████████████ █████████████. | 0.30 | $270.00 | 81.00 |
| Sep-12-22 | B190 | JJC | Analyzed █████████████. | 1.10 | $270.00 | 297.00 |
| | B191 | JJC | Exchanged emails with Luc Despins, Esq. | 0.20 | $270.00 | 54.00 |



| | | | | | | |
|---|---|---|---|---|---|---|
| Sep-14-22 | B113 | JJC | Reviewed | 0.80 | $270.00 | 216.00 |
| Sep-16-22 | B191 | JJC | Conferred with B Medina from Kroma | 1.80 | $270.00 | 486.00 |
| Sep-17-22 | B191 | JJC | Revised draft of UCC's | 1.40 | $270.00 | 378.00 |
| Sep-18-22 | B150 | JJC | Reviewed correspondence with the Committee re: | 0.10 | $270.00 | 27.00 |
| Sep-19-22 | B191 | JN | Review motion | 0.90 | $240.00 | 216.00 |
| | B191 | JN | Review | 1.60 | $240.00 | 384.00 |
| | B191 | JN | Review | 1.30 | $240.00 | 312.00 |



| | | | | | |
|---|---|---|---|---|---|
| B191 | JN | Review | 1.60 | $240.00 | 384.00 |
| B191 | JN | Review | 1.20 | $240.00 | 288.00 |
| B191 | JN | Review | 1.20 | $240.00 | 288.00 |
| B113 | JJC | Reviewed | 0.40 | $270.00 | 108.00 |
| B113 | JJC | Analyzed | 1.30 | $270.00 | 351.00 |
| B113 | JJC | Reviewed | 0.10 | $270.00 | 27.00 |

Case:17-03283-LTS   Doc#:22873-9   Filed:11/15/22   Entered:11/15/22 18:14:56   Desc:
Exhibit G   Page 174 of 184

| | B113 | JJC | Reviewed ███████████ ██████████████. | 0.20 | $270.00 | 54.00 |
|---|---|---|---|---|---|---|
| | B113 | JJC | Reviewed Court Order concerning Impact of Tropical Storm Fiona on Currently Scheduling Proceedings. | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Revised draft of Committee's ████ █████████████ | 0.40 | $270.00 | 108.00 |
| | B191 | JJC | Commenced analysis of ██████ ████████████████ ██ | 1.20 | $270.00 | 324.00 |
| Sep-20-22 | B113 | CF | Reviewed ██████████████ ███████████████ ███████████ | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed ██████████ ██████████ ████████ | 0.10 | $240.00 | 24.00 |
| | B113 | JJC | Analyzed ███████████ ███████████████ ██████████████ ██████████████ | 1.60 | $270.00 | 432.00 |

| | B113 | JJC | Reviewed ██████████████████ ████ | 0.40 | $270.00 | 108.00 |
|---|---|---|---|---|---|---|
| | B113 | JJC | Analyzed ████████████████ █████████████████ ████████████████ | 2.80 | $270.00 | 756.00 |
| | B113 | JJC | Reviewed Court Order concerning Impact of Hurricane Fiona on Currently Scheduled Proceedings. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed ███████████████ ████████████████████ █████ | 0.60 | $270.00 | 162.00 |
| | B113 | JJC | Reviewed ████████████████ ██████████████████ | 0.30 | $270.00 | 81.00 |
| Sep-21-22 | B113 | CF | Reviewed Court Order adjourning the 09/21/22 Omnibus Hearing and extending certain deadlines. | 0.10 | $240.00 | 24.00 |
| | B113 | CF | Reviewed ██████████████ █████████████████ | 0.20 | $240.00 | 48.00 |
| | B113 | JJC | Analyzed █████████████████ | 2.10 | $270.00 | 567.00 |

| | | | | | |
|---|---|---|---|---|---|
| B113 | JJC | Analyzed ██████████████ ████████████████████ ███████████████████ | 1.10 | $270.00 | 297.00 |
| B113 | JJC | Reviewed Court Order concerning continuation of PREPA mediation. | 0.10 | $270.00 | 27.00 |
| B113 | JJC | Reviewed ████████████████ ██████████████████████ ██████████████████████ | 0.10 | $270.00 | 27.00 |
| B113 | JJC | Analyzed █████████████████ ██████████████████ | 0.70 | $270.00 | 189.00 |
| B113 | JJC | Reviewed ███████████████ ██████████████████ | 0.40 | $270.00 | 108.00 |
| B150 | JJC | Participated in Committee conference call. | 0.70 | $270.00 | 189.00 |
| B191 | JJC | Exchanged emails with Bernardo Medina. Re: ███████████████ | 0.80 | $270.00 | 216.00 |
| B191 | JJC | Revised ████████████████ █████████████ | 0.90 | $270.00 | 243.00 |
| Sep-22-22 | B113 | JJC | Reviewed ██████████████ | 0.60 | $270.00 | 162.00 |



| | | | | | |
|---|---|---|---|---|---|
| B113 | JJC | Reviewed ███████ | 0.30 | $270.00 | 81.00 |
| B113 | JJC | Reviewed ███████ | 0.40 | $270.00 | 108.00 |
| B113 | JJC | Reviewed ███████ | 0.10 | $270.00 | 27.00 |
| B113 | JJC | Reviewed ███████ | 0.10 | $270.00 | 27.00 |
| B113 | JJC | Reviewed ███████ | 0.20 | $270.00 | 54.00 |
| B150 | JJC | Reviewed correspondence with the Committee re: ███████ | 0.20 | $270.00 | 54.00 |

