## <u>SCHEDULE 2</u>

### MONTHLY STATEMENTS COVERED IN APPLICATION

#### (Attached)

| DATE | PERIOD COVERED | TOTAL FEES | 20% DISCOUNT | FEES REQUESTED (90%) | HOLDBACK (10%) | EXPENSES REQUESTED |
|------|----------------|------------|--------------|----------------------|----------------|--------------------|
| 07/15/22 | June 2022 | $121,455.50 | $24,291.10 | $87,447.96 | $9,716.44 | $1,231.71 |
| 08/12/22 | July 2022 | $50,130.00 | $10,026.00 | $36,093.60 | $4,010.40 | $581.87 |
| 09/14/22 | August 2022 | $51,559.50 | $10,311.90 | $37,122.84 | $4,124.76 | $0 |
| 10/30/22 | September 2022 | $50,051.00 | $10,010.20 | $36,036.72 | $4,004.08 | $0 |



255 Alhambra Circle, Suite 640
Coral Gables, Florida 33134
Writer's Direct: 305-677-2728
jarrastia@continentalpllc.com

July 27, 2022

<u>Via Electronic Mail</u>
The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory Authority
c/o O'Melveny & Myers, LLP
Time Square Tower
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq., Suzzanne Uhland, Esq. and Diana M. Perez, Esq.

**Re:** ***In re Commonwealth of Puerto Rico, et al*. Case No. 17-BK-3283 (LTS)**
**(Jointly Administered) – Continental PLLC**
**June 2022 Monthly Fee Objection Statement**

Dear Mr. Rapisardi, Ms. Uhland, and Ms. Perez:

By order entered March 18, 2022 [DE 20407] (the "Retention Order"), the U.S. District Court for the District of Puerto Rico authorized the employment and retention of Continental PLLC ("Continental") as special litigation counsel to the Official Committee of Unsecured Creditors.

In accordance with the second interim compensation order, dated June 6, 2018 (the "Interim Compensation Order"), on July 15, 2022, we served on the Notice Parties (as defined in the Interim Compensation Order) copies of Continental's statements (the "June Fee Statement") for certain services rendered and expenses incurred during the period ending June, 2022.

A summary of the breakdown of fees and expenses in the June Fee Statement is provided below for your ease of reference.

July 27, 2022
Page 2

_____

### 1. **Commonwealth of Puerto Rico**

    *i.    Services rendered outside of Puerto Rico*

| Matter Name | Invoice Number | Fees | 20% Discount ($2,357.60) | Fees Requested to be Paid (90%) | Expenses Requested to be Paid (100%) | Fees & Expenses Requested to be Paid |
|---|---|---|---|---|---|---|
| Commonwealth of Puerto Rico | 253 | $11,788.00 | $9,430.40 | $8,487.36 | $1,231.71 | $9,719.07 |

### 2. **Puerto Rico Electric Power Authority ("PREPA")**

    *i.    Services rendered outside of Puerto Rico*

| Matter Name | Invoice Number | Fees | 20% Discount ($21,933.50) | Fees Requested to be Paid (90%) | Expenses Requested to be Paid (100%) | Fees & Expenses Requested to be Paid |
|---|---|---|---|---|---|---|
| PREPA | 254 | $109,667.50 | $87,734.00 | $78,960.60 | $0.00 | $78,960.60 |

The deadline to object to the June Fee Statement expired on July 25, 2022 at 4:00 p.m. (Atlantic Standard Time), without any objections. Therefore, Continental respectfully requests payment of **$88,679.67** no later than 14 days after receipt of this letter to the following account:

**Wiring and ACH Instructions:**

Beneficiary Bank: City National Bank of Florida
Beneficiary Bank Address: 100 SE 2nd Street Miami, FL 33131



Please let me know if you have any questions regarding any of the foregoing.

July 27, 2022
Page 3
_____

Sincerely,

CONTINENTAL PLLC

John Arrastia

cc:      Puerto Rico Department of Treasury
         Attn: Reylam Guerra Goderich, Deputy Assistant of Central Accounting
              Omar E. Rodriguez Perez, CPA, Assistant Secretary of Central Accounting
              Angel L. Pantoja Rodriguez, Deputy Assistant Secretary of Internal Revenue &
              Tax Policy
              Francisco Pares Alicea, Assistant Secretary of Internal Revenue and Tax Policy
              Francisco Pena Montanez, CPA, Assistant Secretary of the Treasure

         Marini Pietrantoni Muniz, LLC
         Attn: Luis C. Marini-Biaggi, Esq.
              Carolina Velaz-Rivero, Esq.
              Frank Rosado, Esq.
              Ignacio Labarca, Esq.



**Continental PLLC**
255 Alhambra Circle, Suite 640
Coral Gables, FL 33134
(305) 677-2707

July 11, 2022

PROMESA / UCC

**Invoice Number: 254**
Invoice Period: 06-01-2022 - 06-30-2022

Payment Terms: Upon Receipt

**RE: PREPA**

### Time Details

| Date | Professional | Task | Hours | Rate | Amount |
|------|--------------|------|------:|-----:|-------:|
| B150 - Meetings of and Communications with Creditors | | | | | |
| 06-10-2022 | John Arrastia | B150 - Meetings of and Communications with Creditors | 0.20 | 575.00 | 115.00 |
| | Advise D. Mack ███████████ (.2) | | | | |
| 06-22-2022 | John Arrastia | B150 - Meetings of and Communications with Creditors | 0.50 | 575.00 | 287.50 |
| | Confer with Committee regarding ███████████ (.3); Confer with SCC Counsel (.2) | | | | |
| | | | 0.70 | | 402.50 |
| B155 - Court Hearing | | | | | |
| 06-29-2022 | John Arrastia | B155 - Court Hearing | 0.40 | 575.00 | 230.00 |
| | Attend Omnibus hearing | | | | |
| | | | 0.40 | | 230.00 |
| B191 - General Litigation | | | | | |
| 06-01-2022 | John Arrastia | B191 - General Litigation | 1.10 | 575.00 | 632.50 |
| | Review ███████████ | | | | |

We appreciate your business. Thank you.

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|

B191 - General Litigation

| 06-02-2022 | Angelo Castaldi | B191 - General Litigation | 0.20 | 375.00 | 75.00 |

Communicate with counsel for Special Claims Committee and coordinate internally concerning ███ .

| 06-02-2022 | Angelo Castaldi | B191 - General Litigation | 3.80 | 375.00 | 1,425.00 |

Analysis of issues and strategy re: ███████████ and continue review of authorities and caselaw ███████████ , and attend to communications with co-plaintiff counsel concerning coordination of briefing

| 06-03-2022 | Angelo Castaldi | B191 - General Litigation | 3.20 | 375.00 | 1,200.00 |

Conduct substantial legal research concerning ████████████████████████████

| 06-03-2022 | Angelo Castaldi | B191 - General Litigation | 0.80 | 375.00 | 300.00 |

Receive and review Motion to Strike Alchem's Affirmative Defenses or, in the alternative, for a More Definite Statement, and strategize concerning reply

| 06-06-2022 | Angelo Castaldi | B191 - General Litigation | 10.20 | 375.00 | 3,825.00 |

Substantial preparation, revision, and enhancement of response to omnibus motion to dismiss

| 06-06-2022 | John Arrastia | B191 - General Litigation | 2.10 | 575.00 | 1,207.50 |

Review and analyze draft response to consolidated Omnibus Motion to Dismiss and strategize

| 06-06-2022 | John Arrastia | B191 - General Litigation | 2.90 | 575.00 | 1,667.50 |

Strategize ██████████████████ (.6); Confer with CST (.2); Outline █████████ ( .7); Legal research and analysis (.7); Initial preparation of reply (.7)

| 06-07-2022 | John Arrastia | B191 - General Litigation | 6.80 | 575.00 | 3,910.00 |

Legal research and analysis regarding ██████████████████████ (1.9); Revise and draft response to Omnibus Motion to Dismiss (2.6); Legal research regarding ██████████ (.6); Draft reply to opposition (1.7)

| 06-07-2022 | Angelo Castaldi | B191 - General Litigation | 2.90 | 375.00 | 1,087.50 |

Attend conference call regarding briefing, prepare for same, and detailed review of co-counsel's briefing concerning same

| 06-08-2022 | Angelo Castaldi | B191 - General Litigation | 3.90 | 375.00 | 1,462.50 |

Prepare, revise, and enhance response to Vitol motion

| 06-08-2022 | John Arrastia | B191 - General Litigation | 2.40 | 575.00 | 1,380.00 |

Additional legal research (.6); Revise and finalize Reply to Alchem Response (1.8)

| 06-09-2022 | John Arrastia | B191 - General Litigation | | 575.00 | No Charge |

Review comments to Reply to Alchem Response

| 06-10-2022 | John Arrastia | B191 - General Litigation | 3.80 | 575.00 | 2,185.00 |

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|

**B191 - General Litigation**

Review case file regarding AP 388 and AP 453 (.8); Analyze case issues and strategize ████ (.8);  Review claimed ████████ (.9);  Continued ████████████████████ (1.3)

| | | | | | |
|------|-------------|------|-------|------|--------|
| 06-12-2022 | John Arrastia | B191 - General Litigation | 0.70 | 575.00 | 402.50 |

Confer and strategize with J. Suarez (.3); Prepare report to Committee (.4)

| 06-13-2022 | John Arrastia | B191 - General Litigation | 2.20 | 575.00 | 1,265.00 |

Confer and strategize regarding settlement proposal, including research and analysis ████████

| 06-13-2022 | John Arrastia | B191 - General Litigation | 4.90 | 575.00 | 2,817.50 |

Confer and strategize with A. Castaldi and revise Response to Omnibus Motion to Dismiss (3.8); additional analysis regarding ████████████ (1.1)

| 06-13-2022 | John Arrastia | B191 - General Litigation | 1.10 | 575.00 | 632.50 |

Strategize ████████████████

| 06-13-2022 | Angelo Castaldi | B191 - General Litigation | 0.40 | 375.00 | 150.00 |

Review and analyze ████████████████████

| 06-13-2022 | Angelo Castaldi | B191 - General Litigation | 3.80 | 375.00 | 1,425.00 |

Conduct extensive legal research concerning ████████████ and begin draft of memorandum summarizing the same.

| 06-13-2022 | Angelo Castaldi | B191 - General Litigation | 2.90 | 375.00 | 1,087.50 |

Conduct extensive legal research concerning ████████████ and begin draft of memorandum summarizing the same.

| 06-13-2022 | Angelo Castaldi | B191 - General Litigation | 6.10 | 375.00 | 2,287.50 |

Strategize with J. Arrastia concerning omnibus motion to dismiss, and prepare extensive revisions to omnibus response

| 06-14-2022 | Angelo Castaldi | B191 - General Litigation | 4.30 | 375.00 | 1,612.50 |

Prepare extensive revisions to omnibus response to 12(b)(6) motion.

| 06-14-2022 | Angelo Castaldi | B191 - General Litigation | 2.40 | 375.00 | 900.00 |

Conduct legal research concerning ████████████████.

| 06-14-2022 | Angelo Castaldi | B191 - General Litigation | 2.20 | 375.00 | 825.00 |

Prepare memorandum outlining ████████████████.

| 06-14-2022 | Angelo Castaldi | B191 - General Litigation | 1.10 | 375.00 | 412.50 |

Conduct legal research ████████████████ and communicate with local counsel concerning certified translation.

| 06-14-2022 | John Arrastia | B191 - General Litigation | 6.20 | 575.00 | 3,565.00 |

Address translation issues for supporting legal authority (.4); Confer with J. Casillas regarding Puerto Rico law supporting additional theories (.2);  Continued legal research and analysis ████

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|

**B191 - General Litigation**

██████████ (1.1); Confer and strategize on multiple occasions with A. Castaldi regarding various issues in Opposition to Omnibus Motion to Dismiss (.8); Continued drafting and revision of Opposition to Motion to Dismiss with emphasis ██████████ (3.1); Strategize regarding ██████████ (.6)

| 06-14-2022 | Jesus Suarez | B191 - General Litigation | 1.80 | 500.00 | 900.00 |

Work on Response to Omnibus Motion to Dismiss.

| 06-14-2022 | Jesus Suarez | B191 - General Litigation | 1.70 | 500.00 | 850.00 |

Work on response to Saybold MTD.

| 06-15-2022 | Jesus Suarez | B191 - General Litigation | 2.40 | 500.00 | 1,200.00 |

Work on response to Inspectorate Motion to Dismiss.

| 06-15-2022 | Jesus Suarez | B191 - General Litigation | 1.60 | 500.00 | 800.00 |

Continued work on Response to Omnibus Motion to Dismiss.

| 06-15-2022 | John Arrastia | B191 - General Litigation | 1.80 | 575.00 | 1,035.00 |

Attention to certified translations (.3); Review PRADDA disclosure for CITI (.3); Additional review and analysis of arguments in Response to Omnibus Motion to Dismiss and continued drafting (1.2)

| 06-15-2022 | Angelo Castaldi | B191 - General Litigation | 2.70 | 375.00 | 1,012.50 |

Revise response to Vitol motion to dismiss.

| 06-15-2022 | Angelo Castaldi | B191 - General Litigation | 2.40 | 375.00 | 900.00 |

Conduct legal research ██████████████████████

| 06-15-2022 | Angelo Castaldi | B191 - General Litigation | 0.40 | 375.00 | 150.00 |

Review of LEI presentation concerning PREPA and material plan information.

| 06-15-2022 | Angelo Castaldi | B191 - General Litigation | 0.60 | 375.00 | 225.00 |

Review of procedures concerning certified translations.

| 06-16-2022 | Angelo Castaldi | B191 - General Litigation | 4.40 | 375.00 | 1,650.00 |

Prepare revisions to omnibus response to motion to dismiss.

| 06-16-2022 | John Arrastia | B191 - General Litigation | 5.90 | 575.00 | 3,392.50 |

Review Court Order on Motion to Strike and strategize (.4); Confer with L. Rappaport regarding ██████████ (.1); Continued drafting of additional arguments in Response to Motion to Dismiss (4.3); Additional legal research and writing (1.1)

| 06-16-2022 | Jesus Suarez | B191 - General Litigation | 2.40 | 500.00 | 1,200.00 |

Additional work on Response to Omnibus Motion to Dismiss.

| 06-16-2022 | Jesus Suarez | B191 - General Litigation | 2.60 | 500.00 | 1,300.00 |

Work on Inspectorate Motion to Dismiss.

| 06-17-2022 | Jesus Suarez | B191 - General Litigation | 4.30 | 500.00 | 2,150.00 |

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|

B191 - General Litigation

Continued work on Omnibus Motion to Dismiss Response (3.4); revisions to Saybolt/Inspectorate drafts (.9)

06-17-2022  John Arrastia    B191 - General Litigation    3.60    575.00    2,070.00
Revise and finalize draft Opposition to Motion to Dismiss for delivery and collaboration with SCC (3.2); Strategize with A. Castaldi regarding application of several arguments (.4)

06-17-2022  Angelo Castaldi  B191 - General Litigation    4.30    375.00    1,612.50
Conduct extensive legal research concerning ███████████████████ and standards applicable ███████████

06-17-2022  Angelo Castaldi  B191 - General Litigation    3.90    375.00    1,462.50
Prepare revisions to omnibus response to motion to dismiss in conjunction with comments and revisions by J. Arrastia.

06-17-2022  Angelo Castaldi  B191 - General Litigation    0.20    375.00    75.00
Attend to communications with SCC counsel and strategize internally concerning the same.

06-17-2022  Angelo Castaldi  B191 - General Litigation    0.60    375.00    225.00
Review of authorities concerning ████████████████████████

06-18-2022  John Arrastia    B191 - General Litigation    3.70    575.00    2,127.50
Draft, revise, and prepare opposition to Vitol Motion to Dismiss (2.4);  Additional legal research and analysis regarding case issues and arguments (1.3)

06-19-2022  John Arrastia    B191 - General Litigation    2.60    575.00    1,495.00
Continued preparation and opposition to Vitol Motion to Dismiss (1.7);  Continued legal research and analysis regarding case issues and arguments (.9)

06-20-2022  John Arrastia    B191 - General Litigation    5.60    575.00    3,220.00
Revise draft response to Omnibus Motion to Dismiss (.7); Review and strategize regarding request for judicial notice (.3); Revise and finalize collaboration draft of opposition to Vitol Motion to Dismiss (4.6)

06-20-2022  Angelo Castaldi  B191 - General Litigation    8.20    375.00    3,075.00
Prepare and revise response to Vitol motion to dismiss, and conduct relevant legal research concerning the same.

