**UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF PUERTO RICO**

---------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

          Debtors.[1]

---------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)


**<u>CERTIFICATE OF SERVICE</u>**

     I, Moheen Ahmad, depose and say that I am employed by Kroll Restructuring Administration LLC ("***Kroll***")[2], the solicitation, notice, and claims agent for the Debtors in the above-captioned cases under Title III of the Puerto Rico Oversight, Management, and Economic Stability Act (PROMESA).

     On November 7, 2022, at my direction and under my supervision, employees of Kroll caused the following document to be served via first class mail on the (1) Five Hundred Thirty-Seventy Omnibus Service List attached hereto as **<u>Exhibit A</u>**; (2) Five Hundred Thirty-Ninth Omnibus Service List attached hereto as **<u>Exhibit B</u>**; (3) Five Hundred Fortieth Omnibus Service List attached hereto as **<u>Exhibit C</u>**; (4) Five Hundred Forty-First Omnibus Service List attached hereto as **<u>Exhibit D</u>**; (5) Five Hundred Forty-Second Omnibus Service List attached hereto as **<u>Exhibit E</u>**; (6) Five Hundred Forty-Third Omnibus Service List attached hereto as **<u>Exhibit F</u>**; (7) Five Hundred Forty-Eight Omnibus Service List attached hereto as **<u>Exhibit G</u>**; (8) Five Hundred Forty-Ninth Omnibus Service List attached hereto as **<u>Exhibit H</u>**; (9) Five Hundred Fiftieth Omnibus Service List attached hereto as **<u>Exhibit I</u>**; and (10) Five Hundred Fifty-First Omnibus Service List attached hereto as **<u>Exhibit J</u>**:

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

[2] Effective March 29, 2022, Prime Clerk LLC changed its name to Kroll Restructuring Administration LLC.

- Omnibus Objection Notice (Disallowed), customized for each party, a blank copy of which is attached hereto as **Exhibit K**.

On November 7, 2022, at my direction and under my supervision, employees of Kroll caused the following document to be served via first class mail on the Five Hundred Forty-Seventh Omnibus Service List attached hereto as **Exhibit L**:

- Omnibus Objection Notice (Disallow Surviving), customized for each party, a blank copy of which is attached hereto as **Exhibit M**.

On November 7, 2022, at my direction and under my supervision, employees of Kroll caused the following document to be served via first class mail on the Five Hundred Thirty-Sixth Omnibus Service List attached hereto as **Exhibit N**:

- Omnibus Objection Notice (Reclassify Priority), customized for each party, a blank copy of which is attached hereto as **Exhibit O**.

On September 30, 2022, at my direction and under my supervision, employees of Kroll caused the following document to be served via first class mail on the Five Hundred Thirty-Eight Omnibus Service List attached hereto as **Exhibit P**:

- Omnibus Objection Notice (Reclassify Debtor), customized for each party, a blank copy of which is attached hereto as **Exhibit Q**.

On November 7, 2022, at my direction and under my supervision, employees of Kroll caused the following document to be served via first class mail on the (1) Five Hundred Forty-Fourth Omnibus Service List attached hereto as **Exhibit R**, (2) Forty-Fifth Omnibus Service List attached hereto as **Exhibit S**, and (3) Forty-Sixth Omnibus Service List attached hereto as **Exhibit T**:

- Omnibus Objection Notice (Reclassified Amount), customized for each party, a blank copy of which is attached hereto as **Exhibit U**.

[*Reminder of Page Intentionally left blank*]

Dated: November 10, 2022

*/s/ Moheen Ahmad*
Moheen Ahmad

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on November 10, 2022, by Moheen Ahmad, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

*/s/ HERBERT BAER*
Notary Public, State of New York
No BA6205563
Qualified in Westchester County
Commission Expires May 11, 2025

SRF 65141

**<u>Exhibit A</u>**

Exhibit A

Five Hundred Thirty-Seventy Omnibus Service List

Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2921698 | Brusenhan III, Robert L | 7999 South Jasmine Circle | | | Centennial | CO | 80112-3052 |
| 4269268 | Dianna Soler y o Pedro Martinez | 500 Ave JT Pineiro | Apart 1403 Sur | Cond. Parque de Loyola | San Juan | PR | 00918 |
| 2921328 | Estate of Helen B. Diehl | Randal B. Caldwell, Attorney | 211 1st Ave. W. | | Newton | IA | 50208 |
| 2867850 | Eugene & Rita Aronson Trust | Eugene Aronson | 13 Tennis Ct NW | | Albuquerque | NM | 87120-1810 |
| 254619 | Gardella, Stephen & Rose | 680 Sheridan Woods Dr | | | Melbourne | FL | 32904-3302 |
| 2858206 | Henry, Roy | 1453 Birchrest Dr | | | Dearborn | MI | 48124 |
| 3137417 | Jose L. Figueroa Casas and Connie A. Martin | PO Box 10175 | | | San Juan | PR | 00922 |
| 2944685 | Keppel, Frederick L | 126 Glendurgan Way | | | Madisonville | LA | 70447-3400 |
| 3688776 | Lundberg, Norma J. | 2723 N. Watts St. | | | Portland | OR | 97217 |
| 2910388 | Marquez Guzman, Efrain | Efrain Marquez Guzman | 10 Alondra St. Apto.97 | | San Lorenzo | PR | 00754 |
| 387113 | Marquez Guzman, Efrain | URB Caguas Norte | AE 11 Calle Paris | | Caguas | PR | 00725 |
| 2873399 | Moliterno Ttee, Valerie G | 2008 Valerie G Moliterno Rev Tr | No 1, U/A 7/17/08 | 409 39th Ave N | Myrtle Beach | SC | 29577 |
| 2867573 | Sellers, Jeffrey A | 22703 Camino Del Mar Unit 26 | | | Boca Raton | FL | 33433 |
| 5171514 | Smith, Scott R. | 936 Black Rock Road | | | Gladwyne | PA | 19035 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Page 1 of 1

**<u>Exhibit B</u>**

Exhibit B

Five Hundred Thirty-Ninth Omnibus Service List
Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 79298 | Hernandez Castrodad, Fidecicomiso | HC-06 Box 72502 | | Caguas | PR | 00725 |
| 1671131 | Hernandez Castrodad, Fidecicomiso | Rosendo E. Miranda Lopez, Attorney | PO Box 190006 | San Juan | PR | 00919-0006 |
| 3896921 | Rodriguez Gonzalez, Natividad | PO Box 623 | | Isabela | PR | 00662 |

**<u>Exhibit C</u>**

Exhibit C

Five Hundred Fortieth Omnibus Service List

Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 3415048 | ALFA & OMEGA ELECTRIC, SE | PO BOX 1788 | | BAYAMON | PR | 00960 |
| 3415049 | ALFA & OMEGA ELECTRIC, SE | Victor Gratacos Diaz   Attorney   Gratacos Law Firm, PSC   Urb. Bairoa Rodrigo de Triana AD-1 | | Caguas | PR | 00725 |
| 3074135 | COMMUNICATION LEASING LEASING CORPORATION | ANA ALBERTORIO | PO BOX 362526 | SAN JUAN | PR | 00936-2565 |
| 3347030 | Hernandez Hermina, Sheila Maria | PO Box 1238 | | Camuy | PR | 00627 |
| 3164886 | RIVERA SIEWA, LUIS | P.O. BOX 261803 | | SAN JUAN | PR | 00926 |
| 3187223 | Santos, Evelyn | Lic. Luis Rivera | P.O. Box 261803 | San Juan | PR | 00926 |

## Exhibit D

Exhibit D

Five Hundred Forty-First Omnibus Service List

Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 3889557 | ANDRES VELEZ MUNIZ AND CONCEPCION PARADIS RIVERA | 1702  CALLE SAN MATEO | SANTURCE | SAN JUAN | PR | 00912 |
| 3104152 | Anna Maria Finetto Boltzi, Herminio Martinez Tivede | P.O. Box 50198 | | Toa Baja | PR | 00950 |
| 2981887 | Carrión Lozano, Daphne I | PO Box 1589 | | Carolina | PR | 00984 |
| 3034318 | Communication Leasing Leasing Corporation | Attn: Ana Albertorio | PO Box 362526 | San Juan | PR | 00936-2565 |
| 3080588 | CORRES SOTO, MORAYMA | CONDO. PARQUE JULIANA | EDIF 100 APTO 103 | CAROLINA | PR | 00987 |
| 3103654 | Corres Soto, Morayma | Condo. Parque Juliana Apto. 103 | Edif. 100 | Carolina | PR | 00987 |
| 3085489 | CRUZ CARLO, JOSE M | HC 66 Box 10317 | | FAJARDO | PR | 00738 |
| 3080938 | Cruz Carlo, Jose M. | HC 66 Box 10317 | | Fajardo | PR | 00738 |
| 3081929 | HERNANDEZ RIVERA, RAMON | CALLE LAS FLORES #42 | VISTA ALEGRE | BAYAMON | PR | 00959 |
| 2351083 | JOHNSON ROSARIO, EVELYN | VILLA CADIZ | 424 CALLE OLOT | SAN JUAN | PR | 00923 |
| 391886 | JOHSON ROSARIO, EVELYN J | 424 CALLE OLOT VILLA CADIZ | | SAN JUAN | PR | 00923 |
| 126008 | LIMERY DONES, ABRAHAM | C/ LEILA U-20 | URB. LEVITOWN | TOA BAJA | PR | 00949 |
| 2310431 | LIMERY DONES, ABRAHAM | URB LEVITTOWN | U20 CALLE LEILA | TOA BAJA | PR | 00949 |
| 3081365 | Melendez, Santiago Nunez | RR-37 Box 5140 Calle Romany | | San Juan | PR | 00926 |
| 3128835 | MONTANEZ JOHNSON, GLENDA  J | URBOPEN LAND | 424 CALLE OLOT | SAN JUAN | PR | 00923 |
| 1234913 | ORTIZ PEREZ, DIANA  M. | URB  RIO HONDO I | D 39 CALLE RIO CAONILLAS | BAYAMON | PR | 00961 |
| 4227743 | PEREZ PENALOZA, ZHADYA  P | Pmb 2259 PO Box 6017 | | Carolina | PR | 00984-6017 |
| 3091522 | PEREZ PENALOZA, ZHADYA  P | RR 2 BOX 252 | | CAROLINA | PR | 00987 |
| 4227731 | Perez Penaloza, Zhadya P | Pmb 2259 PO Box 6017 | | Carolina | PR | 00984-6017 |
| 3080690 | Perez Penaloza, Zhadya P | RR 2 Box 252 | | Carolina | PR | 00987 |
| 528149 | RIVERA HERNANDEZ, ZAIDA | 4U 17 ALTOS CALLE LAGRUMO | LOMAS VERDES | BAYAMON | PR | 00956 |
| 1251555 | RIVERA LOPEZ, FRANCISCO J | 27 CALLE CORREO | | CAMUY | PR | 00627-2342 |
| 3083977 | Rodriguez Cardi, Eneroliza | Calle Rafael Alonzo Torres #1765 | | San Juan | PR | 00921 |

Exhibit D

Five Hundred Forty-First Omnibus Service List

Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 3084177 | Rodriguez Cardi, Eneroliza | Calle Rafael Alonzo Torres #1765 | | San Juan | PR | 00921 |
| 3081104 | Trujillo Plumey, Rosamar | Cond. Tierra del Sol Apt 122 | | Humacao | PR | 00791 |

**<u>Exhibit E</u>**

Exhibit E

Five Hundred Forty-Second Omnibus Service List

Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2904202 | Altamente GS, LLC | Tu Bufete Legal | Enid D. Flores, Esq. | Metro Office Park | 7 Calle 1 Suite 204 | Guaynabo | PR | 00969 |
| 3781307 | Arenas Bus Line, Inc. | Attn: Manuel Fernandez | Attorney | 1404 Ave Paz Granela Suite 2 PMB 246 | | San Juan | PR | 00921 |
| 3247937 | Arenas Bus Line, Inc. | RR 01  Box 3405 | | | | Cidra | PR | 00739 |
| 2923862 | C E & L Fire Extinguishers | Carlos M Flores Labault, Presidente | J5 Ave Betances Urb Hnas Davila | | | Bayamon | PR | 00959 |
| 2923836 | C E & L Fire Extinguishers | PO Box 3092 | | | | Bayamon | PR | 00960 |
| 3116521 | Caribbean Asset Management & Funding Intima, Inc. | Angel L. Acevedo Esq. | Urb Paseo Alto | 68 Calle 2 | | San Juan | PR | 00926-5918 |
| 3124778 | Caribbean Asset Management & Funding Intima, Inc. | Camfi | Urb Passeo De La Fuente | C-4 Calle Tivoli | | San Juan | PR | 00926-6458 |
| 3074135 | COMMUNICATION LEASING LEASING CORPORATION | ANA ALBERTORIO | PO BOX 362526 | | | SAN JUAN | PR | 00936-2565 |
| 3503295 | HR BUS LINE INC. | Attn: Luis A. Hernandez Rentas | PO Box 1958 | | | Las Piedras | PA | 00771 |
| 106006 | HR BUS LINE INC. | PO Box 1958 | | | | Las Piedras | PR | 00771 |
| 424103 | INTELUTIONS, INC. | PMB 367 | 35 CALLE JUAN BORBON | SUITE 67 | | GUAYNABO | PR | 00969 |
| 2924928 | INTELUTIONS, INC. | SHIRLEY M MONGE, ATTORNEY | LAW OFFICE | PO BOX 260995 | | SAN JUAN | PR | 00926 |
| 2924924 | INTELUTIONS, INC. | SHIRLEY M MONGE, ATTORNEY | LAW OFFICE | PO BOX 260995 | | SAN JUAN | PR | 00926-2633 |
| 2924837 | INTELUTIONS, INC. | SHIRLEY M MONGE, ATTORNEY | LAW OFFICE | PO BOX 260995 | | SAN JUAN | PR | 00926-2633 |
| 2924843 | INTELUTIONS, INC. | SHIRLEY M MONGE, ATTORNEY | LAW OFFICE | PO BOX 260995 | | SAN JUAN | PR | 00926 |
| 2924839 | INTELUTIONS, INC. | SHIRLEY M MONGE, ATTORNEY | LAW OFFICES | PO BOX 260995 | | SAN JUAN | PR | 00926-2633 |
| 3054089 | Marquez Cruz, Jorge | PMB 131 | Calle Sierra Morena 267 | | | San Juan | PR | 00926 |

**Exhibit F**

Exhibit F

Five Hundred Forty-Third Omnibus Service List

Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 4198590 | Pabon Velazquez, Ana C. | P.O. Box 661 | | Arroyo | PR | 00714 |
| 3551294 | Rosario Gutierres, Vilma I. | Jenaro A. Medina Rosario, Esq. | PO Box 79366 | Carolina | PR | 00984-9366 |

**Exhibit G**

Exhibit G

Five Hundred Forty-Eight Omnibus Service List

Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 3085489 | CRUZ CARLO, JOSE M | HC 66 Box 10317 | | FAJARDO | PR | 00738 |
| 2351083 | JOHNSON ROSARIO, EVELYN | VILLA CADIZ | 424 CALLE OLOT | SAN JUAN | PR | 00923 |
| 3128835 | MONTANEZ JOHNSON, GLENDA  J | URBOPEN LAND | 424 CALLE OLOT | SAN JUAN | PR | 00923 |
| 3994083 | Perez Pena, Leyda M. | Urb. Venus Gardens Norte | AZ-19 C/ Sonor 9 | San Juan | PR | 00926 |
| 4214838 | Prado Rodriguez, Bienvenida | HC-01 Box 4156 | | Naguabo | PR | 00718 |
| 4025559 | Ramos Rodriguez, Diana E. | Urb. Brisas del Prado calle Garza 1730 | | Santa Isabel | PR | 00757 |
| 2949207 | Rodriguez Faria, Marilyn | Urb Paseo Sol y Mar Calle Coral 640 | | Juana Diaz | PR | 00795 |
| 2946747 | Santiago Renta, Anaida M. | HC 5 Box 5624 | | Juana Díaz | PR | 00759 |
| 3081104 | Trujillo Plumey, Rosamar | Cond. Tierra del Sol Apt 122 | | Humacao | PR | 00791 |
| 4191512 | Villodas Melendez, Wilfredo | Apt 850 | | Patillas | PR | 00723 |

**<u>Exhibit H</u>**

Exhibit H

Five Hundred Forty-Ninth Omnibus Service List

Served via first class mail

| Address ID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 4214838 | Prado Rodriguez, Bienvenida | HC-01 Box 4156 | Naguabo | PR | 00718 |
| 2949207 | Rodriguez Faria, Marilyn | Urb Paseo Sol y Mar Calle Coral 640 | Juana Diaz | PR | 00795 |

**<u>Exhibit I</u>**

Exhibit I
Five Hundred Fiftieth Omnibus Service List
Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2927925 | 5 Star Life Insurance Company | c/o Kimberley Wooding | Executive Vice President & CFO | 909 N. Washington Street | | Alexandria | VA | 22314 | |
| 2942601 | Abbanat, Stephen | 5440 Proctor Avenue | | | | Oakland | CA | 94618 | |
| 3605825 | ABRAHAM VIZCARRONDO, JANET | PASEO ALTO #42 CALLE 2 | | | | SAN JUAN | PR | 00926 | |
| 2949004 | Abraham, Lizette M | Paseo Las Vistas Calle 1A4 | | | | San Jaun | PR | 00926 | |
| 2915695 | Adamski, Douglas M. and Colby | 650 El Sueno Rd. | | | | Santa Barbara | CA | 93110 | |
| 2946130 | Adriana E Fuertes and Esther Mudafort | Urb. Puerto Nuevo | 265 de Diego Ave. | | | San Juan | PR | 00920 | |
| 2953583 | Aguilar, Antonio | Loiza Valley | S-677 Calle Acalipha | | | Canovanas | PR | 00729 | |
| 3115074 | Akabas Kaminsky, Ariel | 101 W. 81st Street, #324 | | | | New York | NY | 10024-7225 | |
| 3115106 | Akabas Kaminsky, Eli | 101 W. 81st Street, #324 | | | | New York | NY | 10024-7225 | |
| 3080474 | Akabas, Aaron L. | 310 West 86th Street, 5H | | | | New York | NY | 10024-3142 | |
| 3114383 | Akabas, Miriam H. | 101 W. 81st Street, #324 | | | | New York | NY | 10024-7225 | |
| 3113624 | ALANA N. MATOS TORRES TRUST, REPRESENTED BY UBS TRUST COMPANY OF PR | ATTN: JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE 10TH FLOOR | | | SAN JUAN | PR | 00918 | |
| 1663032 | Aleman, Manuel Rios | Villas San Agustin | H-2, # 6 St. | | | Bayamon | PR | 00959-2047 | |
| 2892892 | Alex, William F & Elsie | 46-15 54th Road | | | | Maspeth | NY | 11378 | |
| 2892892 | Alex, William F & Elsie | 46-15 54th Road | | | | Maspeth | NY | 11378 | |
| 3955206 | ALFRED RAMÍREZ DE ARELLANO AND GEORGINA PEREDES | JOSE E ROSARIO | PO BOX 191089 | | | SAN  JUAN | PR | 00919-1089 | |
| 3212528 | Alice Mae Bergstrom Trust Dtd 12/23/99 | Attn: Alice Berstrom | 1201 SE Mill Pond Court Apt. 145 | | | Ankeny | IA | 50021 | |
| 3258411 | Alice Mae Bergstrom Trust Dtd 12/23/99 | C/O Lee C Bergstrom | Trustee of Alice Mae Berstrom Trust | 3358 Wild Rose Lane | | Burlington | KY | 41005 | |
| 3099633 | ALICIA LOYOLA TRUST REPRESENTED BY UBS TRUST COMPANY OF PR | ATTN: JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE 10TH FLOOR | | | SAN JUAN | PR | 00918 | |
| 3000011 | Alvarez Lopez, Vivian | John E Mudd | Law Offices of John E. Mudd | P.O. Box 194134 | | San Juan | PR | 00919 | |
| 2942487 | Alvarez Lopez, Vivian | P.O. Box 8706 Fernandez Juncos STA | | | | San Juan | PR | 00910 | |
| 2878004 | Alvarez Padin, Luis N. | PO Box 30121 | | | | San Juan | PR | 00929 | |
| 3053703 | Alvaro Betancourt / Silvia P. Betancourt | PO Box 19145 | | | | San Juan | PR | 00910 | |
| 3041410 | AmTrust Financial Services, Inc. | Attn: Ilya Starobinets | 59 Maiden Lane, 43rd Floor | | | New York | NY | 10038 | |
| 2908608 | ANA H SANABRIA CERPA / CARLOS A RIVERA BETANCOURT | LUIS F RODRIGUEZ | REPRESENTANTE | PO BOX 213 | | LAS PIEDRAS | PR | 00771 | |
| 2893652 | ANA H SANABRIA CERPA / CARLOS A RIVERA BETANCOURT | URB APRIL GARDENS B22 CALLE 4 | | | | LAS PIEDRAS | PR | 00771 | |
| 2923379 | Andrea Murowski/Mark DeGaetano | 1140 Wyoming Drive | | | | Mountainside | NJ | 07092 | |
| 3037682 | Andres Fortuna Evangelista & Andres Fortuna Garcia & Teresa N. Fortuna Garcia | 6400 Avda. Isla Verde 10-I Oeste | Condominio los Pinos | | | Carolina | PR | 00979 | |
| 2866553 | Andrew P. Davis & Jessica G. Davis, Trustees V/A 8/18/15: Andrew P. Davis 2015 Grat 1 | 333 West End Ave (#4B) | | | | New York | NY | 10023 | |
| 2891339 | ANGEL BLANCO BOTTEY AND ELBA SANTIAGO REYES | 100 CORRETJER, APT. 708 | | | | SAN JUAN | PR | 00901-2609 | |
| 3051341 | Angelo, Gordon & Co., L.P., on behalf of funds and/or accounts managed or advised by it | Alice Byowitz c/o Kramer Levin Naftalis & Frankel, LLP | 1177 Avenue of the Americas | | | New York | NY | 10036 | |
| 3344347 | Angelo, Gordon & Co., L.P., on behalf of funds and/or accounts managed or advised by it | Joseph Z. Lenz c/o Angelo, Gordon & Co., L.P. | 245 Park Avenue | | | New York | NY | 10167 | |
| 3112996 | Angiero Ayala, Elena M | P.O Box 195544 | | | | San Juan | PR | 00919-5544 | |
| 2931115 | ANN MARIE LUCIDO REVOCABLE LIVING TRUST U.A.D 7-31-93 | PETER J. LUCIDO | 14601 BREZA | | | SHELBY TWP | MI | 48315 | |
| 3108239 | Annette Roman Marrero Retirement Plan Represented by UBS Trust Company of PR | UBS Trust Company of PR | Attn: Javier Gonzalez | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | San Juan | PR | 00918 | |
| 2896388 | Annette, Ginnette, Griselle Fernandez Rosario | PO Box 361300 | | | | San Juan | PR | 00936-1300 | |
| 2921276 | ANTONIO F SANTOS AND IVONNE RAMIREZ ANESES | PASEO MAYOR 8 ST C-21 | | | | SAN JUAN | PR | 00926 | |
| 2893734 | Antonio Fuentes Gonzalez & Maria I Viguie Fernandez and the legal conyugal society | GPO Box 7764 | | | | Ponce | PR | 00732-7764 | |
| 2953573 | Antono Suarez Lopez/Ilia M Perez | Box 364766 | | | | San Juan | PR | 00936-4766 | |
| 2894615 | Aponte Blanco, Rafael | A-9 Via Horizonte La Vista | | | | San Juan | PR | 00924-4461 | |
| 2939343 | Aponte Ortiz, Lino | Calle Villa Universitaria Calle d1 AB - 5 | | | | Humacao | PR | 00791 | |
| 3164028 | Arbona Arbona, Rosa Margarita | 2437 JOSE DE DIEGO URB. A/HAMBRA | | | | PONCE | PR | 00716-3848 | |
| 2926740 | Arcelay, Anibal  Beauchamp | 62 Calle Zafiro, Urb. Vista Vertz | | | | Mayaguez | PR | 00680 | |
| 2998049 | Arch Mortgage Insurance Company | 230 North Elm Street | | | | Greensboro | NC | 27401 | |
| 3729105 | Ariles Caban, Ana A. | Urb Los Saules 26 Flambogan St | | | | San German | PR | 00683 | |
| 3085323 | Aristizabal Ocampo, Alberto  J | PO Box 801150 | | | | Coto Laurel | PR | 00780-1150 | |
| 3118510 | Aristizabal Ocampo, Alberto J. | PO Box 801150 | | | | Coto Laurel | PR | 00780-1150 | |
| 2923278 | Arlene Irizarry Rivera and Arnaldo Hernandez Mendez | Urb Mercedita | 1569 Miguel Pou Blvd | | | Ponce | PR | 00717-2517 | |
| 2972183 | Armando F Iduate & Martha Nunez Iduate Ten COM | 321-B Columbia | | | | San Juan | PR | 00927-4019 | |
| 3046547 | ARMANDO RODRIGUEZ SANTANA RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | ATTN: JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE 10TH FLOOR | | SAN JUAN | PR | 00918 | |
| 2023480 | Arroyo Rivera, Luz  M. | EST Reales | 94 Calle Príncipe Guillermo | | | Guaynabo | PR | 00969-5331 | |
| 3867560 | Arroyo Rivera, Luz M | Est Reales | 94 Calle Prinicipe Guillermo | | | Guaynabo | PR | 00969-5331 | |
| 2857354 | Arthur H. Lerner Revocable Trust | 19670 Oakbrook Court | | | | Boca Raton | FL | 33434 | |
| 2954553 | Arturo Suarez Perez/Suzette Abraham Vizcarrondo | Box 364842 | | | | San Juan | PR | 00936-4842 | |
| 3283580 | Asesore LLC | Calle Rey Arturo K11 | | | | Guaynabo | PR | 00969 | |
| 2900983 | Ashkin, Roberta | 400 E 70th St, #2205 | | | | New York | NY | 10021-5392 | |
| 2900777 | Ashkin, Roberta | 400 E 70Th St, #2205 | | | | New York | NY | 10021 | |
| 2921353 | Ashkin, Roberta | 400 E 70th St, #2205 | | | | New York | NY | 10021 | |
| 3161757 | Asociación de Empleados Gerenciales de la Autoridad de Energía Eléctrica (AEG-AEE) | Jose Armando Garcia Rodriguez | Apartado 9831 Santurce Station | | | Santurce | PR | 00908 | |
| 333404 | Asociación de Empleados Gerenciales de la Autoridad de Energía Eléctrica (AEG-AEE) | López Rivera, Luz Marixibelle | Edif. San Alberto | #605 Ave. Condado | Oficina 500 | Santurce | PR | 00908 | |
| 3128554 | Astacio Rosa, Marisel | Urb. Altamesa, 1648 Calle Sante Inez | | | | San Juan | PR | 00921-4326 | |
| 1208790 | AVILA MEDINA, ANGEL G | CALLE LIRIO 2949 | | | | QUEBRADILLAS | PR | 00678-2455 | |
| 2984505 | AYALA LOPEZ, WILFREDO | 4335 CALLE LAFFITE | CHALETS DE PUNTO GRO APT 312 | | | PONCE | PR | 00728 | |
| 3062265 | Ayala Preventive Medicine PSC Profit Sharing Plan | 167 Ramos Antonini St | | | | Mayaguez | PR | 00680-5039 | |
| 2924799 | Ayyar, Mani | 18816 Tuggle Ave | | | | Cupertino | CA | 95014 | |
| 2924629 | Ayyar, Rajeshwari | 18816 Tuggle Ave | | | | Cupertino | CA | 95014 | |
| 3083841 | Azize-Vargas, Ana Mercedes | 310 Ave. De Diego Apt. 802 | | | | San Juan | PR | 00909-1776 | |
| 2988600 | Babilonia, Michael | HC- 03 Box 37843 | | | | Mayaguez | PR | 00680-9329 | |
| 2911343 | Baez Vidro, Jose A | Estancias Tortuguero | Toledo 130 Street | | | Vega Baja | PR | 00693 | |