|        | B191 | JJC | Analyzed ███████████ ████████████ | 1.80 | $270.00 | 486.00 |
|--------|------|-----|------|------|---------|--------|
| Sep-23-22 | B113 | JJC | Reviewed ███████████ █ | 0.30 | $270.00 | 81.00 |
|        | B113 | JJC | Reviewed ███████████ ███████████ | 0.10 | $270.00 | 27.00 |
|        | B113 | JJC | Reviewed ███████████ ████████ | 0.10 | $270.00 | 27.00 |
|        | B191 | JJC | Revised draft of UCC's ██████ ███████████ | 0.30 | $270.00 | 81.00 |
| Sep-26-22 | B113 | JJC | Reviewed ██████████ ████████ | 0.20 | $270.00 | 54.00 |
|        | B113 | JJC | Reviewed ███████████ ███████████ ███████ | 0.10 | $270.00 | 27.00 |
|        | B113 | JJC | Reviewed █████████ ████████ | 0.20 | $270.00 | 54.00 |



| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | JJC | Reviewed ████████████ ████████████ | 0.60 | $270.00 | 162.00 |
| | B113 | JJC | Reviewed ████████████ ████████████ ████████████ | 0.20 | $270.00 | 54.00 |
| Sep-27-22 | B113 | JJC | Reviewed ████████ | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Reviewed ████████████ ████████████ ████ | 2.40 | $270.00 | 648.00 |
| Sep-28-22 | B191 | JJC | Revised ████████████ | 1.40 | $270.00 | 378.00 |
| Sep-30-22 | B113 | CF | Reviewed ████████████ ████ | 0.30 | $240.00 | 72.00 |
| | B113 | JJC | Reviewed ████████████ ████████████ ████████████ | 0.10 | $270.00 | 27.00 |

| | | | | | |
|---|---|---|---|---|---|
| **TASK SUBTOTALS** | **B113** | **Pleadings Review** | **19.00** | **$5,100.00** | |
| **TASK SUBTOTALS** | **B150** | **Meetings of and Communications with Creditors** | **1.10** | **$297.00** | |

| | | | | | |
|---|---|---|---|---|---|
| **TASK SUBTOTALS** | **B190** | **Other Contested Matters** | | **1.10** | **$297.00** |
| **TASK SUBTOTALS** | **B191** | **General Litigation** | | **22.70** | **$5,892.00** |

Totals                                        43.90      $11,586.00

## SUMMARY

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Cristina Fernandez | CF | Junior Partner | $240.00 | 1.00 | $240.00 |
| Juan Nieves | JN | Junior Partner | $240.00 | 7.80 | $1,872.00 |
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 34.50 | $9,315.00 |
| Luis Llach | LLL | Partner | $270.00 | 0.30 | $81.00 |
| Edna Tejeda | ET | Special Counsel | $260.00 | 0.30 | $78.00 |

**Total Fees & Disbursements**                                        **$11,586.00**

**Balance Now Due**                                        **$11,586.00**

TAX ID Number      66-0765959

## *CASILLAS, SANTIAGO & TORRES, LLC*
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434          Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                  October 26, 2022
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY 10036 USA

|  |  |
|---|---|
| File #: | 396-00007 |
| Inv #: | 22443 |

**Attention:**   John J. Rapisardi, Esq.

**RE:**    HTA



| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|---|---|---|---|---|---|---|
| Sep-07-22 | B113 | CF | Reviewed ██████ | 0.40 | $240.00 | 96.00 |
| | B191 | JJC | Reviewed ██████ | 0.40 | $270.00 | 108.00 |
| Sep-30-22 | B113 | JJC | Reviewed ██████ | 0.40 | $270.00 | 108.00 |

| | TASK SUBTOTALS | B113 | Pleadings Review | 0.80 | | $204.00 |
|---|---|---|---|---|---|---|
| | TASK SUBTOTALS | B191 | General Litigation | 0.40 | | $108.00 |

|  |  |  |
|---|---|---|
| Totals | 1.20 | $312.00 |

Case:17-03283-LTS   Doc#:22873-9   Filed:11/15/22   Entered:11/15/22 18:14:56   Desc:
Exhibit G   Page 182 of 184

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Cristina Fernandez | CF | Junior Partner | $240.00 | 0.40 | $96.00 |
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 0.80 | $216.00 |

**Total Fees & Disbursements**                                                          **$312.00**

**Balance Now Due**                                                          **$312.00**

TAX ID Number      66-0765959

### CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434              Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                    October 26, 2022
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY 10036 USA

File #:        396-00008
**Attention:**    John J. Rapisardi, Esq.                Inv #:         22444

**RE:**       ERS

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Sep-06-22 | B191 | JJC | Revised draft of UCC's ███████ | 0.30 | $270.00 | 81.00 |
| Sep-12-22 | B113 | JJC | Reviewed ███████ | 0.40 | $270.00 | 108.00 |
| Sep-14-22 | B113 | JJC | Analyzed ███████ | 1.10 | $270.00 | 297.00 |
| Sep-19-22 | B113 | JJC | Reviewed ███████ | 0.80 | $270.00 | 216.00 |
| Sep-26-22 | B113 | JJC | Reviewed ███████ | 0.10 | $270.00 | 27.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Sep-28-22 | B113 | JJC | Analyzed |  | 0.30 | $270.00 | 81.00 |
| Sep-30-22 | B113 | JJC | Reviewed | | 0.20 | $270.00 | 54.00 |

**TASK SUBTOTALS     B113        Pleadings Review                2.90              $783.00**

**TASK SUBTOTALS     B191        General Litigation              0.30              $81.00**

Totals                                      3.20       $864.00

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 3.20 | $864.00 |

**Total Fees & Disbursements                                    $864.00**

**Balance Now Due                                              $864.00**

TAX ID Number      66-0765959