06-20-2022  Jesus Suarez     B191 - General Litigation    3.20    500.00    1,600.00
Work on response to Omnibus Motion to Dismiss.

06-21-2022  Jesus Suarez     B191 - General Litigation    3.40    500.00    1,700.00
Work on revisions to opposition of Vitol (1.2), Saybolt (.8) and Inspectorate (1.4)  MTD's.

06-21-2022  Angelo Castaldi  B191 - General Litigation    6.30    375.00    2,362.50
Review and revise response to Inspectorate motion to dismiss and conduct related research.

06-21-2022  Angelo Castaldi  B191 - General Litigation    4.80    375.00    1,800.00
Review and revise response to Saybolt motion to dismiss and conduct related research.

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|

B191 - General Litigation

| 06-21-2022 | John Arrastia | B191 - General Litigation | 5.20 | 575.00 | 2,990.00 |

Review and analyze oppositions to motions to dismiss filed by Inspectorate and Saybolt (1.1); Prepare revisions and commentary to Saybolt (2.8); Review comments to Inspectorate (.6); Review translated legal authority (.4); Review additions to Inspectorate (.3)

| 06-22-2022 | John Arrastia | B191 - General Litigation | 7.70 | 575.00 | 4,427.50 |

Review and revise and prepare next draft of Opposition to Motion to Dismiss filed by Inspectorate (.8); Review and revise and prepare next draft of Opposition to Motion to Dismiss filed by Saybolt (2.1); Review and revise and prepare next draft of Opposition to Motion to Dismiss filed by Vitol (2.2); Review and revise and prepare next draft of to Omnibus Motion to Dismiss (2.6)

| 06-22-2022 | Jesus Suarez | B191 - General Litigation | 2.70 | 500.00 | 1,350.00 |

██████████████████████████████████

| 06-22-2022 | Angelo Castaldi | B191 - General Litigation | 5.40 | 375.00 | 2,025.00 |

Conduct extensive legal research concerning s.██████████████████████████████ ██████████████████████████

| 06-22-2022 | Angelo Castaldi | B191 - General Litigation | 0.40 | 375.00 | 150.00 |

Review of status of plan negotiations and Title III case.

| 06-22-2022 | Angelo Castaldi | B191 - General Litigation | 0.30 | 375.00 | 112.50 |

Review of briefing concerning Cobra's lift stay litigation.

| 06-23-2022 | Angelo Castaldi | B191 - General Litigation | 5.20 | 375.00 | 1,950.00 |

Prepare revisions to ████████████ strategize internally with J. Arrastia concerning and attend to communications with S. Dwoskin and Brown Rudnick team concerning █████

| 06-23-2022 | Angelo Castaldi | B191 - General Litigation | 2.70 | 375.00 | 1,012.50 |

Review and prepare revisions to Vitol, Saybolt, and Inspectorate responses, strategize internally with J. Arrastia concerning the same, and attend to communications with S. Dwoskin and Brown Rudnick team concerning the same.

| 06-23-2022 | Angelo Castaldi | B191 - General Litigation | 2.90 | 375.00 | 1,087.50 |

Review of "request" / motion of defendants concerning judicial notice and conduct legal research of First Circuit and other relevant federal authorities concerning the same.

| 06-23-2022 | Jesus Suarez | B191 - General Litigation | 2.40 | 500.00 | 1,200.00 |

Provide research in support of ████████████████████████████████ ████

| 06-23-2022 | Jesus Suarez | B191 - General Litigation | 1.90 | 500.00 | 950.00 |

Provide input concerning Vitol, ████████████████████████████████

| 06-23-2022 | John Arrastia | B191 - General Litigation | 5.70 | 575.00 | 3,277.50 |

Review translated legal authority (.3); Confer with SCC regarding ████████ (.3); Strategize regarding ████████ 3); Continued revision of responses to Omnibus Motion to Dismiss and Vitol Motion to Dismiss (1.1); Revise Opposition to Saybolt's Motion to Dismiss (1.8);  Revise Opposition to Inspectorate's Motion to Dismiss (.8); Additional comments to Opposition to Vitol

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|

B191 - General Litigation

Motion to Dismiss (.6); Confer with L. Rappaport (.2); Confer with SCC ███████████ ██████ 2); Review comments on argument

**06-24-2022    John Arrastia    B191 - General Litigation    4.10    575.00    2,357.50**
Review, revise, and finalize Opposition to Motion to Dismiss filed by Inspectorate (.6); Review, revise, and finalize Opposition to Motion to Dismiss filed by Saybolt (.7); Review, revise, and finalize Opposition to Motion to Dismiss filed by Vitol (.8); Review, revise, and finalize Opposition to Omnibus Motion to Dismiss (1.3); Prepare and finalize response to notice for judicial notice (.7)

**06-24-2022    Angelo Castaldi  B191 - General Litigation    3.10    375.00    1,162.50**
Prepare and revise ████████████████████████████, confer internally with J. Arrastia concerning ████████ and attend to communications with Brown Rudnick and local counsel concerning

**06-24-2022    Angelo Castaldi  B191 - General Litigation    2.90    375.00    1,087.50**
Conduct final review and analysis of omnibus response to motion to dismiss, and responses to Saybolt, Vitol, and Inspectorate motions.

**06-24-2022    Angelo Castaldi  B191 - General Litigation    0.40    375.00    150.00**
Review and analyze declaration of J. White in support of motion to dismiss.

**06-24-2022    Jesus Suarez    B191 - General Litigation    2.60    500.00    1,300.00**
Provide final comments and revisions to Omnibus Motion to Dismiss (.6); Vitol Motion to Dismiss (.3); Inspectorate MTD (.8); Saybold MTD (.5); and judicial notice issues (.4).

Opposition to Motion to Dismiss filed by Inspectorate (.6); Review, revise, and finalize Opposition to Motion to Dismiss filed by Saybolt (.7); Review, revise, and finalize Opposition to Motion to Dismiss filed by Vitol (.8); Review, revise, and finalize Opposition to Omnibus Motion to Dismiss (1.3); Prepare and finalize response to notice for judicial notice (.7)

**06-27-2022    Angelo Castaldi  B191 - General Litigation    0.30    375.00    112.50**
Review of updates concerning PREPA plan of adjustment and mediation, and consider materials circulated by Paul Hastings concerning the same.

**06-27-2022    Angelo Castaldi  B191 - General Litigation    0.20    375.00    75.00**
Review and analyze Omnibus Reply of Financial Oversight and Management Board in Support of Motion to Extend Mediation Date and Related Path Forward Deadline, and review of Committee's prior positions concerning the same.

**06-28-2022    Angelo Castaldi  B191 - General Litigation    0.20    375.00    75.00**
Review and consider order granting the Oversight Board's and Mediation Team's requests to extend the PREPA mediation by one month until August 1, 2022.

**06-28-2022    John Arrastia    B191 - General Litigation    0.20    575.00    115.00**
Review AAFAF Status Report (.1); Review FOMB Status Report (.1)

**06-29-2022    John Arrastia    B191 - General Litigation    3.30    575.00    1,897.50**
Review correspondence from Alchem counsel (.1); Review Filing (.3); Review case file (.3); Strategize (.7); Confer with SCC (.2); Analysis ████████████████████████████ w (.9); Confer with CST ████████████████████████████ (.4); Confer and strategize with A. Castaldi (.4)

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|

**B191 - General Litigation**

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 06-29-2022 | John Arrastia | B191 - General Litigation | | 575.00 | No Charge |

Review Court Order on Mediation (.1)

| 06-29-2022 | Angelo Castaldi | B191 - General Litigation | 0.90 | 375.00 | 337.50 |

Review of communication from counsel for Alchem, review of motion circulated by said counsel, and review of authorities contained therein.

| 06-29-2022 | Jesus Suarez | B191 - General Litigation | 0.50 | 500.00 | 250.00 |

Review issues concerning Alchem and proposed response to Motion.

| 06-30-2022 | John Arrastia | B191 - General Litigation | 1.10 | 575.00 | 632.50 |

Strategize with A. Castaldi regarding Motion for Waiver (.4); Review draft from SCC (.4); Provide revisions and comments (.3)

| 06-30-2022 | Angelo Castaldi | B191 - General Litigation | 0.70 | 375.00 | 262.50 |

Prepare for and attend teleconference with SCC.

| 06-30-2022 | Angelo Castaldi | B191 - General Litigation | 0.40 | 375.00 | 150.00 |

Review of correspondence from A. Bongartz, including research ▬▬▬▬▬▬▬ and recent orders of the Honorable Judge Swain.

|  |  |  | 231.20 |  | 107,827.50 |

**B260 - Meeting with FOMB and SCC**

| 06-07-2022 | John Arrastia | B260 - Meeting with FOMB and SCC | 0.60 | 575.00 | 345.00 |

Prepare for and attend strategy call with SCC Counsel

| 06-10-2022 | John Arrastia | B260 - Meeting with FOMB and SCC | 0.50 | 575.00 | 287.50 |

Confer with FOMB regarding ▬▬▬▬▬▬ 3); Confer with Tristan Axlerood (.2)

| 06-13-2022 | John Arrastia | B260 - Meeting with FOMB and SCC | 0.20 | 575.00 | 115.00 |

Confer with L. Rappaport regarding ▬▬▬▬▬▬

| 06-28-2022 | John Arrastia | B260 - Meeting with FOMB and SCC | 0.20 | 575.00 | 115.00 |

Confer with SCC regarding proposed settlement (.1); Confer with FOMB counsel regarding ▬▬▬▬▬▬ (.1)

| 06-30-2022 | John Arrastia | B260 - Meeting with FOMB and SCC | 0.60 | 575.00 | 345.00 |

Strategize (.3); Confer with SCC ▬▬▬▬▬▬ (.3)

|  |  |  | 2.10 |  | 1,207.50 |
|  |  | **Total** |  |  | 109,667.50 |

**Time Summary**

| Task | Hours | Amount |
|------|-------|--------|
| B150 - Meetings of and Communications with Creditors | 0.70 | 402.50 |
| B155 - Court Hearing | 0.40 | 230.00 |
| B191 - General Litigation | 231.20 | 107,827.50 |
| B260 - Meeting with FOMB and SCC | 2.10 | 1,207.50 |
| **Total Fees** | | 109,667.50 |

We appreciate your business. Thank you.

**Total for this Invoice**     109,667.50

PROMESA / UCC

July 11, 2022

**Continental PLLC**
255 Alhambra Circle, Suite 640
Coral Gables, FL 33134

**Invoice Number: 254**
Invoice Period: 06-01-2022 - 06-30-2022

## REMITTANCE COPY

**RE: PREPA**

| | | |
|---|---|---|
| **Fees** | 109,667.50 |
| **Total for this Invoice** | 109,667.50 |
| **Previous Balance** | 262,325.17 |

| Matter | Invoices / Credits | Trust | Balance Due |
|---|---|---|---|
| Commonwealth of Puerto Rico | 103,495.67 | | 103,495.67 |
| ERS | 800.00 | | 800.00 |
| HTA | 6,292.50 | | 6,292.50 |
| PREPA | 261,404.50 | | 261,404.50 |
| | **Total Amount to Pay** | | **371,992.67** |

### Open Invoices and Credits

| Date | Transaction | Matter | Amount | Applied | Balance |
|---|---|---|---|---|---|
| 03-04-2022 | Invoice 141 | Commonwealth of Puerto Rico | 38,828.00 | | 38,828.00 |
| 03-04-2022 | Invoice 142 | HTA | 862.50 | | 862.50 |
| 03-04-2022 | Invoice 143 | PREPA | 7,506.00 | | 7,506.00 |
| 04-14-2022 | Invoice 167 | Commonwealth of Puerto Rico | 17,343.96 | | 17,343.96 |
| 04-14-2022 | Invoice 168 | ERS | 172.50 | | 172.50 |
| 04-14-2022 | Invoice 169 | HTA | 115.00 | | 115.00 |
| 04-14-2022 | Invoice 170 | PREPA | 5,867.50 | | 5,867.50 |
| 05-09-2022 | Invoice 217 | HTA | 1,220.00 | | 1,220.00 |
| 05-09-2022 | Invoice 218 | PREPA | 34,247.50 | | 34,247.50 |
| 05-10-2022 | Invoice 220 | Commonwealth of Puerto Rico | 12,006.00 | | 12,006.00 |
| 06-13-2022 | Invoice 246 | Commonwealth of Puerto Rico | 22,298.00 | | 22,298.00 |
| 06-13-2022 | Invoice 247 | ERS | 627.50 | | 627.50 |
| 06-13-2022 | Invoice 248 | HTA | 4,095.00 | | 4,095.00 |
| 06-13-2022 | Invoice 249 | PREPA | 104,116.00 | | 104,116.00 |
| 07-11-2022 | Invoice 253 | Commonwealth of Puerto Rico | 13,019.71 | | 13,019.71 |
| 07-11-2022 | Invoice 254 | PREPA | 109,667.50 | | 109,667.50 |
| | | | | **Balance** | **371,992.67** |

WIRE TRANSFER INFORMATION

For Confirmation of Wire Instructions, please call: JESUS M. SUAREZ (305)677-2707.



**Continental PLLC**
255 Alhambra Circle, Suite 640
Coral Gables, FL 33134
(305) 677-2707

July 11, 2022

PROMESA / UCC

**Invoice Number: 253**
Invoice Period: 06-01-2022 - 06-30-2022

Payment Terms: Upon Receipt

**RE: Commonwealth of Puerto Rico**

## Time Details

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| B110 - Case Administration | | | | | |
| 06-07-2022 | Heather Gray | B110 - Case Administration | 0.30 | 135.00 | 40.50 |
| | | Review of daily litigation summary prepared by C. Alvarez, including calendaring, and updating electronic case file. | | | |
| 06-13-2022 | Heather Gray | B110 - Case Administration | 0.30 | 135.00 | 40.50 |
| | | Review of daily litigation summary prepared by C. Alvarez, including calendaring, and updating electronic case file. | | | |
| 06-21-2022 | Heather Gray | B110 - Case Administration | 0.30 | 135.00 | 40.50 |
| | | Review of daily litigation summary prepared by C. Alvarez, including calendaring, and updating electronic case file. | | | |
| 06-22-2022 | Heather Gray | B110 - Case Administration | 0.40 | 135.00 | 54.00 |
| | | Prepare for filing and file, Second Supplemental Declaration of John Arrastia re: Retention of Continental PLLC as Special Litigation Counsel [DE 21306] (.3); confer with staff at Kroll regarding Certificate of Service and related service of same (.1) | | | |
| 06-28-2022 | Heather Gray | B110 - Case Administration | 0.30 | 135.00 | 40.50 |

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|

**B110 - Case Administration**

|  |  |  |  |  |  |
|--|--|--|--|--|--|
|  | Review of daily litigation summary prepared by C. Alvarez, including calendaring, and updating electronic case file. |  |  |  |  |
|  |  |  | 1.60 |  | 216.00 |

**B113 - Pleadings Review**

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 06-03-2022 | Carlos Alvarez | B113 - Pleadings Review | 1.70 | 315.00 | 535.50 |
|  | Receive, review, and analyze numerous pleadings for weekly status report to be reviewed by all attorneys. |  |  |  |  |
| 06-07-2022 | Carlos Alvarez | B113 - Pleadings Review | 0.80 | 315.00 | 252.00 |
|  | Receive, review, and analyze numerous pleadings and finalize weekly status report for June 1 to 7, and circulate for review by all attorneys and calendaring of deadlines by paralegal. |  |  |  |  |
| 06-08-2022 | Carlos Alvarez | B113 - Pleadings Review | 0.30 | 315.00 | 94.50 |
|  | Receive, review, and analyze numerous pleadings for weekly status report to be reviewed by all attorneys. |  |  |  |  |
| 06-10-2022 | Carlos Alvarez | B113 - Pleadings Review | 0.90 | 315.00 | 283.50 |
|  | Receive, review, and analyze numerous pleadings for weekly status report to be reviewed by all attorneys. |  |  |  |  |
| 06-13-2022 | Carlos Alvarez | B113 - Pleadings Review | 1.60 | 315.00 | 504.00 |
|  | Receive, review, and analyze numerous pleadings and finalize weekly status report for June 8 to 12, and circulate for review by all attorneys and calendaring of deadlines by paralegal. |  |  |  |  |
| 06-14-2022 | Carlos Alvarez | B113 - Pleadings Review | 0.60 | 315.00 | 189.00 |
|  | Receive, review, and analyze numerous pleadings for weekly status report to be reviewed by all attorneys. |  |  |  |  |
| 06-17-2022 | Carlos Alvarez | B113 - Pleadings Review | 1.30 | 315.00 | 409.50 |
|  | Receive, review, and analyze numerous pleadings for weekly status report to be reviewed by all attorneys. |  |  |  |  |
| 06-20-2022 | Carlos Alvarez | B113 - Pleadings Review | 1.60 | 315.00 | 504.00 |
|  | Receive, review, and analyze numerous pleadings for weekly status report to be reviewed by all attorneys. |  |  |  |  |
| 06-21-2022 | Carlos Alvarez | B113 - Pleadings Review | 0.70 | 315.00 | 220.50 |
|  | Receive, review, and analyze numerous pleadings and finalize weekly status report for June 13 to 20, and circulate for review by all attorneys and calendaring of deadlines by paralegal. |  |  |  |  |
| 06-23-2022 | Carlos Alvarez | B113 - Pleadings Review | 0.80 | 315.00 | 252.00 |
|  | Receive, review, and analyze numerous pleadings for weekly status report to be reviewed by all attorneys. |  |  |  |  |
| 06-27-2022 | Carlos Alvarez | B113 - Pleadings Review | 0.40 | 315.00 | 126.00 |
|  | Receive, review, and analyze numerous pleadings for weekly status report to be reviewed by all attorneys. |  |  |  |  |
| 06-28-2022 | Carlos Alvarez | B113 - Pleadings Review | 4.20 | 315.00 | 1,323.00 |

We appreciate your business. Thank you.