Exhibit I

Five Hundred Fiftieth Omnibus Service List

Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2913170 | Bahnik, Roger L | 50 Cove Rd | | | | Oyster Bay | NY | 11771 | |
| 2978719 | Baker, Joan | 4 Woods End Road | | | | Brookside | NJ | 07926 | |
| 2943920 | Balasquide Frau, Miriam C. | E-14 Calle Almendra | Jardines Fagot | | | Ponce | PR | 00716-4042 | |
| 4143944 | Banco Popular de Puerto Rico as trustee for Popular Balanced IRA Trust Fund | Banco Popular de Puerto Rico | Jorge Alberto Velez | Popular Center North Building | 209 Munoz Rivera Ave. 2nd Level | Hato Rey | PR | 00918 | |
| 4143946 | Banco Popular de Puerto Rico as trustee for Popular Balanced IRA Trust Fund | Legal Division, Attn: Director | Popular Center Building | 209 Munoz Rivera, 9th Floor | | Hato Rey | PR | 00918 | |
| 4143945 | Banco Popular de Puerto Rico as trustee for Popular Balanced IRA Trust Fund | Young Conaway Stargatt & Taylor, LLP | Robert S. Brady and Ryan M. Bartley | Rodney Square, 1000 North King Street | | Wilmington | DE | 19801 | |
| 4144562 | Banco Popular de Puerto Rico, as Trustee | Jorge Alberto Velez | Assistant Vice President, Banco Popular de PR | Popular Center North Building | 209 Munoz Rivera, 2nd Level | Hato Rey | PR | 00918 | |
| 2883450 | Barba, Luis F | 14010 Lake Candlewood Ct | | | | Miami Lakes | FL | 33014-3010 | |
| 2892180 | Barbara T Doan Grandchildrens Trust | 204 S. 64th Street, Apt. 2405 | | | | West Des moines | IA | 50266 | |
| 2965857 | Bardavid, Yoni | 13 West 13th street 5GS | | | | New York | NY | 10011 | |
| 2877862 | Barnes Velez Teresa Zamora Ceide, Juan A | 3380 Dona Juana St/ Vistapoint | | | | Ponce | PR | 00716-4826 | |
| 2875242 | Barnhart, David | 2 Cienega Drive | | | | Prescott | AZ | 86301 | |
| 2899904 | Barnhart, David | 3916 N. Potsdam Ave #1050 | | | | Sioux Falls | SD | 57104 | |
| 2028908 | BARREDO FREIRE, MAREZA | URB PUERTO NUEVO | 1041 CALLE 2 SE | | | SAN JUAN | PR | 00921 | |
| 6377 | BAYOUTH BABILONIA, ALFRED | PO BOX 6784 | | | | SAN JUAN | PR | 00914-6784 | |
| 2866713 | Bazley, Marilyn | 2 Adalia Ave #801 | | | | Tampa | FL | 33606 | |
| 3129216 | BEATRIZ ELKELES TRUST, REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | ATTN: JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE 10TH FLOOR | | SAN JUAN | PR | 00918 | |
| 2857580 | Belgodere, Felipe | 406 Lupe de Vega St | | | | Mayaguez | PR | 00686-6653 | |
| 2924270 | Beltran Selles, Janira | 180 HOSTOS COND. MONTE SUR | APT. 1118 | | | SAN JUAN | PR | 00918 | |
| 2932669 | Benham, Doug | 2288 Peachtree Road NW | Unit 7 | | | Atlanta | GA | 30309 | |
| 2899472 | Berkowitz, Peter | 711 Calle Los Naranjos | | | | San Juan | PR | 00907 | |
| 2944929 | Berlowitz, Allan | 305 West 98th Street, Apt 8DS | | | | New York | NY | 10025 | |
| 2955143 | Bernal, Nidza | PO Box 115 | | | | Maunabo | PR | 00707-0115 | |
| 1337099 | BERNARDO POPELNIK, RODOLFO | COND LAS GAVIOTAS - 3409 AVE | ISLA VERDE - APT#1502 | | | CAROLINA | PR | 00979 | |
| 2959374 | Berrios Cintron, Luis R | Urb. Torrimar | 8-58 Hill Drive | | | Guaynabo | PR | 00966-3147 | |
| 2959856 | Berrios Cruz, Ivette | Urb. Camino del Sur | Calle Pelicano #480 | | | Ponce | PR | 00717 | |
| 2950680 | BERRIOS RAMIREZ, EDUARDO | PASEO DEL PRADO | C-4 CALLE 2 | | | SAN JUAN | PR | 00926 | |
| 2941143 | Berrios, Orlando J | PO Box 143683 | | | | Arecibo | PR | 00614-3683 | |
| 2875863 | Better Boats E Bayouth & Son Inc Ret Plan OB TTEE | PO Box 6784 | | | | San Juan | PR | 00914-6784 | |
| 2849000 | Bevan, J Thomas | 526 19th Street | | | | Santa Monica | CA | 90402 | |
| 2912735 | Bhatia Gautier, Eduardo | P.O. Box 360643 | | | | San Juan | PR | 00936-0643 | |
| 2948985 | Bhatia, Andres W | 4313 SW 102nd Terrace | | | | Gainsville | FL | 32608-7131 | |
| 2941479 | Bhatia, Andres W. | 4313 SW 102ND Terrace | | | | Gainesville | FL | 32608-7131 | |
| 2911513 | Bhatia, Mohinder S | 36 Calle Nevarez Ph-D | | | | San Juan | PR | 00927-4538 | |
| 2949326 | Bhatia-Gautier, Lisa E. | 67 Calle Krug Apt. 3 | | | | San Juan | PR | 00927-4538 | |
| 2894330 | Billak, Helen M | 800 Larchmont Road | | | | Pittsburgh | PA | 15243 | |
| 2883761 | BIRD, DENNIS & LINDA | 2790 NE 57 COURT | | | | FORT LAUDERDALE | FL | 33308 | |
| 2884404 | Bird, Linda W | 2790 NE 57 Court | | | | Fort Lauderdale | FL | 33308 | |
| 3692922 | Black Diamond Credit Strategies Master Fund, Ltd. | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 3997676 | Black Diamond Credit Strategies Master Fund, Ltd. | One Sound Shore Drive, Suite 200 | | | | Greenwich | CT | 06830 | |
| 3121216 | Blanca A. Lamoutt Quiles, Execest of Jose A. Martinez | P.O. Box 1332 | | | | Mayaguez | PR | 00681 | |
| 3053237 | BlueMountain Capital Management, LLC, on behalf of itself and funds and/or accounts managed or advis | Alice Byowitz c/o Kramer Levin Naftalis & Frankel, LLP | 1177 Avenue Of The Americas | | | New York | NY | 10036 | |
| 3343694 | BlueMountain Capital Management, LLC, on behalf of itself and funds and/or accounts managed or advis | Douglas Buckley | 1177 Avenue Of The Americas | | | New York | NY | 10036 | |
| 3343578 | BlueMountain Capital Management, LLC, on behalf of itself and funds and/or accounts managed or advis | Steven Miller  c/o BlueMountain Capital Management | 280 Park Avenue, 12th Floor | | | New York | NY | 10017 | |
| 2888398 | Bodnar Trust U/A Dated 12/28/2001 | Raymond L Bodnar Tea | 17008 SW Sapri Way | | | Port St Lucie | FL | 34986 | |
| 2888833 | Bodnar Trust U/A Dated 12/28/2001 | Raymond L Bodnar Tee | 17008 SW Sapri Way | | | Port St Lucie | FL | 34986 | |
| 2876338 | Boel, Faith | 2 Outlook Dr. N | | | | Mechanicville | NY | 12118-3623 | |
| 2875688 | Boel, Faith | 2 Outlook Dr. N | | | | Mechanicville | NY | 12118-3623 | |
| 2876320 | Boel, Garry | 2 Outlook Dr. N | | | | Mechanicville | NY | 12118-3623 | |
| 2876320 | Boel, Garry | 2 Outlook Dr. N | | | | Mechanicville | NY | 12118-3623 | |
| 2876320 | Boel, Garry | 2 Outlook Dr. N | | | | Mechanicville | NY | 12118-3623 | |
| 2950882 | Boer, Bruce | 8285 Skyline Blvd | | | | Oakland | CA | 94611 | |
| 2922407 | Bohm, Ruth E | 5 Balsam Way | | | | Marlton | NJ | 08053 | |
| 4995443 | Born, Gary G | W13217 Reeds Corners Rd | | | | Ripon | WI | 54971 | |
| 2870466 | Boudreau, Lawrence F | 549 Burkes Dr | | | | Coraopolis | PA | 15108 | |
| 2847224 | Brand, Marsha S. | 14 Oak Court | | | | Morgantown | WV | 26505-3693 | |
| 3019804 | Brasis, Minerva D. | Urb. Vista Verde | Calle Coral 22 | | | Mayaguez | PR | 00682-2508 | |
| 3110946 | BRENNER, LESLIE H | 55 OAK AVE. | | | | HUNTINGTON STATION | NY | 11746 | |
| 2972223 | Bresky, Donald R | 41 Harvest Moon Road | | | | Easton | CT | 06612-1947 | |
| 3041599 | Brigade Capital Management, LP (See attached Schedule A) | c/o Brigade Capital Management, LP | Attn: Patrick Criscillo | 399 Park Avenue | 16th Floor | New York | NY | 10022 | |
| 2952897 | Britt, Joyce E. | 3 Rose Avenue | | | | Mill Valley | CA | 94941 | |
| 2932008 | Brody-Weinstein, Ruth | 6 Baldwin Circle | | | | Weston | MA | 02493 | |
| 2952816 | Buitrago Santiago, Carmen R | P.O. Box 3060 | | | | Guayama | PR | 00785 | |
| 2952420 | Buitrago Santiago, Carmen R | PO Box 3060 | | | | Guayama | PR | 00785 | |
| 2953866 | Buitrago Santiago, Hector G. | P.O. Box 3060 | | | | Guayama | PR | 00785 | |
| 2873417 | Burack, Richard | P.O. Box 299 | | | | Remsenberg | NY | 11960 | |
| 2865563 | Buretta, Stephanie A | 2860 Hayden Creek Ter | | | | Henderson | NV | 89052-7050 | |
| 437538 | Burgos, Julio Muniz | PH 204 Cond. Parque de las Fuentes | Calle Cesar Gonzalez #690 | | | San Juan | PR | 00918 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2 of 17

Exhibit I
Five Hundred Fiftieth Omnibus Service List
Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3139959 | BUSIGO CIFRE, DONALD | HC 8 BOX 2551 | | | | SABANA GRANDE | PR | 00637 | |
| 2909587 | Busquets-Llorens, Antonio R. | 611 Ferrocarril | | | | Ponce | PR | 00717 | |
| 2887398 | C.M. Life Insurance Company | Baring LLC | Steven J. Katz | 1500 Main St., Suite 2800 | | Springfield | MA | 01115 | |
| 3180916 | CABRERA NIEVES, EDUARDO A | PASEO ALTO | 24 CALLE 2 | | | SAN JUAN | PR | 00926 | |
| 3073128 | Caceres, Aida R | Apt 12-E | Cond Villa Caparra Exec, Carr | | | Guaynabo | PR | 00966 | |
| 3078137 | Caceres, Aida R | Manuel I Vallecillo, Attorney for Creditor Aida R | Hato Rey Center Ste 507 | 268 Ponce de Leon Ave | | Hato Rey | PR | 00918 | |
| 3009413 | Cadilla, Ana M | Villa Caparra H10 Calle H | | | | Guaynabo | PR | 00966-1740 | |
| 3142230 | Camacho Postigo, Jose  E | URB El Senorial #298 Calle Eduardo Baza | | | | San Juan | PR | 00926 | |
| 3172158 | Camacho Postigo, Jose  E | Urb Rio Piedras Hgts | Calle Rimal 103 | 22 | | San Juan | PR | 00926 | |
| 3166488 | Camacho Postigo, Jose  E. | Urb. Rio Piedras HS-12 | Calle Rimal 103 | | | San Juan | PR | 00926 | |
| 3154967 | Camacho Postigo, Jose E. | Urb.Rio Piedras HGT2 | Calle Rimac 103 | | | San Juan | PR | 00926 | |
| 2940194 | Camelia E Fuertes Mudafort and Esther Mudafort | Urb. Puerto Nuevo | 265 de Diego Ave. | | | San Juan | PR | 00920 | |
| 2897116 | Canter, Arlene D | 307.S Dithridge St | Apt 702 | | | Pittsburgh | PA | 15213 | |
| 3016250 | CAPECE, JANIS A. | PO BOX 736 | | | | SOUTH ORLEANS | MA | 02662 | |
| 2925877 | Capestany Quinones, Rogelio D | REINA SOFIA I-4 MANSIONES | REALES | | | GUAYNABO | PR | 00969 | |
| 1368066 | CARAZO HERNANDEZ, RAFAEL A | PO BOX 11229 | | | | SAN JUAN | PR | 00922-1229 | |
| 3046061 | Carballo, Angel C | 18 Calle Crosandra | | | | Guaynabo | PR | 00969 | |
| 348963 | CARDIO ANA - MED CONSULTING GROUP PSC - RETIREMENT PLAN | #50 Calle Vereda Urb. Monteverde Real | | | | San Juan | PR | 00926 | |
| 3261440 | CARDIO ANA-MED CONSULTING GROUP PSC | #50 CALLE VEREDA URB. MONTEVERDE REAL | | | | SAN JUAN | PR | 00926 | |
| 2849345 | Carey , Kevin & Susan D | T&T Capital Management | 2211 Michelson Drive, Suite 850, | | | Irvine | CA | 92612 | |
| 2864590 | Carey , Kevin & Susan D | TD Ameritrade | 7801 Mesquite Bend Drive | Suite 112 | | Irving | TX | 75063-6043 | |
| 2940775 | Carlos Munoz Riera Ex E/O Carlos Munoz McCormick | 526 Calle Riera | | | | San Juan | PR | 00909-1903 | |
| 3881782 | Carmen M Sustache Vega/Mansela Muriel Sustache | PO Box 1832 | | | | Yabucoa | PR | 00767 | |
| 3108511 | Carmen Rivera Retirement Plan Represented by UBS Trust Company of PR | Attn: Javier González | UBS Trust Company of PR | 250 Munoz Rivera Avenue 10th FL | | San Juan | PR | 00918 | |
| 2886973 | Carnevale, Todd  A. | 10 Hillbury Rd. | | | | Essex Fells | NJ | 07021 | |
| 2853074 | Carol Jean Scopinich & Carl Wayne Leadaman | 1108 Charleston Court | | | | Keller | TX | 76248-5246 | |
| 4156670 | Carpenter, Ruth | 237 Shearwater Isle | | | | Foster City | CA | 94004 | |
| 3766618 | CARRILLO ARROYO, ZULEIKA M | 719 AVE DEDIEGO PUERTO NUEVO | | | | SAN JUAN | PR | 00920 | |
| 3940906 | Carrillo Arroyo, Zuleika M. | 719 Ave. De Diego | Puerto Nuevo | | | San Juan | PR | 00920 | |
| 3084819 | CARTAGENA, HILDA O | ATTN: JOSE W. CARTEGENA | 701 AVE PONCE DE LEON | SUITE 401 | | SAN JUAN | PR | 00907-3248 | |
| 3084844 | CARTAGENA, HILDA O | F20 CALLE FLORENCIA | | | | GUAYNABO | PR | 00966-1720 | |
| 3128767 | Cartagena, Jose  W | 701 Ave Ponce de Leon Suite 401 | | | | San Juan | PR | 00907-3248 | |
| 3396735 | Cartagena, Jose  W | F20 Calle Florencia | | | | Guaynabo | PR | 00966-1720 | |
| 2900955 | Caruso, Constance S. & Dennis M. | 6106 Tennyson Drive | | | | West Chester | OH | 45069 | |
| 3024525 | CASANOVA TIRADO, PEDRO R | PO BOX 363247 | | | | SAN JUAN | PR | 00936-3247 | |
| 2848834 | Cassata, Richard and Catherine | 195 Park avenue | | | | Park Ridge | NJ | 07656 | |
| 2929618 | CASTELLAR, ISABEL M. | URB. VALLE REAL, #2017 DUQUESA | | | | PONCE | PR | 00716 | |
| 3021034 | Castells Santiago, Milagros | Address on File | | | | | | | |
| 3115039 | Castillo Toro, Enrique and Maria R. Piza | 8 San Edmudo | | | | San Juan | PR | 00927 | |
| 3021768 | Castillo, Dolores A. | C-21 8 Pasco Mayor | | | | San Juan | PR | 00926-4671 | |
| 2950429 | Castillo, Lynette | P.O. Box 7863 | | | | Ponce | PR | 00732 | |
| 3379367 | CASTLES, LIZA | 3026 QUEENBERRY DR | | | | HUNTINGTOWN | MD | 20639 | |
| 3596438 | Castro Aguilar, Pedro A. | Jose E. Rosario Albarran | PO Box 191089 | | | San Juan | PR | 00919 | |
| 3103467 | Castro Chavez, Elba Luisa | Urb La Villa De Torrimar | 165 Calle Reina Isabel | | | Guaynabo | PR | 00969 | |
| 1987771 | CASTRO CRUZ, FRANCISCO | PO BOX 571 | | | | SAN LORENZO | PR | 00754-0571 | |
| 3124534 | Castro Marrero, Alida | C/2 #14 Paseo Alto | | | | San Juan | PR | 00926-5917 | |
| 437816 | CASTRO ORTEGA, JUSTIN | URB MONTE CLARO | MM 15 PLAZA 28 | | | BAYAMON | PR | 00961-4764 | |
| 3009393 | Castro, Jose | PO Box 194384 | | | | San Juan | PR | 00919-4384 | |
| 3027735 | Castrodad Rivera, Ada A. | Villa del Carmen | G-6, Calle 7 | | | Cidra | PR | 00739 | |
| 2969806 | Cecilio Diaz Sola / Elaine Torres Ferrer | Sabanera del Rio | #381 Camino de Los Sauces | | | Gurabo | PR | 00778-5254 | |
| 2923319 | Cerra Fernandez, Javier | 7106 Calle Divina Providencia | Urb Santa Maria | | | Ponce | PR | 00717-1019 | |
| 2930007 | Cerra, Dolores  F | 7106 Calle Divina Providencia | Urb Santa Maria | | | Ponce | PR | 00717-1019 | |
| 2915305 | Cestero-Aguilar, Herman Jose | 3001 Ave Isla Verde | Apt 2004 | | | Carolina | PR | 00979 | |
| 2851063 | Chang, Michael M. | T & T Capital Management | 7242 E Cortez Rd | | | Scottsdale | AZ | 85266 | |
| 2860776 | Chang, Richard T | 75 W End Ave Apt. P22C | | | | New York | NY | 10023 | |
| 2962186 | CHARLES H MCCALL REVOCABLE TRUST | EMPRISE BANK | JANEEN K HUGHES | SENIOR VICE PRESIDENT & TRUST OFFICER | 257 N BROADWAY | WICHITA | KS | 67202 | |
| 2927282 | CHARLES H MCCALL REVOCABLE TRUST | EMPRISE BANK, INV TRUSTEE | ATT: JANEEN K HUGHES | P.O. BOX 2970 | | WICHITA | KS | 67201 | |
| 2965753 | Charles H McCall Tax Avoidance Trust | Emprise Bank | Janeen K Hughes | 257 N Broadway | | Wichita | KS | 67202 | |
| 2925279 | Charles H McCall Tax Avoidance Trust | Emprise Bank Inv Trustee | Attn: Janeen K Hughes | PO Box 2970 | | Wichita | KS | 67201 | |
| 5149109 | Chase Lincoln First Commercial Corporation as Transferee of  National Public Finance Guarantee Corpo | Attn: Brian M. Ercolani | 500 Stanton Christiana Rd. | NCC5, Floor 01 | | Newark | DE | 19713 | |
| 3123546 | CHAVES MARTINEZ, AMARILIS | URB LA VISTA | VIA PANORAMICA C13 | | | SAN JUAN | PR | 00924 | |
| 3010920 | Chaves, German | c/o UBS Financial Services | Attn: Dario Suarez | 250 Munoz Rivera Avenue, Ph Fl | | San Juan | PR | 00918-9998 | |
| 2852567 | Chen, Peiyu | 397 Imperial Way #343 | | | | Daly City | CA | 94015 | |
| 2946102 | Chessa, Patricia A | 135 Westview Drive | | | | Westford | MA | 01886 | |
| 3663113 | Chester Yee, Benjamin Yee, Michael Yee | 115 E 9th St Apt 8F | | | | New York | NY | 10003 | |
| 2853183 | CHIACCHIERE, SALVATORE & MARYANN | 4034 BEDFORD AVE | | | | BROOKLYN | NY | 11229 | |
| 2950144 | Chinea Bonilla, Eugenio | URB. Pinero Calle Alhambra | | | | San Juan | PR | 00917-3129 | |
| 2886685 | Claudio, Hector L. | Box 815 | | | | San Lorenzo | PR | 00754 | |
| 2883246 | CLEETON, JAMES A | BOX 313 | | | | MT. VIEW | HI | 96771 | |

Exhibit I
Five Hundred Fiftieth Omnibus Service List
Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2883256 | Cleeton, James A | Box 313 | | | | Mt. View | HI | 96771 | |
| 2883260 | CLEETON, JAMES A | PO BOX 313 | | | | MT VIEW | HI | 96771 | |
| 2848200 | Clift, Neill | 13114 NE 100th St | | | | Kirkland | WA | 98033 | |
| 2904425 | CLOPP, JEFFERY PAUL | 320 TULSA TRAIL | | | | HOPATCONG | NJ | 07843 | |
| 2904594 | Cohen, Francine R | 42 Myrtle St. #A1 | | | | Sommerville | MA | 02145-4314 | |
| 2857051 | Cohen, James S | 431 Lewellen Circle | | | | Englewood | NJ | 07631 | |
| 2896819 | Cohen, Steven  M | 6 Thames Ave | | | | Piscataway | NJ | 08854 | |
| 3045191 | COLL CAMALEZ TRUST, REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | | | | SAN JUAN | PR | 00918 | |
| 2894266 | Collins W. Utter TTEE Utter Living Trust DTD 3-2-98 | 3467 Lake Vanessa Circle NW | | | | Salem | OR | 97304 | |
| 2909971 | Collins W. Utter TTEE Utter Living Trust DTD 3-2-98 | LPL Financial FBO Utter Living Tr. | Dept. M PO Box 6575 | | | Fort Mill | SC | 29715 | |
| 2893055 | Collins, Kerry | 50 Hamilton Trail | | | | Totowa | NJ | 07512 | |
| 1663931 | Colmenero, Ana T. | 147 Crisanterno St., Urb San Francisco | | | | San Juan | PR | 00927 | |
| 2936996 | COLON COLON MD, FELIX ANTONIO | PO BOX 10480 | | | | PONCE | PR | 00732 | |
| 1334077 | COLON RODRIGUEZ, REINA | PO BOX 47 | | | | TRUJILLO ALTO | PR | 00977-0047 | |
| 2933161 | COLON ROLDAN, MARIA M. | SURENA 77 VIA DEL SOL | | | | CAGUAS | PR | 00727-3105 | |
| 2961915 | Colon Roldan, Maria M. | Suzena 77 Via Del Sol | | | | Caguas | PR | 00727-3105 | |
| 2951441 | Colon, Gloria E | PO Box 370596 | | | | Cayey | PR | 00737-0596 | |
| 3175012 | Colon-Gonzalez, Carlos Juan | PO Box 9467 | | | | Caguas | PR | 00726 | |
| 2965269 | Colon-Gonzalez, Ramon | PO Box 24853 | | | | Fort Lauderdale | FL | 33307 | |
| 3107331 | Colonial Life & Accident Insurance Company | Attn: Richard MacLean, Law Dept. | One Fountain Square | | | Chattanooga | TN | 37402 | |
| 2927689 | Conde Silva, Wanda M | SJ6 Molienda Hac. San Jose | | | | Caguas | PR | 00727 | |
| 2954615 | Conn, Charles D. | W22584885 Guthrie Rd | | | | Waukesha | WI | 53189 | |
| 2975800 | Connecticut General Life Insurance Company | Mark Deveno | c/o Cigna Investments, Inc. | 900 Cottage Grove Road, ASLGL | | Bloomfield | CT | 06002 | |
| 2868982 | Conner, John H. | 1825 Lake Shore Drive | | | | Columbus | OH | 43204 | |
| 3052829 | Conte Matos, Augusto P | 3481 Lakeside Dr NE | Apt 1608 | | | Atlanta | GA | 30326-1314 | |
| 3033132 | Conte Matos, Maria I | Address on File | | | | | | | |
| 2896890 | Coop A/C Cristobal Rodriguez Hidalgo | PO Box 438 | | | | Coamo | PR | 00769 | |
| 2910666 | Coop A/C Cristobal Rodriguez Hidalgo | Santos Torres Colon | Presidente Ejecutivo | Carr. #150 KM 20.5 PO Box 438 | | Coamo | PR | 00769 | |
| 1230559 | COOP AHORRO Y CREDITO BO QUEBRADA CAMUY | HC 02 BOX 7873 | | | | CAMUY | PR | 00627 | |
| 3144161 | Coop Ahorro Y Credito Empleados Municipales De Guaynabo (MUNICOOP) | Luis Fred-Salgado, ESQ. | PMB 15/267 Sierra Morena Street | | | San Juan | PR | 00926-5583 | |
| 3093442 | Coop Ahorro Y Credito Empleados Municipales De Guaynabo (MUNICOOP) | PO Box 1118 | | | | Guaynabo | PR | 00970-1118 | |
| 3091041 | Coop Ahorro y Credito San Rafael | Coop Ahorro y Credito San Rafael | PO Box 1531 | | | QUEBRADILLAS | PR | 00678 | |
| 3066458 | COOP AHORRO Y CREDITO SAN RAFAEL | HATILLO LAW OFFICE, PSC | PO BOX 678 | | | HATILLO | PR | 00659 | |
| 3107771 | Coop Ahorro y Credito San Rafael | Hatillo Law Office, PSC | PO Box 678 | | | Hatillo | PR | 00659 | |
| 3072725 | Coop Ahorro y Credito San Rafael | Hatillo Law Office, PSC | PO Box 678 | | | Hatillo | PR | 00659 | |
| 3107395 | COOP AHORRO Y CREDITO SAN RAFAEL | PO BOX 1531 | | | | QUEBRADILLAS | PR | 00678 | |
| 3112780 | Coop Ahorro Y Credito San Rafael | PO Box 1531 | | | | Quebradillas | PR | 00678 | |
| 3036516 | Cooperativa A/C Barranquitas | Jose Angel Santini Bonilla | Attorney for Creditor | Santini Law Office PSC | PO Box 552 | Aibonito | PR | 00705 | |
| 2980879 | Cooperativa A/C Barranquitas | Po Box 686 | | | | Barranquitas | PR | 00794 | |
| 4144331 | COOPERATIVA A/C CIDRENA | COOPERATIVA A/C CIDRENA | PO BOX 1490 | | | CIDRA | PR | 00739 | |
| 3591067 | COOPERATIVA A/C CIDRENA | ESQ. AVE. AMERICO MIRANDA 400 | EDIF. ORIGINAL, LOCAL B | | | SAN JUAN | PR | 00927 | |
| 4144322 | COOPERATIVA A/C CIDRENA | ESQ. AVE. AMERICO MIRANDA 400 | EDIF. ORIGINAL, LOCAL B | | | SAN JUAN | PR | 00927 | |
| 4143851 | COOPERATIVA A/C CIDRENA | ESQ. AVE. AMERICO MIRANDA 400 | EDIF. ORIGINAL, LOCAL B | | | SAN JUAN | PR | 00927 | |
| 4146045 | COOPERATIVA A/C CIDRENA | PO BOX 1490 | | | | CIDRA | PR | 00739 | |
| 4146044 | COOPERATIVA A/C CIDRENA | PO BOX 1490 | | | | CIDRA | PR | 00739 | |
| 2896537 | Cooperativa A/C De Barranquitas | Jose Angel Santini Bonilla, Attorney | PO Box 552 | | | Aibonito | PR | 00705 | |
| 2871085 | Cooperativa A/C De Barranquitas | PO Box 686 | | | | Barranquitas | PR | 00794 | |
| 3065105 | COOPERATIVA DE A/C AIBONITENA | 100 CALLE JOSE C VAZQUEZ | | | | AIBONITO | PR | 00705 | |
| 3065105 | COOPERATIVA DE A/C AIBONITENA | 100 CALLE JOSE C VAZQUEZ | | | | AIBONITO | PR | 00705 | |
| 3161809 | COOPERATIVA DE A/C AIBONITENA | SANTOS BERRIOS LAW OFFICES LLC | JUAN A SANTOS BERRIOS, CREDITOR COUNSEL | PO BOX 9102 | | HUMACAO | PR | 00792-9102 | |
| 3161809 | COOPERATIVA DE A/C AIBONITENA | SANTOS BERRIOS LAW OFFICES LLC | JUAN A SANTOS BERRIOS, CREDITOR COUNSEL | PO BOX 9102 | | HUMACAO | PR | 00792-9102 | |
| 3013831 | Cooperativa de A/C Camuy | 300 Ave Baltazar Jimenez Mendez | | | | Camuy | PR | 00627 | |
| 3034707 | COOPERATIVA DE A/C CAMUY | 300 BALTAZAR JIMENEZ MENDEZ | | | | CAMUY | PR | 00627 | |
| 3099185 | COOPERATIVA DE A/C CAMUY | SANTOS BERRIOS LAW OFFICES LLC | JUAN A SANTOS BERRIOS, CREDITOR COUNSEL | PO BOX 9102 | | HUMACAO | PR | 00792-9102 | |
| 4063695 | COOPERATIVA DE A/C JESUS OBRERO | ATTN: JUAN A SANTOS BERRIOS | SANTOS BERRIOS LAW OFFICES LLC | PO BOX 9102 | | HUMACAO | PR | 00792-9102 | |
| 4126363 | COOPERATIVA DE A/C JESUS OBRERO | Juan A Santos Berrios | PO Box 9102 | | | Humacao | PR | 00792-9102 | |
| 4126361 | COOPERATIVA DE A/C JESUS OBRERO | JUAN A SANTOS BERRIOS | PO BOX 9102 | | | HUMUCAO | PR | 00792-9102 | |
| 3963357 | Cooperativa De A/C Jesus Obrero | Juan A Santos Berrios, Creditor Counsel | Santos Berrios Law Offices LLC | PO Box 9102 | | Humacao | PR | 00792-9102 | |
| 3980261 | COOPERATIVA DE A/C JESUS OBRERO | JUAN A SANTOS BERRIOS | SANTOS BERRIOS LAW OFFICES LLC | P.O. BOX 9102 | | HUMACAO | PR | 00792-9102 | |
| 4063694 | COOPERATIVA DE A/C JESUS OBRERO | PMB 159 HC 01 Box 29030 | | | | CAGUAS | PR | 00725-8900 | |
| 1230533 | COOPERATIVA DE A/C JESUS OBRERO | PMB 159 HC 01 BOX 29030 | | | | CAGUAS | PR | 00725-8900 | |
| 3948142 | Cooperativa De A/C Jesus Obrero | PMB 159 HC 01 Box 29030 | | | | Caguas | PR | 00725-8900 | |
| 3050221 | COOPERATIVA DE A/C LA SAGRADA FAMILIA | COOP LA SAGRADA FAMILIA | PO BOX 102 | | | COROZAL | PR | 00783-0102 | |
| 3024234 | COOPERATIVA DE A/C LA SAGRADA FAMILIA | COOP LA SAGRADA FAMILIA | PO BOX 102 | | | CORAZAL | PR | 00783-0102 | |
| 3106935 | COOPERATIVA DE A/C LA SAGRADA FAMILIA | JUAN A SANTOS BERRIOS | CREDITOR COUNSEL | SANTOS BERRIOS LAW OFFICES LLCE | PO BOX 9102 | HUMACAO | PR | 00792-9102 | |
| 3106947 | COOPERATIVA DE A/C LA SAGRADA FAMILIA | JUAN A SANTOS BERRIOS | CREDITOR COUNSEL | SANTOS BERRIOS LAW OFFICES LLC | PO BOX 9102 | HUMACAO | PR | 00792-9102 | |
| 3054888 | Cooperativa De A/C Saulo D Rodriguez | Gura-Coop | PO Box 678 | | | Gurabo | PR | 00778 | |
| 3032980 | COOPERATIVA DE A/C SAULO D RODRIGUEZ | GURA-COOP | PO BOX 678 | | | GURABO | PR | 00778 | |
| 3106798 | COOPERATIVA DE A/C SAULO D RODRIGUEZ | JUAN A SANTOS BERRIOS | CREDITOR COUNSEL | SANTOS BERRIOS LAW OFFICES LLC | PO BOX 9102 | HUMACAO | PR | 00791-9201 | |
| 3095270 | Cooperativa De A/C Saulo D Rodriguez | PO Box 9102 | | | | Humacao | PR | 00792-9102 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4 of 17