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|

### B113 - Pleadings Review

Receive, review, and analyze numerous pleadings and finalize weekly status report for June 21 to 27, and circulate for review by all attorneys and calendaring of deadlines by paralegal.

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 06-30-2022 | Carlos Alvarez | B113 - Pleadings Review | 1.20 | 315.00 | 378.00 |

Receive, review, and analyze numerous pleadings for weekly status report to be reviewed by all attorneys.

| | | | 16.10 | | 5,071.50 |

### B150 - Meetings of and Communications with Creditors

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 06-01-2022 | John Arrastia | B150 - Meetings of and Communications with Creditors | 1.20 | 575.00 | 690.00 |

Bi-weekly Committee Meeting regarding ████████████████

| 06-15-2022 | John Arrastia | B150 - Meetings of and Communications with Creditors | 0.60 | 575.00 | 345.00 |

Confer with Committee regarding █████████████

| 06-29-2022 | John Arrastia | B150 - Meetings of and Communications with Creditors | 0.40 | 575.00 | 230.00 |

Attend bi-weekly call with Committee regarding ███████████████

| | | | 2.20 | | 1,265.00 |

### B160 - Fee/Employment Application

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 06-01-2022 | Heather Gray | B160 - Fee/Employment Application | 0.60 | 135.00 | 81.00 |

Confer with J. Arrastia re: Continental PLLC's April 2022 Monthly Fee Objection Statement, including summary of amounts due, and disseminate for payment.

| 06-03-2022 | John Arrastia | B160 - Fee/Employment Application | 0.60 | 575.00 | 345.00 |

Review inquiries of U.S. Trustee regarding █████████████

| 06-04-2022 | John Arrastia | B160 - Fee/Employment Application | 1.10 | 575.00 | 632.50 |

Research case file and respond to inquiries of U.S. Trustee regarding ██████████████████.

| 06-06-2022 | John Arrastia | B160 - Fee/Employment Application | 0.30 | 575.00 | 172.50 |

Email correspondence to DOJ regarding ██████████████

| 06-13-2022 | John Arrastia | B160 - Fee/Employment Application | 2.70 | 575.00 | 1,552.50 |

Evaluate correspondence from  U.S. Trustee relating ████████████████████

| 06-14-2022 | John Arrastia | B160 - Fee/Employment Application | 0.40 | 575.00 | 230.00 |

Finalize  correspondence from  U.S. Trustee relating ██████████████████

| 06-14-2022 | John Arrastia | B160 - Fee/Employment Application | 0.30 | 575.00 | 172.50 |

Confer with counsel regarding ████████████

| 06-14-2022 | John Arrastia | B160 - Fee/Employment Application | 0.20 | 575.00 | 115.00 |

Revise budget

| 06-17-2022 | John Arrastia | B160 - Fee/Employment Application | 0.40 | 575.00 | 230.00 |

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|

**B160 - Fee/Employment Application**

Review correspondence with U.S Trustee regarding PRRADA disclosures

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 06-21-2022 | John Arrastia | B160 - Fee/Employment Application | 0.10 | 575.00 | 57.50 |

Confer with UST regarding ▮▮▮▮▮▮▮

| 06-22-2022 | John Arrastia | B160 - Fee/Employment Application | 0.60 | 575.00 | 345.00 |

Prepare Second Declaration regarding ▮▮▮▮▮▮▮▮▮▮

| 06-22-2022 | Jesus Suarez | B160 - Fee/Employment Application | 0.30 | 500.00 | 150.00 |

Review Second PRRADA declaration of J. Arrastia and provide comment.

| 06-23-2022 | John Arrastia | B160 - Fee/Employment Application | 0.40 | 575.00 | 230.00 |

Finalize fee statement for submission to client

| 06-23-2022 | John Arrastia | B160 - Fee/Employment Application | 0.10 | 575.00 | 57.50 |

Confer with UST regarding ▮▮▮▮▮▮▮

| 06-30-2022 | Heather Gray | B160 - Fee/Employment Application | 0.60 | 135.00 | 81.00 |

Prepare for J. Arrastia's review, the draft of Continental PLLC's May 2002 monthly fee statement, including invoices in various matters, and calculation of discounted fees.

| 06-30-2022 | Heather Gray | B160 - Fee/Employment Application | 0.30 | 135.00 | 40.50 |

Finalize and disseminate Continental PLLC's May 2002 monthly fee statement, including final invoices in various matters, and calculation of discounted fees.

| | | | 9.00 | | 4,492.50 |

**B191 - General Litigation**

| 06-17-2022 | Angelo Castaldi | B191 - General Litigation | 0.40 | 375.00 | 150.00 |

Review and consider communications from US Trustee concerning ▮▮▮▮▮▮▮

| 06-27-2022 | John Arrastia | B191 - General Litigation | 0.10 | 575.00 | 57.50 |

Review Agenda of matters for Omnibus

| 06-28-2022 | Angelo Castaldi | B191 - General Litigation | 0.40 | 375.00 | 150.00 |

Appear telephonically at omnibus hearing.

| | | | 0.90 | | 357.50 |

**L150 - Budgeting**

| 06-12-2022 | John Arrastia | L150 - Budgeting | 0.60 | 575.00 | 345.00 |

Prepare July budget

| 06-16-2022 | Heather Gray | L150 - Budgeting | 0.30 | 135.00 | 40.50 |

Circulate Continental PLLC's July 2002 Budget, and confer with J. Arrastia regarding same.

| | | | 0.90 | | 385.50 |
| | | **Total** | | | 11,788.00 |

**Time Summary**

| Task | Hours | Amount |
|---|---|---|
| B110 - Case Administration | 1.60 | 216.00 |
| B113 - Pleadings Review | 16.10 | 5,071.50 |
| B150 - Meetings of and Communications with Creditors | 2.20 | 1,265.00 |
| B160 - Fee/Employment Application | 9.00 | 4,492.50 |
| B191 - General Litigation | 0.90 | 357.50 |
| L150 - Budgeting | 0.90 | 385.50 |
| **Total Fees** | | 11,788.00 |

**Expenses**

| Expense | Description | Amount |
|---|---|---|
| E123 - Other professionals | Kroll Restructuring / service of motion re: retention of Continental PLLC [DE 20776, 20934] | 1,231.71 |
| | **Total Expenses** | 1,231.71 |
| | **Total for this Invoice** | 13,019.71 |

PROMESA / UCC

July 11, 2022

**Continental PLLC**
255 Alhambra Circle, Suite 640
Coral Gables, FL 33134

**Invoice Number: 253**
Invoice Period: 06-01-2022 - 06-30-2022

## REMITTANCE COPY

**RE: Commonwealth of Puerto Rico**

| | |
|---|---:|
| **Fees** | 11,788.00 |
| **Expenses** | 1,231.71 |
| **Total for this Invoice** | 13,019.71 |
| **Previous Balance** | 358,972.96 |

| Matter | Invoices / Credits | Trust | Balance Due |
|---|---:|---:|---:|
| Commonwealth of Puerto Rico | 103,495.67 | | 103,495.67 |
| ERS | 800.00 | | 800.00 |
| HTA | 6,292.50 | | 6,292.50 |
| PREPA | 261,404.50 | | 261,404.50 |
| | **Total Amount to Pay** | | **371,992.67** |

## Open Invoices and Credits

| Date | Transaction | Matter | Amount | Applied | Balance |
|---|---|---|---:|---|---:|
| 03-04-2022 | Invoice 141 | Commonwealth of Puerto Rico | 38,828.00 | | 38,828.00 |
| 03-04-2022 | Invoice 142 | HTA | 862.50 | | 862.50 |
| 03-04-2022 | Invoice 143 | PREPA | 7,506.00 | | 7,506.00 |
| 04-14-2022 | Invoice 167 | Commonwealth of Puerto Rico | 17,343.96 | | 17,343.96 |
| 04-14-2022 | Invoice 168 | ERS | 172.50 | | 172.50 |
| 04-14-2022 | Invoice 169 | HTA | 115.00 | | 115.00 |
| 04-14-2022 | Invoice 170 | PREPA | 5,867.50 | | 5,867.50 |
| 05-09-2022 | Invoice 217 | HTA | 1,220.00 | | 1,220.00 |
| 05-09-2022 | Invoice 218 | PREPA | 34,247.50 | | 34,247.50 |
| 05-10-2022 | Invoice 220 | Commonwealth of Puerto Rico | 12,006.00 | | 12,006.00 |
| 06-13-2022 | Invoice 246 | Commonwealth of Puerto Rico | 22,298.00 | | 22,298.00 |
| 06-13-2022 | Invoice 247 | ERS | 627.50 | | 627.50 |
| 06-13-2022 | Invoice 248 | HTA | 4,095.00 | | 4,095.00 |
| 06-13-2022 | Invoice 249 | PREPA | 104,116.00 | | 104,116.00 |
| 07-11-2022 | Invoice 253 | Commonwealth of Puerto Rico | 13,019.71 | | 13,019.71 |
| 07-11-2022 | Invoice 254 | PREPA | 109,667.50 | | 109,667.50 |
| | | | | **Balance** | **371,992.67** |

We appreciate your business. Thank you.                    Page   6   of   7

**Open Invoices and Credits**

| Date | Transaction | Matter | Amount | Applied | Balance |
|------|-------------|--------|--------|---------|---------|

WIRE TRANSFER INFORMATION

For Confirmation of Wire Instructions, please call: JESUS M. SUAREZ (305)677-2707.



255 Alhambra Circle, Suite 640
Coral Gables, Florida 33134
Writer's Direct: 305-677-2728
jarrastia@continentalpllc.com

August 23, 2022

<u>Via Electronic Mail</u>
The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory Authority
c/o O'Melveny & Myers, LLP
Time Square Tower
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq., Suzzanne Uhland, Esq. and Diana M. Perez, Esq.

      **Re:** ***In re Commonwealth of Puerto Rico, et al.* Case No. 17-BK-3283 (LTS)**
      **(Jointly Administered) – Continental PLLC**
      **July 2022 Monthly Fee Objection Statement**

Dear Mr. Rapisardi, Ms. Uhland, and Ms. Perez:

      By order entered March 18, 2022 [DE 20407] (the "Retention Order"), the U.S. District Court for the District of Puerto Rico authorized the employment and retention of Continental PLLC ("Continental") as special litigation counsel to the Official Committee of Unsecured Creditors.

      In accordance with the second interim compensation order, dated June 6, 2018 (the "Interim Compensation Order"), on August 12, 2022, we served on the Notice Parties (as defined in the Interim Compensation Order) copies of Continental's statements (the "July Fee Statement") for certain services rendered and expenses incurred during the period ending July, 2022.

      A summary of the breakdown of fees and expenses in the July Fee Statement is provided below for your ease of reference.

August 23, 2022
Page 2
_____

## 1. Commonwealth of Puerto Rico

*i.      Services rendered outside of Puerto Rico*

| Matter Name | Invoice Number | Fees | 20% Discount ($1,690.50) | Fees Requested to be Paid (90%) | Expenses Requested to be Paid (100%) | Fees & Expenses Requested to be Paid |
|---|---|---|---|---|---|---|
| Commonwealth of Puerto Rico | 283 | $8,452.50 | $6,762.00 | $6,085.80 | $581.87 | $6,667.67 |

## 2. Puerto Rico Electric Power Authority ("PREPA")

*i.      Services rendered outside of Puerto Rico*

| Matter Name | Invoice Number | Fees | 20% Discount ($8,335.50) | Fees Requested to be Paid (90%) | Expenses Requested to be Paid (100%) | Fees & Expenses Requested to be Paid |
|---|---|---|---|---|---|---|
| PREPA | 284 | $41,677.50 | $33,342.00 | $30,007.80 | $0.00 | $30,007.80 |

The deadline to object to the July Fee Statement expired on August 22, 2022 at 4:00 p.m. (Atlantic Standard Time), without any objections. Therefore, Continental respectfully requests payment of **$36,675.47** no later than 14 days after receipt of this letter to the following account:

### Wiring and ACH Instructions:

Beneficiary Bank: City National Bank of Florida
Beneficiary Bank Address: 100 SE 2nd Street Miami, FL 33131



Please let me know if you have any questions regarding any of the foregoing.

CONTINENTAL PLLC
Florida – Washington D.C.

August 23, 2022
Page 3
_____

Sincerely,

CONTINENTAL PLLC

John Arrastia

cc:     Puerto Rico Department of Treasury
       Attn: Reylam Guerra Goderich, Deputy Assistant of Central Accounting
           Omar E. Rodriguez Perez, CPA, Assistant Secretary of Central Accounting
           Angel L. Pantoja Rodriguez, Deputy Assistant Secretary of Internal Revenue &
           Tax Policy
           Francisco Pares Alicea, Assistant Secretary of Internal Revenue and Tax Policy
           Francisco Pena Montanez, CPA, Assistant Secretary of the Treasure

       Marini Pietrantoni Muniz, LLC
       Attn: Luis C. Marini-Biaggi, Esq.
           Carolina Velaz-Rivero, Esq.
           Ignacio Labarca, Esq.
           Judith Vargas, Esq.