Exhibit I
Five Hundred Fiftieth Omnibus Service List
Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4143802 | COOPERATIVA DE AHORRO Y CREDITO AGUSTIN BURGOS RIVERA | APARTADO 1554 | | | | VILLALBA | PR | 00766 | |
| 4146048 | COOPERATIVA DE AHORRO Y CREDITO AGUSTIN BURGOS RIVERA | C/O LEMUEL NEGRON-COLON | P.O. BOX 801478 | | | COTO LAUREL | PR | 00780-1478 | |
| 3393282 | Cooperativa de Ahorro y Credito CandelCoop | Attn: Elmy Rodriguez | PO Box 3249 | | | Manati | PR | 00674 | |
| 3106793 | COOPERATIVA DE AHORRO Y CREDITO CARIBECOOP | LEMUEL NEGRON-COLON | ATTORNEY FOR CREDITOR | P.O. BOX 801478 | | COTO LAUREL | PR | 00780-1478 | |
| 3091385 | COOPERATIVA DE AHORRO Y CREDITO CARIBECOOP | P.O. BOX 560547 | | | | GUAYANILLA | PR | 00656 | |
| 3058373 | Cooperativa de Ahorro y Credito Caribecoop. | Attn: Lemuel Negron-Colon, Attorney | PO Box 801478 | | | Coto Laurel | PR | 00780-1478 | |
| 3111363 | Cooperativa De Ahorro Y Credito Caribecoop. | Lemuel Negron - Colon | Attorney For Creditor | P.O BOX 801478 | | Coto Laurel | PR | 00780-1478 | |
| 3031392 | Cooperativa De Ahorro Y Credito Caribecoop. | P.O. Box 560547 | | | | Guayanilla | PR | 00656 | |
| 3001920 | Cooperativa de Ahorro y Credito Caribecoop. | PO Box 560547 | | | | Guayanilla | PR | 00656 | |
| 3037176 | Cooperativa De Ahorro Y Credito de Aguadill | c/o Carlos Camacho, Presidente | PO Box 541 | | | Aguadill | PR | 00605-0541 | |
| 2989098 | Cooperativa De Ahorro Y Credito De Aguadilla | P/C Sr. Carlos Camacho | PO Box 541 | | | Aguadilla | PR | 00605-0541 | |
| 3058233 | COOPERATIVA DE AHORRO Y CREDITO DE CAPARRA | 100 AVE | SAN PATRICIO | SUITE F-16 | | GUAYNABO | PR | 00968-2635 | |
| 2993063 | COOPERATIVA DE AHORRO Y CREDITO DE CAPARRA | CAPARRA COOP | PO BOX 6416 | | | BAYAMON | PR | 00960-6416 | |
| 3026171 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGÍA ELÉCTRICA | COOPAEE | PO BOX 6416 | | | BAYAMON | PR | 00960-5416 | |
| 3078147 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGÍA ELÉCTRICA | COOPAEE | PO BOX 9061 | | | SAN JUAN | PR | 00908-9061 | |
| 3251902 | Cooperativa de Ahorro y Credito de Florida | Attn: Zoraida Miranda Viera | Gerente de Operaciones | PO Box 1162 | | Florida | PR | 00650-1162 | |
| 4146066 | COOPERATIVA DE AHORRO Y CREDITO DE JAYUYA | C/O LEMUEL NEGRON-COLON | P.O. BOX 801478 | | | COTO LAUREL | PR | 00780-1478 | |
| 1671376 | Cooperativa de Ahorro y Credito de Jayuya | Lemuel Negron Colon, Esq. | PO Box 801478 | | | Coto Laurel | PR | 00780 | |
| 4143626 | COOPERATIVA DE AHORRO Y CREDITO DE JAYUYA | P.O. BOX 338 | | | | JAYUYA | PR | 00664 | |
| 1671794 | Cooperativa de Ahorro y Credito de Jayuya | PO Box 338 | | | | Jayuya | PR | 00664 | |
| 3151849 | COOPERATIVA DE AHORRO Y CREDITO DE LA ASOCIACION DE MAESTROS DE PR | AVENIDA PONCE DE LEON 501 | | | | HATO REY | PR | 00918 | |
| 2923563 | Cooperativa de Ahorro y Credito de la Industria Biofarmaceutica | Villa Carolina C-9 | Ave. Roberto Clemente | | | Carolina | PR | 00985 | |
| 3181338 | Cooperativa de Ahorro y Credito de Lares | Jose A. Marrero Torres | PO Box 362 | | | Lares | PR | 00669 | |
| 3110530 | COOPERATIVA DE AHORRO Y CREDITO DE MOCA | ARTURO GONZALEZ MARTIN | PO BOX 193377 | | | SAN JUAN | PR | 00919-3377 | |
| 3006256 | COOPERATIVA DE AHORRO Y CREDITO DE MOCA | GISELA GONZALEZ GONZALEZ | APARTADO 1855 | | | MOCA | PR | 00676 | |
| 3081535 | Cooperativa de Ahorro y Credito de Rincon | Carmelo Rosario Nieves | Apartado 608 | | | Rincon | PR | 00677 | |
| 4133747 | Cooperativa de Ahorro y Credito de Yauco | Juan A. Santos Berrios | PO BOX 9102 | | | Humacao | PR | 00792-9102 | |
| 3735392 | Cooperativa de Ahorro y Credito de Yauco | PO BOX 3010 | | | | YAUCO | PR | 00698-3010 | |
| 3960825 | COOPERATIVA DE AHORRO Y CRÉDITO DE YAUCO | PO BOX 3010 | | | | YAUCO | PR | 00698-3010 | |
| 4027975 | Cooperativa De Ahorro Y Credito De Yauco | PO Box 3010 | | | | Yuaco | PR | 00695-3010 | |
| 3949169 | COOPERATIVA DE AHORRO Y CREDITO DE YAUCO | PO BOX 3010 | | | | YAUCO | PR | 00698-3010 | |
| 3973717 | COOPERATIVA DE AHORRO Y CREDITO DE YAUCO | PO BOX 3010 | | | | YAUCO | PR | 00698-3010 | |
| 4133712 | Cooperativa De Ahorro Y Credito De Yauco | Santos Berrios Law Offices LLC | Jaun A. Santos Berrios | PO Box 9102 | | Humacao | PR | 00792-9102 | |
| 4133745 | COOPERATIVA DE AHORRO Y CREDITO DE YAUCO | SANTOS BERRIOS LAW OFFICES LLC | ATTN: JUAN A SANTOS BERRIOS | PO BOX 9102 | | HUMACAO | PR | 00792-9102 | |
| 4060692 | COOPERATIVA DE AHORRO Y CREDITO DE YAUCO | SANTOS BETTIOS LAW OFFICES LLC | JUAN A SANTOS BERRIOS | PO BOX 9102 | | HUMACAO | PR | 00792-9102 | |
| 3148312 | Cooperativa de Ahorro y Credito Naguabeña | Attn. Axel Santiago | Urb. Juan Mendoza | Calle 3 B1 | PO Box 69 | Naguabo | PR | 00718 | |
| 3461893 | Cooperativa de Ahorro y Credito Naguabeña | Nelson Robles-Diaz Law Offices P.S.C. | Nelson Robles-Diaz, Attorney | PO Box 192302 | | San Juan | PR | 00919-2302 | |
| 4146047 | COOPERATIVA DE AHORRO Y CREDITO SAN BLAS DE ILLESCAS | C/O LEMUEL NEGRON-COLON | P.O. BOX 801478 | | | COTO LAUREL | PR | 00780-1478 | |
| 4143539 | Cooperativa de Ahorro y Credito San Blas de Illescas | Lemuel Negron-Colon | PO Box 801478 | | | Coto Laurel | PR | 00780-1478 | |
| 4143939 | COOPERATIVA DE AHORRO Y CREDITO SAN BLAS DE ILLESCAS | P.O. BOX 319 | | | | COAMO | PR | 00769 | |
| 4143538 | Cooperativa de Ahorro y Credito San Blas de Illescas | PO Box 319 | | | | Coamo | PR | 00769 | |
| 3183288 | Cooperativa de Ahorro y Crédito Vega Alta | Rubén Morales | 61 Georgetti Street | | | Vega Alta | PR | 00692 | |
| 3025390 | Correa Acevedo, Tomas | Centro Internacional de Mercadeo II | 90 Carr. 165 Suite 407 | | | Guaynabo | PR | 00968-8064 | |
| 3050279 | Cosme Rivera, Harry | HC-4 Box 4183 | | | | Las Piedras | PR | 00771-9514 | |
| 1666692 | Costas, Carlos A. | 150 Peñasco Street Urb. Paradise Hills | | | | San Juan | PR | 00926 | |
| 1666694 | Costas, Carlos A. | 1650 Peñasco Street Urb. Paradise Hills | | | | San Juan | PR | 00926 | |
| 1664709 | Costas, Carlos A. | Charles A. Cuprill, Esq. | 356 Fortaleza Street Second Floor | | | San Juan | PR | 00901 | |
| 2891981 | Cota, Judith A | W159 N8315 Apple Valley Dr | P.O. Box 734 | | | Menomonee Falls | WI | 53052 | |
| 2857346 | Covington, Joe J. | 16 Pine Crest Drive | | | | Cortland | NY | 13045 | |
| 2911094 | CP Mulhearn and Jessica R Mulhearn JTWROS | 311 Bean Creek Rd | Apt 312 | | | Scotts Valley | CA | 95066 | |
| 2223754 | CRESCIONI ALERS, NANCY | 268 CALLE DE LA LUNA | | | | SAN JUAN | PR | 00901-1418 | |
| 3089603 | Cruz-Hernandez, Elvin Oscar | PMB 725, 138 Winston Churchill Ave. | | | | San Juan | PR | 00926-6023 | |
| 2952694 | Cuadrado Rosario, Jose A | HC 15 Box 16343 Barrio Tejas | | | | Humacao | PR | 00791 | |
| 3015482 | CYM PR HOLDINGS LLC | PMB 353 / 1353 RR 19 | | | | GUAYNABO | PR | 00966 | |
| 3092801 | CYM PR HOLDINGS LLC | VIVES & BUENO CPA'S PSC | WALDEMAR VIVES HEYLIGER | CPA | 1783 CARR 21 STE C-4 | SAN JUAN | PR | 00921-3306 | |
| 2887453 | Cynthia L. Smith, Trustee of the Cynthia L. Smith Revocable Trust Agreement of October 8, 2009 | David L. Smith | 115 W. Atlantic, Ste. 102 | | | Branson | MO | 65616 | |
| 2872353 | DAFNI, AHUVA | 1727 YELLOWSTONE CT. | | | | THE VILLAGES | FL | 32163 | |
| 2860117 | Daniel and Sharon Walther | 8415 Mallow Lane | | | | Naples | FL | 34113 | |
| 2888230 | Daniel and Sharon Walther | Thomas Allen Massey | Financial Advisor | Moors Cabot | 999 Vanderbilt Beach Rd Suite 102 | Naples | FL | 34108 | |
| 2921991 | Danna, Peter | 150 Vine St. | | | | Philadelphia | PA | 19106 | |
| 2913596 | Danner, Katy B. | 11865 S.W. Belvideve Pl | | | | Portland | OR | 97225 | |
| 2864698 | Dannis, Sharon F | 42 White Birch Drive | | | | Pomona | NY | 10970-3406 | |
| 2873588 | David & Camille Dreyfuss JT. Trustees | 1422 Bluefield Ave. | | | | Longmont | CO | 80504 | |
| 2862420 | David Kloepper & Evelyn Kloepper JT WROS | 570 Rim Rd. | | | | Los Alamos | NM | 87544 | |
| 2873151 | David L Turner TTEE & Charlotte L. Turner TTE U/ADTD 3/30/2016 | 433 N. Crow Creek Dr | | | | Calabash | NC | 28467 | |
| 2960066 | David Wung Wai Tsao & Vivien Lan Lan Chen | 77 Kings Court Apt 201 | | | | San Juan | PR | 00911-1635 | |
| 2954904 | David Wung Wai Tsao / Vivien Lan Lan Chen | 77 Kings Court | Apt. 201 | | | San Juan | PR | 00911-1635 | |
| 2893025 | Dávila Colón, Luis Rafael | P.O. Box 360951 | | | | San Juan | PR | 00936-0951 | |

Exhibit I
Five Hundred Fiftieth Omnibus Service List
Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2865190 | Davis, Andrew P. | 333 West End Ave #4B | | | | New York | NY | 10023 | |
| 2867515 | Davis, Jessica G | 333 West End Ave (#4B) | | | | New York | NY | 10023 | |
| 2841003 | de Camara, Donald | 1241 Carlsbad Village Dr., Ste. E | | | | Carlsbad | CA | 92008 | |
| 2959831 | De Hoyos Beauchamp, Sergio | PO Box 6155 | | | | Mayaguez | PR | 00681 | |
| 2876179 | De Jesus-Berrios, William | Urb. Vistabella | M-11 Calle 6 | | | Bayamon | PR | 00956 | |
| 3853896 | DE LA ROSA LUGO, ANGEL R. | EL SENORIAL 2021 CALLE ISABEL LUZAN | | | | San Juan | PR | 00926-6949 | |
| 2870452 | De LaCruz Miranda, Antonio | B-17 1 Calle Poppy | | | | San Juan | PR | 00926 | |
| 3725463 | De Rubio Iglesias, David Gil | P.O. Box 190502 | | | | San Juan | PR | 00119-0502 | |
| 3144111 | Deborah Ona Pedawitz & Andrew Bryan Pedawitz | 3026 Avenue R | | | | Brooklyn | NY | 11229 | |
| 2956820 | del C. Castro Rivera, Maria | 442 Camino Guanica Sabanera Dorado | | | | Dorado | PR | 00646 | |
| 2931554 | DEL TORO VALLE, FRANCISCO | EL CEREZAL, 1659 CALLE SALUEN | | | | SAN JUAN | PR | 00926 | |
| 279544 | DELGADO PEDROSA, WILMA L | URB BAY VIEW | 52 CALLE CANALS | | | CATANO | PR | 00962-4116 | |
| 2975841 | Deng, Guolin & Xinwei Cui | 9343 Meridian Drive East | | | | Parkland | FL | 33076 | |
| 3061686 | Dennis Correa Lopez Retirement Plan Represented By UBS Trust Company of PR | Javier González | 250 Muñoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 2975411 | Denton Henares , Robert  A | G-11 Calle Cedro | Urb. Caparra Hills | | | Guaynabo | PR | 00968 | |
| 2846025 | DeSantos, Thomas | 169 Cordenwood Drive | | | | Berlin | CT | 06037 | |
| 2923619 | Diaz de Fortuno, Rosa Annette | Attn: Jorge Fortuno | 1352 Luchetti St Apt 601 | | | San Juan | PR | 00907 | |
| 2923882 | Diaz de Fortuno, Rosa Annette | Attn: Jorge Fortuno | 1352 Luchetti St., Apt. 601 | | | San Juan | PR | 00907 | |
| 2920059 | Diaz Piza, Magdalena | 501 Elisa Colberg Street Apt 5A | | | | San Juan | PR | 00907 | |
| 3419167 | DIAZ RODRIGUEZ MD, RUBEN | BAYAMON MEDICAL PLAZA | 1845 CARR 2 STE 611 | | | BAYAMON | PR | 00959-7206 | |
| 3448134 | DIAZ RODRIGUEZ MD, RUBEN | BAYAMON MEDICAL PLAZA | 1845 CARR 2 STE 611 | | | BAYAMON | PR | 00959-7206 | |
| 3448211 | DIAZ RODRIGUEZ MD, RUBEN | CALDAS #2037 JOSE FIDALGO DIAZ A. | | | | SAN JUAN | PR | 00926 | |
| 3420130 | DIAZ RODRIGUEZ MD, RUBEN | CALDAS 2037 JOSE FIDALGO DIAZ A. | | | | SAN JUAN | PR | 00926 | |
| 3161296 | Diaz Sanchez, Ana E | P.O. Box 523 | | | | Canovanas | PR | 00729 | |
| 1912688 | DIAZ-LOPEZ, CATALINA | 12 VILLA WARSEL | | | | BAYAMON | PR | 00956-8471 | |
| 2920381 | DIENSTBACH, UTE | 15249 W. MELISSA LANE | | | | SURPRISE | AZ | 85374 | |
| 4328760 | Digesaro, Mario & Linda | 1015 84 St | | | | Brooklyn | NY | 11228 | |
| 2880263 | Dinice, Louis J | 125 Prospect Ave Apt 18B | | | | Hackensack | NJ | 07601 | |
| 2892150 | Doan, D T | 204 S. 64th Street, Apt. 2405 | | | | Wes Des Moines | IA | 50266 | |
| 2892198 | Dobel , Melanie | 105 ST. CHARLES DR | | | | MADISON | MS | 39110 | |
| 2891924 | Dobel, Melanie | 105 St. Charles Dr | | | | Madison | MS | 39110 | |
| 2892016 | Dobel, Melanie | 105 St. Charles Dr | | | | Madison | MS | 39110 | |
| 2891896 | Dobel, Melanie | 105 St. Charles Dr | | | | Madison | MS | 39110 | |
| 2892133 | DOBEL, STEVEN  J. | 151 HERON'S LANDING | | | | RIDGELAND | MS | 39157 | |
| 3887714 | Domenech Vila, Nieves | #474 Calle Juan Kepler | Urb. Tulipan | | | San Juan | PR | 00926-4431 | |
| 2658716 | DONATO CARRASQUILLO, EDILBERTO | HC 04 BOX 7250 | | | | YABUCOA | PR | 00767 | |
| 2854974 | Donna M Johnson Irrevocable Trust FBO Jill Parkosewich | Stephen Parkosewich | 21 Beech Tree Hill Rd | | | Shelton | CT | 06484 | |
| 2856784 | Donna P Travis & Dana F Hutchinson | T&T Capital Management | re: D. Travis | 7242 E Cortez Rd | | Scottsdale | AZ | 85260 | |
| 2870933 | Donna P Travis & Dana F Hutchinson | TD Ameritrade | 7801 Mesquite Bend Drive | Suite 112 | | Irving | TX | 75063-6043 | |
| 2875439 | Dorfman, Robert C | 185 Ave C | | | | Holbrook | NY | 11741 | |
| 2905016 | DOROTHY SHAKIN REVOCABLE TRUST | JEFFREY L. SHAKIN | 9 TATEM WAY | | | OLD WESTBURY | NY | 11568 | |
| 3216106 | Dosal Milan, Madeline | URB Crown Hills 1176 Calle Guamani | | | | San Juan | PR | 00926 | |
| 2866352 | DR Contractors & Maintenance, Corp | 20 Luis Munoz Marin | PMB-493 | | | Caguas | PR | 00725 | |
| 2898956 | DR Contractors & Maintenance, Corp | Luis Roberto Rodriguez Del Valle | Presidente | 20 Luis Muzo Marin PMB-493 | | Caguas | PR | 00725 | |
| 2934332 | Dr Rafael Jimenez Barrera & Anabel Figueroa | Box 1793 | | | | Las Piedras | PR | 00771 | |
| 3237852 | Dr. Lee, Anne | 22 Old Mamaroneck Rd | | | | White Plains | NY | 10605 | |
| 3982097 | Dr. Lee, Anne | C/O Morgan Stanley | Attn: Eric Chan | Registered Service Associate | 2000 Westchester Ave 1NC | Purchase | NY | 10577 | |
| 2875051 | Dr. Rene David Juan Morales & Amy Ramirez Kurtz TEN/COM | PO Box 5103 PMB 248 | | | | Cabo Rojo | PR | 00623 | |
| 3074660 | DRISKO, JAMES W | 159 CRESCENT ST | | | | NORTHAMPTON | MA | 01060 | |
| 2858505 | Dubow, Robert E. and Phyllis B. | 215 North FEderal Highway | | | | Dania Beach | FL | 33004 | |
| 3050284 | Dueno, Rafael A and Lina | Orquidea 2 Est Torrimar | | | | Guaynabo | PR | 00966 | |
| 3100766 | Dunn, Nancy Ellen | 6410 Glendevon Drive | | | | Whitsett | NC | 27377 | |
| 3070431 | Eddie Velazquez Retirement Plan, Represented Bt UBS Trust Company of PR | UBS Trust Company of PR | 250 Munoz Rivera Avenue, 10th Floor | | | San Juan | PR | 00918 | |
| 2891521 | Edelstein, Hanna | 302 Fox Chapel Road, Apt 201 | | | | Pittsburgh | PA | 15238 | |
| 2861794 | Edelstein, Hanna | 9425 Clublands Drive | | | | Johns Creek | GA | 30022 | |
| 3130618 | Edward F. Auf.JR. & Margaret A. Deutsch (JTTEN) | 2407 Honeysuckle Road | | | | Chapel Hill | NC | 27514 | |
| 2899758 | Edwin E Santiago Ortiz & Iris V Vilches Tapia | L-13 Calle Toa Alta Heights | | | | Toa Alta | PR | 00953 | |
| 3296677 | Egon Guttman, Inge Guttman, TTEES, Kurt G. Weinberg Residual Trust | 14801 Pennfield Circle,410 | | | | Silver Spring | MD | 20906 | |
| 3512552 | Egon Guttman, Inge Guttman, TTEES, Kurt G. Weinberg Residual Trust | Jane Moretz-Edmisten and Associates P.C. | 4530 Wisconsin Avenue, Northwest | Suite 425 | | Washington | DC | 20016 | |
| 2879505 | Elaine J Defranco 2005 Revocable Trust | Attn: Elaine J. Defranco | 746 Willow Rd | | | Franklin Square | NY | 11010 | |
| 2877784 | Elfa Garcia and Jose F. Lluch-Garcia | #26, Calle Principal Urb. El Retiro | | | | San German | PR | 00683 | |
| 2854845 | Elya, Sasson | 25 TUDOR CITY PLACE #1814 | | | | New York | NY | 10017 | |
| 1704267 | Emerito Burgos-Trujillo & Elsa I. Vargas-Acevedo | P.O. Box 8448 | | | | San Juan | PR | 00910 | |
| 2908820 | encody Inc (formerly Environmental Control Dynamics Inc) | Attn: Harry Matthew Pelaez | PO Box 280 | | | Bayamon | PR | 00960 | |
| 2911952 | Encody Inc (formerly Environmental Control Dynamics Inc) | Attn: Harry Matthew Pelaez | PO Box 280 | | | Bayamon | PR | 00960 | |
| 2922949 | Encody Inc (formerly Environmental Control Dynamics Inc) | Calle 27 Blq 33 No 24 Urb Santa Rosa | | | | Bayamon | PR | 00959 | |
| 2924711 | encody Inc (formerly Environmental Control Dynamics Inc) | Harry Matthew Pelaez | Calle 27 Blq 33 No 24 | | | Bayamon | PR | 00959 | |
| 3163066 | Enrique Castillo Toro and Maria R. Piza | 8 San Edmundo | | | | San Juan | PR | 00927 | |
| 3119422 | ENUDIO NEGRON ANGULO RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | ATTN: JAVIER GONZALEZ | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | SAN JUAN | PR | 00918 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit I
Five Hundred Fiftieth Omnibus Service List
Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3114164 | Erika Siebenmann Trust Represented by UBS Trust Company of PR | 250 Munoz Rivera Avenue 10th FL | | | | San Juan | PR | 00918 | |
| 2911658 | Erofeev, Andrei | 63 Kingfisher Ct | | | | Marlboro | NJ | 07746 | |
| 2913730 | Esquenet, Bernard | 6 Pin Oak Court | | | | Glen Head | NY | 11545-2812 | |
| 3297003 | Estate of Alan Hamerman | Liza Castles, Executor/Trustee | 3026 Queensberry Dr | | | Huntingtown | MD | 20639 | |
| 3046341 | Estate of Carlos A. Quilichini Roig | PO Box 9020895 | | | | San Juan | PR | 00902-0895 | |
| 3784094 | ESTATE OF ENRIQUE DIAZ AQUINO AND BELIA ROLON MELENDEZ | BELIA ROLON MELENDEZ | CALLE 128 BY6 VALLE ARRIBA HEIGHTS | | | CAROLINA | PR | 00983-3328 | |
| 2955639 | Estate of Esteban Rodriguez Maciuro | Calle 2A-5 Mansiones de Garden Hills | | | | Guaynabo | PR | 00966 | |
| 3055697 | Estate of Jose Gabriel Hernandez Marrero | Lemuel Negron Colon | P.O. BOX 801478 | | | Coto Laurel | PR | 00780-1478 | |
| 3075813 | Estate of Jose Gabriel Hernandez Marrero | URB. Flamboyanes | Calle Laurel 1818 | | | Ponce | PR | 00716-4607 | |
| 3014660 | Estate of Rose W. David | 5 Corona | | | | Irvine | CA | 92603 | |
| 3224689 | ESTRELLA WARWAR, RICARDO | #1974 JOSE FIDALGO DIAZ URB. CALDAS | | | | SAN JUAN | PR | 00926-5307 | |
| 2889549 | Etheredge, Krista D. | 180 Walter Sams Rd. | | | | Winterville | GA | 30683 | |
| 2890154 | Etheredge, Krista D. | 180 Walter Sams Rd. | | | | Winterville | GA | 30683 | |
| 2927405 | Eubanks, Richard | 1267 Grenoble Dr. | | | | Knoxville | TN | 37909 | |
| 2928495 | Eubanks, Richard | 1267 Grenoble Dr. | | | | Knoxville | TN | 37909 | |
| 3137032 | Eva Medina Evangelista / Jorge L. Marin | Urb. Las Praderas | 1185 Calle Esmeralda | | | Barceloneta | PR | 00617-2965 | |
| 2854935 | Ewell, Ronald E | T&T Capital Management | 7242 E Cortez Rd | | | Scottsdale | AZ | 85260 | |
| 2850345 | Ewell, Ronald E | T&T Capital Management | 7242 E Cortez Rd | | | Scottsdale | AZ | 85260 | |
| 2864602 | Ewell, Ronald E | TD Ameritrade | acct #939579947 | 7801 Mesquite Bend Drive, Suite 112 | | Irving | TX | 75063-6043 | |
| 2864594 | Ewell, Ronald E | TD Ameritrade | acct #939579947 | 801 Mesquite Bend Drive, Suite 112 | | Irving | TX | 75063-6043 | |
| 2869056 | Ewing, Darrell F | 21505 King Henry Ave | | | | Leesburg | FL | 34748-7919 | |
| 3101701 | EXCEL GAS & FOOD MART CORP RETIREMENT PLAN REPRESENTED BY UBS COMPANY OF PR | ATTN. JAVIER GONZALEZ | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE 10TH FLOOR | | SAN JUAN | PR | 00918 | |
| 2917042 | EZQUERRO PRECIADO, ANGEL MIGUEL | 3613 AVE ISLA VERDE APT 8B | | | | CAROLINA | PR | 00979 | |
| 3130219 | Familia Ferrer Perez PR LLC | Maniel Ferrer | PMB 339 Ave Esmerelda 405 Suite 2 | | | Guaynabo | PR | 00969 | |
| 2918509 | Farley, Anne | Peter C. Hein | 101 Central Park West 14E | | | New York | NY | 10023 | |
| 2907846 | Fasano, Dominic | 165 Central Avenue | | | | Lynbrook | NY | 11563 | |
| 2852331 | Faust, Linda P | 415 Sixth Street | | | | Brooklyn | NY | 11215 | |
| 2963311 | Federico Soto-Fierro y Irma Maldonado-Villalobos | Po Box 3378 | | | | Manati | PR | 00674 | |
| 2901753 | Felderman , Donna | 1205 N Riverview St | | | | Bellevue | IA | 52031 | |
| 3017191 | Feliciano Ramos, Brimarie | PO Box 334386 | | | | Ponce | PR | 00733-4386 | |
| 2928516 | Felipe A. Garcia y Montserrat G. De Garcis | Torre Cibeles I-Apt 812 | Cesav Gonzalez 592 | | | San Juan | PR | 00918 | |
| 2846925 | Ferman, John E | 5210 Sunset Ridge Drive | | | | Mason | OH | 45040 | |
| 2904496 | FERNANDEZ ASENCIO, CELIA M | 548 CALLE HOARE APT.11 | | | | SAN JUAN | PR | 00907 | |
| 2975867 | Fernandez Paoli, Blanca | Urb. Caparra Hills | G-11 Calle Cedro | | | Guaynabo | PR | 00968 | |
| 2330374 | FERNANDEZ SEIN, CARMEN M | P.O. BOX 367218 | | | | SAN JUAN | PR | 00936 | |
| 2894860 | Fernandez Torres, Aurea M. | 58 Krug Street | | | | San Juan | PR | 00911-1617 | |
| 2894708 | Fernandez Torres, Aurea M. | 58 Krug Street | | | | San Juan | PR | 00911-1617 | |
| 2880468 | Fernandez Torres, Zaida M | C/O Jose R Negron Fernandez | PO Box 190095 | | | San Juan | PR | 00919-0095 | |
| 2894671 | Fernandez, Vivien E. | A-9 Via Horizonte, La Vista | | | | San Juan | PR | 00924-4461 | |
| 3005870 | Fernández-Jaquete, José A. | Urb. Villas Reales | 205 Via Versalles | | | Guaynabo | PR | 00969 | |
| 3004298 | FERRARI PEREZ, JOSE M. | P.O. BOX 988 | | | | AGUADILLA | PR | 00605 | |
| 2883058 | FERRER DAVILA, LUIS M | MARINA STATION | PO BOX 3779 | | | MAYAGUEZ | PR | 00681-3779 | |
| 3122921 | Fideicomiso B&B | 22 Calle Peval N | | | | Mayaguez | PR | 00680-4821 | |
| 2948044 | FIDEICOMISO DE LOS HIJOS DE ADDA M MUNOZ | P.O. BOX 769 | | | | QUEBRADILLAS | PR | 00678-0769 | |
| 3099586 | Fideicomiso Flores Morales, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue  10th Floor | | San Juan | PR | 00918 | |
| 2950934 | Fideicomiso Vanessa Bayonet Diaz | PMB 323, 405 Ave Esmeralda Ste 2 | | | | Guaynabo | PR | 00969 | |
| 2950637 | FIGUEROA LAUGIER, JUAN R | LUISA M. RODRIGUEZ-LOPEZ, EXECUTRIX | URB ALTAMIRA | 601 CALLE AUSTRAL | | SAN JUAN | PR | 00920-4201 | |
| 1222839 | FIGUEROA, CARMELO | 225 CALLE TULIPAN | | | | SAN JUAN | PR | 00927 | |
| 2860545 | Fiore Family Trust | 116 Fairview Ave N. Apt. 1220 | | | | Seattle | WA | 98109 | |
| 2883298 | FONG, JAMES C | 621 CHESHIRE WAY | | | | SUNNYVALE | CA | 94087 | |
| 3048981 | Fortuna Garcia, Andres | Cond. Paraque Central Apt. 1004 | Calle Del Parque 229 | | | San Juan | PR | 00912 | |
| 2945240 | Fortuno, Jorge | Attn: Rosa Annette Diaz de Fortuno | 1352 Luchett St. Apt. 601 | | | San Juan | PR | 00907 | |
| 3924833 | Fox, Steven H. | 9915 Connecticut Avenue | | | | Kensington | MD | 20895 | |
| 3029825 | FRANCIS J. O'BRIEN AND ALICE M. O'BRIEN FAMILY TRUST | ATTN: FRANCIS J. O'BRIEN | 30085 AVENIDA ELEGANTE | | | RANCHO PALOS VERDES | CA | 90275 | |
| 4129769 | Francisco Briqantty, Rosa M. Pierluisi | 339 Miramelinda Sabanera del Rio | | | | Gurabo | PR | 00778-5248 | |
| 2862932 | Francisco de A Toro Osuna - Viviana Velez Perez Ten Com | 28 Urb. Ext. Quintas Santa Maria | | | | Magaguez | PR | 00682 | |
| 2853530 | Francisco Toro de Osuna - Viviana Perez Comm Prop. | 28 URB Extension Quintas De Santa Maria | | | | Mayaguez | PR | 00682 | |
| 2904280 | Freese, Harvey | 979 58th St | | | | Des Moines | IA | 50312 | |
| 2902915 | Freese, Harvey and Marcia | 979 58th St | | | | Des Moines | IA | 50312 | |
| 3017946 | Freiman, Arnold | 9 Stanford Ct | | | | Wantagh | NY | 11793 | |
| 2904832 | FREIRIA GARRATON, MARIA M | PO BOX 36 4165 | | | | San Juan | PR | 00936-4165 | |
| 2899339 | Freira Umpierre , Enrique | PO Box 364165 | | | | San Juan | PR | 00936-4165 | |
| 2888117 | Friedman, Alan | 124 Lander Ave | | | | Staten Island | NY | 10314 | |
| 2990265 | Friegen, Walter | 114 Weber St | | | | Cumberland | MD | 21502 | |
| 4125915 | FUERTES THILLET, ROBERTO | 256 EL CENTRO II BLDG. | 50D M. RIVERA AVE | | | SAN JUAN | PR | 00918 | |
| 2941827 | Fundacion Bari | 1703 Calle Terez/ Ext. Alhambra | | | | Ponce | PR | 00716 | |
| 2935319 | Fundacion Bari | Maria Teresa Giannoni Lespier | 1703 Calle Jerez | Ext. Alhambra | | Ponce | PR | 00716 | |
| 3467861 | Future Habitat, Inc | Jose N. Payamis Torres | 60 Calle Corali | | | Manati | PR | 00674 | |
| 3467859 | Future Habitat, Inc | Jose N. Payamps Torres | PO Box 1215 | | | Barceloneta | PR | 00617 | |