**Continental PLLC**
255 Alhambra Circle, Suite 640
Coral Gables, FL 33134
(305) 677-2707

August 08, 2022

PROMESA / UCC

**Invoice Number: 283**
Invoice Period: 07-01-2022 - 07-31-2022

Payment Terms: Upon Receipt

**RE: Commonwealth of Puerto Rico**

## Time Details

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| B110 - Case Administration | | | | | |
| 07-11-2022 | Carlos Alvarez | B110 - Case Administration | 0.20 | 315.00 | 63.00 |
| | | Receive, review, and analyze numerous pleadings for weekly status report to be reviewed by all attorneys. | | | |
| 07-19-2022 | Heather Gray | B110 - Case Administration | 0.30 | 135.00 | 40.50 |
| | | Review of daily litigation summary prepared by C. Alvarez, including calendaring, and updating electronic case file. | | | |
| 07-26-2022 | Heather Gray | B110 - Case Administration | 0.30 | 135.00 | 40.50 |
| | | Review of daily litigation summary prepared by C. Alvarez, including calendaring, and updating electronic case file. | | | |
| | | | 0.80 | | 144.00 |
| B113 - Pleadings Review | | | | | |
| 07-06-2022 | Carlos Alvarez | B113 - Pleadings Review | 2.60 | 315.00 | 819.00 |
| | | Receive, review, and analyze numerous pleadings for weekly status report to be reviewed by all attorneys. | | | |

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|

**B113 - Pleadings Review**

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 07-08-2022 | Carlos Alvarez | B113 - Pleadings Review | 1.20 | 315.00 | 378.00 |

Receive, review, and analyze numerous pleadings for weekly status report to be reviewed by all attorneys

| 07-10-2022 | Carlos Alvarez | B113 - Pleadings Review | 0.90 | 315.00 | 283.50 |

Receive, review, and analyze case numerous pleadings and other filings and finalize weekly status report for June 29 to July 9, and circulate for review by all attorneys and calendaring of deadlines by paralegal.

| 07-12-2022 | Carlos Alvarez | B113 - Pleadings Review | 0.80 | 315.00 | 252.00 |

Receive, review, and analyze numerous pleadings for weekly status report to be reviewed by all attorneys.

| 07-13-2022 | Carlos Alvarez | B113 - Pleadings Review | 0.70 | 315.00 | 220.50 |

Receive, review, and analyze numerous pleadings for weekly status report to be reviewed by all attorneys.

| 07-15-2022 | Carlos Alvarez | B113 - Pleadings Review | 0.80 | 315.00 | 252.00 |

Receive, review, and analyze numerous pleadings for weekly status report to be reviewed by all attorneys.

| 07-18-2022 | Carlos Alvarez | B113 - Pleadings Review | 0.60 | 315.00 | 189.00 |

Receive, review, and analyze numerous pleadings for weekly status report to be reviewed by all attorneys.

| 07-18-2022 | Carlos Alvarez | B113 - Pleadings Review | 0.20 | 315.00 | 63.00 |

Confer with J. Arrastia regarding fee application

| 07-19-2022 | Carlos Alvarez | B113 - Pleadings Review | 0.90 | 315.00 | 283.50 |

Receive, review, and analyze numerous pleadings and finalize weekly status report for July 10 to July 19, and circulate for review by all attorneys and calendaring of deadlines by paralegal.

| 07-25-2022 | Carlos Alvarez | B113 - Pleadings Review | 1.20 | 315.00 | 378.00 |

Receive, review, and analyze numerous pleadings for weekly status report to be reviewed by all attorneys.

| 07-26-2022 | Carlos Alvarez | B113 - Pleadings Review | 1.40 | 315.00 | 441.00 |

Receive, review, and analyze numerous pleadings and finalize weekly status report for July 20 to July 25, and circulate for review by all attorneys and calendaring of deadlines by paralegal.

| 07-31-2022 | Carlos Alvarez | B113 - Pleadings Review | 1.70 | 315.00 | 535.50 |

Receive, review, and analyze numerous pleadings for weekly status report to be reviewed by all attorneys.

| | | | 13.00 | | 4,095.00 |

**B150 - Meetings of and Communications with Creditors**

| 07-13-2022 | John Arrastia | B150 - Meetings of and Communications with Creditors | 0.40 | 575.00 | 230.00 |

Bi-Weekly Strategy meeting with Committee

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|

**B150 - Meetings of and Communications with Creditors**

| 07-27-2022 | John Arrastia | B150 - Meetings of and Communications with Creditors | 0.30 | 575.00 | 172.50 |

Attend weekly status conference with UCC.

| | | | 0.70 | | 402.50 |

**B160 - Fee/Employment Application**

| 07-11-2022 | John Arrastia | B160 - Fee/Employment Application | 0.40 | 575.00 | 230.00 |

Prepare fee statements in conformity with Fee Examiner guidelines

| 07-11-2022 | Heather Gray | B160 - Fee/Employment Application | 1.10 | 135.00 | 148.50 |

Prepare draft of Continental PLLC's May 2022 Monthly Fee Objection Statement, including summary of amounts due, for J. Arrastia's review.

| 07-12-2022 | Heather Gray | B160 - Fee/Employment Application | 0.60 | 135.00 | 81.00 |

Confer with J. Arrastia re: Continental PLLC's May 2022 Monthly Fee Objection Statement, including summary of amounts due, and disseminate for payment.

| 07-12-2022 | John Arrastia | B160 - Fee/Employment Application | 0.10 | 575.00 | 57.50 |

Review Monthly Fee Objection Statement

| 07-14-2022 | John Arrastia | B160 - Fee/Employment Application | | 575.00 | No Charge |

Review case file; Confer with Fee Examiner;

| 07-14-2022 | Heather Gray | B160 - Fee/Employment Application | 1.10 | 135.00 | 148.50 |

Prepare for J. Arrastia's review, the draft of Continental PLLC's June 2002 monthly fee statement, including invoices in various matters, and calculation of discounted fees.

| 07-15-2022 | Heather Gray | B160 - Fee/Employment Application | 0.60 | 135.00 | 81.00 |

Finalize and disseminate Continental PLLC's June 2002 monthly fee statement, including final invoices in various matters, and calculation of discounted fees.

| 07-17-2022 | John Arrastia | B160 - Fee/Employment Application | 0.10 | 575.00 | 57.50 |

Confer with Fee Examiner

| 07-18-2022 | John Arrastia | B160 - Fee/Employment Application | 1.20 | 575.00 | 690.00 |

Research case file regarding fee applications (.4) Create format for acceptable fee application (.6); of Confer and strategize with C. Alvarez regarding Fee Application (.2)

| 07-18-2022 | Carlos Alvarez | B160 - Fee/Employment Application | 1.10 | 315.00 | 346.50 |

Confer with J. Arrastia concerning preparation of Fee Application; review and analysis of previously filed applications; prepare list of materials needed for fee app.

| 07-26-2022 | Heather Gray | B160 - Fee/Employment Application | 1.10 | 135.00 | 148.50 |

Prepare draft of Continental PLLC's June 2022 Monthly Fee Objection Statement, including summary of amounts due, for J. Arrastia's review.

| 07-27-2022 | Heather Gray | B160 - Fee/Employment Application | 0.60 | 135.00 | 81.00 |

Confer with J. Arrastia re: Continental PLLC's June 2022 Monthly Fee Objection Statement, including summary of amounts due, and disseminate for payment.

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|

**B160 - Fee/Employment Application**

| 07-27-2022 | John Arrastia | B160 - Fee/Employment Application | 0.10 | 575.00 | 57.50 |

Confer with H. Gray and review objection statement

|  |  |  | 8.10 |  | 2,127.50 |

**B191 - General Litigation**

| 07-11-2022 | Heather Gray | B191 - General Litigation | 0.30 | 135.00 | 40.50 |

Review of daily litigation summary prepared by C. Alvarez, including calendaring, and updating electronic case file.

| 07-12-2022 | Angelo Castaldi | B191 - General Litigation | 0.60 | 375.00 | 225.00 |

Review of latest ██████████████████████████████

| 07-18-2022 | Angelo Castaldi | B191 - General Litigation | 1.40 | 375.00 | 525.00 |

Detailed review/analysis of First Circuit decision regarding confirmation order.

| 07-19-2022 | Angelo Castaldi | B191 - General Litigation | 0.30 | 375.00 | 112.50 |

Confer and strategize with J. Arrastia regarding First Circuit decision regarding confirmation order.

| 07-19-2022 | John Arrastia | B191 - General Litigation | 0.30 | 575.00 | 172.50 |

Confer and strategize with A. Castaldi regarding decision regarding confirmation order.

| 07-20-2022 | Angelo Castaldi | B191 - General Litigation | 0.40 | 375.00 | 150.00 |

Review of judgment regarding confirmation order appeal, omnibus motion concerning rejection of contracts [DE 21521], and ██████████████████████████████

| 07-21-2022 | Angelo Castaldi | B191 - General Litigation | 0.20 | 375.00 | 75.00 |

Review motion to enforce stipulation [DE 21562, 21563].

| 07-25-2022 | Angelo Castaldi | B191 - General Litigation | 0.30 | 375.00 | 112.50 |

Review of status reports / ADR Notices concerning claim litigation, and objection to Title III Plan filed by Mapfre.

|  |  |  | 3.80 |  | 1,413.00 |

**L150 - Budgeting**

| 07-11-2022 | John Arrastia | L150 - Budgeting | 0.40 | 575.00 | 230.00 |

Prepare August Budget

| 07-21-2022 | Heather Gray | L150 - Budgeting | 0.30 | 135.00 | 40.50 |

Circulate Continental PLLC's August 2002 Budget, and confer with J. Arrastia regarding same.

|  |  |  | 0.70 |  | 270.50 |
|  |  | **Total** |  |  | 8,452.50 |

**Time Summary**

| Task | Hours | Amount |
|------|-------|--------|
| B110 - Case Administration | 0.80 | 144.00 |
| B113 - Pleadings Review | 13.00 | 4,095.00 |
| B150 - Meetings of and Communications with Creditors | 0.70 | 402.50 |
| B160 - Fee/Employment Application | 8.10 | 2,127.50 |

| Task | Hours | Amount |
|---|---|---|
| B191 - General Litigation | 3.80 | 1,413.00 |
| L150 - Budgeting | 0.70 | 270.50 |
| **Total Fees** | | 8,452.50 |

**Expenses**

| Expense | Description | Amount |
|---|---|---|
| E123 - Other professionals | Kroll Restructuring / service of supplemental declaration of John Arrastia [DE 21306] | 581.87 |
| | **Total Expenses** | 581.87 |
| | **Total for this Invoice** | 9,034.37 |

PROMESA / UCC

August 08, 2022

**Continental PLLC**
255 Alhambra Circle, Suite 640
Coral Gables, FL 33134

**Invoice Number: 283**
Invoice Period: 07-01-2022 - 07-31-2022

## REMITTANCE COPY

**RE: Commonwealth of Puerto Rico**

| | |
|---|---:|
| **Fees** | 8,452.50 |
| **Expenses** | 581.87 |
| **Total for this Invoice** | 9,034.37 |

WIRE TRANSFER INFORMATION

For Confirmation of Wire Instructions, please call: JESUS M. SUAREZ (305)677-2707.



**Continental PLLC**
255 Alhambra Circle, Suite 640
Coral Gables, FL 33134
(305) 677-2707

August 08, 2022

PROMESA / UCC

**Invoice Number: 284**
Invoice Period: 07-01-2022 - 07-31-2022

Payment Terms: Upon Receipt

**RE: PREPA**

## Time Details

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| B191 - General Litigation | | | | | |
| 07-01-2022 | John Arrastia | B191 - General Litigation | 1.40 | 575.00 | 805.00 |
| | | Finalize response to Motion to Deem Waiver (.8); Confer with SCC (.4); Briefing on Meet and Confer call (.2) | | | |
| 07-01-2022 | Angelo Castaldi | B191 - General Litigation | 2.60 | 375.00 | 975.00 |
| | | Review and prepare revisions to motion for clarification / to amend, and conduct related research. | | | |
| 07-01-2022 | Jesus Suarez | B191 - General Litigation | 2.10 | 500.00 | 1,050.00 |
| | | Revisions to Motion to Clarify (.7); and research related to same (1.4) | | | |
| 07-06-2022 | Jesus Suarez | B191 - General Litigation | 3.30 | 500.00 | 1,650.00 |
| | | Attention to ▉▉▉▉▉▉▉▉▉▉ (.7); review ▉▉▉▉▉▉▉▉▉▉▉▉▉ (.6); propose additional scope of research (.6) and attention to memoranda prepared in connection with same (1.4) | | | |
| 07-06-2022 | John Arrastia | B191 - General Litigation | 2.90 | 575.00 | 1,667.50 |

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|

**B191 - General Litigation**

Confer with SCC (.1); Review Motion to Deem Waived and initial preparation in response (1.3); Review court order (.2); ███████████████████████████████████ (1.3)

| 07-06-2022 | John Arrastia | B191 - General Litigation | 2.40 | 575.00 | 1,380.00 |

Confer with CST ████████████████████████ (.6); Build out issues ████████████ (1.6); Confer with S. Martinez regarding research (.2)

| 07-07-2022 | John Arrastia | B191 - General Litigation | 1.20 | 575.00 | 690.00 |

Confer with A. Castaldi regarding ██████████████ (.4); Confer with SCC (.1); Review and revise amended response to motion to dismiss (.4); Confer with SCC (.3);

| 07-07-2022 | John Arrastia | B191 - General Litigation | 2.10 | 575.00 | 1,207.50 |

Review and strategize regarding analysis ████████████████████████ (1.4); ████████████████████████████████████████

| 07-07-2022 | Angelo Castaldi | B191 - General Litigation | 1.70 | 375.00 | 637.50 |

Strategize internally with J. Arrastia (.4); Review, analyze issues ( 1.1); Communicate externally with SCC counsel concerning ████████████████ (.2).

| 07-07-2022 | Angelo Castaldi | B191 - General Litigation | 0.20 | 375.00 | 75.00 |

Confer with UCC ████████████████████████

| 07-07-2022 | Jesus Suarez | B191 - General Litigation | 2.40 | 500.00 | 1,200.00 |

Review strategy concerning omnibus response (.3) research related to same (.8) and attention to clarification issues (.4); Analyze case issues and materials ████████████████████ █████ 9)

| 07-07-2022 | Angelo Castaldi | B191 - General Litigation | 2.60 | 375.00 | 975.00 |

Review and analyze ████████████████████████████████ ██ e.

| 07-08-2022 | Jesus Suarez | B191 - General Litigation | 4.10 | 500.00 | 2,050.00 |

Review ████████████████ (1.4); provide research and analysis ████████████ ████████████ (2.7)

| 07-08-2022 | Angelo Castaldi | B191 - General Litigation | 1.70 | 375.00 | 637.50 |

Review of ████████████████████████████.

| 07-08-2022 | John Arrastia | B191 - General Litigation | 0.60 | 575.00 | 345.00 |

Confer with S. Martinez ████████████████ (.4); Confer with S. Martinez regarding analysis (.2)

| 07-11-2022 | John Arrastia | B191 - General Litigation | 1.60 | 575.00 | 920.00 |

Confer with S. Martinez on registration issue and potential damages (.3); █████████████ (1.3)

| 07-11-2022 | Angelo Castaldi | B191 - General Litigation | 0.80 | 375.00 | 300.00 |

| Date | Professional | Task | | Hours | Rate | Amount |
|------|--------------|------|---|-------|------|--------|

**B191 - General Litigation**

| | | Review of ███████████████████ (.4) attend to tele-conference with S. Martinez concerning the same (.4) | | | | |
| 07-11-2022 | Jesus Suarez | B191 - General Litigation | | 2.50 | 500.00 | 1,250.00 |

Research potential scope ██████████████████ (1.3); provide input to J. Arrastia concerning same (.4); ████████ (.8)

| 07-12-2022 | Angelo Castaldi | B191 - General Litigation | | 0.40 | 375.00 | 150.00 |

Review of status of PREPA Title III case and recent efforts of Governor Pierluisi.

| 07-14-2022 | Jesus Suarez | B191 - General Litigation | | 1.10 | 500.00 | 550.00 |

Prepare for strategy conference ██████████████ (.3); Review and analyze ████████ ███████████████ (.8)

| 07-14-2022 | Jesus Suarez | B191 - General Litigation | | 1.10 | 500.00 | 550.00 |

██████████████████████████████████████

| 07-14-2022 | John Arrastia | B191 - General Litigation | | 5.10 | 575.00 | 2,932.50 |

Strategize regarding analysis ████████████████████ (2.8); Review legal research and analysis (.9); Confer with J. Suarez (.4); Formulate potential damages models (.7); Create outline of analysis (.3)

| 07-14-2022 | Jesus Suarez | B191 - General Litigation | | 4.70 | 500.00 | 2,350.00 |

Continued research and ████████████████ (2.6); develop research outline concerning PR law framework ████ (1.7); Confer with J. Arrastia (.4)

| 07-15-2022 | Jesus Suarez | B191 - General Litigation | | 2.10 | 500.00 | 1,050.00 |

Review issues raised ████████████████████ (.6); review and attention to research ████████ (1.5).

| 07-15-2022 | John Arrastia | B191 - General Litigation | | 1.70 | 575.00 | 977.50 |

Prepare for strategy session with FA and CST (.4); Continued analysis ████████████ (.6) Confer and strategize with CST and S. Martinez ██████ ████████ .7)

| 07-15-2022 | Jesus Suarez | B191 - General Litigation | | 0.60 | 500.00 | 300.00 |

Confer and strategize with FA and UCC local counsel ████████████ ████████

| 07-18-2022 | John Arrastia | B191 - General Litigation | | 0.20 | 575.00 | 115.00 |

Review proposed motion and order; Confer with counsel

| 07-18-2022 | Angelo Castaldi | B191 - General Litigation | | 0.30 | 375.00 | 112.50 |

Prepare for meeting ████████████████.

| 07-19-2022 | John Arrastia | B191 - General Litigation | | 0.20 | 575.00 | 115.00 |