Exhibit I
Five Hundred Fiftieth Omnibus Service List
Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3148532 | Future Habitat, Inc | PO Box 1447 | | | | Sabana Hoyos | PR | 00688 | |
| 2955511 | Galante, Anthony | 7337 Wild Oak Ln | | | | Land O Lakes | FL | 34637 | |
| 3241803 | Garcia , Isolina  Quesada | 1246 Luis Vigo Reaux Ave Apt 1202 | | | | Guaynabo | PR | 00966-2328 | |
| 3167474 | Garcia de Miro, Natividad | 2201 Carr. 14 Apt. 11501 Cond. Alborada | | | | Coto Laurel | PR | 00780-2320 | |
| 3193143 | Garcia Navarreto, Maribel | 1248 Ave. Luis Vigoreaux | | | | Guaynabo | PR | 00966-2320 | |
| 3103967 | Garcia-Perdomo, Elizabeth | 204 Miguel Cervantes Saavedra | Apt. 504 | | | Mayaguez | PR | 00682 | |
| 3112285 | Garcia-Perdomo, Elizabeth | PO Box 3608 | Urb. Mansiones De Espana | | | Mayaguez | PR | 00681-3608 | |
| 3169406 | GARLAND SOLA, MILTON | URB. VILLA CLEMENTINA | CALLE BILBAO J-18 | | | GUAYNABO | PR | 00969 | |
| 1366979 | GARLAND SOLA, MILTON J | URB VILLA CLEMENTINA | J 18 CALLE BILBAO | | | GUAYNABO | PR | 00969 | |
| 2880922 | Gary R Anderson Trust U/A 10/25/10 | Gary R Anderson, Trustee | PO Box 444 | | | New London | NH | 03257 | |
| 2948791 | Geigel, Carmen | PO Box 24853 | | | | Ft Lauderdale | FL | 33307-4853 | |
| 2910907 | Geigel-Lores, Gloria | 1308 Calle Luchetti | Apt. 803 | | | San Juan | PR | 00907 | |
| 2883862 | Gelfon, Jeffrey | 2008 79th St. NW | | | | Bradenton | FL | 34209 | |
| 2884214 | Gelfon, Jeffrey and Ann | 2008 79th St. NW | | | | Bradenton | FL | 34209 | |
| 2995629 | Gerard Ramos-Martin y/o, Maria-Ines Suarez Perez - Guerra (Ten in Com) | 18 Calle Gaude | | | | Ponce | PR | 00730-1747 | |
| 3078205 | GERENCOOP | Juan J Charana-Agudo | Associate Attorney | Marichal, Hernández, Santiago & Juarbe, LLC | PO Box 190095 | San Juan | PR | 00919-0095 | |
| 3031776 | GERENCOOP | Nancy Lopez | 1200 Ave. Ponce de Leon | | | San Juan | PR | 00907-3918 | |
| 2895981 | Gerow, Jeffrey S | 11229 Island Lake Dr | | | | Boca Raton | FL | 33498 | |
| 2847856 | Gibbs TTEE, Carolyn A | 121 Mill View Circle | | | | Williamsburg | VA | 23185-3178 | |
| 2946850 | Gilmartin, Carol | 2 Huron St 1st FL | | | | Glen Head | NY | 11545 | |
| 2963454 | Gilmartin, Carol | 2 Huron St. 1st Fl | | | | Glen Head | NY | 11545 | |
| 3336484 | Gil-Ojeda, Gladys Enid | Cond. Bayside Cove | 105 Ave Arterial Hostos | Apt 246 | | San Juan | PR | 00918-3053 | |
| 2892711 | Ginnette, Annette, Griselle Fernandez Rosario | PO Box 361300 | | | | San Juan | PR | 00936-1300 | |
| 2896185 | Ginnette, Annette, Griselle Fernandez Rosario | P.O. Box 361300 | | | | San Juan | PR | 00936-1300 | |
| 2881277 | Goharkhay, Nima | 1816 Austin Creek | | | | Friendswood | TX | 77546 | |
| 2947519 | Goldikener, Jack and Blanca | 450 Ave De La Constitucion | | | | San Juan | PR | 00901 | |
| 2951112 | Goldikener, Jack and Blanca | 450 Ave De La Constitution Apt 9-G | | | | San Juan | PR | 00901 | |
| 2951112 | Goldikener, Jack and Blanca | 450 Ave De La Constitution Apt 9-G | | | | San Juan | PR | 00901 | |
| 2863567 | Goldschmidt, William | 755 Hollis Road | | | | Hollis | ME | 04042 | |
| 2943731 | Goldstein, Joshua A | 8855 Bay Pkwy Apt 1G | | | | Brooklyn | NY | 11214 | |
| 2933265 | Gomez Marrero, Mercedes | 36 Calle Nevarez 15G | | | | San Juan | PR | 00927-4538 | |
| 2872678 | Gomez Ramirez, Jesus | P.O. Box 529 | | | | Las Piedras | PR | 00771 | |
| 2873854 | GOMEZ RAMIREZ, JESUS | PO BOX 529 | | | | LAS PIEDRAS | PR | 00771 | |
| 3743516 | Gonzales Marrero, Loyda B | El Senorial 2021 Calle Isabel Luzan | | | | San Juan | PR | 00926-6949 | |
| 140878 | Gonzalez Guzman, Maria M | Waldemar Davila Acosta y/o Maria M. Gonzalez Guzman | PO Box 358 | | | Boqueron | PR | 00622 | |
| 2966578 | GONZALEZ MONCLOVA , JORGE | RE: ANA M DIAZ GONZALEZ | URB MONTE CARLO | 1325 CALLE 23 | | SAN JUAN | PR | 00924-6249 | |
| 2888853 | Gonzalez Novo, Enrique | F3 Calle 6, Mansiones Garden Hills | | | | Guaynabo | PR | 00966-2710 | |
| 3442927 | Gonzalez Passalacqua, Jose Ramon | 201 Calle Duke TH2 Villas de Palma Real | | | | San Juan | PR | 00927 | |
| 2924048 | Gonzalez Toro, Marylin | 146 Ave Santa Ana Suite 506 | | | | Guaynabo | PR | 00971 | |
| 2852768 | Goodman, Caroline | 175 Viera Drive | | | | Palm Beach Gardens | FL | 33418 | |
| 2897296 | GORDON C. & PATRICIA A. WICKLUND REV. TRUST DATED 6-21-1999 | GORDON C. WICKLUND | 6155 PRESTON LANE | | | NEW BERLIN | WI | 53151 | |
| 2898063 | Goteiner , Rose | 6731 Portside Dr | | | | Boca Raton | FL | 33496 | |
| 2898058 | Goteiner , Rose | c/o Hannah Kleber | 950 Farm Haven Dr | | | Rockville | MD | 20852 | |
| 2854618 | Goudie, Sidney | 415 Grand Street E207 | | | | New York | NY | 10002 | |
| 2848232 | GRANT, ROBERT E | 1606 SPARKLING WAY | | | | SAN JOSE | CA | 95125 | |
| 2913689 | Greenberg, Phillip H | 1408 Vazar Place | | | | Florence | SC | 29501 | |
| 2869102 | Greenwald, Gerald B | 3800 Fairfax Dr Apt 1305 | | | | Arlington | VA | 22203 | |
| 3163929 | Gregorio Wong Revocable Trust | 76-57 175th St | | | | Fresh Meadows | NY | 11366 | |
| 2926454 | Gregory B Murray Annette M Murray JT TEN | 623 Lincoln Drive | | | | DuBois | PA | 15801 | |
| 4016601 | Gregory D Lee and Christina M Villate Pineto | 90 Meina Catalina | La Ville de Torrimar | | | Guaynabo | PR | 00969 | |
| 2903319 | Groennou, Brunilda | 12-16 Ellery St, 403 | | | | Cambridge | MA | 02138 | |
| 3649724 | Grove, Thomas | 119 Cedar Street | | | | Framingham | MA | 01702 | |
| 2906923 | Guariglia, Lawrence M | 20 Cornell Road | | | | Cranford | NJ | 07016 | |
| 2850812 | Gulf Enterprises, LLLP | T&T Capital Management | re: Mudslingers Holdings | 7242 E Cortez Rd | | Scottsdale | AZ | 85260 | |
| 2870919 | Gulf Enterprises, LLLP | TD Ameritrade | FBO Mudslingers Holdings LLC | 7801 Mesquite Bend Drive | Suite 112 | IRVING | tx | 75063-6043 | |
| 2960558 | GUNTHER G. GLASER REV LIV TRUST | 1147 HOMELAND PARK ST | | | | THE VILLAGES | FL | 32162 | |
| 2898017 | Gutierrez Garcia, Carlos | Maria Arvelo Hoyek | PO Box 2517 | | | Bayamon | PR | 00960-2517 | |
| 3078628 | GUTIERREZ, ELOY | URB TORRIMAR | 13-30 CALLE TOLEDO | | | GUAYNABO | PR | 00966 | |
| 4070768 | Guttman Family Trust, U/A 4/13/00,  Egon and Inge Guttman TTEE | 14801 Pennfield Circle #410 | | | | Silver Spring | MD | 20906 | |
| 3165340 | Guttman, Inge W | 14801 Pennfield Circle, # 410 | | | | Silver Spring | MD | 20906 | |
| 2943411 | GUZMAN , MARGARITA | 1809 CALE ALCAZAR- LA ALHAMBRA | | | | PONCE | PR | 00731 | |
| 3056130 | Guzman, Pedro Manuel Vincenty | 19 E 95 St. Apt. 2R | | | | New York | NY | 10128 | |
| 2852525 | Haas, Michael | 745 Righters Mill Rd | | | | Narberth | PA | 19072 | |
| 2866705 | Halpert Asset Management Trust U/A/D 3/27/96 | 5462 Barbados Sq | | | | Vero Beach | FL | 32967 | |
| 2870294 | HALPERT ASSET MANAGEMENT TRUST U/A/D 3/27/96 | DAVID HALPERT | 5462 BARBADOS SQ | | | VERO BEACH | FL | 32967 | |
| 2862303 | Halpert Asset Management Trust U/A/D 3/27/96, David | 5462 Barbados Sq | | | | Vero Beach | FL | 32967 | |
| 2870542 | Hanin, Judy B | 1888 W. Mountain Laurel Dr. | | | | Tucson | AZ | 85737 | |
| 2875782 | Hanson, Robert & Gloria | 506 Mahaska Ct. | | | | Iowa City | IA | 52246 | |
| 2881452 | Haritos, Harriett D and Jeremy G | 2969 Kalakaua Apt 1104 | | | | Honolulu | HI | 96815 | |
| 2947657 | Harrington, Patricia | 16648 Traclers Crossing 108 N | | | | Jupiter | FL | 33477 | |

Exhibit I
Five Hundred Fiftieth Omnibus Service List
Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3116330 | HAZEL BARRY RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | ATTN: JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | SAN JUAN | PR | 00918 | |
| 3170313 | Hector R Gonzalez Romanace & Family (Wife & 3 Adult Children) | 47 Harbour Lights Dr | Palmas Del Mar | | | Humacao | PR | 00791-6053 | |
| 2918419 | Hein, Peter C. | 101 Central Park West 14E | | | | New York | NY | 10023 | |
| 2879104 | Held, Gilbert | 4736 Oxford Road | | | | Macon | GA | 31210 | |
| 2982102 | Helen and Robert Moody Living Trust, Robert M. Moody Trustee | Robert M. Moody, Trustee | Helen and Robert Moody Living Trust | 662 Elmwood Avenue | | Webster Groves | MO | 63119 | |
| 3001562 | Hellman, Arthur D. | 5600 Munhall Road Apr 503 | | | | Pittsburgh | PA | 15217 | |
| 2874440 | Hemmerly, Phyllis A. | 971 Overbrook Service Drive | | | | Columbus | OH | 43224 | |
| 2895105 | Henry, Paul M. | 800 Larchmont Road | | | | Pittsburgh | PA | 15243 | |
| 2882984 | Herbert Schoenes & A P Haine-Schoenes Rev TR DTD 3/14/2004 | 12227 Country Hills Terrace | | | | Glen Allen | VA | 23059 | |
| 1672860 | HERMIDA, ANGEL G. | URB ALAMO | D1 SAN ANTONIO | | | GUAYNABO | PR | 00969-4505 | |
| 3023124 | Hernandez Gaston, Eliu | 204-16 515 St Villa Carolina | | | | Carolina | PR | 00985 | |
| 2912580 | Hernandez Gay, Victor | P.O. Box 91 | | | | Juana Diaz | PR | 00795 | |
| 2938009 | Hernandez Gonzalez, Neftali | 604 Blvd MediaLuna | Terrazas de Parque Escorial | Apt 5202 | | Carolina | PR | 00987 | |
| 3015820 | Hernández Rivera, Juan A. | P.O. Box 367059 | | | | San Juan | PR | 00936-7059 | |
| 292161 | HERNANDEZ RODRIGUEZ, FREDDIE | MANSIONES DE CIUDAD JARDIN BAIROA | CALLE ALMERIA 552 | | | CAGUAS | PR | 00727 | |
| 73278 | HERNANDEZ RUIZ, ERMIS M | CONDOMINIO VENUS PLAZA B | 130 CALLE COSTA RICA APT PH801 | | | SAN JUAN | PR | 00917 | |
| 2908058 | HERNANDEZ RUIZ, ERMIS M | JPC LAW OFFICE | JOSE M PRIETO CARBALLO - ATTORNEY | PO BOX 363565 | | SAN JUAN | PR | 00936 | |
| 2869071 | Hernandez, Teresita Tartak | Calle 5 H-26 Tintillo Gredea | | | | Guaynabo | PR | 00966 | |
| 2913161 | Hernandez, Victor | P.O. Box 91 | | | | Juana Diaz | PR | 00795 | |
| 2904256 | Hesse , Jeffrey | 4512 West Memphis St | | | | Broken Arrow | OK | 74012 | |
| 2904217 | Hesse, Jeffrey | 4512 West Memphis St. | | | | Broken Arrow | OK | 74012 | |
| 3026410 | Hickey, Amy D | 205 Nashua Rd | | | | Groton | MA | 01450 | |
| 2881565 | Higginbotham, Alan  D | 121 Meadow Ridge Way | | | | Clute | TX | 77531 | |
| 2846193 | Hille, Donald and Antoinette | 3827 John St. | | | | San Diego | CA | 92106 | |
| 2884995 | Himmelstein, Matthew | 100 S. Interlachen Ave | #203 | | | Winter Park | FL | 32789 | |
| 2885321 | Himmelstein, Matthew | 100 S. Laterlachen Ave., #203 | | | | Winter Park | FL | 32789 | |
| 2886593 | HOCHHEIMER, BEVERLY | 70 PICCADILLY ROAD | | | | GREAT NECK | NY | 11023-1547 | |
| 3214949 | Hofer Family LMT Partnership | 20 Shannon Lane | | | | Cos Cob | Ct | 06807 | |
| 2848704 | Hopes, James J | 590 Village Pl | Apt 212 | | | Longwood | FL | 32779-5993 | |
| 2888408 | Hu, George T | 11000 Champagne Point Rd NE | | | | Kirkland | WA | 98034 | |
| 2868075 | HUBERTY, ROBERT  C | 4304 CINNAMON PATH | | | | LIVERPOOL | NY | 13090 | |
| 2891492 | HUBERTY, ROBERT  C | 4775 Technology Way | | | | Boca Raton | FL | 33431 | |
| 2867242 | Huberty, Robert C | 4304 Cinnamon Path | | | | Liverpool | NY | 13090 | |
| 2891494 | Huberty, Robert C | Owner Mr | FMS Bonds Inc | 4475 Technology Way | | Boca Raton | FL | 33431 | |
| 2942304 | Hutchinson, Shockey, Erley & Co. | Attention: Operations | 222 W. Adams Street, Suite 1700 | | | Chicago | IL | 60606 | |
| 3061730 | Ileana Cuerdas Reyes Trust Represented by UBS Trust Company of PR | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 2878518 | INCOPERO, VINCENT  J. | PO BOX 146 | | | | ELMHURST | IL | 60126 | |
| 3004309 | Infanzon, Maria M. | 79 Calle Reina Alexandra | Urb. La Villa de Torrimar | | | Guaynabo | PR | 00969-3273 | |
| 3065118 | Inmobiliaria San Alberto, Inc. | PO Box 30532 | | | | Manati | PR | 00674-8513 | |
| 2941313 | Irizarry Callazo, Elvin J | Estancios del Bosque Apt 142 | | | | Trujillo Alto | PR | 00976 | |
| 3145457 | IRIZARRY ROBLES, ORBEN | Gardens Hillsouth | I A1 Calle Paseo Del Parque | | | CAGUAS | PR | 00726-5093 | |
| 3130142 | Irizarry, Anibal | PO BOX 680 | | | | Guanabo | PR | 00966 | |
| 3620259 | ISMAEL GUZMAN LOPEZ Y NAYDA MOREIRA | PO BOX 680 | | | | GURABO | PR | 00078 | |
| 3121372 | Ivan D. & Dana V. Smith TTEE/Ivan D. & Dana V. Smith Rev Living TR U/A 1/24/94 | 13300 E. 54th Street | | | | Kansas City | MO | 64133-7715 | |
| 2878538 | J. Neff Basore Rev Trust | 10 Nottingham Circle | | | | Bella Vista | AR | 72715 | |
| 3234934 | JA Cartagena Trust | C/O: Jose W. Cartagena | Trustee | 701 Ave Ponce de Leon Suite 401 | | San Juan | PR | 00907-3248 | |
| 3234980 | JA Cartagena Trust | F20 Calle Florencia | | | | Guaynabo | PR | 00966-1720 | |
| 3436931 | Jaime B. Fuster Estate, comprised by Maria J. Zalduondo Viera and Jaime & Maria Luisa Fuster Zalduon | PO Box 363101 | | | | San Juan | PR | 00936-3101 | |
| 3095021 | Jaime Marchena for Grupo Medico Psiquiatrico del Este Retirement Plan Represented by UBS Trust Compa | Attn: Javier Gonzalez | UBS Trust Company of PR | 250 Munoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 1279051 | JAL OUTLET, INC. | JOSE LUGO LUGO- FIDEICOMISO LUGO RIVERA | PO BOX 9 | | | HORMIGUEROS | PR | 00660 | |
| 1279051 | JAL OUTLET, INC. | JOSE LUGO LUGO- FIDEICOMISO LUGO RIVERA | PO BOX 9 | | | HORMIGUEROS | PR | 00660 | |
| 2881511 | James M Higginbotham Family Trust | 121 Meadow Ridge Way | | | | Clute | TX | 77531 | |
| 3202897 | JAMIE E LUGO NUNEZ/VIRNA L MARTINEZ COLON, JAMIE | HC-05 BOX 92552 | | | | ARECIBO | PR | 00612 | |
| 2919455 | Javia 2005 Family Trust- Manojkumar Javiya, TTEE | Subhaschandra Javia | 3804 Tiffany Drive | | | Easton | PA | 18045 | |
| 2919424 | Javia Family Grandchildren's Trust 2011 - Manojkumar Javiya, TTEE | 3804 Tiffany Drive | | | | Easton | PA | 18045 | |
| 2920657 | JAVIA FAMILY GRANDCHILDREN'S TRUST 2011-MANOJKUMAR JAVIYA, TTEE | Subhaschandra javia | 3804 Tiffany Drive | | | Easton | PA | 18045 | |
| 2867738 | Jeanne G. Von Bueren successor Trustee of Karl F. Von Bueren III dec'd 2014 The Von Bueren Family Tr | 280 Middle Holland Rd Apt 700 | | | | Holland | PA | 18966 | |
| 5164185 | Jeannette L. Warhol (Rev Liv Tr) | PO Box 145 | | | | Park Ridge | NJ | 07656 | |
| 2988094 | Jenkins, Haydee J | PO BOX 345 | | | | FAJARDO | PR | 00738 | |
| 2874673 | Jerald Taylor Rollover IRA | 4462 N. Kitsap St. | | | | Boise | ID | 83703 | |
| 2867898 | Jessica G Davis & Andrew P Davis, Trustees U/A 8/18/15: Jessica G Davis 2015 Grat I | 333 West End Ave (#4B) | | | | New York | NY | 10023 | |
| 2992825 | JIMENEZ GANDARA , MARIA  ELENA | 857 PONCE DE LEON AVE | APT 2N | | | SAN JUAN | PR | 00907 | |
| 3057784 | JIMENEZ GANDARA , MARIA  ELENA | P.O. BOX 6596 | | | | BAYAMON | PR | 00960 | |
| 2915644 | Jinkins, Patricia | 23 Wood Duck Rd | | | | Hilton Head | SC | 29928 | |
| 2934216 | Jinkins, Patricia | c/o Centaurus Financial Inc. | Caitlin Snowberger | 4580 Sunset Blvd | | Lexington | SC | 29072 | |
| 430257 | Jirau Rovira, Diana Rosa | PMB 301 | Chalets del Parque Apt 128 | 12 Calle Arbolote | | Guaynabo | PR | 00969 | |
| 2871505 | JMC EQUIPMENT RENTAL | 312 PACHA DRIVE | IPAN | | | TALOFOFO | GU | 96915 | |

Exhibit I
Five Hundred Fiftieth Omnibus Service List
Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2898589 | Joannco LLLP | 311 Town Center | | | | Bella Vista | AR | 72714 | |
| 2992792 | JOAQUIN ACEVEDO TEM COM & AWILDA FERNANDEZ | JOAQUIN ACEVEDO DEL RIO | AWILDA FERNANDEZ | PO 363247 | | SAN JUAN | PR | 00926-3247 | |
| 2914012 | Joaquin Gutierrez Fernandez and Celia Fernandez De Gutierrez | 548 Hoare St. Apt.11 | | | | San Juan | PR | 00907 | |
| 2879403 | Joe D Pace & Mary V Pace TTEES Joe Pace Rev Trust | 7323 Sawglass Point Dr N | | | | Pinellas Park | FL | 33782 | |
| 2876687 | Joel R Kornspan & Hana Kornspan JTWROS | 29 Easton Ct. | | | | Lawrenceville | NJ | 08648-1475 | |
| 2902972 | Johnson, Ward | 9091 N Fielding Rd | | | | Bayside | WI | 53217 | |
| 2905622 | Johnson, Ward | 9091 N. Fielding Rd | | | | Bayside | WI | 53217 | |
| 2920301 | Johnson, Ward | Raymond James Inc. | Jack D. Simpson | 759 N. Milwaukee Street, Suite 612 | | Milwaukee | WI | 53202 | |
| 2978973 | Jonathan D. Rubin TTEE | 371 Maplewood Avenue | | | | Merion Station | PA | 19066-1011 | |
| 4144187 | Jordi Bofill & Maria C Prats Joint TIC | PO Box 361211 | | | | San Juan | PR | 00936 | |
| 3153267 | Jorge L. Irizarry Dominicci y Marian I. Roig Franceschini | Urb. Punto Oro 4447 Calle El Angel | | | | Ponce | PR | 00728-2048 | |
| 3117126 | Jose E. Amadeo and Sandra Gonzalez | 1341 Aldea Apt. 601 | | | | San Juan | PR | 00907 | |
| 3079159 | Jose G. Flores & Gladys Aponte | PO Box 9022695 | | | | San Juan | PR | 00902 | |
| 3079159 | Jose G. Flores & Gladys Aponte | PO Box 9022695 | | | | San Juan | PR | 00902 | |
| 3041645 | Jose G. Flores & Gladys Aponte | PO Box 9022695 | | | | San Juan | PR | 00902 | |
| 3079158 | Jose G. Flores & Gladys Aponte | PO Box 9022695 | | | | San Juan | PR | 00902 | |
| 3003916 | Jose G. Flores & Gladys Aponte | PO Box 9022695 | | | | San Juan | PR | 00902 | |
| 2880723 | Jose J Arce Rivera and Jailene Cintrón Villanueva | Urb. Montehiedra | Calle Reina Mora # 256 | | | San Juan | PR | 00926 | |
| 3171121 | Jose M Robles DECD and Ana E Diaz TenCom | P.O. Box 523 | | | | Canovanas | PR | 00729 | |
| 2989412 | JOSE M. FERRARI PEREZ Y JEANNETTE LUGO ECHEVARRIA | P.O. BOX 988 | | | | AGUADILLA | PR | 00605 | |
| 3168098 | Jose M. Robles DECD and Ana E. Diaz TenCom | Ana E Diaz Sanchez | P.O. Box 523 | | | Canovanas | PR | 00729 | |
| 3169656 | Jose M. Robles Decd and Ana E. Diaz TenCom | P.O. Box 523 | | | | Canovanas | PR | 00729 | |
| 3025700 | Jose O Torres Franceschini, Vixma I Rodriguez Matinez | PO Box 1305 | | | | Yauco | PR | 00698 | |
| 3101416 | Jose R Diaz Rios Retirement Plan represented by UBS Trust Company of PR | Attn: Javier Gonzalez | 250 Munoz Rivera Avenue 10th Floor | | | San Juan | PR | 00918 | |
| 2847825 | Joseph G Wasson Supp Needs Trust UA 02/11/08 | M. J. Giammarco, Trustee | 1190 Hylan Blvd. | | | Staten Island | NY | 10305-1920 | |
| 2998389 | JOSUE M. HERNANDEZ RIOS & KEILA C. VEGA VAZQUEZ | P.O. BOX 1037 | | | | CAMUY | PR | 00627 | |
| 2929635 | JUAN A RODRIGUEZ AYBAR & BLANCA NEGRON DE RODRIGUEZ | CALLE PONTEVEDRA B-10,VISTAMAR MARINA | | | | CAROLINA | PR | 00983 | |
| 2970737 | Juan Lopez Fernandez Y Mari Carmen Lopez | 588 Austral Urb. Altamira | | | | San Juan | PR | 00920 | |
| 2907572 | Judge Bruce M. Selya TTEE u/a DtD 12/13/2000 by Bruce M. Selya | Hon Bruce M. Selya | One Exchange St., 316 Fed. Bldg | | | Providence | RI | 02903 | |
| 2948472 | Judith Tischler Trust | 36 Rock Hill Road | | | | Bedford | NY | 10506 | |
| 2886083 | Judy, Robert & Pat | 608 Chesterville Road | | | | Lincoln University | PA | 19352 | |
| 2867029 | Juech, Linda | 4035 Edelweiss Ln. | | | | Westbend | WI | 53090 | |
| 3010665 | Julio Ramirez Vincenty & Lisette Colon Montes | PO Box 375 | | | | Mayaguez | PR | 00681 | |
| 2847161 | Kadair, Margo B | 7436 Richards Dr | | | | Baton Rouge | LA | 70809 | |
| 4291122 | KADAIR, MARGO B | 7436 RICHARDS DRIVE | | | | BATON ROUGE | LA | 70809-1544 | |
| 2899810 | Kahn, Jay | 760 Old Campus Trail | | | | Sandy Springs | GA | 30328-1010 | |
| 2876550 | KALLINEY, ELIZABETH E. | 15430 ALMACO CIR | | | | BONITA SPRINGS | FL | 34135-8391 | |
| 3024917 | Karie D and Julie A Dunks Family Trust | 9165 Seasons Terrace | | | | Vero Beach | FL | 32963 | |
| 2917016 | Kazimour, Robert F & Janis L | 321 Nassau St SE | | | | Cedar Rapids | IA | 52403 | |
| 2918950 | Kazimour, Robert F & Janis L | 321 Nassau St SE | | | | Cedar Rapids | IA | 52403 | |
| 2916634 | Kazimour, Robert F & Janis L | 321 Nassau St. SE | | | | Cedar Rapids | IA | 52403 | |
| 2917137 | Kazimour, Robert F & Janis L | 321 Nassau St. SE | | | | Cedar Rapids | IA | 52403 | |
| 2936454 | Kazimour, Robert F & Janis L | Lisa A Tesar | Morgan Stanley | 600 3rd Ave SE, Suite 100 | | Cedar Rapids | IA | 52401 | |
| 2936456 | Kazimour, Robert F & Janis L | Morgan Stanley | Lisa A. Tesar | 600 3rd Ave. SE, Suite 100 | | Cedar Rapids | IA | 52401 | |
| 2936458 | Kazimour, Robert F & Janis L | Morgan Stanley | Lisa A. Tesar | 600 3rd Ave. SE, Suite 100 | | Cedar Rapids | IA | 52401 | |
| 2936460 | Kazimour, Robert F & Janis L | Morgan Stanley | Lisa A Tesar | 600 3rd Ave SE, Suite 100 | | Cedar Rapids | IA | 52401 | |
| 2917502 | Kazimour, Robert F. and Janis L. | 321 Nassau St SE | | | | Cedar Rapids | IA | 52403 | |
| 2936452 | Kazimour, Robert F. and Janis L. | Morgan Stanley | Lisa A Tesar, First VP/Financial Advisor | 600 3rd Ave SE, Suite 100 | | Cedar Rapids | IA | 52401 | |
| 2977085 | Kazmierski, Robert | 321 N. Perry Street | | | | Johnstown | NY | 12095 | |
| 2901052 | Keibel, Jane | 11940 Union Tpke Apt 5c | | | | Kew Gardens | NY | 11415-1101 | |
| 2875673 | Keibel, Jane | 86 Tamarack Dr | | | | Williston | VT | 05495-9031 | |
| 3481912 | Kemp, Stewart W. | 81 Lothrop Street | | | | Beverly | MA | 01915 | |
| 2933103 | Ken Kirschenbaum Family Trust | Kirschenbaum & Kirschenbaum, P.C. | 200 Garden City Plaza, Suite 315 | | | Garden City | NY | 11530 | |
| 2850759 | Kimberley A McDonnell Revocable TR UA APR 29, 2014 | T&T Capital Management | re: McDonnell Trust | 7242 E Cortez Rd | | Scottsdale | AZ | 85260 | |
| 2850769 | Kimberley A McDonnell Revocable TR UA APR 29, 2014 | TD Ameritrade | *FBO KIMBERLEY A MCDONNELL REVOCABLE TR | UA APR 29, 2014* acct #939492556 | 7801 Mesquite Bend Drive, Suite 112 | Irving | TX | 75063-6043 | |
| 2930176 | Kirschenbaum, Lois | Kirschenbaum & Kirschenbaum, P.C. | 200 Garden City Plaza, Suite 315 | | | Garden City | NY | 11530 | |
| 2897486 | Kleber, Hannah | 950 Farm Haven Dr | | | | Rockville | MD | 20852 | |
| 3301278 | Knighthead Capital Management LLC,on behalf of funds and/or accounts managed or advised by it | Alice Byowitz c/o Kramer Levin Naftalis & Frankel LLP | 1177 Avenue of the Americas | | | New York | NY | 10036 | |
| 3343343 | Knighthead Capital Management LLC,on behalf of funds and/or accounts managed or advised by it | Thomas A Wagner | 1140 Avenue of the Americas, 12th Floor | | | New York | NY | 10036 | |
| 2862076 | Knipscheer, Marijke A | 7848 Blaine Way | | | | Sarasota | FL | 34231 | |
| 2980982 | KOESTER, JOANNA | 8997 E. GRANT RD | | | | DOWNEY | ID | 83234 | |
| 3032360 | KOESTER, JOANNA | DILLON SCOTT ERICKSON, ATTORNEY | HOPKINS RODEN CROCKETT HANSEN & HOOPES | 428 PARK AVE | | IDAHO FALLS | ID | 83402 | |
| 3895106 | Korey, William and Dorothy A. | 147 Parkedge Rd. | | | | Pittsburgh | PA | 15220 | |
| 4135327 | Korey, William and Dorothy A. | William and Dorothy A. Korey | 147/409 Lakeview Drive | | | Oldsmar | FL | 34677 | |
| 2885465 | Korey, Wm. J. | 409 Lakeview Dr. | | | | Oldsmar | FL | 34677 | |
| 2876447 | Kornspan, Hana | 29 Easton Ct | | | | Lawrenceville | NJ | 08648-1475 | |
| 2862590 | Kotler, Morris N | 2200 North Stone Ridge Lane | | | | Villanova | PA | 19085 | |
| 2883504 | Koullick, Edouard | 416 Natchez Ave South | | | | Golden Valley | MN | 55416 | |
| 2847197 | Kristof, Gabor | 61276 Kristen St. | | | | Bend | OR | 97702 | |