Strategize with S. Martinez████████████████

| 07-19-2022 | John Arrastia | B191 - General Litigation | | 2.20 | 575.00 | 1,265.00 |

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|

B191 - General Litigation

Review case materials ███████████████████████████████████████

| 07-19-2022 | Angelo Castaldi | B191 - General Litigation | 1.20 | 375.00 | 450.00 |

Telephone conference ██████████ (.5), and analyze █████████████████████ (.7)

| 07-20-2022 | John Arrastia | B191 - General Litigation | 2.60 | 575.00 | 1,495.00 |

Continued review ██████████████████████████████████████████ (2.3); Confer with J. Suarez (.3)

| 07-20-2022 | Jesus Suarez | B191 - General Litigation | 2.40 | 500.00 | 1,200.00 |

Attention to ████████████████████████████ (.9); Confer with J. Arrastia (.3)

| 07-21-2022 | Jesus Suarez | B191 - General Litigation | 0.30 | 500.00 | 150.00 |

Review ████████████████ (.2); Confer with J. Arrastia (.1)

| 07-21-2022 | John Arrastia | B191 - General Litigation | 1.20 | 575.00 | 690.00 |

Confer with ███████████████████████████ (.1); Strategize ████████
███████████████s (.7); Confer ██████████████████████ (.3); Confer with J. Suarez (.1)

| 07-22-2022 | John Arrastia | B191 - General Litigation | 0.30 | 575.00 | 172.50 |

Confer with ███████████████████████████████████████.

| 07-22-2022 | John Arrastia | B191 - General Litigation | 2.90 | 575.00 | 1,667.50 |

Analyze potential claims ████████████████████ (2.1); Analyze application ███████
██████ (.8)

| 07-22-2022 | Angelo Castaldi | B191 - General Litigation | 0.20 | 375.00 | 75.00 |

Receive communication from defendants regarding █████████ review of sample redaction and attend to communications concerning the same.

| 07-25-2022 | John Arrastia | B191 - General Litigation | 0.10 | 575.00 | 57.50 |

Confer with S. Martinez ████████████████████████

| 07-25-2022 | Angelo Castaldi | B191 - General Litigation | 2.40 | 375.00 | 900.00 |

Detailed review and analysis ████████████████████████████████
████████████████████

| 07-26-2022 | John Arrastia | B191 - General Litigation | 1.10 | 575.00 | 632.50 |

Review Reply to Response to Motion to Dismiss (DE 212) and strategize

| 07-26-2022 | Angelo Castaldi | B191 - General Litigation | 2.60 | 375.00 | 975.00 |

Review of numerous replies filed by numerous defendants in Adv. Case No. 19-388.

| 07-26-2022 | Jesus Suarez | B191 - General Litigation | 1.40 | 500.00 | 700.00 |

Review replies in Fuel Oil Case, and determine next steps.

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|

<u>B191 - General Litigation</u>

| 07-27-2022 | John Arrastia | B191 - General Litigation | 0.30 | 575.00 | 172.50 |

Confer with CST regarding ██████████; confer with S. Martinez regarding ████████████.

| 07-28-2022 | Angelo Castaldi | B191 - General Litigation | 0.30 | 375.00 | 112.50 |

Consider and review ████████████████████████████████████████.

| 07-28-2022 | Angelo Castaldi | B191 - General Litigation | 0.40 | 375.00 | 150.00 |

Review of Alchem reply concerning ████████████

| 07-28-2022 | John Arrastia | B191 - General Litigation | 1.90 | 575.00 | 1,092.50 |

Confer with ████████████████████████ (.1); Confer and strategize with ██ (.1); Review court order (.1); Review specific argument in Reply by Alchem in AP 388 (.2); Strategize (.3); Review case file (.3); Confer with A. Castaldi (.3); Confer with SCC (.2); Prepare proposed email to Alchem(.3)

| 07-28-2022 | John Arrastia | B191 - General Litigation | 1.60 | 575.00 | 920.00 |

Review motion to seal (.2); Review and analyze Reply to Response to Motion to Dismiss (DE 214) (1.1); Review Supplemental Reply (.3);

| 07-28-2022 | John Arrastia | B191 - General Litigation | 2.20 | 575.00 | 1,265.00 |

Review Reply regarding Judicial Notice (.1); Review Omnibus Reply and strategize regarding same (2.1)

| 07-29-2022 | John Arrastia | B191 - General Litigation | 0.50 | 575.00 | 287.50 |

Email to opposing counsel (.1); Review email from Saybolt (.1);  Review ████████████████ (.2); Review ████████████████ (.1)

| | | | 81.80 | | 41,447.50 |

<u>B260 - Meeting with FOMB and SCC</u>

| 07-19-2022 | John Arrastia | B260 - Meeting with FOMB and SCC | 0.40 | 575.00 | 230.00 |

Confer with DGC ████████████████████████

| | | | 0.40 | | 230.00 |
| | | | | **Total** | 41,677.50 |

**Time Summary**

| Task | Hours | Amount |
|------|-------|--------|
| B191 - General Litigation | 81.80 | 41,447.50 |
| B260 - Meeting with FOMB and SCC | 0.40 | 230.00 |
| | **Total Fees** | 41,677.50 |

| | **Total for this Invoice** | 41,677.50 |

PROMESA / UCC

August 08, 2022

**Continental PLLC**
255 Alhambra Circle, Suite 640
Coral Gables, FL 33134

**Invoice Number: 284**
Invoice Period: 07-01-2022 - 07-31-2022

## REMITTANCE COPY

**RE: PREPA**

| | |
|---|---|
| **Fees** | 41,677.50 |
| **Total for this Invoice** | 41,677.50 |

WIRE TRANSFER INFORMATION

For Confirmation of Wire Instructions, please call: JESUS M. SUAREZ (305)677-2707.



255 Alhambra Circle, Suite 640
Coral Gables, Florida 33134
Writer's Direct: 305-677-2728
jarrastia@continentalpllc.com

September 29, 2022

<u>Via Electronic Mail</u>
The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory Authority
c/o O'Melveny & Myers, LLP
Time Square Tower
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq., Suzzanne Uhland, Esq. and Diana M. Perez, Esq.

**Re: *In re Commonwealth of Puerto Rico, et al*. Case No. 17-BK-3283 (LTS)
(Jointly Administered) – Continental PLLC
August 2022 Monthly Fee Objection Statement**

Dear Mr. Rapisardi, Ms. Uhland, and Ms. Perez:

By order entered March 18, 2022 [DE 20407] (the "Retention Order"), the U.S. District Court for the District of Puerto Rico authorized the employment and retention of Continental PLLC ("Continental") as special litigation counsel to the Official Committee of Unsecured Creditors.

In accordance with the second interim compensation order, dated June 6, 2018 (the "Interim Compensation Order"), on September 14, 2022, we served on the Notice Parties (as defined in the Interim Compensation Order) copies of Continental's statements (the "August Fee Statement") for certain services rendered and expenses incurred during the period ending August, 2022.

A summary of the breakdown of fees and expenses in the August Fee Statement is provided below for your ease of reference.

September 29, 2022
Page 2
_____

1. **Commonwealth of Puerto Rico**

    *i.    Services rendered outside of Puerto Rico*

| Matter Name | Invoice Number | Fees | 20% Discount ($1,642.90) | Fees Requested to be Paid (90%) | Expenses Requested to be Paid (100%) | Fees & Expenses Requested to be Paid |
|---|---|---|---|---|---|---|
| Commonwealth of Puerto Rico | 299 | $8,214.50 | $6,571.60 | $5,914.44 | $0.00 | $5,914.44 |

2. **Puerto Rico Highways and Transportation Authority ("HTA")**

    *i.    Services rendered outside of Puerto Rico*

| Matter Name | Invoice Number | Fees | 20% Discount ($64.50) | Fees Requested to be Paid (90%) | Expenses Requested to be Paid (100%) | Fees & Expenses Requested to be Paid |
|---|---|---|---|---|---|---|
| HTA | 300 | $322.50 | $258.00 | $232.20 | $0.00 | $232.20 |

3. **Puerto Rico Electric Power Authority ("PREPA")**

    *ii.    Services rendered outside of Puerto Rico*

| Matter Name | Invoice Number | Fees | 20% Discount ($8,604.50) | Fees Requested to be Paid (90%) | Expenses Requested to be Paid (100%) | Fees & Expenses Requested to be Paid |
|---|---|---|---|---|---|---|
| PREPA | 301 | $43,022.50 | $34,418.00 | $30,976.20 | $0.00 | $30,976.20 |

The deadline to object to the August Fee Statement expired on September 26, 2022 at 4:00 p.m. (Atlantic Standard Time), without any objections. Therefore, Continental respectfully requests payment of **$37,122.84** no later than 14 days after receipt of this letter to the following account:

**Wiring and ACH Instructions:**

CONTINENTAL PLLC
Florida – Washington D.C.

September 29, 2022
Page 3
_____

Beneficiary Bank: City National Bank of Florida
Beneficiary Bank Address: 100 SE 2nd Street Miami, FL 33131

Please let me know if you have any questions regarding any of the foregoing.

Sincerely,

CONTINENTAL PLLC



John Arrastia

cc:     Puerto Rico Department of Treasury
        Attn: Reylam Guerra Goderich, Deputy Assistant of Central Accounting
            Omar E. Rodriguez Perez, CPA, Assistant Secretary of Central Accounting
            Angel L. Pantoja Rodriguez, Deputy Assistant Secretary of Internal Revenue &
            Tax Policy
            Francisco Pares Alicea, Assistant Secretary of Internal Revenue and Tax Policy
            Francisco Pena Montanez, CPA, Assistant Secretary of the Treasure

        Marini Pietrantoni Muniz, LLC
        Attn: Luis C. Marini-Biaggi, Esq.
            Carolina Velaz-Rivero, Esq.
            Ignacio Labarca, Esq.
            Getzemarie Lugo, Esq.



**Continental PLLC**
255 Alhambra Circle, Suite 640
Coral Gables, FL 33134
(305) 677-2707

September 03, 2022

PROMESA / UCC

**Invoice Number: 299**
Invoice Period: 08-01-2022 - 08-31-2022

Payment Terms: Upon Receipt

**RE: Commonwealth of Puerto Rico**

## Time Details

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| B100 - Administration | | | | | |
| 08-15-2022 | Heather Gray | B100 - Administration | 0.30 | 135.00 | 40.50 |
| | Review of daily litigation summary prepared by C. Alvarez, including calendaring, and updating electronic case file. | | | | |
| | | | 0.30 | | 40.50 |
| B113 - Pleadings Review | | | | | |
| 08-02-2022 | Carlos Alvarez | B113 - Pleadings Review | 0.30 | 315.00 | 94.50 |
| | Receive, review, and analyze numerous pleadings for weekly status report to be reviewed by all attorneys. | | | | |
| 08-03-2022 | Carlos Alvarez | B113 - Pleadings Review | 0.40 | 315.00 | 126.00 |
| | Receive, review, and analyze numerous pleadings for weekly status report to be reviewed by all attorneys. | | | | |
| 08-11-2022 | Carlos Alvarez | B113 - Pleadings Review | 0.80 | 315.00 | 252.00 |
| | Receive, review, and analyze numerous pleadings for weekly status report to be reviewed by all attorneys. | | | | |
| 08-15-2022 | Carlos Alvarez | B113 - Pleadings Review | 0.90 | 315.00 | 283.50 |
| | Receive, review, and analyze numerous pleadings and finalize weekly status report for August1 to August 14, and circulate for review by all attorneys. | | | | |

| Date | Professional | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|

**B113 - Pleadings Review**

| Date | Professional | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08-26-2022 | Carlos Alvarez | B113 - Pleadings Review | 1.10 | 315.00 | 346.50 |

Receive, review, and analyze numerous pleadings for weekly status report to be reviewed by all attorneys.

| | | | 3.50 | | 1,102.50 |

**B150 - Meetings of and Communications with Creditors**

| 08-25-2022 | John Arrastia | B150 - Meetings of and Communications with Creditors | 0.40 | 575.00 | 230.00 |

Bi-Weekly meeting with Committee regarding strategy and case issues

| | | | 0.40 | | 230.00 |

**B160 - Fee/Employment Application**

| 08-08-2022 | John Arrastia | B160 - Fee/Employment Application | 0.40 | 575.00 | 230.00 |

Prepare fee statements in conformity with Fee Examiner guidelines

| 08-22-2022 | Heather Gray | B160 - Fee/Employment Application | 1.10 | 135.00 | 148.50 |

Confer with J. Arrastia (.1); prepare draft of Continental PLLC's July 2022 Monthly Fee Objection Statement, including summary of amounts due, for J. Arrastia's review (1)

| 08-23-2022 | Heather Gray | B160 - Fee/Employment Application | 0.60 | 135.00 | 81.00 |

Confer with J. Arrastia regarding finalizing Continental PLLC's July 2022 Monthly Fee Objection Statement, including summary of amounts due, and disseminate for payment.

| 08-23-2022 | Carlos Alvarez | B160 - Fee/Employment Application | 1.10 | 315.00 | 346.50 |

Research case file regarding preparation of interim fee application

| 08-24-2022 | Carlos Alvarez | B160 - Fee/Employment Application | 1.10 | 315.00 | 346.50 |

Continue review of prior fee apps to prepare and elaborate on same; confer with paraprofessionals to prepare invoices for same; confer with the team on same; begin preparation of fee app; outline same.

| 08-24-2022 | John Arrastia | B160 - Fee/Employment Application | 0.30 | 575.00 | 172.50 |

Review correspondence from Hacienda regarding request for declaration concerning services rendered

| 08-25-2022 | John Arrastia | B160 - Fee/Employment Application | 0.30 | 575.00 | 172.50 |

Prepare the draft declaration requested by Hacienda

| 08-26-2022 | Carlos Alvarez | B160 - Fee/Employment Application | 1.90 | 315.00 | 598.50 |

Continue preparation and elaboration of the fee application.

| 08-30-2022 | Heather Gray | B160 - Fee/Employment Application | 0.30 | 135.00 | 40.50 |

Circulate Continental PLLC's September 2002 Budget, and confer with J. Arrastia regarding same.

| | | | 7.10 | | 2,136.50 |

**B191 - General Litigation**

| 08-09-2022 | John Arrastia | B191 - General Litigation | 0.80 | 575.00 | 460.00 |

Review and analyze █████████████

| | | | 0.30 | | 172.50 |

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|

**B191 - General Litigation**

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 08-10-2022 | John Arrastia | B191 - General Litigation | | 575.00 | |
| | Review and analyze ████████████████████████ | | | | |
| 08-10-2022 | John Arrastia | B191 - General Litigation | 0.30 | 575.00 | 172.50 |
| | Attend bi-weekly status call. | | | | |
| 08-15-2022 | Angelo Castaldi | B191 - General Litigation | 0.40 | 375.00 | 150.00 |
| | Review updates and related filings concerning HTA plan negotiations and plan mediation sessions for PREPA, and review of matters to be at heard forthcoming omnibus hearing. | | | | |
| 08-16-2022 | John Arrastia | B191 - General Litigation | 0.20 | 575.00 | 115.00 |
| | Review AAFAF Motion to Inform. | | | | |
| 08-17-2022 | John Arrastia | B191 - General Litigation | 0.60 | 575.00 | 345.00 |
| | Attend Omnibus hearing. | | | | |
| 08-27-2022 | Jesus Suarez | B191 - General Litigation | 3.40 | 500.00 | 1,700.00 |
| | Review issues concerning UBS Motion to Enforce Plan and research potential committee response options to same. | | | | |
| 08-27-2022 | Jesus Suarez | B191 - General Litigation | 1.80 | 500.00 | 900.00 |
| | Continued work on concerning UBS Motion to Enforce Plan and continued research concerning committee response options to same. | | | | |
| 08-31-2022 | John Arrastia | B191 - General Litigation | 0.60 | 575.00 | 345.00 |
| | Analyze pending issues regarding UBS claims and motion for stay (.3); Strategize (.3) | | | | |
| | | | 8.40 | | 4,360.00 |

**L150 - Budgeting**

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 08-22-2022 | John Arrastia | L150 - Budgeting | 0.60 | 575.00 | 345.00 |
| | Prepare budget. | | | | |
| | | | 0.60 | | 345.00 |
| | | | **Total** | | 8,214.50 |

## Time Summary

| Task | Hours | Amount |
|------|-------|--------|
| B100 - Administration | 0.30 | 40.50 |
| B113 - Pleadings Review | 3.50 | 1,102.50 |
| B150 - Meetings of and Communications with Creditors | 0.40 | 230.00 |
| B160 - Fee/Employment Application | 7.10 | 2,136.50 |
| B191 - General Litigation | 8.40 | 4,360.00 |
| L150 - Budgeting | 0.60 | 345.00 |
| **Total Fees** | | 8,214.50 |

**Total for this Invoice**      8,214.50

PROMESA / UCC

September 03, 2022

**Continental PLLC**
255 Alhambra Circle, Suite 640
Coral Gables, FL 33134

**Invoice Number: 299**
Invoice Period: 08-01-2022 - 08-31-2022

## REMITTANCE COPY

**RE: Commonwealth of Puerto Rico**

| | |
|---|---|
| **Fees** | 8,214.50 |
| **Total for this Invoice** | 8,214.50 |

WIRE TRANSFER INFORMATION

For Confirmation of Wire Instructions, please call: JESUS M. SUAREZ (305)677-2707.