Exhibit I
Five Hundred Fiftieth Omnibus Service List
Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2848183 | Kuehlwein, Jan Patrick | 31 Benedict Place | | | | Pelham | NY | 10803 | |
| 3087398 | La Autoridad De Energia Electrica De Puerto Rico | Donald Busigo Cifre | HC 8 Box 2551 | | | San Juan | PR | 00637 | |
| 3087398 | La Autoridad De Energia Electrica De Puerto Rico | Donald Busigo Cifre | HC 8 Box 2551 | | | San Juan | PR | 00637 | |
| 3210953 | LaGattuta, Daniel | 78 Brooks Road | | | | New Canaan | CT | 06840 | |
| 2936234 | Lambracht, Lisselotte | 2212 Berry Farm Rd | | | | Whitehouse Station | NJ | 08889 | |
| 3171655 | Lamm, Leonard | 10401 Grosvenor Place #108 | | | | Rockville | MD | 20852 | |
| 2952748 | Lancer Insurance Company | Attn: T. O'Sullivan | 370 West Park Ave. | | | Long Beach | NY | 11561 | |
| 2934879 | Lang, Jeffrey | 6 Athena Ct | | | | Dix Hills | NY | 11746 | |
| 2935906 | Lang, Jeffrey D | 6 Athena Ct | | | | Dix Hills | NY | 11746 | |
| 2878652 | Lang, Leslie J | 271 N. Fairfield Rd. | | | | Hawthorn Woods | IL | 60047 | |
| 2964425 | Langone-Bailry, Catherine | 17 Cortland Drive | | | | Salem | NH | 01075 | |
| 3003031 | Lao Velez, Luis E | Villa Nevarez | Calle 4 332 | | | San Juan | PR | 00927 | |
| 3027442 | Latoni Maldonado Trust | David Latoni | Po Box 1856 | | | Mayaguez | PR | 00681 | |
| 3211206 | Latoni Maldonado Trust | Iraida Latoni | Po Box 10208 | | | San Juan | PR | 00922 | |
| 3104242 | Latovve, Gustavo Luis | Reparto Bechava | Calle Esperanza 5 | | | Mayaguez | PR | 00680-3263 | |
| 3123268 | Lawrence E Duffy and Edda Ponsa Duffy and their Conjugal Partnership | PO Box 13615 | | | | San Juan | PR | 00908 | |
| 3114648 | LCDO Joze Francis Santos | P.O.Box 29565 | | | | San Juan | PR | 00929 | |
| 2850003 | Leah Wortham & Eric Hirschhorn | 3204 Farmington Drive | | | | Chevy Chase | MD | 20815-4827 | |
| 2906541 | Leder, Thelma | 17 North Village Ave | | | | Rockville Centre | NY | 11570 | |
| 2864730 | Lee D. Marin & Lori P. Marin | 1790 Chris Ct | | | | Deerfield | IL | 60015 | |
| 2903491 | LEE MOUNTCASTLE AND INGEBORG MOUNTCASTLE JT TEN | P O BOX 90327 | | | | NASHVILLE | TN | 37209-0327 | |
| 2921864 | Leeds, Winifred | 220 S.18th St. | | | | San Jose | CA | 95116 | |
| 2962962 | Leibowitz, Edward | 1019 Willowbrook Road | | | | Staten Island | NY | 10314 | |
| 2961609 | Leibowitz, Emily S | 1019 Willowbrook Road | | | | Staten Island | NY | 10314 | |
| 2868059 | Leitzes, Gerald & Elizabeth | 16 Rockledge Ave Apt. SJ-1 | | | | Ossining | NY | 10562 | |
| 3351245 | LEMME R TR IMA P | 200 RIVER'S EDGE DRIVE SUITE 300 | | | | MEDFORD | MA | 02155 | |
| 442240 | LEONOR INVESTMENT | URB HERMANAS DAVILA | 142 CALLE 3A | | | BAYAMON | PR | 00959 | |
| 2910782 | Leri, Crl | PO Box 177 | | | | Caguas | PR | 00726-0177 | |
| 2907919 | Levine, Herbert | 4 Woodstone Rd | | | | Morris Hills | NJ | 07950 | |
| 2945785 | Levine, Herbert | 4 Woodstone Rd | | | | Morris Plains | NJ | 07950 | |
| 2869586 | Levine, Matthew | 46-054 Puulena St | Apt 921 | | | Kaneohe | HI | 96744 | |
| 2908454 | Levitt, Paula J. | 455 North End Ave. #1203 | | | | New York | NY | 10282 | |
| 2893223 | Levitt, Paula J. | c/o Kenneth Levitt | 180 East End Ave. #21B | | | New York | NY | 10128 | |
| 3019207 | LEZCANO LOPEZ, JOSE E. | COND PAVILION CT | 161 CALLE CESAR GONZALEZ | APT 37 | | SAN JUAN | PR | 00918-1427 | |
| 2955998 | Liberator, John D. | 11 Hidden Cove Rd | | | | Edgartown | MA | 02539-6402 | |
| 3021810 | Life Insurance Company of North America | Mark Deveno | c/o Cigna Investments, Inc. | 900 Cottage Grove Road, ASLGL | | Bloomfield | CT | 06002 | |
| 3080415 | LINO APONTE RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | SAN JUAN | PR | 00918 | |
| 1330585 | LIZARDI RIVERA, RAFAEL | 2102 COND. PASEO EL VERDE | | | | CAGUAS | PR | 00725 | |
| 3023716 | Llompart, Sucesion Juan | Ext Villa Caparra | D22 Calle Roma | | | Guaynabo | PR | 00969 | |
| 3200385 | Llompart, Sucesion Juan | Isabel Llompart-Zeno | Urb. Prado Alto | L42 Calle 7 | | Guaynabo | PR | 00966 | |
| 2932121 | Lloyd Kupferman & R. Mendell as ex Est of Thelma Kupferman | 16 Clemson Lane | | | | Woodbury | NY | 11797-2206 | |
| 2917241 | Lopez Bonelli, Pedro R | Cond Candina Reef | 2 Calle Candina Apt 1001 | | | San Juan | PR | 00907-1487 | |
| 2917325 | Lopez Bonelli, Pedro R | Cond Candina Reef | 2 Calle Candina Apt 1001 | | | San Juan | PR | 00907-1487 | |
| 1886018 | LOPEZ CHAAR, ALFONSO | APRTADO 1555 | | | | DORADO | PR | 00646 | |
| 2929187 | LOPEZ CHAAR, ALFONSO | PO BOX 1555 | | | | DORADO | PR | 00646 | |
| 2976631 | Lopez de Leon, Leticia | 200 Ave. Jesús T. Piñero | Apt. 11-J | | | San Juan | PR | 00918 | |
| 3028836 | Lopez de Leon, Leticia | Marichal, Hernandez, Santiago & Juarbe, LLC | Juan Jose Charana-Agudo, Associate Attorney | PO Box 190095 | | San Juan | PR | 00919-0095 | |
| 3280084 | Lopez Delgado, Heriberto | Carmen A Alcaraz Hernandez | Po Box 384 | | | Rio Blanco | PR | 00744-0384 | |
| 3058781 | Lopez Diaz, Miriam | HC-4 Box 4183 | | | | Las Pedras | PR | 00771-9514 | |
| 2886321 | Lopez Martinez, Luis A | 8890 Carr 115 Apt 702 | | | | Aguada | PR | 00602-8009 | |
| 2991356 | Lopez Martinez, Luz M. & Wilfredo Ayala Diaz | HC 2 Box 7399 | | | | Las Pedras | PR | 00771-9307 | |
| 3078845 | Lopez Martinez, Luz M. & Wilfredo Ayala Diaz | Wilfredo Ayala Lopez | 4335 Calle Laffite, Charles de Punto Orp Apt 312 | | | Ponce | PR | 00728-2069 | |
| 3626638 | Lopez Mujica, Maria Luisa | 890 Ave Ashford Apt 10G | | | | San Juan | PR | 00907 | |
| 3139566 | Lopez Rosa, Elba L. | Cond. Paseo del Rio, Apt. 3501 | | | | Humacao | PR | 00791-4503 | |
| 2911904 | Lopez, Erica | Apartado 1555 | | | | Dorado | PR | 00646 | |
| 3013895 | Lopez-Molina, Myrta | W-366 B. Chacon St | | | | San Juan | PR | 00926 | |
| 3129067 | Loubriel, Marta L. | Chalets del Bulevar, Apt.3 | | | | Ponce | PR | 00716 | |
| 3146420 | Louis Gillow Custodian for Lorri Gillow UNJUTMA | 1409 Johnson Avenue | | | | Point Pleasant | NJ | 08742 | |
| 3070387 | Louis Gillow Custodian for Stephenie Gillow UNJUTMA UNTIL AGE 21 | 1409 Johnson Ave | | | | Point Pleasant | NJ | 08742 | |
| 3137581 | Lourdes E. Villa and Boyde R. Benfield, Tenants in Common | Law Offices of John E. Mudd | John E. Mudd | Attorney | P.O. Box 194134 | San Juan | PR | 00919 | |
| 3118220 | Lourdes E. Villa and Boyde R. Benfield, Tenants in Common | P.O. Box 8733 | | | | San Juan | PR | 00910 | |
| 2956498 | LOYDA SANTIAGO VELEZ GILBERTO MONTES MEDINA TEN COM | N7 11 ST DOS RIOS | | | | TOA BAJA | PR | 00949 | |
| 2961683 | LOYOLA PERALTA, KAREN M | COND. PARQUE DE LOYOLA | APT. 1102 TORRE SUR | | | SAN JUAN | PR | 00918 | |
| 2905466 | LUCHETTI, CARL C | 7 TERRACE DRIVE | | | | WEST WYOMING | PA | 18644 | |
| 2940621 | Lugo Laracuente, Maria A | URB Dorado del Mar | M23 Estrella del Mar | | | Dorado | PR | 00646 | |
| 3993508 | LUGO PAGAN, ADA E | PO BOX 771 | | | | HORMIGUEROS | PR | 00660 | |
| 3972071 | Lugo Pagan, Ada E. | Pablo Lugo Pagan | P.O. Box 771 | | | Hormigueros | PR | 00660 | |
| 4007421 | Lugo Pagan, Ada E. | PO Box 771 | | | | Hormigueros | PR | 00660 | |
| 4010247 | Lugo Pagan, Ada E. | PO Box 771 | | | | Hormigueros | PR | 00660 | |
| 3790062 | Lugo Pagan, Pablo | PO Box 771 | | | | Hormigueros | PR | 00660 | |

Exhibit I
Five Hundred Fiftieth Omnibus Service List
Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3546093 | Lugo Pagan, Pablo | PO Box 771 | | | | Hormigueros | PR | 00660 | |
| 79309 | LUGO RIVERA, FIDEICOMISO | PO BOX 9 | | | | HORMIGUEROS | PR | 00660-0009 | |
| 3066282 | Lugo Rivera, Fideicomiso | PO Box 9 | | | | Hormigueros | PR | 00660-0009 | |
| 2949807 | LUIS R. PINERO GONZALEZ AND LUZ D. GUZMAN PADOVANI | COND. MIRADOR DEL PARQUE | APT 203-1 | J.B. RODRIGUEZ ST | | SAN JUAN | PR | 00918 | |
| 3007053 | LUIS R. PINERO GONZALEZ AND LUZ D. GUZMAN PADOVANI | P.O. BOX 190095 | | | | SAN JUAN | PR | 00919-0095 | |
| 3047380 | Luis S. Suan and Cecilia M. Badia | Reina Beatriz 66 | La Villa de Torrimar | | | Guaynabo | PR | 00969 | |
| 3121406 | Luis Vataust Inc., | Box 50 | | | | Mayague | PR | 00681 | |
| 2882367 | Lund, Judith Kathryn | 8601 W. Bopp Road | | | | Tucson | AZ | 85735 | |
| 3657908 | LUZ MARIA ARROYO AND ENRIQUE T. CARRILLO | 94 PRINCIPE GUILLERMO | ESTANCIAS REALES | | | GUAYNABO | PR | 00969 | |
| 2892438 | M E Mainardi & FB Mainardi CO-TTEE Mainardi Living Trust | Mark and Frances Mainardi | 13 Red Onion Road | | | Shamong | NJ | 08088 | |
| 3072338 | Machalleck, Stephen | 2024 Eagles Rest Dr | | | | Apopka | FL | 32712 | |
| 2989635 | Mack, James and Sandra | 931 Robin Circle | | | | Altoona | IA | 50009 | |
| 2858384 | Magier, Hilton J S | 14 Woodstock Drive | | | | Framingham | MA | 01701 | |
| 2848173 | Malchesky, Victor | 27321 N. 91st Dr. | | | | Peoria | AZ | 85383 | |
| 2931831 | Malin, Douglas H. | 15622 Spring Meadow Lane | | | | Granger | IN | 46530 | |
| 3302457 | Marathon Asset Management,LP,on behalf of funds and/or accounts managed or advised by it | Attn: Alice Byowitz | c/o Kramer Levin Naftalis & Frankel, LLP | 1177 Avenue of the Americas | | New York | NY | 10036 | |
| 3343464 | Marathon Asset Management,LP,on behalf of funds and/or accounts managed or advised by it | Attn: Randy Raisman | 1 Bryant Park, 36th Floor | | | New York | NY | 10036 | |
| 1664152 | Margarita Guzman de Vincenty & The Estate of Pedro Vincenty | Charles A. Cuprill, Esq. | 356 Fortaleza Street Second Floor | | | San Juan | PR | 00901 | |
| 1664417 | Margarita Guzman de Vincenty & The Estate of Pedro Vincenty | Margarita Guzman de Vincenty | Urb. Alhambra, Alcazar Street # 1809 | | | Ponce | PR | 00716 | |
| 4156304 | Maria T Soto Villares (Maiden) / Maria Teresita Martin (Passport) | H-22 Yagrumo, Caparra Hills | | | | Guaynabo | PR | 00968 | |
| 2954716 | Maria Vincenty, Margarita | Calle Salud 1367 | | | | Ponce | PR | 00717 | |
| 3156254 | Marie E. and Creighton Catlin | 2800 Danbury Lane | | | | Toms River | NJ | 08775 | |
| 2861260 | Marie V. Krokar Trust | John C. Lissich - Trustee | 7296 West 174th Street | | | Tinley Park | IL | 60477 | |
| 2862916 | Marilyn Goldstein TTE | 371 Lonesome Trail | | | | Waterbury | VT | 05676 | |
| 3310021 | Marilyn Spindler Survivors Trust dtd 5/16/01 | W 4249 County Road EH | | | | Elkhart Lake | WI | 53020 | |
| 3088853 | Maristany, Josefina | PO Box 330185 | | | | Ponce | PR | 00733 | |
| 2950328 | Marks, A. | Stephen V. Marks Custodian | 1404 Niagara Ave. | | | Claremont | CA | 91711 | |
| 2950332 | Marks, B. | Stephen V. Marks Custodian | 1404 Niagara Ave. | | | Claremont | CA | 91711 | |
| 2951482 | Marks, E. A. | Stephen V. Marks Custodian | 1404 Niagara Ave. | | | Claremont | CA | 91711 | |
| 3089607 | Marquez Garcia, Luis A | 600 Ave Cesar Gonzalez | Cond. Parque De Loyola 2106 | | | San Juan | PR | 00918 | |
| 3844934 | Marrero Figueroa, Maria A | PO Box 191742 | | | | San Juan | PR | 00919-1742 | |
| 2852309 | Marrero Pagan, Angel G | PO BOX 1491 | | | | Ciales | PR | 00638 | |
| 3092085 | Marrero Santiago, Miguel A. | Villa Nevares | 1114 Calle 17 | | | San Juan | PR | 00927 | |
| 3375921 | MARRERO URBAY, JUAN M | 417 SOLIMAR | | | | PONCE | PR | 00716-2103 | |
| 3128851 | Martha Elizabeth Bekken, Trustee | 1767 Second Ave | | | | San Diego | CA | 92101 | |
| 2900084 | Martin Arresegor Amiama y Maria Cumpiano Diaz | C. Dora Soler 19, Villa Lissette | | | | Guaynabo | PR | 00969 | |
| 4156301 | Martin Cervera, Antonio | H-22 Yagrumo, Caparra Hills | | | | Guaynabo | PR | 00968 | |
| 1662953 | Martin, Luis Garraton | 147 Crisantemo St., Urb San Francisco | | | | San Juan | PR | 00927 | |
| 3029908 | Martinez Lamourt, Madeline | P.O. Box 1332 | | | | Mayaguez | PR | 00681 | |
| 2875180 | MARTINEZ ZAPATA, DAISY C | URB. PONCE DE LEON 18 BIMINI | | | | MAYAGUEZ | PR | 00680 | |
| 3059221 | Martinez-De Jesús, Jorge | PO Box 365003 | | | | San Juan | PR | 00936-5003 | |
| 3112961 | MARTINO GONZALEZ, EVELYN | 1575 MUNOZ RIVERA AVE | PMB 319 | | | PONCE | PR | 00717-0211 | |
| 291086 | MARTINO GONZALEZ, EVELYN | PO BOX 32441 | | | | PALM BECH GARDENS, | FL | 33420-2441 | |
| 2874556 | MARY M. BYERS TTEE MARY M. BYERS REV. TRUST | 2654 WHITMAN DRIVE | | | | WILMINGTON | DE | 19808 | |
| 3926142 | Mascaro, Roberto | Cond. Laguna Gardens 3, Apt. 12B | | | | Carolina | PR | 00979 | |
| 2965295 | Masini Soler, Jose Antonio | 408 Calle La Rabida | | | | San Juan | PR | 00918-3020 | |
| 2887439 | Massachusetts Mutual Life Insurance Company | c/o Barings LLC | Attn: Steven J. Katz | 1500 Main St., Suite 2800 | | Springfield | MA | 01028 | |
| 3038405 | MATMON, DONALD | 237 COLBY PLACE | | | | MORGANVILLE | NJ | 07751 | |
| 2954092 | Mattei Calvo, Hector L | Amelia Balasquide Frau | H8 Paseo Trebol Jard. De Ponce | | | Ponce | PR | 00730-1851 | |
| 2974784 | MATTHEW H GATES TRUSTEE MATTHEW H. GATES TRUST | 3750 CONSERVATION TRAIL | | | | THE VILLAGES | FL | 32163 | |
| 2866892 | Matula, Carol E | 5 Hastings Rd | | | | Berkeley Hts | NJ | 07922 | |
| 2867797 | MATULA, RICHARD A | 5 HASTINGS RD | | | | BERKELEY HTS | NJ | 07922 | |
| 2925181 | Mauro Tiragallo/Mercedes Oteru | Cond-View Point Apt. 1503 3011 Alejandrino | | | | Guaynabo | PR | 00969 | |
| 2944691 | May Jr, James A. | 903 Cat Hollow Club Dr. #8 | | | | Spicewood | TX | 78669 | |
| 2918564 | McGuire, David F. & Ruth A. | 2115 First Ave SE Unit 3310 | | | | Cedar Rapids | IA | 52402 | |
| 3129963 | MEDERO FERNANDEZ, JUAN | P.O.BOX 25 | | | | GURABO | PR | 00778 | |
| 2982617 | Mediavilla Santiago, Ricardo | O-8 Reina Isabel I, | Quintas Reales | | | Guaynabo | PR | 00969 | |
| 3407799 | Medina Ocasio, Marcos A. | Urb Monte Verde | B1 Calle Tulip | | | San Juan | PR | 00926-5931 | |
| 3424088 | Medina Soto, Pedro L. | Urb. Los Sauces, 26 Flamboyan St. | | | | San German | PR | 00683 | |
| 3217814 | Melendez Ortiz, Felix | RR2 Box 432 | | | | San Juan | PR | 00926 | |
| 2959507 | Melendez, Dra Maria Teresa | Urb San Francisco | Geranio 104 St | | | San Juan | PR | 00927 | |
| 2993674 | MELENDEZ-TORRES, JOSE A. | ANIBAL MEDINA-RIOS | C23 CALLE MARGINAL SANTA CRUZ | | | BAYAMON | PR | 00959 | |
| 2940599 | MELENDEZ-TORRES, JOSE A. | URB VALLE ARRIBA HEIGHTS | DA2 CALLE 201 | | | CAROLINA | PR | 00983 | |
| 4324833 | Melvin Lynn Revocable Trust | 7562 Granville Dr. | | | | Tamarac | FL | 33321 | |
| 4324844 | Melvin Lynn Revocable Trust | Act C73243002 | J.P Morgan | 205 Royal Palm Way | | Palm Beach | FL | | 33480 |
| 1242309 | MENA DIAZ, ELOY | PO BOX 1013 | | | | CABO ROJO | PR | 00623-1013 | |
| 2979778 | Mena Diaz, Eloy | PO Box 1013 | | | | Cabo Rojo | PR | 00623-1013 | |
| 2999323 | Mena Diaz, José R | P.O.Box 592 | | | | Dorado | PR | 00646 | |
| 2875655 | Mendez Rios, Gilberto | HC 7 Box 32940 | | | | Hatillo | PR | 00659 | |

Exhibit I
Five Hundred Fiftieth Omnibus Service List
Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2866720 | Meyers, Alvin D. | 2164 Brown St. | | | | Brooklyn | NY | 11229 | |
| 2866946 | Michael Gandelman and Galina Gandelman JTWROS | 7 Pheasant Lane | | | | Woodbury | NY | 11797 | |
| 2915921 | MIGUEL A DOMENECH VILA AND AIDA L PALACIOS COLON | URB. SAN IGNACIO | 1703 SAN GUILLERMO ST. | | | SAN JUAN | PR | 00927 | |
| 3001930 | Milagros Cartagena Trust | PO Box 2075 | | | | Caguas | PR | 00726 | |
| 2850373 | Milhous, Stephen E | T&T Capital Management | 7242 E Cortez Rd | | | Scottsdale | AZ | 85260 | |
| 2869943 | Milhous, Stephen E | TD Ameritrade | acct # 941001795 | 7801 Mesquite Bend Drive, Suite 112 | | Irving | TX | 75063-6043 | |
| 2913871 | Miller, Nancy D. | PO Box 1015 | | | | Boulder | CO | 80306 | |
| 2905489 | Miller, Pamela J | 4614 E. Shangri-La Road | | | | Phoenix | AZ | 85028 | |
| 3001926 | Miller, Robert H. | PO Box 1652 | | | | Albrightsville | PA | 18210 | |
| 2950829 | Minichino JTWROS, Carmine V and Regina | 728 Drammatico Place | | | | Henderson | NV | 89011-5488 | |
| 2954238 | Minichino JTWROS, Carmine V and Regina | Stephen Q Adams | 717 5th Ave 7th Fl | | | New York | NY | 10022 | |
| 2997871 | Miro Munoz, Mario | Jardines de Ponce | Calle Rocio del Cielo I-5 | | | Ponce | PR | 00730 | |
| 3061002 | Molina Gonzalez, Olga | Urb Villa Lucia-14 Calleyagrumo | | | | Arecibo | PR | 00612 | |
| 3479629 | Molinari, Candido | Carr. 485 km 1.7 int. Bo. San Jose | | | | Quebradillas | PR | 00678 | |
| 3157295 | Molinari, Candido | PO Box 938 | | | | Quebradillas | PR | 00678 | |
| 3010450 | Montoto, Carlos E and Margarita | Carlos E Gonzalez Varela CPA | PO Box 266 | | | Caguas | PR | 00726-0266 | |
| 2950992 | Montoto, Carlos E and Margarita | Sabana Llana Industrial Park | 16 La Brisa | | | San Juan | PR | 00924-3836 | |
| 3142294 | Mony Life Insurance Company of America | Laura Whitney, Circulation of Risk | 525 Washington Blvd | 35th Floor | | Jersey City | NJ | 07310 | |
| 2943444 | Moore Irrevocable Trust u/a 12/8/87, James B. Moore Trustee | James B. Moore, Trustee | 2532 G. Road | | | Grand Junction | CO | 81505 | |
| 2923677 | Moore Revocable Trust UIA 12/8/87, James B. Moore Trustee | 2532 G Road | | | | Grand Junction | CO | 81505 | |
| 2942709 | Moore Revocable Trust, James B. Moore Trustee | 2532 G Road | | | | Grand Junction | CO | 81505 | |
| 3125409 | Morales Medina, Alberto | PO Box 7453 | | | | Ponce | PR | 00732 | |
| 3131796 | Morales Morales, Jose A | #31 Gevanio St., Urb San Francisco | | | | San Juan | PR | 00927 | |
| 3112522 | Morales Morales, Jose A. | #31 Gerario St., San Francisco | | | | San Juan | PR | 00927 | |
| 3560276 | Morales Morales, Teresa Ines | BC26 63A Street | Hill Mansions | | | San Juan | PR | 00926 | |
| 3062687 | Morales Rivera, Nilsa E. | C-20 Los Prados Highland Gardens | | | | Guaynabo | PR | 00969 | |
| 3123123 | Morales, Carlos | Paseo del Rocio | Carr 176 Apt. 501 | | | San Juan | PR | 00926-6672 | |
| 3156823 | Morales, Carlos | Paseo del Rocio | Carr. 176 Apt. 501 | | | San Juan | PR | 00926-6672 | |
| 3096730 | Morales, Hector Luis | BE-7 Calle 65 | Urb. Hill Mansions | | | San Juan | PR | 00926 | |
| 3131205 | Morales-Estrada , Arlene | Urb Villa Olga 333 Calle Rafael Gimenez | | | | San Juan | PR | 00926-4310 | |
| 3077049 | Moreda Toledo, Angeles | Maria M. Eguia-Moreda | Attorney | Eguia Moreda Law Office | 1353 Ave. Luis Vigoreaux, PMB 762 | Guaynabo | PR | 00966 | |
| 3050784 | Moreda Toledo, Angeles | Villa Caparra | A-37 Calle A | | | Guaynabo | PR | 00966-2211 | |
| 2953263 | Moret Rivera, Adalberto E. | 88 CALLE COLON | | | | AGUADA | PR | 00602 | |
| 2895737 | Moses, David C & Yael M | 3501 Old Post Drive | | | | Baltimore | MD | 21208 | |
| 2897533 | Mott, Robert Arnold | 309 N Market #2621 | | | | Brenham | TX | 77833 | |
| 2944863 | Motta Tirado, Jose E | PO Box 3372 | | | | Bayamon | PR | 00958-0372 | |
| 2956537 | Motta, Jose | PO Box 3372 | | | | Bayamon | PR | 00958 | |
| 2870406 | Mudafort Farah, Said | 36 Calle Neverez | Apt 11-H | Condo Los Olmos | | San Juan | PR | 00927-4532 | |
| 482299 | Multinational Life Insurance Company | Attn: Carlos Iguina Oharriz, Circulation of Risk | PO Box 366107 | | | San Juan | PR | 00936 | |
| 482300 | Multinational Life Insurance Company | Attn: Carlos Iguina Oharriz, Consumer Complaint Contact | PO Box 366107 | | | San Juan | PR | 00936 | |
| 3005134 | Multinational Life Insurance Company | Yelitza Yahira Cruz-Melendez | Secretary of the Board of Directors | Multinational Life Insurance Company | Po Box 366107 | San Juan | PR | 00936-6107 | |
| 2959135 | Muniz Burgos, Julio | PH 204 Cond. Parque de las Fuentes | Calle Cesar Gonzalez #690 | | | San Juan | PR | 00918 | |
| 2938661 | Munoz Riera, Carlos | 526 Calle Rivera | | | | San Juan | PR | 00909-1903 | |
| 3038588 | Munoz Torres, Mario B | P.O. Box 330990 | | | | Ponce | PR | 00733-0990 | |
| 3038588 | Munoz Torres, Mario B | P.O. Box 330990 | | | | Ponce | PR | 00733-0990 | |
| 2933946 | MURTHA, WILLIAM C | 1544 SHORE ROAD | | | | LINWOOD | NJ | 08221 | |
| 2852817 | Muskwe, Tinofa O | T&T Capital Management | 7242 E Cortez Rd | | | Scottsdale | AZ | 85260 | |
| 2870927 | Muskwe, Tinofa O | TD Ameritrade | 7801 Mesquite Bend Drive, Suite 112 | | | Irving | TX | 75063-6043 | |
| 3076830 | MUSLINER, WALTER J | 342 THOMAS AVE | | | | ROCHESTER | NY | 14617 | |
| 2937516 | Nauman, Alice | 105 Heronwood Drive | | | | Milton | DE | 19968 | |
| 2847949 | Neal, Trevor Golden | T&T Capital Management | 7242 E Cortez Rd | | | Scottsdale | AZ | 85260 | |
| 2875129 | Nealy, Linda | 4983 S. Havest Moon Dr | | | | Green Valley | AZ | 85622 | |
| 2864750 | Neftali Lluch-Garcia & Haydee Cuesta-Barro | PO Box 922 | | | | Lajas | PR | 00667 | |
| 2881389 | Negron Soto, Ramon | C/O Jose R Negron Fernandez | PO Box 190095 | | | San Juan | PR | 00919-0095 | |
| 3006627 | NELSON CIURO / DELMA CIURO | NELSON CIURO REYES | URB PORTAL DE LOS PINOS | D63 CALLE 2 | | SAN JUAN | PR | 00926 | |
| 2937130 | Newtyn Partners, LP | Noah Levy | 405 Park Avenue | Suite 1104 | | New York | NY | 10022 | |
| 2937451 | Newtyn TE Partners, LP | Noah Levy | 405 Park Avenue | Suite 1104 | | New York | NY | 10022 | |
| 3469112 | Nigaglioni Berrios, Jose E. | PO Box 367068 | | | | San Juan | PR | 00936-7068 | |
| 3107122 | NILDA E ORTIZ MELENDEZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | Attn: Javier Gonzalez | 250 Munoz Rivera Avenue, 10th Floor | | | SAN JUAN | PR | 00918 | |
| 2878775 | Nita Quint TTEE Nita Quint Tr | 7411 Woodbine Ave | | | | Philadelphia | PA | 19151 | |
| 3123609 | Noble, Nancy | 11095 Gravois Rd #303 | | | | St. Louis | MO | 63126 | |
| 2903991 | Norma Sanchez, Fideicomiso | c/o Maria I Rivera TTEE | PO Box 55008 | | | Bayamon | PR | 00960-4008 | |
| 2908072 | Nowell, George | 15A Brushy Neck Lane | | | | Westhampton | NY | 11977 | |
| 3060314 | OJEDA, VICTOR CRUZ | PO BOX 195544 | | | | SAN JUAN | PR | 00919-5544 | |
| 2884553 | Olan, Marsha | 4892 Denaro Drive | | | | Las Vegas | NV | 89135 | |
| 2900508 | Olivia Casriel, Psy.D. and Lyle Casriel TTEES Olivia Casriel TR UAD 5/27/04 | 125 East 72nd Street, Apt 4B | | | | New York | NY | 10021 | |
| 3098739 | Olsen, James E. | Pillar L. Olsen Maristany | Executrix of James Olsen Estate | 8169 Calle Concordia | Ste. 404 | Ponce | PR | 00717 | |
| 3136251 | OppenheimerFunds, Inc. and OFI Global Institutional, Inc., on behlaf of funds and/or accounts manage | Alice Byowitz c/o Kramer Levin Naftalis & Frankel, LLP | 1177 Avenue of the Americas | | | New York | NY | 10036 | |