**Continental PLLC**
255 Alhambra Circle, Suite 640
Coral Gables, FL 33134
(305) 677-2707

September 03, 2022

PROMESA / UCC

**Invoice Number: 301**
Invoice Period: 08-01-2022 - 08-31-2022

Payment Terms: Upon Receipt

**RE: PREPA**

## Time Details

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|------:|-----:|-------:|
| B191 - General Litigation | | | | | |
| 08-02-2022 | Angelo Castaldi | B191 - General Litigation | 1.40 | 375.00 | 525.00 |
| | Review / research ███████████████████ | | | | |
| 08-02-2022 | Angelo Castaldi | B191 - General Litigation | 0.40 | 375.00 | 150.00 |
| | Review of ████████████████████████ | | | | |
| 08-02-2022 | Jesus Suarez | B191 - General Litigation | 1.40 | 500.00 | 700.00 |
| | Attention to █████████████████████. | | | | |
| 08-03-2022 | Angelo Castaldi | B191 - General Litigation | 1.80 | 375.00 | 675.00 |
| | Review and analyze ████████████████ ██████████████████████████. | | | | |
| 08-03-2022 | John Arrastia | B191 - General Litigation | 0.80 | 575.00 | 460.00 |
| | Review memorandum ████████████████ (.6); confer with CST (.2). | | | | |
| 08-04-2022 | John Arrastia | B191 - General Litigation | 0.40 | 575.00 | 230.00 |
| | Review Vitol ████████████ (.2); Confer with J. Suarez (.2) | | | | |
| 08-04-2022 | Angelo Castaldi | B191 - General Litigation | 1.30 | 375.00 | 487.50 |

We appreciate your business. Thank you.

| Date | Professional | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|

**B191 - General Litigation**

Review of ████████████████████████████████

| | | | | | |
|---|---|---|---|---|---|
| 08-04-2022 | Jesus Suarez | B191 - General Litigation | 0.60 | 500.00 | 300.00 |

Strategize with J. Arrastia regarding ██████ (.2); ████████████ settlement matter (.4)

| 08-07-2022 | John Arrastia | B191 - General Litigation | 0.70 | 575.00 | 402.50 |
|---|---|---|---|---|---|

Review research regarding ████ ████████████████

| 08-08-2022 | John Arrastia | B191 - General Litigation | 0.10 | 575.00 | 57.50 |
|---|---|---|---|---|---|

Confer with S. Martinez ████████████████.

| 08-08-2022 | John Arrastia | B191 - General Litigation | 0.30 | 575.00 | 172.50 |
|---|---|---|---|---|---|

Review mediation materials.

| 08-08-2022 | Jesus Suarez | B191 - General Litigation | 0.80 | 500.00 | 400.00 |
|---|---|---|---|---|---|

Review ████████████████████████

| 08-09-2022 | John Arrastia | B191 - General Litigation | 0.20 | 575.00 | 115.00 |
|---|---|---|---|---|---|

Review ████████████████.

| 08-09-2022 | Angelo Castaldi | B191 - General Litigation | 0.20 | 375.00 | 75.00 |
|---|---|---|---|---|---|

Review and consider ████████████████.

| 08-13-2022 | John Arrastia | B191 - General Litigation | 0.70 | 575.00 | 402.50 |
|---|---|---|---|---|---|

Review and analyze ████████████████.

| 08-13-2022 | Jesus Suarez | B191 - General Litigation | 1.20 | 500.00 | 600.00 |
|---|---|---|---|---|---|

Review CST memo ████████████ (.6) ████████████████ (.6).

| 08-15-2022 | Jesus Suarez | B191 - General Litigation | 0.50 | 500.00 | 250.00 |
|---|---|---|---|---|---|

Attention to ████████████████████

| 08-15-2022 | John Arrastia | B191 - General Litigation | 0.30 | 575.00 | 172.50 |
|---|---|---|---|---|---|

Review and consider ████████████████

| 08-16-2022 | John Arrastia | B191 - General Litigation | 2.90 | 575.00 | 1,667.50 |
|---|---|---|---|---|---|

Analyze legal research and analysis ████████████ s (1.7); confer and strategize with ████████████ (.6); confer and strategize with ████████ ████████████ t (.6)

| 08-16-2022 | Lazaro P. Fields | B191 - General Litigation | 4.20 | 450.00 | 1,890.00 |
|---|---|---|---|---|---|

Review ████████████████████████ (1.1). Analyze and strategize ████████████████ (.9). Legal research and analysis ████████████ (2.2)

| 08-16-2022 | Jesus Suarez | B191 - General Litigation | 1.90 | 500.00 | 950.00 |
|---|---|---|---|---|---|

| Date | Professional | Task | | Hours | Rate | Amount |
|------|-------------|------|---|-------|------|--------|

**B191 - General Litigation**

| | | | | | | |
|---|---|---|---|---|---|---|
| | Work on new claim ███████ (1.3); review issues ████████ ████████ 6) | | | | | |
| 08-17-2022 | John Arrastia | B191 - General Litigation | | 0.80 | 575.00 | 460.00 |
| | Confer and strategize with L. Fields ██████████ (.4); strategize ██████████ (.4) | | | | | |
| 08-17-2022 | Lazaro P. Fields | B191 - General Litigation | | 4.70 | 450.00 | 2,115.00 |
| | Confer and strategize with J. Arrastia (.4); Extensive legal research and analysis ██████ (3.2). Strategize ██████ (.9). Review P████████ 2). | | | | | |
| 08-17-2022 | Angelo Castaldi | B191 - General Litigation | | 3.30 | 375.00 | 1,237.50 |
| | Conduct legal research ████████████ | | | | | |
| 08-17-2022 | Angelo Castaldi | B191 - General Litigation | | 0.20 | 375.00 | 75.00 |
| | Review of status of ████████████. | | | | | |
| 08-18-2022 | Lazaro P. Fields | B191 - General Litigation | | 4.20 | 450.00 | 1,890.00 |
| | Review and analyze ████████████ | | | | | |
| 08-18-2022 | Angelo Castaldi | B191 - General Litigation | | 0.40 | 375.00 | 150.00 |
| | Review of ████████████. | | | | | |
| 08-18-2022 | Angelo Castaldi | B191 - General Litigation | | 1.10 | 375.00 | 412.50 |
| | Review, analyze, and strategize ██████████. | | | | | |
| 08-18-2022 | John Arrastia | B191 - General Litigation | | 1.60 | 575.00 | 920.00 |
| | Attend to ████████ (.6); review tolling agreements (.3); attend ██ (.7) | | | | | |
| 08-18-2022 | Jesus Suarez | B191 - General Litigation | | 1.40 | 500.00 | 700.00 |
| | Ensure ████████ (.8); continued review of ████ ████████ (.6) | | | | | |
| 08-19-2022 | Jesus Suarez | B191 - General Litigation | | 1.70 | 500.00 | 850.00 |
| | Specific ████████████. | | | | | |
| 08-19-2022 | John Arrastia | B191 - General Litigation | | 0.10 | 575.00 | 57.50 |
| | Review ████████ | | | | | |
| 08-19-2022 | John Arrastia | B191 - General Litigation | | 0.90 | 575.00 | 517.50 |
| | Confer with ████ (.3); strategize ████████ 4) confer and strategize with J. Suarez (.2) | | | | | |

We appreciate your business. Thank you.

Page   3   of   7

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|

<u>B191 - General Litigation</u>

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 08-19-2022 | Angelo Castaldi | B191 - General Litigation | 0.70 | 375.00 | 262.50 |
| | Review, analyze, and strategize ██████████████████████████ | | | | |
| 08-22-2022 | Angelo Castaldi | B191 - General Litigation | 0.80 | 375.00 | 300.00 |
| | Review status of ████████████████████████████████████████████ | | | | |
| 08-22-2022 | Lazaro P. Fields | B191 - General Litigation | 5.20 | 450.00 | 2,340.00 |
| | <u>Legal research</u> ████████████████████████████████████████ | | | | |
| 08-22-2022 | John Arrastia | B191 - General Litigation | 1.10 | 575.00 | 632.50 |
| | <u>Attend</u> ████████████████ (.3); confer with Proskuer ██████████ ██████ (.1); confer with S. Martinez ██████████████ (.3); research case file (.4) | | | | |
| 08-22-2022 | Jesus Suarez | B191 - General Litigation | 3.40 | 500.00 | 1,700.00 |
| | █████████████████████████████ | | | | |
| 08-23-2022 | John Arrastia | B191 - General Litigation | 1.30 | 575.00 | 747.50 |
| | <u>Review legal issues</u> ████████████████████████████████████ | | | | |
| 08-23-2022 | Lazaro P. Fields | B191 - General Litigation | 3.10 | 450.00 | 1,395.00 |
| | <u>Legal research</u> ████████████████████████████████████████ | | | | |
| 08-23-2022 | Angelo Castaldi | B191 - General Litigation | 0.30 | 375.00 | 112.50 |
| | <u>Review</u> ██████████████████████████████████████. | | | | |
| 08-24-2022 | Lazaro P. Fields | B191 - General Litigation | 3.80 | 450.00 | 1,710.00 |
| | <u>Legal research</u> ████████████████████████████████████████ | | | | |
| 08-24-2022 | John Arrastia | B191 - General Litigation | 1.20 | 575.00 | 690.00 |
| | <u>Confer with</u> ██████████████████████████████████ (.1); Analysis ████████████████████████████ (1.1) | | | | |
| 08-25-2022 | John Arrastia | B191 - General Litigation | 0.60 | 575.00 | 345.00 |
| | <u>Review</u> i████████████ ████████████████████████ | | | | |
| 08-25-2022 | Lazaro P. Fields | B191 - General Litigation | 5.60 | 450.00 | 2,520.00 |

| Date | Professional | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|

**B191 - General Litigation**

Legal research ████████████████████████████████████████
████████ (4). Strategize ██████████
(1). Draft ██████████████████████████████ (.6)

| 08-26-2022 | Lazaro P. Fields | B191 - General Litigation | 0.70 | 450.00 | 315.00 |

Analyze █████████████████████████████ (.7)

| 08-26-2022 | Jesus Suarez | B191 - General Litigation | 1.00 | 500.00 | 500.00 |

Continued ███████████████████████████

| 08-26-2022 | Jesus Suarez | B191 - General Litigation | 1.80 | 500.00 | 900.00 |

Attention ██████████████████████████████████████

| 08-26-2022 | Angelo Castaldi | B191 - General Litigation | 0.70 | 375.00 | 262.50 |

Review ███████████████████████████████████████

| 08-26-2022 | Angelo Castaldi | B191 - General Litigation | 3.70 | 375.00 | 1,387.50 |

Review, prepare, and revise prior ████████████████████████
███████████

| 08-26-2022 | John Arrastia | B191 - General Litigation | 2.10 | 575.00 | 1,207.50 |

Review  and  strategize ███████████████████████████████
██████████████████ (.7);  Confer
██████████ (.6);  Attend to ████████████ (.1);  Review ████████
██████ .7)

| 08-29-2022 | John Arrastia | B191 - General Litigation | 0.80 | 575.00 | 460.00 |

Analysis ████████████████████████████████████████

| 08-30-2022 | John Arrastia | B191 - General Litigation | 1.70 | 575.00 | 977.50 |

Review and analyze ██████████████████████████████████
███████████ (1.1); Review █████████████████████ (.6)

| 08-30-2022 | Angelo Castaldi | B191 - General Litigation | 0.20 | 375.00 | 75.00 |

Review ███████████████████████████████████████

| 08-30-2022 | Jesus Suarez | B191 - General Litigation | 1.60 | 500.00 | 800.00 |

Review  issues ███████████████████████████████████

| 08-31-2022 | Lazaro P. Fields | B191 - General Litigation | 4.60 | 450.00 | 2,070.00 |

Prepare  intial  draft ████████████████████ (3.3).  Review ████████
█████ (.5). Strategize █████████████

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|

B191 - General Litigation

█████████████████████████ (.8).

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 08-31-2022 | Jesus Suarez | B191 - General Litigation | 1.80 | 500.00 | 900.00 |

Review ███████████████████████████

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 08-31-2022 | John Arrastia | B191 - General Litigation | 0.60 | 575.00 | 345.00 |

Review ███████████████████████████

|  |  | 90.90 |  | 43,022.50 |
|--|--|-------|--|-----------|
|  | **Total** |  |  | 43,022.50 |

## Time Summary

| Task | Hours | Amount |
|------|-------|--------|
| B191 - General Litigation | 90.90 | 43,022.50 |
| **Total Fees** |  | 43,022.50 |

**Total for this Invoice**      43,022.50

PROMESA / UCC

September 03, 2022

**Continental PLLC**
255 Alhambra Circle, Suite 640
Coral Gables, FL 33134

**Invoice Number: 301**
Invoice Period: 08-01-2022 - 08-31-2022

## REMITTANCE COPY

**RE: PREPA**

| | | |
|---|---:|---:|
| **Fees** | | 43,022.50 |
| **Total for this Invoice** | | 43,022.50 |

WIRE TRANSFER INFORMATION

For Confirmation of Wire Instructions, please call: JESUS M. SUAREZ (305)677-2707.



**Continental PLLC**
255 Alhambra Circle, Suite 640
Coral Gables, FL 33134
(305) 677-2707

September 03, 2022

PROMESA / UCC

**Invoice Number: 300**
Invoice Period: 08-01-2022 - 08-31-2022

Payment Terms: Upon Receipt

**RE: HTA**

## Time Details

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| <u>B191 - General Litigation</u> | | | | | |
| 08-07-2022 | John Arrastia | B191 - General Litigation | 0.30 | 575.00 | 172.50 |
| | Review litigation related issues in Plan of Adjustment. | | | | |
| 08-17-2022 | Angelo Castaldi | B191 - General Litigation | 0.40 | 375.00 | 150.00 |
| | Review and consider ███████████████████████ ██. | | | | |
| | | | 0.70 | | 322.50 |
| | | | **Total** | | 322.50 |

## Time Summary

| Task | Hours | Amount |
|------|-------|--------|
| B191 - General Litigation | 0.70 | 322.50 |
| | **Total Fees** | 322.50 |

| | | |
|---|---|---|
| | **Total for this Invoice** | 322.50 |

We appreciate your business. Thank you.                    Page   1   of   2

PROMESA / UCC

September 03, 2022

**Continental PLLC**
255 Alhambra Circle, Suite 640
Coral Gables, FL 33134

**Invoice Number: 300**
Invoice Period: 08-01-2022 - 08-31-2022

## REMITTANCE COPY

**RE: HTA**

| | | |
|---|---|---|
| **Fees** | | 322.50 |
| **Total for this Invoice** | | 322.50 |

WIRE TRANSFER INFORMATION

For Confirmation of Wire Instructions, please call: JESUS M. SUAREZ (305)677-2707.

We appreciate your business. Thank you.                Page   2   of   2



255 Alhambra Circle, Suite 640
Coral Gables, Florida 33134
Writer's Direct: 305-677-2728
jarrastia@continentalpllc.com

November 9, 2022

<u>Via Electronic Mail</u>
The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory Authority
c/o O'Melveny & Myers, LLP
Time Square Tower
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq., Suzzanne Uhland, Esq. and Diana M. Perez, Esq.