Exhibit I
Five Hundred Fiftieth Omnibus Service List
Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3343456 | OppenheimerFunds, Inc. and OFI Global Institutional, Inc., on behlaf of funds and/or accounts manage | Douglas Buckley | 1177 Avenue of the Americas | | | New York | NY | 10036 | |
| 3343454 | OppenheimerFunds, Inc. and OFI Global Institutional, Inc., on behlaf of funds and/or accounts manage | Richard Stein c/o OppenheimerFunds, Inc. | 350 Linden Oaks | | | Rochester | NY | 14625 | |
| 3010540 | Oriental Trust TTEE Keogh Cust FBO Ruben O Roman | Calle F S-55 El Rosario 2 | | | | Vega Baja | PR | 00693 | |
| 2912959 | Orlando Rodriguez Torres and Jannette Figueroa Padilla | Po Box 195435 | | | | San Juan | PR | 00919-5435 | |
| 2896157 | Orloff, Jon | 340 North Slope Way #70 | | | | Rockaway Beach | OR | 97136 | |
| 2982965 | ORTIZ DE JESUS, ROSALINA | PO BOX 330990 | | | | PONCE | PR | 00733-0990 | |
| 2946740 | Ortiz Felix, Mildred | 223 Calle Segunda, Coqui | | | | Aguirre | PR | 00704 | |
| 2887087 | Ortiz Pabellon , Ceferino | P.O. Box 2076 | | | | Juncos | PR | 00777-2076 | |
| 2896037 | Ortiz Ramirez De Arellano, Cecile | Washington 65 | Condado | | | San Juan | PR | 00907-2106 | |
| 3146890 | Otaño Rivera, Antonio | Calle Rey Arturo K11 | | | | Guaynabo | PR | 00969 | |
| 3427044 | Otano Rivera, Blanca E. | College Park | 1820 Genova | | | San Juan | PR | 00921-4337 | |
| 2857880 | Padron, Jose C and Eduardo J | 1204 Ryan Place | | | | Knoxville | TN | 37919 | |
| 2888224 | Padron, Jose C and Eduardo J | Thomas A Massey | Financial Advisor | Moors Cabot | 999 Vanderbilt Beach Rd Suite 102 | Naples | FL | 34108 | |
| 3028345 | Pagan Lopez, Wilson | Hc 01 Box 16832 | | | | Humacao | PR | 00791 | |
| 3087049 | PAGAN MORALES, MILKA M | URB LA MILAGROSA | H2 CALLE ONIX | | | SABANA GRANDE | PR | 00637 | |
| 3084632 | Pagan Morales, Milka M | H - 2 Calle Onix Urb-La Milagrosa | | | | Sabona Grande | PR | 00637 | |
| 2968736 | PALMER ARRACHE, AUGUSTO R | PO BOX 27 | | | | YAUCO | PR | 00698 | |
| 3044922 | Pan American Grain Company Inc | Arturo Gonzalez Martin | PO Box 193377 | | | San Juan | PR | 00919-3377 | |
| 3004120 | Pan American Grain Company Inc | Eduardo Fernandez Gonzalez | Calle Claudia #9 Amelia Indust Park | | | Guaynabo | PR | 00968 | |
| 4164412 | Papandrea, Barbara | 182 Fisher Rd | | | | Orwell | VT | 05760 | |
| 2907157 | Papiham, Alan & Marlene | 2083 S 107th St | | | | West Allis | WI | 53227 | |
| 2913574 | Pardo-Arteaga, Juan | Po Box 190639 | | | | San Juan | PR | 00919-0639 | |
| 2858661 | Parrilla Aponte, Maria C. | Jose A. Castro Ten Com | 16 Chesapeake Loop | | | Bear | DE | 19701 | |
| 2888235 | Parrilla Aponte, Maria C. | Jose A. Castro Ten Com | Calle Mendez Alvarez #63 Este | | | San Lorenzo | PR | 007543536 | |
| 2895417 | Parsons, Patricia P. | 1840 N. Prospect Ave Apt 316 | | | | Milwaukee | WI | 53202-1961 | |
| 2905789 | Parsons, Ted R | 309 Rellim Drive | | | | Kent | OH | 44240 | |
| 2941201 | Pasarell, Luz J | 1714 Marquesa | | | | Ponce | PR | 00716-0513 | |
| 317683 | Pasternak, Marc G. | 151 New Providence RD | | | | Mountainside | NJ | 07092 | |
| 2868934 | Patounas, Ann | 14051 Hermosillo Way | | | | Poway | CA | 92064 | |
| 2883699 | Patounas, Ann | 14051 Hermosillo Way | | | | Poway | CA | 92064 | |
| 2888686 | Patricia J. Zwerk, Trustee John J. Heinz Revocable Living Trust | 10 N. Maguire Ave #407 | | | | Tuscon | AZ | 85710 | |
| 2854688 | Pauta, Corina | 240 Locust Ave | | | | Locust | NJ | 07760 | |
| 2878617 | Pauta, Corina | Brennan Guli | Financial Planner | Lighthouse Financial Advisors | 3 Harding Rd Suite #B | Red Bank | NJ | 07701 | |
| 3173727 | Pavey, Frances  H. | 8650 Shawnee Run Rd | | | | Madiera | OH | 45243 | |
| 3174994 | PAVEY, FRANCES H | 8650 SHAWNEE RUN RD | | | | MADIERA | OH | 45243 | |
| 3172517 | Pavey, Frances H. | 8650 Shawnee Run Rd | | | | Madiera | OH | 45243 | |
| 3167144 | Pavey, Frances H. | 8650 Shawnee Run Rd | | | | Madiera | OH | 45243 | |
| 3012531 | Pavur, Daniel M | 101 Lovers Lane | | | | Mandeville | LA | 70448 | |
| 3180625 | Pedraza Colon, Juan F. | Turabo Gardens | A 43 Calle 37 | | | Caguas | PR | 00725 | |
| 3001487 | Pedro J. Pena Lopez, Sonia S. Pena | PO Box 192171 | | | | San Juan | PR | 00919-2171 | |
| 2905752 | Pena-Robles, Fernando  L. | J8 Ave. San Patricio Apt. 2 | | | | Guaynabo | PR | 00968 | |
| 2907532 | PENIZA-DAVILA, ANA MARIA | PO BOX 544 | | | | MERCEDITA | PR | 00715-0544 | |
| 3122058 | Perales Davila, Pedro | PO Box 622 | | | | Las Piedras | PR | 00771 | |
| 2878924 | PEREZ COLON, ROBERTO | URB VISTA VERDE | 61 ZAFIRO | | | MAYAGUEZ | PR | 00682 | |
| 2926687 | PEREZ HERNANDEZ, JUAN ANTONIO | PO BOX 8547 | | | | HUMACAO | PR | 00792 | |
| 2958279 | Pérez Reyes, Sonia I | 2 Cond Sandy Hills W | Apt 9 B | | | Luquillo | PR | 00773-2115 | |
| 2935761 | Perez, Hector X. | 165-C Villa St. | | | | Ponce | PR | 00730 | |
| 3063544 | Perez, Magali Rosa | HC-07-33757 | | | | Caguas | PR | 00726 | |
| 2911001 | Persaud, Rajendra & Sharmilla | 126 Audley Street | | | | Kew Gardens | NY | 11418 | |
| 2910487 | Persaud, Rajendra & Sharmilla | 126 Audley Street | | | | Kew Gardens | NY | 11418 | |
| 2885352 | PETERSON, ROLAND EINAR | 14414 NE 45TH STREET | | | | VANCOUVER | WA | 98682 | |
| 2904987 | PETERSON, ROLAND EINAR | MORGAN STANLEY | 1701 S.E. COLUMBIA RIVER DRIVE SUITE 120 | | | VANCOUVER | WA | 98661 | |
| 2975918 | Pickarts, Douglas A | 894 Ainako Ave | | | | Hilo | HI | 96720-1616 | |
| 2923160 | Pico Vidal, Arturo | PO Box 7545 | | | | Ponce | PR | 00732-7545 | |
| 3162916 | Pico, Vivianne  M. | 17709 Global Theatre Dr. | | | | Olney | MD | 20832 | |
| 2892454 | Pierce Valdes, Francis I | Calle 10 # 9, Alturas De Torrimar | | | | Guaynabo | PR | 00969 | |
| 2903735 | Piester, Robert | 5907 3rd Street North | | | | Arlington | VA | 22203 | |
| 2882259 | Piester, Robert | Bill Piester | 3641 Eufaula Avenue | | | Muskogee | OK | 74403 | |
| 2888863 | Pitcher, Mark L. and Leslie Mannon | 4195 Fallsbrae Road | | | | Fallsbrook | CA | 92028 | |
| 2883034 | PILLA , JOSEPH | 25 SOUTHVIEW DR | | | | BERKELEY HEIGHTS | NJ | 07922 | |
| 3037997 | Pinero, Ernesto  A. | 9755 NW 52nd St. Apt 316 | | | | Doral | FL | 33178-2075 | |
| 2880414 | Piscitelli, Aida | 15800 Old Caste Rd | | | | Midlothian | VA | 23112 | |
| 3050616 | Playa India S.E. | 2019 Albizu Campos | | | | Aguadilla | PR | 00603 | |
| 2899209 | Pollard, Julita | 5 SW 52nd St | | | | Des Moines | IA | 50312 | |
| 2899259 | Pollard, Thomas | 5 SW 52nd Street | | | | Des Moines | IA | 50312 | |
| 1918934 | PONT PAGAN, EDGAR F | PO BOX 21417 | | | | SAN JUAN | PR | 00928-1417 | |
| 2921909 | Pont-Romaguera, Mercedes | #556 Calle Cuevillas, Apt. 201 | | | | San Juan | PR | 00907 | |
| 2921876 | Pont-Romaguera, Mercedes | #556, Calle Cuevil Las, Apt. 201 | | | | San Juan | PR | 00907 | |
| 4144325 | Popular High Grade Fixed Income Fund, Inc | Joaquin Perez | Popular Center North Building | 209 Munoz Rivera, 2nd Level | | Hato Rey | PR | 00918 | |

Exhibit I
Five Hundred Fiftieth Omnibus Service List
Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3298901 | Popular Income Plus Fund, Inc. | Banco Popular de Puerto Rico | Young Conaway Stararlt & Taylor, LLP | Attn: Robert S. Brady and Ryan M. Bartley | Rodney Square, 1000 North King Street | Wilmington | DE | 19801 | |
| 3298903 | Popular Income Plus Fund, Inc. | Fund, Popular Fiduciary Services | Attn: Hector Rivera and Jorge Velez | Popular Center North Building | 209 Munoz Rivera Ave, 2nd Level | Hato Rey | PR | 00918 | |
| 3077228 | Popular Income Plus Fund, Inc. | Joaquin Perez | Popular Center North Building | 209 Munoz Rivera | 2nd Level | Hato Rey | PR | 00918 | |
| 4146072 | Popular Income Plus Fund, Inc. | Popular Income Plus Fund, Inc. | Fund, Popular Fiduciary Services | Popular Center Building, Attn: Director | 209 Munoz Rivera Avenue, 9th Floor | Hato Rey | PR | 00918 | |
| 2893367 | Pratap Banthia and Usha Banthia JT/WROS | 6956 McCall Dr | | | | San Jose | CA | 95120 | |
| 2941762 | Prete, James A. | 612 Beach Rd. Ste.101 | | | | Sarasota | FL | 34242 | |
| 2849008 | Prosperi, Louis A. | 109 Florence Drive | | | | Pittsburgh | PA | 15220 | |
| 3166692 | Provident Life and Accident Insurance Company | One Fountain Square | Attn: Richard MacLean, Law Dept. | | | Chattanooga | TN | 37402 | |
| 3611525 | QUALITY AND RELIABLE SERVICE INC. | QUALITY & RELIABLE SERVICES INC | EDIFICIO QUALITY PLAZA CALLE GOYCO #100 ESTE | | | CAGUAS | PR | 00725 | |
| 2913000 | Quan Living Trust U/A 11/10/08 Stuart F Quan and Diane L Quan Trustees for the benefit of Stuart F/D | 6945 N Calle Amoroito | | | | Tucson | AZ | 85718 | |
| 3649033 | Quesada Garcia, Isolina | 1246 Ave Luis Vigoreaux | Apt 1202 | | | Guaynabo | PR | 00966-2328 | |
| 3646473 | Quesada Garcia, Isolina | 1246 luis vigoreaux Ave. Apt 1202 | | | | Guaynabo | PR | 00966 | |
| 2917983 | Quick III, Leslie C. | 11 Chapin Road | | | | Bernardsville | NJ | 07924 | |
| 2917961 | Quick III, Leslie C. | 11 Chapin Road | | | | Bernardsville | NJ | 07924 | |
| 3008599 | Quilichini Teissonniere, Manuel A | 1629 Santa Eduvigis | | | | San Juan | PR | 00926-4228 | |
| 3170828 | QUILICHINI, CARLOS J | J-5 AVE. SAN PATRICIO PH-B | COND. BELEN PH-B | | | GUAYNABO | PR | 00968 | |
| 3171519 | QUILICHINI, CARLOS J | J-5 Ave. San Patrico PH-B | Cond. Belen PH-B | | | Guaynabo | PR | 00968 | |
| 350406 | QUILICHINI, CARLOS J | PO BOX 1913120 | | | | SAN JUAN | PR | 00919-3120 | |
| 3008763 | Quilichini, Manuel A. | 1629 Santa edunigis | | | | San Juan | PR | 00926-4228 | |
| 3096396 | Quilichini, Manuel A | 1629 Santa Edunigis | | | | Sno Joao | PR | 00926 | |
| 3140751 | QUILICHINI, MANUEL A. | 1629 SANTA EDUVIGIS | | | | SAN JUAN | PR | 00926-4228 | |
| 2951175 | Quinones De Jesus, Jose C. | 1722 Augusta Urb. San Gerardo | | | | San Juan | PR | 00926 | |
| 2968491 | Quinones Laracuente, Wanda | Box 402 | | | | San German | PR | 00683 | |
| 84300 | QUINONES VIGO, FRANK | URB PASEO REAL | 67 CALLE ESMERALDA | | | DORADO | PR | 00646-4602 | |
| 4055676 | QUINTERO DE UBARRI, SONIA | 2 CALLE MADRID APT 14-K | COND. PALMA REAL | | | SAN JUAN | PR | 00907 | |
| 2872470 | R Hughes & J Hughes TTEE Hughes Family Trust | 10957 SW 82nd Ter | | | | Ocala | FL | 34481 | |
| 2866958 | R Hughes & J Hughes TTEE Hughes Family Trust | 10957 SW 82nd Ter | | | | Ocala | FL | 34481 | |
| 3028712 | RAA Development, Inc. | 2019 Albizu Campos | | | | Aguadilla | PR | 00603 | |
| 3028712 | RAA Development, Inc. | 2019 Albizu Campos | | | | Aguadilla | PR | 00603 | |
| 3029110 | RAA Development, Inc. | 2019 Albizu Campos | | | | Aguadilla | PR | 00603 | |
| 3061502 | Rafael Diaz Sanchez and Rafaela Sanchez Rodriguez | P.O. Box 1548 | | | | Dorado | PR | 00646-1548 | |
| 3120348 | RAFAEL HERNANDEZ COLON RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | ATTN: JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE | 10th FLOOR | | SAN JUAN | PR | 00918 | |
| 2922471 | Rafael J. Jimenez CSP | PO Box 1793 | | | | Las Piedras | PR | 00771-1793 | |
| 3114995 | Rafael Mercado Retirement Plan Represented by UBS Trust Company of PR | UBS TRUST COMPANY OF PR | ATTN: JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | San Juan | PR | 00918 | |
| 3145087 | Rafael Rios Rodriguez and Lydia E. Montalvo | PO Box 1961 | | | | Carolina | PR | 00984 | |
| 2853817 | Rainey, Marcus J | 4226 S Trailridge Ave | | | | Boise | ID | 83716 | |
| 2909004 | Rama Construction LLC | PO Box 8845 | | | | Ponce | PR | 00732-8845 | |
| 2924761 | Rama Construction LLC | William Emanuelli Oliver | Attorney | Emanuelli LLC | PO Box 32270 | Ponce | PR | 00732-2270 | |
| 2941125 | Ramirez Feliciano, Blanca M. | Cond. La Caleza | Calle Lolita Tizol Apt 2A | | | Ponce | PR | 00730 | |
| 1245060 | Ramirez Torres, Ernesto L | 1759 Siervas de Mana | La Rambla | | | Ponce | PR | 00730 | |
| 2857475 | Ramirez Vazquez, Yamil | Calle Olmo Z-8 | Valle Hermoso | | | Horrmigueros | PR | 00660 | |
| 3406065 | Ramirez, Raul | 8133 Calle Concordia Ste101 | | | | Ponce | PR | 00717-1543 | |
| 3298535 | RAMON BANUCHI, CLARA ALFONSO | 202 D QUINTAS DE CUPEY | | | | SAN JUAN | PR | 00926 | |
| 2907142 | Ramon E. Santana Cueto + Carmen L. Gonzalez Avila | 1893 Modena St. College Park IV | | | | San Juan | PR | 00921 | |
| 3199073 | RAMON M. RUIZ COMAS AND MARTA M. TORO LOPEZ | COND MEADOWS TOWER APT 5B | H3 AVENIDA SAN PATRICIO | | | GUAYNABO | PR | 00968 | |
| 1217586 | RAMON SILVA & INES M FRADERA | PO BOX 880 | | | | GUAYNABO | PR | 00970-0880 | |
| 3090401 | Ramos Martin, Robert | 37 Francisco Olcer Street | | | | Ponce | PR | 00730 | |
| 2949905 | Ramos Martin, Ronald | 139 Carr. 177 Cond. Santa Maria 1204 | | | | San Juan | PR | 00926 | |
| 2905187 | RAMOS SANCHEZ, AIDA | CARLOS SEPULVEDA RAMOS | 450 CARR. 844 | APT 1141 | | SAN JUAN | PR | 00926 | |
| 1884168 | RAMOS SANCHEZ, AIDA | URB EL ENCANTO | 115 CALLE AZAHAR | | | JUNCOS | PR | 00777-7720 | |
| 2932350 | Ramos Vera, Eliqio | Brisas Parque Escorial Apto 1601 | | | | Carolina | PR | 00987 | |
| 2853131 | Ramos, Richard | P.O. Box 2605 | | | | Juncos | PR | 00777 | |
| 2854648 | Rand, Mary Ann | 4817 Glen Valley Drive | | | | Little Rock | AR | 72223 | |
| 2955972 | Rangel, Sonia | Mans de Romany Las Colinas B-29 | | | | San Juan | PR | 00926 | |
| 2962161 | Rantz, Kevin & Rosalie | 1 Massachusetts Ave. | | | | Massapequa | NY | 11758 | |
| 2908430 | RAUL HERNANDEZ RIVERA & ROSALINA ARROYO DE HERNANDEZ | PO BOX 3991 | | | | AGUADILLA | PR | 00605-3991 | |
| 2905664 | Raymond Scully Trust UAD 11/16/94 Brian Scully and Mona Scully-Smith TTEE AMD 08/29/08 | 135 North Street | | | | Middlebury | CT | 06762 | |
| 2914425 | Raymond Scully Trust UAD 11/16/94 Brian Scully and Mona Scully-Smith TTEES AMD 08/29/08 | 14 South St | | | | West Haven | Ct | 06516-7145 | |
| 2922849 | 08/29/08 | 29 Beaver Brook Rd | | | | Danbury | CT | 06810-6210 | |
| 2975837 | RB Construction Corp | PO Box 366029 | | | | San Juan | PR | 00936 | |
| 3001588 | RB Construction Group | Manuel Suarez Mardez | PO Box 366029 | | | San Juan | PR | 00936 | |
| 2867451 | Rehbein, Rudolph and Velma | 410 Westmark Avenue | | | | Colorado Springs | CO | 80906 | |
| 2998393 | Rene Pinto-Lugo & Myrna Lopez-Gonzalez | Madrid Street #1 Lakeshore | Condominium Apt 8-A | | | San Juan | PR | 00907 | |
| 2897711 | Revocable Trust of Irene G. Brown 10/20/2006 Irene G. Brown, Trustee | Irene G. Brown, Trustee | 1377 Pleasant Ridge Road | | | Odenton | MD | 02113-6002 | |
| 2921306 | Rexach de Morell, Elsa M | QUINTAS DE CUPEY | CALLE 14 D-25 | | | SAN JUAN | PR | 00926 | |
| 2923822 | REXACH DE MORELL, ELSA M. | QUINTAS DE CUPEY | CALLE 14 D-25 | | | SAN JUAN | PR | 00926 | |
| 2921378 | REXACH DE MORELL, ELSA M. | QUINTAS DE CUPEY | CALLE 14 D-25 | | | SAN JUAN | PR | 00926 | |

Exhibit I
Five Hundred Fiftieth Omnibus Service List
Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3077415 | REYES MADRAZO, MARIA DEL C | URB TORRIMAR | 13-30 CALLE TOLEDO | | | GUAYNABO | PR | 00966 | |
| 3057303 | Reynes, Luisa C Ruiz | 109 Calle Alamo Dr. | Urb. Parkville Terrace | | | Guaynabo | PR | 00969 | |
| 3143866 | RGA Reinsurance Company | Dan Glowski, Vice President and Counsel | 16600 Swingley Ridge Road | | | Chesterfield | MO | 63017 | |
| 2897340 | Rhodes, David | 214 East 21st Street | | | | New York | NY | 10010 | |
| 2910372 | Rhodes, David | Morrison Cohen LLP | Attn: Salomon R. Sassoon, Esq. | 909 Third Avenue | | New York | NY | 10022 | |
| 3187663 | RICHARD C. FLEGENHEIMER AND TINA E. FLEGENHEIMER JT TEN | 1224 WELFORD COURT | | | | MYRTLE BEACH | SC | 29579 | |
| 2874012 | Richter, Susan L | 505 East 79th St - 19E | | | | New York | NY | 10075 | |
| 2866724 | Riley, Sarah E. | 143 Whipoorwill Drive | | | | Russellville | KY | 42276 | |
| 2932744 | RINCON, JOSE | URB EL ALAMO A-2 LAREDO | | | | GUAYNABO | PR | 00969 | |
| 3008494 | Rios Montoya, Melissa | 200 Blvd. Media Luna Apto. 1107 | Cond. Alturas del Parque | | | Carolina | PR | 00987-5085 | |
| 2896694 | Rita Cartagena, Carmen | Calle 8 D26 | Parque de Torrimar | | | Bayamon | PR | 00959 | |
| 4144140 | Rivera Cruz, Jaime | Po Box 1042 | | | | Caguas | PR | 00726 | |
| 3610221 | Rivera Garcia, Liajay | PO Box 1042 | | | | Caguas | PR | 00726 | |
| 2945556 | Rivera Gonzalez, Evelyn | 105 Quenepa Milaville | | | | San Juan | PR | 00926 | |
| 3003843 | Rivera Gonzalez, Evelyn | 184 Pajuil Milaville | | | | San Juan | PR | 00926 | |
| 2989729 | Rivera Lopez, Rene A | Extension Tanama | 190 Calle El Molino | | | Arecibo | PR | 00612-5364 | |
| 2904006 | Rivera Sanchez, Maria I | PO Box 55008 | | | | Bayamon | PR | 00960-4008 | |
| 2903983 | Rivera Sanchez, Maria I | PO Box 55008 | | | | Bayamon | PR | 00960-4008 | |
| 2893340 | Rivera Santana, Jesus | HC 15 Box 15667 | | | | Humacao | PR | 00791 | |
| 2973786 | Rivera Toro, Julio | Paseo del Rey 1503 | Blvd Miguel Pou | | | Ponce | PR | 00716 | |
| 3118278 | RIVERA, Victor M. | C/2 #14 Paseo Alto | | | | SAN JUAN | PR | 00926-5917 | |
| 3168006 | Rivera, Victor M. | Victor M. Rivera & Alida Castro | C/2 #14 Paseo Alto, Los Paseos | | | San Jaun | PR | 00926-5917 | |
| 2860330 | Robbiano, Susan | 201 Kingsley Road | | | | Burnt Hills | NY | 12027 | |
| 2861009 | Robert D. and Maxine A. Halem Family Trust | 1567 Montellano Drive | | | | San Jose | CA | 95120 | |
| 2877837 | Robert F and Louise Tracey JTWROS | 35 Stonehedge Road | | | | Millington | NJ | 07946 | |
| 2877673 | Robert F and LouiseTracey JTWROS | 35 Stonehedge Road | | | | Millington | NJ | 07946 | |
| 2916264 | Robert L Powell Living Trust | Julia Jensen Smolka | DiMonte & Lizak, LLC | 216 W. Higgins | | Park Ridge | IL | 60068 | |
| 2902131 | Robert L Powell Living Trust | Robert L Powell TTEE | 1218 N Hayes | | | Oak Park | IL | 60302 | |
| 2852663 | Robert Martin Varnell 2008 Revocable Trust | 1208 Brook Acres Trail | | | | Clemmons | NC | 27012 | |
| 2860007 | Roberto B Suarez Sein and Enid Munoz Mejias | Caparra Classic Apt 1101 | 105 Ortegon Ave | | | Guaynabo | PR | 00966 | |
| 2969102 | Roberto Oliveras-Maria T Melendez TEN COMM | Geranio 104 St | | | | San Juan | PR | 00927 | |
| 2946724 | Roberyo Rafael Fuertes and Esther Mudafort | Urb. Puerto Nuevo | 265 de Diego Ave. | | | San Juan | PR | 00920 | |
| 2902679 | ROBINSON, JEFFREY R | 820 BIRD AVE | | | | SAN JOSE | CA | 95125 | |
| 3140112 | Robles Bidot, Jaime | 25 Munoz Rivera Ave Cond Bahia Plaza 701 | | | | San Juan | PR | 00901 | |
| 3139261 | Robles Bidot, Jaime | 25 Munoz Rivera Ave. Cond Bahia Plaza 701 | | | | San Juan | PR | 00901 | |
| 2933126 | RODRIGUEZ ARROYO, JUAN D | PO BOX 1072 | | | | YABUCOA | PR | 00767 | |
| 1893841 | RODRIGUEZ CRUZ, ANGEL | P O BOX 141765 | | | | ARECIBO | PR | 00614 | |
| 1893842 | RODRIGUEZ CRUZ, ANGEL | PO BOX 141765 | | | | ARECIBO | PR | 00614-1765 | |
| 1352032 | RODRIGUEZ DEL TORO, VIVIAN | COND PLAYABLANCA | 5245 AVE ISLA VERDE APT 405 | | | CAROLINA | PR | 00979 | |
| 3121499 | RODRIGUEZ GONZALEZ, ANGEL A. | 300 BLVD DE LA MONTANA | BOX 646 | | | SAN JUAN | PR | 00926-7029 | |
| 2884100 | Rodriguez, Felix | 150 Zambese | | | | Rio Piedras Heights San Juan | PR | 00926 | |
| 2854795 | Rodriguez, Felix | PO Box 9021271 | | | | San Juan | PR | 00902 | |
| 3106267 | RODRIGUEZ, IRIS M | CONDOMINIO AUSTRALIS, APT 514 | 9548 Calle Diaz Way | | | CAROLINA | PR | 00979-1476 | |
| 1662837 | Rodriguez-Marty, Nestor A | 5347 Ave. Isla Verde Apt 1214 | Marbella Oeste | | | Carolina | PR | 00979 | |
| 2847295 | Roger E. Kaplan Living Trust | Roger E. Kaplan, Trustee | Roger E. Kaplan Living Trust | 66 Mayfair Drive | | Rancho Mirage | CA | 92270-2562 | |
| 3422711 | Rojas, Francisco Arroyo | Urb. College Park IV | 273 Calle Siena | | | San Juan | PR | 00921 | |
| 2858380 | Rollin, Steven L | 3716 Covert Rd | | | | Waterford | MI | 48328 | |
| 2930856 | Roman Torres, Carlos | 43 Harbour View Palmas Del Mar | | | | Humacao | PR | 00791 | |
| 2980284 | Roman Torres, Carlos | Anais Sanchez Pena | Abogada | PO Box 9395 | | Humacao | PR | 00791 | |
| 2998523 | ROME FAMILY TRUST UDT 1/18/93 | BINDER & MALTER LLP | C/O JULIE ROME-BANKS, ESQ. AND TRUSTEE | 2775 PARK AVENUE | | SANTA CLARA | CA | 95050 | |
| 3004728 | ROME FAMILY TRUST UDT 1/18/93 | C/O JULIE ROME-BANKS, ESQ. AND TRUSTEE | ROME FAMILY TRUST | BINDER & MALTER LLP | 2775 PARK AVENUE | SANTA CLARA | CA | 95050 | |
| 3088976 | ROME FAMILY TRUST UDT 1/18/93 | C/O LENORE ROME, TRUSTEE ROME FAMILY TRUST | 39440 CIVIC CENTER DRIVE | #212 | | FREMONT | CA | 94538 | |
| 3112750 | ROME FAMILY TRUST UDT 1/18/93 | C/O LENORE ROME, TRUSTEE ROME FAMILY TRUST | 39440 CIVIC CENTER DRIVE | #212 | | FREMONT | CA | 94538 | |
| 2893201 | Romero Perez, Benny | 1707 Urb Esteves Calle Vainilla | | | | Aguadilla | PR | 00603 | |
| 3122880 | Rosa M. Charres Figueroa and Maria I. Oyola Charres | 202 Urb. La Serrania | | | | Caguas | PR | 00725 | |
| 3055029 | Rosa Perez Arnau Retirement Plan Represented by UBS Trust Company of PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | | SAN JUAN | PR | 00918 | |
| 2953842 | Rosado, Jorge L | 1400 Paseo La Palma 22 | | | | Arroyo | PR | 00714-3030 | |
| 2927050 | Rosaro Otero, Roberto | TORRE CIBELES 1, APT. 1314, AVE. CESAR | GONZALEZ #596 | | | SAN JUAN | PR | 00918 | |
| 2928877 | Rosaro Otero, Roberto | Torre Cibeles 1, Apto. 1314, Ave. Cesar | Gonzalez 596 | | | San Juan | PR | 00918 | |
| 2904240 | Rosen , Martin | 3112 Franklin Lane | | | | Rockaway | NJ | 07866 | |
| 3136267 | Rosen, A. Jane | 5801 Lariat Place | | | | Bismarck | ND | 58503-9102 | |
| 3433521 | Rosen, A. Jane | C/O Principal Securities | Attn: Jessica L. Westgard Larson | Registered Representative | 4334 18th Ave S, Suite 103 | Fargo | ND | 58103 | |
| 2856764 | Rosenstroch, Barbara | 21 Leo Road | | | | Marblehead | MA | 01945 | |
| 2885003 | Rossy Garcia, Angel F | Cond. Torre Cibeles II | 596 Calle Cesar Gonzalez | Apt 596 | | San Juan | PR | 00918 | |
| 2905012 | Rossy Garcia, Angel F | Juan José Charana-Agudo | Associate Attorney | Marichal, Hernández, Santiago & Juarbe, LLC | PO Box 190095 | San Juan | PR | 00919-0095 | |
| 2845557 | Roth, Annchen | 1224 Don Quijote | | | | Passaic | NJ | 07055 | |
| 2963142 | Rovira Passalacqua, Rafael L. | 1024 Howard ave | | | | Ponce | PR | 00716 | |
| 3755214 | Rozas, Edna | PO Box 364233 | | | | San Juan | PR | 00936-4233 | |
| 3123256 | RS LEGACY CORPORATION | David W. Dachelet | 2360 Corporate Circle, Ste. 330 | | | Henderson | NV | 89074 | |
| 2869251 | Ruben Nieves Lugardo & Carmen Felix Mendez | PO Box 2442 | | | | Canovanas | PR | 00729-2442 | |