>Re: *In re Commonwealth of Puerto Rico, et al*. Case No. 17-BK-3283 (LTS)
>(Jointly Administered) – Continental PLLC
>September 2022 Monthly Fee Objection Statement

Dear Mr. Rapisardi, Ms. Uhland, and Ms. Perez:

By order entered March 18, 2022 [DE 20407] (the "Retention Order"), the U.S. District Court for the District of Puerto Rico authorized the employment and retention of Continental PLLC ("Continental") as special litigation counsel to the Official Committee of Unsecured Creditors.

In accordance with the second interim compensation order, dated June 6, 2018 (the "Interim Compensation Order"), on October 28, 2022, we served on the Notice Parties (as defined in the Interim Compensation Order) copies of Continental's statements (the "September Fee Statement") for certain services rendered and expenses incurred during the period ending September, 2022.

A summary of the breakdown of fees and expenses in the September Fee Statement is provided below for your ease of reference.

November 9, 2022
Page 2
_____

## 1. **Commonwealth of Puerto Rico**

*i.    Services rendered outside of Puerto Rico*

| Matter Name | Invoice Number | Fees | 20% Discount ($1,973.70) | Fees Requested to be Paid (90%) | Expenses Requested to be Paid (100%) | Fees & Expenses Requested to be Paid |
|---|---|---|---|---|---|---|
| Commonwealth of Puerto Rico | 341 | $9,868.50 | $7,894.80 | $7,105.32 | $0.00 | $7,105.32 |

## 2. **Employee Retirement System ("ERS")**

*i.    Services rendered outside of Puerto Rico*

| Matter Name | Invoice Number | Fees | 20% Discount ($4,127.00) | Fees Requested to be Paid (90%) | Expenses Requested to be Paid (100%) | Fees & Expenses Requested to be Paid |
|---|---|---|---|---|---|---|
| ERS | 342 | $20,635.00 | $16,508.00 | $14,857.20 | $0.00 | $14,857.20 |

## 3. **Puerto Rico Highways and Transportation Authority ("HTA")**

*ii.    Services rendered outside of Puerto Rico*

| Matter Name | Invoice Number | Fees | 20% Discount ($161.00) | Fees Requested to be Paid (90%) | Expenses Requested to be Paid (100%) | Fees & Expenses Requested to be Paid |
|---|---|---|---|---|---|---|
| HTA | 343 | $805.00 | $644.00 | $579.60 | $0.00 | $579.60 |

November 9, 2022
Page 3

_____

## 4. __Puerto Rico Electric Power Authority ("PREPA")__

    *iii.*    *Services rendered outside of Puerto Rico*

| Matter Name | Invoice Number | Fees | 20% Discount ($3,748.50) | Fees Requested to be Paid (90%) | Expenses Requested to be Paid (100%) | Fees & Expenses Requested to be Paid |
|---|---|---|---|---|---|---|
| PREPA | 344 | $18,742.50 | $14,994.00 | $13,494.60 | $0.00 | $13,494.60 |

The deadline to object to the September Fee Statement expired on September 26, 2022 at 4:00 p.m. (Atlantic Standard Time), without any objections. Therefore, Continental respectfully requests payment of **$36,036.72** no later than 14 days after receipt of this letter to the following account:

**Wiring and ACH Instructions:**

Beneficiary Bank: City National Bank of Florida
Beneficiary Bank Address: 100 SE 2nd Street Miami, FL 33131

Please let me know if you have any questions regarding any of the foregoing.

Sincerely,

CONTINENTAL PLLC



John Arrastia

cc:    Puerto Rico Department of Treasury
        Attn: Reylam Guerra Goderich, Deputy Assistant of Central Accounting
           Omar E. Rodriguez Perez, CPA, Assistant Secretary of Central Accounting
           Angel L. Pantoja Rodriguez, Deputy Assistant Secretary of Internal Revenue &

CONTINENTAL PLLC
Florida – Washington D.C.

November 9, 2022
Page 4
_____

        Tax Policy
        Francisco Pares Alicea, Assistant Secretary of Internal Revenue and Tax Policy
        Francisco Pena Montanez, CPA, Assistant Secretary of the Treasure

Marini Pietrantoni Muniz, LLC
Attn: Luis C. Marini-Biaggi, Esq.
     Carolina Velaz-Rivero, Esq.
     Ignacio Labarca, Esq.
     Getzemarie Lugo, Esq.



**Continental PLLC**
255 Alhambra Circle, Suite 640
Coral Gables, FL 33134
(305) 677-2707

October 13, 2022

PROMESA / UCC

**Invoice Number: 341**
Invoice Period: 09-01-2022 - 09-30-2022

Payment Terms: Upon Receipt

**RE: Commonwealth of Puerto Rico**

## Time Details

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| B113 - Pleadings Review | | | | | |
| 09-13-2022 | Carlos Alvarez | B113 - Pleadings Review | 1.10 | 315.00 | 346.50 |
| | | Receive, review, and analyze numerous pleadings for weekly status report to be reviewed by all attorneys. | | | |
| 09-14-2022 | Carlos Alvarez | B113 - Pleadings Review | 0.40 | 315.00 | 126.00 |
| | | Emails with the team concerning ███████████ | | | |
| 09-15-2022 | Carlos Alvarez | B113 - Pleadings Review | 0.20 | 315.00 | 63.00 |
| | | Receive, review, and analyze numerous pleadings for weekly status report to be reviewed by all attorneys. | | | |
| 09-16-2022 | Carlos Alvarez | B113 - Pleadings Review | 0.40 | 315.00 | 126.00 |
| | | Receive, review, and analyze numerous pleadings for weekly status report to be reviewed by all attorneys. | | | |
| 09-19-2022 | Carlos Alvarez | B113 - Pleadings Review | 1.40 | 315.00 | 441.00 |
| | | Receive, review, and analyze numerous pleadings and finalize weekly status report for September 14 to September 19, and circulate for review by all attorneys. | | | |
| 09-26-2022 | Carlos Alvarez | B113 - Pleadings Review | 0.70 | 315.00 | 220.50 |
| | | Receive, review, and analyze numerous pleadings and finalize weekly status report for September | | | |

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|

### B113 - Pleadings Review

19 to September 25, and circulate for review by all attorneys

| 09-27-2022 | Carlos Alvarez | B113 - Pleadings Review | 0.40 | 315.00 | 126.00 |

Receive, review, and analyze numerous pleadings for weekly status report to be reviewed by all attorneys.

|  |  |  | 4.60 |  | 1,449.00 |

### B160 - Fee/Employment Application

| 09-06-2022 | John Arrastia | B160 - Fee/Employment Application | 0.30 | 575.00 | 172.50 |

Prepare Fee Statements in conformity with Examiner guidelines.

| 09-13-2022 | Heather Gray | B160 - Fee/Employment Application | 1.10 | 135.00 | 148.50 |

Prepare draft of Continental PLLC's August 2002 monthly fee statement, including invoices in various matters and calculation of discounted fees, for J. Arrastia's review.

| 09-14-2022 | Heather Gray | B160 - Fee/Employment Application | 0.60 | 135.00 | 81.00 |

Finalize and disseminate Continental PLLC's August 2002 monthly fee statement, including final invoices in various matters, and calculation of discounted fees.

| 09-14-2022 | John Arrastia | B160 - Fee/Employment Application | 0.10 | 575.00 | 57.50 |

Prepare email regarding fee statements.

| 09-15-2022 | Carlos Alvarez | B160 - Fee/Employment Application | 2.60 | 315.00 | 819.00 |

Continue preparation and elaboration first interim fee app; confer with paraprofessionals to obtain financial documents for use to prepare fee app.

| 09-16-2022 | Carlos Alvarez | B160 - Fee/Employment Application | 2.10 | 315.00 | 661.50 |

Continue preparation and elaboration of fee app.

| 09-19-2022 | Carlos Alvarez | B160 - Fee/Employment Application | 0.40 | 315.00 | 126.00 |

Confer with team on fee app; minor revisions to same.

| 09-21-2022 | Carlos Alvarez | B160 - Fee/Employment Application | 2.80 | 315.00 | 882.00 |

Continue preparation and elaboration of exhibits to fee app.

| 09-22-2022 | Carlos Alvarez | B160 - Fee/Employment Application | 2.20 | 315.00 | 693.00 |

Continue preparation of exhibits for fee application.

| 09-23-2022 | John Arrastia | B160 - Fee/Employment Application | 0.80 | 575.00 | 460.00 |

Revise Fee Application.

| 09-23-2022 | Carlos Alvarez | B160 - Fee/Employment Application | 1.30 | 315.00 | 409.50 |

Continue preparation of fee application; revise and finalize; share for comment with J. Arrastia.

| 09-26-2022 | Carlos Alvarez | B160 - Fee/Employment Application | 1.40 | 315.00 | 441.00 |

Confer and strategize with J. Arrastia concerning edits and revisions to draft fee application; prepare revisions based on conference with J. Arrastia.

| 09-26-2022 | John Arrastia | B160 - Fee/Employment Application | 0.60 | 575.00 | 345.00 |

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|

**B160 - Fee/Employment Application**

Review Fee Application (.2); confer and strategize with C. Alvarez (.3); review Fee Objection email (.1)

| | | | | | |
|------|-------------|------|-------|------|--------|
| 09-27-2022 | Heather Gray | B160 - Fee/Employment Application | 1.10 | 135.00 | 148.50 |

Prepare draft of Continental PLLC's August 2022 Monthly Fee Objection Statement, including summary of amounts due, for J. Arrastia's review.

| 09-28-2022 | Carlos Alvarez | B160 - Fee/Employment Application | 0.80 | 315.00 | 252.00 |
|------|-------------|------|-------|------|--------|

Continue revisions to fee application.

| 09-29-2022 | Heather Gray | B160 - Fee/Employment Application | 0.40 | 135.00 | 54.00 |
|------|-------------|------|-------|------|--------|

Confer with J. Arrastia re: Continental PLLC's August 2022 Monthly Fee Objection Statement, including summary of amounts due, and disseminate for payment.

| 09-30-2022 | Carlos Alvarez | B160 - Fee/Employment Application | 0.70 | 315.00 | 220.50 |
|------|-------------|------|-------|------|--------|

Continue revisions to fee application following comments from J. Arrastia.

| | | | 19.30 | | 5,971.50 |
|------|-------------|------|-------|------|--------|

**B191 - General Litigation**

| 09-12-2022 | John Arrastia | B191 - General Litigation | 0.80 | 575.00 | 460.00 |
|------|-------------|------|-------|------|--------|

Review Supplemental Disclosure of CITI [DE 22168].

| 09-15-2022 | Heather Gray | B191 - General Litigation | 0.30 | 135.00 | 40.50 |
|------|-------------|------|-------|------|--------|

Review of daily litigation summary prepared by C. Alvarez, including calendaring, and updating electronic case file.

| 09-15-2022 | Angelo Castaldi | B191 - General Litigation | 1.30 | 375.00 | 487.50 |
|------|-------------|------|-------|------|--------|

Review and analyze Citigroup's supplemental PRAADA disclosures.

| 09-20-2022 | John Arrastia | B191 - General Litigation | 1.60 | 575.00 | 920.00 |
|------|-------------|------|-------|------|--------|

Review Informative Motion [DE 22321] regarding UBS and strategize (.3); continued preparation for UBS oral argument regarding stay (.9); review Status Report [DE 22330] (.2); review AAFAF Status Report [DE 2993] (.2)

| 09-21-2022 | John Arrastia | B191 - General Litigation | 0.10 | 575.00 | 57.50 |
|------|-------------|------|-------|------|--------|

Review Order [DE 22345].

| 09-22-2022 | Angelo Castaldi | B191 - General Litigation | 0.40 | 375.00 | 150.00 |
|------|-------------|------|-------|------|--------|

Detailed review of 16-page memorandum order of Judge Swain concerning scope of the PROMESA stay (DE 22349) and correlative filing by AAFAF concerning entities constituting the Puerto Rico government.

| 09-26-2022 | Heather Gray | B191 - General Litigation | 0.20 | 135.00 | 27.00 |
|------|-------------|------|-------|------|--------|

Review of daily litigation summary prepared by C. Alvarez, including calendaring, and updating electronic case file.

| 09-29-2022 | Angelo Castaldi | B191 - General Litigation | 0.40 | 375.00 | 150.00 |
|------|-------------|------|-------|------|--------|

Receive and review updates concerning PREPA plan litigation and Ambac litigation against BNYM and corresponding filings / synopses.

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| B191 - General Litigation | | | | | |
| | | | 5.10 | | 2,292.50 |
| L150 - Budgeting | | | | | |
| 09-20-2022 | John Arrastia | L150 - Budgeting | 0.20 | 575.00 | 115.00 |
| | Prepare October budget. | | | | |
| 09-22-2022 | Heather Gray | L150 - Budgeting | 0.30 | 135.00 | 40.50 |
| | Circulate Continental PLLC's October 2002 Budget, and confer with J. Arrastia regarding same. | | | | |
| | | | 0.50 | | 155.50 |
| | | **Total** | | | 9,868.50 |

**Time Summary**

| Task | Hours | Amount |
|------|-------|--------|
| B113 - Pleadings Review | 4.60 | 1,449.00 |
| B160 - Fee/Employment Application | 19.30 | 5,971.50 |
| B191 - General Litigation | 5.10 | 2,292.50 |
| L150 - Budgeting | 0.50 | 155.50 |
| **Total Fees** | | 9,868.50 |

| | | |
|--|--|--|
| **Total for this Invoice** | | 9,868.50 |

PROMESA / UCC

October 13, 2022

**Continental PLLC**
255 Alhambra Circle, Suite 640
Coral Gables, FL 33134

**Invoice Number: 341**
Invoice Period: 09-01-2022 - 09-30-2022

## REMITTANCE COPY

**RE: Commonwealth of Puerto Rico**

| | | |
|---|---|---:|
| | **Fees** | 9,868.50 |
| | **Total for this Invoice** | 9,868.50 |

WIRE TRANSFER INFORMATION

For Confirmation of Wire Instructions, please call: JESUS M. SUAREZ (305)677-2707.



**Continental PLLC**
255 Alhambra Circle, Suite 640
Coral Gables, FL 33134
(305) 677-2707

October 13, 2022

PROMESA / UCC

**Invoice Number: 342**
Invoice Period: 09-01-2022 - 09-30-2022

Payment Terms: Upon Receipt

**RE: ERS**

## Time Details

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|------:|-----:|-------:|
| B113 - Pleadings Review | | | | | |
| 09-14-2022 | Carlos Alvarez | B113 - Pleadings Review | 0.40 | 315.00 | 126.00 |
| | | Receive, review, and analyze numerous pleadings and finalize weekly status report for September 1 to September 13, and circulate for review by all attorneys. | | | |
| | | | 0.40 | | 126.00 |
| B191 - General Litigation | | | | | |
| 09-01-2022 | John Arrastia | B191 - General Litigation | 0.40 | 575.00 | 230.00 |
| | | Confer and strategize with J. Suarez regarding ██████████ 3); | | | |
| 09-02-2022 | Jesus Suarez | B191 - General Litigation | 2.30 | 500.00 | 1,150.00 |
| | | Work on Committee's Response to ERS Plaintiffs' Motion to Stay UBS Motion to Enforce Plan. | | | |
| 09-03-2022 | John Arrastia | B191 - General Litigation | 0.80 | 575.00 | 460.00 |
| | | Review and revise draft opposition to UBS Motion to Stay (.6); Prepare correspondence to Committee (.2) | | | |
| 09-03-2022 | Jesus Suarez | B191 - General Litigation | 1.80 | 500.00 | 900.00 |
| | | Finalize response to UBS Motion to Enforce and draft correspondence to Committee. | | | |
| 09-06-2022 | Angelo Castaldi | B191 - General Litigation | 1.30 | 375.00 | 487.50 |
| | | Review, revise, and communicate internally concerning Committee position concerning E████████ ██████ | | | |

We appreciate your business. Thank you.      Page   1   of   5

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|

B191 - General Litigation

| 09-06-2022 | Jesus Suarez | B191 - General Litigation | 2.30 | 500.00 | 1,150.00 |

Finalize response to Motion to Stay Motion to Enforce Plan of Adjustment re UBS

| 09-06-2022 | John Arrastia | B191 - General Litigation | 0.70 | 575.00 | 402.50 |

Finalize opposition to ERS Plaintiffs' Motion to Stay (.4); strategize regarding UBS Motion to Enforce Plan of Adjustment (.3)

| 09-06-2022 | Heather Gray | B191 - General Litigation | 0.20 | 135.00 | 27.00 |

Finalize and file [DE 22068], UCC's Response to ERS Plaintiffs' Motion to Stay.

| 09-07-2022 | John Arrastia | B191 - General Litigation | 0.30 | 575.00 | 172.50 |

Finalize Response to Opposition to ERS Plaintiff [DE 22068]

| 09-07-2022 | Angelo Castaldi | B191 - General Litigation | 0.60 | 375.00 | 225.00 |

Review of ███████████████████████████████████████████.

| 09-07-2022 | Angelo Castaldi | B191 - General Litigation | 0.30 | 375.00 | 112.50 |

Assist J. Arrastia with respect to upcoming omnibus hearing.

| 09-09-2022 | John Arrastia | B191 - General Litigation | 0.20 | 575.00 | 115.00 |

Review Motion to Clarify and strategize [DE 22132].

| 09-09-2022 | Jesus Suarez | B191 - General Litigation | 1.60 | 500.00 | 800.00 |

Continued attention to issues relating to Motion to Enforce Plan.

| 09-10-2022 | John Arrastia | B191 - General Litigation | 0.30 | 575.00 | 172.50 |

Review and revise draft Response to Motion to Enforce Plan.

| 09-12-2022 | Angelo Castaldi | B191 - General Litigation | 1.20 | 375.00 | 450.00 |

Revise r ██████████████████████████████████████.

| 09-12-2022 | Jesus Suarez | B191 - General Litigation | 1.40 | 500.00 | 700.00 |

Revisions to Motion to Enforce Plan of Adjustment.

| 09-13-2022 | Jesus Suarez | B191 - General Litigation | 0.60 | 500.00 | 300.00 |

Review issues concerning ████████████████.

| 09-13-2022 | Angelo Castaldi | B191 - General Litigation | 0.60 | 375.00 | 225.00 |

Prepare further revisions ████████████████████████████████████
████████████████████████████████████

| 09-13-2022 | Angelo Castaldi | B191 - General Litigation | 0.20 | 375.00 | 75.00 |

Revise informative motion re: appearance at omnibus hearing.

| 09-13-2022 | Heather Gray | B191 - General Litigation | 0.30 | 135.00 | 40.50 |

Confer with A. Castaldi; begin draft of Informative Motions to Attend.