Exhibit I
Five Hundred Fiftieth Omnibus Service List
Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3000312 | Ruben Roman Figueroa / Janette Rivera Diaz | Calle F S-55 El Rosario 2 | | | | Vega Baja | PR | 00693-5735 | |
| 3136480 | Ruiz Serrano, Denis F. | #50 CALLE VEREDA URB. MONTEVERDE REAL | | | | SAN JUAN | PR | 00926 | |
| 2881204 | Russell, William J. | 1443 Creekside Ct | | | | Vienna | VA | 22182 | |
| 2847675 | Rybak, Violet | 51 Marrion St | | | | Clifton | NJ | 07013 | |
| 3364794 | S&D INVESTMENT GROUP INC. | AVE CANCHEZ VILELLA GO #3 | | | | CAROLINA | PR | 00984 | |
| 3123991 | S&D INVESTMENT GROUP INC. | PO BOX 1932 | | | | CAROLINA | PR | 00984 | |
| 2986917 | Sabin, Andrew | 300 Pantigo Place Ste 102 | | | | East Hampton | NY | 11937 | |
| 2992461 | Sabin, Jonathan | 300 Pantigo Place Ste 102 | | | | East Hampton | NY | 11937 | |
| 2887167 | Sackett Loving Trust | Wendy Casetta | 3948 Hawks Ridge Dr. | | | Hubertus | WI | 53033 | |
| 2884838 | Sais, Carlos J. | C/O Michael J. Sais (POA) | 588 Moss Oak Ave. | | | Gahanna | OH | 43230 | |
| 3785531 | Saldana Nunez, Jorge E | 154 Martinete Montehiedra | | | | San Juan | PR | 00926 | |
| 3998388 | Saldana Nunez, Jorge E | Attorney in Fact | Prado Alto Calle -1-H-12 | | | Guaynabo | PR | 00966 | |
| 198119 | Saldana Vinas, Rafael R | 1500 Los Romeros Av., Apt. 318 | | | | San Juan | PR | 00926-7013 | |
| 3128688 | Salgado Prieto, Maria de Lourdes | 1011 Calle Carraizo Valles del Lago | | | | Caguas | PR | 00725 | |
| 2907442 | Salvatore C & Jill D Bracco | 3 Prospect St | | | | Mandham | NJ | 07945 | |
| 2929891 | Sam and Alyse Trust | Kirschenbaum & Kirschenbaum, P.C. | 200 Garden City Plaza, Suite 315 | | | Garden City | NY | 11530 | |
| 3107767 | San Miguel, Maria Teresa | PO Box 11679 | | | | San Juan | PR | 00922-1679 | |
| 2962210 | SANABRIA SANABRIA, PEDRO | P.O. BOX 1323 | | | | GURABO | PR | 00778 | |
| 2115136 | SANABRIA SANABRIA, PEDRO | P.O. BOX 1323 | | | | LAS MARIAS | PR | 00778-1323 | |
| 368799 | SANCHEZ MIRANDA, ISMAEL | MIEMBRO ASOCIADO | PO BOX 366875 | | | SAN JUAN | PR | 00936-6875 | |
| 2965247 | Sanchez Rodriguez, Manuel | 306 Edison Jardines Metropolitanos | | | | San Juan | PR | 00927-4708 | |
| 2940552 | Sandra K Chang, Trustee Sandra K Chang 2009 Trust UA01-22-2009 | 2500 Kala Kaua Avenue, Ste.2105 | | | | Honolulu | HI | 96815 | |
| 3086044 | Sanfiorenzo Cacho PR Investments LLC | Francisco Sanfiorenzo Sepulveda & Illia Tossas | 5 Carr. 833 | Plaza del Prado | Apt. 1002B | Guaynabo | PR | 00969-3014 | |
| 3434644 | SANTANA VAZQUEZ, JOSE L | HC 3 BOX 12077 | | | | YABUCOA | PR | 00767 | |
| 3611344 | Santana, Pedro Nicol | PO Box 360486 | | | | San Juan | PR | 00936-0486 | |
| 2957217 | Santiago Garcia, Presby | PO Box 667 | | | | Sabana Grande | PR | 00637-0667 | |
| 3135212 | SANTIAGO MARTINEZ, IRMA I. | URB. ALT. DE MAYAGUEZ | 1007 CALLE UROYAN | | | MAYAGUEZ | PR | 00682-0227 | |
| 561342 | SANTIAGO MARTINEZ, SONIA L | BORINQUEN | J 1 A CALLE FRANCISCO OLLER | | | CABO ROJO | PR | 00653 | |
| 2906527 | Santos Russo, John | Po Box 193521 | | | | San Juan | PR | 00919 | |
| 3650250 | Satan, Miroslav | 46 Kettlepond Rd | | | | Jericho | NY | 11753 | |
| 3618136 | Satan, Miroslav | c/o Signature Bank | 900 Stewart Ave 3rd Floor | | | Garden City | NY | 11530 | |
| 3626120 | Satan, Miroslav | c/o Signature Bank | 900 Stewart Ave 3rd Floor | | | Garden City | NY | 11530 | |
| 3623206 | Satan, Miroslav | c/o Signature Bank | 900 Stewart Ave 3rd Floor | | | Garden City | NY | 11530 | |
| 3620147 | Satan, Miroslav | c/o Signature Bank | 900 Stewart Ave 3rd Floor | | | Garden City | NY | 11530 | |
| 3588613 | Satan, Miroslav | c/o Signature Bank | 900 Stewart Ave 3rd Floor | | | Garden City | NY | 11530 | |
| 3621235 | Satan, Miroslav | c/o signature bank | 900 Stewart Ave | 3rd floor | | Garden City | NY | 11530 | |
| 3591142 | Satan, Miroslav | co Signature Bank | 900 Stewart Ave 3rd floor | | | Garden City | NY | 11530 | |
| 3615199 | Satan, Miroslav | c/o Signature Bank | 900 Stewart Ave 3rd Floor | | | Garden City | NY | 11530 | |
| 3622482 | Satan, Miroslav | c/o Signature Bank | 900 Stewart Ave 3rd Floor | | | Garden City | NY | 11530 | |
| 3381879 | SUAREZ RIVERA, RAFAEL | URB SANTA ANA | E6 CALLE SALAMANCA | | | SAN JUAN | PR | 00927-4917 | |
| 3051004 | Tax-Free Fixed Income Fund III for Puerto Rico Residents, Inc. | Att: General Counsel | 250 Munoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 3054676 | Tax-Free Fixed Income Fund III for Puerto Rico Residents, Inc. | Claudio D. Ballester | Executive Director | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue, 10th Floor | San Juan | PR | 00918 | |
| 3054678 | Tax-Free Fixed Income Fund III for Puerto Rico Residents, Inc. | White & Case LLP | Attn: John K. Cunningham and Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | |
| 3032637 | Tax-Free Fixed Income Fund IV for Puerto Rico Residents, Inc. | Attn: General Counsel | 250 Munoz Rivera Avenue, 10th Floor | | | San Juan | PR | 00918 | |
| 3044463 | Tax-Free Fixed Income Fund IV for Puerto Rico Residents, Inc. | c/o White & Case LLP | Attn: John K. Cunningham and Robbie T. Boone Jr. | Southeast Financial Center | 200 South Biscayne Blvd. Suite 4900 | Miami | FL | 33131 | |
| 2991270 | Tax-Free Fixed Income Fund IV for Puerto Rico Residents, Inc. | Attn: General Counsel | 250 Munoz Rivera Avenue, 10th Floor | | | San Juan | PR | 00918 | |
| 3067854 | Tax-Free Fixed Income Fund V for Puerto Rico Residents, Inc. | White & Case LLP | Attn: John K. Cunningham; Robbie T. Boone Jr | Southeast Financial Center | 200 South Biscayne Blvd. Suite 4900 | Miami | FL | 33131 | |
| 3062501 | Tax-Free Fixed Income Fund VI for Puerto Rico Residents, Inc. | Attn: General Counsel | 250 Munoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 2989948 | Tax-Free Fixed Income Fund VI for Puerto Rico Residents, Inc. | White & Case LLP | John K. Cunningham and Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | |

**<u>Exhibit J</u>**

Exhibit J
Five Hundred Fifty-First Omnibus Service List
Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3111875 | Assured Guaranty Municipal Corp. | Attn: Terence Workman | 1633 Broadway | | | New York | NY | 10019 | |
| 3154927 | Assured Guaranty Municipal Corp. | Cadwalader, Wickersham & Taft LLP | Attn: Ivan Loncar, Thomas J. Curtin, Casey Servais | 200 Liberty Street | | New York | NY | 10281 | |
| 2997877 | Saul and Theresa Esman Foundation | Rutherford Law Firm, P.L. | Charles E. Rutherford, Esq. | 2101 NW Corporate Boulevard | Suite 206 | Boca Raton | FL | 33431 | |
| 3025122 | Saul and Theresa Esman Foundation | Rutherford Law Firm, P.L. | Charles E. Rutherford, Esq. | 2101 NW Corporate Boulevard, Suite 206 | | Boca Raton | FL | 33431 | |
| 2897212 | Sayer, Douglas R | 1260 Morris Ave | | | | Bryn Mawr | PA | 19010-1712 | |
| 2896686 | SAYER, DOUGLAS R | 1260 MORRIS AVE | | | | BRYN MAWR | PA | 19010-1712 | |
| 2897245 | Sayer, Douglas R. | 1260 Morris Ave | | | | Bryn Mawr | PA | 19010-1712 | |
| 2966678 | Schlosser, Martin | Address on File | | | | | | | |
| 2956040 | SCHMELZER BROTHERS, LLC | 750 Prospect Ave | | | | Cleveland | OH | 44115 | |
| 2903858 | Schmicker, Joseph | 1451 Montgomery St. #2 | | | | San Francisco | CA | 94133 | |
| 2848145 | Schreffler, Stanley L and Judith A | 350 Allegheny Drive | | | | York | PA | 17402 | |
| 2940530 | Schroeder, Michael | 333 South Grand Ave | 18th Floor | | | Los Angeles | CA | 90071 | |
| 2993476 | Schroeder, Michael | Michael Christopher Schroeder | 11346 Iowa Ave, Apt 203 | | | Los Angeles | CA | 90025 | |
| 2994200 | SCOTT, FRANKLIN L. & ESTHER J. | FRANKLIN & ESTHER SCOTT | 3015 STOW CROSSING | | | MURFREESBORO | TN | 37128 | |
| 2941416 | SCOTT, FRANKLIN L. & ESTHER J. | RODNEY M. SCOTT, ATTORNEY AT LAW | 12 PUBLIC SQUARE | | | MURFREESBORO | TN | 37130 | |
| 2945127 | Seda Morales, John | PO Box 50981 | | | | Toa Baja | PR | 00950 | |
| 2932247 | Segarra, David R & Carmen | Calle 4 H-1 Mans de Garden Hills | | | | Guaynabo | PR | 00966 | |
| 3000224 | Semidey, Jaime Santiago | Amatista 107 | Golden Gnto | | | Guaynabo | PR | 00968 | |
| 2943070 | Semidey, Jaime Santiago | PO Box 190821 | | | | San Juan | PR | 00919 | |
| 3123722 | SERRALLES, MICHEAL J | PO BOX 360 | | | | MERCEDITA | PR | 00715-0360 | |
| 2305439 | SERRANO YSERN, ALFONSO | #1 CALLE SAN FRANCISCO | URB. ESTANCIAS GRAN VI | | | GURABO | PR | 00778 | |
| 3113691 | Seth Akabas TR FBO Akabas Family UA Oct 22 2007 | 488 Madison Ave, suite 1120 | | | | New York | NY | 10022-5719 | |
| 3113520 | Seth Akabas TR FBO Akabas Family UA Oct 22 2007 | Seth Akabas, Trustee | 488 Madison Ave, Suite 1120 | | | New York | NY | 10022-5719 | |
| 3113461 | Seth Akabas TR FBO Akabas Family UA Oct 22 2007 | Seth Akabas, Trustee | 488 Madison Ave | Suite 1120 | | New York | NY | 10022 | |
| 2901547 | Shakin M.D, Jeffrey L | 9 Tatem Way | | | | Old Westbury | NY | 11568 | |
| 2860292 | Shakin, Eric | 600 Northern Blvd | Suite 216 | | | Great Neck | NY | 11021 | |
| 2902575 | Shakin, Jeffrey L | 9 Tatem Way | | | | Old Westbury | NY | 11568 | |
| 3140644 | Shehadi, Albert B. | 27 Byram Shore Rd | | | | Greenwich | CT | 06830 | |
| 2852976 | Sheila Steiner | Sheila Steiner | 1356 Dover Rd | | | Salt Lake City | UT | 84108 | |
| 2961599 | Shirlee D Reding Revocable Trust UAD 7/22/10 | 421 42nd Street #2 | | | | Des Moines | IA | 50312 | |
| 2857238 | Shirley M. Hanna Trust, U/A/D 3/21/97 Shirley M. Hanna, Trustee | Shirley M. Hanna | 8703 Pinestraw Lane | | | Orlando | FL | 32825 | |
| 2751335 | SILVA HIRALDO, JOSE R | 138 AVE. WINSTON CHURCHILL | PMB 338 | | | SAN JUAN | PR | 00926 | |
| 4272847 | Silva, Hector L. | PO Box - 1011 | | | | Lajas | PR | 00667 | |
| 4272850 | Silva, Hector L. | PO Box - 1011 | | | | Lajas | PR | 00667 | |
| 3033821 | Silva, Hector L. | PO Box - 1011 | | | | Lajas | PR | 00667 | |
| 3141091 | Silver Point Capital Fund, L.P. | Alice Byowitz c/o Kramer Levin Naftalis & Frankel, LLP | 1177 Avenue of Americas | | | New York | NY | 10036 | |
| 3143903 | Silver Point Capital Fund, L.P. | Lockbox 11084 | P.O. Box 70280 | | | Philadelphia | PA | 19176-0280 | |
| 3140191 | Silver Point Capital Offshore Master Fund, L.P. | Alice Byowitz | c/o Kramer Levin Naftalis & Frankel, LLP | 1177 Avenue of the Americas | | New York | NY | 10036 | |
| 3140213 | Silver Point Capital Offshore Master Fund, L.P. | Lockbox 11084 PO Box 70280 | | | | Philadelphia | PA | 19176-0280 | |
| 2997460 | Silvio Castellanos Garcia and Iliana Paz Castellanos - Trustees for the Castellanos Family Trust | 12048 Carlisle Ave | | | | Chino | CA | 91710 | |
| 2918645 | Simon Barriera / Doris Perez | #3035 Soller- Urb. Constancia | | | | Ponce | PR | 00717-2216 | |
| 4215464 | Snead, Dona M | 612 Louisiana Street | | | | Lawrence | KS | 66044 | |
| 4215573 | Snead, Dona M | McDaniel Knutson Financial Partners, Inc | Jude L McDaniel, Financial Advisor | 3795 W Clinton Parkway, Suite 200 | | Lawrence | KS | 66047 | |
| 2963917 | Sobon, Hilda B. | 189 Old Ashley Loop | | | | Pawleys Island | SC | 29585 | |
| 2959583 | Sobon, Hilda B. | 189 Old Ashley Loop | | | | Pawleys Island | SC | 29585 | |
| 3011034 | Sobon, Hilda B. | Joe Rincione | Financial Advisor | Voya Financial | 10023 Ocean Hwy. | Pawleys Island | SC | 29585 | |
| 3013453 | Sobon, Hilda B. | Joe Rincione, Financial Advisor | Voya Financial | 10023 Ocean Hwy | | Pawleys Island | SC | 29585 | |
| 3066111 | Soto Diaz, Victor | PO Box 9508 | | | | Carolina | PR | 00988 | |
| 2849658 | Soviero, Kathleen | T&T Capital Management | 7242 E Cortez Rd | | | Scottsdale | AZ | 85260 | |
| 2900979 | Spalding, Robert Martin & Margaret Rose Boone | 1509 Sylvan Way | | | | Louisville | KY | 40205 | |
| 2978226 | S-Pedient1 LLC | Henry S Gordrillo | Torrimar Estates | F2 Sunset St. | | Guaynabo | PR | 00969 | |
| 3032192 | S-Pedient1 LLC | Henry S Godrillo, Manager | S-Pedient LLC | 424 E. Central Blvd, Box 378 | | Orlando | FL | 32801 | |
| 2883626 | SPITZER, RITA | 3440 SOUTH OCEAN BLVD., APT 208-S | | | | PALM BEACH | FL | 33480 | |
| 4156654 | Stangle, Louis and Mae | 9587 Weldon Circle | B101 | | | Tamarac | FL | 33321 | |
| 2861779 | Stenson Family Trust | 67 Golf Course Rd | | | | Columbus | NC | 28722 | |

Exhibit J
Five Hundred Fifty-First Omnibus Service List
Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2950898 | Stephen and Litha Marks Revocable Living Trust (U/A July 10, 2013) | Stephen V. Marks TTE | 1404 Niagara Ave. | | | Claremont | CA | 91711 | |
| 2880854 | Steve & Norma Joint Revocable Trust Number One | 13300 County Farm Road | | | | Little Rock | AR | 72223 | |
| 2862788 | Steven Mario Volpe/Jane Marie Volpe Joint Brokerage Account | 1309 West Ridge Dr. | | | | Fostoria | OH | 44830 | |
| 2858234 | Steven Mario Volpe/Jane Marie Volpe Joint Brokerage Account | 1309 West Ridge Dr. | | | | Fostoria | OH | 44830 | |
| 3581711 | STEWART TITLE GUARANTY CO MASTER | C/O FINANCIAL RECOVERY TECHNOLOGIES | ATTN: ROB ADLER, PRESIDENT | 200 RIVERS EDGE DRIVE | SUITE 300 | MEDFORD | MA | 02155 | |
| 2944897 | Stewart, Richard | 2701 Hampton Circle N | | | | Delray Beach | FL | 33445 | |
| 2873288 | Stiber, John A. | 505 N. Lake Shore Drive, Unit #5009 | | | | Chicago | IL | 60611-6442 | |
| 2869809 | Stitt, Jennifer Jean | 15641 E. Tumbling Q Ranch Place | | | | Vail | AZ | 85641 | |
| 2873080 | Stoeber Living Trust J.B. Stoeber or Sharon A. Stoeber TR | 530 Sandalwood Dr. | | | | Southern Pines | NC | 28382 | |
| 2845955 | STRICK, RICHARD | 1924 VENTNOR CIRCLE | | | | PRESCOTT | AZ | 86301-5594 | |
| 2956859 | Strutynski, Stephen  J. | 1129 Schoolhouse Road | | | | Pottstown | PA | 19465 | |
| 3053657 | Suan, Luis S. | Reina Beatriz 66 | La Villa de Torrimar | | | Guaynabo | PR | 00969 | |
| 3068140 | Suc. de Hector Lopez Lopez | y/o Conchita Orsini | PO Box 192469 | | | San Juan | PR | 00919-2469 | |
| 255239 | SUCESION JUAN LLOMPART | EXT VILLA CAPARRA | D22 CALLE ROMA | | | GUAYNABO | PR | 00966 | |
| 3058516 | SUCESION JUAN LLOMPART | URB . PRADO ALTO | L42 CALLE 7 | | | GUAYNABO | PR | 00966 | |
| 3614317 | Sucesion Victor G. Gonzalez Sandoval | PO Box 191742 | | | | San Juan | PR | 00919-1742 | |
| 3120789 | Sucesores Carvajar P.R. Investment, LLC | Norma Carvajal | Paseo Mayon 5 St. All | Los Paseos | | San Juan | PR | 00926 | |
| 2884455 | Summers, George | PO Box 569 | | | | Congress | AZ | 85332 | |
| 2846241 | Suozzo, Wilfred P | 6 Briarwood Ave | | | | Peabody | MA | 01960 | |
| 2935061 | Susan M Banzhof TTEE Susan M Banzhof Trust date 7-22-94 | 448 Rio Rico Dr | | | | Rio Rico | AZ | 85648 | |
| 2933817 | Susan M Banzhof TTEE Susan M Banzhof Trust date 7-22-94 | 448 Rio Rico Dr | | | | Rio Rico | AZ | 85648 | |
| 2895109 | Sussman, David William | 100 Morton St, 9DW | | | | New York | NY | 10014 | |
| 2848732 | Sussman, Stephen | 5178 Polly Park Lane | | | | Boynton Beach | FL | 33437 | |
| 2964986 | Sveinson, James Thomas & Kristine A | PO Box 211 | | | | Helena | MT | 59624 | |
| 2909752 | Sweet Rivero, Maria Victoria | Cond Parque de la Fuente | 690 Cesar Gonzalez Apt 1702 | | | San Juan | PR | 00918-3905 | |
| 3021131 | Tao, Rongjia | 21 W High Ridge Road | | | | Cherry Hill | NJ | 08003 | |
| 2866881 | Tavani, Anthony R. and Diane M. | 9 Winchester Lane | | | | Huntington | NY | 11743 | |
| 3054705 | Tax Free Fund for Puerto Rico Residents, Inc. | c/o White & Case LLP | Attn: John K. Cunningham & Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miam | FL | 33131 | |
| 3036864 | Tax Free Fund for Puerto Rico Residents, Inc. | UBS Trust Company of Puerto Rico | Attn: General Counsel | 250 Muñoz Rivera Avenue | | San Juan | PR | 00918 | |
| 3044364 | Tax Free Fund II for Puerto Rico Residents, Inc. | Attn: General Counsel | 250 Muñoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 3039128 | Tax Free Fund II for Puerto Rico Residents, Inc. | White & Case LLP | Attn: John K. Cunningham and Robbie T. Boone, Jr. | 200 South Biscayne Blvd, Suite 4900 | | Miami | FL | 33131 | |
| 256746 | TERC SOTO, GREGORIO E | PO BOX 10670 | | | | PONCE | PR | 00732-0670 | |
| 2857937 | Teresa R Miller John D Goeke | 4403 Fire Lane 4 | | | | Union Springs | NY | 13160 | |
| 2946140 | The Congin Trust | 6411 Caminito Listo | | | | San Diego | CA | 92111 | |
| 3117011 | The Coty Benmaman Retirement Plan, Represented by UBS Trust Company of PR | Attn: Javier González | 250 Muñoz Rivera Avenue, 10th Floor | | | San Juan | PR | 00918 | |
| 4199809 | The Dennis Correa Lopez Retirement Plan, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez | 250 Munoz Rivera Avenue, 10th Floor | | | San Juan | PR | 00918 | |
| 4079261 | The Estate of Isabel Petrovich | Attn: Lourdes Paonessa | PO Box 79384 | | | Carolina | PR | 00984-9384 | |
| 3119692 | The Estate of Reinaldo Rodriguez Pagan and his widow Reina Colon Rodriguez | Reina Colon Rodriguez | PO Box 47 | | | Trujillo Alto | PR | 00977-0047 | |
| 3074498 | THE HEFLER FAMILY TRUST | JOHN J. & ELEN A.HEFLER TTEE | PO BOX 1643 | | | CHARLESTOWN | RI | 02813-0921 | |
| 2884505 | THE HELEN PADERS BERKSON REVOCABLE TRUST | HELEN PADERS BERKSON | 12001 WHIPPOORWILL LANE | | | ROCKVILLE | MD | 20852 | |
| 2860188 | The Kohlberg Family Limited Partnership II | c/o William Kohlberg | 24 Girard Street | | | Marlboro | NJ | 07746 | |
| 3297304 | The Lizzie Reed Trust, UAD 12/17/12, by George E.Reed Trust, Jr.,Trustee | 578 Forest Ave. | | | | Rye | NY | 10580 | |
| 3120400 | THE MARK TRUST, REPRESENTED BY UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | | San Juan | PR | 00918 | |
| 3070563 | The Troche y Davila Retirement Plan, Represented By UBS Trust Company of PR | UBS Trust Company of PR | Attn: Javier González | 250 Munoz Rivera Avenue, 10th Floor | | San Juan | PR | 00918 | |
| 2925932 | Thomas & Barbara Lowe 0008 1944 | 150 W.Franke Ave | | | | Cary | IL | 60013 | |
| 2858376 | Thomas DeLacy Revocable Trust | 7148 Joy Marie Lane | | | | Waterford | WI | 53185 | |
| 2879439 | Thomas Kintz or Margarita Kintz as TTEE of the Kintz Rev TR | Thomas Kintz or Margarita Kintz | 9 Lodge Circle | | | Santa Fe | NM | 87506 | |
| 2893648 | THOMAS W. PARSONS CREDIT SHELTER TRUST | PATRICIA PARSONS-TRUSTEE | 1840 N. PROSPECT AVE | APT 316 | | MILWAUKEE | WI | 53202-1961 | |
| 2936040 | THOMPSON - MURTHA, JANNEY | 1544 Shore Road | | | | Linwood | NJ | 08221 | |
| 2861698 | Thor Ttee, J. Donald and Kathleen A. | 725 Santa Rosita | | | | Solana Beach | CA | 92075 | |
| 2907977 | THORNTON, JOHN | 9 FONTANA ST | | | | TOMS RIVER | NJ | 08757 | |
| 3082926 | Thorpe, Kathryn J. | P.O. Box 1469 | | | | Leominster | MA | 01453 | |
| 5149927 | TMI Trust Company as Transferee of Assured Guaranty Municipal Corp. | Attn: Debra A. Schachel | 1100 Abernathy Road NE, Suite 480 | | | Atlanta | GA | 30328 | |

Exhibit J
Five Hundred Fifty-First Omnibus Service List
Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3964693 | Toledo, Maria V. | C/O Rosario & Rosario | Attn: Jose E. Rosario Albarran | PO BOX 191089 | | San Juan | PR | 00919 | |
| 3012395 | Toledo-Gonzalez, Blanca | Condominio Tenerife | 1507 Ave. Ashford, Apt. 401 | | | San Juan | PR | 00911-151 | |
| 3092280 | Toledo-Gonzalez, Blanca | Maria M. Eguia-Moreda | Eguia Moreda Law Office | 1353 Ave. Luis Vigoreaux, PMB 762 | | Guaynabo | PR | 00966 | |
| 3129501 | Tordini, Louis | 25 Aldan Lane | | | | Jackson | NJ | 08529 | |
| 2889191 | Torré Martínez, Juan B. | 155 CALLE CARAZO, COND. | REGENCY PARK, APT. 1005 | | | GUAYNABO | PR | 00971 | |
| 435714 | Torré Martínez, Juan B. | PO BOX 162 | | | | YAUCO | PR | 00698 | |
| 2716883 | Torres Cartagena, Hector Manuel | Calle 3 G3 | URB Lomas Verdes | | | Bayamon | PR | 00956-3307 | |
| 2908584 | Torres Cartagena, Hector Manuel | G-21 Venesia St | | | | Bayamon | PR | 00956-3307 | |
| 2951042 | TORRES FERRER, ELAINE | SABANERA DEL RIO | 381 CAMINO DE LOS SAUCES | | | GURABO | PR | 00778 | |
| 3049235 | TORRES I, MACHADO | MILDRED MACHADO TORRES | P.O. BOX 147 | | | HORMIGUEROS | PR | 00660-0147 | |
| 578432 | TORRES MOYA MD, ANGEL | URB MILLAVILLE | 24 CALLE ACEROLA | | | SAN JUAN | PR | 00926 | |
| 3052108 | TORRES NOVA, ANGEL J. | URB MILLAVILLE | 24 CALLE ACEROLA | | | SAN JUAN | PR | 00926 | |
| 3036193 | Torres Ortiz, Rene | Quintas de Monserrate, F-6 Calle Gaudi | | | | Ponce | PR | 00730 | |
| 2029881 | TORRES RAMOS, MARGARITA | PO BOX 492 | | | | HUMACAO | PR | 00792 | |
| 3257379 | TORRES RIVERA, CARMEN E | COND ALTO MONTE | 100 CARR 842 APT 59 | | | SAN JUAN | PR | 00926-9625 | |
| 2873162 | TORRES ZAYAS, LUIS A | PO BOX 6441 | | | | MAYAGUEZ | PR | 00681-6441 | |
| 2938089 | Torres, Milagros Ortiz | PO Box 1323 | | | | Gurabo | PR | 00778 | |
| 2848552 | Travis, Timothy | 7242 E Cortez Rd | | | | Scottsdale | AZ | 85260 | |
| 2859600 | Travis, Timothy | TD Ameritrade | FBO Timothy Travis acct #941002100 | 7801 Mesquite Bend Drive, Suite 112 | | Irving | TX | 85063-6043 | |
| 2847982 | Trifletti, Joan | 4147 W Sandra Terrace | | | | Phoenix | AZ | 85053 | |
| 3086713 | Troche Toro, Adan | Lucila Rivera Baez | PO Box 776 | | | Boqueron | PR | 00622-0776 | |
| 2871526 | True Business Concepts Inc | 312 Pacha Drive | IPAN | | | Talofofo | GU | 96915 | |
| 2881226 | Trust U/W Michael B. Weir | Deborah Weir | 18 Dempsey Lane | | | Greenwich | CT | 06830 | |
| 3148385 | UBS Trust Co of PR as TTEE for Antonio Otano | Antonio Otano Rivera | Calle Rey Arturo K11 | | | Guaynabo | PR | 00969 | |
| 2850254 | United Insurance Co. | Po Box 97100 | | | | Orem | UT | 84097 | |
| 2870427 | United Insurance Co. | Robert Connelly | Analyst | 4956 North 300 West | | Provo | UT | 84604 | |
| 3647900 | UNIVERSAL GROUP, INC. | PO BOX 193900 | | | | SAN JUAN | PR | 00919 | |
| 4095491 | UNIVERSAL GROUP, INC. | PO BOX 71338 | | | | SAN JUAN | PR | 00936-8438 | |
| 3577883 | Universal Insurance Company | PO Box 71338 | | | | San Juan | PR | 00936-8438 | |
| 3133500 | UNIVERSIDAD CARLOS ALBIZU, INC. | PO BOX 902371 | | | | SAN JUAN | PR | 00902-3711 | |
| 3166686 | Unum Life Insurance Company of America | One Fountain Square | Attn: Richard MacLean, Law Dept. | | | Chattanooga | TN | 37402 | |
| 3501789 | Valdes Llauger, Edward | 1360 Calle Luchetti | Apt. No. 5 | | | San Juan | PR | 00907 | |
| 3701482 | Valdes Llauger, Edward | C/O Nelson Robles Diaz Law Offices PSC | Attn: Nelson Robles Diaz, Attorney | PO Box 192302 | | San Juan | PR | 00919-2302 | |
| 2949036 | Valencia Rullan, Doris H. | PO Box 3372 | | | | Bayamon | PR | 00958-0372 | |
| 2961545 | Valencia, Nilsa | Cond II Villagio | J-4 Ave San Patricio Apt 5 | | | Guaynabo | PR | 00968-4485 | |
| 2847398 | Vaz, Tony | 5341 Curry Ct | | | | Marietta | GA | 30068 | |
| 2922768 | Vazquez Casas, Aymara | Mirador de Bairoa | 2427 Calle 29 | | | Caguas | PR | 00727 | |
| 2934539 | Vazquez Crespo, Juan | 442 Camino de Guanica | Sabanera Dorado | | | Dorado | PR | 00646 | |
| 3176461 | Vazquez Hernandez, Jose Antonio | PO Box 29769 | | | | San Juan | PR | 00929-0769 | |
| 3020052 | Vazquez Olivencia, Wilfredo | 2225 Ponce Bypass #909 | | | | Ponce | PR | 00717 | |
| 3064613 | Vazquez Ramirez, Antonio | Palacios Renes, 76 Barberini | | | | Toa Alta | PR | 00953-4908 | |
| 3091950 | Vazquez Rosado, Salvador | Urb. Surena | 1 Via de la Ermita | | | Caguas | PR | 00727-3100 | |
| 2896489 | Vazquez, Rita | Calle 9 C14 | Parque de Torrimar | | | Bayamon | PR | 00959 | |
| 3049985 | Vazquez-Morales, Ricardo | Po Box 190972 | | | | San Juan | PR | 00919-0972 | |
| 2860652 | VEGA CASTILLO, KENNEDY | PO BOX 6257 | | | | MAYAGUEZ | PR | 00681-6257 | |
| 2889184 | VEGA CASTILLO, KENNEDY | URB. MANSIONES DE ESPANA | CALLE MIGUEL CERVANTES | | | MAYAGUEZ | PR | 00681 | |
| 2648132 | VEGA CHAVEZ, LUCIA | PO BOX 6784 | LOIZA STATION | | | SAN JUAN | PR | 00914 | |
| 3680434 | Vega Franqui, Jose M. | PO Box 762 | | | | Hatillo | PR | 00659 | |
| 3725001 | Vega, Eliud J. | Po Box 762 | | | | Hatillo | PR | 00659 | |
| 2929855 | Veiga, Johan | PMB 323, 405 Ave Esmeralda Ste 2 | | | | GUAYNABO | PR | 00969 | |
| 3118453 | Veit, Diane C | 1480 Westwood Dr | | | | Minnetrista | MN | 55364 | |
| 3058805 | Velez Ramierez, Jose A | Villa Fontana | ML16 Via 22 | | | Carolina | PR | 00983-3937 | |
| 2970871 | Velez Santori, Pedro Julio | Cond Malaga | 109 Ave Roosevelt Apt 104 | | | San Juan | PR | 00917 | |
| 2971366 | Velez Santori, Pedro Julio | Cond Malaga | 109 Ave Roosevelt | Apt 104 | | San Juan | PR | 00917 | |
| 2923886 | Velez, Eileen I | 753 Calle Riachuelo | | | | Ponce | PR | 00716 | |
| 2918411 | Vera Arocho, Hiram | PO Box 925 | | | | Aguadilla | PR | 00605-0925 | |
| 2882561 | VERA FANTAUZZI, NILSA | 985 LOND LASMESAS APT 903 | | | | MAYAGUEZ | PR | 00680 | |
| 172027 | VERA FANTAUZZI, NILSA | COND CERRO LAS MESAS | APTO 904 | | | MAYAGUEZ | PR | 00680 | |
| 3133626 | Vera Sanchez, Enrique | El Remanso A11 Calle Arroyo | | | | San Juan | PR | 00926 | |
| 3025213 | Vicente Gonzales, Harold D | 526 Tintiollo Hills Rd | | | | Guaynabo | PR | 00966 | |
| 3162347 | Vicente Gonzales, Harold D | Vicente & Cuebas | PO Box 11609 | | | San Juan | PR | 00910 | |