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|

### B191 - General Litigation

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 09-14-2022 | Heather Gray | B191 - General Litigation | 0.20 | 135.00 | 27.00 |

Confer with A. Castaldi; finalize and file Informative Motion to Attend.

| 09-14-2022 | Angelo Castaldi | B191 - General Litigation | 1.40 | 375.00 | 525.00 |

Prepare further revisions to response to motion to enforce, confer with local counsel, finalize the same, and prepare same for filing.

| 09-14-2022 | Angelo Castaldi | B191 - General Litigation | 0.40 | 375.00 | 150.00 |

Revise motion to inform concerning ███████████████

| 09-14-2022 | Angelo Castaldi | B191 - General Litigation | 1.10 | 375.00 | 412.50 |

Prepare for omnibus hearing concerning ████████████

| 09-14-2022 | Angelo Castaldi | B191 - General Litigation | 0.40 | 375.00 | 150.00 |

Revise informative motion re: appearance at omnibus hearing.

| 09-14-2022 | Angelo Castaldi | B191 - General Litigation | 1.70 | 375.00 | 637.50 |

Review of response of class plaintiffs concerning UBS motion to enforce plan, and research concerning ████████████████████████.

| 09-14-2022 | John Arrastia | B191 - General Litigation | 0.20 | 575.00 | 115.00 |

Finalize DE 22186 (.1); finalize Informative Motion to Attend (.1)

| 09-14-2022 | Heather Gray | B191 - General Litigation | 0.20 | 135.00 | 27.00 |

Finalize and file UCC's Limited Response in Support of UBS' Motion to Enforce Plan of Adjustment [DE 22186].

| 09-15-2022 | John Arrastia | B191 - General Litigation | 0.20 | 575.00 | 115.00 |

Attend to Omnibus Hearing and confer with Proskauer.

| 09-16-2022 | John Arrastia | B191 - General Litigation | 0.20 | 575.00 | 115.00 |

Confer with parties and Proskauer regarding ████████████

| 09-16-2022 | Angelo Castaldi | B191 - General Litigation | 1.40 | 375.00 | 525.00 |

Conduct legal research ██████████████████████████████████

| 09-19-2022 | John Arrastia | B191 - General Litigation | 5.60 | 575.00 | 3,220.00 |

Review materials relating to Motion to Stay [DE 21808, 22068, 22070 and 22175] including Responses and Reply and strategize regarding oral argument (1.8); review Motion to Enforce Plan [DE 21651], Responses [DE 22168] Replies [DE22175, 22274; Brief Surply [ DE 22294] and strategize regarding oral argument (2.2); prepare for oral argument (1.6)

| 09-20-2022 | Angelo Castaldi | B191 - General Litigation | 0.70 | 375.00 | 262.50 |

Review UBS reply concerning motion to enforce stay and numerous recent filings concerning omnibus hearing, adjournment thereof, and impact of Hurricane Fiona on omnibus hearing.

| 09-26-2022 | John Arrastia | B191 - General Litigation | 4.30 | 575.00 | 2,472.50 |

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|

<u>B191 - General Litigation</u>

|  |  | Prepare for oral argument on UBS Motion, including review and analysis of case file and strategy (2.7); review and analyze UBS Response to Informative Motion [DE 22399] (1.6). |  |  |  |
| 09-27-2022 | John Arrastia | B191 - General Litigation | 1.90 | 575.00 | 1,092.50 |
|  |  | Finalize oral argument in support of UBS motion (1.8); review amended agenda (.1). |  |  |  |
| 09-27-2022 | Angelo Castaldi | B191 - General Litigation | 2.90 | 375.00 | 1,087.50 |
|  |  | Assist with preparation for Omnibus Hearing concerning UBS Motion to Enforce and the Committee's joinder thereto, review recently-filed "fifth" amended complaint filed by class plaintiffs (ass translated) in the Commonwealth court, and compare Second Amended Complaint in 19-280 and consider Class Plainitffs' own multi-amended complaint. |  |  |  |
| 09-28-2022 | John Arrastia | B191 - General Litigation | 2.40 | 575.00 | 1,380.00 |
|  |  | Attend Omnibus and present argument on UBS. |  |  |  |

|  |  |  | 42.60 |  | 20,509.00 |
|  |  | **Total** |  |  | 20,635.00 |

## Time Summary

| Task | Hours | Amount |
|------|-------|--------|
| B113 - Pleadings Review | 0.40 | 126.00 |
| B191 - General Litigation | 42.60 | 20,509.00 |
| **Total Fees** |  | 20,635.00 |

| **Total for this Invoice** | 20,635.00 |
|---|---|

PROMESA / UCC

October 13, 2022

**Continental PLLC**
255 Alhambra Circle, Suite 640
Coral Gables, FL 33134

**Invoice Number: 342**
Invoice Period: 09-01-2022 - 09-30-2022

## REMITTANCE COPY

**RE: ERS**

| | | |
|---|---:|---:|
| **Fees** | | 20,635.00 |
| **Total for this Invoice** | | 20,635.00 |

WIRE TRANSFER INFORMATION

For Confirmation of Wire Instructions, please call: JESUS M. SUAREZ (305)677-2707.



**Continental PLLC**
255 Alhambra Circle, Suite 640
Coral Gables, FL 33134
(305) 677-2707

October 13, 2022

PROMESA / UCC

**Invoice Number: 343**
Invoice Period: 09-01-2022 - 09-30-2022

Payment Terms: Upon Receipt

**RE: HTA**

## Time Details

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| B320 - Plan and Disclosure Statement (including Business Plan) | | | | | |
| 09-06-2022 | John Arrastia | B320 - Plan and Disclosure Statement (including Business Plan) | 0.60 | 575.00 | 345.00 |
| Review draft Title III Plan update | | | | | |
| 09-19-2022 | John Arrastia | B320 - Plan and Disclosure Statement (including Business Plan) | 0.20 | 575.00 | 115.00 |
| Strategize with N. Bassett regarding ███████ | | | | | |
| 09-23-2022 | John Arrastia | B320 - Plan and Disclosure Statement (including Business Plan) | 0.60 | 575.00 | 345.00 |
| Confer with Proskauer regarding ███████ | | | | | |
| | | | 1.40 | | 805.00 |
| | | | **Total** | | 805.00 |

## Time Summary

| Task | Hours | Amount |
|------|-------|--------|
| B320 - Plan and Disclosure Statement (including Business Plan) | 1.40 | 805.00 |
| | **Total Fees** | 805.00 |

**Total for this Invoice**      805.00

We appreciate your business. Thank you.          Page   1   of   2

PROMESA / UCC

October 13, 2022

**Continental PLLC**
255 Alhambra Circle, Suite 640
Coral Gables, FL 33134

**Invoice Number: 343**
Invoice Period: 09-01-2022 - 09-30-2022

## REMITTANCE COPY

**RE: HTA**

|  |  |
|---|---|
| **Fees** | 805.00 |
| **Total for this Invoice** | 805.00 |

WIRE TRANSFER INFORMATION

For Confirmation of Wire Instructions, please call: JESUS M. SUAREZ (305)677-2707.

We appreciate your business. Thank you.        Page   2   of   2



**Continental PLLC**
255 Alhambra Circle, Suite 640
Coral Gables, FL 33134
(305) 677-2707

October 13, 2022

PROMESA / UCC

**Invoice Number: 344**
Invoice Period: 09-01-2022 - 09-30-2022

Payment Terms: Upon Receipt

**RE: PREPA**

## Time Details

| Date | Professional | Task | Hours | Rate | Amount |
|------|--------------|------|------:|-----:|-------:|
| B191 - General Litigation | | | | | |
| 09-01-2022 | Jesus Suarez | B191 - General Litigation | 6.70 | 500.00 | 3,350.00 |
| | Analyze and consider ██████████ ██████████████████████████████████ (2). Draft ████ ██████████████████████████████████ (4.7). | | | | |
| 09-01-2022 | John Arrastia | B191 - General Litigation | 2.60 | 575.00 | 1,495.00 |
| | Strategize and review █████████ ██████████████████████ (2.2).Confer with J. Suarez ████████████ 4); | | | | |
| 09-02-2022 | Jesus Suarez | B191 - General Litigation | 1.60 | 500.00 | 800.00 |
| | Review proposed allegations ████████████████████████████ | | | | |
| 09-02-2022 | John Arrastia | B191 - General Litigation | 3.30 | 575.00 | 1,897.50 |
| | Analyze and strategize ██████████████████ (2.1): Draft ██████ (1.1). Circulate ████████████████████████ (.1) | | | | |
| 09-07-2022 | John Arrastia | B191 - General Litigation | 2.30 | 575.00 | 1,322.50 |
| | Confer with SCC regarding oral argument (.1); Analyze █████████████████ (2.2) | | | | |

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|

B191 - General Litigation

| 09-08-2022 | John Arrastia | B191 - General Litigation | 0.20 | 575.00 | 115.00 |

Review PREPA mediation update.

| 09-08-2022 | Angelo Castaldi | B191 - General Litigation | 0.60 | 375.00 | 225.00 |

Review of briefing concerning Urgent Motion of Financial Oversight and Management Board for Order Extending Mediation Termination Date and Related Path Forward Deadline and (B) Mediation Team's Notice and Request for Approval of Fourth Extension of Termination Date of Mediation (.4) and materials concerning status of PREPA's Title III case (.2).

| 09-12-2022 | Jesus Suarez | B191 - General Litigation | 1.80 | 500.00 | 900.00 |

Attention ███████████████████████████████████████████
████████████████████████

| 09-15-2022 | Angelo Castaldi | B191 - General Litigation | 1.80 | 375.00 | 675.00 |

Research ████████████████████████████████████████████████

| 09-19-2022 | Angelo Castaldi | B191 - General Litigation | 1.20 | 375.00 | 450.00 |

Review, consider, and analyze ███████████████████████████████████
██████████████████████████████████

| 09-19-2022 | John Arrastia | B191 - General Litigation | 3.70 | 575.00 | 2,127.50 |

Review Urgent Motion to Establish Schedule to Continue Negotiations [DE 22269] (.6); review mediation update (.1); review draft Response (.1); review Motion to Hold in Abeyance (.1); review Order regarding Fiona (.1); review Response to Scheduling Motion by UCC (.2); review Order [DE 22272] (.1); review Objection of Fuel Line leaders [DE 22282] (.3); review Objection of US National Bank [DE 2965] (.1); review Response to Motion [DE 2966] (.6); review Motion for Expedited Consideration [DE 2969] (.1); review Motion for Authorization to File MTD [DE 2971] (.2); review Motion to Dismiss [DE 2973] (.7); review Mediation Teams Report [ DE 2290] (.1); review Court Order (.1); review Response and Objection [DE 2983] (.1); review Joinder [DE 2984] (.1)

| 09-20-2022 | John Arrastia | B191 - General Litigation | 0.90 | 575.00 | 517.50 |

Review Omnibus reply of FOMB [DE 2986] (.2); review Order Continuing PREPA Mediation [DE 2987] (.1); review Informative Motion [DE 2988] (.1) review Motion to Establish Litigation Schedule [DE 22315] (.1); review Court Order [DE 22316] (.1); review Corrected Omnibus Reply [DE 22317] (.3)

| 09-21-2022 | John Arrastia | B191 - General Litigation | 0.40 | 575.00 | 230.00 |

Confer and strategize with A. Bongartz (.2); research case file (.2)

| 09-21-2022 | Angelo Castaldi | B191 - General Litigation | 0.70 | 375.00 | 262.50 |

Review ███████████████████████████████████████

| 09-21-2022 | Angelo Castaldi | B191 - General Litigation | 0.90 | 375.00 | 337.50 |

Review ████████████████████████████████

| 09-22-2022 | Angelo Castaldi | B191 - General Litigation | 0.20 | 375.00 | 75.00 |

Review of filings concerning going-forward Mediation Team negotiations and briefing schedules concerning the same.

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|

<u>B191 - General Litigation</u>

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 09-22-2022 | John Arrastia | B191 - General Litigation | 0.10 | 575.00 | 57.50 |

Review Proposed Mediator Order [DE 22350].

| 09-23-2022 | John Arrastia | B191 - General Litigation | 1.40 | 575.00 | 805.00 |

Review analysis of mediation team, proposed order and review proposed response (.3); review motion regarding stay [DE 22362] (.2); review order (.1); review response to mediator's proposed order [DE 3000] (.1); review AAFAF response to proposed order [DE 3002] (.2); review proposed objection of UCC (.2); review response of Bondholders [DE 3004] (.1); review FOMB response [DE 22371] (.2)

| 09-23-2022 | John Arrastia | B191 - General Litigation | 2.60 | 575.00 | 1,495.00 |

Review and analyze a███████████████████████████████████████████████████
████████████████████.

| 09-23-2022 | Angelo Castaldi | B191 - General Litigation | 0.60 | 375.00 | 225.00 |

Review and consider ██████████████████████████████████████████
████████████████████████████████████████████

| 09-26-2022 | John Arrastia | B191 - General Litigation | 1.80 | 575.00 | 1,035.00 |

Analyze ████████████████████████████████████████████████████████
████████████████

| 09-29-2022 | John Arrastia | B191 - General Litigation | 0.60 | 575.00 | 345.00 |

Review Order [DE 3013] (.1); Review Order [DE 3011] (.1); Strategize and confer ████████████████
████████████████████ (.4)

|  |  |  | 36.00 |  | 18,742.50 |
|  |  | **Total** |  |  | 18,742.50 |

## Time Summary

| Task | Hours | Amount |
|------|-------|--------|
| B191 - General Litigation | 36.00 | 18,742.50 |
| **Total Fees** |  | 18,742.50 |

| **Total for this Invoice** | | 18,742.50 |

We appreciate your business. Thank you.

PROMESA / UCC

October 13, 2022

**Continental PLLC**
255 Alhambra Circle, Suite 640
Coral Gables, FL 33134

**Invoice Number: 344**
Invoice Period: 09-01-2022 - 09-30-2022

## REMITTANCE COPY

**RE: PREPA**

| | |
|---|---:|
| **Fees** | 18,742.50 |
| **Total for this Invoice** | 18,742.50 |

WIRE TRANSFER INFORMATION

For Confirmation of Wire Instructions, please call: JESUS M. SUAREZ (305)677-2707.