Exhibit J
Five Hundred Fifty-First Omnibus Service List
Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3480591 | Victor Hernandez Diaz, escrow agent, represented by UBS trust company of PR | Javier gonzalez  Executive director  UBS TRUST COMPANY OF PR 250 MUNOZ RIVERA AVENUE | | | | SAN JUAN | pr | 00918 | |
| 3480590 | Victor Hernandez Diaz, escrow agent, represented by UBS trust company of PR | UBS TRUST COMPANY OF PR 250 MUNOZ RIVERA AVENUE | 10th FLOOR | | | SAN JUAN | PR | 00918 | |
| 2984515 | VIDAL PAGAN, PEDRO E | CERRO REAL M-5 | | | | GUAYNABO | PR | 00969 | |
| 2973750 | Vidal Pagán, Pedro E | Cerro Real M-5 | | | | Guaynabo | PR | 00969 | |
| 3039972 | Vidal-Pagan, Luis | P. O. BOX 21480 | | | | San Juan | PR | 00928-1480 | |
| 2936166 | Vigano, Remo J. | 16 Whitewood Dr. | | | | Morris Plains | NJ | 07950 | |
| 2909010 | Villaronga, Luis M. | Cond Parque de las Fuentes | 690 Calle Cesar Gonzalez 1702 | | | San Juan | PR | 00918-3905 | |
| 2977134 | Vinas Miranda, Clarissa M | 1683 Aguas Calientes, Venus GDNS | Norte | | | San Juan | PR | 00926 | |
| 3133391 | Vincente Gonzales, Harold D. | 526 Tintillo Hills Rd. | | | | Guaynabo | PR | 00966 | |
| 3162333 | Vincente Gonzales, Harold D. | Vicente & Cuebas | Harold D Vicente Gonzalez, Attorney | P.O. Box 1609 | | San Juan | PR | 00910 | |
| 2964559 | Vincenty Guzman, Claudia | Calle 7 C10 Mans. Garden Hills | | | | Guaynabo | PR | 00966 | |
| 3125488 | Vincenty Huyando, Marisol | #915 Isaura Arnau Country Club | | | | San Juan | PR | 00924 | |
| 3497693 | VINCENTY PEREZ, ISMAEL | Alexis Alberto Betancourt-Vincenty | 100 Carr 165, Suite 501 | | | Guaynabo | PR | 00968-8052 | |
| 3497824 | VINCENTY PEREZ, ISMAEL | Alexis Alberto Betancourt-Vincenty | Attorney for Creditor | 100 Carr 165 | Suite 501 | Guaynabo | PR | 00968-8052 | |
| 1997448 | VINCENTY PEREZ, ISMAEL | APT 6105 350 VIA AVENTURA | | | | TRUJILLO ALTO | PR | 00976-6187 | |
| 3498061 | VINCENTY PEREZ, ISMAEL | c/o Alexis Alberto Betancourt-Vincenty | 100 Carr 165 Suite 501 | | | Guaynabo | PR | 00968-8052 | |
| 3274105 | Vincenty Perez, Reinaldo | 917 Calle Isaura Arnau | | | | San Juan | PR | 00924 | |
| 3161251 | Vincenty Perez, Reinaldo | 917 Calle Isaura Arnau | | | | San Juan | PR | 00924 | |
| 3498211 | Vincenty Perez, Reinaldo | Alexis Alberto Betancourt-Vencenty | Attorney for Creditor | 100 Carr 165 Suite 501 | | Guaynabo | PR | 00968-8052 | |
| 3497782 | Vincenty Perez, Reinaldo | Alexis Alberto Betancourt-Vincety | 100 Carr 165 Suite 501 | | | Guaynabo | PR | 00968-8052 | |
| 3028845 | Virginia Cartagena Trust | PO Box 2075 | | | | Caguas | PR | 00726 | |
| 2921133 | Vishton, Peter J | 2 Duck Pond Court | | | | Voorhees | NJ | 08043 | |
| 2952260 | Vizcarrondo, Delia E. | Pasco Alto # 1 Calle 2 | | | | San Juan | PR | 00926 | |
| 2889486 | WALLACH, MARK S | 442 FORESTVIEW DR. | | | | WILLIAMSVILLE | NY | 14221 | |
| 2882848 | Walsh, Mary L | 2589 Southridge St | | | | Sierra Vista | AZ | 85650-6812 | |
| 2882856 | Walsh, Mary L. | 2589 Southridge St. | | | | Sierra Vista | AZ | 85650-6812 | |
| 2864990 | Walter W. Mahr, Trustee | 95-1020 Paemoku Place | | | | Mililani | HI | 96789-6524 | |
| 2906907 | Wang, Axin | 101-50 93rd Street | | | | Ozone Park | NY | 11416 | |
| 2974357 | Wangen, Patricia Anne | Parque Forestal | 1 Poppy St B37 | | | San Juan | PR | 00926-6342 | |
| 3028978 | Wasserman, Eunice | 7841 Karlov Ave | | | | Skokie | IL | 60076 | |
| 2911678 | Wedgewood Tacoma LLC | 312 112th St. So. | | | | Tacoma | WA | 98444 | |
| 2917378 | Wedgewood Tacoma LLC | 312 112th St. So. | | | | Tacoma | WA | 98444 | |
| 3088421 | Weiner, Alan E. | 15 Audley Court | | | | Plainview | NY | 11803-6004 | |
| 2928411 | Weinstein, William | 6 Baldwin Circle | | | | Weston | MA | 02493 | |
| 3113837 | Weinstien, Robert N | 403 W 57th St Apt 4A | | | | New York | NY | 10019 | |
| 2846549 | Weisberg, Michael | 1521 9th Street | | | | Manhattan Beach | CA | 90266 | |
| 2876046 | Wells Fargo Strategic Municipal Bond Fund | 100 Heritage Reserve | | | | Menomonee Falls | WI | 53051 | |
| 2901337 | Wells Fargo Strategic Municipal Bond Fund | State Street Bank & Trust Company | Attn: Mutual Fund Custodian | 1 Iron St. | | Boston | MA | 02111 | |
| 2922831 | Westerman, Joseph R | P.O. Box 281 | | | | Idaho Springs | CO | 80452 | |
| 2882587 | Wick, James and Tamara | 2020 James Court | | | | Wisconsin Rapids | WI | 54494 | |
| 2917397 | WIDDER MD, DONALD | 12 MARIN BAY PARK CT | | | | SAN RAFAEL | CA | 94901 | |
| 3130518 | Wiener, Selina  F | 1855 E 4th St | | | | Brooklyn | NY | 11223 | |
| 3094047 | William A Chaparro Retirement Plan Represented by UBS Trust Company of PR | Attn: Javier González | UBS Trust Company of PR | 250 Munoz Rivera Avenue, 10th Floor | | San Juan | PR | 00918 | |
| 2905150 | WILLIAM R. HYDE II + DOROTHY L. HYDE J.T.W.R.O.S. | WILLIAM R. HYDE III | 22 MELISSA DR | | | TOTOWA | NJ | 07512 | |
| 3008133 | Williams, Robert A. | 2520 Wexford Ct. | | | | Saint Paul | MN | 55112 | |
| 2853943 | WILSON, DAVID | T&T Capital Management | 7242 E Cortez Rd | | | Scottsdale | AZ | 85260 | |
| 2870931 | WILSON, DAVID | TD Ameritrade | 7801 Mesquite Bend Drive, Suite 112 | | | Irving | TX | 75063-6043 | |
| 2902481 | WINDERWEEDLE, WILLIAM H | 2512 WINGED DOVE DR | | | | LEAGUE CITY | TX | 77573 | |
| 2954342 | Winer, Leon | Regency Park Suite 1902 | 155 Curazo St | | | Guaynabo | PR | 00971-7801 | |
| 2955912 | Winer, Leon | Regeney Pank Suite 1902 | 155 Carazo St. | | | Guaynabo | PR | 00971-7801 | |
| 2898711 | Winslow, Jeffrey S. | 1500 East Rosser Street | | | | Prescott | AZ | 86301 | |
| 2868994 | Wlodarczyk, Matthew J | 20 Reid St | | | | Sayreville | NJ | 08872 | |
| 2868106 | Wlodarczyk, Matthew J. | 20 Reid St | | | | Sayreville | NJ | 08872 | |
| 2875761 | Woo, Grace & James | PO Box 379 | | | | New Vernon | NJ | 07976 | |
| 2864123 | Wood, John F | 32 Emily Lane | | | | Peabody | MA | 01960 | |
| 2969192 | Wright, Brian | 205 7th St. | | | | Hoboken | NJ | 07030 | |
| 2927304 | Wuest, Michael & Christine | 2218 South Sailors Way | | | | Gilbert | AZ | 85295 | |

Exhibit J

Five Hundred Fifty-First Omnibus Service List

Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2864851 | Wyvell, Veronique | 20 East Moser Road | | | | Thurmont | MD | 21788 | |
| 2876198 | YAMIN LOPEZ, RENE | 2-2 PARKVILLE COURT | | | | GUAYNABO | PR | 00969 | |
| 2876287 | YAMIN LOPEZ, RENE | PARKVILLE COURT APT 22 | | | | GUAYNABO | PR | 00969 | |
| 3094658 | Yarelis Matos Colon Trust Represented by UBS Trust Company of PR | UBS Trust Company of PR | Attn: Javier González | 250 Munoz Rivera Avenue | 10th FL | San Juan | PR | 00918 | |
| 2966626 | Young, Dennis | 26819 Denoon Rd | | | | Waterford | WI | 53185 | |
| 2115254 | ZAYAS BAZAN, PEDRO | HACIENDA SAN JOSE | 524 VIA GUAJANA | | | ANGELES | PR | 00727-3057 | |
| 2973710 | ZAYAS BAZAN, PEDRO | URB ASOMANTE | 22 VIA GUAJANA | | | CAGUAS | PR | 00727-3057 | |
| 2950269 | Zayas, Hipolito  Ramos | Urb.Sabanera | 47 Camino De Las Cascadas | | | Cidra | PR | 00739 | |
| 2847301 | Zenker, Ernest G. & Darleen A. | 5254 Ferrari Avenue | | | | Ave Maria | FL | 34142-9566 | |
| 2897521 | Zucker, Morgan | Marjorie A Rodriguez | 140 Brentley Ln. | | | Orange Park | FL | 32065-5614 | |

**<u>Exhibit K</u>**

**IF YOUR CLAIM IS LISTED HERE, ONE OR MORE OF THE DEBTORS
ARE SEEKING TO DISALLOW YOUR CLAIM FOR THE REASON LISTED BELOW.**

| NAME | CLAIM # | DATE FILED | DEBTOR | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|
|  |  |  |  |  |
| Treatment: | Claim to be Disallowed | | | |
| Reason: |  | | | |

**SI SU RECLAMO ESTÁ INCLUIDO AQUÍ, UNO O MÁS DE LOS DEUDORES
SOLICITAN QUE SU RECLAMO SEA RECHAZADO POR LA RAZÓN INDICADA AQUÍ ABAJO.**

| NOMBRE | N.º DE RECLAMACIÓN | FECHA DE PRESENTACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|
|  |  |  |  |  |
| Tratamiento: | Reclamo a ser desestimado | | | |
| Base para: |  | | | |

Copies of the Omnibus Objection and all other filings in the Title III Cases are available free online at https://cases.ra.kroll.com/puertorico/. **If you have questions, please contact Kroll Restructuring Administration LLC (formerly known as Prime Clerk LLC) at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available).**

Copias de la Objeción global, y todos los escritos radicados en el marco de las causas conforme al Título III, están disponibles, de manera gratuita, en https://cases.ra.kroll.com/puertorico/. **Si tiene alguna pregunta, comuníquese con Kroll Restructuring Administracion LLC (anteriormente conocido como Prime Clerk LLC) llamando al (844) 822-9231 (número gratuito para Estados Unidos y Puerto Rico) o (646) 486-7944 (para llamadas desde el extranjero), disponible entre las 10:00 a.m. y las 07:00 p.m. (AST) (hablamos español).**

**<u>Exhibit L</u>**

Exhibit L

Five Hundred Forty-Seventh Omnibus Service List

Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 341827 | BONET GUERRA, SONIA I | URB. JARDINES DE RINCON | CALLE 2 D2 | RINCON | PR | 00677-2616 |
| 2443898 | Contreras Lopez, Justina | PO Box 215 | | San Lorenzo | PR | 00754 |
| 3080588 | CORRES SOTO, MORAYMA | CONDO. PARQUE JULIANA | EDIF 100 APTO 103 | CAROLINA | PR | 00987 |
| 3103654 | Corres Soto, Morayma | Condo. Parque Juliana Apto. 103 | Edif. 100 | Carolina | PR | 00987 |
| 3823968 | DONES MORALES,  NAYDA L. | P. O. Box 801 | | Arroyo | PR | 00714 |
| 384287 | DONES MORALES,  NAYDA L. | P.O. BOX 801 | URB. VALLES DE ARROYO #24 | ARROYO | PR | 00714 |
| 3005021 | Gonzalez Olivero, Vivian | PO Box 243 | | Utuado | PR | 00641 |
| 3181447 | HERNANDEZ RODRIGUEZ, ANETTE | HC 2 BOX 7663 | | COROZAL | PR | 00783 |
| 1290598 | HERNANDEZ TORRES, LILLIAM | JARD DE GURABO | 207 CALLE 10 | GURABO | PR | 00778 |
| 2351083 | JOHNSON ROSARIO, EVELYN | VILLA CADIZ | 424 CALLE OLOT | SAN JUAN | PR | 00923 |
| 391886 | JOHSON ROSARIO, EVELYN J | 424 CALLE OLOT VILLA CADIZ | | SAN JUAN | PR | 00923 |
| 2310431 | LIMERY DONES, ABRAHAM | URB LEVITTOWN | U20 CALLE LEILA | TOA BAJA | PR | 00949 |
| 3128835 | MONTANEZ JOHNSON, GLENDA  J | URBOPEN LAND | 424 CALLE OLOT | SAN JUAN | PR | 00923 |
| 2318320 | OTERO MORALES, ANTONIO | PO BOX 52199 | | TOA BAJA | PR | 00950 |
| 528149 | RIVERA HERNANDEZ, ZAIDA | 4U 17 ALTOS CALLE LAGRUMO | LOMAS VERDES | BAYAMON | PR | 00956 |
| 3153988 | Rosa Morales, Moraima | 60 Carr. 474 | | Isabela | PR | 00662 |
| 2505283 | SANCHEZ RAMOS, SONIA | P.O BOX 52199 | | TOA BAJA | PR | 00950 |
| 3040673 | Santos Santiago, Nydia Edith | 2A17 Calle 53 | Jardinesdel Caribe | Ponce | PR | 00728 |
| 3906182 | Torres Figueroa, Yolanda | Ext. Alturas de Yauco II | 302 Calle Sarobei | Yauco | PR | 00698 |
| 3014828 | Torres Torres, Carlos R. | O6 Urb. Jesus M. Lago | | Utuado | PR | 00641 |
| 3022519 | Torres Torres, Carlos R. | O6 Urb. Jesús M. Lago | | Utuado | PR | 00641 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit L

Five Hundred Forty-Seventh Omnibus Service List

Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 2089931 | VAZQUEZ ESMURRIA, MAGALY | PO BOX 410 | | JUANA DIAZ | PR | 00795 |
| 269058 | VAZQUEZ MELENDEZ, JOAQUIN | SANTA ROSA | NEISY E-27 | CAGUAS | PR | 00725 |
| 3158335 | Velez Velez, Jeannette Yahaira | PO Box 735 | | Moca | PR | 00676 |

**Exhibit M**

**IF YOUR CLAIM IS LISTED HERE, ONE OR MORE OF THE DEBTORS
ARE SEEKING TO DISALLOW YOUR CLAIM FOR THE REASON LISTED BELOW.**

| NAME | DISALLOWED CLAIM # | DATE FILED | DEBTOR | DISALLOWED ASSERTED CLAIM AMOUNT | SURVIVING CLAIM # | DATE FILED | DEBTOR | SURVIVING CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| **Treatment:** | Claim to be Disallowed | | | | | | | |
| **Reason:** | | | | | | | | |

**SI SU RECLAMO ESTÁ INCLUIDO AQUÍ, UNO O MÁS DE LOS DEUDORES
SOLICITAN QUE SU RECLAMO SEA RECHAZADO POR LA RAZÓN INDICADA AQUÍ ABAJO.**

| NOMBRE | No. DE RECLAMO DESESTIMADO | FECHA DE PRESENTACIÓN | DEUDOR | MONTO DEL RECLAMO FORMULADO DESESTIMADO | No. DE RECLAMO SOBREVIVIENTE | FECHA DE PRESENTACIÓN | DEUDOR | MONTO DEL RECLAMO SOBREVIVIENTE |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| **Tratamiento:** | Reclamo a ser desestimado | | | | | | | |
| **Reason:** | | | | | | | | |

Copies of the Omnibus Objection and all other filings in the Title III Cases are available free online at https://cases.ra.kroll.com/puertorico/. **If you have questions, please contact Kroll Restructuring Administration LLC (formerly known as Prime Clerk LLC) at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available).**

Copias de la Objeción global, y todos los escritos radicados en el marco de las causas conforme al Título III, están disponibles, de manera gratuita, en https://cases.ra.kroll.com/puertorico/. **Si tiene alguna pregunta, comuníquese con Kroll Restructuring Administracion LLC (anteriormente conocido como Prime Clerk LLC) llamando al (844) 822-9231 (número gratuito para Estados Unidos y Puerto Rico) o (646) 486-7944 (para llamadas desde el extranjero), disponible entre las 10:00 a.m. y las 07:00 p.m. (AST) (hablamos español).**

**<u>Exhibit N</u>**

Exhibit N

Five Hundred Thirty-Sixth Omnibus Service List

Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2905352 | 1st Amendment and Restatement Annette Scully Tr UAD 11/16/94 Raymond Scully TTEE AMD 11/30/16 | Raymond Scully | 29 Beaver Brook Rd. | | Danbury | CT | 06810-6210 |
| 2847083 | Aalaei, Behzad | 3741 45th Street | | | Highland | IN | 46322 |
| 3387253 | Beverly Berson - Berson Rev. Tr. | Pershing LLC FBO | Berson Rev Tr - 7LD001720 | One Pershing Plaza | Jersey City | NJ | 07399 |
| 3385649 | Beverly Berson - Berson Rev. Tr. | Pershing LLC FBO | Berson Rev Tr - 7LD001720 | One Pershing Plaza | Jersey City | NJ | 07399 |
| 3086109 | Beverly Berson - Berson Rev. Tr. | The Highlands | 12600 N Pt. Washington Rd. | | Mequon | WI | 53092 |
| 3238074 | BEVERLY BERSON LTEE-BERSON REV JR | C/O PERSHING LLC FBO | BERSON REV TR-7LD001720 | ONE PERSHING PLAZA | JERSEY CITY | NJ | 07399 |
| 3038025 | BEVERLY BERSON LTEE-BERSON REV JR | THE HIGHLANDS | 12600 N PORT WASHINGTON RD | | MEQUON | WI | 53092 |
| 3015877 | CADILLA, ANA M. | VILLA CAPARRA | H10 CALLE H | | GUAYNABO | PR | 00966-1740 |
| 2951817 | Colon, Gloria E | PO Box 370596 | | | Cayey | PR | 00737-0596 |
| 2951817 | Colon, Gloria E | PO Box 370596 | | | Cayey | PR | 00737-0596 |
| 2878410 | Eng-Reeves, Fleur | 225 Kaiulani Ave. #1204 | | | Honolulu | HI | 96815 |
| 2884966 | Eng-Reeves, Fleur | 225 Kaiulani Ave. #1204 | | | Honolulu | HI | 96815 |
| 3977205 | Ortiz de la Renta, Juan G. | P.O. Box 30431 | | | San Juan | PR | 00929-1431 |
| 186859 | PEDRO CID MARTINEZ / RAFAELA FERNANDEZ | PO BOX 11920 | | | SAN JUAN | PR | 00922-1920 |
| 295673 | RODRIGUEZ FERNANDEZ, JOEL | URB CIUDAD MASSO | H 12 CALE 15 | | SAN LORENZO | PR | 00754 |
| 2891322 | ROMAN MARTINEZ, NAYDA I | SANTANA 205 | INTERIOR 11 | | ARECIBO | PR | 00612 |
| 3073943 | Sucesores Carvajal, PR Investments LLC | Paseo Mayor Calle 5 A 11 Los Paseos | | | San Juan | PR | 00926 |
| 2846033 | Weaver, Chester James | 9508 Gunview Rd | | | Nottingham | MD | 21236 |
| 2958322 | Zembrzycki, Casimir And Camille | 15 DUCK LANE | | | West Islip | NY | 11795 |

**Exhibit O**

**IF YOUR CLAIM IS LISTED HERE, ONE OR MORE OF THE DEBTORS
ARE SEEKING TO RECLASSIFY YOUR CLAIM FOR THE REASON LISTED BELOW.**

| NAME | CLAIM # | ASSERTED | | | MODIFIED AND/OR EXPUNGED BY PLAN | | |
|---|---|---|---|---|---|---|---|
| | | DEBTOR | PRIORITY | AMOUNT | DEBTOR | PRIORITY | AMOUNT |
| | | | | | | | |
| | | | | | | | |
| Treatment: | Reclassify | | | | | | |
| Reason: | | | | | | | |

**SI SU RECLAMO ESTÁ INCLUIDO AQUÍ, UNO O MÁS DE LOS DEUDORES
SOLICITAN QUE SU RECLAMO SE RECLASIFIQUE POR LA RAZÓN INDICADA AQUÍ ABAJO.**

| NOMBRE | No. DE RECLAMO | ASSERTED | | | MODIFICADO Y/O BORRADO POR PLAN | | |
|---|---|---|---|---|---|---|---|
| | | DEUDOR | RECLAMO DE PRIORIDAD | MONTO | DEUDOR | RECLAMO DE PRIORIDAD | MONTO |
| | | | | | | | |
| | | | | | | | |
| Tratamiento: | Reclasificar | | | | | | |
| Reason: | | | | | | | |

Copies of the Omnibus Objection and all other filings in the Title III Cases are available free online at https://cases.ra.kroll.com/puertorico/. **If you have questions, please contact Kroll Restructuring Administration LLC (formerly known as Prime Clerk LLC) at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available).**

Copias de la Objeción global, y todos los escritos radicados en el marco de las causas conforme al Título III, están disponibles, de manera gratuita, en https://cases.ra.kroll.com/puertorico/. **Si tiene alguna pregunta, comuníquese con Kroll Restructuring Administracion LLC (anteriormente conocido como Prime Clerk LLC) llamando al (844) 822-9231 (número gratuito para Estados Unidos y Puerto Rico) o (646) 486-7944 (para llamadas desde el extranjero), disponible entre las 10:00 a.m. y las 07:00 p.m. (AST) (hablamos español).**

**Exhibit P**

Exhibit P

Five Hundred Thirty-Eight Omnibus Service List

Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 1717492 | OCASIO GARCIA, DIANA I | C/O IVAN L MONTALVO BURGOS | D1 CALLE B URB REPTO MONTELLANO | CAYEY | PR | 00736 |
| 2956103 | Perez Rodriguez, Maria V | 400 Katherine Vega Serena | | Vega Baja | PR | 00693 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

**Exhibit Q**

**IF YOUR CLAIM IS LISTED HERE, ONE OR MORE OF THE DEBTORS
ARE SEEKING TO RECLASSIFY YOUR CLAIM FOR THE REASON LISTED BELOW.**

| NAME | CLAIM # | DATE FILED | ASSERTED DEBTOR | ASSERTED CLAIM AMOUNT | CORRECTED DEBTOR |
|------|---------|------------|-----------------|----------------------|------------------|
|      |         |            |                 |                      |                  |

| Treatment: | Reclassify |
|------------|------------|
| Reason:    |            |

**SI SU RECLAMO ESTÁ INCLUIDO AQUÍ, UNO O MÁS DE LOS DEUDORES
SOLICITAN QUE SU RECLAMO SE RECLASIFIQUE POR LA RAZÓN INDICADA AQUÍ ABAJO.**

| NOMBRE | No. DE RECLAMO | FECHA DE PRESENTACIÓN | DEUDOR INVOCADO | MONTO DEL RECLAMO INVOCADO | DEUDOR CORREGIDO |
|--------|----------------|-----------------------|-----------------|----------------------------|------------------|
|        |                |                       |                 |                            |                  |

| Tratamiento: | Reclasificar |
|--------------|--------------|
| Reason:      |              |

Copies of the Omnibus Objection and all other filings in the Title III Cases are available free online at https://cases.ra.kroll.com/puertorico/. **If you have questions, please contact Kroll Restructuring Administration LLC (formerly known as Prime Clerk LLC) at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available).**

Copias de la Objeción global, y todos los escritos radicados en el marco de las causas conforme al Título III, están disponibles, de manera gratuita, en https://cases.ra.kroll.com/puertorico/. **Si tiene alguna pregunta, comuníquese con Kroll Restructuring Administracion LLC (anteriormente conocido como Prime Clerk LLC) llamando al (844) 822-9231 (número gratuito para Estados Unidos y Puerto Rico) o (646) 486-7944 (para llamadas desde el extranjero), disponible entre las 10:00 a.m. y las 07:00 p.m. (AST) (hablamos español).**

**Exhibit R**

Exhibit R

Five Hundred Forty-Fourth Omnibus Service List

Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 3074135 | COMMUNICATION LEASING LEASING CORPORATION | ANA ALBERTORIO | PO BOX 362526 | | SAN JUAN | PR | 00936-2565 |
| 3360875 | FRANCISCO DIAZ MASSO / BERMUDEZ, LONGO, DIAZ-MASSO, LLC | BERMUDEZ, LONGO, DIAZ-MASSO, LLC | FRANCISCO DIAZ MASSO, PRESIDENTE | 300 CALLE 3 INDUSTIAL VICTOR FERNANDEZ | SAN JUAN | PR | 00926-4265 |
| 3359512 | FRANCISCO DIAZ MASSO / BERMUDEZ, LONGO, DIAZ-MASSO, LLC | FRANCISCO DIAZ MASSO | PO BOX 191213 | | SAN JUAN | PR | 00919-1213 |
| 3359186 | FRANCISCO DIAZ MASSO / BERMUDEZ, LONGO, DIAZ-MASSO, LLC | PO BOX 192596 | | | SAN JUAN | PR | 00919 |
| 2831926 | QUILES GONZALEZ, ANGEL | PEDRO G. CRUZ SÁNCHEZ | PO BOX 372290 | | CAYEY | PR | 00737-2290 |

**<u>Exhibit S</u>**

Exhibit S

Five Hundred Forty-Fifth Omnibus Service List

Served via first class mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 3219040 | Eneida Luz Ayala Cartagena V Departmento De Educacion | LCDO Heriberto Quinones | Urbanizacion Sabanera Camino De Los Jardines 392 | | Cidra | PR | 00739 |
| 3041757 | Marianne Torres Torres, Juan Lourido Dume y la Sociedad de Gananciales Compuesto por ambos | Landron Vera. LLC | Luis A. Rodriguez Muñoz, Esq. | 1606 Avenida Ponce De Leon, Suite 501 | San Juan | PR | 00909 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

**<u>Exhibit T</u>**

Exhibit T

Five Hundred Forty-Sixth Omnibus Service List

Served via first class mail

| Address ID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 2934177 | Edgardo Bobe DBA Computer and Printer Solutions | Parcelas Castillo Buzón E-1 | Mayaguez | PR | 00682 |
| 3030722 | Technical Maintenance Services | PO Box 3826 | Guaynabo | PR | 00970 |
| 3143298 | Technical Maintenance Services | PO Box 3826 | Guaynabo | PR | 00970 |

**Exhibit U**

| IF YOUR CLAIM IS LISTED HERE, ONE OR MORE OF THE DEBTORS<br>ARE SEEKING TO RECLASSIFY YOUR CLAIM FOR THE REASON LISTED BELOW. |
|---|

| | | ASSERTED | | | MODIFIED AND ALLOWED | | |
|---|---|---|---|---|---|---|---|
| NAME | CLAIM # | DEBTOR | PRIORITY | AMOUNT | DEBTOR | PRIORITY | AMOUNT |
| | | | | | | | |

| Treatment: | Reclassify |
|---|---|
| Reason: | |

| SI SU RECLAMO ESTÁ INCLUIDO AQUÍ, UNO O MÁS DE LOS DEUDORES<br>SOLICITAN QUE SU RECLAMO SE RECLASIFIQUE POR LA RAZÓN INDICADA AQUÍ ABAJO. |
|---|

| | | INVOCADO | | | MODIFICADO Y PERMITIDO | | |
|---|---|---|---|---|---|---|---|
| NOMBRE | CLAIM # | DEUDOR | PRIORIDAD | MONTO | DEUDOR | PRIORIDAD | AMOUNT |
| | | | | | | | |

| Treatment: | Reclasificar |
|---|---|
| Reason: | |

Copies of the Omnibus Objection and all other filings in the Title III Cases are available free online at https://cases.ra.kroll.com/puertorico/. **If you have questions, please contact Kroll Restructuring Administration LLC (formerly known as Prime Clerk LLC) at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available).**

Copias de la Objeción global, y todos los escritos radicados en el marco de las causas conforme al Título III, están disponibles, de manera gratuita, en https://cases.ra.kroll.com/puertorico/. **Si tiene alguna pregunta, comuníquese con Kroll Restructuring Administracion LLC (anteriormente conocido como Prime Clerk LLC) llamando al (844) 822-9231 (número gratuito para Estados Unidos y Puerto Rico) o (646) 486-7944 (para llamadas desde el extranjero), disponible entre las 10:00 a.m. y las 07:00 p.m. (AST) (hablamos español).**